**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2009 through September 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---:|---:|
| Asset Dispositions | 1,716.80 | $        733,021.50 |
| Case Administration | 1207.80 | 642,841.50 |
| Claims Administration and Objections | 289.40 | 177,780.50 |
| Debtor in Possession Financing | 0.60 | 258.00 |
| M&A Advice | 4,717.10 | 2,839,469.50 |
| Employee Matters | 410.90 | 232,909.50 |
| Customer Issues | 88.60 | 42,765.00 |
| Supplier Issues | 639.20 | 293,492.50 |
| Tax | 721.80 | 450,717.50 |
| Intellectual Property | 610.20 | 322,531.00 |
| Regulatory | 74.60 | 47,710.50 |
| Fee and Employment Applications | 45.70 | 19,825.00 |
| Litigation | 21.90 | 10,917.50 |
| Real Estate | 569.90 | 307,557.00 |
| **TOTAL** | **11,114.50** | **$     6,121,796.50** |

---

[1]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALITA, A. | 09/01/09 | Converting Signing Documents to PDF; extracting Exhibits and converting to new files; sending to C. Davison for review. | 1.50 | 315.00 | 23446147 |
| BIDSTRUP, W. R. | 09/01/09 | Asset sale:  Review and revise draft responses; corr. A. Lee. | 1.60 | 1,280.00 | 23447531 |
| BAIK, R. | 09/01/09 | Telephone conference with S. Malik regarding tax issues; review draft memo. | 3.00 | 1,485.00 | 23460011 |
| LACKS, J. | 09/01/09 | Calls w/S. Malik, C. Slack re: asset sale research (0.2); met w/S. Malik re: contract assignment issues (0.2); reviewed contract assignment letters (0.5); corr. w/E. Polizzi re: contract assignment issues (0.3); reviewed C. Slack email re: asset sale research and precedent re: same (0.5); emailed S. Malik, J. Kalish re: contract assignment issues (0.3) | 2.00 | 860.00 | 23463574 |
| FLEMING-DELACRU | 09/01/09 | T/c with S. Malik re: tax issue (.1); Follow-up email (.3). | .40 | 198.00 | 23470282 |
| FLEMING-DELACRU | 09/01/09 | Email re: contract rejection. | .10 | 49.50 | 23470285 |
| POLIZZI, E.M. | 09/01/09 | C/c w/ Ogilvy, J. Kim, L. Schweitzer, and counsel for potential bidder re: bankruptcy issues in ASA (1.5); meeting w/ J. Kim to prepare for call (.3); follow-up discussion w/ L. Schweitzer, J. Kim and J. Stam (Ogilvy) re: same (.4); e-mail to counsel for IP licensor re: assignment (.3); drafted and circulated revised bidding procedures (1.4); updated chart of termination provisions and sent to J. Stam (.6); t/c w/ J. Kim re: same (.2); t/cs and e-mails w/ L. Lipner re: asset sale issues (.4); e-mail to internal team re: asset sale time line (.6); meeting to discuss certain supplier integration and TSA (1.0); t/c C. Davison re: asset sale issues (.1). | 6.80 | 2,924.00 | 23624002 |
| BIANCA, S.F. | 09/01/09 | Review materials re asset sale (1.7) | 1.70 | 1,028.50 | 23659003 |
| MALIK, S. | 09/01/09 | Reviewed the various drafts of the tax objection and several emails/calls w/ RB re: same (0.7); t/c/w KS re: sellers and related follow-up (0.6); several emails and t/cs/w LL re: certain contractual counterparties and related follow-up (0.8); reviewed case law in prep for asset sale (0.3); reviewed memo and o/c/w LL re: same (0.4); emails w/ JL re: ltrs to K counterparties and related follow-up (0.5); reviewed ltr to be sent to a customer in connection / asset sale transaction and follow-up emails and t/cs/w LL re: same (0.5); Reviewed materials and t/c/w KS, JB, deal team re: same (1.2); reviewed LL's email re: filing of certain notices in Del (0.4); reviewed certain asset sale documents and t/c/w deal team re: same (0.7); emails w/ DL, SC and JB re: disclosure (0.3); o/c/w JB, CG and other deal | 12.70 | 7,683.50 | 23712887 |

1

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team re: asset sale issues and related follow-up (1.2); reviewed emails re: release of IP rights in connection w asset sale transaction (0.3); reviewed bid financing materials from potential purchaser (0.3); t/c/w deal team re: potential antitrust issues (0.7); reviewed memos from other transactions and t/c/w MF (1.8); emails w /DI and SC re: IP issues and foreign affiliate issues, and related follow-up (0.5); reviewed several emails from LL re: asset sale (0.6); t/c/w KW re: asset sale (0.9). | | | |
| LIPNER, L. | 09/01/09 | t/c with M. Sheer re: antitrust issues (.20); T/c with S. Malik re. sale process (.10); T/c with S. Cousquer re. same (.20); T/c with J. Kim re. same (.10); T/c with J. Bromley re. objection deadlines (.30); Drafted email to objection parties (2.10); Email exchange with S. Cousquer re memo (.20); | 3.20 | 1,376.00 | 23724985 |
| LIPNER, L. | 09/01/09 | Emails with S. Malik re. hearing preparation (.30); Email exchange with J. Kim re. contracts (.20); Various internal calls and emails re. auction prep (1.20); Email exchange with I. Almeida re. auction (.30); Sale Process Update Call (.50); Office call wtih I. Almeida re. auction preparation (.10); T/c with A. Benard re. sale process (.10); T/c and emails with E. Polizzi re. asset sale issues (.40); Email exchange with A. Benard re. auction (.20); Email exchange with J. Kim and E. Polizzi re. amendments (.30); Drafted memo to potential purchaser re. same (1.70) | 5.30 | 2,279.00 | 23725926 |
| LIPNER, L. | 09/01/09 | Email with counsel to objection parties (.30) | .30 | 129.00 | 23726018 |
| KIM, J. | 09/01/09 | Mtg w/ E. Polizzi re: prep for call w/ Latham (.3); T/c w/ L. Schweitzer, E. Polizzi, Latham, Ogilvy re: potential asset disposition (1.5); Follow-up call w/ J. Stam (.4); Mtg w/ P. Patel, J. Kalish, J. McGill, E. Polizzi, S. Larson re: supplier integration (.7); T/C w/ P. Patel re: side letter (.2); T/Cs w/ E. Polizzi re: bid procedures (.3); Review bid procedures (.4). Revise side letter (.9); E-mails to J. Stam re: sale (.4). Various e-mails to team re: sale issues (.5). | 5.60 | 3,388.00 | 23739019 |
| KALITA, A. | 09/02/09 | Editing signing index according to C. Davison's changes; Compiling signing docs in PDF form to create a CD for IP team, at request of C. Davison. | 3.00 | 630.00 | 23446174 |
| LACKS, J. | 09/02/09 | Emailed w/J. Kalish, S. Malik re: contract assignment issues (0.1); emailed w/R. Baik re: coverage of contract issues (0.4). | .50 | 215.00 | 23463675 |
| FLEMING-DELACRU | 09/02/09 | Reviewed and summarized case re: asset sales. | 1.40 | 693.00 | 23470327 |
| FLEMING-DELACRU | 09/02/09 | T/c with J. Kim re: potential asset sale. | .10 | 49.50 | 23470330 |
| BIDSTRUP, W. R. | 09/02/09 | Review and revise draft responses.  T/conf G McGrew (Nortel) re antitrust issues. Collect and provide relevant materials to G McGrew. | 1.30 | 1,040.00 | 23551830 |
| POLIZZI, E.M. | 09/02/09 | C/c w/ Akin, Frasers, etc. re: possible asset sale (1.0); o/c S. Flow re: supplier contract issues (.2); | 7.70 | 3,311.00 | 23625265 |

2

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | t/c M. Sheer re: possible asset sale (.1); reviewed draft schedules w/r/t possible asset sale and sent seller lists to L. Schweitzer for review (.1); e-mails w/ B. Looney re: schedules (.2); e-mail to R. Fishman re: publication notices (.3); e-mail to A. Graham re: history of asset sale (.2); revised bidding procedures and circulated the same (2.1); e-mail to A. Randazzo re: notices w/r/t asset sale (.3); e-mail to internal team re: asset sale time line (.1); drafted motion to approve side letter (1.7); t/c w / L. Schweitzer re: possible asset sale (.6); discussions w/ L. Lipner re: asset sale issues (.8). | | | |
| BIANCA, S.F. | 09/02/09 | Review materials re asset sale (.8); research issues pertaining to potential objection re same (1.4) | 2.20 | 1,331.00 | 23659016 |
| MALIK, S. | 09/02/09 | O/c/w RB re: tax-related research (0.3); several t/cs and emails w/ CG, WM, RB and JB re: tax-related issues and related follow-up (1.2); reviewed letter to a supplier in connection w/ sale transaction and provided cmts to LL (0.4); t/c/w Akin and Milbank re: tax-related issues (0.6); t/c/w counsel to major customer and their on-going discussions w/ potential purchaser, and follow-up email to deal team (0.5); o/c/w JB and LL re: issues to certain customer and follow-up emails (0.4); reviewed sale-related deposition notices and provided update to deal team (0.3); reviewed ltr from potential purchaser and follow-up emails w /Lazard, JB and LL (0.3); reviewed case law in prep for auction (1.2); emails to deal team re: disclosure issues wrt potential purchaser (0.3); update call w / deal team and related follow-up (0.8); reviewed KL's email re: AP and follow-up emails (0.5); t/c/w JB, LL and PH re: communications w/ certain customer (0.4); reviewed PP's email re: asset sale (0.4); o/c/w JB, CB and LL re: auction timing and related follow-up review of bidding procedures and ASSA (1.0); reviewed RB's email re: 363(f) and tax claims (0.1). | 9.70 | 5,808.00 | 23712904 |
| LIPNER, L. | 09/02/09 | T/c w/K. Weaver re search terms (.2); t/c w/E. Liu re tax issue (.1); t/c w/M. Sheer re privilege log (.2); o/c w/E. Polizzi re asset sale issues (.8); emails to E. Polizzi re same (.2); revised letters to counterparties (1.4); email to S. Malik re same (.1); email exchange w/D. Bourbonnais re contracts (.2); email exchange w/ J. Lacks re asset sale issues (.2). | 3.40 | 1,462.00 | 23731660 |
| LIPNER, L. | 09/02/09 | Worked w/I. Qua., E. Taiwo re lists (.6); exchange mails w/M. Sheer (DC) re privilege log (.4); t/c w/S. Malik, M. Nelson (DC) and P. Hayes re sale process (.5); emails re same (.3); email and t/c w/counsel to objecting party (.4); email to J. Bromley re same (.2); exchange emails w/ C. Goodman re same (.2); emails to counsel to potential purchaser re objections (.6); email to S. Larson re draft memo (.2). | 3.40 | 1,462.00 | 23731756 |

3

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 09/02/09 | Other hearing and auction preparation (.8); meeting w/ J. Bromley and S. Malik (.5). | 1.30 | 559.00 | 23731855 |
| KIM, J. | 09/02/09 | Call w/ Committee re: potential asset sale (1.0); Call w/ Nortel re: potential asset sale (1.9); T/C w/ P. Patel re: side letter (.2); T/C w/ E. Polizzi re: ASA (.1); Revise side letter (.2); Call re: potential asset sale (2.3); T/C w/ M. Fleming re: potential asset sale (.1); T/C w/ E. Polizzi re: potential asset sale (.2); T/C w/ K. Weaver re: potential asset sale (.2); T/C w/ J. Kalish re: TSA (.2); E-mails to J. Stam re: sale issues (.3); E-mail to J. Kalish re: sale issue (.2). | 6.90 | 4,174.50 | 23739100 |
| LACKS, J. | 09/03/09 | Emails/call w/R. Baik re: contract assignment issues. | .20 | 86.00 | 23468121 |
| BIDSTRUP, W. R. | 09/03/09 | Review environmental rep and proposed disclosure and corr E Liu. | .50 | 400.00 | 23552735 |
| BIDSTRUP, W. R. | 09/03/09 | Review and comment on antitrust issues. | .40 | 320.00 | 23552797 |
| BIANCA, S.F. | 09/03/09 | Review materials re supplier issues (1.6); research re same (.5). | 2.10 | 1,270.50 | 23659020 |
| MALIK, S. | 09/03/09 | Several emails and t/cs/w LL re: customer contracts cure amounts (0.5); emails w/ JB, FB, CB, DL and NS re: IP release (0.4); reviewed case law in prep for auction (1.1); emails w/ deal team re deadlines under the BP, and several follow-up emails and t/cs/w Akin (0.4); several emails w/ JB re sale order and related follow-up (0.5);  emails w/ JB, KW and LL re potential objection wrt sale hearing and related follow-up (0.4); reviewed emails from KS re: financial information (0.8); emails w/ PL re: status of Allocation Protocol (0.1); t/c w GD, JC and ML re AP principles and related follow-up (0.7); t/c/w JB, LL and potential purchaser's bankruptcy counsel re: bid-related issues (.7) and related follow-up meeting (0.2 -- partial attendance); reviewed revised objection (0.5); email to LL re: distribution of QB memo to potential purchaser (0.4); reviewed JB's email re: foreign affiliate issues (0.2); t/c/w deal team and potential purchaser deal team re: proposed bid and related follow-up (1.2); conference w/ W. McRae, L. Lipner and J. Bromley (1.0). | 9.10 | 5,505.50 | 23712918 |
| LIPNER, L. | 09/03/09 | T/c w/counsel to Bidder, J. Bromley, N. Whoriskey, D. Leinwand, S. C.ousquer, S. Malik and A. Bernard (.7); follow up office conference w/ J. Bromley and S. Malik re same (.5); email exchange w/counsel to creditor (.2); email exchage w/counsel to potential purchaser re contracts (.1); email exchange w/S. Malik re memo to bidders (.3); email exchange w/B. Murask (Nortel) re sale process (.2); | 2.00 | 860.00 | 23734982 |
| LIPNER, L. | 09/03/09 | Emails w/S. Malik re various issues related to sale (.4); email traffic re tax issue (.3); drafted email to counsel to potential purchaser re contracts (.1); | 2.20 | 946.00 | 23735035 |

4

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to bidder re bid (.3); office conference w/J. Bromley, S. Malik, C. Goodman and W. McRae re tax issue (1.1). | | | |
| LIPNER, L. | 09/03/09 | Checked sale notices service (.5); drafted email to objecting party (.4). | .90 | 387.00 | 23735057 |
| LIPNER, L. | 09/03/09 | T/c w/counsel to bidder (.3); email w/J. Bromley and S. Malik re same (.1); email to J. Bromley re depo request (.2); email to auction paralegal team (.2); exchange emails w/K. Weaver re language for Order (.2); t/c w/counsel to objecting party (.3); exchange emails w/counsel to objecting party (.1). | 1.40 | 602.00 | 23735083 |
| KIM, J. | 09/03/09 | T/C w/ D. Sternberg, J. Cade, T. Ungerman re: escrow (2.0); T/C w/ M. Fleming re: assignment (.1); Mtg w/ J. Bromley & E. Polizzi re: side letter (.4); T/Cs w/ E. Polizzi re: bid procedures (.2); Revise side letter (.4); T/C w/ P. Patel re: side letter (.3); E-mail to J. Kalish re: sale issue (.1); E-mail to E. Polizzi re: sale issue (.1). | 3.60 | 2,178.00 | 23739459 |
| POLIZZI, E.M. | 09/03/09 | Finalized motion to approve side agreement and sent to J. Kim for review (1.5); c/c w/ UCC and FAs re: possible asset sale (1.0); e-mail to K. Davis (Akin) re: comments on bidding procedures (.1); e-mails w/ L. Schweitzer re: same (.2); e-mail to Nortel team re: U.S. bankruptcy timeline for possible asset sale (.9); e-mail to K. Weaver and M. Fleming re: asset sale issues (.1); conf. with J. Bromley and J. Kim re: side letter (.4) and preparation for same (.6); e-mail to J. Seery re: asset sale issues (.2); drafted sale motion (1.1). | 6.10 | 2,623.00 | 23753027 |
| SINNENBERG, A. | 09/04/09 | Attended meeting conducted by L. Lipner to go over general overview and tasks for auction. | .60 | 126.00 | 23471382 |
| WU, C. | 09/04/09 | Meeting with Louis Lipner and team about Nortel Auction. | 1.00 | 210.00 | 23471532 |
| SEERY, J. | 09/04/09 | Meeting with E. Polizzi, M. Flemming, J. Kim and K. Weaver regarding notices etc (partial attendance) | .80 | 344.00 | 23475678 |
| KALITA, A. | 09/04/09 | Meeting with L. Lipner regarding upcoming Nortel auction. | 1.00 | 210.00 | 23476076 |
| FITZGERALD, W. | 09/04/09 | Correspondence w/ L. Lipner re: responsibilities for restructuring auction. | .50 | 105.00 | 23476255 |
| FLEMING-DELACRU | 09/04/09 | Meeting with K. Weaver, E. Polizzi and J. Kim re: potential asset sale. | 1.00 | 495.00 | 23476980 |
| GROSS, A. | 09/04/09 | Team meeting to discuss case background and logistics of upcoming auction. | .50 | 105.00 | 23478909 |
| PARALEGAL, T. | 09/04/09 | I. Almeida: printing and coordinating with duplicating to get copies of bids to all associates and partners (5.3); auction preparation re security (1); meeting re auction prep with L. Lipner and | 9.30 | 2,185.50 | 23481882 |

