| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 09/30/09 | Various meetings, telephone calls and e-mails in preparation for signing possible asset sale. | 14.60 | 6,278.00 | 23625592 |
| MALIK, S. | 09/30/09 | Prep for and attended mtgs re:  asset sale issues (6.7); final review of pleadings re: asset sale (4.5). Several emails (.6) and t/cs/w NR, AK and MNAT re: motion to shorten notice and revised motion to shorten notice (1.3); o/c/w CB re: next steps (0.8). | 13.90 | 8,409.50 | 23714910 |
| KIM, J. | 09/30/09 | E-mail to M. Murray re: bidding procedures (.1), T/C w/ J. Stam re: bidding procedures (.2), E-mail to J. Konstant re: TSA (.1), Review sale-related docs (2.4), E-mail to E. Mandell re: real estate issue (.1), E-mails to J. Stam re: sale issues (.4), T/C w/ Nortel and Akin (1.0), Mtgs and calls re: sale issues (6.5), E-mail to S. Larson (.1), Various e-mails re: sale issues (1.7). | 12.60 | 7,623.00 | 23750309 |
| LIPNER, L. | 09/30/09 | O/c with J. Kim , E. Polizzi (partial), R. Weinstein and L. Schweitzer (partial) re. asset sale process (1.00); Reviewed motion and orders re. same (2.90); Reviewed sale agreement (3.30). | 7.20 | 3,096.00 | 23751708 |
| | | **MATTER TOTALS:** | **1,716.80** | **733,021.50** | |

40

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| REBOLLAR, G. | 09/01/09 | Follow up on foreign affiliate issues schedules | .50 | 272.50 | 23443435 |
| SCHWEITZER, L.M | 09/01/09 | Review misc. internal e/ms (recl., sale, docket) (0.3). Conf. JAK re case management issues, WIND letter (0.3).  Conf. JB re case management, strategy issues (0.8).  Review & revise draft foreign affiliate issues schedules (1.2).  T/c EP re sale, staffing issues (0.3).  Review calendar (0.4). Revise draft letter to creditor (0.2).  R. Bidstrip e/ms re environ issues (0.1). | 3.60 | 3,132.00 | 23449954 |
| CHEUNG, S. | 09/01/09 | Circulated monitored docket online. | .50 | 70.00 | 23450081 |
| CHEUNG, S. | 09/01/09 | Circulated documents. | .80 | 112.00 | 23450121 |
| PARALEGAL, T. | 09/01/09 | I. Almeida:  notebooking canadian pleadings (1); re-sorting and labeling reclamation letters (2); working with graphics re auction preparation (3); updating summary fee chart (1). | 7.00 | 1,645.00 | 23450600 |
| BAIK, R. | 09/01/09 | Answer/return calls; update call log. | .20 | 99.00 | 23460017 |
| LACKS, J. | 09/01/09 | Calls/emails w/R. Bidsrup re: environmental issues (0.5); revised relief granted summary (0.1); emailed w/J. Kim, R. Jacobs (Akin) re: cross-border protocol (0.2); drafted daily docket summary (0.2). | 1.00 | 430.00 | 23463544 |
| HAN, S.J. | 09/01/09 | Emails with Malik re: status (0.1 hr); emailed L. Pang re: her question (0.1 hr); t/cfs with team re: transfer pricing issue and restructuring next steps (0.5 hrs); emails re: same (0.3 hrs); t/c with Grant and Beeches re: transfer pricing issue and related issues (0.8 hrs); email to Doolittle and others re: summary of the call (0.4 hrs). | 2.20 | 1,914.00 | 23474663 |
| LI, M. | 09/01/09 | Reviewed the Nortel VDR and updated the status. | .50 | 247.50 | 23525470 |
| WEAVER, K. | 09/01/09 | DSR updates. | .30 | 129.00 | 23568613 |
| WEAVER, K. | 09/01/09 | T/cs with M. Fleming. | .20 | 86.00 | 23568648 |
| WEAVER, K. | 09/01/09 | Case management discussion with L. Schweitzer. | .10 | 43.00 | 23568651 |
| BROD, C. B. | 09/01/09 | Email and telephone call J. Bromley; email Doolittle regarding status of proposed restructuring agreement (.5). | .50 | 490.00 | 23615541 |
| BROD, C. B. | 09/01/09 | Participate in conference call on proposed restructuring agreement including with Lang, J. Bromley, S. Malik (.6). | .60 | 588.00 | 23615842 |

41

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 09/01/09 | Conference J. Bromley (.4). | .40 | 392.00 | 23615863 |
| BROD, C. B. | 09/01/09 | Conference L. Schweitzer (.1). | .10 | 98.00 | 23615887 |
| POLIZZI, E.M. | 09/01/09 | Calls w/ S. Bianca re: schedules and related work; case admin. | 3.00 | 1,290.00 | 23624011 |
| TAIWO, T. | 09/01/09 | correspondence re: declaration draft (.1,.1,.1) | .30 | 129.00 | 23627346 |
| TAIWO, T. | 09/01/09 | call re: declaration draft | .20 | 86.00 | 23627347 |
| TAIWO, T. | 09/01/09 | editing motion | 2.30 | 989.00 | 23627357 |
| TAIWO, T. | 09/01/09 | correspondence with B. Hunt re: website updates | .40 | 172.00 | 23627358 |
| BIANCA, S.F. | 09/01/09 | Review materials re amendments to schedules (.9); correspondence with Huron re same (.4); review foreign affiliate issues schedules and statements (1.6); confer with E. Polizzi re same (.2); conference call with Huron and E. Polizzi re same (.5); | 3.60 | 2,178.00 | 23658999 |
| MALIK, S. | 09/01/09 | Several t/cs and emails w/JD, SJH, CB and JB re: foreign affiliate issues next steps (1.2); o/c/w SJH, CB and ML re: foreign affiliate issues next steps and related follow-up (0.8); reviewed funding agreement and provided comments (0.7); t/c/w TF re: foreign affiliate issues status (0.3). | 3.00 | 1,815.00 | 23712891 |
| BROMLEY, J. L. | 09/01/09 | Call with Binning and Savage on case status (.50); weekly update call with CB, advisors (.70); call with Hodara on general case matters (.30); mtg with LS and JK on general case issues (1.00); ems/calls with Doolitte, Malik, others on foreign affiliate issues (.20). | 2.70 | 2,538.00 | 23716221 |
| LIPNER, L. | 09/01/09 | t/c with A. Cordo (MNAT) re. case management (.30); Email exchcange with C. Goodman re. motion drafting (.30); | .60 | 258.00 | 23725841 |
| KIM, J. | 09/01/09 | Mtg w/ L. Schweitzer re: case management, customer letter (.3); T/C w/ S. Graff re: update (.3); Review extension letter (.1); E-mail to Lazard re: working group list (.1); Various e-mails to team re: case issues (.2). | 1.00 | 605.00 | 23739038 |
| BARZELL, D. | 09/02/09 | Research for objection to IRS proof of cause. | 6.20 | 3,069.00 | 23455654 |
| PARALEGAL, T. | 09/02/09 | A. Lui:  labeling boxes and coordinating with records re sending reclamation notices to storage (3.3); assisting L. Lipner with creating attorneys list and email stems (5). | 8.30 | 1,950.50 | 23459622 |
| BAIK, R. | 09/02/09 | Answer/return calls. | .50 | 247.50 | 23460149 |
| LACKS, J. | 09/02/09 | Emailed w/R. Bidstrup re: environmental issues (0.2); emailed/calls w/K. Weaver re: docket coverage (0.2); drafted daily docket summary (0.2). | .60 | 258.00 | 23463661 |

42

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 09/02/09 | Review pleadings & correspondence (0.4). Internal e/ms re: staffing (0.2).  Review revised draft schedules & notes (0.4).  E/m Huron re same (0.1).  T/c C. Brod re client mtgs., claims process (0.1). | 1.20 | 1,044.00 | 23464141 |
| QUA, I | 09/02/09 | Assisted E. Taiwo and L. Lipner update OCP privilege list | 2.00 | 420.00 | 23465779 |
| FLEMING-DELACRU | 09/02/09 | Email to J. Kim re: discussions with J. Khong. | .30 | 148.50 | 23470312 |
| FLEMING-DELACRU | 09/02/09 | T/c with R. Dipper re: administrative expense motion. | .10 | 49.50 | 23470337 |
| HAN, S.J. | 09/02/09 | T/cf with Nortel (Doolittle), Cleary and Ogilvy re: restructuring next steps (0.6 hrs); t/c with creditors re: same (0.6 hrs); reviewed and revised the restructuring agreement (2.0 hrs); emails with foreign affiliate issues debtors re: schedule and next steps (0.2 hrs). | 3.40 | 2,958.00 | 23474672 |
| CHEUNG, S. | 09/02/09 | Circulated monitored court docket online. | .20 | 28.00 | 23478457 |
| CHEUNG, S. | 09/02/09 | Circulated documents. | .20 | 28.00 | 23478708 |
| O'KEEFE, P. | 09/02/09 | Retrieved Cross-Border protocol documents filed in bankruptcy proceeding as per J. Bromley (.50) | .50 | 117.50 | 23496239 |
| ZOUBOK, L. | 09/02/09 | Peformed news searches on Nortel / A. Kalita (Lexis) | .30 | 79.50 | 23536204 |
| WEAVER, K. | 09/02/09 | DSR updates. | .20 | 86.00 | 23568844 |
| WEAVER, K. | 09/02/09 | Meeting with Jane Kim re: records. | .10 | 43.00 | 23569678 |
| WEAVER, K. | 09/02/09 | Case management - docket, records. | .40 | 172.00 | 23569684 |
| WEAVER, K. | 09/02/09 | Prep for meeting with Lisa Schweitzer. | .20 | 86.00 | 23569689 |
| WEAVER, K. | 09/02/09 | T/c with Jane Kim. | .20 | 86.00 | 23569692 |
| WEAVER, K. | 09/02/09 | Case management - team meeting. | .10 | 43.00 | 23569708 |
| WEAVER, K. | 09/02/09 | T/c with J. Lacks re: coverage. | .20 | 86.00 | 23569738 |
| WEAVER, K. | 09/02/09 | DSR updates. | .40 | 172.00 | 23569743 |
| WEAVER, K. | 09/02/09 | Correspond with M. Fleming re: case management. | .30 | 129.00 | 23569747 |
| BROD, C. B. | 09/02/09 | Emails J. Bromley, Doolittle, L. Schweitzer (.2). | .20 | 196.00 | 23615951 |
| BROD, C. B. | 09/02/09 | Participate in conference call with Doolittle (.5). | .50 | 490.00 | 23615967 |
| BROD, C. B. | 09/02/09 | Email and telephone S. Malik (.2). | .20 | 196.00 | 23615988 |
| BROD, C. B. | 09/02/09 | Emails E. Polizzi, N. Salvatore on declaration (.2). | .20 | 196.00 | 23616341 |
| BROD, C. B. | 09/02/09 | Matters relating to tax claim (1.). | 1.00 | 980.00 | 23616423 |

43

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 09/02/09 | Telephone call L. Schweitzer (.2). | .20 | 196.00 | 23616737 |
| BROD, C. B. | 09/02/09 | Call with Akin, Milbank on proposed restructuring agreement(.5). | .50 | 490.00 | 23616803 |
| POLIZZI, E.M. | 09/02/09 | Compiled list of recently filed fee apps and CNOs and sent to M. Reis (Nortel) (.5); updated status report (.2); e-mail w/ J. Kim re: schedules question (.2). | .90 | 387.00 | 23625274 |
| TAIWO, T. | 09/02/09 | correspondences re: OCP lists (.2,.1,.1,.1,.1,.2) | .80 | 344.00 | 23627364 |
| TAIWO, T. | 09/02/09 | review of OCP filings | 1.70 | 731.00 | 23627365 |
| BIANCA, S.F. | 09/02/09 | Review and provide comments re foreign affiliate issues schedules and statements (1.6); review revisions re same (.6); correspondence re same (.8). | 3.00 | 1,815.00 | 23659014 |
| MALIK, S. | 09/02/09 | T/c/w CB, JB and ML re: foreign affiliate issues and related sale transaction issues and follow-up (0.4); reviewed SJH's email re: foreign affiliate issues (0.2); several t/cs and emails w/ Akin and Milbank re: foreign affiliate issues next steps (0.4); drafted schedule for finalization of foreign affiliate issues agmt and circulated to relevant parties (0.3); reviewed GD's email re: foreign affiliate issues and EMEA and follow-up emails and calls w/ GD, ML and SJH (0.8); reviewed revised foreign affiliate issues agmt (1.7). | 3.80 | 2,299.00 | 23712913 |
| FLOW, S. | 09/02/09 | Review and comment on status report. | .20 | 182.00 | 23719987 |
| LIPNER, L. | 09/02/09 | Case management (.2); t/c w/E. Taiwo re claims (.2); email exchange w/K. Weaver) (.2). | .60 | 258.00 | 23731704 |
| KIM, J. | 09/02/09 | T/C w/ C. Goodman re: tax issues (.1); Mtg w/ K. Weaver re: case issues (.1); E-mails to J. Lacks re: employee motion (.2); E-mails to L. Schweitzer re: case management issues (.2). | .60 | 363.00 | 23739109 |
| BROMLEY, J. L. | 09/02/09 | Various ems on case matters with Brod, Schweitzer (.30); call with Binning and Savage on various transition issues (.30); tc LS on various case issues (.50); Call with SJ Han, Brod, Malik, Lang, Doolitte re restructuring and relation to M&A issues (.50); mtg re same (.50); ems Lang, others; foreign affiliate issues restructuring Call (SJ Han, Malik, Lang, Milbank, Akin Gump) (.50). | 2.60 | 2,444.00 | 23740702 |
| BARZELL, D. | 09/03/09 | Research for objection to tax issues POC | .10 | 49.50 | 23463076 |
| LARSON, W.L. | 09/03/09 | Discussion with K Weaver. | .20 | 138.00 | 23463260 |
| LARSON, W.L. | 09/03/09 | Research re issues of common legal interest and non-waiver of privilege and research on common interest agmt forms | .80 | 552.00 | 23463293 |
| LARSON, W.L. | 09/03/09 | Review of K Weaver draft memo re common | .30 | 207.00 | 23463309 |

44

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | interest privilege issues | | | |
| LARSON, W.L. | 09/03/09 | Drafting summary of research conclusions for K Weaver re common legal interest privilege issues | .80 | 552.00 | 23463323 |
| LACKS, J. | 09/03/09 | Emailed pleadings to paralegals for LNB (0.8); calls/emails w/R. Bidstrup/Epiq re: environmental issues (0.2); emailed team re: assignment coverage (0.1); met w/L. Schweitzer re: claims letter (0.1); emailed E. Taiwo re: claims letter (0.2); drafted daily docket summary (0.3) | 1.70 | 731.00 | 23468102 |
| PARALEGAL, T. | 09/03/09 | I. Almeida:  updating sumamry fee chart (4); gathering monthly operating reports for L. Lipner (1); coordinating help on sept 11 auction (1); notebooking pleadings into the LNB (2). | 8.00 | 1,880.00 | 23470028 |
| CONZA, R. V. | 09/03/09 | Research and download Bankruptcy Court information for D. Barzell. | .70 | 423.50 | 23470072 |
| FLEMING-DELACRU | 09/03/09 | Emails re: administrative claim. | .20 | 99.00 | 23470441 |
| SCHWEITZER, L.M | 09/03/09 | Prepare for Schedules call (0.3). Participate on call w/Karr, Anna V., Huron, SB, EP, JAK (part) re draft foreign affiliate issues schedules (1.7). E/ms re restructuring (0.1). Conf KW re various setoff, litigation, admin. issues (0.6). Review creditor correspondence (0.1). Conf. S. Bianca re revised draft schedules (0.3).  Conf. JB re sale, staffing issues (0.4). | 3.50 | 3,045.00 | 23470706 |
| FLEMING-DELACRU | 09/03/09 | T/c's with J. Kim re: administrative claim. | .30 | 148.50 | 23470850 |
| FLEMING-DELACRU | 09/03/09 | T/c with B. Pillar re: administrative claim. | .30 | 148.50 | 23470855 |
| FLEMING-DELACRU | 09/03/09 | T/c with S. Laven re: adminitrative claim. | .10 | 49.50 | 23470858 |
| FLEMING-DELACRU | 09/03/09 | T/c with L. Hammonds re: setoff claim. | .10 | 49.50 | 23470862 |
| FLEMING-DELACRU | 09/03/09 | Email to G. Walters (Nortel) re: setoff claim. | .30 | 148.50 | 23470864 |
| FLEMING-DELACRU | 09/03/09 | Email re: administrative claim. | .10 | 49.50 | 23470867 |
| FLEMING-DELACRU | 09/03/09 | T/c with J. Sturm (Akin) re: administrative claim. | .10 | 49.50 | 23470870 |
| FLEMING-DELACRU | 09/03/09 | T/c with K. Weaver. | .20 | 99.00 | 23470879 |
| HAN, S.J. | 09/03/09 | T/c with Nortel and advisors on restructuring timeline (0.3 hrs); email Andrew/Trevor re: outstanding issues (0.2 hrs); t/c with UKA re: allocation Protocol (0.3 hrs); reviewed comments from various parties (0.8 hrs). | 1.60 | 1,392.00 | 23474674 |
| BAIK, R. | 09/03/09 | Answer/return calls and update call log. | .40 | 198.00 | 23477595 |
| CHEUNG, S. | 09/03/09 | Circulated monitored docket online. | .20 | 28.00 | 23478739 |
| CHEUNG, S. | 09/03/09 | Circulated new case involving Nortel. | .20 | 28.00 | 23478876 |
| STAFFORD, L.J. | 09/03/09 | Docketed papers received on internal database. | 1.00 | 140.00 | 23516736 |