5

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | other paralegals (1); sumamry fee app update (2). | | | |
| MARRE, V. | 09/04/09 | Team meeting to discuss background and logistics of auction | .70 | 147.00 | 23483592 |
| QUA, I | 09/04/09 | Nortel auction paralegal meeting. | .50 | 105.00 | 23483932 |
| QUA, I | 09/04/09 | Assisted I. Almeida prepare binders for D. Leinwand; A. Cambouris; S. Cousquer; S. malik. | .20 | 42.00 | 23483947 |
| GAYLORD, C. | 09/04/09 | Met with Nortel auction group to discuss logistics for auction | 1.00 | 210.00 | 23503654 |
| BIDSTRUP, W. R. | 09/04/09 | Corr G McGrew (Nortel) re antitrust issues. | .20 | 160.00 | 23553801 |
| BIDSTRUP, W. R. | 09/04/09 | Review bid package. Corr S Cousquer. | 1.20 | 960.00 | 23553813 |
| BIDSTRUP, W. R. | 09/04/09 | Revise and submit responses re: asset sale. | .70 | 560.00 | 23553832 |
| WEAVER, K. | 09/04/09 | Prepare for meeting, review of sale materials. | .60 | 258.00 | 23603120 |
| BIANCA, S.F. | 09/04/09 | Conference call with S. Gunderson, J. Bromley, and J. Kim re set-off issues and supplier issues (1.0); review objections (.8); research re replies to objections (1.8); review materials re asset sale issues (1.2). | 4.80 | 2,904.00 | 23659034 |
| MALIK, S. | 09/04/09 | T/c/w FB, CB, JB, DL and CA re: IP issues and foreign affiliate issues and related follow-up (0.5); emails w/ DI and CA re: IP licenses (0.2); t/c/w JB, FB and deal team re: asset sale status (0.4); emails w/ AB re: email distribution lists (0.3); t/c/w bidder's counsel re: bid and follow-up update email to creditors (0.5); several emails re: objection deadline (0.3); correspond w/ ES, CG and SC re: joint bid and related follow-up (1.2); reviewed distribution cover email and provided cmts to AB (0.4); o/c/w WM, CG, JB re: tax issues and related follow-up (1.2); t/c w/ Nortel, potential purchaser, Lazard and Cleary re: due diligence overview as combined business (1.0); Cleary internal meeting re: same (.5); reviewed potential purchaser's bid papers and follow up e-mails (.8);  All-hands financial call and related follow-up (1.1); reviewed objection to sale and related follow-up (0.8); emails w/ PP and SC re: term sheet (0.3); reviewed case law in prep for auction (1.2). | 10.70 | 6,473.50 | 23712933 |
| LIPNER, L. | 09/04/09 | Office conference w/paralegals to prepare for auction (.1 -- partial attendance); exchange emails w/E. Polizzi re auction (.2); circulated objections to client (.1); email to counsel to bidder (.2); exchange emails w/L. Schweitzer re objections (.1); summarized objections and circulated summary (2.2); email traffic re bid (.2); email exchange w/S.Malik and I. Almeida re auction preparation (.3); email to counsel to supplier (.3); reviewed incoming bid (2.3); email to S. Graff (Nortel) re same (.2); t/c w/counsel to bidder re objection (.1); email to S. Malik re same (.3); | 6.60 | 2,838.00 | 23735557 |

6

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 09/04/09 | Review objection (.1); E-mail re: objection (.1); T/C w/ L. Lipner re: board approval (.1); Team mtg w/ E. Polizzi, M. Fleming, K. Weaver, J. Seery re: potential asset disposition (1.2); T/C w/ L. Lipner re: sale/auction (.2); E-mail to K. Dadybur re: timeline (.1); E-mail to J. Patchett & J. Flanagan re: schedules (.2); E-mails to E. Polizzi re: sale issues (.4); E-mail to Latham re: timeline (.2). | 2.60 | 1,573.00 | 23739688 |
| POLIZZI, E.M. | 09/04/09 | E-mail to K. Davis re: comments to bidding procedures (.2); circulated revised bidding procedures to potential bidder (.5); e-mail to J. Seery re: possible asset sale project (.4); created full set of draft ASA documents for L. Schweitzer (.5); finished drafting sale motion, including e-mails and t/cs with Nortel (J. Sheff, A. Graham) and Lazard (S. Mehra) re: background on asset sale (4.2); e-mail to R. Casanave and P. Henson (Nortel) re: contracts included in possible asset sale (.3); conf. with J. Kim, M. Fleming-Delacruz, K. Weaver, and J. Seery re: status and next steps w/r/t possible asset sale, and preparation for same (1.0); e-mails w/ J. Kim and L. Schweitzer re: status of possible asset sale (.6), and t/c w/ J. Kim re: same (.2). | 7.90 | 3,397.00 | 23753031 |
| LIPNER, L. | 09/05/09 | t/c with JB and SM re objections (.7); related follow-up (.2). | .90 | 387.00 | 23490278 |
| LIPNER, L. | 09/05/09 | reviewed and summarized objections, conducted research re objections, drafted lease notice, email exchange with E. Liu re same | 8.20 | 3,526.00 | 23490285 |
| BIANCA, S.F. | 09/05/09 | Telephone conference with S. Malik re objections (.3) | .30 | 181.50 | 23659048 |
| MALIK, S. | 09/05/09 | Reviewed all objections and reviewed LL's objection chart (1.2); Reviewed case law in prep for auction (0.9); t/c/w JB and LL re: objections and related follow-up (0.7); reviewed final sale order and ASSA, and related follow-up emails (1.7); several emails w/ deal team re next steps with bidders and related issues (0.9); reviewed certain customer's proposed contract with potential purchaser (.9); call w/ S. Bianca re: objections (.3). | 6.60 | 3,993.00 | 23712945 |
| KIM, J. | 09/05/09 | T/c w/L. Lipner re: sale objection. | .20 | 121.00 | 23739832 |
| LIPNER, L. | 09/06/09 | t/c with JB, SM, SB and Nortel re objection by supplier | .80 | 344.00 | 23490287 |
| LIPNER, L. | 09/06/09 | reviewed cases related to objections | 2.90 | 1,247.00 | 23490288 |
| BIANCA, S.F. | 09/06/09 | Telephone conference with Nortel, J. Bromley, S. Malik, and L. Lipner re supplier issues (.8); follow-up correspondence re same (.2); draft summary re reply to objection (2.8); review certain agreements (.7); correspondence with supplier counsel re its objection (.3). | 4.80 | 2,904.00 | 23659049 |
| MALIK, S. | 09/06/09 | All-hands t/cs and related follow-up (1.7); Reviewed case law in prep for auction (0.7); | 10.40 | 6,292.00 | 23712951 |

7

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | several emails and t/cs/w LL, EP and SB re: objection, and reviewed related materials (1.4); t/c w/ SB re: employee issues (.3); completed review of markup sale order and ASSA, and related follow-up emails w/ NW, DL, SC and JB re: resolution of certain issues (0.8); emails w/ LL and potential purchaser counsel re: disclosure of its treatment of contracts of certain customer to such customer's counsel and related follow-up (0.4); t/c/w CB, JB, DL and CA re: IP issues and foreign affiliate issues and related follow-up (0.6); drafted outline of various options to resolve tax issues (0.9); reviewed BP and ASSA for deadline to complete auction (0.5); emails w/ EL re: negotiation of docs and any related procedural restrictions (0.6); call w/ JB, LL, SB and NT re: obj and related follow-up (0.8); emails w/ LL re: certain accounting principles (0.2); t/c w/ JB, RR, WM CG re: tax issue (1.5). | | | |
| LIPNER, L. | 09/07/09 | correspond with SM re various issues related to sale process | .50 | 215.00 | 23490290 |
| LIPNER, L. | 09/07/09 | auction preparation | 2.10 | 903.00 | 23490291 |
| LIPNER, L. | 09/07/09 | research re assumption assignment | 3.70 | 1,591.00 | 23490292 |
| LIPNER, L. | 09/07/09 | revised lease notice | .30 | 129.00 | 23490294 |
| LIPNER, L. | 09/07/09 | prepared objection response | 2.10 | 903.00 | 23490297 |
| LIPNER, L. | 09/07/09 | collected info from edr re objections | 1.20 | 516.00 | 23490299 |
| BIANCA, S.F. | 09/07/09 | Draft reply re objection to sale (1.5); review materials re same (.6); research re same (.4); correspondence with supplier counsel (.3). | 2.80 | 1,694.00 | 23659052 |
| MALIK, S. | 09/07/09 | Reviewed RB's research re: tax issues (2.7); emails w/ SB re: transition agmts (0.8); emails w/ RW re: foreign affiliate issues and related background (0.5); t/c/w FB, CB, JB, DI and CA re: IP releases (1.1) and related follow-up (.3); reviewed IP ltr and related emails (0.9); drafted QB email for potential purchaser and related follow-up (0.6); reviewed Nortel accounting principles for (0.3); several emails w/ LL re: lease issues (0.4); several emails w/ SB re: obj (0.4); emails / HS: IP release and related follow-up (0.4); reviewed CS's research regarding sale issues (2.8); reviewed lease notice and follow-up emails (0.5). | 11.70 | 7,078.50 | 23715718 |
| SINNENBERG, A. | 09/08/09 | Assisted L. Lipner by prepearing draft for letter to Creditors' Committee Advisors, and then sending the draft to said advisors to create a list of attendees for the auction. | .40 | 84.00 | 23476373 |
| BIDSTRUP, W. R. | 09/08/09 | Corr P Marquardt re asset sale. | .20 | 160.00 | 23479694 |
| FLEMING-DELACRU | 09/08/09 | T/c with L. Lipner re: auction. | .10 | 49.50 | 23482242 |
| FLEMING-DELACRU | 09/08/09 | Met with J. Kim re: agreement with regard to | .10 | 49.50 | 23482894 |

8

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | potential asset sale. | | | |
| FLEMING-DELACRU | 09/08/09 | Met with L. Schweitzer and J. Kim re agreement w/r/t potential asset sale. | 1.40 | 693.00 | 23482946 |
| FLEMING-DELACRU | 09/08/09 | Email to Akin Gump re: revised agreement w/r/t potential asset sale. | .20 | 99.00 | 23482950 |
| FLEMING-DELACRU | 09/08/09 | Comments on agreement w/r/t potential asset sale. | 1.50 | 742.50 | 23482953 |
| SEERY, J. | 09/08/09 | Began drafting notices for asset sale. | .90 | 387.00 | 23482974 |
| KALITA, A. | 09/08/09 | Various emails with L. Lipner, I. Almeida and W. Fitzgerald regarding prep-work for Auction. | 1.00 | 210.00 | 23488109 |
| QUA, I | 09/08/09 | Composed emails to Nortel, Ogilvy, Lazard, E&Y, and Allen & Overy regarding Nortel Auction attendee list as per L. Lipner. | 2.00 | 420.00 | 23489924 |
| GAYLORD, C. | 09/08/09 | Corresponded with UK administrators to obtain an attendance list for the Nortel auction. | .80 | 168.00 | 23503675 |
| GAYLORD, C. | 09/08/09 | Received confirmation from the UK administrators of their attendance to the Nortel auction | .30 | 63.00 | 23503679 |
| JAUREGUI, K. | 09/08/09 | correspondence with L. Lipner and Bondholder's group regarding auction attendance and logistics | 1.00 | 210.00 | 23504452 |
| BIANCA, S.F. | 09/08/09 | Telephone conference with N. Salvatore re objection (.2); review materials re same (.5); draft reply re same (.9); telephone conference with supplier counsel re its objection (.4); correspondence re same (.7); conference with J. Bromley, S. Malik, and L. Lipner re objections to asset sale (.5). | 3.20 | 1,936.00 | 23659072 |
| MALIK, S. | 09/08/09 | T/c/w LL and counsel to certain customer and related follow-up (0.9); t/c/w and related follow-up (2.3); Internal strategy call and related follow-up (2.4); emails, mtgs and t/c/w LL and JB re: sale issues - lease notices, customer objections, auction logistics; reviewed research by CS (1.7); several emails w/ CG re: tax issues and related follow-up (0.8). | 8.10 | 4,900.50 | 23715743 |
| KIM, J. | 09/08/09 | T/C w/ Ogilvy & Herbert Smith re: potential asset disposition (.7); T/C w/ Nortel re: integration issues (1.0); Mtg w/ M. Fleming re: potential asset disposition (.1); Mtg w/ K. Weaver & M. Fleming re: potential asset dispositions (.1); Review ASA (.5); E-mail to R. Ellis re: asset sale (.1); E-mail to S. Graff re: sale issue (.1); Mtg w/ L. Schweitzer re: closing (.2); E-mails to J. McGill re: closing (.2); E-mails to J. Stam re: ASA (.2). | 3.20 | 1,936.00 | 23739878 |
| LIPNER, L. | 09/08/09 | Review customer agreement (.10); Email exchange with S. Malik re. same (.10); T/c with counsel to counterparty (.10); T/c with S. Bianca re. objection (.20); T/c with N. Salvatore re. objection (.30); T/c with M. Fleming-Delacruz re. auction (.20); O/c with J. Bromley, S. Malik and S. Bianca re. objections to | 5.00 | 2,150.00 | 23740085 |

9

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale (.50); Email exchange with paralegals re. invitations to auction (3.10); Coordinated IT support for Auction (.40) | | | |
| LIPNER, L. | 09/08/09 | Email to S. Malik re. same and preparation for same (1.30); other auction preparation and management (5.30) | 6.60 | 2,838.00 | 23740115 |
| BIDSTRUP, W. R. | 09/09/09 | Review responses.  Corr P Patel, P Marquardt re asset sale. | .20 | 160.00 | 23484504 |
| SINNENBERG, A. | 09/09/09 | Conducted e-mail correspondence for L. Lipner to track down list of attendees for auction. | .30 | 63.00 | 23486021 |
| FLEMING-DELACRU | 09/09/09 | Emails re: agreement w/r/t potential asset sale. | .20 | 99.00 | 23488591 |
| FLEMING-DELACRU | 09/09/09 | T/c with L. Lipner re: auction. | .10 | 49.50 | 23488600 |
| FLEMING-DELACRU | 09/09/09 | T/c's with K. Weaver re: potential asset sale. | .30 | 148.50 | 23488920 |
| FLEMING-DELACRU | 09/09/09 | T/c with L. Barefoot re: asset sale. | .20 | 99.00 | 23488926 |
| FLEMING-DELACRU | 09/09/09 | Email to I. Almeida re: model open auction pleadings. | .30 | 148.50 | 23488941 |
| FLEMING-DELACRU | 09/09/09 | T/c with J. Stam, J. Kim and L. Schweitzer re: agreement w/r/t potential asset sale (partial). | .50 | 247.50 | 23489033 |
| FLEMING-DELACRU | 09/09/09 | Edited sale motion re: potential asset sale. | .30 | 148.50 | 23489036 |
| FLEMING-DELACRU | 09/09/09 | Conference call with counsel to a potential purchaser, J. Stam, J. Kim and L. Schweitzer re: bankruptcy issues re: potential asset sale. | 1.90 | 940.50 | 23489041 |
| FLEMING-DELACRU | 09/09/09 | Distribution emails re: potential asset sale. | .20 | 99.00 | 23489044 |
| FLEMING-DELACRU | 09/09/09 | Email to Akin re: exhibits re: potential asset sale. | .10 | 49.50 | 23489057 |
| FLEMING-DELACRU | 09/09/09 | Email to J. Kim re: sale motion. | .10 | 49.50 | 23489067 |
| GROSS, A. | 09/09/09 | Prepared for sending invitations to and working with bidder group. | 1.00 | 210.00 | 23489257 |
| QUA, I | 09/09/09 | correspondence regarding set up for Nortel Auction teleconference and approved-caller list as per L. Lipner. | 2.50 | 525.00 | 23489995 |
| MARRE, V. | 09/09/09 | Assisted I. Almeida with Nortel auction preparation materials. | 1.50 | 315.00 | 23500085 |
| BAIK, R. | 09/09/09 | Conduct research on debtor's ability to reject contracts. | 7.00 | 3,465.00 | 23501075 |
| GAYLORD, C. | 09/09/09 | Corresponded with UK administrators pertaining to Nortel auction. | .50 | 105.00 | 23503720 |
| JAUREGUI, K. | 09/09/09 | correspondence with Milbank and Bondholder's group regarding auction | 1.00 | 210.00 | 23504575 |
| WEAVER, K. | 09/09/09 | Meeting with J. Bromley re: asset sales. | 1.00 | 430.00 | 23519270 |