45

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LI, M. | 09/03/09 | Reviewed the revised draft. | .40 | 198.00 | 23530799 |
| WEAVER, K. | 09/03/09 | DSR updates, distribution. | .30 | 129.00 | 23570262 |
| WEAVER, K. | 09/03/09 | T/c with J. Lacks re: coverage. | .10 | 43.00 | 23570268 |
| WEAVER, K. | 09/03/09 | Call to counterparty re: correspondence. | .20 | 86.00 | 23570298 |
| WEAVER, K. | 09/03/09 | E-mail to J. Kim re: records. | .10 | 43.00 | 23570305 |
| WEAVER, K. | 09/03/09 | Meeting with L. Schweitzer re: new litigation, case management (.6); work related to same (.3). | .90 | 387.00 | 23600813 |
| BROD, C. B. | 09/03/09 | Emails S. Malik, J. Bromley, S. Han (.3) | .30 | 294.00 | 23601098 |
| BROD, C. B. | 09/03/09 | Conference call S. Han, S. Malik, Doolittle (.5). | .50 | 490.00 | 23601109 |
| BROD, C. B. | 09/03/09 | Emails on restructuring S. Malik, J. Bromley (.2). | .20 | 196.00 | 23601303 |
| BROD, C. B. | 09/03/09 | Review and revise restructuring agreement (1.1). | 1.10 | 1,078.00 | 23601315 |
| WEAVER, K. | 09/03/09 | Privilege issue (.6), discussion with W. Larson (.2). | .80 | 344.00 | 23601468 |
| TAIWO, T. | 09/03/09 | calendar updates | .70 | 301.00 | 23627368 |
| TAIWO, T. | 09/03/09 | correspondence re: website updates | .30 | 129.00 | 23627369 |
| TAIWO, T. | 09/03/09 | correspndnce re: scheduling | .40 | 172.00 | 23627374 |
| TAIWO, T. | 09/03/09 | edits to motion draft | 1.40 | 602.00 | 23627375 |
| BIANCA, S.F. | 09/03/09 | Review and provide comments to foreign affiliate issues schedules and statements (1.6); prepare for and attend conference (partial attendance) with L. Schweitzer, E. Polizzi, J. Kim and Huron re same (1.2); review materials re same (.8); follow-up correspondence re same (.1); follow-up w/ J. Kim (.3). | 4.00 | 2,420.00 | 23659019 |
| MALIK, S. | 09/03/09 | Emails w/ KB re: certain English law issues relating to foreign affiliate issues agmt (0.3); reviewed cmts to foreign affiliate issues agmt by Milbank (0.4); call w/ SJH and CB re: foreign affiliate issues non-compliance remedy (0.5); reviewed UKA's cmts to foreign affiliate issues agmt (0.6); circulated issues list for foreign affiliate issues all-hands call (0.8); t/c/w JD and BB r: foreign affiliate issues proposed timeline (0.8); reviewed foreign affiliate issues debtors' issues list (0.5). | 3.90 | 2,359.50 | 23712922 |
| LIPNER, L. | 09/03/09 | Case management (.1). | .10 | 43.00 | 23735018 |
| KIM, J. | 09/03/09 | T/Cs w/ M. Fleming re: admin motion (.3); T/C w/ E. Laut (.2); T/C w/ B. Knapp, R. Beed, D. Lorimer re: expats (.5); T/C w/ S. Graff re: severance motion (.1); T/C w/ J. Lacks re: severance motion (.1); T/C w/ K. Weaver re: case issues (.1); E-mails to K. Weaver re: | 3.30 | 1,996.50 | 23739480 |

46

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | privilege issue (.1); T/C w/ Huron, Nortel, S. Bianca, L. Schweitzer re: schedules (partial) (1.5); E-mail to S. Bianca re: schedules (.1); E-mail to S. Graff re: hearings (.1); E-mails to A. Dhokia re: severance motion (.2). | | | |
| BROMLEY, J. L. | 09/03/09 | Various ems on case matters with Brod, Schweitzer (.40); mtg with LS re case issues, staffing and related matters (.40); work w/r/t same (.80); ems Brod, Beekenkamp, Doolitte, SJ Han, Feuerstein, others re foreign affiliate issues and mtgs (.50). | 2.10 | 1,974.00 | 23740741 |
| POLIZZI, E.M. | 09/03/09 | E-mail to N. Salvatore re: retention issue (.3); correspond w/ S. Flow re: case administration issues and follow- up work related to same (.7); c/c (partial attendance) w/ L. Schweitzer and S. Bianca re: foreign affiliate issues schedules, and preparation for same (.7). | 1.70 | 731.00 | 23753028 |
| HAN, S.J. | 09/04/09 | Reviewed foreign affiliate issues debtors comments and issues list (0.8 hrs); t/c with Brod and Malik re: preparation for the call (0.3 hrs); t/cfs with group re: Asia restructuring (1.3 hrs). | 2.40 | 2,088.00 | 23474681 |
| FLEMING-DELACRU | 09/04/09 | T/c with R. Baik. | .10 | 49.50 | 23476854 |
| FLEMING-DELACRU | 09/04/09 | T/c's with J. Suarez (Nortel). | .10 | 49.50 | 23476881 |
| FLEMING-DELACRU | 09/04/09 | Email re: cover letter to French administrator to J. Bromley and J. Kim. | .30 | 148.50 | 23476917 |
| FLEMING-DELACRU | 09/04/09 | Email re: foreign affiliate issues supplier agreement. | .20 | 99.00 | 23476975 |
| BAIK, R. | 09/04/09 | Team meeting regarding auction process (.7); office conference with L. Lipner regarding same (.2). | .90 | 445.50 | 23477605 |
| CHEUNG, S. | 09/04/09 | Circulated monitored docket online. | .50 | 70.00 | 23518323 |
| CHEUNG, S. | 09/04/09 | Circulated documents. | .50 | 70.00 | 23518348 |
| LI, M. | 09/04/09 | - reviewed comments from UKA, monitor and bondeholders' committee (1 hr) - reviewed comments from foreign affiliate issues Debtors and prepared issues list for 8pm tele-conference (1 hr) - attended all person telephone conference discussing revised agreement (1.2 hrs). | 3.20 | 1,584.00 | 23525508 |
| DAVISON, C. | 09/04/09 | coord arrangements for travel w/ Nortel and A Meyers | .20 | 86.00 | 23534963 |
| ZOUBOK, L. | 09/04/09 | Weekly charge for daily LNP search for Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 23576720 |
| BROD, C. B. | 09/04/09 | Telephone call S. Malik, S. Han (.3). | .30 | 294.00 | 23601330 |
| BROD, C. B. | 09/04/09 | Participate in conference call with all relavent parties (.9); corresponded w/ CGSH team re: IP | 1.40 | 1,372.00 | 23601392 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues, foreign affiliate issues (.5) | | | |
| BROD, C. B. | 09/04/09 | Emails and telephone calls S. Han, S. Malik (.5). | .50 | 490.00 | 23601432 |
| WEAVER, K. | 09/04/09 | DSR updates. | .20 | 86.00 | 23601812 |
| WEAVER, K. | 09/04/09 | Meeting re: potential sale with J. Kim, L. Polizzi, and M. Fleming. | .90 | 387.00 | 23603091 |
| WEAVER, K. | 09/04/09 | Privilege issues (.5), meeting with J. Bromley re: same (1.2). | .70 | 301.00 | 23603108 |
| WEAVER, K. | 09/04/09 | Docket sweeps, case management. | .40 | 172.00 | 23603144 |
| TAIWO, T. | 09/04/09 | updates to the calendar | 1.30 | 559.00 | 23627385 |
| TAIWO, T. | 09/04/09 | correspondence re: litigation | .40 | 172.00 | 23627389 |
| TAIWO, T. | 09/04/09 | correspondence re: retention policies | .40 | 172.00 | 23627392 |
| TAIWO, T. | 09/04/09 | correspondence re: setoff stipulation (.1,.2,.2,.1) | .60 | 258.00 | 23627395 |
| TAIWO, T. | 09/04/09 | correspondence re: calendar (.2,.1,.1) | .40 | 172.00 | 23627398 |
| BIANCA, S.F. | 09/04/09 | Provide comemnts to foreign affiliate issues schedules and statements (1.5); correspondence with L. Schweitzwer and Huron re same (.4). | 1.90 | 1,149.50 | 23659037 |
| MALIK, S. | 09/04/09 | Pre-call w/ CB, SJH re: foreign affiliate issues Agmt (0.5); Prep for and all-hands foreign affiliate issues Call, and related follow-up (1.8); responded to Milbank's queries re: foreign affiliate issues Agmt (0.7). | 3.00 | 1,815.00 | 23712939 |
| LIPNER, L. | 09/04/09 | Email exchange w/E. Taiwo re calendar (.1); emails to UCC, Bonds re GSPA (.4). | .50 | 215.00 | 23735570 |
| KIM, J. | 09/04/09 | T/C w/ M. Fleming re: foreign affiliate issues (.1); T/C w/ C. Goodman re: tax issue (.1); T/C w/ E. Mandell re: sublease (.2). | .40 | 242.00 | 23739800 |
| BROMLEY, J. L. | 09/04/09 | Various ems on case matters with Brod, Schweitzer (.30);  mtg with K. Weaver re common interest issues (.10); em, tc Flanagan on various issues (.30) | .70 | 658.00 | 23740761 |
| SCHWEITZER, L.M | 09/04/09 | T/c A. Ventresca (0.4).  E/m Ellis, NS re NNCI SOFA (0.2). | .60 | 522.00 | 23759558 |
| KIM, J. | 09/05/09 | Review correspondence re: subsidiaries. | .30 | 181.50 | 23739841 |
| BROMLEY, J. L. | 09/05/09 | Various ems on case matters with Brod, Schweitzer. | .30 | 282.00 | 23740778 |
| BARZELL, D. | 09/06/09 | emails re research re tax issues POC | .20 | 99.00 | 23475892 |
| BROMLEY, J. L. | 09/06/09 | Various ems with LS, Brod, others on case management issues (.50); call at 10 pm with Brod on same (.40). | .90 | 846.00 | 23476935 |
| BROD, C. B. | 09/06/09 | Emails regarding various case matters (.5). | .50 | 490.00 | 23601836 |

48

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 09/06/09 | Preparation for call (.4); Telephone call D. Ilan, C. Alden, J. Bromley, S. Malik regarding IP (.6). | 1.00 | 980.00 | 23601875 |
| HAN, S.J. | 09/07/09 | Emails re: restructuring. | .20 | 174.00 | 23474685 |
| BARZELL, D. | 09/07/09 | T/c w C. Goodman re tax issues re tax issues POC; research re lien procedures. | 1.50 | 742.50 | 23475908 |
| BROMLEY, J. L. | 09/07/09 | Various ems on case matters with MFD, LS, JK, SM others (.50). | .50 | 470.00 | 23476866 |
| SCHWEITZER, L.M | 09/07/09 | Review internal e/ms re calendar, upcoming motions (0.3).  Review prior analysis and e/ms JB re non-debtor affiliates (0.4). | .70 | 609.00 | 23479370 |
| LIPNER, L. | 09/07/09 | emails to counsel to claimants | .40 | 172.00 | 23490302 |
| LIPNER, L. | 09/07/09 | t/c with AC re objections and case management (.6); email to herbert smith re gspa (.1) | .70 | 301.00 | 23490305 |
| BROD, C. B. | 09/07/09 | Telephone call F. Baumgartner plus conference call with parties regarding IP (1.). | 1.00 | 980.00 | 23602028 |
| BROD, C. B. | 09/07/09 | Various emails regarding status of case (.6). | .60 | 588.00 | 23602144 |
| BIANCA, S.F. | 09/07/09 | Correspondence re NN CALA schedule and statements (.7); review materials re same (.8). | 1.50 | 907.50 | 23659055 |
| KIM, J. | 09/07/09 | E-mail to J. Stam and J. Cade re: employee issues. | .20 | 121.00 | 23739851 |
| TAIWO, T. | 09/08/09 | call with N. Salvatore re: OCP followup | .20 | 86.00 | 23477676 |
| TAIWO, T. | 09/08/09 | call re: 9019 settlement | .20 | 86.00 | 23477678 |
| BARZELL, D. | 09/08/09 | Research re liens. | 3.20 | 1,584.00 | 23479774 |
| SALVATORE, N. | 09/08/09 | TC w/M. Fleming re: case management. | .30 | 163.50 | 23481272 |
| SALVATORE, N. | 09/08/09 | TC w/K. Weaver re: case management. | .30 | 163.50 | 23481275 |
| SALVATORE, N. | 09/08/09 | TC w/A. Cordo re: case management and fee applications. | .30 | 163.50 | 23481285 |
| SALVATORE, N. | 09/08/09 | TC w/J. Simon re: E&Y fee application. | .10 | 54.50 | 23481290 |
| SALVATORE, N. | 09/08/09 | Email to N. Ahmed re: debtor counsel fee estimate. | .10 | 54.50 | 23481293 |
| SALVATORE, N. | 09/08/09 | TC w/E. Taiwo re: OCP update. | .10 | 54.50 | 23481296 |
| SALVATORE, N. | 09/08/09 | Team meeting. | 1.80 | 981.00 | 23481308 |
| SALVATORE, N. | 09/08/09 | OC w/S. Bianca re: same. | .10 | 54.50 | 23481309 |
| SALVATORE, N. | 09/08/09 | Email to C. Brod re: fee estimate. | .10 | 54.50 | 23481311 |
| SALVATORE, N. | 09/08/09 | Email to N. Ahmed re: same. | .10 | 54.50 | 23481314 |
| SALVATORE, N. | 09/08/09 | Senior team meeting re: case management w/ JB, LS, JK, SB, MF. | 1.60 | 872.00 | 23481316 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/08/09 | Meeting w/L. Schweitzer, J. Kim & M. Fleming re: case management. | .30 | 163.50 | 23481318 |
| SALVATORE, N. | 09/08/09 | Review of emails re: case administration. | .80 | 436.00 | 23481321 |
| SALVATORE, N. | 09/08/09 | Review of case calendar. | .30 | 163.50 | 23481326 |
| SALVATORE, N. | 09/08/09 | Review of fee applications. | .50 | 272.50 | 23481327 |
| SALVATORE, N. | 09/08/09 | Email to N. Ahmed re: same. | .20 | 109.00 | 23481330 |
| SALVATORE, N. | 09/08/09 | Email to A. Cordo re: same. | .10 | 54.50 | 23481331 |
| SALVATORE, N. | 09/08/09 | Email to A. Cordo and B. Kahn re: same. | .20 | 109.00 | 23481332 |
| PARALEGAL, T. | 09/08/09 | I. Almeida:  auction preparation phone calls (2.2); update summary fee chart (2), nortel team meeting (1.8); creating objection binders (3). | 9.00 | 2,115.00 | 23481816 |
| FLEMING-DELACRU | 09/08/09 | Team meeting. | 1.80 | 891.00 | 23482274 |
| FLEMING-DELACRU | 09/08/09 | T/c with K. Weaver re: set-off. | .10 | 49.50 | 23482918 |
| FLEMING-DELACRU | 09/08/09 | Email to S. J. Han re: supplier issue. | 1.00 | 495.00 | 23482958 |
| O'KEEFE, P. | 09/08/09 | Reviewed Tribune docket for order related to 2015.3 Motion as per J. Kim (.25) | .30 | 70.50 | 23496298 |
| BAIK, R. | 09/08/09 | Answer/return calls and update call log. | .20 | 99.00 | 23500998 |
| CHEUNG, S. | 09/08/09 | Circulated monitored docket online. | .30 | 42.00 | 23518375 |
| CHEUNG, S. | 09/08/09 | Circulated documents. | .30 | 42.00 | 23518385 |
| WEAVER, K. | 09/08/09 | Team meeting. | 1.80 | 774.00 | 23518606 |
| WEAVER, K. | 09/08/09 | T/cs with N. Salvatore. | .30 | 129.00 | 23518646 |
| WEAVER, K. | 09/08/09 | T/c with M. Fleming. | .20 | 86.00 | 23518651 |
| WEAVER, K. | 09/08/09 | DSR updates. | .30 | 129.00 | 23518666 |
| SANDSTROM, B. | 09/08/09 | Call with Akin Gump, Milbank, Ogilvy Renault and Goodman's to discuss approach to Allocation Protocol and Joint Administrator, and draft of email for Joint Administrator regarding same. | 1.30 | 643.50 | 23522779 |
| HAN, S.J. | 09/08/09 | Emails with NN re: restructuring. | .30 | 261.00 | 23538396 |
| WANG, L. | 09/08/09 | forward R. Williams documents (0.5) | .50 | 247.50 | 23579442 |
| BROD, C. B. | 09/08/09 | Participate in advisor conference call (1.). | 1.00 | 980.00 | 23602174 |
| BROD, C. B. | 09/08/09 | Conference J. Bromley, L. Schweitzer (.1). | .10 | 98.00 | 23602418 |
| BROD, C. B. | 09/08/09 | Participate in pension call with Ventresca, Tay, McDonald, Lang, Freshfield (.5). | .50 | 490.00 | 23603044 |
| BROD, C. B. | 09/08/09 | Matters relating to allocation protocol with Akin, Milbank, Goodmans, Ogilvy, S. Malik (1.). | 1.00 | 980.00 | 23603734 |