10

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/09/09 | Research re: asset sales. | 3.70 | 1,591.00 | 23519341 |
| WEAVER, K. | 09/09/09 | Research re: asset sales. | 2.30 | 989.00 | 23519359 |
| BAREFOOT, L. | 09/09/09 | T/C w/Fleming re:  auction process. | .20 | 121.00 | 23529859 |
| BIANCA, S.F. | 09/09/09 | Draft response re objection (1.2); correspondence re same (.4).telephone conference with J. Drew (counsel to supplier) and S. Malik re objection (.5); draft correspondence re same (.4); draft reply re objection (1.1); research re same (.6). | 4.20 | 2,541.00 | 23659075 |
| MALIK, S. | 09/09/09 | Potential purchaser presentation re: asset sale (2.1); t/c/w SC and M&A team re joint bid for certain K and auction (0.7); auction logistics and related matters (2.7); mtg's logistics and planning issues (0.4); several emails and t/cs/w potential purchaser's counsel re: objections and related follow-up (1.9); several emails and t/cs/w deal team re certain customer and related follow-up (1.4); reviewed CS's research re: asset sale issue in preparation for auction (3.2). | 12.40 | 7,502.00 | 23715808 |
| LIPNER, L. | 09/09/09 | Emails with bidders and Cleary team re. auction attendance (6.30); T/c with M. Fleming-Delacruz re. auction (.10); O/ c re. auction prep with J. Bromley, A. Bernard, P. Amoriglia, S. Malik and Y. Li (2.00); Reviewed bid comparison (.20); T/c with S. Malik, B. Lasalle (Nortel) and G. Nielsen (Nortel) re. contracts (.80); Email exchange with G. Nielsen re. contracts (.10); Email to counsel for Bidders re. objections (.30); Emails to objecting parties (.40); t/c with J. Bromley re. objection (.20); t/c with J. Kim re. objection party (.20); Email exchange with A. Cordo re. objections (.60); T/c with A. Cordo re. objections (.20); Email exchange with A. Cambouris re. binders (.20) | 11.60 | 4,988.00 | 23740188 |
| KIM, J. | 09/09/09 | T/C re: potential asset disposition w/ MF, LS, others (2.7); Mtg w/ J. Bromley re: side letter (.4); T/C w/ L. Schweitzer & J. McGill re: closing (.5); T/Cs w/ L. Lipner re: sale (.5); Revise side letter (.7); T/C w/ J. Stam, MF re: ASA and mtg re: potential asset disposition (1.5); T/C w/ D. Bacon, J. Simei, A. Burke re: potential asset disposition (1.9); E-mail to team re: potential asset disposition (.1); E-mail to J. Stam & J. Pasquariello re: side letter (.1); T/C w/ K. Weaver re: sale (.1); Various e-mails re: sale issues (.6). | 9.10 | 5,505.50 | 23740193 |
| SINNENBERG, A. | 09/10/09 | Prepared invitations for auction to be sent to members of the Creditors' Committee Advisors, and then had them sent out. | .80 | 168.00 | 23489395 |
| BIDSTRUP, W. R. | 09/10/09 | Review draft ASSA. | .80 | 640.00 | 23490745 |
| SINNENBERG, A. | 09/10/09 | Attended procedural meeting conducted by L. Lipner for auction. | 1.30 | 273.00 | 23490813 |
| WU, C. | 09/10/09 | Nortel Auction team meeting. | 1.50 | 315.00 | 23491915 |

11

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FITZGERALD, W. | 09/10/09 | Meeting w/ L. Lipner and A. Cambouris re: Nortel auction (1); printed ancillary documents for auction (3.6); correspondence w/ A. Cambouris re: same (.20) | 4.80 | 1,008.00 | 23493542 |
| KALITA, A. | 09/10/09 | Meeting with M&A team to discuss auction procedures. | 1.50 | 315.00 | 23497241 |
| MARRE, V. | 09/10/09 | Team meeting to discuss auction duties, assisted I. Almeida with auction preparation materials | 3.50 | 735.00 | 23500158 |
| FLEMING-DELACRU | 09/10/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23500274 |
| FLEMING-DELACRU | 09/10/09 | Met with K. Weaver re: motion re: potential asset sale. | 2.50 | 1,237.50 | 23500302 |
| FLEMING-DELACRU | 09/10/09 | Email to J. Kim and L. Schweitzer re: agreement in connection with potential asset sale. | .10 | 49.50 | 23500309 |
| FLEMING-DELACRU | 09/10/09 | Email to Akin re: Exhibits. | .10 | 49.50 | 23500359 |
| FLEMING-DELACRU | 09/10/09 | Email to T. Ungerman (Ogilvy) re: agreement w/r/t potential asset sale. | .10 | 49.50 | 23500361 |
| FLEMING-DELACRU | 09/10/09 | Email to J. Stam re: sale process outline. | .10 | 49.50 | 23500369 |
| FLEMING-DELACRU | 09/10/09 | T/c with J. Stam re: potential asset sale. | .20 | 99.00 | 23500464 |
| FLEMING-DELACRU | 09/10/09 | T/c with D. Sternberg re: potential asset sale. | .50 | 247.50 | 23500471 |
| GROSS, A. | 09/10/09 | Delivered invitations to Nortel auction (4) and coordinated delivery of same (2.1) for potential purchasers as per L. Lipner. | 6.10 | 1,281.00 | 23500511 |
| GROSS, A. | 09/10/09 | Paralegal team meeting to prepare for auction. | 1.30 | 273.00 | 23500541 |
| GROSS, A. | 09/10/09 | Assisted I. Almeida with preparation of auction materials. | 3.70 | 777.00 | 23500553 |
| QUA, I | 09/10/09 | Assisted I. Almeida auction Preparation regarding nametags, signs, and other logistics as per L. Lipner. | 7.30 | 1,533.00 | 23500611 |
| QUA, I | 09/10/09 | Paralegal meeting regarding Nortel auction as per L. Lipner. | 1.00 | 210.00 | 23500618 |
| QUA, I | 09/10/09 | Correspondence regarding Nortel Auction teleconference and other correspondence regarding Nortel Auction. | 7.00 | 1,470.00 | 23500624 |
| FLEMING-DELACRU | 09/10/09 | Drafted orders and notices re: potential asset sale. | 1.00 | 495.00 | 23500811 |
| FLEMING-DELACRU | 09/10/09 | Met with K. Weaver re: potential asset sale. | 1.50 | 742.50 | 23500847 |
| BAIK, R. | 09/10/09 | Office conference with S. Malik regarding objection to the asset sale; draft a response to the objection. | 8.20 | 4,059.00 | 23501125 |
| BAIK, R. | 09/10/09 | Follow-up research on executory contracts. | 5.00 | 2,475.00 | 23501140 |
| GAYLORD, C. | 09/10/09 | Printed and distributed documents to UK administrators for Nortel Auction | 1.00 | 210.00 | 23503799 |

12

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAYLORD, C. | 09/10/09 | Conferenced with team Nortel to discuss Nortel auction | 1.00 | 210.00 | 23503818 |
| GAYLORD, C. | 09/10/09 | Assisted I Almeida with Nortel auction preparation | 2.00 | 420.00 | 23503820 |
| JAUREGUI, K. | 09/10/09 | meeting and preparation for auction as per L. Lipner's request | 8.00 | 1,680.00 | 23504614 |
| WEAVER, K. | 09/10/09 | Research re: asset sales (.7); research re: asset sales (.5). | 1.20 | 516.00 | 23519409 |
| WEAVER, K. | 09/10/09 | Meeting with M. Fleming re: asset sales. | 2.50 | 1,075.00 | 23519416 |
| WEAVER, K. | 09/10/09 | Research re: asset sales. | .60 | 258.00 | 23519419 |
| PARALEGAL, T. | 09/10/09 | I. Almeida:  Nortel Auction prep (15.5). | 15.50 | 3,642.50 | 23567407 |
| BIANCA, S.F. | 09/10/09 | Meeting with J. Bromley, S. Malik, and L. Lipner re objections to asset sale (1.0); draft reply re objection to sale (2.8); research re same (1.5); telephone conference with supplier counsel re its objection to the sale (.2). | 5.50 | 3,327.50 | 23659082 |
| MALIK, S. | 09/10/09 | Auction preparation and logistics (2.3); completed reviewing CS's research in prep for auction (2.9); several t/cs and emails w/ potential purchaser counsel and LL re: objections and related matters (1.9); several emails and t/cs re IP and related follow-up (0.9); drafted response to certain objections (6.3). | 14.30 | 8,651.50 | 23715825 |
| LIPNER, L. | 09/10/09 | o/c with paralegal staff re. auction (1.30); o/c with E. Taiwo re. objection  backround (.50); o/c with S. Bianca, J. Bromley re objections to sale (1.00); t/cs with J. Bromley, and S. Malik and counsel to bidders re. objections (1.50); other internal auction preparation (8.20) | 12.50 | 5,375.00 | 23740234 |
| KIM, J. | 09/10/09 | T/C w/ L. Schweitzer & J. Stam re: ASA (.5); Review ASA comments (.3); T/C w/ K. Weaver & M. Fleming re: sale (.2); E-mails to C. Morfe, L. Crozier, A. Toth & B. Vey re: supplier cure (.7); E-mail to S. Graff re: board resolutions for potential sale (.1); E-mail to N. Gauchier re: board resolutions (.1); E-mail to team re: board resolutions (.1); E-mail to J. Olson re: sale issue (.1); E-mails to J. McGill re: closing issues (.2). | 2.30 | 1,391.50 | 23740306 |
| WU, C. | 09/11/09 | Nortel Auction overtime. | 2.50 | 525.00 | 23491943 |
| BIDSTRUP, W. R. | 09/11/09 | Review ASSA markup. | .40 | 320.00 | 23492735 |
| BIDSTRUP, W. R. | 09/11/09 | Conf call with Nortel, DLAPiper. | .50 | 400.00 | 23496029 |
| FITZGERALD, W. | 09/11/09 | Set up sign-in table for auction w/ A. Kalita (.5); Recieved auction guests in first floor lobby (4.5); remained on call (8) | 13.00 | 2,730.00 | 23496334 |
| SINNENBERG, A. | 09/11/09 | Provided paralegal support at auction for Creditors' Committee by scanning, printing, providing general | 17.00 | 3,570.00 | 23497747 |

13

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | logistical assistance, etc. | | | |
| FITZGERALD, W. | 09/11/09 | Remained on call | 1.00 | 210.00 | 23497850 |
| KALITA, A. | 09/11/09 | Providing paralegal support for Nortel Auction. | 17.50 | 3,675.00 | 23498046 |
| WU, C. | 09/11/09 | Assist Nortel Auction with paralegal team. | 13.50 | 2,835.00 | 23498052 |
| GINGRANDE, A. | 09/11/09 | On call for Nortel auction (4); printed and distributed documents (10); helped with check in etc. (2) | 16.00 | 3,760.00 | 23498348 |
| MARRE, V. | 09/11/09 | Assisted with Nortel auction. | 15.00 | 3,150.00 | 23500075 |
| GROSS, A. | 09/11/09 | Assisted at Nortel auction. | 13.50 | 2,835.00 | 23500481 |
| BAIK, R. | 09/11/09 | Revise the response; send the same to MNAT to be filed; participate in office conference with S. Malik, J. Bromley, L. Lipner, A. Cordo and D. Abbott to prepare for and attend the emergency hearing regarding objection; assist auction. | 16.00 | 7,920.00 | 23501171 |
| QUA, I | 09/11/09 | Preparation and support for Nortel Auction. Preparing bid documents, coordinating live teleconference, providing assistance to Nortel room and supporters, and other auction related activities as per L. Lipner. | 13.00 | 2,730.00 | 23503650 |
| RODRIGUEZ, M. B | 09/11/09 | T/c from I. Almeida and L. Lipner re: court reporter for auction. T/c to E. Grauer and discussed options. | 1.30 | 370.50 | 23503689 |
| GAYLORD, C. | 09/11/09 | Assisted with the Nortel auction re document preparation and assistance and support to the UK administrators | 22.00 | 4,620.00 | 23503824 |
| JAUREGUI, K. | 09/11/09 | assisted bondholder's group and others as necessary during Nortel auction | 13.00 | 2,730.00 | 23504790 |
| MARLER, M.K. | 09/11/09 | mtg Malik; court conf. | 2.00 | 1,210.00 | 23507221 |
| FLEMING-DELACRU | 09/11/09 | Email to J. Kim re: sale motion for a potential asset sale. | .10 | 49.50 | 23509160 |
| FLEMING-DELACRU | 09/11/09 | Edited motion papers for a potential asset sale and meetings with KW re: same. | 2.90 | 1,435.50 | 23509404 |
| PARALEGAL, T. | 09/11/09 | I. Almeida:  Nortel auction and preparation. | 15.50 | 3,642.50 | 23567400 |
| WEAVER, K. | 09/11/09 | Meeting with M. Fleming re: sales. | .80 | 344.00 | 23603286 |
| ZELBO, H. S. | 09/11/09 | T/c Brod on tax issues. | .20 | 196.00 | 23623997 |
| BIANCA, S.F. | 09/11/09 | Attend portion of auction (1.5); draft and revise language resolving supplier issues (1.3); various conferences and correspondence with J. Drew and S. Malik re same (.5); draft reply re objection (1.9); research re same (.8). | 6.00 | 3,630.00 | 23659090 |
| MALIK, S. | 09/11/09 | Nortel auction. | 16.20 | 9,801.00 | 23714705 |
| KIM, J. | 09/11/09 | E-mails to J. Stam re: sale issues (.2),E-mails to M. Fleming re: bidding procedures order (.1),E-mails | 4.30 | 2,601.50 | 23749620 |

14

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to D. Parker, A. Toth and L. Crozier re: cure amounts (.8),E-mails to L. Schweitzer re: cure amounts (.3),T/C w/ L. Lipner re: auction (.2),Review sale-related drafts (2.7). | | | |
| SINNENBERG, A. | 09/12/09 | Provided paralegal support at auction for Creditors' Committee by scanning, printing, providing general logistical assistance, etc. | 5.50 | 1,155.00 | 23498053 |
| WU, C. | 09/12/09 | Assist Nortel Auction. | 5.50 | 1,155.00 | 23498139 |
| FITZGERALD, W. | 09/12/09 | Remained on call (5); printed and copied documents (1) | 6.00 | 1,260.00 | 23498164 |
| GINGRANDE, A. | 09/12/09 | On call for Nortel auction (3); printed and distributed documents (2.5); ordered and set up food, various requests(1) | 6.50 | 1,527.50 | 23498354 |
| MARRE, V. | 09/12/09 | Assisted with Nortel auction. | 13.50 | 2,835.00 | 23500070 |
| KALITA, A. | 09/12/09 | Provided paralegal support at Nortel auction. | 7.00 | 1,470.00 | 23500286 |
| GROSS, A. | 09/12/09 | Assisted with Nortel auction. | 16.30 | 3,423.00 | 23500470 |
| QUA, I | 09/12/09 | Nortel Auction bid document preparation; provided support for bidders, Nortel, and CGSH team, and other auction support related activities as per L. Lipner. | 16.40 | 3,444.00 | 23503657 |
| RODRIGUEZ, M. B | 09/12/09 | Email to E. Grauer re: Nortel auction; t/c from E. Grauer re: court reporter status. Responded to emails. | 1.00 | 285.00 | 23503704 |
| FLEMING-DELACRU | 09/12/09 | Emails re: potential asset sale with L. Schweitzer and K. Weaver. | .30 | 148.50 | 23509849 |
| BIDSTRUP, W. R. | 09/12/09 | Corr E Liu re environmental indemnity issues. | .30 | 240.00 | 23557586 |
| BIDSTRUP, W. R. | 09/12/09 | Review bid package; corr S Cousquer. | .60 | 480.00 | 23557589 |
| MALIK, S. | 09/12/09 | Nortel auction. | 15.10 | 9,135.50 | 23714712 |
| KIM, J. | 09/12/09 | E-mails to S. Graff and D. Abbott re: rejection (.2). | .20 | 121.00 | 23749632 |
| GINGRANDE, A. | 09/13/09 | On call for Nortel auction (11); printed and distributed documents (4) | 15.00 | 3,525.00 | 23498357 |
| FITZGERALD, W. | 09/13/09 | Remained on call, printed documents | 14.50 | 3,045.00 | 23498421 |
| WU, C. | 09/13/09 | Assist Nortel Auction. | 14.00 | 2,940.00 | 23498422 |
| HARMS, R. | 09/13/09 | Conference with Jürgen Sieger, extensive e-mail correspondence with Sanjeet Malik, Jim Bromley and Jürgen Sieger on various procedural issues with regard to side letter, legal assessment of several procedural issues, conference call with Sanjeet Malik and Jürgen Sieger. | 4.00 | 2,640.00 | 23498594 |
| SINNENBERG, A. | 09/13/09 | Provided paralegal support at auction by scanning, printing, providing general logistical assistance, etc. | 16.00 | 3,360.00 | 23498897 |