50

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 09/08/09 | Follow up e-mails S. Malik regarding allocation (.2). | .20 | 196.00 | 23603746 |
| TAIWO, T. | 09/08/09 | research re: 9019 settlement | 2.70 | 1,161.00 | 23627422 |
| TAIWO, T. | 09/08/09 | correspondence re: 9019 settlement | .20 | 86.00 | 23627423 |
| TAIWO, T. | 09/08/09 | correspondence re: setoff motion | .30 | 129.00 | 23627424 |
| TAIWO, T. | 09/08/09 | team meeting | 1.20 | 516.00 | 23627427 |
| TAIWO, T. | 09/08/09 | correspondence re: agenda draft | .40 | 172.00 | 23627429 |
| TAIWO, T. | 09/08/09 | review of agenda draft | .70 | 301.00 | 23627431 |
| TAIWO, T. | 09/08/09 | correspondence re: motion draft (.1,.2,.1,.2,.1,.1,.1,.1,.1) | 1.10 | 473.00 | 23627435 |
| TAIWO, T. | 09/08/09 | calls with M. Fleming-Delacruz re: motion (.1,.1) | .20 | 86.00 | 23627438 |
| BIANCA, S.F. | 09/08/09 | Nortel team meeting (1.8); meeting re Nortel staffing and strategy w/ JB, LS, JK, NS, MF (1.6). | 3.40 | 2,057.00 | 23659063 |
| BIANCA, S.F. | 09/08/09 | Conference call with M. Riggs (Nortel) and others re excess and obsolete (1.0); follow-up re same (.2). | 1.20 | 726.00 | 23659064 |
| BIANCA, S.F. | 09/08/09 | Review Schedule G for foreign affiliate issues (1.2); correspondence with Huron re same (.3); review changes to NN CALA schedules and statements (.4) | 1.90 | 1,149.50 | 23659066 |
| KIM, J. | 09/08/09 | T/C w/ S. Graff re: update (.2); Team mtg (1.8); Mtg w/ L. Schwetizer, N. Salvatore, M. Fleming re: case management (.3); Mtg w/ K. Weaver re: Saudi office (.2); Mtg w/ L. Schweitzer, J. Bromley, S. Bianca, N. Salvatore, M. Fleming re: planning (1.6); Mtg w/ L. Schweitzer & M. Fleming re: ASA (2.8); E-mails to S. Graff re: update call (.1); E-mail to A. Dhokia re: employee motion (.2). | 7.10 | 4,295.50 | 23739895 |
| LIPNER, L. | 09/08/09 | T/c with B. Hunt (EPIQ) re. claims (.10); T/c with K. Weaver re. case management (.10) | .20 | 86.00 | 23740126 |
| SCHWEITZER, L.M | 09/08/09 | Weekly strategy call w/cliet, JB, CB (part) (0.6). E/ms SB re bar date issues (0.1). Team mtg. w/associates, JB (1.6). | 2.30 | 2,001.00 | 23760151 |
| SALVATORE, N. | 09/09/09 | Review of workstream chart and calendar. | .20 | 109.00 | 23488052 |
| SALVATORE, N. | 09/09/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23488054 |
| SALVATORE, N. | 09/09/09 | TC w/K. Weaver re: case management. | .20 | 109.00 | 23488056 |
| SALVATORE, N. | 09/09/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23488060 |
| SALVATORE, N. | 09/09/09 | Email to A. Cordo re: fee applications. | .10 | 54.50 | 23488062 |
| SALVATORE, N. | 09/09/09 | TC w/E. Taiwo re: agenda. | .10 | 54.50 | 23488065 |

51

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/09/09 | TC w/J. Kim re: case management. | .10 | 54.50 | 23488067 |
| SALVATORE, N. | 09/09/09 | Review of OCP fee applications. | .30 | 163.50 | 23488069 |
| SALVATORE, N. | 09/09/09 | Email to J. Wood re: review of fee applications. | .50 | 272.50 | 23488071 |
| SALVATORE, N. | 09/09/09 | Review of NDA parties for continued 2014 compliance. | .80 | 436.00 | 23488075 |
| SALVATORE, N. | 09/09/09 | Email to B. Houston re: same. | .50 | 272.50 | 23488088 |
| SALVATORE, N. | 09/09/09 | Email to L. Mercer re: fee applications. | .30 | 163.50 | 23488091 |
| SALVATORE, N. | 09/09/09 | Email to P. Eskel re: working party list. | .20 | 109.00 | 23488114 |
| SALVATORE, N. | 09/09/09 | Email to D. Deppe re: 327 retention. | .30 | 163.50 | 23488153 |
| SALVATORE, N. | 09/09/09 | TC w/M. Fleming re: settlement. | .10 | 54.50 | 23488157 |
| SALVATORE, N. | 09/09/09 | TC w/K. Weaver re: OCP status. | .10 | 54.50 | 23488159 |
| SALVATORE, N. | 09/09/09 | TC w/S. Bianca re; agenda. | .10 | 54.50 | 23488161 |
| SALVATORE, N. | 09/09/09 | Review of agenda. | .40 | 218.00 | 23488165 |
| SALVATORE, N. | 09/09/09 | Email to E. Taiwo re: same. | .10 | 54.50 | 23488167 |
| SALVATORE, N. | 09/09/09 | TC w/K. Weaver re: agenda. | .10 | 54.50 | 23488170 |
| SALVATORE, N. | 09/09/09 | Emails to A. Cordo re: CNOs. | .20 | 109.00 | 23488178 |
| SALVATORE, N. | 09/09/09 | Email to K. Weaver re: same. | .20 | 109.00 | 23488180 |
| PARALEGAL, T. | 09/09/09 | I. Almeida:  Auction preparation including coordination with marketing dept; graphics and nortel team (10.5); pulling research cases off epiq as per M. Fleming-Delacruz (1); updating summary fee app (3). | 14.50 | 3,407.50 | 23488196 |
| BARZELL, D. | 09/09/09 | Research re tax issues. | .30 | 148.50 | 23488227 |
| FLEMING-DELACRU | 09/09/09 | T/c with N. Salvatore. | .10 | 49.50 | 23488588 |
| FLEMING-DELACRU | 09/09/09 | Email to E. Laut re: affiliate issues. | .10 | 49.50 | 23488596 |
| FLEMING-DELACRU | 09/09/09 | T/c with K. Weaver. | .10 | 49.50 | 23488622 |
| FLEMING-DELACRU | 09/09/09 | Email to J. Stam re: agreement w/r/t potential asset sale. | .10 | 49.50 | 23488864 |
| FLEMING-DELACRU | 09/09/09 | Conference call re: agreement w/r/t potential asset sale (partial). | 2.20 | 1,089.00 | 23488870 |
| FLEMING-DELACRU | 09/09/09 | Met with J. Bromley and K. Weaver re: potential asset sale. | .60 | 297.00 | 23488873 |
| FLEMING-DELACRU | 09/09/09 | T/c with I. Almeida re: pleadings. | .10 | 49.50 | 23488971 |
| FLEMING-DELACRU | 09/09/09 | Email to E. Taiwo re: Canadian pleadings. | .10 | 49.50 | 23489020 |
| BAIK, R. | 09/09/09 | Answer and return calls; coordinate with L. Lipner and I. Qua regarding auction participation | .30 | 148.50 | 23501088 |

52

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | via phone. | | | |
| CHEUNG, S. | 09/09/09 | Circulated monitored docket online. | .30 | 42.00 | 23518397 |
| CHEUNG, S. | 09/09/09 | Circulated documents. | .30 | 42.00 | 23518406 |
| THOMPSON, C. | 09/09/09 | Monitored court docket. | .20 | 28.00 | 23518617 |
| WEAVER, K. | 09/09/09 | DSR updates. | .40 | 172.00 | 23519255 |
| WEAVER, K. | 09/09/09 | Prepare for meeting with Jim Bromley. | .40 | 172.00 | 23519280 |
| WEAVER, K. | 09/09/09 | T/cs re: asset sales with M. Fleming. | .40 | 172.00 | 23519287 |
| WEAVER, K. | 09/09/09 | Drafting declaration. | .30 | 129.00 | 23519293 |
| WEAVER, K. | 09/09/09 | Calls with D. Carrigan re: new matter. | .40 | 172.00 | 23519319 |
| WEAVER, K. | 09/09/09 | T/cs with J. Kim re: staffing, declaration. | .20 | 86.00 | 23519331 |
| WEAVER, K. | 09/09/09 | Calls with A. Cordo re: precedent. | .20 | 86.00 | 23519338 |
| WEAVER, K. | 09/09/09 | Docket sweeps/monitor. | .30 | 129.00 | 23519352 |
| WEAVER, K. | 09/09/09 | Daily Docket summary. | .20 | 86.00 | 23519355 |
| LI, M. | 09/09/09 | Reviewed Ogilvy's comments and email exchanges with the affiliate. | .40 | 198.00 | 23530720 |
| WILLIAMS, R.K. | 09/09/09 | Review correspondence on payment issues with affiliate. | 2.00 | 1,440.00 | 23530820 |
| HAN, S.J. | 09/09/09 | T/c with R. Williams re: foreign affiliate issues (0.3 hrs); t/c with T. Beeches re: agreement (0.2 hrs); reviewed comments from Ogilvy (0.4 hrs); reviewed emails from NY re: affiliate negotiations (0.5 hrs); t/c with J. Doolittle re: foreign affiliate issues (0.5 hrs). | 1.90 | 1,653.00 | 23538397 |
| WANG, L. | 09/09/09 | check with counterparty regarding tax issues (0.5) | .50 | 247.50 | 23579454 |
| BROD, C. B. | 09/09/09 | Prepare for Doolittle conference call, participate in conference call with foreign affiliates (.8). | .80 | 784.00 | 23603771 |
| BROD, C. B. | 09/09/09 | Participate in board call (1.5). | 1.50 | 1,470.00 | 23603801 |
| BROD, C. B. | 09/09/09 | Telephone call Lang (.3). | .30 | 294.00 | 23603863 |
| BROD, C. B. | 09/09/09 | Telephone call Ventresca, Lang, J. Bromley (.5). | .50 | 490.00 | 23604443 |
| TAIWO, T. | 09/09/09 | correspondence re: setoff motions (.2,.2,.1,.2,.1,.1,.1,.1,). | 1.10 | 473.00 | 23627440 |
| TAIWO, T. | 09/09/09 | call with K. Weaver re: setoff motions | .20 | 86.00 | 23627442 |
| TAIWO, T. | 09/09/09 | correspondence re: 9/15 agenda draft (.1,.1,.1,.1,.1,.1,.1) | .70 | 301.00 | 23627444 |
| TAIWO, T. | 09/09/09 | review of CCAA pleadings | 1.40 | 602.00 | 23627451 |

53

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/09/09 | correspondence re: CCAA pleadings | .30 | 129.00 | 23627453 |
| BIANCA, S.F. | 09/09/09 | Correspondence re valuation issues (.2); provide comments re affiliate schedules and statements (.6); correspondence with Huron re same (.3); Review lease extension (.3). | 1.40 | 847.00 | 23659081 |
| KIM, J. | 09/09/09 | T/C w/ S. Schaus & B. Beekenkamp re: subsidiary issues (.2); T/C w/ N. Salvatore re: creditor issues (.1); T/Cs w/ K. Weaver re: case issues (.2); T/C w/ N. Salvatore re: staffing (.1); Review agenda (.1); E-mails to team re: agenda (.2); Various e-mails re: case issues (.4); T/C w/ L. Schweitzer re: settlement language (.1); E-mail to L. Schweitzer re: settlement language (.2); Revise employee communication re: claims (.2); E-mail to B. Knapp re: communication (.1). | 1.90 | 1,149.50 | 23740216 |
| BROMLEY, J. L. | 09/09/09 | Board of Directors meeting conf call (1.00); various ems on case matters with Brod, Schweitzer (.50); call with Brod, Ventresca and creditor financial advisors (.50); ems Taiwo re set off motions (.20); em LS re agenda (.10); ems re allocation protocol (.30); calls with Savage and Binning on principal officer process and various compensation issues (.60); calls and ems on foreign affiliate issues with Malik, Brod, Doolittle (.70) | 3.90 | 3,666.00 | 23740840 |
| SCHWEITZER, L.M | 09/09/09 | E/ms JB, SJH re foreign affiliate issues (0.2).  T/c Nortel, Fla re motions (0.3). | .50 | 435.00 | 23760290 |
| SALVATORE, N. | 09/10/09 | TC w/J. Dearing and D. Deppe re: bankruptcy status. | .50 | 272.50 | 23493074 |
| SALVATORE, N. | 09/10/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23493123 |
| SALVATORE, N. | 09/10/09 | TC w/L. Lipner re: case management. | .10 | 54.50 | 23493125 |
| SALVATORE, N. | 09/10/09 | Email to J. Bromley re: relationship check results for 2014 compliance. | .20 | 109.00 | 23493130 |
| SALVATORE, N. | 09/10/09 | Email to M. Taylor re: OCP status. | .20 | 109.00 | 23493131 |
| SALVATORE, N. | 09/10/09 | Email to E. Taiwo and team re: agenda. | .10 | 54.50 | 23493136 |
| SALVATORE, N. | 09/10/09 | Review of agenda. | .20 | 109.00 | 23493138 |
| SALVATORE, N. | 09/10/09 | TC w/K. Weaver re: case managment. | .20 | 109.00 | 23493168 |
| SALVATORE, N. | 09/10/09 | Emails to L. Schweitzer and E. Taiwo re: Agenda. | .20 | 109.00 | 23493170 |
| SALVATORE, N. | 09/10/09 | TC w/K. Weaver re: case managment. | .10 | 54.50 | 23493182 |
| SALVATORE, N. | 09/10/09 | Email to D. Deppe re: status and retention. | .60 | 327.00 | 23493184 |
| FLEMING-DELACRU | 09/10/09 | Email to E. Taiwo and K. Weaver re: set-off. | .10 | 49.50 | 23500325 |
| FLEMING-DELACRU | 09/10/09 | Edited email to draft email re: set-off. | .10 | 49.50 | 23500356 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/10/09 | Office conference with K. Weaver re: potential asset sale. | .20 | 99.00 | 23500477 |
| FLEMING-DELACRU | 09/10/09 | Edited orders re: potential asset sale. | .80 | 396.00 | 23500857 |
| FLEMING-DELACRU | 09/10/09 | Distributed materials re: potential asset sale. | .70 | 346.50 | 23500889 |
| CHEUNG, S. | 09/10/09 | Circulated monitored docket online. | .50 | 70.00 | 23518450 |
| CHEUNG, S. | 09/10/09 | Circulated documents. | .30 | 42.00 | 23518464 |
| THOMPSON, C. | 09/10/09 | Monitored court docket. | .20 | 28.00 | 23518852 |
| WEAVER, K. | 09/10/09 | DSR updates. | .30 | 129.00 | 23519396 |
| WEAVER, K. | 09/10/09 | Drafting motion and related documents. | 5.10 | 2,193.00 | 23519435 |
| WEAVER, K. | 09/10/09 | Meeting with M. Fleming re: motion. | 1.50 | 645.00 | 23519441 |
| WEAVER, K. | 09/10/09 | Drafting and revisions to motion. | 1.70 | 731.00 | 23519445 |
| LI, M. | 09/10/09 | Attended conference call with John Doolittle, M. Lang, C. Brod, SJ and Sanjeet briefing the status of the agreement and the relevant financial. | .40 | 198.00 | 23530741 |
| BROD, C. B. | 09/10/09 | Telephone and email Ventresca, telephone call C. Fiege (.6). | .60 | 588.00 | 23604627 |
| TAIWO, T. | 09/10/09 | correspondence re: edits to agenda | 1.70 | 731.00 | 23627458 |
| TAIWO, T. | 09/10/09 | correspondence re: setoff motion | .40 | 172.00 | 23627460 |
| TAIWO, T. | 09/10/09 | meeting with J. Bromley re: filing | .20 | 86.00 | 23627461 |
| TAIWO, T. | 09/10/09 | correspondence re: scheduling | .30 | 129.00 | 23627462 |
| TAIWO, T. | 09/10/09 | correspondence re: lease rejection | .30 | 129.00 | 23627464 |
| TAIWO, T. | 09/10/09 | correspondence re: auction | .40 | 172.00 | 23627465 |
| TAIWO, T. | 09/10/09 | correspondence re: CCAA hearing | .70 | 301.00 | 23627471 |
| TAIWO, T. | 09/10/09 | correspondence re: setoff negotiations | .40 | 172.00 | 23627473 |
| TAIWO, T. | 09/10/09 | motion filing | 1.30 | 559.00 | 23627477 |
| TAIWO, T. | 09/10/09 | edits to letter to opposing counsel | .70 | 301.00 | 23627478 |
| TAIWO, T. | 09/10/09 | correspondence re: storage facility | .30 | 129.00 | 23627485 |
| TAIWO, T. | 09/10/09 | review of hearing transcript | 1.10 | 473.00 | 23627487 |
| TAIWO, T. | 09/10/09 | discussion with L. Lipner re: objection background | .50 | 215.00 | 23627489 |
| TAIWO, T. | 09/10/09 | meetings with S. Malik re: objection response | .40 | 172.00 | 23627490 |
| TAIWO, T. | 09/10/09 | call with N. Salvatore re: objection background | .10 | 43.00 | 23627492 |
| TAIWO, T. | 09/10/09 | edits to deposition request | .80 | 344.00 | 23627493 |