15

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VON DRYANDER, C | 09/13/09 | Contact with Juergen Sieger regarding request regarding potential purchaser; read documents; offer assistance. | .30 | 294.00 | 23499434 |
| LACKS, J. | 09/13/09 | Call w/L. Lipner re: auction results/asset sale hearing prep. | .30 | 129.00 | 23500176 |
| KALITA, A. | 09/13/09 | Provided paralegal support at Nortel auction. | 3.50 | 735.00 | 23500303 |
| FLEMING-DELACRU | 09/13/09 | Prepared for (.5) and participated in conference call with L. Schweitzer and K. Weaver re: potential asset sale (1); Follow-up t/c's with K. Weaver (.3). | 1.80 | 891.00 | 23509938 |
| FLEMING-DELACRU | 09/13/09 | Research re: issue re: potential asset sale. | 2.00 | 990.00 | 23509942 |
| SIEGER, J. J. | 09/13/09 | Review various versions of commitment teller; legal research; various emails; various calls; conference call. | 2.70 | 2,646.00 | 23514052 |
| BIDSTRUP, W. R. | 09/13/09 | Review and compare bid packages. | .40 | 320.00 | 23557604 |
| WEAVER, K. | 09/13/09 | Prep for call with L. Schweitzer and M. Fleming re: sales. | .70 | 301.00 | 23569812 |
| WEAVER, K. | 09/13/09 | Call with M. Fleming re: sales. | .10 | 43.00 | 23569831 |
| WEAVER, K. | 09/13/09 | Calls with M. Fleming, L. Schweitzer re: sales. | 1.80 | 774.00 | 23569834 |
| WEAVER, K. | 09/13/09 | Research re: sale process. | 2.20 | 946.00 | 23569838 |
| ZELBO, H. S. | 09/13/09 | Tax issue; review documents; call w/ team on tax issues. | 1.00 | 980.00 | 23624013 |
| MALIK, S. | 09/13/09 | Nortel auction. | 13.50 | 8,167.50 | 23714717 |
| KIM, J. | 09/13/09 | E-mail to J. Olson re: sale issue (.1),T/C w/ Nortel, Ogilvy, Cleary re: potential sale update (1.5). | 1.60 | 968.00 | 23749637 |
| SINNENBERG, A. | 09/14/09 | Provided paralegal support at auction by scanning, printing, providing general logistical assistance, etc. | 5.00 | 1,050.00 | 23498903 |
| WU, C. | 09/14/09 | Assist Nortel Auction closing. | 5.50 | 1,155.00 | 23498950 |
| FITZGERALD, W. | 09/14/09 | Printed and distributed documents (4); Prepared documents in conference rooms for shredding (1) | 5.00 | 1,050.00 | 23504359 |
| GINGRANDE, A. | 09/14/09 | Printed and organized signing documents (4); updated signing checklist (2); various correspondence re: signing (2); created execution versions (2); organized package of signing docs (3); on call for signing (2.5). | 15.50 | 3,642.50 | 23507425 |
| FLEMING-DELACRU | 09/14/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23509950 |
| FLEMING-DELACRU | 09/14/09 | Conference call re: potential asset sale with CGSH and Nortel (.3); Follow-up discussions with D. Sternberg and Cleary team (.2). | .50 | 247.50 | 23510193 |
| FLEMING-DELACRU | 09/14/09 | Edited sale motion re potential asset sale. | 1.20 | 594.00 | 23510220 |
| FLEMING-DELACRU | 09/14/09 | T/c with D. Abbott and A. Cordo re: potential asset | .10 | 49.50 | 23510222 |

16

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale. | | | |
| FLEMING-DELACRU | 09/14/09 | Email to L. Schweitzer and K. Weaver re: potential asset sale. | .10 | 49.50 | 23510226 |
| FLEMING-DELACRU | 09/14/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23510228 |
| FLEMING-DELACRU | 09/14/09 | Met with J. Kim re: sale motion. | .20 | 99.00 | 23510232 |
| FLEMING-DELACRU | 09/14/09 | T/c with L. Schweitzer re: potential asset sale. | .10 | 49.50 | 23510272 |
| FLEMING-DELACRU | 09/14/09 | Met with L. Schweitzer re: potential asset sale. | .40 | 198.00 | 23510305 |
| FLEMING-DELACRU | 09/14/09 | Edited sale motion potential asset sale. | 6.70 | 3,316.50 | 23510309 |
| FLEMING-DELACRU | 09/14/09 | T/c with K. Otis potential asset sale. | .10 | 49.50 | 23510332 |
| FLEMING-DELACRU | 09/14/09 | Meeting with D. Sternberg, L. Schweitzer, E. Farkas, A. Meyers and J. Starn re: potential asset sale. | 1.00 | 495.00 | 23510336 |
| LACKS, J. | 09/14/09 | Prepared for sale hearing, various emails/calls/meetings w/L. Lipner, I. Almeida (4.6); participated in conf. call re: possible asset sale and emailed w/S. Malik re: same (1.4) | 6.00 | 2,580.00 | 23528074 |
| BAIK, R. | 09/14/09 | Review objection; office conference with M. Marler, E. Taiwo and S. Malik regarding the same; draft response to the same; monitor docket. | 13.10 | 6,484.50 | 23529379 |
| MARLER, M.K. | 09/14/09 | rev'g objection; mtgs RB, ET, SM re objection; legal research; rev'g and revising RB, ET draft reply to objection. | 9.80 | 5,929.00 | 23543577 |
| WEAVER, K. | 09/14/09 | Research re: asset sales and met w/ MF re: same. | 1.20 | 516.00 | 23568717 |
| WEAVER, K. | 09/14/09 | Call re: potential asset sale with M. Fleming, E. Farkas and A. Meyers. | .60 | 258.00 | 23568720 |
| WEAVER, K. | 09/14/09 | Drafting papers re: potential sale. | 2.40 | 1,032.00 | 23568740 |
| BIANCA, S.F. | 09/14/09 | Revise reply (2.4); confer with L. Lipner re same (.2); research re certain payments (2.3); correspondence re counterparty objection (.2). | 5.10 | 3,085.50 | 23659102 |
| MALIK, S. | 09/14/09 | Nortel auction and related follow-up. (3.2); Several t/cs and emails with JB, LL, MNAT and potential purchaser counsel re: scheduling of sale hearing (0.9); Several t/cs and emails with JB, LL and counsel to the various objecting parties (7.2); o/c/w re: objection response time and related follow-up (1.2). | 12.50 | 7,562.50 | 23714737 |
| LIPNER, L. | 09/14/09 | o/c with J. Lacks re. sale hearing prep (.60); o/c with S. Bianca re. reply (.20); Email exchange with J. Lacks re. hearing prep (.30); Email exchange with R. Baik re. same (.20); Email exchange with D. Abott (MNAT) re. notice (.20); revised notice of successful bidder and email to J. Bromley re. same (.50); emails and t/c's with objection parties re. objections (3.70); Email exchange with J. Stan | 7.70 | 3,311.00 | 23742110 |

17

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Ogilvy) and C. Armstrong (Goodmans) re. calendar (.40); Email exchange with Milbank re. agreement (.30); Reviewed objections (1.10); Email exchange with AKIN re. sale order (.20) | | | |
| LIPNER, L. | 09/14/09 | t/c with A. Cordo, J. Bromley re. calendar (.30); T/c with J. Bromley, J. Stan (Ogilvy) and C. Armstrong (Goodmans) re. same (.20); Email exchange with R. Baik re. hearing prep (.30); revised reply to objection (.70) | 1.50 | 645.00 | 23742177 |
| KIM, J. | 09/14/09 | T/C w/ A. Toth, L. Crozier, J. McGill re: cure costs (.7), E-mails to L. Schweitzer and A. Toth re: same (.2), Mtg w/ J. Bromley re: sale issues (.1), T/C w/ J. Cade, I. Ness, J. Stam re: potential asset disposition (1.1), Mtg w/ M. Fleming re: sale motion (.2), Revise sale motion and related papers (3.8), E-mails to team re: sale motion (.5), T/C w/ J. Hoppe re: sale-related real estate issues (.2), E-mails to L. Schweitzer re: sale negotiations (.3), Various e-mails re: sale issues (1.3). | 8.40 | 5,082.00 | 23749649 |
| GINGRANDE, A. | 09/15/09 | Prepared final packet of signing documents (7); prepared execution docs (1); on call for same (3). | 11.00 | 2,585.00 | 23507490 |
| FLEMING-DELACRU | 09/15/09 | T/c with A. Cordo re: potential asset sale. | .20 | 99.00 | 23518871 |
| FLEMING-DELACRU | 09/15/09 | T/c's with K. Weaver re: potential asset sale. | .20 | 99.00 | 23518890 |
| FLEMING-DELACRU | 09/15/09 | Email to J. Stam re: potential asset sale. | .10 | 49.50 | 23518896 |
| FLEMING-DELACRU | 09/15/09 | Edited motions re: potential asset sale (2.1); meeting w/ K. Weaver re: same (4.0). | 6.10 | 3,019.50 | 23518936 |
| FLEMING-DELACRU | 09/15/09 | T/c with H. deAlmedia and K. Otis re: potential asset sale. (.2); Follow-up discussions with K. Weaver (.1). | .30 | 148.50 | 23518990 |
| FLEMING-DELACRU | 09/15/09 | Meeting re: potential asset sale with L. Schweitzer and K. Weaver. | 2.50 | 1,237.50 | 23518993 |
| FLEMING-DELACRU | 09/15/09 | Edited motions re: potential asset sale (1.5); and related emails (.1). | 1.60 | 792.00 | 23518998 |
| FLEMING-DELACRU | 09/15/09 | Emails re: potential asset sale bids. | .40 | 198.00 | 23519001 |
| LACKS, J. | 09/15/09 | Correspond w/I. Almeida to review hearing binders (0.4); prepared for sale hearing, various emails/calls/mtgs w/S. Malik, L. Lipner, J. Bromley, revised sale order (5.0) | 5.40 | 2,322.00 | 23529065 |
| BAIK, R. | 09/15/09 | Review and finalize the reply to objection; coordinate with A. Cordo for filing the same. | 9.00 | 4,455.00 | 23529382 |
| MARLER, M.K. | 09/15/09 | Revising draft reply to objection; additional legal research; emails JB, SM, RB, ET re same. | 4.30 | 2,601.50 | 23543626 |
| WEAVER, K. | 09/15/09 | Meeting with L. Schweitzer and M. Fleming re: potential sale. | 2.50 | 1,075.00 | 23604517 |

18

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/15/09 | Meeting with M. Fleming re: sales. | 4.00 | 1,720.00 | 23604621 |
| MALIK, S. | 09/15/09 | Several t/cs and emails with counsel to the various objecting parties (4.9); reviewed proffer of witnesses and basis for relief outline (3.2); prepared outline of major purchase agmt changes (1.3); reviewed objection response time and related follow-up (1.3); travel to DE (50% of 1.8, 0.9). | 11.60 | 7,018.00 | 23714746 |
| LIPNER, L. | 09/15/09 | Working travel (NYC to Delaware) (1.50); non working travel-ny-del (50% of 1.4 or .70); prepared for sale hearing (4.30); Emails and T/c's with objection parties and constituents (3.40); Email exchange with S. Bianca re. reply (.50); drafted motion for leave to reply (1.30); Email with counsels to Purchases re. objections (.80); revisions to sale order (1.10) | 13.60 | 5,848.00 | 23742219 |
| KIM, J. | 09/15/09 | T/C w/ C. Alden re: closing issues (.3), E-mail to J. Stam re: side letter (.1), Revise side letter and motion (3.3), T/C w/ J. Hoppe re: sale-related real estate issues (.3), E-mail to J. Cade re: sale issues (.1), E-mail to J. Bromley, S. Malik, L. Lipner re: bidding procedures (.1), E-mail to J. Stam re: sale motion (.1), E-mail to J. Kalish re: TSA issues (.1), E-mails to E. Taiwo & L. Gonzalez re: rejection (.2), E-mail to D. Parker re: sale order (.1), E-mails to A. Toth and L. Crozier re: cure costs (.3), Various e-mails re: sale issues (.9) | 5.90 | 3,569.50 | 23749683 |
| GINGRANDE, A. | 09/16/09 | Printed and organized documents for signing binders (1.5); formatted excel documents for same (1.5) distributed signing documents based on attorneys' requests (1). | 4.00 | 940.00 | 23519465 |
| POLIZZI, E.M. | 09/16/09 | T/c w/ M. Fleming re: asset sale status (.3); t/c w/ J. Kim re: asset sale status (.2) and e-mail re: same (.1); t/c w/ K. Weaver re: side letter and escrow agreement and other asset-sale issues (.3); t/c w/ L. Schweitzer re: asset sale issues (.2); e-mail to UCC re: escrow agreement and side letter (.2); t/c w/ N. Salvatore re: back-to-back agreement (.2); e-mail to S. Flow, J. Kalish, and N. Gauchier re: same (.3); mtgs w/ L. Schweitzer and J. Kim re: asset sale issues (1.0); follow-up mtg w/ J. Kim re: same (.3); c/c w/ J. Stam (Ogilvy), J. Kim, and L. Schweitzer re: status of BPs, BPO, and Sale Order (.4); t/c w/ J. McGill re: side letter and supplier issue (.2); t/c and o/c w/ J. Kalish re: supplier issues (.5); c/c w/ financial advisors re: asset sale issues (1.0); t/c L. Schweitzer re: supplier issues (.2); drafted issues list and e-mailed to L. Schweitzer and J. Kalish for review (1.2); e-mail to M. Murray re: asset sale (.3); t/c to R. Weinstein re: background of proposed asset sale and tasks at hand (.5); e-mail to R. Weinstein re: same (.2); revised sale motion (2.0) | 9.60 | 4,128.00 | 23519714 |
| LANZKRON, J. | 09/16/09 | Met with Megan Fleming-Delacruz for background on sale; received assignment to draft a motion. | .70 | 245.00 | 23523326 |