55

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 09/10/09 | Corrrespondence with Huron and L. Schweitzer re schedules and statemtns (.6); provide comments re same (.4); research re same (.5). | 1.50 | 907.50 | 23659084 |
| LIPNER, L. | 09/10/09 | T/c with N. Salvatore re. case management (.10) | .10 | 43.00 | 23740252 |
| KIM, J. | 09/10/09 | T/C w/ S. Graff re: update (.1); Various e-mails re: case issues (.4); T/C w/ S. Bianca re: schedules (.2). | .70 | 423.50 | 23740321 |
| BROMLEY, J. L. | 09/10/09 | Various ems on case matters with Brod, Schweitzer; tc LS; Nortel team mtg (.50) tc E. Taiwo re filing today (.20); mtg Kate Weaver re asset sales (.50) | 1.20 | 1,128.00 | 23740855 |
| SCHWEITZER, L.M | 09/10/09 | E/ms S. Bianca re schedules (0.1).  T/c SB re: claims, schedules, drafts (0.2).  T/c S Bianca re draft schedules, contract issues. Revise draft KH report, t/c S O'Neal (0.2). Review agenda ltr (0.1).  E/ms, t/c JB re various matter (0.4). | 1.00 | 870.00 | 23760473 |
| WEAVER, A.W. | 09/11/09 | Work on issues list for local counsel; conference w/J Panas re same. | 1.00 | 605.00 | 23502505 |
| SALVATORE, N. | 09/11/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23507213 |
| SALVATORE, N. | 09/11/09 | TC w/E. Taiwo re: case management. | .10 | 54.50 | 23507216 |
| SALVATORE, N. | 09/11/09 | Email to D. Abbott re: retention. | .50 | 272.50 | 23507226 |
| SALVATORE, N. | 09/11/09 | OC w/D. Abbott re: same. | .30 | 163.50 | 23507228 |
| SALVATORE, N. | 09/11/09 | Organized materials for records. | 1.00 | 545.00 | 23507253 |
| SALVATORE, N. | 09/11/09 | Draft email to D. Deppe re: retention. | 1.00 | 545.00 | 23507268 |
| CHEUNG, S. | 09/11/09 | Circulated monitored docket online. | .30 | 42.00 | 23518525 |
| CHEUNG, S. | 09/11/09 | Circulated documents. | .50 | 70.00 | 23518534 |
| THOMPSON, C. | 09/11/09 | Monitored court docket. | .20 | 28.00 | 23518984 |
| O'KEEFE, P. | 09/11/09 | Reviewed docket for related order as per J. Kim (.20) | .20 | 47.00 | 23528047 |
| STAFFORD, L.J. | 09/11/09 | Docketed papers received on internal database. | .30 | 42.00 | 23564538 |
| WEAVER, K. | 09/11/09 | E-mails, research, meeting with J. Stam re: privilege. | .80 | 344.00 | 23603173 |
| WEAVER, K. | 09/11/09 | DSR updates. | .20 | 86.00 | 23603219 |
| WEAVER, K. | 09/11/09 | Prepare for hearing - CNOs, agenda. | .70 | 301.00 | 23603260 |
| WEAVER, K. | 09/11/09 | Motion drafting; research. | 4.20 | 1,806.00 | 23603271 |
| WEAVER, K. | 09/11/09 | Drafting letter re: automatic stay. | .60 | 258.00 | 23603278 |
| BROD, C. B. | 09/11/09 | Emails regarding case status (.5). | .50 | 490.00 | 23604666 |
| ZOUBOK, L. | 09/11/09 | Weekly charge for daily search on Nortel | .50 | 132.50 | 23606997 |

56

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Networks / Various attorneys (LNP) | | | |
| TAIWO, T. | 09/11/09 | meeting with L. Schweitzer re: agenda | .40 | 172.00 | 23627482 |
| TAIWO, T. | 09/11/09 | correspondence re: scheduling | .30 | 129.00 | 23627495 |
| TAIWO, T. | 09/11/09 | finalizing hearing agenda | 1.40 | 602.00 | 23627496 |
| TAIWO, T. | 09/11/09 | call re: storage facility | .40 | 172.00 | 23627500 |
| TAIWO, T. | 09/11/09 | correspondence re: 362 order | .20 | 86.00 | 23627501 |
| TAIWO, T. | 09/11/09 | correspondence re: hearing dates | .30 | 129.00 | 23627503 |
| TAIWO, T. | 09/11/09 | edits to letter to opposing counsel | 1.40 | 602.00 | 23627505 |
| TAIWO, T. | 09/11/09 | correspondence re: 9/15 CCAA hearing | .70 | 301.00 | 23627506 |
| TAIWO, T. | 09/11/09 | meeting with L. Schweitzer re: letter and rejection notice | .40 | 172.00 | 23627507 |
| TAIWO, T. | 09/11/09 | correspondence re: lease rejection | 1.10 | 473.00 | 23627510 |
| TAIWO, T. | 09/11/09 | hearing re: depositions. | .50 | 215.00 | 23627513 |
| TAIWO, T. | 09/11/09 | correspondence re: next steps | .40 | 172.00 | 23627515 |
| TAIWO, T. | 09/11/09 | legal research | .80 | 344.00 | 23627517 |
| TAIWO, T. | 09/11/09 | edits to calendar | 1.30 | 559.00 | 23627523 |
| BIANCA, S.F. | 09/11/09 | Review final versions of schedules and statements (1.3) | 1.30 | 786.50 | 23659092 |
| SCHWEITZER, L.M | 09/11/09 | Conf. E. Taiwo re agenda ltr., stay letter, motions (0.4). Review revised schedules (0.4). | .80 | 696.00 | 23760930 |
| WEAVER, K. | 09/12/09 | Review of motion drafts, distribution to group. | 1.20 | 516.00 | 23569806 |
| BARZELL, D. | 09/13/09 | Research re tax issues; | 2.70 | 1,336.50 | 23499706 |
| WEAVER, K. | 09/13/09 | Call with N. Salvatore re: case management. | .20 | 86.00 | 23569810 |
| TAIWO, T. | 09/13/09 | legal research for response | 2.20 | 946.00 | 23627525 |
| TAIWO, T. | 09/13/09 | calls with S. Malik and L. Lipner re: research assignment (.2, .1) | .30 | 129.00 | 23627527 |
| TAIWO, T. | 09/13/09 | correspondence re: research | .30 | 129.00 | 23627529 |
| KIM, J. | 09/13/09 | E-mail to R. Fishman re: case issue (.1). | .10 | 60.50 | 23749640 |
| BARZELL, D. | 09/14/09 | Meeting w CGSH team re tax issues. | 6.90 | 3,415.50 | 23505014 |
| SALVATORE, N. | 09/14/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23507421 |
| SALVATORE, N. | 09/14/09 | Email to M. Nelson, D. Abbott, D. Deppe, J. Dearing re: contract attorneys. | .70 | 381.50 | 23507434 |
| SALVATORE, N. | 09/14/09 | Review of press re: divestitures. | .30 | 163.50 | 23507481 |

57

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/14/09 | Emails to M. Nelson and C. Brod re: retention of counsel. | .70 | 381.50 | 23507485 |
| CONZA, R. V. | 09/14/09 | Discs. with K. Weaver; tax issues; discs. regarding prospective adversary filing. | .70 | 423.50 | 23508783 |
| FLEMING-DELACRU | 09/14/09 | T/c's with K. Weaver re: potential asset sale. | .20 | 99.00 | 23509961 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Khong re: asset contracts. | .10 | 49.50 | 23509965 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Kalish re: asset contracts. | .10 | 49.50 | 23510173 |
| FLEMING-DELACRU | 09/14/09 | Met with K. Weaver re: potential asset sale. | .40 | 198.00 | 23510199 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Kim re: staffing. | .10 | 49.50 | 23510203 |
| FLEMING-DELACRU | 09/14/09 | T/c with N. Salvatore. | .10 | 49.50 | 23510206 |
| FLEMING-DELACRU | 09/14/09 | Email re: setoff issue. | .10 | 49.50 | 23510217 |
| FLEMING-DELACRU | 09/14/09 | Email to J. Stam. | .10 | 49.50 | 23510281 |
| QUA, I | 09/14/09 | Researching tax issues as per K. Weaver. | .20 | 42.00 | 23516696 |
| LACKS, J. | 09/14/09 | Reviewed relief granted summary document (0.1); sent pleadings for inclusion in LNB (0.8); emailed w/R. Bidstrup, S. Bianca, client re: environmental issues (0.2); drafted daily docket summary (0.3) | 1.40 | 602.00 | 23528071 |
| O'KEEFE, P. | 09/14/09 | Reviewed docket for order related to 2015.3 Motion as per J. Kim (.20) Phone calls and e-mail correspondence with D. Brazell re: research (.20) Searched for complaints re: tax issues (1.50) E-mail to R. Baik re: PACER (.10) | 2.00 | 470.00 | 23528154 |
| LI, M. | 09/14/09 | Reviewed email exchanges with foreign affiliate. | .20 | 99.00 | 23530752 |
| DAVIS, E.J. | 09/14/09 | Reviewed Bankruptcy Rules and Federal Rules of Civil Procedure to determine requirements for proper service on the United States in an adversary proceeding for K. Weaver. | .30 | 61.50 | 23532998 |
| HAN, S.J. | 09/14/09 | Reviewed and revised foreign affiliate issues (3.5 hrs); reviewed revised schedules (0.8 hrs) | 4.30 | 3,741.00 | 23538432 |
| THOMPSON, C. | 09/14/09 | Monitored court docket. | .30 | 42.00 | 23554009 |
| CHEUNG, S. | 09/14/09 | Circulated monitored docket online. | .30 | 42.00 | 23566904 |
| CHEUNG, S. | 09/14/09 | Circulated documents. | .30 | 42.00 | 23566913 |
| PARALEGAL, T. | 09/14/09 | I. Almeida:  creating binders for hearing re asset sale. | 8.80 | 2,068.00 | 23567385 |
| INGERMAN, E. | 09/14/09 | Search Lexis, Bloomberg, Securities Mosaic for press releases issued by bidders about the Nortel auction. A. Gingrande | .50 | 132.50 | 23576275 |
| BROD, C. B. | 09/14/09 | Email regarding allocation protocol (.1). | .10 | 98.00 | 23605082 |

58

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/14/09 | legal research | 5.70 | 2,451.00 | 23627518 |
| TAIWO, T. | 09/14/09 | drafting response to objection | 4.30 | 1,849.00 | 23627520 |
| TAIWO, T. | 09/14/09 | meeting regarding response draft | .40 | 172.00 | 23627521 |
| TAIWO, T. | 09/14/09 | call with M. Fleming-Delacruz re: scheduling | .10 | 43.00 | 23627531 |
| TAIWO, T. | 09/14/09 | call with Jane Kim re: scheduling | .10 | 43.00 | 23627533 |
| BIANCA, S.F. | 09/14/09 | Review case calendar and recently filed documents. | .40 | 242.00 | 23659266 |
| BROMLEY, J. L. | 09/14/09 | Various ems on case matters with Brod, Schweitzer (.50). | .50 | 470.00 | 23741297 |
| LIPNER, L. | 09/14/09 | Email exchange with A. Cordo re. logistics (.20); Hearing logistics and planning (2.10) | 2.30 | 989.00 | 23742162 |
| KIM, J. | 09/14/09 | T/C w/ M. Fleming re: staffing (.1), T/C w/ E. Taiwo re: case issues (.1), E-mails to L. Schweitzer re: case issues (.2)T/C w/ L. Schweitzer re: case issues (.3), E-mail to G. McDonald re: foreign affiliate proceedings (.1). | .80 | 484.00 | 23749653 |
| SCHWEITZER, L.M | 09/14/09 | T/c JAK (0.1).  T/c Hirsch (0.1). E/ms JD, NS re atty retention issues (0.3).  Misc. e/ms re staffing, tax issues, etc. (0.8). | 1.30 | 1,131.00 | 23761271 |
| BARZELL, D. | 09/15/09 | Tax issues: Emails; reviewed documents | .50 | 247.50 | 23513426 |
| SALVATORE, N. | 09/15/09 | TC w/K. Weaver re: case management. | .10 | 54.50 | 23515509 |
| SALVATORE, N. | 09/15/09 | Emails to M. Nelson, D. Abbott, C. Brod re: retention of atty. | .20 | 109.00 | 23515513 |
| SALVATORE, N. | 09/15/09 | Call w/M. Nelson, D. Abbott, C. Brod, L. Schweitzer etc. (partial) re: retention. | .50 | 272.50 | 23515517 |
| SALVATORE, N. | 09/15/09 | Email to J. Dearing re: same. | .30 | 163.50 | 23515519 |
| SALVATORE, N. | 09/15/09 | TC w/D. Deppe re: retention. | .40 | 218.00 | 23516419 |
| SALVATORE, N. | 09/15/09 | TC w/K. Weaver and M. Fleming re: case management. | .20 | 109.00 | 23516424 |
| SALVATORE, N. | 09/15/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23516450 |
| SALVATORE, N. | 09/15/09 | Emails to team re: meeting. | .20 | 109.00 | 23516463 |
| SALVATORE, N. | 09/15/09 | Review of calendar and scheduling. | .50 | 272.50 | 23516467 |
| SALVATORE, N. | 09/15/09 | Reviewed and summarized notes re: retention of prof. | .50 | 272.50 | 23516471 |
| SALVATORE, N. | 09/15/09 | Revised workstream chart. | .80 | 436.00 | 23516474 |
| SALVATORE, N. | 09/15/09 | TC w/M.Fleming re: case management. | .20 | 109.00 | 23516477 |
| FLEMING-DELACRU | 09/15/09 | T/c with D. Riley re: hearing dates. | .10 | 49.50 | 23518820 |