19

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 09/16/09 | Drafted motion. | 3.50 | 1,225.00 | 23523362 |
| FLEMING-DELACRU | 09/16/09 | T/c with J. Seery re: potential asset sale. | .10 | 49.50 | 23523942 |
| FLEMING-DELACRU | 09/16/09 | Email with J. Kim re: potential asset sale. | .10 | 49.50 | 23523946 |
| FLEMING-DELACRU | 09/16/09 | T/c with E. Polizzi re: potential asset sale. | .30 | 148.50 | 23523976 |
| FLEMING-DELACRU | 09/16/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23523997 |
| FLEMING-DELACRU | 09/16/09 | Edited motion re: potential asset sale. | .30 | 148.50 | 23524015 |
| FLEMING-DELACRU | 09/16/09 | T/c with K. Weaver re: potential asset sale. | .20 | 99.00 | 23524105 |
| FLEMING-DELACRU | 09/16/09 | Edited papers re: potential asset sale. | .90 | 445.50 | 23524110 |
| FLEMING-DELACRU | 09/16/09 | T/c with K. Otis re: potential asset sale. | .10 | 49.50 | 23524115 |
| FLEMING-DELACRU | 09/16/09 | Emails with K. Otis re: potential asset sale. | .10 | 49.50 | 23524127 |
| FLEMING-DELACRU | 09/16/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23524130 |
| FLEMING-DELACRU | 09/16/09 | Met with J. Lanzkron re: potential asset sale. | .60 | 297.00 | 23524273 |
| FLEMING-DELACRU | 09/16/09 | Email to Ogilvy re: potential asset sale. | .10 | 49.50 | 23524275 |
| FLEMING-DELACRU | 09/16/09 | Reviewed bid re: potential asset sale. | .10 | 49.50 | 23524302 |
| FLEMING-DELACRU | 09/16/09 | M & A conference call. | .80 | 396.00 | 23524308 |
| FLEMING-DELACRU | 09/16/09 | Reviewed agreement w/r/t potential asset sale. | 2.00 | 990.00 | 23524320 |
| LACKS, J. | 09/16/09 | Prepared for sale hearing (2.0); attended sale hearing (6.0). | 8.00 | 3,440.00 | 23529079 |
| SEERY, J. | 09/16/09 | Drafted notices for sale motion. | .60 | 258.00 | 23532651 |
| MARLER, M.K. | 09/16/09 | Emails re objection. | .30 | 181.50 | 23543773 |
| WEAVER, K. | 09/16/09 | Revisions to sale papers. | 1.30 | 559.00 | 23604956 |
| BIDSTRUP, W. R. | 09/16/09 | Review and conf re response. | .20 | 160.00 | 23617902 |
| MALIK, S. | 09/16/09 | Prep for court hearing and several t/cs and emails with counsel to the various objecting parties, and changes to final sale order (2.3); Court hearings and related follow-up (5.9 hrs); non-working travel to NY (0.9 or 50% of 1.8). | 9.10 | 5,505.50 | 23714761 |
| LIPNER, L. | 09/16/09 | non-working travel from DE to NYC;(1.50 or 50% of 3.0); prepared for sale hearing (2.00); attended sale hearing (6.00) | 9.50 | 4,085.00 | 23742243 |
| KIM, J. | 09/16/09 | T/Cs w/ E. Polizzi re: potential asset disposition (.2), Revise sale motion (.4), Mtgs w/ L. Schweitzer & E. Polizzi re: potential asset disposition (1.0), Follow-up mtg w/ E. Polizzi re: potential asset disposition (.3), T/C w/ L. Schweitzer, J. Stam, E. Polizzi re: potential asset disposition (.4), T/C w/ E. Polizzi re: sale (.1), T/C w/ J. Williams re: sale escrow (.2), T/C w/ Nortel re: potential asset dispositions (.8), T/C w/ J. Hoppe re: sale-related | 5.50 | 3,327.50 | 23749736 |

20

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | real estate issues (.2), E-mails to team re: sale issues (1.6), T/C w/ J. Williams re: sale escrow (.2), E-mail to J. Williams re: sale escrow (.1). | | | |
| LANZKRON, J. | 09/17/09 | Preparation for conference call (.4); attended conference call with Nortel executives discussing issues arising in negotiations with potential purchaser.  Conference call attendees were James Bromley, Daniel Sternberg, Aaron Meyers, Katherine Weaver and Megan Fleming-Delacruz (.8). | 1.20 | 420.00 | 23524072 |
| LANZKRON, J. | 09/17/09 | Met with Megan Fleming-Delacruz to review changes to motion to shorten notice. | .50 | 175.00 | 23524098 |
| LANZKRON, J. | 09/17/09 | Made changes to motion to shorten notice and edited draft. | 1.10 | 385.00 | 23524109 |
| LEVY, J. | 09/17/09 | On call for Nortel assignment | 2.50 | 525.00 | 23525030 |
| POLIZZI, E.M. | 09/17/09 | C/c with J. Gruschow (OR), S. Gunderson (Nortel), L. Schweitzer, N. Salvatore, and J. Kalish (partial) re: supplier agreement (1.0); t/c and e-mails w/ K. McPhee re: asset sale agreements and ancillary agreements (.4); made checklist / status chart of ancillary agreements and correspond w/ L. Schweitzer and J. Kim re: same (.5); drafted motion to shorten re: motion to approve side letter (1.2); drafted notices for asset sale motion (2.1); revised sale motion (1.7); e-mails w/ R. Weinstein re: motion to shorten re: sale motion (.2); t/c C. Fiege and J. Hur re: 8-K for possible asset sale (.3); drafted description of possible asset sale for 8-K and sent to C. Fiege and J. Hur for review (.5); met w/ L. Lipner re: asset sale issues (.4); various short e-mails and t/cs re: asset sale issues (.4) | 8.70 | 3,741.00 | 23525119 |
| GROSS, A. | 09/17/09 | Coordinated with I. Almeida and facilities re: post-auction issues. | .30 | 63.00 | 23527342 |
| LACKS, J. | 09/17/09 | Emailed w/S. Malik, J. Kalish re: mtg w/contract team | .20 | 86.00 | 23529105 |
| FLEMING-DELACRU | 09/17/09 | Conference call re: potential asset sale (.7); Follow-up discussion with J. Bromley (.2); Follow-up discussions with K. Weaver (.2); work related to same (.2). | 1.30 | 643.50 | 23541888 |
| FLEMING-DELACRU | 09/17/09 | T/c with K. Weaver re: potential asset sale. | .20 | 99.00 | 23542187 |
| FLEMING-DELACRU | 09/17/09 | Email to V. Gaughier re: potential asset sale. | .10 | 49.50 | 23542206 |
| FLEMING-DELACRU | 09/17/09 | Met with K. Weaver re: potential asset sale. | .30 | 148.50 | 23542212 |
| FLEMING-DELACRU | 09/17/09 | T/c with E. Polizzi re: potential asset sale. | .10 | 49.50 | 23542216 |
| FLEMING-DELACRU | 09/17/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23542306 |
| FLEMING-DELACRU | 09/17/09 | Met with J. Lanzkron re: potential asset sale. | .50 | 247.50 | 23542410 |

21

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/17/09 | Edited motion re: potential asset sale. | .40 | 198.00 | 23542428 |
| FLEMING-DELACRU | 09/17/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23542433 |
| FLEMING-DELACRU | 09/17/09 | T/c with A. Remming re: potential asset sale. | .20 | 99.00 | 23543104 |
| FLEMING-DELACRU | 09/17/09 | T/c with K. Weaver re: potential asset sale. | .20 | 99.00 | 23543110 |
| FLEMING-DELACRU | 09/17/09 | Email re: potential asset sale. | .20 | 99.00 | 23543117 |
| FLEMING-DELACRU | 09/17/09 | Reviewed motion to shorten notice. | .40 | 198.00 | 23543193 |
| FLEMING-DELACRU | 09/17/09 | T/c with A. Meyers re: schedules. | .10 | 49.50 | 23543205 |
| FLEMING-DELACRU | 09/17/09 | T/c with C. Fiege re: press release. | .10 | 49.50 | 23543219 |
| FLEMING-DELACRU | 09/17/09 | Emails re: potential asset sale filing date. | .20 | 99.00 | 23543482 |
| FLEMING-DELACRU | 09/17/09 | Emails with A. Ventresca re: potential asset sale. | .20 | 99.00 | 23543508 |
| FLEMING-DELACRU | 09/17/09 | Email to H.D and K. Otis (Nortel) re: potential asset sale. | .10 | 49.50 | 23543548 |
| FLEMING-DELACRU | 09/17/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23543571 |
| WEAVER, K. | 09/17/09 | Meeting re: potential sales. | .30 | 129.00 | 23605303 |
| WEAVER, K. | 09/17/09 | Meeting with M. Fleming re: sales. | .20 | 86.00 | 23605307 |
| BIDSTRUP, W. R. | 09/17/09 | Corr R Elliott, P Marquardt re regulatory status. | .30 | 240.00 | 23616998 |
| GINGRANDE, A. | 09/17/09 | Created CD's of final auction documents (0.8); distributed to attorneys (0.2); explained responsibilities of document distribution and binder creation to Catherine Wu (1); created closing binders (5); printed and organized documents (0.7); edited indexes (1); various correspondence re: same (0.3). | 9.00 | 2,115.00 | 23624941 |
| LIPNER, L. | 09/17/09 | Email traffic re. confidentiality (.20); Email exchange with S. Malik re. sale order (.30) | .50 | 215.00 | 23742939 |
| KIM, J. | 09/17/09 | T/Cs w/ E. Polizzi re: sale issues (.2); T/C w/ C. Fiege re: sale (.1); E-mail to S. Graff re: sale issues (.1); E-mail to J. Kalish re: assumption (.1); T/Cs w/ T. Ayres and Nortel re: sale-related suppliers (.6); T/C w/ C. Morfe & C. Grant re: cure amounts (.5); E-mails to L. Schweitzer & J. Bromley, C. Morfe re: cure issue (.2); E-mail to L. Schweitzer re: sale issues (.1); Various e-mails re: sale issues (1.1); Review ASA and related docs (2.4). | 5.40 | 3,267.00 | 23756150 |
| LANZKRON, J. | 09/18/09 | Inputted client changes to motions to be filed relating to the sale. Created blackline documents to highlight changes. | 3.20 | 1,120.00 | 23528425 |
| FLEMING-DELACRU | 09/18/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 23543688 |
| FLEMING-DELACRU | 09/18/09 | Emails re: potential asset sale. | .20 | 99.00 | 23543702 |
| FLEMING-DELACRU | 09/18/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23543708 |

22

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/18/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23543743 |
| FLEMING-DELACRU | 09/18/09 | Reviewed papers re: potential asset sale. | 1.00 | 495.00 | 23543831 |
| FLEMING-DELACRU | 09/18/09 | T/c with J. Lankron; Meeting re: potential asset sale. | .20 | 99.00 | 23543836 |
| FLEMING-DELACRU | 09/18/09 | Conference call re: potential asset sale. | .30 | 148.50 | 23543842 |
| FLEMING-DELACRU | 09/18/09 | T/c with K. Weaver re: potential asset sale. | .20 | 99.00 | 23543864 |
| FLEMING-DELACRU | 09/18/09 | T/c with K. Weaver (.3); Edited potential asset sale papers (.4). | .70 | 346.50 | 23544306 |
| FLEMING-DELACRU | 09/18/09 | Press release review. | .10 | 49.50 | 23545277 |
| FLEMING-DELACRU | 09/18/09 | Email to V. Lewkow re: potential asset sale. | .30 | 148.50 | 23545280 |
| FLEMING-DELACRU | 09/18/09 | Prepared materials for J. Bromely re: potential asset sale. | 1.00 | 495.00 | 23545284 |
| FLEMING-DELACRU | 09/18/09 | Scheduled meeting re: potential asset sale. | .10 | 49.50 | 23545290 |
| FLEMING-DELACRU | 09/18/09 | Email to V. Gaithier re: potential asset sale. | .20 | 99.00 | 23545294 |
| FLEMING-DELACRU | 09/18/09 | Reviewed IFSA (.1); Related email (.3). | .40 | 198.00 | 23545296 |
| LACKS, J. | 09/18/09 | Emailed w/asset sale contract teams, S. Malik re: setting up meeting | .60 | 258.00 | 23563677 |
| WEAVER, K. | 09/18/09 | Call with M. Fleming re: sales. | .10 | 43.00 | 23605212 |
| WEAVER, K. | 09/18/09 | Call with M. Fleming re: sales. | .10 | 43.00 | 23605451 |
| BIDSTRUP, W. R. | 09/18/09 | Confs/corr P Marquardt. | .40 | 320.00 | 23616125 |
| LIPNER, L. | 09/18/09 | Email exchange with A. Bernard re. sale process (.30); T/c with Counsel for Purchaser (.20); T/c with counsel to email exchange with S. Malik re. side agreement (.20); reviewed auction transcript (.50) | 1.20 | 516.00 | 23742963 |
| POLIZZI, E.M. | 09/18/09 | C/c w/ Nortel, Ogilvy, Monitor and UKA re: possible asset sale (1.0); reviewed ASA and e-mailed comments to J. Kim and L. Schweitzer (1.6); revised sale motion and sent revised version to J. Kim and L. Schweitzer (2.4); met with J. Kim and L. Schweitzer to go over comments to ASA (1.0); drafted motion to approve side letter and sent to J. Kim (.7); prepared documents to be sent to L. Schweitzer (.6); e-mails w/ A. Benard re: documents for potential asset sale (.5); prepared bankruptcy comments to ASA and sent to Ogilvy (1.2); e-mails w/ M. Fleming-Delacruz re: same (.3). | 9.30 | 3,999.00 | 23753033 |
| KIM, J. | 09/18/09 | T/C w/ Nortel and Ogilvy re: update on potential asset disposition (1.0); T/C w/ J. Stam re: bidding procedures (.4); E-mail to D. Parker re: sale (.1); E-mail to J. Stam re: sale docs (.1); E-mail to E. Polizzi re: sale docs (.1). | 1.70 | 1,028.50 | 23756294 |

23

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 09/19/09 | Compiled bankruptcy comments to ASA and sent to J. Stam (Ogilvy). | .50 | 215.00 | 23625757 |
| WEAVER, K. | 09/20/09 | Drafting and revising sale papers. | 2.30 | 989.00 | 23594151 |
| WEAVER, K. | 09/20/09 | Team e-mails re: sales. | .70 | 301.00 | 23594165 |
| FLEMING-DELACRU | 09/20/09 | Edited motion papers relating to a potential asset sale. | 1.90 | 940.50 | 23608647 |
| FLEMING-DELACRU | 09/20/09 | Emails with K. Weaver regarding potential asset sale pleadings. | .50 | 247.50 | 23608655 |
| FLEMING-DELACRU | 09/20/09 | Reviewed draft press release regarding potential asset sale. | .10 | 49.50 | 23608660 |
| FLEMING-DELACRU | 09/20/09 | Email to J. Lanzkron regarding potential asset sale. | .10 | 49.50 | 23608670 |
| FLEMING-DELACRU | 09/20/09 | Emails arranging meeting to discuss potential asset sale. | .50 | 247.50 | 23608680 |
| POLIZZI, E.M. | 09/20/09 | E-mails w/ N. Salvatore re: back-to-back agreement (.2); e-mail to F. Baumgartner re: EMEA ASA (.2). | .40 | 172.00 | 23625785 |
| KIM, J. | 09/20/09 | Review disclosure schedules (.6); various e-mails re: sale issues (.4). | 1.00 | 605.00 | 23756429 |
| LANZKRON, J. | 09/21/09 | Assembled motions and blacklines in preperation for conference call (.2); Attended conference call with  Nortel executives. Meeting attendees were Jim Bromley, Daniel Sternberg, Esther Farkas, Aaron Meyers, Kate Weaver, and Megan Fleming-Delacruz  (.8). | 1.00 | 350.00 | 23534956 |
| LANZKRON, J. | 09/21/09 | Created document comparisons and assembled motions and orders to be filed. | 1.50 | 525.00 | 23535613 |
| LANZKRON, J. | 09/21/09 | Edited final drafts of motions to be filed in sale. | .90 | 315.00 | 23537269 |
| POLIZZI, E.M. | 09/21/09 | E-mail to S. Malik re: bidding procedures (.1); t/c N. Salvatore re: supplier issues (.5); o/c L. Lipner re: asset sale issues (.3); c/c Nortel, Ogilvy, N. Salvatore and L. Schweitzer re: back-to-back agreement (.5); reviewed back-to-back term sheet (.3); c/c Ogilvy, L. Schweitzer and D. Sternberg re: asset sale scheduling and follow-up c/c with L. Schweitzer and D. Sternberg re: same (.7); conf. L. Schweitzer, J. Bromley, J. Kim, and S. Malik re: bidding procedures (.5); e-mail G. da Passano re: EMEA agreement (.1); reviewed contract lists and e-mails to J. Kim, L. Schweitzer and B. Looney (Nortel) re: same (.5); e-mails w/ M. Murray and S. Mehra (Lazard) re: sale motion (.2); e-mail and t/c w/ C. Alden re: contract lists (.5); e-mails and t/cs w/ L. Schweitzer, J. Kim and S. Malik re: good faith deposit (.3); e-mail to Nortel re: draft sale motion (.3); revised sale motion and accompanying documents (3.2). | 8.00 | 3,440.00 | 23537868 |