59

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/15/09 | Email re: setoff issue. | .20 | 99.00 | 23518886 |
| FLEMING-DELACRU | 09/15/09 | T/c with D. Armstrong re: setoff issue. | .10 | 49.50 | 23518943 |
| FLEMING-DELACRU | 09/15/09 | T/c with N. Salvatore. | .20 | 99.00 | 23518992 |
| LACKS, J. | 09/15/09 | Call w/K. Weaver re: relief granted summary doc. (0.1); sent LNB pleadings to I. Almeida (0.3); drafted daily docket summary (0.3); working travel from NYC to Delaware for sale hearing (1.0); non-working travel from NYC to Delaware (50% of 2.0 or 1.0) | 2.70 | 1,161.00 | 23528430 |
| LI, M. | 09/15/09 | Reviewed the revised draft and annexes. | .50 | 247.50 | 23530759 |
| CHEUNG, S. | 09/15/09 | Circulated monitored docket online. | .30 | 42.00 | 23566999 |
| PARALEGAL, T. | 09/15/09 | I. Almeida:  Making binders for hearing (6); making binders for new nortel associates and organizing materials for future new members (3); notebooking (1); dealing with post auction issues (2). | 12.00 | 2,820.00 | 23567368 |
| WEAVER, K. | 09/15/09 | Meeting with M. Fleming (.1); redrafting motion (2.6). | 2.70 | 1,161.00 | 23604530 |
| WEAVER, K. | 09/15/09 | Review of Chapter 15 issue and memo re: same. | .80 | 344.00 | 23604557 |
| WEAVER, K. | 09/15/09 | T/cs with A. Cordo. | .40 | 172.00 | 23604598 |
| WEAVER, K. | 09/15/09 | Revisions to motion. | 1.70 | 731.00 | 23604629 |
| BROD, C. B. | 09/15/09 | correspond w/ L. Schweitzer, J. Bromley (.5). | .50 | 490.00 | 23606525 |
| BROD, C. B. | 09/15/09 | Telephone calls Ventresca, Doolittle (.2). | .20 | 196.00 | 23606560 |
| TAIWO, T. | 09/15/09 | correspondence and edits to draft response | 1.70 | 731.00 | 23627534 |
| TAIWO, T. | 09/15/09 | correspondence re: rejection notice | .30 | 129.00 | 23627537 |
| TAIWO, T. | 09/15/09 | review of cash management order | .70 | 301.00 | 23627538 |
| TAIWO, T. | 09/15/09 | correspondence re: subsidiary issues. | .40 | 172.00 | 23627540 |
| TAIWO, T. | 09/15/09 | correspondence re: additional setoff amounts | .40 | 172.00 | 23627543 |
| TAIWO, T. | 09/15/09 | correspondence re: cash management issues | .50 | 215.00 | 23627545 |
| TAIWO, T. | 09/15/09 | final edits, compiling of cases cited for response | 2.70 | 1,161.00 | 23627549 |
| TAIWO, T. | 09/15/09 | correspondence re: filing with MNAT and Epiq | .70 | 301.00 | 23627551 |
| TAIWO, T. | 09/15/09 | internal correspondence re: updates | 1.20 | 516.00 | 23627552 |
| TAIWO, T. | 09/15/09 | meeting with L. Schweitzer re: letter | .20 | 86.00 | 23627553 |
| TAIWO, T. | 09/15/09 | call with Brian Hunt at Epiq re: filing | .20 | 86.00 | 23627554 |
| TAIWO, T. | 09/15/09 | call with A. Cordo at MNAT re: filing | .10 | 43.00 | 23627555 |
| BIANCA, S.F. | 09/15/09 | Telephone conference with Nortel, Mercer, M. Alcock and Z. Kolkin re incentive plans (1.0 -- | 1.50 | 907.50 | 23659105 |

60

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | partial attendance); review materials re same (.4); correspondence with E. Doxey re overtime payment issue (.1). | | | |
| BIANCA, S.F. | 09/15/09 | Revise reply (1.6); correspondence with J. Bromley re same (.3); confer with E. Doxey re same (.2); review materials re same (.2); review and provide comments re motion for leave to file replies (.3); correspondence re supplier issues (.2). | 2.80 | 1,694.00 | 23659106 |
| MALIK, S. | 09/15/09 | Reviewed foreign affiliate issues in preparation for mtgs. | 2.40 | 1,452.00 | 23714756 |
| BROMLEY, J. L. | 09/15/09 | Various ems on case matters with Brod, Schweitzer (1.0); nonworking travel to Delaware for Sale hearing (50% of 2.0 or 1.0); tc Savage on various matters (.30). | 2.30 | 2,162.00 | 23742811 |
| KIM, J. | 09/15/09 | Update call w/ S. Graff (.3), Various e-mails re: case issues (1.2). | 1.50 | 907.50 | 23749694 |
| SCHWEITZER, L.M | 09/15/09 | T/c DA, CB, NS re retention issues (0.6). T/c Ness (0.5). T/cs & e/ms re staffing (0.3). | 1.40 | 1,218.00 | 23761310 |
| KRUTONOGAYA, A. | 09/16/09 | Review of case materials (2.8); meeting with L. Schweitzer, J. Kim, E. Bussigel, Rebecca Weinstein, and Joseph Lanzkron regarding case background (1.3). | 4.10 | 1,435.00 | 23519026 |
| BUSSIGEL, E.A. | 09/16/09 | Background reading to familiarize with Nortel structure (1.6); Meeting with L. Schweitzer, J. Kim, E. Polizzi, A. Krutonogaya, R. Weinstein, J. Lanzkron re: Nortel Background (1.3). | 2.90 | 1,015.00 | 23519040 |
| WEINSTEIN, R.D. | 09/16/09 | Team conference with L. Schweitzer and J. Kim regarding case background. | 1.30 | 455.00 | 23519615 |
| WEINSTEIN, R.D. | 09/16/09 | Meeting with E. Polizzi regarding case background and initial assignment. | .50 | 175.00 | 23519623 |
| SALVATORE, N. | 09/16/09 | Prepared for call w/M. Taylor re: OCP status. | .20 | 109.00 | 23521515 |
| SALVATORE, N. | 09/16/09 | Call w/M. Taylor re: OCP status. | .50 | 272.50 | 23521519 |
| SALVATORE, N. | 09/16/09 | Email to L. Wong and S. Smallwood re: invoices. | .30 | 163.50 | 23521526 |
| SALVATORE, N. | 09/16/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23521554 |
| SALVATORE, N. | 09/16/09 | TC w/I. Almeida re: same. | .10 | 54.50 | 23521559 |
| SALVATORE, N. | 09/16/09 | TC w/K.Weaver and M. Fleming re: case management. | .20 | 109.00 | 23521586 |
| SALVATORE, N. | 09/16/09 | Email to L. Wong re: invoices. | .20 | 109.00 | 23521606 |
| SALVATORE, N. | 09/16/09 | TC w/K. Weaver re: litigations. | .20 | 109.00 | 23521617 |
| SALVATORE, N. | 09/16/09 | Review of OCP issues. | .30 | 163.50 | 23521627 |
| SALVATORE, N. | 09/16/09 | Email to J. Suarez re: OCPs. | .40 | 218.00 | 23521632 |

61

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/16/09 | TC w/A. Krutonogaya re: applications. | .20 | 109.00 | 23521641 |
| SALVATORE, N. | 09/16/09 | Review of retention applications. | .10 | 54.50 | 23521644 |
| SALVATORE, N. | 09/16/09 | Email to M. Taylor re: OCP status. | .20 | 109.00 | 23521652 |
| LANZKRON, J. | 09/16/09 | Overview meeting for background and basic structure of the company. Meeting attendees were Jane Kim, Lisa Schweitzer, Rebecca Weinstein, Anna Krutonogaya, and Emily Bussigel. | 1.30 | 455.00 | 23522819 |
| FLEMING-DELACRU | 09/16/09 | T/c with P. Karn (Nortel). | .10 | 49.50 | 23523964 |
| FLEMING-DELACRU | 09/16/09 | T/c with K. Mulligan. | .20 | 99.00 | 23523969 |
| FLEMING-DELACRU | 09/16/09 | T/c with N. Salvatore. | .10 | 49.50 | 23523978 |
| FLEMING-DELACRU | 09/16/09 | T/c with D. Riley. | .10 | 49.50 | 23524009 |
| FLEMING-DELACRU | 09/16/09 | Emails re: CALA signature pages. | .20 | 99.00 | 23524023 |
| FLEMING-DELACRU | 09/16/09 | Email re: supplier. | .10 | 49.50 | 23524028 |
| FLEMING-DELACRU | 09/16/09 | Rescheduled staffing meeting. | .10 | 49.50 | 23524030 |
| FLEMING-DELACRU | 09/16/09 | T/c with K. Weaver re:  set-off. | .10 | 49.50 | 23524155 |
| FLEMING-DELACRU | 09/16/09 | Email re: setoff to Nortel. | .10 | 49.50 | 23524181 |
| FLEMING-DELACRU | 09/16/09 | T/c with J. Sturm (Akin). | .10 | 49.50 | 23524234 |
| FLEMING-DELACRU | 09/16/09 | T/c with N. Salvatore and K. Weaver | .10 | 49.50 | 23524287 |
| BROMLEY, J. L. | 09/16/09 | Billable travel time (1.0); various ems on case matters with Schweitzer, team members (.50) | 1.50 | 1,410.00 | 23524807 |
| LACKS, J. | 09/16/09 | Non-working travel from Delaware to NYC (1.6) (50% of 3.2 or 1.6); drafted daily docket summary (0.2) | 1.80 | 774.00 | 23529077 |
| BAIK, R. | 09/16/09 | Non-working travel to and from DE (50% of 4.0 or 2.0); attend objection hearing, claim hearing and sale hearing (7 hours). | 9.00 | 4,455.00 | 23529384 |
| HAN, S.J. | 09/16/09 | Non-working travel from Hong Kong to NY (50% of 19.0 hrs, or 9.5 hrs). | 9.50 | 8,265.00 | 23538581 |
| HAN, S.J. | 09/16/09 | Meeting with C. Brod and J. Doolittle re: status (0.2 hrs); emails with P. Ang and T. Beeches (0.3 hrs). | .50 | 435.00 | 23538589 |
| STAFFORD, L.J. | 09/16/09 | Docketed papers received on internal database. | 1.70 | 238.00 | 23564815 |
| CHEUNG, S. | 09/16/09 | Circulated monitored docket online. | .50 | 70.00 | 23567030 |
| CHEUNG, S. | 09/16/09 | Circulated documents. | .70 | 98.00 | 23567212 |
| PARALEGAL, T. | 09/16/09 | I. Almeida:  Gathering and sending more new member materials (2) updating summary fee app and reformatting entire chart(6). | 8.00 | 1,880.00 | 23567291 |

62

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/16/09 | Meeting with L. Schweitzer re: pension issues, case management. | .80 | 344.00 | 23604685 |
| WEAVER, K. | 09/16/09 | Review of letter re: automatic stay. | .40 | 172.00 | 23604963 |
| WEAVER, K. | 09/16/09 | Review of PBGC request, team e-mails re: same. | .40 | 172.00 | 23604973 |
| WEAVER, K. | 09/16/09 | Call with Epiq re: service. | .30 | 129.00 | 23604978 |
| WEAVER, K. | 09/16/09 | Call with A. Remming re: service. | .20 | 86.00 | 23604988 |
| WEAVER, K. | 09/16/09 | Revisions to motion; e-mails with Ogilvy re: same. | .90 | 387.00 | 23605003 |
| WEAVER, K. | 09/16/09 | Case management - notebook. | .30 | 129.00 | 23605020 |
| WEAVER, K. | 09/16/09 | Research, e-mail to L. Schweitzer re: service. | .40 | 172.00 | 23605031 |
| WEAVER, K. | 09/16/09 | Revisions to motion, procedures. | .40 | 172.00 | 23605071 |
| BROD, C. B. | 09/16/09 | Telephone calls Doolittle (.2). | .20 | 196.00 | 23606608 |
| BROD, C. B. | 09/16/09 | Attend hearing by phone (1.2). | 1.20 | 1,176.00 | 23606863 |
| BROD, C. B. | 09/16/09 | Email S. Malik (.1). | .10 | 98.00 | 23606950 |
| BROD, C. B. | 09/16/09 | Listen to hearing by conference call (.5). | .50 | 490.00 | 23606958 |
| BROD, C. B. | 09/16/09 | Conference S. Han, S. Malik, Doolittle regarding restructuring plan (.5). | .50 | 490.00 | 23606994 |
| BROD, C. B. | 09/16/09 | Conference L. Schweitzer on various case management matters(.2). | .20 | 196.00 | 23607012 |
| BROD, C. B. | 09/16/09 | Review proposed restructuring agreement (1.5). | 1.50 | 1,470.00 | 23607053 |
| TAIWO, T. | 09/16/09 | correspondence re: calendar | .30 | 129.00 | 23619108 |
| TAIWO, T. | 09/16/09 | edits to the calendar | .40 | 172.00 | 23619126 |
| TAIWO, T. | 09/16/09 | edits to letter concerning cash management | 1.10 | 473.00 | 23619407 |
| TAIWO, T. | 09/16/09 | correspondence re: cash management response (.1,.1,.1,.1,.1,.1) | .70 | 301.00 | 23619419 |
| TAIWO, T. | 09/16/09 | prehearing meeting | .50 | 215.00 | 23619494 |
| TAIWO, T. | 09/16/09 | objection and sales hearing | 4.30 | 1,849.00 | 23619505 |
| BIANCA, S.F. | 09/16/09 | Prepare for and attend portion of conference call with J. Shaugnessey, ZK, MA re incentive plan issues (.4); review materials re same (.2). | .60 | 363.00 | 23659268 |
| BIANCA, S.F. | 09/16/09 | Review correspondence re lease. | .20 | 121.00 | 23659269 |
| MALIK, S. | 09/16/09 | Prep for mtgs, call w/ CB, SJH | 1.30 | 786.50 | 23714765 |
| KIM, J. | 09/16/09 | T/C w/ A. Dhokia & E. Reed re: branch offices (.3), Follow-up e-mails to J. Lacks re: branch offices (.2), Mtg w/ L. Schweitzer (partial) & new associates re: case (1.3), T/C w/ N. Salvatore re: staffing (.1), Mtg w/ M. Fleming re: staffing (.1), | 2.30 | 1,391.50 | 23749748 |

63

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Various e-mails re: case issues (.3). | | | |
| SCHWEITZER, L.M | 09/16/09 | T/c N. Salvatore (0.3).  Attend Nortel team mtg w/JAK, new associates (part) (1.0). Conf. KW re issues (0.6). | 1.90 | 1,653.00 | 23763528 |
| KRUTONOGAYA, A. | 09/17/09 | Review of case materials (1.2); meeting with N. Salvatore regarding retention of professional (1.6). | 2.80 | 980.00 | 23522851 |
| WEINSTEIN, R.D. | 09/17/09 | Reviewed and edited motion to be filed in court pertaining to possible asset sale. | 3.70 | 1,295.00 | 23525002 |
| WEINSTEIN, R.D. | 09/17/09 | Drafted motion for order shortening notice to be filed in court pertaining to possible asset sale. | 1.30 | 455.00 | 23525097 |
| BUSSIGEL, E.A. | 09/17/09 | Meeting with K. Weaver re: setoff motions (.8); drafting setoff motion (2.4); meeting with K. Weaver and N. Salvatore re: indemnification claim (.4); research on indemnification claim (2.2) | 5.80 | 2,030.00 | 23525109 |
| BARZELL, D. | 09/17/09 | Meeting w M. Grandinetti re tax issues (.3); research re tax issues (1.5) | 1.80 | 891.00 | 23526682 |
| SALVATORE, N. | 09/17/09 | Review of emails re: tax service provider. | .20 | 109.00 | 23526900 |
| SALVATORE, N. | 09/17/09 | Email to M. Haney and D. Ison re: claim. | .30 | 163.50 | 23527099 |
| SALVATORE, N. | 09/17/09 | Prepare for call w/M. Haney and D. Ison re: claim. | .20 | 109.00 | 23527102 |
| SALVATORE, N. | 09/17/09 | Call w/M. Haney and D. Ison re: claim. | .20 | 109.00 | 23527108 |
| SALVATORE, N. | 09/17/09 | Email to D. Ison re: OCP 2014 statement. | .20 | 109.00 | 23527116 |
| SALVATORE, N. | 09/17/09 | TC w/K. Weaver re: indemnity. | .10 | 54.50 | 23527141 |
| SALVATORE, N. | 09/17/09 | Email to D. Powers re: same. | .20 | 109.00 | 23527146 |
| SALVATORE, N. | 09/17/09 | Meeting w/A. Krutonogaya re: retention of professional. | 1.60 | 872.00 | 23527154 |
| SALVATORE, N. | 09/17/09 | TC J. Lacks re: indemnification. | .20 | 109.00 | 23527158 |
| SALVATORE, N. | 09/17/09 | Meeting w/K. Weaver and E. Bussigel re: indemnification. | .30 | 163.50 | 23527197 |
| SALVATORE, N. | 09/17/09 | OC w/L. Schweitzer re: same. | .20 | 109.00 | 23527202 |
| SALVATORE, N. | 09/17/09 | Eamil to D. Powers re: indemnity. | .40 | 218.00 | 23527210 |
| SALVATORE, N. | 09/17/09 | Review of E. Bussigel memo re: indemnification. | .40 | 218.00 | 23527216 |
| SALVATORE, N. | 09/17/09 | Review of docket and recent filings. | .50 | 272.50 | 23527223 |
| SALVATORE, N. | 09/17/09 | Review of workstream chart and update. | .30 | 163.50 | 23527229 |
| SALVATORE, N. | 09/17/09 | Review of case agenda. | .20 | 109.00 | 23527231 |
| O'KEEFE, P. | 09/17/09 | Reviewed docket for related order as per J. Kim (.20) | .20 | 47.00 | 23528554 |