24

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 09/21/09 | Read through motions filed in connection with asset (.5); drafted notice to Cleary Gottlieb's Nortel team and client summarizing motions filed (.3). | .80 | 280.00 | 23541229 |
| FLEMING-DELACRU | 09/21/09 | Potential asset sale conference call w/ J. Bromley, K. Weaver, D. Sternberg et al (.5); follow-up meeting (.3). | .80 | 396.00 | 23545349 |
| FLEMING-DELACRU | 09/21/09 | Email to J. Bromley re: potential asset sale. | .10 | 49.50 | 23545423 |
| FLEMING-DELACRU | 09/21/09 | T/c with J. Hur re: potential asset sale. | .10 | 49.50 | 23545426 |
| FLEMING-DELACRU | 09/21/09 | Email to A. Ventresca re: potential asset sale. | .10 | 49.50 | 23545437 |
| FLEMING-DELACRU | 09/21/09 | Edited motion re: potential asset sale. | .70 | 346.50 | 23545466 |
| FLEMING-DELACRU | 09/21/09 | Met with K. Weaver re: potential asset sale. | .40 | 198.00 | 23545477 |
| FLEMING-DELACRU | 09/21/09 | T/c with K. Otis re: potential asset sale. | .10 | 49.50 | 23545550 |
| FLEMING-DELACRU | 09/21/09 | T/c with A. Cordo re: potential asset sale. | .20 | 99.00 | 23545581 |
| FLEMING-DELACRU | 09/21/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23545595 |
| FLEMING-DELACRU | 09/21/09 | Potential asset sale meeting (.5); follow-up with J. Croft (.4). | .90 | 445.50 | 23545606 |
| FLEMING-DELACRU | 09/21/09 | T/c with A. Cordo re: potential asset sale. | .10 | 49.50 | 23545616 |
| FLEMING-DELACRU | 09/21/09 | T/c with I. Almeida re: potential asset sale. | .10 | 49.50 | 23545621 |
| FLEMING-DELACRU | 09/21/09 | Gathered materials re: potential asset sale. | .50 | 247.50 | 23545626 |
| FLEMING-DELACRU | 09/21/09 | T/c with K. Weaver re: asset sale. | .10 | 49.50 | 23546084 |
| FLEMING-DELACRU | 09/21/09 | Prep for meeting with J. Bromley re: asset sale. | .30 | 148.50 | 23546096 |
| FLEMING-DELACRU | 09/21/09 | T/c with V. Gauthier re: asset sale. | .10 | 49.50 | 23546115 |
| WU, C. | 09/21/09 | Revise and send to duplicating the Nortel Auction closing binders (3 volumes) on behalf of A. Gingrande for Alexandra Cambouris. | 3.50 | 735.00 | 23546959 |
| LACKS, J. | 09/21/09 | Met w/contract team, S. Malik, L. Lipner, A. Cambouris, A. Benard (0.7 -- partial attendance); emails/calls w/F. Faby, J. Kalish, A. Benard, S. Malik re: consent letters (1.0); reviewed & revised consent letters and emailed w/various ppl re: same (2.3). | 4.00 | 1,720.00 | 23563792 |
| CROFT, J. | 09/21/09 | Meet with team re potential acquisition. | 1.00 | 495.00 | 23564163 |
| MALIK, S. | 09/21/09 | Prep for (.4) and mtg w /JB, JK, LS, EP re: bidding procedures and related follow-up (0.5); prep for (.5), o/c/w JL, AB, AC, LL and contract assignment team re: assignment process (1.0) and related follow-up (1.2); several emails w/ PL and AV re: Other Sellers' (0.4); emails w/ EL re: IP rights release wrt asset sales (0.3); t/c/w SG re: asset sale issues and related follow-up emails w/ RV (0.4); reviewed emails re: foreign affiliate issues (0.3); emails w/ SS re: asset sale issues joint bid | 9.50 | 5,747.50 | 23713082 |

25

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for certain K and related follow-up (0.3); several emails re: asset sale issues (0.4); reviewed SG's emails re: resolutions and reviewed such resolutions (0.8); emails w/ customer re: status of assignment notices (0.3); t/c w SF (.2) re contract assumption / assignment process and follow-up (0.5); o/c/w JB and JL re: foreign affiliate issues (.3) and related follow-up (0.3); reviewed contract consent letters (1.4). | | | |
| LIPNER, L. | 09/21/09 | O/c with E. Polizzi re: asset sale issues (.30) | .30 | 129.00 | 23747766 |
| LIPNER, L. | 09/21/09 | T/c with counsel for purchaser (.20); email exchange with purchaser (.20); t/c with A. Cambouris re. contracts (.40); t/c with J. Lacks re. same (.10); emails (.20) and o/c with A. Randazzo and F. Faby (partial) re. same (.70); o/c with S. Malik, J. Lacks, A. Bernard, A. Cambouris, others re. same (1.00); prepared slides re. same (1.20). | 4.00 | 1,720.00 | 23747999 |
| KIM, J. | 09/21/09 | Mtg w/ J. Bromley, L. Schweitzer, S. Malik, E. Polizzi re: bid procedures (.5); T/C w/ J. Stam and J. Bromley re: side letter (.6); T/C w/ J. McGill re: escrow (.5); T/C w/ T. Feuerstein re: side letter (.4); T/C w/ J. Bromley re: side letter (.3); E-mail to C. Alden re: escrow agreement (.1); E-mail to C. Grant re: closing-related suppliers (.1); E-mail to J. McGill re: cure (.1); E-mails to team re: sale issues (.2). | 2.80 | 1,694.00 | 23756456 |
| LANZKRON, J. | 09/22/09 | Finished drafting summary for internal and external emails lists of motions filed in connection with asset sale. Sent out internal email and external email to client. | 1.70 | 595.00 | 23541244 |
| LANZKRON, J. | 09/22/09 | Created new versions in Desksite all documents filed in connection with asset sale. Sent meeting requests for weekly conference calls with client. | 1.10 | 385.00 | 23546072 |
| WU, C. | 09/22/09 | Revise Nortel auction closing binders from duplicating. | 1.00 | 210.00 | 23546966 |
| FLEMING-DELACRU | 09/22/09 | Prepared for meeting re: hearing. | .10 | 49.50 | 23551597 |
| FLEMING-DELACRU | 09/22/09 | Email to J. Lanzkron re: potential asset sale. | .50 | 247.50 | 23551603 |
| FLEMING-DELACRU | 09/22/09 | Email to J. Lanzkron re: potential asset sale. | .20 | 99.00 | 23552114 |
| FLEMING-DELACRU | 09/22/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23552356 |
| FLEMING-DELACRU | 09/22/09 | Drafted email to J. Bromley re: potential asset sale. | .40 | 198.00 | 23552364 |
| FLEMING-DELACRU | 09/22/09 | Email to S. Malik re:potential asset sale. | .20 | 99.00 | 23552390 |
| FLEMING-DELACRU | 09/22/09 | T/c with E. Schwartz re: potential asset sale and supplier issues. | .20 | 99.00 | 23553034 |
| FLEMING-DELACRU | 09/22/09 | Email re: meeting re: potential asset sale. | .10 | 49.50 | 23553043 |
| FLEMING-DELACRU | 09/22/09 | Emails re: calls re: potential asset sale. | .10 | 49.50 | 23553044 |

26

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/22/09 | T/c with A. Cordo re: potential asset sale. | .10 | 49.50 | 23553063 |
| FLEMING-DELACRU | 09/22/09 | Issues re: marketing of potential asset sale. | .70 | 346.50 | 23553072 |
| FLEMING-DELACRU | 09/22/09 | Emails re: potential asset sale to Akin & Milbank. | .50 | 247.50 | 23553079 |
| FLEMING-DELACRU | 09/22/09 | Email re: cure claims to J. McGill and S. Malik. | .30 | 148.50 | 23553084 |
| WU, C. | 09/22/09 | Proof closing sets and distribute to partners. | 1.00 | 210.00 | 23553357 |
| LACKS, J. | 09/22/09 | Emailed w/S. Malik re: status of consent letters (0.2); revised consent letters and emailed to various attnys for review (0.7); emailed w/IP team, S. Flow re: status of letters (0.3); met w/contract team, S. Malik., L. Lipner, A. Cambouris, A. Benard re: contract assignment issues (0.5); emailed consent letters to purchaser counsel & emailed w/S. Malik re: same (0.4); revised consent letters & emailed w/IP team, S. Malik re: same (0.5) | 2.60 | 1,118.00 | 23563828 |
| CROFT, J. | 09/22/09 | reviewing pleadings as model for possible asset sale. | 1.50 | 742.50 | 23564194 |
| CROFT, J. | 09/22/09 | review press release describing potential assets to be sold. | .30 | 148.50 | 23564281 |
| CROFT, J. | 09/22/09 | meeting with J. Bromley and M.De La Cruz re asset disposition | .40 | 198.00 | 23564300 |
| BIDSTRUP, W. R. | 09/22/09 | Confs re regulatory issues; review/comment on additional draft filings. | .70 | 560.00 | 23570503 |
| WEAVER, K. | 09/22/09 | Follow up on sale papers. | 1.20 | 516.00 | 23594219 |
| MALIK, S. | 09/22/09 | Reviewed License Termination Agmt (0.5); Prep for, o/c/w HZ, JB and CB re: Allocation Protocol and related follow-up (1.3); o/c/w JB, EP, and Paris team re: possible asset sale and related follow-up (0.8); reviewed asset sale papers in preparation for possible asset sale (1.2); reviewed several emails re: asset sale and Turkey (0.2); drafted rider for asset sale ltrs and provided other related comments (0.5); several emails re: scheduling of court hearing dates for possible asset sale (0.5); reviewed LL's slides re: asset sale K contract assignment process and related emails (0.7); reviewed OR's draft of affidavit (0.8); o/c/w LL, JL, AB and others re: asset sale K contract assignments and related follow-up (0.9); reviewed ASA (1.2). | 8.60 | 5,203.00 | 23713254 |
| LIPNER, L. | 09/22/09 | prepared slides re. contract agreement (2.50); O/c's with E. Polizzi re. contracts (.60); O/c with F. Faby, A. Randazzo, S. Malik, J. Lacks and others re. contracts (.70); O/c with S. Malik re. slides (.50) | 4.30 | 1,849.00 | 23748119 |
| POLIZZI, E.M. | 09/22/09 | C/c w/ J. Bromley, S. Malik, G. Riedel (Nortel), Lazard, etc., re: possible asset sale, and f/u discussion w/ J. Bromley and S. Malik re: same (1.0); c/c re: supplier issue w/r/t possible asset sale (1.0); t/c w/ S. Mehra (Lazard) re: history of | 9.60 | 4,128.00 | 23753034 |

27

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | possible asset sale (.4); finished revising sale motion (1.2) t/c w/ A. Cordo (MNAT) re: possibility of an additional hearing date (.3); e-mail w/ J. Bromley re: same (.2); e-mail to J. Stam re: status of bidding procedures (.2); e-mail to L. Schweitzer and N. Salvatore re: timing of possible asset sale (.4); e-mail to A. Ventresca and G. McDonald re: review of bankruptcy documents w/r/t possible asset sale (.4); e-mails w/ G. Riedel re: declaration (.3); reviewed contract lists w/r/t possible asset sale and drafted comments (2.6); e-mailed J. Kim and L. Schweitzer re: same (.4); reviewed CM term sheet and S. Flow's comments re: same (.5); e-mailed S. Flow, N. Salvatore and J. Kalish re: same (.3); e-mails w/ C. Alden re: IP issues w/r/t possible asset sale (.2); t/c w/ H. DeAlmeida re: possible asset sale (.2). | | | |
| KIM, J. | 09/22/09 | T/C w/ J. Bromley, L. Schweitzer, S. Hamilton, J. Pasquariello re: potential asset disposition (1.4); E-mail to J. Stam re: potential asset disposition (.1); E-mail to J. McGill and J. Kalish re: release language (.1); E-mails to J. McGill and Nortel re: cure-related issues (.2); E-mail to J. Olson re: sale-related issue (.1); E-mail to E. Mandell & D. Riley re: closing (.1). | 2.00 | 1,210.00 | 23756500 |
| LANZKRON, J. | 09/23/09 | Attended meeting to plan strategy for upcoming hearing on sale procedure motions related to asset sale. Attendees were Megan Fleming-Delacruz, Kate Weaver and Italia Almeida. | .70 | 245.00 | 23553290 |
| LANZKRON, J. | 09/23/09 | Met with Megan Fleming-Delacruz to discuss the cases and precedent for an outline summary for the hearing on the bidding procedures (.4); t/c with Louis Lipner to review previously used outline summary and discuss strategy for creating a summary for upcoming hearing (.5). | .90 | 315.00 | 23554473 |
| LANZKRON, J. | 09/23/09 | Spoke with Hyacinth DeAlmeida regarding assembling a list of addresses to send out sales notices (.2); researched requirements for who must receive the notices (.5). | .70 | 245.00 | 23557550 |
| LANZKRON, J. | 09/23/09 | Drafted outline summary of cases in preperation for hearing on sale motions. | 1.30 | 455.00 | 23557708 |
| FLEMING-DELACRU | 09/23/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23560141 |
| FLEMING-DELACRU | 09/23/09 | Met with J. Lanzkron re: potential asset sale. | .40 | 198.00 | 23560273 |
| FLEMING-DELACRU | 09/23/09 | T/c with L. Lipner re: potential asset sale. | .10 | 49.50 | 23562406 |
| FLEMING-DELACRU | 09/23/09 | Emails with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23562453 |
| FLEMING-DELACRU | 09/23/09 | Meeting w/ J. Lanzkron, K. Weaver and I. Almeida re: potential asset sale. | .60 | 297.00 | 23562461 |
| FLEMING-DELACRU | 09/23/09 | Drafted proffer re: potential asset sale. | .10 | 49.50 | 23562477 |

28

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/23/09 | Email re: service. | .10 | 49.50 | 23562479 |
| LACKS, J. | 09/23/09 | Emailed/call w/L. Lipner re: consent letters (0.2). | .20 | 86.00 | 23563933 |
| BIDSTRUP, W. R. | 09/23/09 | Review regulatory filing revisions. | .40 | 320.00 | 23565245 |
| MALIK, S. | 09/23/09 | Prep for and t/c/w asset sale team re: side letter and follow-up emails w/ JK (1.2); Prep for and o/c/w HZ and DH re: AP (0.9); reviewed HA's possible asset sale timeline and provided comments (0.9); several emails and t/cs/w MNAT re: scheduling of possible asset sale hearing and emails w/ JB, EP and LS (0.9); reviewed FB's possible asset sale timeline and compared with timeline and provided comments (0.8); reviewed SH's comments to possible asset sale timeline (0.4); t/c/w RM re: asset sale and CALA Sellers and related follow-up (0.5); possible asset sale call w/ FB and follow-up (0.9); reviewed asset sale IP ltr (0.4); emailed AP cast of characters to HZ (0.7); reviewed Monitor's AP issues list (.4); emails w/ AB and CW re: number of Ks (0.3); reviewed revised asset sale side agmt (0.8); meeting w/ LL and JB (.8) | 9.90 | 5,989.50 | 23713323 |
| LIPNER, L. | 09/23/09 | T/c with K. Weaver re. sale order (.10); Email exchange with S. Cousquer re. contracts (.30); Email exchange with C. Goodman re. sale order (.10); Email exchange with L. Schwietzer and S. Malik re. supplier (.10); T/c with A. Bernard re. purchase agreement (.10); Team meeting (1.00); t/c with J. Lanzkron (JL) re. basis for relief (.50); t/c with M. Fleming Delacruz re. asset sale (.10) | 2.30 | 989.00 | 23748244 |
| LIPNER, L. | 09/23/09 | Email exchange and t/c with J. Lacks re. consent letters (.20); O/c with E. Polizzi re. counterparty (.10); O/c with E. Polizzi re. counterparty (.10); T/c with Counsel to counterparty (.20); Email exchange with J. Kim re. same (.10); Prepared for meeting re. contracts (.70); meeting w/ J. Bromley and S. Malik (.8) | 2.20 | 946.00 | 23748301 |
| KIM, J. | 09/23/09 | E-mail to team re: M&A/supplier call (.1); T/C w/ L. Alpert, S. Han, J. McGill re: M&A/supplier issue (.4); T/C w/ J. Stam & E. Polizzi re: bidding procedures (.3); T/Cs w/ E. Polizzi re: sale issues (.2); T/C w/ Ogilvy & Herbert Smith re: side letter (1.0); E-mail to J. Bromley & L. Schweitzer re: M&A/supplier issue (.1); T/C w/ J. McGill re: M&A/supplier issue (.1); E-mail to J. Khong re: M&A/supplier issue (.1); E-mail to J. Bromley & L. Schweitzer re: side letter (.1); T/C re: potential asset disposition (.8) and follow-up t/c w/ E. Polizzi (.4); Mtg w/ L. Schweitzer & E. Polizzi re: potential asset disposition (1.2); T/C w/ J. Stam re: potential asset disposition (.3); T/C w/ L. Alpert, S. Han, J. McGill, L. Schweitzer re: M&A/supplier issue (.8); E-mails to J. Stam re: sale issues (.8); Various e-mails to team re: sale issues (1.1). | 7.80 | 4,719.00 | 23756607 |