64

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SANDSTROM, B. | 09/17/09 | Provision of Allocation Protocol to Corey Goodman and background discussion of document. | .20 | 99.00 | 23529083 |
| LACKS, J. | 09/17/09 | Emailed/call w/N. Salvatore re: officer issue (0.4); drafted summary of ch. 11 activities for Monitor report and emailed L. Schweitzer re: same (0.7); drafted daily docket summary (0.2); emailed duplicating re: status of job (0.1) | 1.40 | 602.00 | 23529102 |
| HAN, S.J. | 09/17/09 | Pre-meetings with Foreign Affiliates and counsel (4.5 hrs); meetings with all parties re: agreement (4.0 hrs); reviewed and revised the agreement (2.0 hrs). | 10.50 | 9,135.00 | 23538592 |
| FLEMING-DELACRU | 09/17/09 | Reviewed press release (.3); Related email to J. Hur (.3). | .60 | 297.00 | 23541879 |
| FLEMING-DELACRU | 09/17/09 | T/c with S. Milarsky (Nortel). | .10 | 49.50 | 23542179 |
| FLEMING-DELACRU | 09/17/09 | Email re: setoff. | .10 | 49.50 | 23542193 |
| FLEMING-DELACRU | 09/17/09 | T/c with N. Salvatore re: logistics. | .10 | 49.50 | 23542419 |
| FLEMING-DELACRU | 09/17/09 | T/c with N. Salvatore. | .10 | 49.50 | 23542438 |
| FLEMING-DELACRU | 09/17/09 | Email to J. Kim (.1); T/c with E. Bussigev (.1); Email to J. Wetzel re: set-off motion (.2). | .40 | 198.00 | 23542991 |
| FLEMING-DELACRU | 09/17/09 | Email re: administrative claim. | .10 | 49.50 | 23543095 |
| FLEMING-DELACRU | 09/17/09 | T/c with J. Kim re: setoff motion. | .10 | 49.50 | 23543176 |
| FLEMING-DELACRU | 09/17/09 | T/c with N. Salvatore and K. Weaver re: indemnity. | .20 | 99.00 | 23543499 |
| FLEMING-DELACRU | 09/17/09 | T/c with L. Schweitzer re: meeting. | .10 | 49.50 | 23543518 |
| TAIWO, T. | 09/17/09 | correspondence re: claims team meeting | .40 | 172.00 | 23546322 |
| TAIWO, T. | 09/17/09 | edits to organizational charts | .70 | 301.00 | 23546327 |
| TAIWO, T. | 09/17/09 | edits to calendar | .40 | 172.00 | 23546330 |
| TAIWO, T. | 09/17/09 | correspondence re: calendar (.1,.1,.1,.1) | .40 | 172.00 | 23546333 |
| TAIWO, T. | 09/17/09 | correspondence re: setoff motions | .10 | 43.00 | 23546348 |
| TAIWO, T. | 09/17/09 | correspondence re: claims register | .10 | 43.00 | 23546360 |
| TAIWO, T. | 09/17/09 | correspondence re: request for determination letter | .10 | 43.00 | 23546362 |
| GAZZOLA, C. | 09/17/09 | Docketing. | 1.20 | 168.00 | 23564081 |
| PARALEGAL, T. | 09/17/09 | I. Almeida: entering relevant pleadings into notebook. | 8.00 | 1,880.00 | 23567355 |
| CHEUNG, S. | 09/17/09 | Circulated monitored docket online. | .20 | 28.00 | 23567815 |
| WEAVER, K. | 09/17/09 | DSR updates. | .10 | 43.00 | 23605288 |

65

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/17/09 | Prepare for call re: sales. | .30 | 129.00 | 23605295 |
| WEAVER, K. | 09/17/09 | Call with J. Bromley, M. Fleming, D. Sternberg re: sales. | .80 | 344.00 | 23605299 |
| WEAVER, K. | 09/17/09 | Meeting with E. Bussigel re: set offs, pension issues, case management. | .80 | 344.00 | 23605311 |
| WEAVER, K. | 09/17/09 | Case management - notebook. | .40 | 172.00 | 23605328 |
| WEAVER, K. | 09/17/09 | Call to J. Kim re: tax claim. | .10 | 43.00 | 23605332 |
| WEAVER, K. | 09/17/09 | Review of tax claim. | .20 | 86.00 | 23605337 |
| WEAVER, K. | 09/17/09 | Review of motion to shorten. | .50 | 215.00 | 23605353 |
| WEAVER, K. | 09/17/09 | Meeting with M. Fleming re: meeting to shorten. | .20 | 86.00 | 23605357 |
| WEAVER, K. | 09/17/09 | Review of indemnification issue. | .40 | 172.00 | 23605361 |
| WEAVER, K. | 09/17/09 | Meeting with N. Salvatore and E. Bussigel re: same. | .40 | 172.00 | 23605364 |
| BROD, C. B. | 09/17/09 | Telephone calls J. Bromley, L. Schweitzer (.2). | .20 | 196.00 | 23607104 |
| BROD, C. B. | 09/17/09 | Attend full group meetings regarding foreign affiliate issues (6.5). | 6.50 | 6,370.00 | 23607128 |
| BROD, C. B. | 09/17/09 | Tax issues  (1.5). | 1.50 | 1,470.00 | 23607165 |
| BROD, C. B. | 09/17/09 | Attend meeting with representatives of Nortel and others (3.). | 3.00 | 2,940.00 | 23607214 |
| MALIK, S. | 09/17/09 | Mtgs re: foreign affiliate issues w/ team, Monitor, Ogilvy, SJ and CB and related follow-up. (4.2 hrs).  All-hands foreign affiliate issues mtgs and related follow-up (5.6 hrs); revised Agmt (2.1). | 11.90 | 7,199.50 | 23714773 |
| BROMLEY, J. L. | 09/17/09 | Flanagan on various issues (.20); dinner meeting on foreign affiliate issues with Brod, Han, Malik, others (1.30); foreign affiliate issues meetings in New York (.50). | 2.00 | 1,880.00 | 23742885 |
| LIPNER, L. | 09/17/09 | Email exchange with L. Schweitzer re. case management asset sale issues (.20); o/c with E. Polizzi re. asset sale issues (.40); T/c with Court reporter (.20); Emails re. Indenture Trustee (.30); | 1.10 | 473.00 | 23742932 |
| BROMLEY, J. L. | 09/17/09 | Ems Fishman and others on subsidiary issues (.20); work on plan for subsidiary issues (.30) | .50 | 470.00 | 23743080 |
| BROMLEY, J. L. | 09/17/09 | Work on plan for subsidiary issues. | .50 | 470.00 | 23743085 |
| KIM, J. | 09/17/09 | Review employee motion (.3); T/Cs w/ J. Lacks re: employee motion (.4); T/C w/ M. Fleming re: setoff (.1); T/C w/ K. Weaver re: tax issues (.1); E-mail to S. Schaus re: funding issues (.1); E-mail to J. Lacks re: employee motion (.1); Various e-mails re: case issues (.5). | 1.60 | 968.00 | 23756162 |
| SCHWEITZER, L.M | 09/17/09 | E/ms J. Lacks re monitor report (0.2).  Conf. Salvatore Bianca re workstreams (0.2).  T/c JAK | .60 | 522.00 | 23783605 |

66

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2). | | | |
| KRUTONOGAYA, A. | 09/18/09 | Review of case materials (.8); phone conference with J. Dearing, D. Abbott, and N. Salvatore regarding retention of professional (.5); meeting with N. Salvatore regarding same (.1); drafting retention agreement (.9). | 2.30 | 805.00 | 23528369 |
| WEINSTEIN, R.D. | 09/18/09 | Finished editing and reviewing motion for order shortening notice | .40 | 140.00 | 23528744 |
| WEINSTEIN, R.D. | 09/18/09 | Meeting with E. Polizzi to review motions relating to potential asset sale | .20 | 70.00 | 23528745 |
| BUSSIGEL, E.A. | 09/18/09 | Drafting setoff motion and stipulation. | 1.60 | 560.00 | 23529566 |
| HAN, S.J. | 09/18/09 | Meetings with all parties (including Nortel, debtors, creditors and their financial and legal advisors) re: agreement. | 5.00 | 4,350.00 | 23538609 |
| FLEMING-DELACRU | 09/18/09 | Email re: setoff motion. | .10 | 49.50 | 23543696 |
| FLEMING-DELACRU | 09/18/09 | T/c with E. Schwartz. | .10 | 49.50 | 23543735 |
| FLEMING-DELACRU | 09/18/09 | T/c with K. Weaver. | .10 | 49.50 | 23543739 |
| FLEMING-DELACRU | 09/18/09 | Met with J. Kim, N. Salvatore and S. Bianca re: staffing. | .70 | 346.50 | 23543750 |
| FLEMING-DELACRU | 09/18/09 | T/c with J. Bromley and J. Kim. | 2.00 | 990.00 | 23543858 |
| FLEMING-DELACRU | 09/18/09 | T/c with E. Polizzi; Follow-up email. | .10 | 49.50 | 23543868 |
| TAIWO, T. | 09/18/09 | Compiling and editing claims documents | .70 | 301.00 | 23546298 |
| TAIWO, T. | 09/18/09 | correspondence re: claims documents (.1,.2,.2,.1,.1,.1,.2,.1) | 1.20 | 516.00 | 23546302 |
| TAIWO, T. | 09/18/09 | correspondence re: customer inquiry (.1,.1, 2,.1, ,.1, 1) | .70 | 301.00 | 23546309 |
| TAIWO, T. | 09/18/09 | calendar updates | .80 | 344.00 | 23546312 |
| TAIWO, T. | 09/18/09 | correspondence with N. Salvatore re: objection status | .20 | 86.00 | 23546315 |
| TAIWO, T. | 09/18/09 | review of claims tasks | .20 | 86.00 | 23546316 |
| SALVATORE, N. | 09/18/09 | Emails to J. Dearing, D. Abbott re: retention. | .20 | 109.00 | 23551095 |
| SALVATORE, N. | 09/18/09 | TC w/K. Weaver re: indemnification research. | .10 | 54.50 | 23551099 |
| SALVATORE, N. | 09/18/09 | Review of indemnification research. | .20 | 109.00 | 23551104 |
| SALVATORE, N. | 09/18/09 | Review of 2014 statement. | .10 | 54.50 | 23551109 |
| SALVATORE, N. | 09/18/09 | Email to D. Ison re: same. | .10 | 54.50 | 23551114 |
| SALVATORE, N. | 09/18/09 | Email to A. Remming re: same. | .10 | 54.50 | 23551117 |
| SALVATORE, N. | 09/18/09 | Email to G. Boone and N. Ahmed re: August fee | .30 | 163.50 | 23551123 |

67

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | chart. | | | |
| SALVATORE, N. | 09/18/09 | Call w/A. Krutonogaya, D. Abbott, J. Dearing re: retention. | .50 | 272.50 | 23551130 |
| SALVATORE, N. | 09/18/09 | OC w/A. Krutonogaya re: same. | .10 | 54.50 | 23551133 |
| SALVATORE, N. | 09/18/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23551144 |
| SALVATORE, N. | 09/18/09 | Team meeting. | .70 | 381.50 | 23551148 |
| SALVATORE, N. | 09/18/09 | TC w/K. Weaver re: indemnity claims. | .10 | 54.50 | 23551150 |
| SALVATORE, N. | 09/18/09 | Revised workstream chart. | .30 | 163.50 | 23551155 |
| SALVATORE, N. | 09/18/09 | Review of indemnity research. | .30 | 163.50 | 23551161 |
| SALVATORE, N. | 09/18/09 | Email to J. Lacks re: motion papers. | .10 | 54.50 | 23551171 |
| SALVATORE, N. | 09/18/09 | Revised indemnity research memo. | .30 | 163.50 | 23551177 |
| SALVATORE, N. | 09/18/09 | Email to D. Powers re: same. | .10 | 54.50 | 23551182 |
| SALVATORE, N. | 09/18/09 | Staffing meeting. | 1.00 | 545.00 | 23551186 |
| O'KEEFE, P. | 09/18/09 | Reviewed docket for related order as per J. Kim (.20) | .20 | 47.00 | 23552235 |
| THOMPSON, C. | 09/18/09 | Monitored court docket. | .20 | 28.00 | 23554497 |
| LACKS, J. | 09/18/09 | Emailed w/I. Almeida re: LNB | .20 | 86.00 | 23563572 |
| GAZZOLA, C. | 09/18/09 | Docketing. | 1.20 | 168.00 | 23564105 |
| PARALEGAL, T. | 09/18/09 | I. Almeida:  entering relevant pleadings and presentation materials into the LNB as per J. Kim and various attorneys. | 7.30 | 1,715.50 | 23567322 |
| CHEUNG, S. | 09/18/09 | Circulated monitored docket online. | .30 | 42.00 | 23569040 |
| WEAVER, K. | 09/18/09 | DSR updates. | .30 | 129.00 | 23605207 |
| WEAVER, K. | 09/18/09 | Review of company comments to motion. | .10 | 43.00 | 23605227 |
| WEAVER, K. | 09/18/09 | Review of tax issues and related e-mails. | .20 | 86.00 | 23605235 |
| WEAVER, K. | 09/18/09 | Review memo on Canadian pleadings. | .20 | 86.00 | 23605242 |
| WEAVER, K. | 09/18/09 | Call with N. Salvatore re: indemnification. | .10 | 43.00 | 23605246 |
| WEAVER, K. | 09/18/09 | E-mail to A. Cordo re: filing. | .10 | 43.00 | 23605441 |
| WEAVER, K. | 09/18/09 | Research, e-mail re: indemnification, call with N. Salvatore re: same. | .70 | 301.00 | 23605446 |
| WEAVER, K. | 09/18/09 | PBGC stipulation. | .40 | 172.00 | 23605448 |
| WEAVER, K. | 09/18/09 | Call with J. Kim re: foreign employees, revisions to motion. | .80 | 344.00 | 23605461 |
| WEAVER, K. | 09/18/09 | Calls with J. Lacks. | .10 | 43.00 | 23605465 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 09/18/09 | Matters relating to proposed restructuring agreement (1.). | 1.00 | 980.00 | 23607272 |
| BROD, C. B. | 09/18/09 | Attend meetings regarding proposed restructuring agreement (1.5). | 1.50 | 1,470.00 | 23607303 |
| BROD, C. B. | 09/18/09 | Follow up on proposed restructuring agreement and allocation protocol and press release w/ C. Fiege (1.5). | 1.50 | 1,470.00 | 23607342 |
| ZOUBOK, L. | 09/18/09 | Weekly charge for daily search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 23621355 |
| BIANCA, S.F. | 09/18/09 | Attend Nortel staffing meeting w/ JK, MF, NS (.6); prepare for same (.2). | .80 | 484.00 | 23659208 |
| MALIK, S. | 09/18/09 | All-hands foreign affiliate issues mtgs and related follow-up. | 8.70 | 5,263.50 | 23714779 |
| LIPNER, L. | 09/18/09 | Email exchange with J. Lacks re. legend (.10) | .10 | 43.00 | 23742969 |
| BROMLEY, J. L. | 09/18/09 | Team mtg w/ JK, MF (1.00); tcs Borow and Kearns on various case issues (.50); tc Tay on asset sale and other case issues (.30); ems and calls on staffing and other case issues with LS and CB (1.00); em and call with Hodara on allocation (.60). | 3.40 | 3,196.00 | 23749919 |
| BROMLEY, J. L. | 09/18/09 | Work on subsidiary issues (1.00); various ems on same (.30). | 1.30 | 1,222.00 | 23749998 |
| KIM, J. | 09/18/09 | Team mtg (.7); Staffing meeting w/ NS, SB, MF (1.0); T/C w/ J. Bromley & M. Fleming re: case issues (2.0); T/C w/ A. Dhokia re: employee motion (.3); T/C w/ K. Weaver re: employee motion (.4); E-mail to J. Lacks re: employee motion (.1); Review motion (.2). | 4.70 | 2,843.50 | 23756315 |
| SCHWEITZER, L.M | 09/18/09 | T/cs JB re admin strategy issues (0.6). | .60 | 522.00 | 23763633 |
| BARZELL, D. | 09/19/09 | Research re tax issues | 1.30 | 643.50 | 23536564 |
| HAN, S.J. | 09/19/09 | Non-working travel from NY to HK (50% of 20.0 hrs, or 10 hrs). | 10.00 | 8,700.00 | 23538624 |
| MALIK, S. | 09/19/09 | Revised Agmt. | 7.40 | 4,477.00 | 23714787 |
| BROMLEY, J. L. | 09/19/09 | Various ems on case matters with Brod and Schweitzer (.40); ems on foreign affiliate issues with Malik (.30). | .70 | 658.00 | 23750009 |
| KIM, J. | 09/20/09 | E-mails to Nortel, foreign counsel re: employee motion. | .30 | 181.50 | 23756438 |
| BARZELL, D. | 09/21/09 | Research and email re tax issues; research legislative history re tax issues | 4.10 | 2,029.50 | 23536568 |
| KRUTONOGAYA, A. | 09/21/09 | Meeting with N. Salvatore regarding retention of professional (.8); drafting retention agreement (1.6). | 2.40 | 840.00 | 23537546 |