29

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 09/23/09 | C/c w/ J. Stam (Ogilvy) and J. Kim re: asset sale issues (.3); follow-up w/ J. Kim (.2); t/c H. DeAlmeida (Nortel) re: possible asset sale (.2); t/c counsel to supplier re: contract assignment (.3); t/c J. McGill re: same (.3); reviewed sale motion (.9); weekly M&A call (.5); conf. J. Kim and L. Schweitzer re: asset sale status (1.0); e-mail to J. Bromley and L. Schweitzer re: asset sale schedule (.1); e-mail to J. Stam (Ogilvy) re: same (.1); t/c C. Alden re: IP licenses on contract list (.2); e-mail re: same (.4); t/cs w/ S. Flow re: back-to-back agreement (.4); compiled comments and e-mailed J. Kim and N. Salvatore re: same (.7); e-mail to J. Grushcow (Ogilvy) re: same (.3); t/c J. Kim re: UCC comments to side agreement (.4); e-mail to C. Goodman re: same (.3); t/c F. Faby re: contract assignment issues (.3); correspond w/ L. Lipner re: same (.8); e-mails to S. Flow and J. Kalish re: term sheet (.5); e-mail to J. McGill re: contract issues (.1); e-mails to J. Bromley re: sale motion language (.8); revised sale motion and circulated to UCC and Ogilvy (1.4); e-mails to J. Kalish re: term sheet (.2). | 10.70 | 4,601.00 | 23761911 |
| LANZKRON, J. | 09/24/09 | Drafted summary of case law in preperation for upcoming hearing on sale motion (.3); Conference call with Nortel executives regarding upcoming hearing on sale motion. Attendees were Megan Fleming-Delacruz, Kate Weaver, Esther Farkas and Jim Bromley (.6); met with Megan Fleming-Delacruz and Kate Weaver to discuss strategy for the upcoming hearing (.4). | 1.30 | 455.00 | 23562169 |
| LANZKRON, J. | 09/24/09 | Drafted summary of cases in anticipation of bidding procedures hearing. | .70 | 245.00 | 23563028 |
| WEINSTEIN, R.D. | 09/24/09 | Meeting with E. Polizzi and L. Lipner to discuss status of possible asset sale. | 1.00 | 350.00 | 23565170 |
| WEINSTEIN, R.D. | 09/24/09 | Reviewed Orders and Bidding Procedures in preparation for telephone call with attorneys for potential purchaser. | .80 | 280.00 | 23565176 |
| WEINSTEIN, R.D. | 09/24/09 | Telephone conference with attorneys for potential purchaser regarding Bidding Procedures. | 1.20 | 420.00 | 23565185 |
| LANZKRON, J. | 09/24/09 | Spoke with Kirk Otis regarding assembling a list of interested parties to distribute sale notices (.1); organized list of interested parties to be served with a sale notice after the upcoming hearing (1.1). | 1.20 | 420.00 | 23565496 |
| RYCKAERT, N. | 09/24/09 | Possible asset sale, conference call re. naked auction and filing with Sanjeet Malik, CGSH Paris and Nortel | .70 | 245.00 | 23565578 |
| RYCKAERT, N. | 09/24/09 | Call re. filing with F. Baumgartner (CGSH Paris) and Sanjeet Malik | .20 | 70.00 | 23565579 |
| RYCKAERT, N. | 09/24/09 | Call re. comments to the Nortel Asset Sale Agreement with A. Champsaur (CGSH Paris) and Sanjeet Malik | .20 | 70.00 | 23565580 |

30

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYCKAERT, N. | 09/24/09 | Review and mark ups to the Bidding procedures and the business sale background information with Sanjeet Malik | 9.80 | 3,430.00 | 23565588 |
| WEINSTEIN, R.D. | 09/24/09 | Reviewed documents relating to potential sale. | 1.70 | 595.00 | 23568041 |
| FLEMING-DELACRU | 09/24/09 | Conference call re: potential asset sale. | .60 | 297.00 | 23581738 |
| FLEMING-DELACRU | 09/24/09 | Follow-up discussion re: potential asset sale. | .50 | 247.50 | 23581855 |
| FLEMING-DELACRU | 09/24/09 | T/c with J. Kim re: potential asset sale. | .10 | 49.50 | 23582181 |
| FLEMING-DELACRU | 09/24/09 | T/c with J. Lanzkron re: potential asset sale. | .30 | 148.50 | 23582479 |
| FLEMING-DELACRU | 09/24/09 | Reviewed hearing materials. | 2.60 | 1,287.00 | 23582736 |
| FLEMING-DELACRU | 09/24/09 | Email re: supplier objection deadline. | .10 | 49.50 | 23582744 |
| FLEMING-DELACRU | 09/24/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23582756 |
| FLEMING-DELACRU | 09/24/09 | Email to supplier's counsel extending deadline. | .10 | 49.50 | 23582879 |
| BAIK, R. | 09/24/09 | Office conference with J. Bromley, J. Croft, E. Taiwo, T. Britt regarding subsidiary issues. | 3.80 | 1,881.00 | 23591370 |
| LACKS, J. | 09/24/09 | Emails/calls w/F. Faby re: consent letters (0.2); emailed w/Ropes re: consent letters (0.1) | .30 | 129.00 | 23595197 |
| MALIK, S. | 09/24/09 | Update call w/ deal team (0.7); completed review of possible asset sale ASA (2.9); t/c/w JR and AC re: possible asset sale ASA and related follow-up (1.9); reviewed emails re: supplier settlement (0.3); several emails w/ FB and Paris deal team re: possible asset sale timeline and other open issues (1.2); t/c/w CB and AV re: possible asset sale Side Agmt and related follow-up (0.8); possible asset sale status call with NT and deal team and related follow-up (1.3); several emails re: regulatory approvals (0.9); emails w/ HZ and POK re: AP research (0.4); reviewed LL's emails re: Real Estate issues and related follow-up (0.4); reviewed Akin's comments to allocation issues (0.9); several emails re: possible asset sale hearing scheduling issues (0.3); several emails re: possible asset sale IP scope (0.3); t/c/w regulatory re: pleadings and related follow-up emails (0.4); drafted bidding procedures (0.7); several t/cs/w NR re: pleadings and related follow-up (1.2). | 14.60 | 8,833.00 | 23714172 |
| LIPNER, L. | 09/24/09 | Email to A. Benard re. sale order (.10); T/c with A. Cordo re. timing of motion (.10); T/c with D. RIley (.20); Contracts call with company and A. Randazzo, F. Faby, J. Kim, S. Cousquer (1.00); O/c with E. Polizzi and RW re. asset sale (1.00); T/c re. asset sale update (.50); Email to S. Malik re. lease assumption (.30); Email exchange S. Cousquer re. contracts (.30); Email exchange with F. Faby re. same (.20); Email exchange with N. Ryckaert re. bid procedures (.20); Email exchange with P. Hayes re. contract letters (.30); Email to B. Murash (Nortel) re. same (.20); Reviewed | 4.70 | 2,021.00 | 23751560 |

31

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | accession agreement (.30) | | | |
| KIM, J. | 09/24/09 | T/C w/ T. Feuerstein re: break-up fee (.1); T/C w/ E. Polizzi re: break-up fee (.1); Mtg w/ L. Schweitzer & E. Polizzi re: potential asset disposition (.3); T/C w/ E. Polizzi re: potential asset disposition (.1); T/C w/ L. Schweitzer, E. Polizzi & Latham re: bidding procedures (.9); T/C w/ J. Stam & S. Hamilton re: potential asset disposition (.6); T/C w/ J. Stam re: bidding procedures (.2); T/C w/ G. McDonald re: naked auction (.2); T/C w/ M. Fleming re: naked auction (.1); T/C w/ J. McGill re: closing (.3); T/C w/ Nortel re: contracts (1.0); Various e-mails re: sale issues (1.2). | 5.10 | 3,085.50 | 23756709 |
| POLIZZI, E.M. | 09/24/09 | Met w/ L. Schweitzer re: back-to-back agreement (.8); c/c w/ Ogilvy, J. Kim and counsel for potential bidder and preparation re: same (1.8); reviewed revised back-to-back agreement (.6); e-mail to L. Schweitzer re: comments to back-to-back agreement (.6); sent comments to J. Grushcow (Ogilvy) (.5); e-mails w/ C. Goodman re: side letter (.4); t/c re: same (.2); o/c w/ J. Kim re: same and related follow-up (.5); t/c counsel to supplier (.3); e-mail re same (.3); o/c w/ L. Lipner and R. Weinstein re: asset sale issues (.6 -- partial attendance); t/c J. Kim re: asset sale issues and related follow-up (.7); e-mails w/ K. McPhee (Ogilvy) re: ancillary agreements (.5); e-mail to T. Ungerman (Ogilvy) re: break-up fee question (.6); e-mails w/ I. Almeida re: org chart (.3); revised orders (2.5); prepared checklist of ancillary documents and other schedules w/r/t possible asset sales (1.2). | 12.40 | 5,332.00 | 23761914 |
| WEINSTEIN, R.D. | 09/25/09 | Meeting with E. Polizzi to discuss new tasks. | .60 | 210.00 | 23568066 |
| WEINSTEIN, R.D. | 09/25/09 | Compiled and reviewed sale documents in preparation for meeting. | 1.50 | 525.00 | 23568088 |
| LANZKRON, J. | 09/25/09 | Assembled information for a service list in preparation for upcoming hearings on bidding procedures for possible asset sale. | 2.00 | 700.00 | 23569223 |
| WEINSTEIN, R.D. | 09/25/09 | Reviewed and updated asset sale Checklist to reflect current status of all exhibits and schedules. | 3.10 | 1,085.00 | 23570095 |
| WEINSTEIN, R.D. | 09/25/09 | Telephone conference with L. Schweitzer, J. Kim, E. Polizzi and attorneys for potential purchaser regarding possible asset sale orders. | 1.30 | 455.00 | 23570107 |
| WEINSTEIN, R.D. | 09/25/09 | Discussion with E. Polizzi regarding next steps on possible asset sale motion and orders. | .20 | 70.00 | 23570127 |
| WEINSTEIN, R.D. | 09/25/09 | Began creating motion checklist and calendar for possible asset sale. | .50 | 175.00 | 23570450 |
| RYCKAERT, N. | 09/25/09 | Call with Cleary Paris, S. Malik, J. Bromley, Nortel and Ogilvy re. bidding procedures | 1.50 | 525.00 | 23570746 |
| RYCKAERT, N. | 09/25/09 | Call re bidding procedures with J. Bromley, S. | .70 | 245.00 | 23570747 |

32

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Malik and Ogilvy | | | |
| RYCKAERT, N. | 09/25/09 | Call with S. Malik and A. Cordo re. Bidding procedures hearing | .20 | 70.00 | 23570748 |
| RYCKAERT, N. | 09/25/09 | Call with akingump and S. Malik re. bidding procedures and motion | .50 | 175.00 | 23570750 |
| RYCKAERT, N. | 09/25/09 | Call with A. Champsaur (Cleary Paris) and S. Malik re. sale agreement | .30 | 105.00 | 23570752 |
| RYCKAERT, N. | 09/25/09 | Preparation of the bidding procedures and the motion | 1.60 | 560.00 | 23570754 |
| RYCKAERT, N. | 09/25/09 | Preparation of the bidding procedures and motion | 6.60 | 2,310.00 | 23570756 |
| FITZGERALD, W. | 09/25/09 | Printed, edited and distributed mailings | 3.00 | 630.00 | 23577078 |
| CROFT, J. | 09/25/09 | Research re: no auction (2); call with Huron re: filing prep (.2); call with Nortel GC re: same (.4); call with affiliate re: same (1); team meeting re: same (.6); various internal comm. re: same (.8). | 5.00 | 2,475.00 | 23580943 |
| FLEMING-DELACRU | 09/25/09 | Email to J. Bromley and L. Schweitzer re: potential asset sale. | .10 | 49.50 | 23583068 |
| FLEMING-DELACRU | 09/25/09 | Reviewed supplier issues draft objection. | .40 | 198.00 | 23583075 |
| FLEMING-DELACRU | 09/25/09 | Drafted email summarizing supplier issues draft objection. | .30 | 148.50 | 23583256 |
| FLEMING-DELACRU | 09/25/09 | T/c with Milbank re: asset sales. | .20 | 99.00 | 23583347 |
| BAIK, R. | 09/25/09 | Review precedents; telephone conference with affiliate; office conference with affiliate team; coordinate with affiliate HR and Cleary team to set up a follow-up call. | 4.00 | 1,980.00 | 23591436 |
| LACKS, J. | 09/25/09 | Emailed w/L. Lipner re: consent letters (0.1) | .10 | 43.00 | 23595320 |
| BIDSTRUP, W. R. | 09/25/09 | Review regulatory notice letter; confs/corr re regulatory developments.  Conf call with DLA Piper re export control isseus. | 1.80 | 1,440.00 | 23605210 |
| BIDSTRUP, W. R. | 09/25/09 | Confs/corr E Farkas, research (.4); review guidance (1.0); Confs P Marquardt, D Sternberg (.4). | 1.80 | 1,440.00 | 23614658 |
| MALIK, S. | 09/25/09 | Several emails w/ HA, CB and Lazard re: factual information for possible asset sale pleadings and related follow-up (1.3); several emails w/ FB and possible asset sale deal team re: possible asset sale pleadings and BP and related follow-up (1.4); several t/cs/w JB, FB, OR and NT re: bidding procedures, possible asset sale customer communications and related follow-up (2.3); several emails, t/cs and o/cs/w NR re: possible asset sale pleadings (0.8); emails and t/cs/w LL re: asset sale K notices and related follow-up (0.4); several t/cs and emails w/ MNAT, NR and JS re: possible asset sale hearing scheduling (0.4); | 10.20 | 6,171.00 | 23714445 |

33

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails and t/c/w Milbank and Akin re: possible asset sale timeline and related follow-up (0.6); reviewed UKA's email re: possible asset sale Side Agmt and related follow-up (0.3); reviewed LL's email re: certain asset sale customer K (0.3); several emails w/ LL and PH re: certain asset sale customer communications (0.4); emails and t/cs/w CB and JB re: AP logistics (0.3); t/c/w GR and AC re: NA ASA and related follow-up (0.9); emails w/ LL and EL re: asset sale RE issues (0.3); reviewed HA's markup of possible asset sale BP and related follow-up (0.5). | | | |
| LIPNER, L. | 09/25/09 | eamil exchange with C. Wu re. Agreement (.30); Reviewed contract notices (1.10); Email exchange with J. Lacks re. consent letters (.10); email to A. Cordo re. confidentiality (.20); Email to J. Dearing (Nortel) re. asset sale (.50); T/c with counsel to Purchaser re. asset sale (.40) | 2.60 | 1,118.00 | 23751591 |
| KIM, J. | 09/25/09 | T/C w/ Latham re: sale orders (1.3); Follow-up meeting w/ L. Schweitzer & E. Polizzi re: sale issues (.7); T/C w/ J. McGill re: closing issues (.4); E-mail to J. Croft re: sales (.1); E-mail to J. McGill re: TSA (.1); Review sale-related docs (3.3); E-mail to E. Polizzi re: sale orders (.1); E-mail to K. Davis re: sale orders (.1). | 6.10 | 3,690.50 | 23756878 |
| POLIZZI, E.M. | 09/25/09 | O/c L. Schweitzer re: orders (.7); t/c counsel to potential bidder re: orders (1.1); revised orders, ran blacklines, and circulated (1.0); drafted document checklist and circulated to L. Schweitzer, J. Kim and R. Weinstein (.5); e-mailed w/ J. Croft re: precedents (.2); met w/ R. Weinstein re: status of possible asset sale (.6); reviewed list of contracts and compiled comments (.8); e-mailed B. Looney and E. Li re: same (.5); e-mail to C. Goodman re: side agreement (.6); t/c T. Feuerstein (Akin) re: asset sale issues (.1). | 6.10 | 2,623.00 | 23761934 |
| RYCKAERT, N. | 09/26/09 | Review of the bidding procedures | 2.30 | 805.00 | 23570757 |
| RYCKAERT, N. | 09/26/09 | Review of the motion | 3.50 | 1,225.00 | 23570759 |
| MALIK, S. | 09/26/09 | Reviewed revised possible asset sale NA ASA and provided comments (1.9); revised bidding procedures based on comments from HA, OR, FB (3.8); circulated draft press release (0.9); reviewed BP French supplement and provided comments (1.2). | 7.80 | 4,719.00 | 23714658 |
| KIM, J. | 09/26/09 | T/c w/Nortel re: sale issue (.6); e-mail to G. McDonald re: naked auction (.1). | .70 | 423.50 | 23756936 |
| WEINSTEIN, R.D. | 09/27/09 | Reviewed court orders, sale motion and declaration for consistency between the documents and compiled list of all discrepancies | 8.20 | 2,870.00 | 23570917 |
| BIDSTRUP, W. R. | 09/27/09 | Corr re issues. | .40 | 320.00 | 23578163 |