69

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/21/09 | T/c with A. Cordo. | .10 | 49.50 | 23545381 |
| FLEMING-DELACRU | 09/21/09 | T/c with N. Salvatore. | .10 | 49.50 | 23545453 |
| SALVATORE, N. | 09/21/09 | Email to M. Nelson re: contract atty retention. | .50 | 272.50 | 23551319 |
| SALVATORE, N. | 09/21/09 | TC w/A. Cordo re: quarterly fee application. | .20 | 109.00 | 23551323 |
| SALVATORE, N. | 09/21/09 | Email to D. Deppe re: contract atty retention. | .20 | 109.00 | 23551329 |
| SALVATORE, N. | 09/21/09 | OC w/A. Krutonogaya re: retention document. | .10 | 54.50 | 23551330 |
| SALVATORE, N. | 09/21/09 | Email to J. Bromley and L. Schweitzer re: workstreams. | .20 | 109.00 | 23551336 |
| SALVATORE, N. | 09/21/09 | Review of recent fee applications. | 1.30 | 708.50 | 23551357 |
| SALVATORE, N. | 09/21/09 | Email to N. Ahmed re: same. | .50 | 272.50 | 23551360 |
| SALVATORE, N. | 09/21/09 | Meeting w/A. Krutonogaya. | .80 | 436.00 | 23551366 |
| SALVATORE, N. | 09/21/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23551368 |
| SALVATORE, N. | 09/21/09 | TC w/A. Cordo re: case management. | .20 | 109.00 | 23551373 |
| SALVATORE, N. | 09/21/09 | Review of fee applications. | .40 | 218.00 | 23551377 |
| SALVATORE, N. | 09/21/09 | Update Rule 2014 chart. | .30 | 163.50 | 23551393 |
| SALVATORE, N. | 09/21/09 | Email to M. Taylor and R. Risner re: same. | .20 | 109.00 | 23551397 |
| SALVATORE, N. | 09/21/09 | Email to J. Suares re: OCPs. | .20 | 109.00 | 23551403 |
| O'KEEFE, P. | 09/21/09 | Reviewed docket for related order as per J. Kim (.20) | .20 | 47.00 | 23552262 |
| SALVATORE, N. | 09/21/09 | Updated fee application chart. | .30 | 163.50 | 23553453 |
| SALVATORE, N. | 09/21/09 | Email to I. Almeida re: same. | .10 | 54.50 | 23553457 |
| BAIK, R. | 09/21/09 | Answer/return calls and update call log. | .30 | 148.50 | 23559557 |
| LACKS, J. | 09/21/09 | Revised ch. 11 summary for Monitor, sent to L. Schweitzer (0.2); revised ch. 11 summary and sent to Monitor (0.2); met w/S. Malik re: affiliate issues (0.3); printed docs re: affiliate issues (0.1); reviewed docs re: affiliate issues & began drafting motion re: same (1.8); drafted daily docket summary (0.3); emailed Epiq re: website change (0.1) | 3.00 | 1,290.00 | 23563732 |
| CROFT, J. | 09/21/09 | Reviewing Nortel pleadings to get familiar with case | 1.40 | 693.00 | 23564169 |
| PARALEGAL, T. | 09/21/09 | I. Almeida:  Notebooking relevant presentation materials as per J. Kim (5); dealing with hearing transcripts (1.8). | 6.80 | 1,598.00 | 23567271 |
| WEAVER, K. | 09/21/09 | Revising, filing sale papers (3.6); conf. call w/ J. Bromley, D. Sternberg and others (.8); met w/ M. Fleming (.4). | 4.80 | 2,064.00 | 23594174 |

70

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/21/09 | Set off reviews. | .60 | 258.00 | 23594191 |
| THOMPSON, C. | 09/21/09 | Monitored court docket. | .30 | 42.00 | 23595335 |
| BROD, C. B. | 09/21/09 | Participate in advisor call (.5). | .50 | 490.00 | 23607602 |
| BROD, C. B. | 09/21/09 | Various email regarding status of case (.2). | .20 | 196.00 | 23607605 |
| BROD, C. B. | 09/21/09 | Conference on various matters J. Bromley, L. Schweitzer (1.) | 1.00 | 980.00 | 23607620 |
| BROD, C. B. | 09/21/09 | Matters relating allocation protocol, including telephone calls H. Zelbo, J. Bromley (1.). | 1.00 | 980.00 | 23607645 |
| BROD, C. B. | 09/21/09 | Participate in board call (1.2). | 1.20 | 1,176.00 | 23607652 |
| BROD, C. B. | 09/21/09 | Follow up of board call, conference J. Bromley, L. Schweitzer(.5 -- partial attendance). | .50 | 490.00 | 23607655 |
| CHEUNG, S. | 09/21/09 | Circulated monitored docket on line. | .20 | 28.00 | 23607865 |
| CHEUNG, S. | 09/21/09 | Circulated documents. | .20 | 28.00 | 23608008 |
| WILLIAMS, R.K. | 09/21/09 | Review correspondence. | .20 | 144.00 | 23609659 |
| TAIWO, T. | 09/21/09 | edits to the calendar | 1.10 | 473.00 | 23617357 |
| TAIWO, T. | 09/21/09 | correspondence re: calendar (.1,.1) | .20 | 86.00 | 23617526 |
| BIANCA, S.F. | 09/21/09 | Review recently filed documents (.3) | .30 | 181.50 | 23659228 |
| MALIK, S. | 09/21/09 | Emails w/ ML and PL re: foreign affiliate issues agmt (0.3); reviewed ML's comments to foreign affiliate issues agmt (0.9); several emails w/ JB and CB re: foreign affiliate issues and Akin's tax comments (0.7); emails w/ Akin re: UCC sign-off of foreign affiliate issues agmt and related logistics (0.3). Revised foreign affiliate issues Agmt. (2.4). | 4.60 | 2,783.00 | 23713172 |
| LIPNER, L. | 09/21/09 | email exchange with E. Taiwo re: calednar (.20); case management (.40); Email to Harbert Smith re. bid procedures (.10); T/c with E. Taiwo (.20); T/c with L. Laporte re. exclusivity (.10); T/c with S. Bianca re. same (.10); Email to L. Laporte re. same (.10) | 1.20 | 516.00 | 23747816 |
| BROMLEY, J. L. | 09/21/09 | Various ems on case matters with Brod, Schweitzer (.30); lunch with Brod, LS on staffing and status (1.00); Board meeting by phone (1.00); ems re transition issues with Flanagan and others (.20); ems on foreign affiliate issues (.40); call with Botter on principal officer issues (.40); | 3.30 | 3,102.00 | 23752851 |
| KIM, J. | 09/21/09 | Mtg w/ L. Schweitzer, D. Ilan, M. Sercombe, C. Alden re: IP issues (1.0); T/C w/ J. Lacks re: employee motion (.2); T/C w/ C. Alden re: IP issue (.2). | 1.40 | 847.00 | 23756468 |
| SCHWEITZER, L.M | 09/21/09 | Weekly strategy call w/JB, C Brod (1.0). Conf. C Brod, JB (each part) re: strategy issues (1.7). | 4.40 | 3,828.00 | 23783694 |

**MATTER: 17650-004  CASE ADMINISTRATION**

71

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Participate in Board call and f/u conf. JB, C Brod (1.0). T/c J Stam re sale, bar date issues (0.7). | | | |
| TAIWO, T. | 09/22/09 | claims conference call with Nortel claims team, Epiq, and Huron | 2.40 | 1,032.00 | 23546282 |
| TAIWO, T. | 09/22/09 | followup meeting of associates on the claims team | .70 | 301.00 | 23546285 |
| TAIWO, T. | 09/22/09 | correspondence re: setoff motions (.1,.1,.1.,1) | .40 | 172.00 | 23548060 |
| TAIWO, T. | 09/22/09 | calls with M. Fleming Delacruz re: scheduling (.2,.1) | .30 | 129.00 | 23548063 |
| KRUTONOGAYA, A. | 09/22/09 | Meeting with N. Salvatore regarding retention of professional(.9); drafting retention agreement (.9); research re retention agreement (2.2). | 4.00 | 1,400.00 | 23548065 |
| TAIWO, T. | 09/22/09 | review of setoff claims filed | .60 | 258.00 | 23548066 |
| TAIWO, T. | 09/22/09 | calls with F. Faby re: setoff claims motions (.2,.1) | .30 | 129.00 | 23548070 |
| TAIWO, T. | 09/22/09 | legal research re: code provisions | 2.30 | 989.00 | 23548081 |
| TAIWO, T. | 09/22/09 | correspondence re: 503b9 claims | .30 | 129.00 | 23548092 |
| TAIWO, T. | 09/22/09 | correspondence re: Canadian hearing | .20 | 86.00 | 23548095 |
| BUSSIGEL, E.A. | 09/22/09 | Meeting with N.Salvatore re: Settlement Motion (0.8); drafting Settlement Motion (4.9). | 5.70 | 1,995.00 | 23550997 |
| SALVATORE, N. | 09/22/09 | Emails to J. Bromley and L. Schweitzer re: case administration. | .20 | 109.00 | 23551454 |
| SALVATORE, N. | 09/22/09 | Revised workstream chart. | .20 | 109.00 | 23551648 |
| FLEMING-DELACRU | 09/22/09 | T/c with N. Salvatore. | .10 | 49.50 | 23551650 |
| SALVATORE, N. | 09/22/09 | Email to team re: workstream charts. | .20 | 109.00 | 23551655 |
| SALVATORE, N. | 09/22/09 | OC w/I. Almeida re: fee chart. | .20 | 109.00 | 23551662 |
| SALVATORE, N. | 09/22/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23551664 |
| SALVATORE, N. | 09/22/09 | OC w/E. Bussigel re: motion papers for settlement. | .80 | 436.00 | 23551672 |
| FLEMING-DELACRU | 09/22/09 | Edited workstream chart. | .30 | 148.50 | 23551673 |
| SALVATORE, N. | 09/22/09 | TC w/L. Polizzi re: case management. | .30 | 163.50 | 23551687 |
| SALVATORE, N. | 09/22/09 | Email to D. Woollett re: fee applications. | .10 | 54.50 | 23552205 |
| SALVATORE, N. | 09/22/09 | OC w/A. Krutonogaya re: retention application. | .90 | 490.50 | 23552213 |
| SALVATORE, N. | 09/22/09 | Revised workstream chart. | .30 | 163.50 | 23552218 |
| SALVATORE, N. | 09/22/09 | Staffing meeting. | 1.80 | 981.00 | 23552252 |
| SALVATORE, N. | 09/22/09 | OC w/S. Bianca re: staffing. | .20 | 109.00 | 23552257 |

72

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/22/09 | T/c with E. Olson. | .20 | 99.00 | 23552327 |
| FLEMING-DELACRU | 09/22/09 | Met with J. Bromley and J. Croft re: potential asset sale. | .40 | 198.00 | 23552337 |
| FLEMING-DELACRU | 09/22/09 | T/c with D. Riley. | .10 | 49.50 | 23553038 |
| FLEMING-DELACRU | 09/22/09 | Emails re: set-off; T/c with E. Taiwo. | 1.00 | 495.00 | 23553055 |
| FLEMING-DELACRU | 09/22/09 | Team staff meeting. | 1.90 | 940.50 | 23553075 |
| FLEMING-DELACRU | 09/22/09 | Emails scheduling Nortel meeting. | .10 | 49.50 | 23553081 |
| LACKS, J. | 09/22/09 | Revised staffing chart (0.2); drafted affiliate issues motion (2.4); call w/N. Salvatore re: staffing issues (0.1); drafted daily docket summary (0.2) | 2.90 | 1,247.00 | 23563825 |
| PARALEGAL, T. | 09/22/09 | I. Almeida:  updating, reformatting and recalculating summary fee chart (3); notebooking (1.25); organizing materials for new members (2). | 6.30 | 1,480.50 | 23567227 |
| O'KEEFE, P. | 09/22/09 | Reviewed Tribune docket for order related to 2015.3 Motion as per J. Kim (.10) | .10 | 23.50 | 23573002 |
| LI, M. | 09/22/09 | Reviewed the revised agreement. | 1.20 | 594.00 | 23578522 |
| WEAVER, K. | 09/22/09 | PBGC stipulation. | .40 | 172.00 | 23594211 |
| WEAVER, K. | 09/22/09 | T/cs with M. Fleming. | .20 | 86.00 | 23594228 |
| WEAVER, K. | 09/22/09 | Case management. | .30 | 129.00 | 23594235 |
| THOMPSON, C. | 09/22/09 | Monitored court docket. | .30 | 42.00 | 23595429 |
| THOMPSON, C. | 09/22/09 | Monitored court docket. | .20 | 28.00 | 23595462 |
| BROD, C. B. | 09/22/09 | Conference regarding tax claims (.8). | .80 | 784.00 | 23607848 |
| CHEUNG, S. | 09/22/09 | Circulated monitored docket on line. | .30 | 42.00 | 23608124 |
| CHEUNG, S. | 09/22/09 | Circulated documents. | .20 | 28.00 | 23608238 |
| BROD, C. B. | 09/22/09 | Conference J. Bromley, S. Malik, H. Zelbo regarding allocation (1.5). | 1.50 | 1,470.00 | 23608282 |
| BROD, C. B. | 09/22/09 | Conference J. Bromley, L. Schweitzer, J. Kim regarding subsidiaries and related matters (1.5). | 1.50 | 1,470.00 | 23608304 |
| WILLIAMS, R.K. | 09/22/09 | Review a correspondence. | .20 | 144.00 | 23609665 |
| HAN, S.J. | 09/22/09 | Reviewed comments from Ogilvy and Milbank (0.5 hrs); reviewed and commented on the revised agreement and emails to foreign affiliate issues debtor re: same (1.5 hrs); emails with J. McGill and L. Wang re: NN China board resolution approving the agreement (0.3 hrs); emails with M. Bachrack re: approval (0.1 hr). | 2.40 | 2,088.00 | 23610012 |
| BIANCA, S.F. | 09/22/09 | Meeting with J. Bromley, L. Schweitzer, J. Kim, N. Salvatore and M. Fleming re Nortel staffing | 1.80 | 1,089.00 | 23659163 |

73

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and planning. | | | |
| MALIK, S. | 09/22/09 | Reviewed comments of SJH and MLS to foreign affiliate issues agmt (0.9); reviewed SJH's emails to foreign affiliate issues re: missing information (0.4); drafted foreign affiliate issues LTA based on purchaser's LTA (1.2); reviewed Milbank's mark-up of foreign affiliate issues agmt (0.4); several emails w/ SG re: foreign affiliate issues resolutions (0.3); reviewed HS's comments to foreign affiliate issues (0.8). | 4.00 | 2,420.00 | 23713213 |
| LIPNER, L. | 09/22/09 | Case management (.20); Email exchange with L. Laporte re: exclusivity (.10); Reviewed workstreams (.10); Email to I. Almeida re. reclamation (.2) | .60 | 258.00 | 23748018 |
| BROMLEY, J. L. | 09/22/09 | Various ems on case matters with Brod, Schweitzer (.50); mtg with Croft, Fleming (.40); staffing meeting (.70); mtgs on allocation issues with Brod, Zelbo, Malik, others (1.50); | 3.10 | 2,914.00 | 23752855 |
| BROMLEY, J. L. | 09/22/09 | Ems and calls LS, CB and others on subsidiary matters. | .50 | 470.00 | 23752996 |
| POLIZZI, E.M. | 09/22/09 | Updated workstream status chart and sent to N. Salvatore (.5). | .50 | 215.00 | 23753035 |
| KIM, J. | 09/22/09 | T/C w/ S. Graff re: update (.2); E-mail to J. Bromley & C. Brod re: board minutes (.1); T/C w/ A. Dhokia re: employee motion (.2); Mtg w/ team re: staffing (1.9); Various e-mails re: case issues (.2). | 2.60 | 1,573.00 | 23756518 |
| SCHWEITZER, L.M | 09/22/09 | T/c Jacoby re IP issues (0.3). DI, CA e/ms re same (0.2).  Conf. C Brod re IRS issues (0.3). E/ms T Britt re bar date motion (0.1). Team staffing mtg (1.5).  Conf. JB re sale & strategy issues, incl. t/c S. Harulton, JP (2.0). | 4.40 | 3,828.00 | 23763710 |
| WU, C. | 09/23/09 | Draft transmittal letters and printed labels for Nortel closing sets (3); Distributed remaining closing sets internally. | 3.00 | 630.00 | 23553393 |
| LANZKRON, J. | 09/23/09 | Nortel bankruptcy team meeting to discuss various issues and the progress of the various sales (1.1); Met with Jeremy Lacks about drafting a motion asking the court to approve an agreement between certain subsidiaries and US parent company (.4). | 1.50 | 525.00 | 23553974 |
| KRUTONOGAYA, A. | 09/23/09 | Nortel Team Meeting (1); drafting retention agreement (.5). | 1.50 | 525.00 | 23554528 |
| WEINSTEIN, R.D. | 09/23/09 | Nortel team meeting led by J. Kim. | 1.00 | 350.00 | 23556203 |
| BAIK, R. | 09/23/09 | Team meeting (1 hour); return call and update call log (0.1 hours). | 1.10 | 544.50 | 23559609 |
| OLSON, W. | 09/23/09 | T/c John Williams re: potential financing needs during 4th quarter of 09 (0.4); review loan | 1.70 | 1,666.00 | 23559953 |