34

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 09/27/09 | Reviewed ASA (1.7); e-mails w/ J. Kim and L. Schweitzer re: same (.9); revised orders and circulated (1.9); e-mailed S. Flow and N. Salvatore re: supplier question w/r/t possible asset sale (.2); reviewed back-to-back agreement and sent comments to J. Grushcow (Ogilvy)(.9); e-mailed A. Burke (counsel for bidder) re: adequate assurance information (.5). | 6.10 | 2,623.00 | 23625711 |
| MALIK, S. | 09/27/09 | Several emails w/ NT, NR, JB re: sale pleadings and next steps, and related follow-up. | 2.10 | 1,270.50 | 23714690 |
| KIM, J. | 09/27/09 | Review sale-related docs (5.6); E-mails to E. Polizzi re: sale docs (.4); E-mail to K. Dadybur & R. Fishman re: service (.1); E-mail to J. Hoppe re: real estate term sheet (.1); E-mails to S. Kuhn re: sale motion (.2); E-mail to J. McGill re: closing (.1); E-mail to I. Ness re: side letter (.1); E-mails to J. Stam re: bidding procedures (.2); E-mail to L. Schweitzer and Ogilvy re: cure issue (.1); E-mail to J. Bromley re: cure issue (.1). | 7.00 | 4,235.00 | 23756960 |
| BIDSTRUP, W. R. | 09/28/09 | Confs re issues; research statute and regs; t/conf J. Zaucha (KLGates) re lack of State jurisdiction over sale of assets by a registrant. | 2.40 | 1,920.00 | 23578137 |
| BIDSTRUP, W. R. | 09/28/09 | T/confs re regulatory issues and status. | .90 | 720.00 | 23578138 |
| CROFT, J. | 09/28/09 | Prep for Affiliate Issues filing - review Sale Motion (1.5); review Sale Agreement (1.6); review stalking horse Agreement and other relevant pleadings including claim (1); draft sale motion (3); call with Grath and Taiwo re: Affiliate (.2); call with Britt re: confidentialitu and sale motion (.2); review employee Motion and draft bullets re: employee wage isues (1); various calls and emails re: diligence (.5). | 9.00 | 4,455.00 | 23581017 |
| RYCKAERT, N. | 09/28/09 | Preparation of the sale motion, the bidding procedure order and the sale order | 3.20 | 1,120.00 | 23582571 |
| RYCKAERT, N. | 09/28/09 | Conference call with Nortel team, CGSH Paris and S. Malik re bidding procedures and sale motion | .80 | 280.00 | 23582657 |
| FLEMING-DELACRU | 09/28/09 | T/c with J. Kim re: potential asset sale. | .20 | 99.00 | 23585819 |
| FLEMING-DELACRU | 09/28/09 | T/c with J. Bromley re: potential asset sale. | .10 | 49.50 | 23585823 |
| FLEMING-DELACRU | 09/28/09 | Conference call re: potential asset sale. | .60 | 297.00 | 23585835 |
| FLEMING-DELACRU | 09/28/09 | Met with J. Bromley re: potential asset sale (.4); T/c with H. DeAlmeida re: hearing (.4). | .80 | 396.00 | 23585849 |
| FLEMING-DELACRU | 09/28/09 | T/c with P. Marquardt re: potential asset sale regulatory issues. | .10 | 49.50 | 23586299 |
| FLEMING-DELACRU | 09/28/09 | Email to J. Bromley re: potential asset sale regulatory issues. | .40 | 198.00 | 23586303 |
| FLEMING-DELACRU | 09/28/09 | T/c with K. Weaver re: potential asset sale. | .20 | 99.00 | 23586319 |

35

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/28/09 | T/c with J. Vigiano re: potential asset sale. | .10 | 49.50 | 23586320 |
| FLEMING-DELACRU | 09/28/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23586351 |
| FLEMING-DELACRU | 09/28/09 | Email to N. Gauthier re: potential asset sale. | .10 | 49.50 | 23586631 |
| FLEMING-DELACRU | 09/28/09 | Email to J. Vigiano re: objection. | .30 | 148.50 | 23586684 |
| POLIZZI, E.M. | 09/28/09 | Various meetings, telephone calls and e-mails in preparation for signing possible asset sale (8.2); mtg re: supplier w/ J. Bromley and N. Salvatore (.4); call w/ M. Fleming-Delacruz (.6); o/c w/ S. Flow (.6); call w/ Ogilvy, J. Bromley and J. Kim re: asset sale (1.0); mtg w/ J. Bromley and J. Kim re: side letter (2.4). | 13.20 | 5,676.00 | 23625657 |
| MALIK, S. | 09/28/09 | Reviewed CB's comments to BP, emails w/ CB and HA re: same and revised BP (0.8); emails re: regulatory approvals (0.4); several emails w/ GM re: papers filing schedule (0.5); several emails w/ NT and LL re: certain customer and related information exchange (0.4); call w/ RM, AB, JS re: affiliate entities and related follow-up (0.9); possible asset sale update call and related follow-up (1.8); reviewed CB's revised possible asset sale timeline (0.4); t/c/w EP re: sharing of supplier documents (0.3); correspondence w/ CG and JB re: possible asset sale tax issues and related follow-up (0.5); reviewed Purchaser's comments to the draft K notices (0.6); reviewed NR's changes to BP and related follow-up (0.7); several emails and t/cs re mtg logistics (0.5); t/cs and emails w deal team re Agmt and reviewed related materials (0.9); t/c/w DI re: possible asset sale IP and related issues (0.3); t/c/w / JB (0.6); emails w/ EP re: Supplier confi agmt (0.3); several emails w/ HA and OR re: bidding procedures (0.4); reviewed first draft of pleadings and provided comments to NR (2.8). | 13.10 | 7,925.50 | 23714848 |
| LIPNER, L. | 09/28/09 | Email to S. Malik re. objection | .10 | 43.00 | 23751621 |
| KIM, J. | 09/28/09 | T/C w/ P. Patel re: side letter (.7); T/C w/ P. Patel & Nortel re: side letter (.5); T/C w/ L. Schweitzer & J. Stam re: negotiations (.3); T/C w/ Akin, J. Bromley and L. Schweitzer re: sale issues (1.0); T/C w/ E. Polizzi re: potential asset disposition (.1); T/C w/ M. Fleming re: sale Q&A (.2); T/C w/ A. Randazzo re: assignment letter (.2); T/C w/ Ogilvy re: ASA (1.0); Mtg w/ J. Bromley & E. Polizzi re: potential asset disposition (2.4); T/C w/ J. Konstant re: TSA (.3); E-mail to J. McGill re: TSA (.1); E-mails to P. Patel re: side letter issues (.3); E-mail to K. Dadybur re: sale timing (.1); E-mail to P. Newell re: TSA (.1); E-mail to I. Ness re: TSA (.1); E-mail to J. Cade re: management presentation (.1); Review sale-related docs (2.6). | 10.10 | 6,110.50 | 23757694 |
| RYCKAERT, N. | 09/29/09 | Preparation of the sale motion draft. | 2.10 | 735.00 | 23582747 |
| WEINSTEIN, R.D. | 09/29/09 | Continued creating list and calendar of important | 2.20 | 770.00 | 23585687 |

36

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | dates and deadlines related to possible asset sale. | | | |
| WEINSTEIN, R.D. | 09/29/09 | Updated possible asset sale document checklist to reflect drafts sent and received over the weekend. | .30 | 105.00 | 23585702 |
| BAZAN, J.M. | 09/29/09 | General tasks.  Meetings. | 2.00 | 650.00 | 23585719 |
| LANZKRON, J. | 09/29/09 | Assembled addresses of interested parties for service list for signed order(1.5); Met with Megan Fleming-Delacruz and Lisa Schweitzer to prepare for upcoming sale procedures hearing for deal (.3); drafted timeline for all upcoming and past dates associated with same (1.1); Spoke with Italia Almeida about binders for upcoming hearing (.1). | 3.00 | 1,050.00 | 23587565 |
| BAZAN, J.M. | 09/29/09 | Pre-meeting estate issue. | 2.00 | 650.00 | 23587643 |
| WEINSTEIN, R.D. | 09/29/09 | Worked with L. Schweitzer, J. Kim and E. Polizzi to negotiate, revise and finalize documents in preparation for signing the sale agreement. | 9.80 | 3,430.00 | 23594010 |
| LANZKRON, J. | 09/29/09 | Revised service list to reflect only US addresses for the companies. Finalized list and merged it with existing excel spreadsheet. | 2.10 | 735.00 | 23595552 |
| RYCKAERT, N. | 09/29/09 | Preparation of the court pleadings | 14.90 | 5,215.00 | 23596930 |
| BIDSTRUP, W. R. | 09/29/09 | Confs re regulatory issues; conf call with Nortel, DLA Piper. | 1.60 | 1,280.00 | 23604335 |
| FLEMING-DELACRU | 09/29/09 | Email re: draft objection to potential asset sale. | .10 | 49.50 | 23609549 |
| FLEMING-DELACRU | 09/29/09 | T/c to A. Meyers re: potential asset sale. | .10 | 49.50 | 23609555 |
| FLEMING-DELACRU | 09/29/09 | T/c w/ K. Weaver re: potential asset sale. | .20 | 99.00 | 23609561 |
| FLEMING-DELACRU | 09/29/09 | T/c w/ J. Sturm (Akin) re: potential asset sale. | .10 | 49.50 | 23609569 |
| FLEMING-DELACRU | 09/29/09 | Edited proffer and order re: potential asset sale. | 1.20 | 594.00 | 23609575 |
| FLEMING-DELACRU | 09/29/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23614834 |
| KRUTONOGAYA, A. | 09/29/09 | Multiple office conferences with S. Malik and N. Ryckaert regarding court pleadings (1.3); review of documents regarding court pleadings (2); review of e-mails regarding same (.3); drafting, reviewing and editing court pleadings (12.7). | 16.30 | 5,705.00 | 23615701 |
| FLEMING-DELACRU | 09/29/09 | T/c w/ J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23621144 |
| FLEMING-DELACRU | 09/29/09 | Email re I. Almeida re: potential asset sale. | .10 | 49.50 | 23621160 |
| FLEMING-DELACRU | 09/29/09 | T/c re I. Almeida re: potential asset sale. | .10 | 49.50 | 23621175 |
| FLEMING-DELACRU | 09/29/09 | T/c with A. Cordo (MNAT) re: potential asset sale. | .20 | 99.00 | 23621205 |
| FLEMING-DELACRU | 09/29/09 | O/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23621229 |
| FLEMING-DELACRU | 09/29/09 | T/c with K. Weaver re: hearing on potential asset sale. | .10 | 49.50 | 23621255 |

37

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/29/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23621268 |
| FLEMING-DELACRU | 09/29/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 23621297 |
| FLEMING-DELACRU | 09/29/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23621306 |
| FLEMING-DELACRU | 09/29/09 | Prepared for (.2) and attended meeting with L. Schweitzer and J. Lanzkron re: potential asset sale (.7). | .90 | 445.50 | 23621326 |
| FLEMING-DELACRU | 09/29/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23621336 |
| FLEMING-DELACRU | 09/29/09 | T/c with N. Salvatore and A. Krutonogaya re: potential asset sale. | .10 | 49.50 | 23621367 |
| FLEMING-DELACRU | 09/29/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23621426 |
| FLEMING-DELACRU | 09/29/09 | T/c w/ K. Weaver re: potential asset sale. | .20 | 99.00 | 23621444 |
| FLEMING-DELACRU | 09/29/09 | Reviewed dates relating to potential asset sale. | .20 | 99.00 | 23621509 |
| FLEMING-DELACRU | 09/29/09 | T/c with J. Sturm (Akin) re: potential asset sale. | .10 | 49.50 | 23621527 |
| FLEMING-DELACRU | 09/29/09 | T/C (.2) and O/C (.3) with J. Lanzkron re: potential asset sale. | .50 | 247.50 | 23621555 |
| FLEMING-DELACRU | 09/29/09 | Prepared materials for hearing re: potential asset sale. | 1.00 | 495.00 | 23621603 |
| FLEMING-DELACRU | 09/29/09 | T/c with A. Cordo (MNAT) re: hearing on potential asset sale. | .10 | 49.50 | 23621618 |
| LACKS, J. | 09/29/09 | Reviewed emails re: consent letters (0.2); email/call w/F. Faby re: consent letters (0.2). | .40 | 172.00 | 23622064 |
| POLIZZI, E.M. | 09/29/09 | Various meetings, telephone calls and e-mails in preparation for signing possible asset sale w/ JK, LS, others. | 16.80 | 7,224.00 | 23625619 |
| MALIK, S. | 09/29/09 | T/c/w Av, RM and JS re: asset sale and related follow-up (0.6); Mtg w/ CB, HZ OR and HS (1.4); Reviewed materials in preparation for mtg re: asset sale issues (1.2); circulated agenda for mtg (0.7); several drafts and revisions re: potential asset sale pleadings (0.6), motion (3.6), declaration (1.8), BP order (1.3), final sale order (2.1), sale notice (0.7), and publication notice (0.6). | 14.60 | 8,833.00 | 23714896 |
| KIM, J. | 09/29/09 | T/C w/ I. Ness re: agreement (.4), T/C w/ team, Nortel & Ogilvy re: agreement (.9), Review docs re: potential sale (2.4)Mtg w/ team re: docs re: potential sale (8.2), E-mail to A. Krutonagaya re: sale motion (.1). | 12.00 | 7,260.00 | 23750275 |
| LIPNER, L. | 09/29/09 | email exchange with M. Fleming Delacruz re. asset sale question (.20) | .20 | 86.00 | 23751659 |
| WEINSTEIN, R.D. | 09/30/09 | Reviewed word processing's input of mark up of orders and motion to be filed with the court. | 1.80 | 630.00 | 23594563 |
| WEINSTEIN, R.D. | 09/30/09 | Worked to further revise sale motion. | .70 | 245.00 | 23594571 |

38

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 09/30/09 | Reviewed Canadian and U.S. orders and emailed Canadian counsel. | 1.50 | 525.00 | 23594623 |
| WEINSTEIN, R.D. | 09/30/09 | Revised checklist re: potential asset sale and calendar. | .40 | 140.00 | 23595599 |
| LANZKRON, J. | 09/30/09 | Drafted internal e-mail summarizing proceedings in Wilmington Delaware (.2); edited service list to send to Epiq for filing and sent list to Epiq (.3). | .50 | 175.00 | 23596611 |
| RYCKAERT, N. | 09/30/09 | Review and editing of the court pleadings (7.3), discussion w/ A. Randazzo (.4), office conference with S. Malik and A. Krutonogaya re. court pleadings (1.3) and review of emails re. Asset sale (.3), call with Nortel re. court pleadings (0.1). | 9.40 | 3,290.00 | 23596937 |
| LANZKRON, J. | 09/30/09 | Created e-mail service list for sale procedures order and sent it to Epiq for service. | 1.70 | 595.00 | 23597001 |
| WEINSTEIN, R.D. | 09/30/09 | Conferenced with E. Polizzi, J. Kim, L. Schweitzer and L. Lipner to continue rewieving and finalizing documents and updating calendar and document checklist in preparation for signing the sale agreement. | 8.90 | 3,115.00 | 23599545 |
| BIDSTRUP, W. R. | 09/30/09 | Confs/corr re export control, regulatory issues. Review regs re R&D assets. | 1.00 | 800.00 | 23601129 |
| KRUTONOGAYA, A. | 09/30/09 | Multiple office conferences with S. Malik and N. Ryckaert regarding court pleadings (1.3); review of e-mails regarding same (.3); telephone conferences with A. Cordo regarding same (.2); drafting, reviewing and editing court pleadings (8.9); drafting e-mails regarding court pleadings (.2). | 10.90 | 3,815.00 | 23616033 |
| FLEMING-DELACRU | 09/30/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23621698 |
| FLEMING-DELACRU | 09/30/09 | Reviewed procedures in connection with a potential asset sale. | .10 | 49.50 | 23621714 |
| FLEMING-DELACRU | 09/30/09 | Reviewed draft exclusivity agreement re: potential asset sale. | .30 | 148.50 | 23621889 |
| FLEMING-DELACRU | 09/30/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23621985 |
| FLEMING-DELACRU | 09/30/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23622015 |
| FLEMING-DELACRU | 09/30/09 | T/c with J. Lanzkron and K. Weaver re: potential asset sale. | .20 | 99.00 | 23622036 |
| LACKS, J. | 09/30/09 | Correspond w/A. Krutonogoya re: asset sale issues (0.3); various correspondence w/S. Malik, A. Cordo, G. Riedel re: filing declaration (0.9) | 1.20 | 516.00 | 23622104 |
| FLEMING-DELACRU | 09/30/09 | Emails re: service of sale notice. | .30 | 148.50 | 23624589 |
| ZELBO, H. S. | 09/30/09 | Meeting regarding dispute resolution and prepare for same. | 7.70 | 7,546.00 | 23624753 |

39

**MATTER: 17650-002   ASSET DISPOSITIONS**