74

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement and court order approving intercompany financing to non-debtor subsidiaries to consider possible alternatives (.6) and t/c L. Lipner re: same (.2); further t/c with J. Williams (.2); emails to Schweitzer, Lipner et al. re: status (.3). | | | |
| FLEMING-DELACRU | 09/23/09 | T/c with N. Salvatore. | .20 | 99.00 | 23560110 |
| FLEMING-DELACRU | 09/23/09 | T/c with K. Weaver. | .10 | 49.50 | 23560120 |
| FLEMING-DELACRU | 09/23/09 | T/c with C. Gomez (Nortel). | .10 | 49.50 | 23560190 |
| FLEMING-DELACRU | 09/23/09 | Team meeting. | .90 | 445.50 | 23560195 |
| SALVATORE, N. | 09/23/09 | TC w/D. Powers and J. Sweeney re: retention. | .30 | 163.50 | 23562262 |
| SALVATORE, N. | 09/23/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23562280 |
| SALVATORE, N. | 09/23/09 | TC w/T. Hall re: retention. | .10 | 54.50 | 23562286 |
| SALVATORE, N. | 09/23/09 | Revised workstream chart. | .60 | 327.00 | 23562294 |
| SALVATORE, N. | 09/23/09 | Team meeting. | .60 | 327.00 | 23562309 |
| FLEMING-DELACRU | 09/23/09 | Email to E. Bussigel re: set-off. | .10 | 49.50 | 23562319 |
| FLEMING-DELACRU | 09/23/09 | Emails re: set-off. | .30 | 148.50 | 23562359 |
| FLEMING-DELACRU | 09/23/09 | T/c to J. Kim. | .10 | 49.50 | 23562362 |
| FLEMING-DELACRU | 09/23/09 | T/c with E. Bussigel. | .10 | 49.50 | 23562372 |
| FLEMING-DELACRU | 09/23/09 | Reviewed and commented on Monitor's Report. | .40 | 198.00 | 23562400 |
| FLEMING-DELACRU | 09/23/09 | Set-off meeting. | .50 | 247.50 | 23562463 |
| FLEMING-DELACRU | 09/23/09 | Email to J. Kim re: set-off. | .40 | 198.00 | 23562470 |
| BUSSIGEL, E.A. | 09/23/09 | Drafting settlement motion (3.0); meeting with N.Salvatore re: settlement motion (.6); update meeting with team (1); meeting with M.Fleming-Delacruz re: supplier issues (1.0); drafting chart of setoff claims (1.6); researching indemnity issues in bankruptcy (2.5). | 9.70 | 3,395.00 | 23562735 |
| SALVATORE, N. | 09/23/09 | OC w/K. Weaver re: indemnity issue. | .10 | 54.50 | 23562991 |
| SALVATORE, N. | 09/23/09 | Review of case calendar. | .20 | 109.00 | 23562994 |
| LACKS, J. | 09/23/09 | Prep. for team meeting, printed docs (0.3); attended team meeting (1.0); met w/J. Lanzkron re: affiliate issues (0.3); drafted daily docket summary (0.2) | 1.80 | 774.00 | 23563920 |
| PARALEGAL, T. | 09/23/09 | I. Almeida:  Gathering materials and creating binders of reclamation materials as per L. Lipner (5); meeting with K. Weaver, M. Fleming-Delacruz and J. Lanzkron (.7); researching litigators for other firms as per H. Zelbo (.5); notebooking old emails as per J. Kim (.8); pulling | 8.50 | 1,997.50 | 23567191 |

75

**MATTER:  17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | relevant setoff pleadings as per F. Faby (1.5) | | | |
| BRITT, T.J. | 09/23/09 | Met with Sal Bianca to discuss next steps for foreign affiliate issues. Received briefing and background materials to complete a draft of Bar Date Motion. | .50 | 175.00 | 23570587 |
| BRITT, T.J. | 09/23/09 | Drafting bar date motion for foreign affiliate issues. | 2.40 | 840.00 | 23570590 |
| BRITT, T.J. | 09/23/09 | Read Nortel New Member materials and flow chart. Including motions, billing and contact information. | 2.50 | 875.00 | 23570594 |
| O'KEEFE, P. | 09/23/09 | Reviewed Tribune docket for order related to 2015.3 Motion as per J. Kim (.20) | .20 | 47.00 | 23573036 |
| LI, M. | 09/23/09 | Reviewed SJ's comments on the agreement. | .50 | 247.50 | 23578527 |
| WANG, L. | 09/23/09 | conference call with Julian Kong of Nortel and SJ Han (0.6);review document re: Julian Kong's question (2.5); discuss with Haiwen (0.4); checking various information for SJ Han regarding foreign affiliate issues (0.7); help review SH Han's summary (0.4 | 4.60 | 2,277.00 | 23579611 |
| DAVISON, C. | 09/23/09 | Coordinating EDR access. | .30 | 129.00 | 23581391 |
| WEAVER, K. | 09/23/09 | Prep for call re: insurance. | .50 | 215.00 | 23594282 |
| WEAVER, K. | 09/23/09 | Call with L. Schweitzer re: insurance issues. | 1.20 | 516.00 | 23594287 |
| WEAVER, K. | 09/23/09 | Hearing preparation. | .40 | 172.00 | 23594387 |
| WEAVER, K. | 09/23/09 | Team e-mails re: licenses. | .20 | 86.00 | 23594394 |
| WEAVER, K. | 09/23/09 | T/cs with A. Cordo re: hearing, stipulation. | .40 | 172.00 | 23594406 |
| WEAVER, K. | 09/23/09 | Meeting with M. Fleming, I. Almeida, J. Lanzkron re: sales. | .60 | 258.00 | 23594410 |
| WEAVER, K. | 09/23/09 | Meeting with M. Fleming, F. Faby, E. Taiwo re: set offs. | .60 | 258.00 | 23594416 |
| WEAVER, K. | 09/23/09 | Preparation for meeting with L. Schweitzer re: indemnification, stipulation. | .40 | 172.00 | 23594427 |
| WEAVER, K. | 09/23/09 | Meeting with L. Schweitzer re: indemnification, stipulation. | .30 | 129.00 | 23594432 |
| WEAVER, K. | 09/23/09 | Revisions to stipulation, related order. | .30 | 129.00 | 23594437 |
| WEAVER, K. | 09/23/09 | Review of Canadian pleadings and memo re: same. | .70 | 301.00 | 23594464 |
| WEAVER, K. | 09/23/09 | T/cs with A. Cordo re: stipulation. | .30 | 129.00 | 23594466 |
| WEAVER, K. | 09/23/09 | Hearing preparation. | 1.20 | 516.00 | 23594471 |
| WEAVER, K. | 09/23/09 | T/cs with J. Sturm (Akin) re: stipulation. | .20 | 86.00 | 23594490 |

76

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 09/23/09 | Circulated monitored docket online. | .20 | 28.00 | 23608359 |
| CHEUNG, S. | 09/23/09 | Circulated documents. | .30 | 42.00 | 23608407 |
| BROD, C. B. | 09/23/09 | Emails Ventresca, S. Malik (.4). | .40 | 392.00 | 23608555 |
| WILLIAMS, R.K. | 09/23/09 | Review of correspondence. | .20 | 144.00 | 23609681 |
| HAN, S.J. | 09/23/09 | T/cs and emails with T. Beeches re: Current Debt amount and Schedules (0.3 hrs); reviewed and revised agreement reflecting the new proposal (1.5 hrs); t/c with J. Kong re: purchaser back-to-back agreement (0.6 hrs); reviewed back-to-back agreement and the JV documents and summarized key issues and background to the team (5.0 hrs); t/cf with Cleary team re: foreign affiliate issues (0.4 hrs). | 7.80 | 6,786.00 | 23610017 |
| TAIWO, T. | 09/23/09 | correspondence re: setoff issues (.1,.2,.2,.1,.1,.1,.1) | .90 | 387.00 | 23616138 |
| TAIWO, T. | 09/23/09 | correspondence re: scheduling | .40 | 172.00 | 23616180 |
| TAIWO, T. | 09/23/09 | team meeting | 1.10 | 473.00 | 23616315 |
| TAIWO, T. | 09/23/09 | call with E. Bussigel re: hearing | .20 | 86.00 | 23616337 |
| TAIWO, T. | 09/23/09 | correspondence with E. Bussigel re: scheduling (.1,.1) | .20 | 86.00 | 23616351 |
| TAIWO, T. | 09/23/09 | correspondence with I. Almeida re: chart | .30 | 129.00 | 23616989 |
| TAIWO, T. | 09/23/09 | review of Epiq invoice | .40 | 172.00 | 23617096 |
| TAIWO, T. | 09/23/09 | correspondence re: invoice | .30 | 129.00 | 23617116 |
| TAIWO, T. | 09/23/09 | legal research | 1.70 | 731.00 | 23617180 |
| MALIK, S. | 09/23/09 | T/c/w Akin, WM, JB, CG re: foreign affiliate issues and tax issues, and follow-up internal discussion, and related follow-up (1.3); reviewed SJH's email re: Current Debt footnote and related follow-up (0.4); reviewed ML's re-draft of Section 8 of foreign affiliate issues (0.5); follow-up emails w/ ML re: foreign affiliate issues edits (0.4). | 2.60 | 1,573.00 | 23713355 |
| LIPNER, L. | 09/23/09 | email exchange with L. Schweitzer re. corporate structure | .10 | 43.00 | 23748309 |
| BROMLEY, J. L. | 09/23/09 | Call on various issues, including D&O issues, review materials re same (1.00); various ems on case matters with Brod, Schweitzer (.30); ems on transition co operating review (.30); call on foreign affiliate issues (1.00); | 2.60 | 2,444.00 | 23752895 |
| BROMLEY, J. L. | 09/23/09 | Mtg with LS, others re contingency planning (1.00); call with Look on same (.30); | 1.30 | 1,222.00 | 23752902 |
| KIM, J. | 09/23/09 | T/C w/ J. Suarez re: foreign affiliate issues (.2); Team mtg (1.0); T/C w/ M. Fleming re: case | 1.30 | 786.50 | 23756622 |

77

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.1). | | | |
| POLIZZI, E.M. | 09/23/09 | Team meeting (1.0); e-mail to L. Schweitzer and C. Brod re: MORs (.4). | 1.40 | 602.00 | 23761912 |
| SCHWEITZER, L.M | 09/23/09 | T/c J Lukenda re court filings (0.3).  T/c Tang, KW, J Doolittle, etc. re D/O insurance issues (1.0).  T/c JB, T Savage, FH, D Botter re various pending matters (1.2).  Outline contingency plan (0.4).  Conf. JB re: same (0.2).  Misc. internal e/ms (0.6).  Conf. KW re indemnification, stip (0.3).  T/c Anna Ventresca re sale issues (0.5). T/c JAK, LA, SJH, etc. re foreign affiliate issues (0.9). | 5.40 | 4,698.00 | 23764413 |
| KRUTONOGAYA, A. | 09/24/09 | Telephone conference with Special Counsel regarding retention (.5); meetings with N. Salvatore regarding same (.8); drafting retention agreement, declaration and email to Special Counsel regarding same (3.6). | 4.90 | 1,715.00 | 23559920 |
| TAIWO, T. | 09/24/09 | meeting regarding upcoming filing (R. Baik, J. BROMLEY, J. Croft, T. Britt) | .50 | 215.00 | 23562545 |
| CROFT, J. | 09/24/09 | meeting re filing additional debtor | .60 | 297.00 | 23564391 |
| CROFT, J. | 09/24/09 | reviewing docs surrounding foreign affiliate issues filing for insight on docs that we will need for additional filing; reviewing bankruptcy rules re same | 1.60 | 792.00 | 23564405 |
| BUSSIGEL, E.A. | 09/24/09 | Reasearch on indemnification claim (.5); meeting with K.Weaver re: indemnification claim (.2); updating motion template (.1); drafting chart for claims analysis (.5); researching requests for adequate assurance (1.9) | 3.20 | 1,120.00 | 23565341 |
| LANZKRON, J. | 09/24/09 | Met with Sanjeet Malik to discuss task for inputting changes into the Agreement for foreign affiliate issues entities (.2); collaborated markups from various parties into a single markup of the foreign affiliate issues Agreement between foreign affiliate issues subsidiaries and US Nortel parent (3.7). | 3.90 | 1,365.00 | 23565499 |
| CROFT, J. | 09/24/09 | meeting re potential filing--discussing filing logistics with J. Bromley and team; preparing memos for the client. | 3.00 | 1,485.00 | 23565533 |
| PARALEGAL, T. | 09/24/09 | I. Almeida:  Gathering addresses from NOA's as per J. Lanzkron (2.5); printing and distributing structure chart (1); updated summary fee app and fixed some errors (1); gathering pleadings for corporate attorneys (1.5); preparing binders for asset sale hearing (4); researching new litigators as per H. Zelbo (1). | 11.00 | 2,585.00 | 23567169 |
| BRITT, T.J. | 09/24/09 | Meeting with James Bromley, Ebun. Taiwo, Robin Baik, and James Croft regarding subsidiary issues. | .50 | 175.00 | 23570605 |

78

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 09/24/09 | For purposes of subsidiary issues: Added foreign affiliate issues materials to Worksite and printed out copies of filings, motions for team use. Circulated consolidated email. | 1.00 | 350.00 | 23570609 |
| BRITT, T.J. | 09/24/09 | Subsidiary issues team meeting with James Bromley. Team reported results of research and needs for subsidiary issues based on what has been done thus far for Nortel. Received assignment and deadlines for subsidiary issues preliminary meetings. | .50 | 175.00 | 23570618 |
| BRITT, T.J. | 09/24/09 | Compared actual filings for foreign affiliate issues with.  Created calendar with deadlines. Added dates to Nortel calendar. Team reported findings to James Bromley in preparation for morning email to client. Received next steps for Friday phone meeting with client. | 4.00 | 1,400.00 | 23570626 |
| SALVATORE, N. | 09/24/09 | Call w/J. Sweeny, L. Gervin and Janice Neil re: retention application. | .50 | 272.50 | 23572989 |
| SALVATORE, N. | 09/24/09 | OC w/A. Krutonogaya re: same. | .30 | 163.50 | 23572995 |
| SALVATORE, N. | 09/24/09 | TC w/J. Kim re: upcoming hearing. | .10 | 54.50 | 23573003 |
| SALVATORE, N. | 09/24/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23573010 |
| SALVATORE, N. | 09/24/09 | Review of additional foreign affiliate issues OCPs. | .30 | 163.50 | 23573042 |
| SALVATORE, N. | 09/24/09 | Draft supplemental OCP statement. | .20 | 109.00 | 23573045 |
| O'KEEFE, P. | 09/24/09 | Reviewed docket for order related to 2015.3 Motion as per J. Kim (.20) Search for information regarding arbitration/creditor protections as per S. Malik (2.00) Pulled pleadings with respect to adversary proceeding regarding Withdrawing Reference as per D. Buell and B. Lyerly (1.80) | 4.00 | 940.00 | 23573049 |
| SALVATORE, N. | 09/24/09 | Email to J. Suarez re: same. | .50 | 272.50 | 23573052 |
| SALVATORE, N. | 09/24/09 | TC w/E. Taiwo re: calendar and hearing agenda. | .10 | 54.50 | 23573108 |
| SALVATORE, N. | 09/24/09 | TC w/E. Bussigel re: assignment research. | .10 | 54.50 | 23573115 |
| SALVATORE, N. | 09/24/09 | OC w/A. Krutonogaya. | .50 | 272.50 | 23573523 |
| SALVATORE, N. | 09/24/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23573527 |
| SALVATORE, N. | 09/24/09 | Email to R. Clarke re: retention application. | .30 | 163.50 | 23573574 |
| SALVATORE, N. | 09/24/09 | Review of email and spreadsheet from R. Risner re: OCP fees. | .60 | 327.00 | 23573582 |
| SALVATORE, N. | 09/24/09 | Email to R. Risner and L. Mercer re: fees. | .40 | 218.00 | 23573590 |
| SALVATORE, N. | 09/24/09 | Email to M. Nelson and T. Hall re: retention. | .20 | 109.00 | 23573597 |
| SALVATORE, N. | 09/24/09 | Review of fee applications. | .20 | 109.00 | 23573601 |

79

**MATTER: 17650-004  CASE ADMINISTRATION**