| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WANG, L. | 09/24/09 | conference call with Cleary NY (0.8) | .80 | 396.00 | 23579622 |
| DAVISON, C. | 09/24/09 | coordinating organization of signing docs for team | .40 | 172.00 | 23581433 |
| FLEMING-DELACRU | 09/24/09 | Reviewed contract. | 1.80 | 891.00 | 23582039 |
| FLEMING-DELACRU | 09/24/09 | T/c with J. Kim re: contract. | .20 | 99.00 | 23582103 |
| FLEMING-DELACRU | 09/24/09 | T/c with C. Gomez re: contract. | .20 | 99.00 | 23582120 |
| FLEMING-DELACRU | 09/24/09 | T/c with N. Salvatore. | .10 | 49.50 | 23582195 |
| FLEMING-DELACRU | 09/24/09 | T/c with C. Alden re: IP contract issue. | .30 | 148.50 | 23582200 |
| FLEMING-DELACRU | 09/24/09 | T/c with K. Weaver. | .10 | 49.50 | 23582492 |
| FLEMING-DELACRU | 09/24/09 | T/c with E. Bussigel. | .20 | 99.00 | 23582497 |
| FLEMING-DELACRU | 09/24/09 | T/c with L. Lipner. | .20 | 99.00 | 23582739 |
| BAIK, R. | 09/24/09 | Team meeting regarding subsidiary issues (0.5); gather precedents (0.3); return call (0.2). | 1.00 | 495.00 | 23591351 |
| WEAVER, K. | 09/24/09 | Preparation for call re: sales. | .30 | 129.00 | 23594864 |
| WEAVER, K. | 09/24/09 | Call re: sales with J. Bromley and M. Fleming et al. | .60 | 258.00 | 23594872 |
| WEAVER, K. | 09/24/09 | Follow up meeting re: same. | .40 | 172.00 | 23594875 |
| LACKS, J. | 09/24/09 | Sent pleadings to I. Almeida for inclusion in LNB (0.6); call w/L. Schweitzer & client re: accounting issues (0.8); reviewed cross-border bankruptcy precedents & emailed w/S. Flow re: same (0.3); emailed E. Bussigel re: research memo (0.1); emailed J. Stam @ Ogilvy re: cross-border bankruptcy precedents (0.2); drafted daily docket summary (0.2) | 2.20 | 946.00 | 23595190 |
| WEAVER, K. | 09/24/09 | Revisions to and filing stipulation. | .70 | 301.00 | 23595856 |
| WEAVER, K. | 09/24/09 | Review of CCAA pleadings and memo to team re: same. | .60 | 258.00 | 23595995 |
| WEAVER, K. | 09/24/09 | Hearing preparation. | .30 | 129.00 | 23596013 |
| WEAVER, K. | 09/24/09 | Drafting confidentiality letter. | .70 | 301.00 | 23596021 |
| WEAVER, K. | 09/24/09 | Responding to employee issues request for documents. | .80 | 344.00 | 23596042 |
| WEAVER, K. | 09/24/09 | Hearing prep-calls to Epiq, J. Bromley. | .40 | 172.00 | 23596049 |
| WEAVER, K. | 09/24/09 | T/cs with A. Cordo. | .30 | 129.00 | 23596054 |
| WEAVER, K. | 09/24/09 | Review of litigation summary. | .50 | 215.00 | 23596061 |
| WILLIAMS, R.K. | 09/24/09 | Teleconference with group on GD issues. | 1.20 | 864.00 | 23609693 |
| HAN, S.J. | 09/24/09 | T/cfs with Cleary team (0.9 hrs); reviewed J. McGill's update email (0.1 hr); t/c with J. Khong | 3.30 | 2,871.00 | 23610031 |

80

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and emailed Cleary NY team (0.5 hrs); emails with Haiwen re: law questions (0.3 hrs); reviewed foreign affiliate issues debtors' comments to the agreeement and various emails with S. Malik and C. Brod re: same (1.5 hrs). | | | |
| CHEUNG, S. | 09/24/09 | Circulated monitored docket on line. | .20 | 28.00 | 23613619 |
| BROD, C. B. | 09/24/09 | Telephone call S. Malik (.1). | .10 | 98.00 | 23613681 |
| CHEUNG, S. | 09/24/09 | Circulated documents. | .20 | 28.00 | 23613697 |
| BROD, C. B. | 09/24/09 | Telephone call L. Schweitzer (.2). | .20 | 196.00 | 23613780 |
| BROD, C. B. | 09/24/09 | Various emails regarding status (1.). | 1.00 | 980.00 | 23613791 |
| TAIWO, T. | 09/24/09 | team meeting/preparation of explanatory documents re: upcoming filing | 4.10 | 1,763.00 | 23615452 |
| TAIWO, T. | 09/24/09 | correspondence re: hearing agenda (.1,.1,.1,.1) | .40 | 172.00 | 23615780 |
| TAIWO, T. | 09/24/09 | review of foreign affiliate issues filing documents | 1.30 | 559.00 | 23615806 |
| TAIWO, T. | 09/24/09 | call re: 9019 motion | .20 | 86.00 | 23615819 |
| TAIWO, T. | 09/24/09 | correspondence internally re: setoffs | .30 | 129.00 | 23615835 |
| TAIWO, T. | 09/24/09 | updates to the calendar | .60 | 258.00 | 23615860 |
| TAIWO, T. | 09/24/09 | correspondence re: scheduling (.1,.1,.1,.1) | .40 | 172.00 | 23615926 |
| TAIWO, T. | 09/24/09 | correspondence re: 9019 motion | .20 | 86.00 | 23615985 |
| ZELBO, H. S. | 09/24/09 | T/c Toshiki and Guillame; emails Sanjeet all regarding dispute resolution protocol; emails resale. | .50 | 490.00 | 23620994 |
| MALIK, S. | 09/24/09 | Reviewed AG's email re: severance issues in certain foreign affiliate issues jurisdictions and follow-up emails (0.5); reviewed foreign affiliate issues mark-up of the agmt and follow-up emails and t/cs/w JB, CB and SJH (1.8). | 2.30 | 1,391.50 | 23714184 |
| LIPNER, L. | 09/24/09 | Case management (.30); t/c with M. Fleming Delacruz (.20); Email exchange with A. Cordo re. transcript (.20) | .70 | 301.00 | 23751512 |
| BROMLEY, J. L. | 09/24/09 | Ems on case matters with Brod, Schweitzer (.50); mtg with LS (.70); ems on foreign affiliate issues with Brod, Malik, Akin (.50); | 1.70 | 1,598.00 | 23752912 |
| BROMLEY, J. L. | 09/24/09 | Calls on subsidiary issues (.50); call w/ Look, Fishman re subsidiaries (.40); 6:30 pm Mtg with J. Croft, E. Taiwo, R. Baik, T. Britt re subsidiary issues (1.20); | 2.10 | 1,974.00 | 23752919 |
| KIM, J. | 09/24/09 | Update call w/ S. Graff (.2); T/C w/ K. Weaver re: schedules (.2); T/C w/ K. Weaver re: staffing (.1); T/C w/ L. Schweitzer re: update (.5); T/Cs w/ C. Goodman re: tax issues (.3); T/C w/ Nortel re: contracts (1.0); T/C w/ N. Salvatore re: hearing | 2.60 | 1,573.00 | 23756719 |

81

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); E-mail to J. Lacks re: employee motion (.1); E-mail to E. Taiwo re: prepetition (.1). | | | |
| SCHWEITZER, L.M | 09/24/09 | Review pending assignments (0.2). Revise MOR (0.3).  T/c C Brod (0.3).  Conf. L Lipner (0.2). T/c Grace McD, J Lacks regulatory issues (1.0). Mtg. JB re sale, strategy issues (0.8). E/ms B Corps re repudiation issue (0.2), t/c w/ J. Kim re: update (.5) | 3.50 | 3,045.00 | 23765382 |
| DE RANCOURT, GIULLAUME | 09/24/09 | Analysis and research re: Dutco situations, conf. call w/HZ and counterparty | 2.50 | 1,500.00 | 23786443 |
| BUSSIGEL, E.A. | 09/25/09 | Research on postpetition indemnification claims (1.7); meeting with L.Schweitzer and K.Weaver on indemnification claims (.3); meeting with L.Lipman on scope of 503(b)(9) (.4); meeting with K.Weaver on indemnification claims (.5); drafting memo (3.1); researching and drafting post-petition findings (1); researching responses to motions to compel assumption (.5) | 7.50 | 2,625.00 | 23570572 |
| WU, C. | 09/25/09 | Gathering and renaming Nortel signing documents for zip files to be sent to parties for A. Cambouris. | 2.00 | 420.00 | 23573517 |
| SALVATORE, N. | 09/25/09 | TC w/L. Schweitzer re: case management. | .20 | 109.00 | 23573643 |
| SALVATORE, N. | 09/25/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23573645 |
| SALVATORE, N. | 09/25/09 | Email to R. Clarke re: fees. | .10 | 54.50 | 23573717 |
| SALVATORE, N. | 09/25/09 | Email to J. Dearing re: supplier request. | .10 | 54.50 | 23573723 |
| SALVATORE, N. | 09/25/09 | Email to E. Taiwo re: agenda. | .10 | 54.50 | 23573729 |
| BRITT, T.J. | 09/25/09 | Researched prior cases where there was a special need for a filing under seal, (1.50) and a former case - secured case list(.40). Reviewed related cases and filings, emailed Partner - L. Schweitzer about research to find specific motions. | 1.90 | 665.00 | 23573870 |
| BRITT, T.J. | 09/25/09 | Conference call with Samantha Groff of subsidiary issues to discuss the timeline. (.30) Meeting with subsidiary issues team to discuss next steps and assign tasks (.30). | .60 | 210.00 | 23573979 |
| SALVATORE, N. | 09/25/09 | TC w/D. Abbott re: engagement agreement. | .10 | 54.50 | 23574065 |
| BRITT, T.J. | 09/25/09 | Conference call with members of the team, iand repressantative from Huron - Matt Fisher. Detailed discussion based on our chart of information needed (1.60).  Meeting with Cleary team to discuss the motions necessary to move forward. (.40) | 2.00 | 700.00 | 23574214 |
| PARALEGAL, T. | 09/25/09 | I. Almeida:  Checking NOA's for interested parties as per J. Lanzkron (1.5); updating summary fee app (1); creating binders for J. Lacks and L. Schweitzer (2); putting canadian | 8.50 | 1,997.50 | 23575548 |

82

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pleadings into notebook (4). | | | |
| FLEMING-DELACRU | 09/25/09 | T/c with R. Baik re: potential filing. | .10 | 49.50 | 23583063 |
| FLEMING-DELACRU | 09/25/09 | T/c with K. Weaver re: rejection. | .20 | 99.00 | 23583245 |
| FLEMING-DELACRU | 09/25/09 | T/c with C. Alden re: IP contract issues. | .10 | 49.50 | 23583320 |
| FLEMING-DELACRU | 09/25/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23583402 |
| FLEMING-DELACRU | 09/25/09 | Reviewed contract; Related emails. | .50 | 247.50 | 23583478 |
| FLEMING-DELACRU | 09/25/09 | T/c with J. Kim re: contract. | .20 | 99.00 | 23583782 |
| FLEMING-DELACRU | 09/25/09 | Edited contract. | .50 | 247.50 | 23584346 |
| FLEMING-DELACRU | 09/25/09 | Drafted email to C. Gomez re: contract. | .30 | 148.50 | 23584598 |
| CHIU, V. | 09/25/09 | Review S. Malik email and Nortel foreign affiliate issues agreement. | .30 | 181.50 | 23586112 |
| LACKS, J. | 09/25/09 | Emailed J. Croft re: sale research (0.2); call w/N. Salvatore re: cross-border protocol (0.1); calls w/S. Delahaye re: cross-border precedents & emailed client re: same (0.4); printed bar date materials & emailed J. Bromley, L. Schweitzer re: same (0.2); emailed w/R. Baik re: first-day motion issues (0.2); drafted daily docket summary (0.2) | 1.30 | 559.00 | 23595317 |
| WEAVER, K. | 09/25/09 | Review of proffer. | .30 | 129.00 | 23596087 |
| THOMPSON, C. | 09/25/09 | Monitored court docket. | .20 | 28.00 | 23596088 |
| WEAVER, K. | 09/25/09 | Meeting with L. Schweitzer re: indemnification. | .30 | 129.00 | 23596100 |
| WEAVER, K. | 09/25/09 | Contract and case management. | .40 | 172.00 | 23596106 |
| WEAVER, K. | 09/25/09 | Preparation for meeting with L. Schweitzer re: contracts. | .60 | 258.00 | 23596110 |
| WEAVER, K. | 09/25/09 | Meeting with M. Fleming re: sales, case management. | .20 | 86.00 | 23596113 |
| WEAVER, K. | 09/25/09 | Call with Jane Kim re: contracts. | .10 | 43.00 | 23596117 |
| WEAVER, K. | 09/25/09 | O/c with N. Salvatore re: case management. | .20 | 86.00 | 23596129 |
| WEAVER, K. | 09/25/09 | Weekly status report. | .40 | 172.00 | 23596135 |
| WEAVER, K. | 09/25/09 | Preparation for hearing. | .90 | 387.00 | 23596138 |
| TAIWO, T. | 09/25/09 | correspondence re: hearing agenda (.1,.1,.1,.2,.2) | .70 | 301.00 | 23609429 |
| TAIWO, T. | 09/25/09 | correspondence re: scheduling | .50 | 215.00 | 23609432 |
| TAIWO, T. | 09/25/09 | edits to calendar | .70 | 301.00 | 23609439 |
| TAIWO, T. | 09/25/09 | call re: potential motions. | 1.20 | 516.00 | 23609442 |

83

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/25/09 | correspondence re: potential motions. | .70 | 301.00 | 23609445 |
| TAIWO, T. | 09/25/09 | review of old case files | .50 | 215.00 | 23609449 |
| TAIWO, T. | 09/25/09 | review of various motions | .70 | 301.00 | 23609451 |
| TAIWO, T. | 09/25/09 | call with S. Graff and J. Croft re: potential motions issues | .30 | 129.00 | 23609453 |
| TAIWO, T. | 09/25/09 | call with M. Fisher of Huron re: potential motions. | .50 | 215.00 | 23609455 |
| TAIWO, T. | 09/25/09 | calls with N. Salvatore re: scheduling (.1, .1) | .20 | 86.00 | 23609457 |
| TAIWO, T. | 09/25/09 | calls with T. Britt re: scheduling | .20 | 86.00 | 23609458 |
| TAIWO, T. | 09/25/09 | correspondence with K. Weaver re: hearing draft | .20 | 86.00 | 23609465 |
| TAIWO, T. | 09/25/09 | correspondence re: potential filing (.1,.1,.2,.1,.1,.1,.2,.2) | 1.10 | 473.00 | 23609469 |
| TAIWO, T. | 09/25/09 | review of legal research | .60 | 258.00 | 23609473 |
| HAN, S.J. | 09/25/09 | T/c with J. Khong re: status update (0.2 hrs); reviewed and revised agreement (3.0 hrs). | 3.20 | 2,784.00 | 23610036 |
| CHEUNG, S. | 09/25/09 | Circulated monitored docket online. | .20 | 28.00 | 23613745 |
| CHEUNG, S. | 09/25/09 | Circulated documents. | .30 | 42.00 | 23613790 |
| BROD, C. B. | 09/25/09 | Review MOR, conference E. Polizzi (1.). | 1.00 | 980.00 | 23614447 |
| BROD, C. B. | 09/25/09 | Matters relating to allocation protocol, telephone calls S. Malik, Lang (1.). | 1.00 | 980.00 | 23614479 |
| BROD, C. B. | 09/25/09 | Email and voicemail Ventresca (.2). | .20 | 196.00 | 23614488 |
| BROD, C. B. | 09/25/09 | Conference L. Schweitzer (.2). | .20 | 196.00 | 23614533 |
| BROD, C. B. | 09/25/09 | Email J. Bromley (.1). | .10 | 98.00 | 23614560 |
| ZOUBOK, L. | 09/25/09 | Weekly charge for daily search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 23621556 |
| MALIK, S. | 09/25/09 | Reviewed foreign affiliate issues agmt circulated by SJH (1.2); several emails w/ SJH re: revisions to foreign affiliate issues agmt (0.4); reviewed Schedule 5 to foreign affiliate issues agreementcirculated by LP (0.8); reviewed ML's email re: foreign affiliate issues revisions (0.7); reviewed Akin's comments to foreign affiliate issues agmt and related follow-up (0.6); emails w/ VC re: foreign affiliate issues agmt (0.2); t/c/w SJH re: foreign affiliate issues revisions and related follow-up (0.4). | 4.30 | 2,601.50 | 23714620 |
| LIPNER, L. | 09/25/09 | email to J. Croft re. sale motion (.20) | .20 | 86.00 | 23751596 |
| BROMLEY, J. L. | 09/25/09 | Various ems on case matters with Brod Schweitzer (.50); ems LS, SB re US claims process (.20) | .70 | 658.00 | 23752943 |

84

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 09/25/09 | Ems and mtgs Lukenda, LS, Croft, Taiwo, others on subsidiary issues (2.60); call with Akin and Milbank on strategy (.50); call with SS of subsidiary issues (.20) | 3.30 | 3,102.00 | 23752949 |
| KIM, J. | 09/25/09 | T/C w/ J. Lacks re: employee motion (.4); E-mail to S. Graff re: board minutes (.1); T/C w/ K. Weaver re: contracts (.1); E-mail to C. Radewych re: schedules (.1); E-mail to J. Bromley & S. Malik re: staffing (.1); E-mail to E. Taiwo re: utilities (.1); E-mail to R. Boris re: schedules (.1); E-mails to J. Lacks re: employee motion (.1). | 1.10 | 665.50 | 23756908 |
| POLIZZI, E.M. | 09/25/09 | E-mailed C. Brod re: MOR review (.1); o/c L. Schweitzer re: same (.3); e-mail to C. Jamison (Nortel) re: same (.1); compiled comments to MOR and sent to C. Jamison (.6). | 1.10 | 473.00 | 23761936 |
| SCHWEITZER, L.M | 09/25/09 | T/cs Cleary team re staffing coordination (0.5). Conf. KW, EB re indemnification (0.3). Review MOR (0.4). Confs. C Brod, JB re strategy (0.5). Draft board presentation re: claims (0.4). T/c D Abbott re scheduling (0.2). | 2.30 | 2,001.00 | 23765558 |
| CHIU, V. | 09/26/09 | Call w/S. Malik re: foreign affiliate issues agreement. | .30 | 181.50 | 23586126 |
| MALIK, S. | 09/26/09 | T/c/w VC re: foreign affiliate issues security arrangements and follow-up emails (0.8); revised foreign affiliate issues agmt w/ follow-up email to SJ (4.1). | 4.90 | 2,964.50 | 23714672 |
| BROMLEY, J. L. | 09/26/09 | various ems on case matters with Schweitzer | .30 | 282.00 | 23752963 |
| SCHWEITZER, L.M | 09/26/09 | Review draft Form 26 (0.3). | .30 | 261.00 | 23761335 |
| BRITT, T.J. | 09/27/09 | Foreign affiliate issues Bar Date motion. Completed sections: Relief Requested, Preoceedure for Providing Notice, supplemental bar dates, Procedure for Filing Proofs. Also looked up and filled in DI numbers and dates. Did a draft of publication notice and order. | 4.80 | 1,680.00 | 23574862 |
| HAN, S.J. | 09/27/09 | Reviewed and commented on revised agreement and related emails with S. Malik. | 1.00 | 870.00 | 23610050 |
| BROD, C. B. | 09/27/09 | Telephone J. Bromley (.7). | .70 | 686.00 | 23614612 |
| MALIK, S. | 09/27/09 | Based on SJH's comments, revised foreign affiliate issues Agmt and circulated to foreign affiliate issues debtors. | 3.20 | 1,936.00 | 23714680 |
| BROMLEY, J. L. | 09/27/09 | Calls and ems on case matters with Brod, Schweitzer (1.00); | 1.00 | 940.00 | 23752968 |
| KIM, J. | 09/27/09 | E-mails to J. Lacks re: employee motion. | .10 | 60.50 | 23756977 |
| BUSSIGEL, E.A. | 09/28/09 | Drafting setoff motion (.1); research on scope of 503(b)(9) (.4); research on adequate protection (.3); research on assumption and rejection of contracts (5.5); drafting email on indemnification | 6.50 | 2,275.00 | 23577789 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.2). | | | |
| LI, M. | 09/28/09 | Drafted the form License Termination Agreement for agreement (2.8 hrs); Reviewed the revised agreement (0.9 hr) | 3.70 | 1,831.50 | 23578533 |
| SCHWARTZ, E. | 09/28/09 | Correspondence re: potential exclusivity arrangement w/ Glasgow w/ S. Mehra from Lazard and S. Malik and A. Mikolajczyk at Cleary (.8). Emails regarding potential Sydney ASA call (. 4). | 1.20 | 726.00 | 23580220 |
| BRITT, T.J. | 09/28/09 | Foreign affiliate issues Bar Date Motion - Added background inormation and dates. Modified corporate structure and business section. Added foreign affiliate issues section on corporate structure and business. (.90). Emails to and from Peter O'Keefe about hearing dates and deadlines to file claims. | 1.00 | 350.00 | 23581005 |
| BRITT, T.J. | 09/28/09 | Research on motions made under seal (.9). Researched on Lexis, Pacer (.8). Phone meeting with James Croft about sales motion (.10) | 1.80 | 630.00 | 23581204 |
| SALVATORE, N. | 09/28/09 | TC w/A. Cordo re: case management. | .20 | 109.00 | 23581788 |
| SALVATORE, N. | 09/28/09 | TC w/E. Taiwo re: agenda letter. | .20 | 109.00 | 23581795 |
| SALVATORE, N. | 09/28/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23581799 |
| SALVATORE, N. | 09/28/09 | TC w/J. Kim re: case management. | .20 | 109.00 | 23581803 |
| SALVATORE, N. | 09/28/09 | Review of engagement agreement. | .50 | 272.50 | 23581987 |
| SALVATORE, N. | 09/28/09 | Email to D. Powers re: same. | .50 | 272.50 | 23581993 |
| SALVATORE, N. | 09/28/09 | TC w/A. Cordo re: fee applications. | .20 | 109.00 | 23582099 |
| SALVATORE, N. | 09/28/09 | TC w/D. Riley re: lease. | .20 | 109.00 | 23582292 |
| SALVATORE, N. | 09/28/09 | Email to S. Graff re: same. | .10 | 54.50 | 23582295 |
| SALVATORE, N. | 09/28/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23582298 |
| SCHWEITZER, L.M | 09/28/09 | T/c Bromley, Brod re Board issues, status of various workstreams (1.0).  Revise EB e/m re indemnity issue (0.1).  Review various team e/ms, dockets, creditor correspondence (1.6). | 2.70 | 2,349.00 | 23582905 |
| FLEMING-DELACRU | 09/28/09 | T/c with E. Bussigel. | .10 | 49.50 | 23585828 |
| FLEMING-DELACRU | 09/28/09 | T/c with N. Salvatore. | .20 | 99.00 | 23586301 |
| FLEMING-DELACRU | 09/28/09 | Email re: K & N administrative expense to J. Suarez. | .20 | 99.00 | 23586310 |
| FLEMING-DELACRU | 09/28/09 | Email to J. Suarez re: administrative claim. | .20 | 99.00 | 23586345 |
| FLEMING-DELACRU | 09/28/09 | T/c with P. Knudson re: contract issue. | .10 | 49.50 | 23586363 |
| FLEMING-DELACRU | 09/28/09 | Reviewed hearing binder index. | .10 | 49.50 | 23586608 |

86

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/28/09 | Edited proffer. | 1.10 | 544.50 | 23586612 |
| FLEMING-DELACRU | 09/28/09 | Email to P. Knudsen re: contract issue. | .10 | 49.50 | 23586617 |
| BUSSIGEL, E.A. | 09/28/09 | Travel to Toronto for 9/29 hearing (1/2 of 1.8 or .9) | .90 | 315.00 | 23587060 |
| FLEMING-DELACRU | 09/28/09 | T/c with A. Mikolajczyk re: asset sale. | .10 | 49.50 | 23587079 |
| FLEMING-DELACRU | 09/28/09 | T/c with E. Taiwo re: real estate. | .10 | 49.50 | 23587081 |
| FLEMING-DELACRU | 09/28/09 | T/c with J. Sturm re: proffer. | .10 | 49.50 | 23587084 |
| FLEMING-DELACRU | 09/28/09 | T/c with J. Harris. | .10 | 49.50 | 23587085 |
| FLEMING-DELACRU | 09/28/09 | T/c with E. Farkas re: service list. | .10 | 49.50 | 23587088 |
| FLEMING-DELACRU | 09/28/09 | Drafted memo re: naked auctions. | .80 | 396.00 | 23587091 |
| FLEMING-DELACRU | 09/28/09 | T/c with N. Salvatore. | .10 | 49.50 | 23587094 |
| FLEMING-DELACRU | 09/28/09 | Email to L. Schweitzer re: hearing. | .20 | 99.00 | 23587097 |
| FLEMING-DELACRU | 09/28/09 | Email to J. Harris re: asset sale. | .10 | 49.50 | 23587100 |
| FLEMING-DELACRU | 09/28/09 | T/c with J. Kim. | .10 | 49.50 | 23587102 |
| FLEMING-DELACRU | 09/28/09 | Email re: contract to C. Gomez. | .50 | 247.50 | 23587113 |
| FLEMING-DELACRU | 09/28/09 | Edited naked auction memo. | .20 | 99.00 | 23587116 |
| FLEMING-DELACRU | 09/28/09 | Emails with L. Schweitzer re: auctions memo. | .10 | 49.50 | 23587122 |
| TAIWO, T. | 09/28/09 | revisions to the calendar | 1.20 | 516.00 | 23587777 |
| TAIWO, T. | 09/28/09 | correspondence re: potential contract issue (.1,.3,.1, .1) | .50 | 215.00 | 23587779 |
| TAIWO, T. | 09/28/09 | meeting with J. Bromley re: potential contract issue | .10 | 43.00 | 23587780 |
| TAIWO, T. | 09/28/09 | call with N. Salvatore re: potential contract issue | .10 | 43.00 | 23587782 |
| TAIWO, T. | 09/28/09 | review of potential contract issue | .20 | 86.00 | 23587784 |
| TAIWO, T. | 09/28/09 | correspondence re: employee issues (.1,.1,.1,.1,.1,.1) | .70 | 301.00 | 23587792 |
| TAIWO, T. | 09/28/09 | review of employee issues | .50 | 215.00 | 23587793 |
| TAIWO, T. | 09/28/09 | correspondence re: subsidiary issues (.1,.1,.1,.1,.1,.2,) | .70 | 301.00 | 23587796 |
| TAIWO, T. | 09/28/09 | legal research | 1.70 | 731.00 | 23587797 |
| TAIWO, T. | 09/28/09 | call with S. Graff re: subsidiary issues | .20 | 86.00 | 23587798 |
| TAIWO, T. | 09/28/09 | correspondence re: agenda draft | .60 | 258.00 | 23587799 |
| TAIWO, T. | 09/28/09 | meeting with J. Bromley re: agenda | .20 | 86.00 | 23587800 |

87

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/28/09 | call with N. Salvatore re: agenda | .10 | 43.00 | 23587802 |
| TAIWO, T. | 09/28/09 | call with Jane re: agenda | .10 | 43.00 | 23587803 |
| WEAVER, K. | 09/28/09 | E-mails with L. Schweizer, M. Fleming re: case management. | .30 | 129.00 | 23594662 |
| WEAVER, K. | 09/28/09 | Call with Nortel re: contract issues. | .60 | 258.00 | 23594678 |
| WEAVER, K. | 09/28/09 | Review of set off motion. | .30 | 129.00 | 23594682 |
| WEAVER, K. | 09/28/09 | E-mails to L. Schweitzer and E. Bussigel re: same. | .20 | 86.00 | 23594716 |
| WEAVER, K. | 09/28/09 | Contract review (.8); t/c with J. Kim re: same (.4). | 1.20 | 516.00 | 23594721 |
| WEAVER, K. | 09/28/09 | T/c with D. Riley re: lease rejection. | .10 | 43.00 | 23594725 |
| WEAVER, K. | 09/28/09 | O/c with M. Fleming re: case management, sales. | .30 | 129.00 | 23594732 |
| WEAVER, K. | 09/28/09 | T/c with Epiq re: service. | .20 | 86.00 | 23594734 |
| WEAVER, K. | 09/28/09 | Research re: sales. | .70 | 301.00 | 23594736 |
| WEAVER, K. | 09/28/09 | Hearing preparation. | .30 | 129.00 | 23594741 |
| WEAVER, K. | 09/28/09 | Review of regulatory issues. | .70 | 301.00 | 23594743 |
| WEAVER, K. | 09/28/09 | Call with Nortel re: regulatory issues. | .10 | 43.00 | 23594746 |
| WEAVER, K. | 09/28/09 | E-mail to J. Bromley re: regulatory issues. | .10 | 43.00 | 23594748 |
| WEAVER, K. | 09/28/09 | Call with A. Cambouris re: document request. | .20 | 86.00 | 23594751 |
| WEAVER, K. | 09/28/09 | Follow up with J. Bromley re: document request. | .10 | 43.00 | 23594753 |
| WEAVER, K. | 09/28/09 | Call with J. Kim re: contract. | .20 | 86.00 | 23594756 |
| WEAVER, K. | 09/28/09 | Call with F. Faby re: contracts. | .10 | 43.00 | 23594762 |
| WEAVER, K. | 09/28/09 | Review of CCAA pleadings. | .60 | 258.00 | 23594771 |
| HAN, S.J. | 09/28/09 | Emails re: B2B (0.2 hrs); emails re: agreement and License Termination Agreement (0.3 hrs). | .50 | 435.00 | 23610051 |
| CHEUNG, S. | 09/28/09 | Circulated monitored docket on line. | .50 | 70.00 | 23613933 |
| THOMPSON, C. | 09/28/09 | Monitored court docket. | .20 | 28.00 | 23615966 |
| O'KEEFE, P. | 09/28/09 | E-mail correspondence with T. Britt regarding bar date motion (.30) Reviewed Tribune docket for order related to 2015.3 Motion as per J. Kim (.20) Phone call with T. Britt regarding bankruptcy proceeding in relation to model motion (.20) Phone call with S. Cheung re: same (.10) Reviewed court docket and Cleary's internal docket for case (.60) E-mail to T. Britt re: same (.10) | 1.50 | 352.50 | 23620678 |
| MALIK, S. | 09/28/09 | T/c/w LP, SJH, SML re: foreign affiliate issues Agmt and related follow-up (0.9); reviewed | 1.30 | 786.50 | 23714858 |

88

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | foreign affiliate issues LTA and emails w/ DI and CA re: same (0.4). | | | |
| LIPNER, L. | 09/28/09 | reviewed email traffic from day off (.50); | .50 | 215.00 | 23751616 |
| LIPNER, L. | 09/28/09 | Email J. Croft re. transcript (.10) | .10 | 43.00 | 23751631 |
| LIPNER, L. | 09/28/09 | Email exchange with I. Hernandez re. paralegal | .10 | 43.00 | 23751654 |
| BROMLEY, J. L. | 09/28/09 | various ems on case matters with Brod, Schweitzer (.50); evening conf call with LS, Brod on case mgt issues (.80); 9 AM conf call from home (1.00); board mtg (.80); | 3.10 | 2,914.00 | 23752972 |
| BROMLEY, J. L. | 09/28/09 | Ems and calls on planning | .30 | 282.00 | 23752975 |
| BROMLEY, J. L. | 09/28/09 | Ems Boone re Canadian funding issues; | .20 | 188.00 | 23752979 |
| KIM, J. | 09/28/09 | T/C w/ N. Salvatore re: staffing (.1); T/C w/ M. Fleming re: case issues (.1); T/C w/ E. Taiwo re: agenda (.1); T/C w/ K. Weaver re: contract (.4). | .70 | 423.50 | 23758230 |
| DE RANCOURT, GUILLAUME | 09/28/09 | Nortel bankruptcy – research for H. Zelbo re: case issues. | 1.00 | 600.00 | 23786449 |
| LI, M. | 09/29/09 | Attended conference call with Andrew, Partick, Ian, Sanjeet, SJ, Trevor, Michael discussing the to be finalized agreement draft. | 1.50 | 742.50 | 23578535 |
| LANZKRON, J. | 09/29/09 | Read foreign affiliate issues agreement for background in preperation for drafting application to the court for approval of the agreement. | .40 | 140.00 | 23581188 |
| LANZKRON, J. | 09/29/09 | Researched termination services. | 3.50 | 1,225.00 | 23585187 |
| BUSSIGEL, E.A. | 09/29/09 | Travel to Canadian Court hearing (.5); Canadian Court hearing (1.5); non-working travel from Canadian Court hearing to Office (50% of 2.8 or 1.4); write up of Canadian Court hearing (.6); drafting letter re: post-petition indemnification claim (.9); research on assumption/rejection of executory contracts (.7) | 5.60 | 1,960.00 | 23587152 |
| TAIWO, T. | 09/29/09 | conference call re: potential motions. | 1.30 | 559.00 | 23587763 |
| TAIWO, T. | 09/29/09 | status conference with Huron | .50 | 215.00 | 23587764 |
| TAIWO, T. | 09/29/09 | status conference re: potential motions. | .50 | 215.00 | 23587765 |
| TAIWO, T. | 09/29/09 | conference call re: potential motions. | 1.30 | 559.00 | 23587767 |
| TAIWO, T. | 09/29/09 | drafting motion | 1.50 | 645.00 | 23587769 |
| TAIWO, T. | 09/29/09 | legal research | 2.30 | 989.00 | 23587771 |
| TAIWO, T. | 09/29/09 | correspondence re: potential motions. (.1, .1, .2, .1, .1, .2, .1, .1, .2, .2, .1) | 1.50 | 645.00 | 23587774 |
| TAIWO, T. | 09/29/09 | correspondence re: potential motions (.1, .1, .1, .2,.1, .1, .1, .1, .2, .1) | 1.30 | 559.00 | 23587775 |

89

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 09/29/09 | Review 916 transcript (2); meet with J. Bromley, E. Taiwo, T. Britt re: progress (.5); review anti-assignment act (1); call on subsidiary issues (1); find model and draft retention agreement (.8); various calls and emails and setting up follow calls (1.5); team meeting re: moving forward (.5); call with Huron. | 7.30 | 3,613.50 | 23591380 |
| CROFT, J. | 09/29/09 | Introductory call with Weiner. | 1.00 | 495.00 | 23591501 |
| SALVATORE, N. | 09/29/09 | TC w/A. Cordo re: case management. | .20 | 109.00 | 23595430 |
| SALVATORE, N. | 09/29/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23595434 |
| SALVATORE, N. | 09/29/09 | OC w/A. Krutonogaya re: case management and retention paper. | .20 | 109.00 | 23595471 |
| SALVATORE, N. | 09/29/09 | Review of email. | .20 | 109.00 | 23595488 |
| SALVATORE, N. | 09/29/09 | Email to A. Krutonogaya re: same. | .10 | 54.50 | 23595491 |
| SALVATORE, N. | 09/29/09 | TC w/J. Craft re: retention. | .20 | 109.00 | 23595497 |
| LANZKRON, J. | 09/29/09 | Participated in conference call with counsel from Nortel's foreign affiliate issues subsidiaries discussing changes to foreign affiliate issues agreement. Participants from Cleary were SJ Han and Sanjeet Malik. | 1.60 | 560.00 | 23595579 |
| BRITT, T.J. | 09/29/09 | Conference call with Matt Fisher (Huron) regarding diligence with respect to subsidiary issues (.3) Meeting with Cleary subsidiary issues team (Jim Bromley, Ebun Taiwo, James Croft) to discuss next steps, calls with Morris Nichols and Cromwell, and the Cleary M&A team (.5) | .80 | 280.00 | 23600540 |
| BRITT, T.J. | 09/29/09 | Conference call re subsidiary issues. Discussed background and potential motion. | 1.00 | 350.00 | 23601416 |
| BRITT, T.J. | 09/29/09 | Conference Call with Nortel executives (including Chuck Safell) and Cleary subsidiary issues team (Taiwo, Baik, Croft, Bromley). | 1.00 | 350.00 | 23601435 |
| INGERMAN, E. | 09/29/09 | Review Hoovers for addresses of five companies. J. Lanzkron | .50 | 132.50 | 23604154 |
| FLEMING-DELACRU | 09/29/09 | Emails re: administrative expense claim. | .20 | 99.00 | 23609479 |
| FLEMING-DELACRU | 09/29/09 | Email to G. McDonald (Nortel) re: naked auction memo. | .20 | 99.00 | 23609537 |
| FLEMING-DELACRU | 09/29/09 | Email to I. Almeida re: hearing binders. | .10 | 49.50 | 23609540 |
| FLEMING-DELACRU | 09/29/09 | T/c with R. Bernard re: administrative expense claim. | .10 | 49.50 | 23609543 |
| FLEMING-DELACRU | 09/29/09 | Email to L. Lipner re: administrative expense claim. | .10 | 49.50 | 23609547 |
| LI, M. | 09/29/09 | Reviewed the draft agreement circuited by SJ | .20 | 99.00 | 23609778 |

90

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2 hr) | | | |
| HAN, S.J. | 09/29/09 | T/cfs with foreign affiliate issues debtors re: agreement (1.7 hrs); reviewed and revised the agreement following the call (1.0 hr). | 2.70 | 2,349.00 | 23610059 |
| CHEUNG, S. | 09/29/09 | Circulated monitored docket on line. | .50 | 70.00 | 23614237 |
| CHEUNG, S. | 09/29/09 | Circulated documents. | .50 | 70.00 | 23614280 |
| BROD, C. B. | 09/29/09 | Conference J. Bromley, Look, W. McRae, C. Goodman regarding tax claim (1.). | 1.00 | 980.00 | 23614659 |
| BROD, C. B. | 09/29/09 | Review funding presentation (.5). | .50 | 490.00 | 23614668 |
| BROD, C. B. | 09/29/09 | Attend funding call, follow up with J. Bromley (1.). | 1.00 | 980.00 | 23614749 |
| FLEMING-DELACRU | 09/29/09 | Reviewed Nortel bankruptcy docket. | .10 | 49.50 | 23614771 |
| BROD, C. B. | 09/29/09 | Generally continuous meetings with Ventresca, Lang, J. Bromley, Look, Herbert Smith, H. Zelbo and others regarding allocation and related matters (5.8). | 5.80 | 5,684.00 | 23614798 |
| BROD, C. B. | 09/29/09 | Attend working dinner (3.0). | 3.00 | 2,940.00 | 23614832 |
| KRUTONOGAYA, A. | 09/29/09 | office conference with N. Salvatore regarding case management and retention papers (.2); drafting e-mail regarding retention papers (.2). | .40 | 140.00 | 23615761 |
| WEAVER, K. | 09/29/09 | Hearing preparation - calls with client, hearing outlines. | 4.30 | 1,849.00 | 23620427 |
| WEAVER, K. | 09/29/09 | Canadian proceedings report on sales. | .40 | 172.00 | 23620432 |
| WEAVER, K. | 09/29/09 | Coordinating with MNAT and Epiq on service issues. | .70 | 301.00 | 23620437 |
| WEAVER, K. | 09/29/09 | Preparing outline for non-sale motions. | .40 | 172.00 | 23620448 |
| WEAVER, K. | 09/29/09 | Hearing preparation re: witness, travel. | .20 | 86.00 | 23620454 |
| WEAVER, K. | 09/29/09 | Employee issues document requests. | .60 | 258.00 | 23620457 |
| WEAVER, K. | 09/29/09 | Contract review, memo to L. Schweitzer re: same. | 1.40 | 602.00 | 23620460 |
| O'KEEFE, P. | 09/29/09 | Phone call with T. Britt regarding pleadings (.20) Retrieved Form 26 filings in Nortel as per J. Bromley including e-mail regarding same (.30) | .50 | 117.50 | 23620721 |
| FLEMING-DELACRU | 09/29/09 | T/c with N. Salvatore. | .10 | 49.50 | 23621457 |
| FLEMING-DELACRU | 09/29/09 | Emails re: staffing meeting. | .10 | 49.50 | 23621477 |
| FLEMING-DELACRU | 09/29/09 | T/c with K. Weaver. | .10 | 49.50 | 23621484 |
| FLEMING-DELACRU | 09/29/09 | T/c with E. Mandell. | .10 | 49.50 | 23621493 |
| FLEMING-DELACRU | 09/29/09 | T/c with N. Salvatore. | .10 | 49.50 | 23621629 |

91

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 09/29/09 | Emailed J. Stam @ Ogilvy re: cross-border precedents (0.2); emailed w/C. Brod re: printouts for client & dropped off (0.3); revised billing memo and circulated (0.2); emailed pleadings to J. Bromley (0.1); drafted daily docket summary (0.4) | 1.20 | 516.00 | 23622057 |
| MALIK, S. | 09/29/09 | Reviewed revised foreign affiliate issues agmt. | .50 | 302.50 | 23714902 |
| KIM, J. | 09/29/09 | Mtg w/ J. Lacks re: motion (.2) T/C w/ J. Lacks & Nortel re: foreign offices (.5). | .70 | 423.50 | 23750277 |
| LIPNER, L. | 09/29/09 | T/c with K. Weaver re. indenture trustee (.20); Email exchange with L. Schweitzer re. cash management issue (.20); Email exchange with L. Laporte re. citiation (.10) | .50 | 215.00 | 23751665 |
| BROMLEY, J. L. | 09/29/09 | various ems on case matters with Brod, Schweitzer (.50); mtg on allocation issues with Brod, Zelbo, Malik, client (1.00); | 1.50 | 1,410.00 | 23752983 |
| BROMLEY, J. L. | 09/29/09 | Work with team on subsidiary issues, including calls with Huron and Nortel (1.00); call with Binning, Hackney, others on subsidiary issues (1.50). | 2.50 | 2,350.00 | 23752984 |
| BROMLEY, J. L. | 09/29/09 | Call with management about planning (1.00); call with Huron later re same (.30). | 1.30 | 1,222.00 | 23752985 |
| BROMLEY, J. L. | 09/29/09 | Call on Canadian funding issues with Tay, McDonald | .50 | 470.00 | 23752988 |
| SCHWEITZER, L.M | 09/29/09 | E/ms G McDonald re regulatory issues (0.2). | .20 | 174.00 | 23761387 |
| LANZKRON, J. | 09/30/09 | Read through foreign affiliate issues agreement for background for drafting motion seeking court approval of the agreement (.5); met with Megan Fleming-Delacruz for background on transfer-pricing and Nortel's use of it (.5); follow-up meeting w/ Megan Fleming-Delacruz (.3 | 1.30 | 455.00 | 23596620 |
| BUSSIGEL, E.A. | 09/30/09 | Reviewing supplier's issues (.2); supplier's term council call w/ L. Lipner and M. Silva (.5); research on assumption or rejection of executory contracts in bankruptcy (1.8); research on adequate assurance (3.2). | 5.70 | 1,995.00 | 23596940 |
| TAIWO, T. | 09/30/09 | correspondence re: subsidiary issues employees | .80 | 344.00 | 23597074 |
| TAIWO, T. | 09/30/09 | correspondence re: invoice | .20 | 86.00 | 23597076 |
| TAIWO, T. | 09/30/09 | correspondence re: filing tasks | .70 | 301.00 | 23597078 |
| TAIWO, T. | 09/30/09 | call with S. Cousquer re: subsidiary issues status | .20 | 86.00 | 23597085 |
| TAIWO, T. | 09/30/09 | review of payables and followup correspondence | .50 | 215.00 | 23597088 |
| TAIWO, T. | 09/30/09 | calendar updates | .20 | 86.00 | 23597091 |
| TAIWO, T. | 09/30/09 | conference call re: asset disposition. | .30 | 129.00 | 23597110 |

92

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 09/30/09 | conference call re: subsidiary issues employee issues | .80 | 344.00 | 23597113 |
| TAIWO, T. | 09/30/09 | correspondence re: compensation of ordinary course professionals | .30 | 129.00 | 23597116 |
| TAIWO, T. | 09/30/09 | revising summary of employee call | .50 | 215.00 | 23597119 |
| TAIWO, T. | 09/30/09 | review of subsidiary issues compensation and benefits | .50 | 215.00 | 23597127 |
| TAIWO, T. | 09/30/09 | edits to motion draft | 1.20 | 516.00 | 23597129 |
| TAIWO, T. | 09/30/09 | status call with Huron. | .50 | 215.00 | 23597133 |
| TAIWO, T. | 09/30/09 | correspondence re: information request | .20 | 86.00 | 23597136 |
| CONZA, R. V. | 09/30/09 | Discs. with T. Britt regarding locating Bkcy Ct. sealed filings (.2); review internal case dockets and search download Bkcy case docket, etc (.3). | .50 | 302.50 | 23599420 |
| CROFT, J. | 09/30/09 | Emails and comm internal and external re: speaking with MNAT, Crowell, Creditors and BH committees, working party list (1); review withdrawal motion for facts for sale motion (.3); draft/edit sale motion (3.7); call re: proxy and retention (.3); call re: benefits (1); call with Huron re: diligence (.5); team meetings (.5); editing notes re: call regarding benefits/email update to J. Bromley (1); | 8.30 | 4,108.50 | 23600778 |
| PARALEGAL, T. | 09/30/09 | I. Almeida:  Meeting with corporate attorneys and others (1); finalizing different sets of binders for sept 30 hearing (4.3 ); meeting with I. Hernandez (.2); setting up documents in new nortel notebook (3). | 8.50 | 1,997.50 | 23600866 |
| VANELLA, N. | 09/30/09 | Revised ruling in USBC/DE and circulated to attorneys. | .20 | 28.00 | 23601838 |
| BRITT, T.J. | 09/30/09 | Discussion with Richard Conza about getting motion precedents (.2).  Created working party list for team (.6); meeting w/ S. Bianca (.4). | 1.20 | 420.00 | 23603107 |
| BRITT, T.J. | 09/30/09 | Status meeting via Conference Call with Matt Fisher of Huron to discuss status of subsidiary issues diligence (1.0).  Summary of conference call and next steps for Cleary team (including assignments of pieces of motion and filing materials) (.2) | 1.20 | 420.00 | 23603185 |
| BRITT, T.J. | 09/30/09 | Joined Conference call with Nortel M&A team. Gave a status report on the subsidiary issues and filings. | .80 | 280.00 | 23603258 |
| BAZAN, J.M. | 09/30/09 | General meetings re. allocation protocol. | 12.00 | 3,900.00 | 23605558 |
| LI, M. | 09/30/09 | Reviewed email exchanges re the License Termination Agreement for the foreign affiliate issues entities. | .30 | 148.50 | 23609790 |

93

**MATTER:  17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/30/09 | Email to M. Sercombe re: retention of advisers. | .20 | 109.00 | 23614799 |
| SALVATORE, N. | 09/30/09 | TC w/E. Taiwo re: coverage of matters. | .10 | 54.50 | 23614807 |
| SALVATORE, N. | 09/30/09 | Email to E. Deligdisch re: fees. | .30 | 163.50 | 23614826 |
| SALVATORE, N. | 09/30/09 | Email to M. Taylor re: same. | .10 | 54.50 | 23614874 |
| SALVATORE, N. | 09/30/09 | Email to A. Ventresca and S. Graff re: payment of professional fees. | 1.00 | 545.00 | 23614899 |
| SALVATORE, N. | 09/30/09 | TC w/A. Cordo re: professional fee order. | .20 | 109.00 | 23614906 |
| SALVATORE, N. | 09/30/09 | Email to M. Taylor re: invoices. | .20 | 109.00 | 23614915 |
| BROD, C. B. | 09/30/09 | Continuous meetings with all relevant parties regarding allocation protocol including Herbert Smith, joint administrators, Akin, Milbank, Ogilvie representatives; follow up meeting with Lang and Tenai (11.3). | 11.30 | 11,074.00 | 23614919 |
| SALVATORE, N. | 09/30/09 | Organized case materials for records. | 1.00 | 545.00 | 23614923 |
| SALVATORE, N. | 09/30/09 | Review of invoices. | .10 | 54.50 | 23615078 |
| WEAVER, K. | 09/30/09 | DSR updates. | .20 | 86.00 | 23620476 |
| WEAVER, K. | 09/30/09 | Review of contract research, e-mails with company re: same. | .30 | 129.00 | 23620484 |
| WEAVER, K. | 09/30/09 | Hearing preparation. | .80 | 344.00 | 23620489 |
| WEAVER, K. | 09/30/09 | O/c with L. Schweitzer re: contracts (.6); work re: same (.2). | .80 | 344.00 | 23620503 |
| WEAVER, K. | 09/30/09 | Review of contracts, letter to counterparty. | .40 | 172.00 | 23620508 |
| WEAVER, K. | 09/30/09 | Letters to counterparties - drafting, revisions. | 1.20 | 516.00 | 23620519 |
| WEAVER, K. | 09/30/09 | Sale notice revisions, filing. | 2.30 | 989.00 | 23620528 |
| WEAVER, K. | 09/30/09 | Service issues, calls to Epiq, MNAT. | .40 | 172.00 | 23620540 |
| FLEMING-DELACRU | 09/30/09 | O/c with J. Lanzkron re: transfer pricing. | .50 | 247.50 | 23621669 |
| FLEMING-DELACRU | 09/30/09 | Non-working travel to and from Delaware for court hearing (50% of 3.6 or 1.8). | 1.80 | 891.00 | 23621859 |
| FLEMING-DELACRU | 09/30/09 | Emails rescheduling staffing meeting. | .20 | 99.00 | 23621874 |
| FLEMING-DELACRU | 09/30/09 | Emails re: administrative expense. | .20 | 99.00 | 23621920 |
| FLEMING-DELACRU | 09/30/09 | Email to L. Lipner re: contract issue. | .10 | 49.50 | 23621930 |
| FLEMING-DELACRU | 09/30/09 | O/c with J. Lanzkron re: transfer pricing. | .30 | 148.50 | 23621960 |
| FLEMING-DELACRU | 09/30/09 | Attended hearing and related follow-up discussions. | 1.40 | 693.00 | 23621969 |
| LACKS, J. | 09/30/09 | Met w/K. Weaver re: staffing (0.1); call w/N. Salvatore re: staffing (0.1); emailed w/R. Baik re: daily docket summary (0.1); drafted daily docket | .60 | 258.00 | 23622097 |

94

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summary (0.3) | | | |
| SCHWEITZER, L.M | 09/30/09 | Non-working travel NJ to Delaware for hearing (50% of 1.8 or 0.9); non-working travel Delaware to New York (50% of 2.8 or 1.4). | 2.30 | 2,001.00 | 23632324 |
| SCHWEITZER, L.M | 09/30/09 | Conf. KW re sales notice (0.2). Conf. K Weaver re contracts (0.4). Conf. NS re various workstreams, coordination (0.5). | 1.10 | 957.00 | 23632500 |
| BAIK, R. | 09/30/09 | Consider subsidiary issues (2.4); conference call regarding employees and benefits (1.5); conference call regarding agreement (0.4); conference call with Huron (M. Fisher) regarding due diligence progress (0.7). | 5.00 | 2,475.00 | 23663842 |
| BAIK, R. | 09/30/09 | Coordinate with E. Chisholm at foreign affiliate issues regarding utilities deposit. | 1.50 | 742.50 | 23663868 |
| KIM, J. | 09/30/09 | T/C w/ J. Lacks & M. Slama re: employee motion (1.2), Revise e-mail from J. Lacks re: employee motion (.1), E-mail to E. Deligdisch re: Epiq (.1), E-mail to A. Dupuis re: French bar date (.1), E-mail to S. Bianca re: utilities (.1). | 1.60 | 968.00 | 23750314 |
| LIPNER, L. | 09/30/09 | case management-review emails from days off (.80); responded to question re. service (.50) | 1.30 | 559.00 | 23751684 |
| BROMLEY, J. L. | 09/30/09 | Various ems on case matters with Brod, Schweitzer (.70); all day meetings at OLP with Brod, Nortel, others on allocation issues (4.20); 10 AM Hearing conf call on tax issues (.80); review issues on claims bar dates in US and Canada, including reservation of rights, calls and mtgs with Stam, Pasquierllo, others (1.20); | 6.90 | 6,486.00 | 23752989 |
| BROMLEY, J. L. | 09/30/09 | Work on planning with Team and Huron, ems and calls re same. | 1.00 | 940.00 | 23752990 |
| | | **MATTER TOTALS:** | **1207.80** | **642,841.50** | |

95

**MATTER: 17650-004   CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 09/01/09 | Conf. S. Bianca re claims memo (0.7). | .70 | 609.00 | 23450501 |
| BIDSTRUP, W. R. | 09/01/09 | Review state orders.  Confs/corr T. McKenna. T/conf J Lacks re claims status and procedures. Corr L Schweitzer re environmental claims issues. | 2.40 | 1,920.00 | 23551593 |
| TAIWO, T. | 09/01/09 | correspondence re: claims inquiries (.,.1,.1,.1,.1,.1,.1.2,.2,.2.. 1). | 1.30 | 559.00 | 23627348 |
| TAIWO, T. | 09/01/09 | correspondence re: rejection | .40 | 172.00 | 23627350 |
| TAIWO, T. | 09/01/09 | correspondence re: employee query (.1,.1,.1,.1) | .40 | 172.00 | 23627352 |
| BIANCA, S.F. | 09/01/09 | Revise memorandum re claims reconciliation process (2.6); confer with L. Schweitzer re same (.4); research re bar date issues and correspondence re same (.5) | 3.50 | 2,117.50 | 23659002 |
| LIPNER, L. | 09/01/09 | t/c with S. Bianca re. claims (.10); T/c with L. Schweitzer re. reclamation issues (.40) | .50 | 215.00 | 23726006 |
| SCHWEITZER, L.M | 09/02/09 | T/c J. Stam, Ayres, Goodmans, Bianca re claims protocol draft (1.3).  F/u conf. SB (0.2). | 1.50 | 1,305.00 | 23464089 |
| BIDSTRUP, W. R. | 09/02/09 | Corr. T. McKenna.  Review environmental matters. Corr. J. Lacks re claims status. | 2.80 | 2,240.00 | 23551909 |
| TAIWO, T. | 09/02/09 | correspondence re: claim inquiries (.1,.2,.1,.1,.1,.1,.2,.2,.1) | 1.20 | 516.00 | 23627363 |
| BIANCA, S.F. | 09/02/09 | Telephone conference with L. Schweitzer and Canadian counsel re cross-border claims protocol (1.5); review materials re same (1.4); correspondence re bar date issues (.3); correspondence with E. Taiwo and J. Lacks re claims process issues (.3). | 3.50 | 2,117.50 | 23659013 |
| LIPNER, L. | 09/02/09 | Exchange emails w/counsel to claimant. | .20 | 86.00 | 23731889 |
| SCHWEITZER, L.M | 09/03/09 | Review 503(b)(9) stip; recl. correspondence; e/ms L. Lipner (0.3).  E/ms JB re tax claim obj. (0.3). | .60 | 522.00 | 23470529 |
| BIDSTRUP, W. R. | 09/03/09 | Review environmental documents and drafting of summary for T. McKenna. Review list of US environmental claimants and forward to J. Lacks for notice confirmation; follow up correspondence with J Lacks. | 3.40 | 2,720.00 | 23552057 |
| WEAVER, K. | 09/03/09 | Set off issues, calls to company re: same. | .70 | 301.00 | 23601486 |
| TAIWO, T. | 09/03/09 | claims inquiry response | 1.70 | 731.00 | 23627371 |
| LIPNER, L. | 09/03/09 | Emails w/L. Schweitzer. | .30 | 129.00 | 23734923 |
| LIPNER, L. | 09/03/09 | Researched rule re claims objections and email re | .80 | 344.00 | 23735040 |

96

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same. | | | |
| BIDSTRUP, W. R. | 09/04/09 | Corr T McKenna re environmental issues. | .20 | 160.00 | 23553772 |
| BIDSTRUP, W. R. | 09/04/09 | Review results of environmental claim notice check with Epiq (.5). Forward to T McKenna (.2). Conf/corr S Bianca, J Lacks (.1). | .80 | 640.00 | 23553823 |
| TAIWO, T. | 09/04/09 | correspondence re: creditor inquiry (.1,.1,.1,.2,.1,.1., .5,.1,.1) | 1.40 | 602.00 | 23627394 |
| TAIWO, T. | 09/04/09 | review of creditor correspondence | 1.40 | 602.00 | 23627396 |
| TAIWO, T. | 09/04/09 | review of updated claim and scheule report | .60 | 258.00 | 23627397 |
| BIANCA, S.F. | 09/04/09 | Correspond with R. Bidstrup re bar date notice to environmental claimants (.3); coordinate with Epiq on service issues re sasme (.4). | .70 | 423.50 | 23659035 |
| LIPNER, L. | 09/04/09 | Excjange emails w/counsel to creditor re claim (.3). | .30 | 129.00 | 23735560 |
| SCHWEITZER, L.M | 09/07/09 | Further revise claims memo (1.2). Revisions to draft objection, client memos (1.5). | 2.70 | 2,349.00 | 23479374 |
| BIANCA, S.F. | 09/07/09 | Revise memorandum re Nortel claims process (1.9) | 1.90 | 1,149.50 | 23659058 |
| WEAVER, K. | 09/08/09 | T/c with M. Fleming re: setoffs. | .10 | 43.00 | 23518623 |
| WEAVER, K. | 09/08/09 | T/c to company re: setoffs. | .10 | 43.00 | 23518625 |
| WEAVER, K. | 09/08/09 | Review of setoff numbers. | .30 | 129.00 | 23518628 |
| WEAVER, K. | 09/08/09 | Setoffs. | 1.20 | 516.00 | 23518664 |
| TAIWO, T. | 09/08/09 | correspondence re: claim inquiry | .70 | 301.00 | 23627420 |
| BIANCA, S.F. | 09/08/09 | Correspondence with Epiq re bar date noticing issues (.2) | .20 | 121.00 | 23659067 |
| SCHWEITZER, L.M | 09/08/09 | Work on claims process (0.6). | .60 | 522.00 | 23760213 |
| TAIWO, T. | 09/09/09 | research re: claims issue | .80 | 344.00 | 23627457 |
| BIANCA, S.F. | 09/09/09 | Revise memorandum re claims process (1.8); research re same (1.3); organize materials re claims process (1.1); draft affidavit and orders re claims objections (1.4). | 5.60 | 3,388.00 | 23659079 |
| LIPNER, L. | 09/09/09 | T/c with counsel to claimant (.20); revised stipulation and email to counsel to claimant (.70) | .90 | 387.00 | 23740195 |
| SCHWEITZER, L.M | 09/09/09 | Conf. S. Bianca re claims memo draft (0.1). | .10 | 87.00 | 23760362 |
| BIDSTRUP, W. R. | 09/10/09 | T/conf with T McKenna (Nortel) re US environmental issues and claim notice status; forward bar date notice form. | .30 | 240.00 | 23492750 |
| TAIWO, T. | 09/10/09 | correspondence re: meeting scheduling | .60 | 258.00 | 23627469 |
| TAIWO, T. | 09/10/09 | correspondence re: creditor inquiry | .70 | 301.00 | 23627476 |

97

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/11/09 | Set offs. | .30 | 129.00 | 23603205 |
| BIANCA, S.F. | 09/11/09 | Correspondence re claims bar date issues (.3). | .30 | 181.50 | 23659095 |
| SCHWEITZER, L.M | 09/11/09 | Conf. S. Bianca re claims work (0.4). | .40 | 348.00 | 23761008 |
| PODOLSKY, A. G. | 09/12/09 | Look at claims binder material. | 1.50 | 1,470.00 | 23594270 |
| KIM, J. | 09/12/09 | E-mails to S. Graff re: claims filing (.2). | .20 | 121.00 | 23749634 |
| BIDSTRUP, W. R. | 09/14/09 | Review environmental claimant documentation; corr T McKenna, S Bianca.  Respond to T McKenna questions re environmental summary. | 1.20 | 960.00 | 23565329 |
| PODOLSKY, A. G. | 09/14/09 | Meet with L. Schweitzer, D. Sugerman, S. Bianca re: claims binder manual. | 1.30 | 1,274.00 | 23594296 |
| TAIWO, T. | 09/14/09 | claims team meeting w/ LS, SB, others. | 1.70 | 731.00 | 23627483 |
| BIANCA, S.F. | 09/14/09 | Meeting with A. Podolski, D. Sugerman, L. Schweitzer, and E. Taiwo re claims reconciliation process (1.1); follow-up corespondence re same (.2); correspondence re bar date issues (.3); review updated claims report (.3). | 1.90 | 1,149.50 | 23659099 |
| KIM, J. | 09/14/09 | E-mail to M. Alcock re: bar date (.1). | .10 | 60.50 | 23749655 |
| SCHWEITZER, L.M | 09/14/09 | Conf AP, DS, SB, ET re claims process organization/overview (1.5).  T/cs S Bianca re claims issues (0.4). | 1.90 | 1,653.00 | 23761198 |
| LACKS, J. | 09/15/09 | Emailed w/L. Schweitzer, E. Taiwo re: claims docket | .20 | 86.00 | 23529067 |
| PODOLSKY, A. G. | 09/15/09 | Part II of organizational meeting re claims process (with L. Schweitzer, S. Bianca, D. Sugerman, S. Galvis, and R. Boris on phone). | 1.50 | 1,470.00 | 23594369 |
| WEAVER, K. | 09/15/09 | T/cs with company re: set offs. | .20 | 86.00 | 23604609 |
| BIDSTRUP, W. R. | 09/15/09 | Review US environmental liabilities summary; conf call with R Dipper, T McKenna et al re options for moving forward. | 1.90 | 1,520.00 | 23621307 |
| TAIWO, T. | 09/15/09 | correspondence re: claims register | .30 | 129.00 | 23627536 |
| TAIWO, T. | 09/15/09 | correspondence re: employee claims | .70 | 301.00 | 23627547 |
| TAIWO, T. | 09/15/09 | correspondence re: creditor inquiry | .70 | 301.00 | 23627556 |
| BIANCA, S.F. | 09/15/09 | Meeting with A. Podolski, D. Sugerman, and L. Schweitzer re claims reconciliation process (1.5); revise claims reconciliation memorandum and materials (.8); revise cross-border claims protocol (.9); correspondence with L. Schweitzer re claims process planning and strategy (.4). | 3.60 | 2,178.00 | 23659104 |
| KIM, J. | 09/15/09 | E-mail to S. Graff re: claims (.1). | .10 | 60.50 | 23749699 |
| SCHWEITZER, L.M | 09/15/09 | Meeting w/ A. Podolsky, D. Sugerman and S. Bianca re: claims (1.5); follow-up work re: same | 1.80 | 1,566.00 | 23761314 |

98

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3). | | | |
| DRAKE, J.A. | 09/16/09 | Email with S. Bianca regarding claims memorandum (.30); telephone call with L. Schweitzer regarding same (.50). | .80 | 484.00 | 23523250 |
| WEAVER, K. | 09/16/09 | Set offs - review of claim. | .40 | 172.00 | 23604937 |
| WEAVER, K. | 09/16/09 | Call with M. Fleming re: set offs. | .20 | 86.00 | 23604947 |
| BIDSTRUP, W. R. | 09/16/09 | Confs T McKenna; review and comment on revised powerpoint re environmental liabilities.  Corr re bar date letters to potential environmental claimants. | 1.60 | 1,280.00 | 23617167 |
| TAIWO, T. | 09/16/09 | call with S. Bianca re: claims assignment | .20 | 86.00 | 23619249 |
| TAIWO, T. | 09/16/09 | correspondence with S. Bianca re: scheduling | .20 | 86.00 | 23619259 |
| BIANCA, S.F. | 09/16/09 | Prepare chart re claims issues (1.5); correspondence re claims issues (.7); telephone conference with E. Taiwo re same (.2); research re claims objection process issues (1.7); revise cross-border claims protocol (1.4); review materials re same (.4); correspondence re same (.5). | 6.40 | 3,872.00 | 23659134 |
| SCHWEITZER, L.M | 09/16/09 | T/c J Drake re claims work (0.5). T/c DB, HZ re claims work (0.5). | 1.00 | 870.00 | 23763599 |
| O'KEEFE, P. | 09/17/09 | Searched for and retrieved model motions as per J. Lacks (2.50) | 2.50 | 587.50 | 23528560 |
| LACKS, J. | 09/17/09 | Checked claims docket & emailed team (0.2); met w/L. Schweitzer, S. Bianca re: claims reconciliation issues (1.0); emailed P. O'Keefe re: claims motion models (0.1); emailed w/S. Bianca re: claims binder (0.1); reviewed claims binder (0.6) | 2.00 | 860.00 | 23529106 |
| GALVIS, S.J. | 09/17/09 | Meeting with J. Karpf re: claims team (.20); Calls with A. Podolsky and D. McLaughlin re: staffing (.10) | .30 | 222.00 | 23547319 |
| WEAVER, K. | 09/17/09 | Set offs - review of new claim. | .30 | 129.00 | 23605320 |
| BIANCA, S.F. | 09/17/09 | Telephone conference with R. Boris re claims review process (.5); review materials re same (.6); meeting with L. Schweitzer and J. Lacks re claims reconciliation process (.7 -- partial attendance); revise claims reconciliation memorandum and materials re same (2.8); research re same (.7); draft memorandum re employee claims issues (.9); revise same (.3); correspondence re claims process (.5); telephone conference with L. Schweitzer re 9/22/09 conference with Nortel claims teams (.2). | 7.20 | 4,356.00 | 23659151 |
| SCHWEITZER, L.M | 09/17/09 | Conf. SB, JL re claims work (1.0).  T/c J Lukenda (0.2).  T/c S. Bianca (0.2). E/ms L Lipner re case management (0.2). | 1.60 | 1,392.00 | 23783611 |
| FABY, F. | 09/18/09 | Nortel Claims Reconciliation Process. Meeting with Cleary team (including A. Podolsky, D. Sugerman, | 1.10 | 638.00 | 23534710 |

99

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | S. Galvis and S. Bianca), re: claims reconciliation process. | | | |
| DRAKE, J.A. | 09/18/09 | Email regarding claims process (.20); review status (.10). | .30 | 181.50 | 23535083 |
| GALVIS, S.J. | 09/18/09 | Kick off meeting for senior claims team (1.00); begin to review materials (.20) | 1.20 | 888.00 | 23547327 |
| O'KEEFE, P. | 09/18/09 | Searched for and retrieved model motions as per J. Lacks (1.50) | 1.50 | 352.50 | 23552222 |
| LACKS, J. | 09/18/09 | Emailed w/P. O'Keefe re: model motions (0.2); drafted claims process memo (1.0) and emailed w/L. Lipner re: same (0.1) | 1.30 | 559.00 | 23563686 |
| SUGERMAN, D. L. | 09/18/09 | Meeting with Schweitzer, Bianca, Podolsky, Galvis, Hernandez, Faby, Carey to coordinate claims reconciliation work. | 1.50 | 1,470.00 | 23572938 |
| HERNANDEZ, I. | 09/18/09 | Nortel meeting re: claims assignment. | 1.10 | 599.50 | 23580915 |
| PODOLSKY, A. G. | 09/18/09 | Conference with D. Sugerman re: upcoming training. | .30 | 294.00 | 23594485 |
| PODOLSKY, A. G. | 09/18/09 | Meet with D. Sugerman, S. Bianca, S. Galvis and mid-levels to introduce them to project and claims process. | 1.50 | 1,470.00 | 23594493 |
| BIDSTRUP, W. R. | 09/18/09 | Review certain environmental documentation; corr T McKenna. | 2.30 | 1,840.00 | 23616066 |
| CAREY, R.R. | 09/18/09 | Nortel Claims Team: Introductory meeting on tasks of team and review of materials provided. | 1.00 | 545.00 | 23622441 |
| BIANCA, S.F. | 09/18/09 | Meeting with A. Podolski, D. Sugerman, F. Faby, I. Hernandez, S. Galvis and R. Carey re claims process (1.0); preparation re same (.6); revise claims memorandum and related materials (1.7); revise claims task list (.5); draft memorandum re claims process organization (.9); draft memorandum re litigation claims issues (.6); correspondence re claims process (.3); conference call with L. Schweitzer re cross-border claims protocol issues (.3); telephone conference with R. Boris re claims database (.3); review materials re same (.2); call w/ M. Alcock re: motion (.3). | 6.70 | 4,053.50 | 23659207 |
| LIPNER, L. | 09/18/09 | Email exchange with counsel to reclamation claimant (.30) | .30 | 129.00 | 23742973 |
| KIM, J. | 09/18/09 | E-mails to Nortel re: creditor claims. | .20 | 121.00 | 23756323 |
| SCHWEITZER, L.M | 09/18/09 | T/c S. Bianca re claims protocol issues (0.3). | .30 | 261.00 | 23763656 |
| FABY, F. | 09/20/09 | Nortel Claims Reconciliation Process. Review of the background documentation, re: Claims Reconciliation Process. | 3.50 | 2,030.00 | 23552074 |
| DRAKE, J.A. | 09/21/09 | Communications with S. Bianca (.20); review Lacks memoranda (.20); telephone call with L. Schweitzer | .50 | 302.50 | 23547413 |

100

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10). | | | |
| FABY, F. | 09/21/09 | Nortel Claims Reconciliation Process. Review of the background documentation, re: Claims Reconciliation Process. | 2.00 | 1,160.00 | 23552199 |
| LACKS, J. | 09/21/09 | Drafted claims timeline memo (1.5); reviewed and revised memos (0.7); sent memos to L. Schweitzer, S. Bianca (0.1) | 2.30 | 989.00 | 23563806 |
| BIDSTRUP, W. R. | 09/21/09 | Review environmental documentation from T McKenna. | .20 | 160.00 | 23570532 |
| HERNANDEZ, I. | 09/21/09 | Review of Nortel binder with introductory memo on claims assignment. | .20 | 109.00 | 23580935 |
| PODOLSKY, A. G. | 09/21/09 | Review revised claims reconciliation process memo. | 1.00 | 980.00 | 23594609 |
| MILANO, L. | 09/21/09 | As per I. Almeida, make additions to security group for notebook. | .10 | 22.50 | 23595258 |
| TAIWO, T. | 09/21/09 | responding to claims inquiry | 1.10 | 473.00 | 23617311 |
| TAIWO, T. | 09/21/09 | correspondence re: claims inquiry (.1,.1,.1,.1,.1.1) | .60 | 258.00 | 23617329 |
| TAIWO, T. | 09/21/09 | legal research | 1.30 | 559.00 | 23617688 |
| TAIWO, T. | 09/21/09 | review of model stipulations | .60 | 258.00 | 23617706 |
| TAIWO, T. | 09/21/09 | drafting stipulation | .50 | 215.00 | 23617741 |
| GALVIS, S.J. | 09/21/09 | Review background materials in S. Bianca's binder. | 1.40 | 1,036.00 | 23623883 |
| BIANCA, S.F. | 09/21/09 | Review memoranda re claims reconciliation issues (.6); draft memoranda re claims issues (1.7); correspondence re claims issues (.5); preparation for 9/22/09 claims meeting (1.4); telephone conference with R. Boris re same (.3). | 4.50 | 2,722.50 | 23659226 |
| LIPNER, L. | 09/21/09 | Email to M. Fleming Delacruz re: claims (.10); Drafted claim stipulation (1.10); O/c with J. Lacks re: contractcs (.20); email to counsel for purchaser (.20); email to G. Nielsen (Nortel) re: contracts (.40); T/c with G. Nielsen (Nortel) re: contracts (.20) | 2.20 | 946.00 | 23747838 |
| SCHWEITZER, L.M | 09/21/09 | T/c A Podolsky claims issues (0.1). | .10 | 87.00 | 23783774 |
| MILANO, L. | 09/22/09 | Create notebook for matter as per I. Almeida. | .20 | 45.00 | 23548304 |
| FABY, F. | 09/22/09 | Nortel Claims Reconciliation Process. Meeting with Cleary teams (including A. Podolsky, D. Sugerman, L. Schweitzer, S. Bianca and S; Galvis), re: Claims Reconciliation Process. Communicate with Cleary set-off team (E. Taiwo and M. Fleming), re: set-off process. | 3.80 | 2,204.00 | 23552289 |
| LACKS, J. | 09/22/09 | Attended claims team meeting/call w/client (2.5); emailed w/I. Almeida re: LNB link to claims team and emailed claims team re: same (0.4); call w/E. Polizzi re: schedules (0.1); emailed w/I. Hernandez | 4.00 | 1,720.00 | 23563832 |

101

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: schedules (0.2); revised timeline memo and drafted working party list (0.7); emailed working party list to L. Schweitzer (0.1) | | | |
| DRAKE, J.A. | 09/22/09 | Review claims binder (.50); communications with S. Bianca (.20); and with L. Schweitzer (.10); email regarding status (.10); telephone call with M. Watson (.20); call with S. Bianca regarding status and update task list (.40); email L. Schweitzer regarding same (.10). | 1.60 | 968.00 | 23564160 |
| BIDSTRUP, W. R. | 09/22/09 | Review and comment on revised US environmental claim summary; corr T McKenna | .80 | 640.00 | 23570518 |
| SUGERMAN, D. L. | 09/22/09 | Conference call Nortel claims administration team, Schweitzer, Bianca, Podolsky, Galvis, Hernandez, Faby, Carey to review company review process and procedures. | 2.50 | 2,450.00 | 23573141 |
| HERNANDEZ, I. | 09/22/09 | Conference call with Nortel and Cleary core claims team to review Nortel and Epiq claims database (2 hours); subsequent meeting to discuss further organizational issues (1.5); reviewing schedules preparing index for printout of schedules for core team (.7); speaking to Flora Faby about how to organize set-off information; call with Louis Lipner regarding reclamation information; preparing a summary of conversation with Louis for rest of core team's information (1.3) | 5.50 | 2,997.50 | 23580952 |
| PODOLSKY, A. G. | 09/22/09 | Conference call with Nortel (R. Boris) and Huron (Suygert) re: claims process and database (1.5), internal organizational follow in meeting with allocation responsibilities (L. Schweitzer, S. Bianca, S. Galvis, R. Carey, Hernandez, D. Sugerman, F. Faby, others) (1.3). | 2.80 | 2,744.00 | 23594654 |
| CAREY, R.R. | 09/22/09 | Nortel Claims Team: Preparation for meeting (1); introductory conference call (1.5); meeting with team members on tasks (1.5). T/c with IT on infrastructure (.2). Email to library on statutory materials (.1). | 4.30 | 2,343.50 | 23621970 |
| GALVIS, S.J. | 09/22/09 | Kick-off meeting w/ core Nortel team, including demo of client database (1.20); continued meeting w/ core CGSH team, including demo of EPIQ database (1.20); review materials, call w/ S. Bianco (.20); follow up from organization meeting: call w/ I. Almeida re: setting up litigation notebook (.20); prepare, review and distribute working party list (.40). | 3.20 | 2,368.00 | 23624034 |
| BIANCA, S.F. | 09/22/09 | Meeting with Nortel re claims reconciliation process (2.2); preparation re same (.8); follow-up meeting with internal claims team re same (1.0); telephone conference with J. Drake re claims memoranda (.3); draft memorandum re claims issues (.9); draft memorandum re claims issues (1.2); draft memorandum re organizational guidelines for claims objections (.8); correspondence re proofs of | 7.50 | 4,537.50 | 23659161 |

102

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim in French liquidation proceedings (.3). | | | |
| LIPNER, L. | 09/22/09 | Sent stipulation to L. Schweitzer for signature (.10); Drafted claim stipulation (.30); Email to L. Schweitzer re. same (.20); Reviewed incoming 503 (b) (9) claim (.20); Email to J. Kim and M. Fleming Delacruz re. same (.20); t/c with I. Hernadez re. claim reconciliation (.40) | 1.40 | 602.00 | 23748036 |
| LIPNER, L. | 09/22/09 | Reviewed email from I. Hernandez re. reclamation (.10); Email exchange with I. Hernandez re. same (.10); Email exchange with B. Hunt (EPIQ) re. claims reconciliation (.10) | .30 | 129.00 | 23748126 |
| SCHWEITZER, L.M | 09/22/09 | Claims team mtg issues, incl call with Boris & Nortel team, Huron (2.5).  F/u e/ms JL, AP, DS, etc. (0.2).  Conf. SB re same (0.3). T/c Huron (Lukenda, MF, LS) re claims analysis (0.6). | 3.60 | 3,132.00 | 23763754 |
| MILANO, L. | 09/23/09 | As per I. Almeida make notebook confidential by adding only specified users. | .20 | 45.00 | 23554376 |
| LACKS, J. | 09/23/09 | Emailed revised claims memo to L. Schweitzer, S. Bianca (0.1); calls w/S. Bianca re: claims memos/timeline (0.2); drafted timeline and sent to word processing (0.8); revised working party list and sent to team (0.7); reviewed timeline and emailed w/WP re: same (0.2) | 2.00 | 860.00 | 23563938 |
| DRAKE, J.A. | 09/23/09 | Emails with S. Bianca regarding status (.20); review and revise employee claim memorandum (.30). | .50 | 302.50 | 23564211 |
| BIDSTRUP, W. R. | 09/23/09 | Review Superfund Site developments and corr R Dipper (Nortel). | .20 | 160.00 | 23565206 |
| FABY, F. | 09/23/09 | Nortel Claims Reconciliation. Reading background documentation, re: setoff issues (2.9). Meeting and communicate with Cleary setoff team re: setoff issues (.6). | 3.50 | 2,030.00 | 23570372 |
| HERNANDEZ, I. | 09/23/09 | Review of schedules and creation of tabbed binder of schedules for team reference (2); call with Brian and Angela of Epiq re:  claims issues and communication to Cleary team of call summary (0.7). | 2.70 | 1,471.50 | 23581038 |
| TAIWO, T. | 09/23/09 | calls with F. Faby re: setoff issues | .30 | 129.00 | 23616269 |
| TAIWO, T. | 09/23/09 | meeting with F. Faby, M. Fleming-Delacruz, K. Weaver re: setoff issues | .60 | 258.00 | 23616301 |
| TAIWO, T. | 09/23/09 | review of schedules of assets and liabilities | .40 | 172.00 | 23617052 |
| CAREY, R.R. | 09/23/09 | Nortel Claims Team: Administration/set-up of group email contacts (.2). | .20 | 109.00 | 23622229 |
| GALVIS, S.J. | 09/23/09 | Coordinate weekly status call time; discuss with A. Podolsky and I. Hernandez (.20) | .20 | 148.00 | 23624103 |

103

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 09/23/09 | Revise claims process memoranda (1.2); meeting w/ T. Britt (.5); correspondence re claims issues (.5); revise claims task chart (.4). | 2.60 | 1,573.00 | 23659238 |
| BIANCA, S.F. | 09/23/09 | Review bar date motion and provide comments re same (1.2). | 1.20 | 726.00 | 23659252 |
| LIPNER, L. | 09/23/09 | Email to counsel to 503 (b) (9) (.40); T/c with I. Almeida re. claims (.20); Revised claim stipulation and filed same (1.60); t/c with Epiq re. claims (.70); email echange with I. Almeida re. settlement (.40) | 3.30 | 1,419.00 | 23748273 |
| DRAKE, J.A. | 09/24/09 | Complete review of employee claims memorandum (.30); email with team regarding status (.20). | .50 | 302.50 | 23568182 |
| FABY, F. | 09/24/09 | Claims Reconciliation Process. Organize and review documentation re: setoff issues. Communicate with Cleary setoff team. | 1.20 | 696.00 | 23570413 |
| LACKS, J. | 09/24/09 | Reviewed objection timeline and circulated to team (0.3); revised research memo re: privilege issues (0.2); emails/call w/S. Bianca re: claims memos (0.2); drafted/researched contingent claims memo (1.5) | 2.20 | 946.00 | 23595203 |
| TAIWO, T. | 09/24/09 | correspondence with F. Faby, E. Bussigel, M. Fleming-Delazruz re: setoff process | .50 | 215.00 | 23615482 |
| TAIWO, T. | 09/24/09 | correspondence with D. Goodman-Prockrow re: setoffs | .30 | 129.00 | 23615756 |
| TAIWO, T. | 09/24/09 | review of claims report | .30 | 129.00 | 23615881 |
| TAIWO, T. | 09/24/09 | correspondence re: utility company inquiry | .30 | 129.00 | 23615901 |
| TAIWO, T. | 09/24/09 | legal research | .70 | 301.00 | 23616007 |
| GALVIS, S.J. | 09/24/09 | Coordinate times for weekly conference call. | .10 | 74.00 | 23624128 |
| BIANCA, S.F. | 09/24/09 | Review claim reports (1.2); conference call with J Drake re claims memorandum (.3); review revised memroandum (.2); review amterials re proof of claim (.2); correspondence re same (.1); draft memorandum re contingent claims (1.9); research re same (1.4); correspondence re claims issues (.4). | 5.70 | 3,448.50 | 23659244 |
| LIPNER, L. | 09/24/09 | Email exchange with A. Cordo re. stipulation filing (.20); Email to counsel for reclamation claimant (.30) | .50 | 215.00 | 23751518 |
| FABY, F. | 09/25/09 | Claims Reconciliation Process. Review background documentation and revised summary chart: setoff issues. | 1.00 | 580.00 | 23570415 |
| DRAKE, J.A. | 09/25/09 | File maintenance (.20); review claims reconciliation timeline and related graphic (.40); telephone call with J. Lacks regarding same (.20); revise same (.20); review and revise org. tips memorandum (.30); review and revise confidentiality memorandum (.30); review claims memorandum | 1.90 | 1,149.50 | 23577639 |

104

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.10); telephone call with S. Bianca regarding status (.10); review email regarding same. (.10). | | | |
| LACKS, J. | 09/25/09 | Call w/L. Laporte re: employee claim issues (0.1); call w/J. Drake re: revisions to timeline memo (0.2); revised claims memos & emailed w/S. Bianca, J. Drake re: same (0.6); calls/emails w/S. Bianca re: claims memos binder, claims protocol, etc. (0.2); emailed w/I. Almeida re: claims memos binder (0.2); prepared claims memos binder for L. Schweitzer and emailed w/J. Drake, S. Bianca re: same (1.5); reviewed claims memos binder and gave to L. Schweitzer (0.2) | 3.00 | 1,290.00 | 23595323 |
| TAIWO, T. | 09/25/09 | drafting claims team memoranda | 2.70 | 1,161.00 | 23609427 |
| TAIWO, T. | 09/25/09 | review of US claims process presentation | .20 | 86.00 | 23609434 |
| TAIWO, T. | 09/25/09 | call with S. Bianca re: claims memoranda | .10 | 43.00 | 23609461 |
| TAIWO, T. | 09/25/09 | correspondence re: claims memoranda | .20 | 86.00 | 23609464 |
| TAIWO, T. | 09/25/09 | correspondence re: utlity inquiry | .30 | 129.00 | 23609472 |
| BIDSTRUP, W. R. | 09/25/09 | Conf call re environmental issues; review related correspondence and agreement terms. | 1.80 | 1,440.00 | 23615172 |
| GALVIS, S.J. | 09/25/09 | Calls w/ D. Sugerman secretary to coordinate and set up weekly internal meeting and call w/ client (.30); call w/ J. Corsiglia re: claims process as possible precedent for Nortel process (.10) | .40 | 296.00 | 23624181 |
| CORSIGLIA, J. | 09/25/09 | T/c w/ Galvis [.1], pulling relevant material, emails re same [1.1] | 1.20 | 888.00 | 23625626 |
| BIANCA, S.F. | 09/25/09 | Review claims memoranda (.6); revise contingent claims memorandum (.7); revise organization memorandum re claims process (.4); correspondence re claims process issues (.5); correspondence re liquidation proceedings (.3); revise cross-border claims protocol (.7); review materials re same (.5); review board presentation re claims process (.4). | 4.10 | 2,480.50 | 23659248 |
| LIPNER, L. | 09/25/09 | Reviewed case law re. 503 b9 (.40); Discussed same with E. Bussigel (.40); Email to E. Bussigel re. same (.30) | 1.10 | 473.00 | 23751607 |
| GALVIS, S.J. | 09/27/09 | Test team e-mail address and review other e-mails from the week. | .20 | 148.00 | 23590131 |
| BIDSTRUP, W. R. | 09/28/09 | Review and comment on and follow up corr re summary. | 1.20 | 960.00 | 23578142 |
| HERNANDEZ, I. | 09/28/09 | Reviewing reclamation settlement notices and coordinating with L. Lipner to get reclamation demands that prompted the settlements (0.4); organizational call with S. Galvis and S. Bianca (.3) | .70 | 381.50 | 23581060 |
| DRAKE, J.A. | 09/28/09 | Email L. Schweitzer regarding status (.10); update task list (.20); review draft stipulation (.20); review | 2.20 | 1,331.00 | 23587329 |

105

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Delaware models regarding same (.20); review and revise executory contract memo (.90); telephone call with E. Taiwo regarding same (.10); review and revise setoff/recoupment memo (.50). | | | |
| TAIWO, T. | 09/28/09 | revisions to claims team memoranda | 1.50 | 645.00 | 23587785 |
| TAIWO, T. | 09/28/09 | correspondence re: claims team memoranda | .40 | 172.00 | 23587786 |
| TAIWO, T. | 09/28/09 | call with Juliet Drake re: claims memoranda | .10 | 43.00 | 23587787 |
| TAIWO, T. | 09/28/09 | call with S. Bianca re: claims team memoranda | .20 | 86.00 | 23587790 |
| TAIWO, T. | 09/28/09 | correspondence re: 503b9 claim | .20 | 86.00 | 23587806 |
| GALVIS, S.J. | 09/28/09 | Reminder e-mail re: weekly meeting (.10); distribute organizational chart poster (.10); review e-mails and prepare for weekly meeting (.10); prepare for weekly meeting with all hands (.50); meeting w/ J. Corsiglia re: his prior experience with claims process and on claims process issues (1.50); review all notes and memos to prepare for weekly meeting (.50); call w/ S. Bianca re: claims conciliation process (0.70). | 3.50 | 2,590.00 | 23590184 |
| CORSIGLIA, J. | 09/28/09 | Meeting w/ Galvis re claims process [1.4], reviewing Nortel proof of claims forms, etc. from Epiq web site [.7] | 2.10 | 1,554.00 | 23625678 |
| BIANCA, S.F. | 09/28/09 | Review and provide comments re memorandum re executory contracts/lease rejection (1.2); confer with E. Taiwo re same (.2); research re same (.7); review memorandum re setoff and recoupment issues (.4); conference call with S. Galvis re claims reconciliation process (.7); revise memorandum re contingent claims (1.3); review significant claims on Epiq databse (1.5). | 6.00 | 3,630.00 | 23659264 |
| MILANO, L. | 09/29/09 | Assist I. Almeida with Lotus Notes notebook editing. | .20 | 45.00 | 23587673 |
| TAIWO, T. | 09/29/09 | call with S. Bianca re: claims process memoranda | .20 | 86.00 | 23587758 |
| TAIWO, T. | 09/29/09 | correspondence with S. Bianca re: claims process memoranda | .40 | 172.00 | 23587760 |
| TAIWO, T. | 09/29/09 | revision of claims process memoranda | .30 | 129.00 | 23587761 |
| FABY, F. | 09/29/09 | Nortel Claims Reconciliation. Meeting with Cleary Court team and call with Nortel (R. Boris), re: Claims reconciliation process. | 2.00 | 1,160.00 | 23593647 |
| DRAKE, J.A. | 09/29/09 | Email with L. Schweitzer regarding status (.10); telephone calls with S. Bianca regarding same (.20); review and revise claims memorandum (.70); begin review of draft stipulation (.20); update task list (.20). | 1.40 | 847.00 | 23594327 |
| SUGERMAN, D. L. | 09/29/09 | Internal conference with Galvis, Faby, Hernandez, Carey and Almeida re claims reconciliation processing and conference call with Nortel (R. | 2.00 | 1,960.00 | 23603218 |

106

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Borris et. al.) Epiq and Huron re process. | | | |
| LACKS, J. | 09/29/09 | Call w/L. Laporte re: claims (0.1); drafted claims motion (1.5) | 1.60 | 688.00 | 23622076 |
| GALVIS, S.J. | 09/29/09 | Internal CG corporate team meeting to review steps taken since last week (1.00); weekly call w/ Nortel, Huron, EPIQ re: update (.50); follow-up to client call - meeting w/ CG team re: setting up a protocol (.60); review and respond to e-mail re: notice staffing (.10). | 2.20 | 1,628.00 | 23624224 |
| CORSIGLIA, J. | 09/29/09 | team meeting on claims [.7], conf call w/ Nortel re claims [.6] | 1.30 | 962.00 | 23625704 |
| HERNANDEZ, I. | 09/29/09 | Internal organizational meeting followed by conf. call with client; meeting with Italia to request compilation of reclamation demands; reviewing email from L. Lipner regarding outstanding reclamation claims. | 2.80 | 1,526.00 | 23658099 |
| BIANCA, S.F. | 09/29/09 | Attend conference call with Nortel and internal claims team (.7); follow-up correspondence re same (.3); address claims bar date service issues (1.9); numerous email correspondence with Epiq and Huron re same (1.6); correspondence with J. Bromley and L. Schweitzer re same (.9); telephone conference with A. Cordo re same (.2); review schedules and statements (1.0); correspondence with T. Britt re bar date motion (.2); confer with E. Taiwo re claims memoranda and provide comemnts re same (.6); telephone conference with Nortel and Huron re amendments to schedules and claims noticing issues (.6); correspondence with L. Egan re director and officer information (.2); review Epiq affidavit re bar date notice (.6); review charts from Epiq and Huron re noticing issues (1.2); correspondence re same (.3). | 10.30 | 6,231.50 | 23659262 |
| LIPNER, L. | 09/29/09 | Email to I. Hernandez re. reclamation (.50); | .50 | 215.00 | 23751677 |
| TAIWO, T. | 09/30/09 | call with S. Bianca re: claims memoranda | .20 | 86.00 | 23597105 |
| TAIWO, T. | 09/30/09 | drafting claims memoranda | 1.20 | 516.00 | 23597106 |
| TAIWO, T. | 09/30/09 | research re: contract claims | .70 | 301.00 | 23597108 |
| TAIWO, T. | 09/30/09 | review and commentary on revised stipulation draft | .30 | 129.00 | 23597123 |
| BIDSTRUP, W. R. | 09/30/09 | Confs/corr re environmental issues, approach to Ontario MOE and plans for site.  Review summary of discussions and comment. | 1.20 | 960.00 | 23601167 |
| DRAKE, J.A. | 09/30/09 | Email with S. Bianca regarding status (.10); update task list (.10); revise claims objection stipulation (.70); email regarding same (.20). | 1.10 | 665.50 | 23616123 |
| LACKS, J. | 09/30/09 | Pulled claim & emailed L. Schweitzer re: same (0.2); revised claims memo, met w/L. Schweitzer re: same (0.3); emailed S. Bianca re: claims issues | .60 | 258.00 | 23622114 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1) | | | |
| GALVIS, S.J. | 09/30/09 | Calls w/ S. Bianca re: (i) update on service (ii) summary of CGSH internal claims meeting and (iii) training of claims jr. associates (.50); correspond w/ R. Carey re: training of associates (.50); call w/ I. Almeida re: access to Nortel database and voicemail from R. Boris at Nortel re: same (.20); call and e-mails w/ R. Boris re: LiveLink access to database (.50). | 1.70 | 1,258.00 | 23624391 |
| SCHWEITZER, L.M | 09/30/09 | Conf. J. Lacks re claims memo (0.3).  Conf. S. Bianca re claims team work, schedules issues (1.7) | 2.00 | 1,740.00 | 23632511 |
| BIANCA, S.F. | 09/30/09 | Telephone conference with R. Boris re claims reconciliation issues (.4); correspond with J. Bromley re claims bar date noticing issues (.5); telephone conferences with Huron and Epiq re same (.7); review and revise claims memoranda (1.1); address claims bar date noticing issues (1.4); correspondence re same (.8); meeting with L. Schweitzer re various claims issues and issues re schedules/statements (1.7); review bar date motion (.7); meeting with T. Britt re same (.4); review proofs of claim to be filed in proceeding (.2); research re same (.7); correspondence re same (.2); call w/ S. Galvis (.5) | 9.30 | 5,626.50 | 23659196 |
| LIPNER, L. | 09/30/09 | Email to I. Hernandez re. reclamation (.30); T/c with I. Almeida re. same (.10); Email to I. Almeida re. same (.10); Email to S. Bianca re. service parties (.10); | .60 | 258.00 | 23751697 |
| | | **MATTER TOTALS:** | **289.40** | **177,780.50** | |

108

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 09/23/09 | T/c with W. Olson re. interco funding (.20); emails re. same with S. Cousquer (.20); email re. same w. W. Olson (.20). | .60 | 258.00 | 23748320 |
| | | **MATTER TOTALS:** | **0.60** | **258.00** | |

109

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/01/09 | Searched EDR for asset sale-related contracts; emailed E. Farkas re supplier contracts; reviewed lease. | .80 | 344.00 | 23438762 |
| MEYERS, A. J. | 09/01/09 | Revised closing checklist; prepared blackline of closing checklist; emailed counsel and each CGSH specialist team for comments on closing checklist; emailed Ogilvy re Non-365 and Bundled Contracts; reviewed spreadsheet summarizing contract unbundling and assigning process; updated closing checklist to reflect status of contract assignment and unbundling. | 1.50 | 645.00 | 23438774 |
| MEYERS, A. J. | 09/01/09 | Meeting with D. Sternberg and E. Farkas re asset sale. | 1.00 | 430.00 | 23438779 |
| MEYERS, A. J. | 09/01/09 | Emailed specialist teams to solicit comments re asset sale. | .50 | 215.00 | 23438786 |
| MEYERS, A. J. | 09/01/09 | Revised checklist to reflect comments received; S. Larson and J. McGill; real estate and IP specialist teams. | 1.00 | 430.00 | 23438790 |
| MEYERS, A. J. | 09/01/09 | Conference call with J. Mcgill and S. Larson re progress toward closing; meeting with S. Larson re closing checklist and Canadian regulatory action items. | .80 | 344.00 | 23438796 |
| MEYERS, A. J. | 09/01/09 | Scheduled meeting with J. Bromley, K. Emberger, D. Ilan and M. Mendolaro re asset sale. | .20 | 86.00 | 23438809 |
| MEYERS, A. J. | 09/01/09 | Searched EDR for asset sale-related supplier contracts; emailed S. Chandel re asset sale contracts. | .10 | 43.00 | 23438852 |
| MEYERS, A. J. | 09/01/09 | Conference room scheduling for asset sale face-to-face negotiations and review session. | .30 | 129.00 | 23438931 |
| MEYERS, A. J. | 09/01/09 | Revised closing checklist; prepared blackline; distributed checklist; emailed Ogilvy re revisions to Canadian items on closing checklist. | .70 | 301.00 | 23438934 |
| LIM, S-Y. | 09/01/09 | Drafted notice of arbitrator and communicated with Nortel. | 1.20 | 516.00 | 23441012 |
| MEYERS, A. J. | 09/01/09 | Drafting and revision of Asset Sale Agreement and Exhibits thereto. | 5.70 | 2,451.00 | 23441067 |
| MODRALL, J.R. | 09/01/09 | Asset sale; participate in a call regarding antitrust issues (0.50); emails M. Ward, M. Nelson regarding questionnaire (0.30); emails V. Bourt, A. Deege, L. Egan regarding filings (0.40). | 1.20 | 1,176.00 | 23441237 |
| BOURT, V. | 09/01/09 | Asset sale: incorporate Lynn's comments into draft | 1.50 | 600.00 | 23441825 |

110

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Form CO. | | | |
| BOURT, V. | 09/01/09 | Asset sale: e-mails to Nortel and Weil re: draft Form CO. | .60 | 240.00 | 23441833 |
| BOURT, V. | 09/01/09 | Asset sale: e-mail to counsel re: information request for various filings. | .50 | 200.00 | 23441835 |
| BOURT, V. | 09/01/09 | Asset sale: update filing status chart. | .30 | 120.00 | 23441838 |
| BOURT, V. | 09/01/09 | Asset sale: update the filing status chart. | .30 | 120.00 | 23441841 |
| BOURT, V. | 09/01/09 | Asset sale: e-mail to Kristina re: questionnaire. | .20 | 80.00 | 23441843 |
| BOURT, V. | 09/01/09 | Asset sale: revise filing. | 2.00 | 800.00 | 23441844 |
| MCGILL, J. | 09/01/09 | E-mail S. Larson regarding assumed liabilities; telephone conference with A. Randanazzo; telephone conference with S. Larson and A. Meyers; review drafts of amendment; telephone conferences and e-mails regarding same with N. Gauchier; e-mail C. Moufe; internal conference call regarding supplier matters w/ JK, PP, EP, SL. | 3.20 | 2,208.00 | 23443494 |
| SCHWARTZ, E. | 09/01/09 | T/c w/ S. Larson on transaction and potential impact for other asset sale matters, including contract manufacturing and subcontract agreements (.2).  T/ w/ A. Mikolajczyk on status (.2). T/c w/ C. Gomez from Nortel on asset sale status (.3) | .70 | 423.50 | 23444219 |
| VAN BESIEN, S. | 09/01/09 | Work on asset sale Search Term List: Update. | 1.80 | 630.00 | 23444424 |
| VAN BESIEN, S. | 09/01/09 | Meeting with Margaret Sheer. | .50 | 175.00 | 23444433 |
| VAN BESIEN, S. | 09/01/09 | Research:  Relevant product descriptions in the Form CO. | 1.00 | 350.00 | 23444437 |
| VAN BESIEN, S. | 09/01/09 | Drafting a style sheet. | 1.00 | 350.00 | 23444466 |
| NELSON, M.W. | 09/01/09 | Asset sale: telephone call re: antitrust issues (.6); telephone call with P. Hewitt and D. Bloder of Akin Gump regarding feedback (.8); telephone call with S. Bernstein of Weil regarding antitrust issues (.4); follow-up antitrust issues (.5); telephone call regarding document pull and review (.4); telephone conference with Nortel and Cleary teams regarding antitrust analysis (.8); review antitrust issues same (.9); review incoming documents from Nortel and data regarding wins and losses (.4). | 4.80 | 4,464.00 | 23444987 |
| FARKAS, E. | 09/01/09 | drafting and revising ASA, internal communications with AM, DS, specialists | 10.00 | 5,800.00 | 23445003 |
| STERNBERG, D. S | 09/01/09 | Re asset sale: further cnf call re bankruptcy comments. | 1.00 | 980.00 | 23449991 |
| STERNBERG, D. S | 09/01/09 | Re asset sale: emails re possible joint bidding process. | .50 | 490.00 | 23449996 |

111

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 09/01/09 | Prepare for t/c bidder counsel, Ogilvy re potential transaction (0.3).  Participate in call w/JAK, EP, incl. f/u T/c J. Stam (1.5).  E/ms EP, J. Stam, JAK, JB re negotiations (0.4).  E/ms JB re sale issues (0.3).  Review ASA, bid procedure drafts (0.7). | 3.20 | 2,784.00 | 23450001 |
| STERNBERG, D. S | 09/01/09 | Re asset sale: cnf Farkas, Meyers re preliminary draft ASA; emails Farkas, Factor, etal re comments on draft. | 1.50 | 1,470.00 | 23450013 |
| KALISH, J. | 09/01/09 | Discussions and background work for asset sale (3.5). | 3.50 | 1,505.00 | 23455397 |
| MARQUARDT, P.D. | 09/01/09 | Drafting 8/31 question responses with client. | 1.80 | 1,638.00 | 23458984 |
| MARQUARDT, P.D. | 09/01/09 | Drafting 9/1 question responses with client. | .90 | 819.00 | 23458988 |
| MARQUARDT, P.D. | 09/01/09 | Emails counsel regarding bidder responses. | .20 | 182.00 | 23458989 |
| MARQUARDT, P.D. | 09/01/09 | Emails Parker and R. Bidstrup regarding inquiry. | .20 | 182.00 | 23458994 |
| LEINWAND, D. | 09/01/09 | Conf call with Reidel, Murray, Bromley re potential auction issues (1.00); meeting with CGSH team re potential impact of tax issues on auction (1.10); conf calls with CGSH, Nortel, and Lazard teams re auction issues (1.60); conf call with Nortel, CGSH, Lazard and creditor advisor teams to update creditors regarding auction process (2.00); emails GDC re release of financials (0.40); emails CGSH team re transition services issues in potential bids (0.40); review materials for creditor update call (0.40); email CGSH team re financing issues (0.30); emails Nortel and CGSH team re headcount issues (0.40); emails CGSH team re antitrust issues (0.40). | 8.00 | 7,520.00 | 23459119 |
| CAMBOURIS, A. | 09/01/09 | T/c with Nortel, Lazard, D. Leinwand, J. Bromley, S. Cousquer and A. Benard re: valuation of bids (1.) Internal follow-up discussion re: same (.3). | 1.30 | 559.00 | 23463617 |
| DAVISON, C. | 09/01/09 | putting together documents for signing CD | .70 | 301.00 | 23468716 |
| SCHWARTZ, N. | 09/01/09 | Research re: foreign affiliate issues (1.20); Call w/ D. Ilan re: questions of M. Lee and answer to M. Compton (0.40); Research and completing the draft answer to M. Lee (1.00); Research re: foreign affiliate issues (0.20); Email to D. Ilan re: foreign affiliate issues. (0.60) | 3.40 | 1,462.00 | 23470323 |
| LAUT, E. | 09/01/09 | Call w/ Ian Mombru + F. Baumgartner, re: confidentiality agreement and process letter w/ customers (0.30); draft and circulation of NDAs and process letters with respect to client due diligence meetings (0.70); review of list of questions and circulation of drafts of same (0.40) | 1.40 | 798.00 | 23474341 |
| BAUMGARTNER, F. | 09/01/09 | Call w/ Ian Mombru + E. Laut, re: confidentiality agreement and process letter w/ customers (0.30); revising draft process letters +NDAs (0.20); additional call w/ Ian Mombru, re: confidentiality agreement (0.10); reviewing questions lists (0.40); | 1.40 | 1,372.00 | 23474349 |

112

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confidentiality agreement + process letter w/ Thales (0.40). | | | |
| GAUCHIER, N. | 09/01/09 | NDAs and asset sale closing docs | 2.50 | 1,075.00 | 23479143 |
| JOHNSON, H.M. | 09/01/09 | Respond to questions from L. Egan regarding asset sale and review and edit documents regarding same (.5); participate in conference call regarding document custodians (.5); participate in conference call regarding request custodians and conference call with creditors counsel (1.0). | 2.00 | 1,160.00 | 23481375 |
| SLACK, C. | 09/01/09 | Research re asset sale. | 4.50 | 2,227.50 | 23496659 |
| STERN, D. A. | 09/01/09 | T/c Flanagan re: timeline for preparing to deliver TSA services and associated issues (0.6); analysis of potential TSA improvements to raise during auction (1.2); t/cs PP re: misc. TSA issues (0.7); review of mark-ups of TSA prepared by JK (1.9). | 4.40 | 4,312.00 | 23515662 |
| MIKOLAJCZYK, A. | 09/01/09 | Call with M. Sheer and H. Johnson re asset sale timing (.30); call with E. Schwartz re the same (.10); correspondence with Nortel re products schedule (.30). | .70 | 346.50 | 23516808 |
| BENARD, A. | 09/01/09 | Call re updated Asset performance. | 1.50 | 645.00 | 23522800 |
| BENARD, A. | 09/01/09 | Coordinated the upload of certain items to the EDR and the dissemination of those items. | 1.50 | 645.00 | 23522817 |
| BENARD, A. | 09/01/09 | Call re antitrust issues. | 1.00 | 430.00 | 23522828 |
| BENARD, A. | 09/01/09 | Internal meeting to discuss auction strategy. | 1.50 | 645.00 | 23522832 |
| BENARD, A. | 09/01/09 | Reviewed disclosure schedules and redacted certain information. | 2.00 | 860.00 | 23522843 |
| PATEL, P.H. | 09/01/09 | Meeting w/ J. Kalish, J. Kim, S. Larson, E. Polizzi and J. McGill re: supplier integration issues. | .70 | 381.50 | 23532888 |
| PATEL, P.H. | 09/01/09 | Emails w/ Nortel re: TSA issues. | 2.20 | 1,199.00 | 23532899 |
| PATEL, P.H. | 09/01/09 | T/c w/ D. Stern and J. Flanagan re: transition timelines. | .30 | 163.50 | 23532910 |
| PATEL, P.H. | 09/01/09 | T/c w/ S. Hinderks re: non-compete. | .20 | 109.00 | 23532916 |
| PATEL, P.H. | 09/01/09 | Emails w/ Nortel re: various TSA issues. | 2.20 | 1,199.00 | 23532924 |
| PATEL, P.H. | 09/01/09 | Draft language for purchaser side letter and send to J. Kim. | 2.50 | 1,362.50 | 23532932 |
| PATEL, P.H. | 09/01/09 | T/c w/ J. Kim re: side letter. | .20 | 109.00 | 23532950 |
| WHORISKEY, N. | 09/01/09 | T/c re: presentation to creditors (2.5); tax issue meetings w/ JB, WM, others (.8); various emails, etc. (.5). | 3.80 | 3,572.00 | 23545985 |
| LLOYD, C.D. | 09/01/09 | Review response to supplemental questions. | .30 | 148.50 | 23559544 |
| LARSON, S. | 09/01/09 | Supplier/TSA integration meeting w/ team (0.4); discussion re in-process w/ AM (0.7); supplier | 6.00 | 3,480.00 | 23581447 |

113

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | questions (0.5); review of checklist (0.4); revision of closing documents (4.0) | | | |
| HAYES, P. S. | 09/01/09 | Asset sale - oordination clean room protocols, including email with K. Ackhurst (Ogilvy) regarding purchaser CTA, review of revised CTA and preparation of comments thereon, emails with N. Jakobe (Ropes) regarding negotiation of CTA, preparation of mark up of draft, emails with B. Lasalle (Nortel)  regarding same. | 4.80 | 2,904.00 | 23587285 |
| HAYES, P. S. | 09/01/09 | Asset sale - Coordination response to Department of Justice, including review of email from T. Devine, L. Egan (Nortel) regarding relevant products, review of materials received from L. Egan and preparation of binder. | 1.80 | 1,089.00 | 23587290 |
| HAYES, P. S. | 09/01/09 | Coordination clean room protocols for purchase, including review of markup and telephone call with D. Van Den regarding draft CTA. | 1.80 | 1,089.00 | 23587305 |
| SHEER, M.E. | 09/01/09 | Telephone conference with A. Mikolajczyk regarding status of asset sale. | .30 | 148.50 | 23590228 |
| SHEER, M.E. | 09/01/09 | Telephone conference with Morrison & Foerster regarding CTA, revise CTA accordingly. | 1.60 | 792.00 | 23590257 |
| SHEER, M.E. | 09/01/09 | Telephone conference with S. Cousquer regarding deal terms, Cleary, Gottlieb, Steen & Hamilton deal team names. | .40 | 198.00 | 23590281 |
| BROD, C. B. | 09/01/09 | Participate in asset sale FA call (2.3). | 2.30 | 2,254.00 | 23615699 |
| BROMLEY, J. L. | 09/01/09 | Call with Otis on asset sale (.30); call on asset sale documentation issues w Stam and Akin (.60); tcs Whoriskey and Pisa on M&A issues (.30); call with M&A team and Lazard re status (1.20); review materials re transaction (1.40); call with D Abbott re same (.20); call with Murray of Lazard on M&A issues (.30); call on asset sale (.20); call with Reidel and Murray on M&A issues (.50); call with Reidel, Murray, McDonald, Savage, Binning re same (.50). | 5.50 | 5,170.00 | 23716225 |
| COUSQUER, S.A. | 09/01/09 | C/call w/ client, DL and JB re update on bidding process (1). Review of prsentation re asset sale prepared by Nortel (1).  Various correspondence w/ Gibson Dunn (2) and review of and comments on draft release letter re bidder financials (1).  Cf/call w/ client and specialists teams re antitrust and tax issues (1). Various internal correspondence and correspondence w/ client re post-signing items and closing timeline (2). | 8.00 | 4,840.00 | 23752829 |
| MEYERS, A. J. | 09/02/09 | Revised ASA; emailed E. Farkas re cross-references and definitions; emailed team re ASA conference call. | 3.70 | 1,591.00 | 23452045 |
| MEYERS, A. J. | 09/02/09 | Participated in closing checklist conference call; exchanged emails with J. McGill re closing checklist; revised checklist; prepared list of major | 2.00 | 860.00 | 23452054 |

114

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing action items for C. Brod and G. Riedel. | | | |
| MEYERS, A. J. | 09/02/09 | Reviewed asset sale supplier contracts; emailed summary to E. Farkas. | 2.60 | 1,118.00 | 23452059 |
| KALISH, J. | 09/02/09 | Correspondence regarding the TSA (2.5). | 2.50 | 1,075.00 | 23455407 |
| BOURT, V. | 09/02/09 | Asset sale: revise filing. | 2.50 | 1,000.00 | 23457124 |
| BOURT, V. | 09/02/09 | Asset sale: e-mails to Wiel re: foreign affiliate issues. | .50 | 200.00 | 23457129 |
| BOURT, V. | 09/02/09 | Asset sale: e-mails to Nortel and Weil re: draft Form CO. | 1.00 | 400.00 | 23457132 |
| BOURT, V. | 09/02/09 | Asset sale: update market share tables for deals. | .50 | 200.00 | 23457139 |
| BOURT, V. | 09/02/09 | Asset sale: e-mails to Nortel and Weil re: foreign affiliate issues. | 1.00 | 400.00 | 23457141 |
| BOURT, V. | 09/02/09 | Asset sale: analyze information received from Nortel. | .50 | 200.00 | 23457145 |
| BOURT, V. | 09/02/09 | Asset sale: conference call re: bidder. | 1.00 | 400.00 | 23457148 |
| BOURT, V. | 09/02/09 | Asset sale: revise Form CO. | 2.00 | 800.00 | 23457152 |
| MARQUARDT, P.D. | 09/02/09 | Telephone conferences re: asset sale. | .40 | 364.00 | 23459109 |
| MARQUARDT, P.D. | 09/02/09 | Revise TDM response (all questions) and send to Paul Weiss. | .40 | 364.00 | 23459142 |
| MARQUARDT, P.D. | 09/02/09 | Follow up 8/28 questions with Nortel and Paul Weiss. | 1.00 | 910.00 | 23459161 |
| MARQUARDT, P.D. | 09/02/09 | Work on 8/31 supplier questions with Nortel. | 1.40 | 1,274.00 | 23459175 |
| MARQUARDT, P.D. | 09/02/09 | Telephone conferences and emails regarding inquiries. | .30 | 273.00 | 23459196 |
| LEINWAND, D. | 09/02/09 | Conf call with Nortel and UKA teams re potential UK issues with auction bids (0.90); review and comment on commitment letter (1.30); emails re tax issues (0.50); conf call cgsh team re tax issues (.30) and work on related issues (0.50); emails team re commitment letter (0.40); M&A update call with creditor committee (1.50); emails Akin team re commitment letters and other issues related to potential bid (0.30); emails Lazard, Nortel and cgsh teams re approval by Nortel subs (0.40); second conference call with CGSH team re tax issues with potential bids (0.50); conference call with Nortel, Lazard and CGSH re updates on potential bid and issues (0.80). | 7.40 | 6,956.00 | 23459200 |
| BAIK, R. | 09/02/09 | Office conference with S. Malik re: tax issues (.3); conduct research on the same (10.8). | 11.10 | 5,494.50 | 23460209 |
| VAN BESIEN, S. | 09/02/09 | Work on Training slides: review and comments. | 1.30 | 455.00 | 23462530 |
| VAN BESIEN, S. | 09/02/09 | Research on asset sale | .50 | 175.00 | 23462540 |

115

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 09/02/09 | Nortel: phone conference. | 1.50 | 525.00 | 23462548 |
| VAN BESIEN, S. | 09/02/09 | Conf. with Maggie Sheer with regard to asset sale | 1.00 | 350.00 | 23462560 |
| VAN BESIEN, S. | 09/02/09 | Work on asset sale | .30 | 105.00 | 23462573 |
| SCHWEITZER, L.M | 09/02/09 | T/c Ogilvy, Akin, JAK, EP re asset sale bankruptcy issues (1.0). F/u e/ms J. Stam re drafts (0.3). Attend client, committee M&A update call (part) (0.4).  Review M&A issues lists, draft agreements (0.5). T/c EP re bid procedures, sale issues (0.6). | 2.80 | 2,436.00 | 23462859 |
| CAMBOURIS, A. | 09/02/09 | T/c with Nortel, Cleary team re: auction strategy and internal team follow-up meeting re: same (1.). T/c with Cleary team re: same and follow-up meeting re: same (1.1) | 2.10 | 903.00 | 23463672 |
| GINGRANDE, A. | 09/02/09 | Saved signing documents on worksite; saved signing documents in KDL | 1.50 | 352.50 | 23468123 |
| DAVISON, C. | 09/02/09 | call re closing checklist (1); email to Mijares re tax issues (.2); putting together signing CD (1.2) | 2.40 | 1,032.00 | 23468708 |
| MODRALL, J.R. | 09/02/09 | Asset sale; extensive work on purchaser Form CO (1.10); review and revise notification (0.50); prepare for and participate in teleconferences with A. North (Herbert Smith -1.00) and C. Hammon (Ashurst - 1.00). | 3.60 | 3,528.00 | 23469172 |
| NELSON, M.W. | 09/02/09 | Telephone conference regarding custodian list (1.3); review materials regarding custodians (.6); review materials from bidding for antitrust assessment (1.1); t/c w/ L. Lipner and P. Hayes (.5); correspondence with counsel to creditors and Monitor regarding antitrust (.6); telephone call with potential purchaser counsel regarding antitrust issues (.4); review draft document review materials for interrogatory proposals (1.7). | 6.20 | 5,766.00 | 23470778 |
| MCGILL, J. | 09/02/09 | E-mail S. Larson regarding confidentiality agreement; e-mail J. Kalish regarding foreign affiliate issues; e-mails regarding foreign affiliate issues; all hands checklist conference call; e-mails with I. Almeida regarding closing; review and comment on executive summary of closing action items; e-mails with Cleary team regarding customer contract assignment; e-mail D. Parker regarding foreign affiliate issues; review and comment on closing checklist; telephone conference with R. Bernard regarding customer contracts. | 4.70 | 3,243.00 | 23471748 |
| LIM, S-Y. | 09/02/09 | Discussed side letters with J. Patchett at Nortel and P. Patel (2.0); prepared side letter options presentation (3.3). | 5.30 | 2,279.00 | 23472002 |
| DEEGE, A.D. | 09/02/09 | Asset sale - ROW filings: Responding to local Counsels requests. | 1.00 | 560.00 | 23474133 |
| LAUT, E. | 09/02/09 | Email traffic w/ F. Baumgartner, re: foreign affiliate issues (0.20); draft of response to S. Bianca (NY) re foreign affiliate issues (0.70); preparation of next | 2.00 | 1,140.00 | 23474343 |

116

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | day's client due diligence meeting (1.10) | | | |
| BAUMGARTNER, F. | 09/02/09 | Update on sales process + email to working group, re: next legal steps, including court hearing on Sept. 24 (0.90); email traffic, re: collusion questions (0.20); call w/ M. Clement (Nortel), re: status + letter from foreign affiliate issues (0.40); email traffic w/ E. Laut, re: response to foreign affiliate issues (0.20); conf. w/ JM Ambrosi, re next steps, status and questions from Lynne Powel (Nortel) (0.50). | 2.20 | 2,156.00 | 23474350 |
| AMBROSI, J. | 09/02/09 | Conf. w/ F. Baumgartner, re next steps, status and questions from Lynne Powell (Nortel) (0.50); Reviewing draft timeline prepared by G. Renard (0.30) | .80 | 784.00 | 23474353 |
| SCHWARTZ, N. | 09/02/09 | Phone call to D. Nicholson re: patent due diligence (0.10) | .10 | 43.00 | 23475453 |
| FARKAS, E. | 09/02/09 | revising transaction agreement, misc. internal communications | 4.00 | 2,320.00 | 23476350 |
| GAUCHIER, N. | 09/02/09 | closing docs | 2.50 | 1,075.00 | 23479144 |
| DUPUIS, A. | 09/02/09 | Research re: offer (0.20); Review of current version of the terms of the offer (0.80) | 1.00 | 590.00 | 23480489 |
| JOHNSON, H.M. | 09/02/09 | Reviewing notes and drafting and editing request custodian list (3.0); participate in request conference call (1.5); participate in conference call regarding document collection (1.0); participate in conference call regarding custodians (1.0); editing custodian list (.5). | 7.00 | 4,060.00 | 23481397 |
| STERNBERG, D. S | 09/02/09 | Re asset sale: emails re trading limits; all hand cnf calls re ASA issues; tcnf/emails Cade. | 4.00 | 3,920.00 | 23484068 |
| STERNBERG, D. S | 09/02/09 | Re asset sale: tcnfs/emails Farkas, Kohn; review/comments preliminary draft ASA. | 6.00 | 5,880.00 | 23484139 |
| O'KEEFE, P. | 09/02/09 | E-mail to C. Slack regarding obtaining old bankruptcy court decisions (.20) | .20 | 47.00 | 23496241 |
| SLACK, C. | 09/02/09 | Research re transaction. | 2.00 | 990.00 | 23497929 |
| STERN, D. A. | 09/02/09 | Analysis re: selection of arbitrators for potential purchaser TSA (0.4); review of potential purchser TSA and comments (1.5). | 1.90 | 1,862.00 | 23515948 |
| MIKOLAJCZYK, A. | 09/02/09 | Call with Nortel re ASA schedules (.40); call with Lazard re ASA schedules and call preparation (1.0); correspondence with IP re schedules and correspondence with Herbert Smith re litigation information in disclosure schedule (.40); updates to schedules with contract information (.40). | 2.20 | 1,089.00 | 23516832 |
| BENARD, A. | 09/02/09 | Researched and responded to questions relating to Sellers Disclosure Schedule from bidders. | 2.00 | 860.00 | 23522853 |

117

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 09/02/09 | Bid update with Nortel. | 1.00 | 430.00 | 23522864 |
| BENARD, A. | 09/02/09 | Internal meeting to discuss auction strategy. | 1.00 | 430.00 | 23522873 |
| BENARD, A. | 09/02/09 | Prepared list of top ten drivers of value for a revised bid. | 1.00 | 430.00 | 23522879 |
| BENARD, A. | 09/02/09 | Reviewed commitment letters from Gibson Dunn. | 1.00 | 430.00 | 23522888 |
| BENARD, A. | 09/02/09 | Nortel M&A update call. | 1.00 | 430.00 | 23522893 |
| PATEL, P.H. | 09/02/09 | T/c w/ J. Panas re: asset sale. | .20 | 109.00 | 23532966 |
| PATEL, P.H. | 09/02/09 | Review summary from J. Kalish and t/c w/ J. Kalish re: TSA next steps. | .50 | 272.50 | 23532970 |
| PATEL, P.H. | 09/02/09 | T/c w/ Nortel and S. Lim re: TSA side letters and related followup. | 2.00 | 1,090.00 | 23532987 |
| PATEL, P.H. | 09/02/09 | Emails w/ D. Stern and Nortel re: appointment of arbitrator for TSA issues. | .60 | 327.00 | 23533007 |
| PATEL, P.H. | 09/02/09 | Draft and send email to bankruptcy team and TSA team re: TSA side letter options. | 1.20 | 654.00 | 23533026 |
| PATEL, P.H. | 09/02/09 | Emails w/ Nortel re: appoint of arbitrator. | .70 | 381.50 | 23533032 |
| WHORISKEY, N. | 09/02/09 | Prep for and participate in FA M&A update call (2.0); various emails and t/cs re: bid proposals (1.0). | 3.00 | 2,820.00 | 23546471 |
| MARQUARDT, P.D. | 09/02/09 | Follow up with Paul Weiss and client. | .20 | 182.00 | 23564345 |
| MARQUARDT, P.D. | 09/02/09 | Submit answers. | .30 | 273.00 | 23564361 |
| HALL, T.L. | 09/02/09 | Conference call regarding temporary staffing requirements and technology for review of documents in planned acquisition; correspond with M. Nelson antitrust issues. | .80 | 396.00 | 23575901 |
| HAYES, P. S. | 09/02/09 | Asset sale - Coordination on antitrust issues, telephone call with P. Goodin regarding logistics of review process, telephone conference with L. Egan, G. Simoes regarding status; t/c w/ S. Malik, L. Lipner and M. Nelson. | 4.50 | 2,722.50 | 23587428 |
| HAYES, P. S. | 09/02/09 | Asset sale - Telephone call with A. North regarding status. | .30 | 181.50 | 23587431 |
| HAYES, P. S. | 09/02/09 | Asset sale - Emails regarding Canadian review process from M. Nelson, J. Bromley (Cleary) and K. Ackhurst (Ogilvy). | .30 | 181.50 | 23587433 |
| SHEER, M.E. | 09/02/09 | Draft, revise response to supplemental questions. | 3.40 | 1,683.00 | 23590299 |
| SHEER, M.E. | 09/02/09 | Telephone conference with Nortel team and S. Van Biesen regarding modifications to request. | 1.20 | 594.00 | 23590334 |
| SHEER, M.E. | 09/02/09 | Review comments to draft CTA, draft e-mail to Nortel regarding same. | .60 | 297.00 | 23590346 |

118

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 09/02/09 | Telephone conference with L. Lipner regarding bankruptcy attorneys, terms. | .20 | 99.00 | 23590357 |
| SHEER, M.E. | 09/02/09 | EDR management. | .30 | 148.50 | 23590366 |
| SHEER, M.E. | 09/02/09 | team meeting. | 1.00 | 495.00 | 23590371 |
| GOTTLIEB, D.I. | 09/02/09 | Re:  Tcs D. Sternberg and e-mails re APA. | 1.00 | 910.00 | 23615851 |
| BROD, C. B. | 09/02/09 | Participate in conference all on M&A matters with all relevant parties (1.). | 1.00 | 980.00 | 23616018 |
| BROD, C. B. | 09/02/09 | Correspond w/ J. Bromley, W. McRae, C. Goodman, including related follow up work on tax claims (1.1). | 1.10 | 1,078.00 | 23616702 |
| BROD, C. B. | 09/02/09 | Conference call with J. Bromley, S. Malik on M&A (.5); meeting re: same (.5). | 1.00 | 980.00 | 23616776 |
| LARSON, S. | 09/02/09 | Discussion of Escrow agreements with PW (1.0); emails re clean team agreement with N.Gauchier (0.4); review of NDA and supplier disclosures (0.6); correspond with C.Davison and J.McGill re contracts (1.1); checklist review and status update for handoff (3.3) | 6.40 | 3,712.00 | 23620892 |
| COUSQUER, S.A. | 09/02/09 | Cf/call w/client, NW, JB and DL re bid analysis (1.2).  Internal cf/call tax issues (.2). Weekly M&A update call w/Lazard (1). Cf/call with HS, NW and DL re update (1). Cf/call w/client re update (1). Various correspondence w/Gibson re confidentiality matters (1.5). Various internal correspondence re ASSA matters (2). Revisions to list of suggested improvements and coordination tasks re the same (1.5). | 9.40 | 5,687.00 | 23730793 |
| BROMLEY, J. L. | 09/02/09 | Conf call re asset sale with Lazard, R. Fishman, CG (.70); ems re various issues with client, CG and Lazard (.80); alls hands asset sale conf call (1.20); various ems, tcs and mtgs with Whoriskey, Akin, Pisa, Hamilton, CG team on asset sale and other M&A issues (1.30); tc, ems Descoteaux, Murray (Lazard) on various M&A issues (.60); ems and vm K. Otis re asset sale (.20); call with Stam and Akin on assest sale (.50); various ems with specialists on M&A issues for several deals (.90); work on auction process issues (.50). | 6.70 | 6,298.00 | 23740705 |
| KLIMEK, M. | 09/03/09 | Press | .20 | 50.00 | 23458534 |
| MEYERS, A. J. | 09/03/09 | Conference call re asset sale; post-call meeting with D. Sternberg and E. Farkas; post-call meeting with E. Farkas. | 2.40 | 1,032.00 | 23463804 |
| MEYERS, A. J. | 09/03/09 | Review asset sale ASA and IPLA in advance of conference call; review D. Sternberg's comments to ASA. | 1.70 | 731.00 | 23463818 |
| SHEPARD, A.M. | 09/03/09 | Made requested changes to the search terms excel chart. | 4.80 | 1,128.00 | 23468207 |

119

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/03/09 | Conference call with potential purchaser re asset sale; post-call meeting with D. Sternberg and E. Farkas. | 2.40 | 1,032.00 | 23468615 |
| DAVISON, C. | 09/03/09 | Updating team on open matters (.3); email to client re assets (.3); call w/ J. McGill (.2). | .80 | 344.00 | 23468707 |
| MODRALL, J.R. | 09/03/09 | Asset sale; review correspondence; emails regarding integration issues. | .50 | 490.00 | 23469207 |
| MODRALL, J.R. | 09/03/09 | Asset sale; emails C. Hammon (0.20); work on Form CO, including review Weil Gotshal & Manges edits to Form CO, teleconference J. Enser regarding same, review G. Simoes data and emails / teleconferences regarding same (2.00). | 2.20 | 2,156.00 | 23469208 |
| BOURT, V. | 09/03/09 | Asset sale: revise new draft Form CO. | 2.00 | 800.00 | 23470463 |
| BOURT, V. | 09/03/09 | Asset sale: e-mails to Weil and Nortel re: draft Form CO. | 1.50 | 600.00 | 23470465 |
| BOURT, V. | 09/03/09 | Asset sale: call with Weil re: draft form CO. | .50 | 200.00 | 23470466 |
| BOURT, V. | 09/03/09 | Asset sale: analyse data re: new systems received from Nortel. | 2.00 | 800.00 | 23470469 |
| BOURT, V. | 09/03/09 | Asset sale: analyse data received re: foreign affiliate issues. | 1.00 | 400.00 | 23470474 |
| BOURT, V. | 09/03/09 | Asset sale: call with Nortel re: draft form CO. | 1.00 | 400.00 | 23470475 |
| SCHWEITZER, L.M | 09/03/09 | T/c J. Seery re sale work (0.1). E/ms SM, JB, EP e/ms re closing issues (0.2). | .30 | 261.00 | 23470607 |
| LEINWAND, D. | 09/03/09 | Emails CGSH and Nortel teams re potential issues with bid (0.50); emails CGSH and Nortel teams re providing financial information (0.40); conf call with Gibson and CGSH teams re bid requirements (1.40); follow up conf call with CGSH team re bid requirements (0.50); conf call with Nortel, bidder teams re bidder financials (1.00); review financial information provided by bidder (0.80); email Nortel and CGSH team re waiver (0.20); emails CGSH team re deadline for bid and process for determining whether the bid qualifies (0.30); emails CGSH and Nortel teams re antitrust issues (0.20); emails Nortel team re transfer of vacation (0.30). | 5.60 | 5,264.00 | 23470745 |
| SCHWARTZ, E. | 09/03/09 | Asset sale - t/cs w/ C. Gomez on contractual questions in connection with upcoming auction (.9). Group update t/c on general status w/ M. Cinali and others from Nortel (.5) | 1.40 | 847.00 | 23470829 |
| VAN BESIEN, S. | 09/03/09 | Work on asset sale. | 2.00 | 700.00 | 23471409 |
| VAN BESIEN, S. | 09/03/09 | Work on search terms list. | 1.30 | 455.00 | 23471413 |
| VAN BESIEN, S. | 09/03/09 | Work on the training slides. | 1.30 | 455.00 | 23471426 |
| VAN BESIEN, S. | 09/03/09 | Meeting with Maggie Sheer with regard to the | .30 | 105.00 | 23471431 |

120

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | training slides. | | | |
| VAN BESIEN, S. | 09/03/09 | Work on the glossary. | .80 | 280.00 | 23471435 |
| VAN BESIEN, S. | 09/03/09 | Telephone conference with Nortel. | .50 | 175.00 | 23471437 |
| VAN BESIEN, S. | 09/03/09 | Post conference correspondence with Maggie Sheer. | .30 | 105.00 | 23471441 |
| MCGILL, J. | 09/03/09 | Telephone conference with UCC counsel; e-mails with N. Gauchier regarding escrow agreements; review comments to escrow agreements; telephone conference with purchaser counsel regarding foreign affiliate issues; discuss same with D. Parker; e-mails with Cleary team regarding foreign affiliate issues; telephone conference with C. Davison regarding foreign affiliate issues; telephone conference with purchaser counsel regarding conveyance documents; telephone conference with P. Patel regarding foreign affiliate issues. | 5.40 | 3,726.00 | 23471618 |
| KALISH, J. | 09/03/09 | TSA preparation (5.8). T/C with TSA team, P. Patel and relevant Nortel personnel (0.7). | 6.50 | 2,795.00 | 23471729 |
| MONACO, T.J. | 09/03/09 | Organized documents, created Records Request and sent HSR Filing to Records per discussion with P. Hayes. | .50 | 137.50 | 23471871 |
| LIM, S-Y. | 09/03/09 | Prepare side letter structure options presentation (1.5); meeting w/ P. Patel re: side letter (.6). | 2.10 | 903.00 | 23472001 |
| DEEGE, A.D. | 09/03/09 | Asset sale - ROW filings: Responding to local Counsels requests. | 1.20 | 672.00 | 23474135 |
| BAUMGARTNER, F. | 09/03/09 | Meeting w/ Kapsch + Lazard (Ian Mombru) + Michel Clement (Nortel) + E. Laut to prepare meeting (1.00); meeting re: due diligence (3.60); preparing meeting on same topic w/ Thales (0.30); cf with E. Ronco asset sale and foreign affiliate issues (0.80). | 5.70 | 5,586.00 | 23474351 |
| AMBROSI, J. | 09/03/09 | E-mail to J. Modrall re pre-closing integration issues (0.20); E-mail to L. Powell re: same (0.10) | .30 | 294.00 | 23474354 |
| HAN, S.J. | 09/03/09 | Emails re: foreign affiliate issues. | .70 | 609.00 | 23474675 |
| RONCO, E. | 09/03/09 | cf with N Schwartz on asset sale aspects of bankruptcy proceedings (2.30); cf with F Baumgartner on IP aspects (0.80) and draft email to Herbert Smith IP rights (1.20) | 4.30 | 2,580.00 | 23474798 |
| SCHWARTZ, N. | 09/03/09 | Cf with E. Ronco IP aspects of bankruptcy proceedings (2.30); Prepare a draft email to Herbert Smith sent to D. Ilan (2.20) | 4.50 | 1,935.00 | 23475471 |
| NELSON, M.W. | 09/03/09 | Asset sale: Review and edit draft training materials for document reviewers (1.4); correspondence regarding asset sale (.5); telephone call with S. Bernstein regarding same and antitrust issues (.4); correspondence with client regarding follow-up | 5.40 | 5,022.00 | 23476113 |

121

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodian questions (.6); correspond with H. Johnson regarding same and antitrust issues (.5); review documents and data for responses to interrogatories (.9); correspondence with client regarding meeting (.1); telephone call with S. Bernstein regarding meeting (.2); review win/loss data and slides regarding same and customer contact script and correspondence (.8). | | | |
| FARKAS, E. | 09/03/09 | conf call on transaction agreement, conf. call with potential purchaser, call with Kirk Otis to discuss revised timeline, misc. internal communications w/ A. Meyers and D. Sternberg w/r/t to transaction agreement, TSA call | 6.50 | 3,770.00 | 23476300 |
| MARQUARDT, P.D. | 09/03/09 | Work on response with Paul Weiss. | .60 | 546.00 | 23476651 |
| MARQUARDT, P.D. | 09/03/09 | Finalize response on suppliers. | 1.10 | 1,001.00 | 23476652 |
| BAIK, R. | 09/03/09 | Follow-up research regarding tax issues (2.2); office conference with S. Malik (.2). | 2.40 | 1,188.00 | 23477576 |
| CAMBOURIS, A. | 09/03/09 | T/c with GDC, Cleary team (J. Bromley, N. Whoriskey, D. Leinwand, S. Cousquer, S. Malik, L. Lipner and A. Bernard) re: bid (.7). Follow-up internal meeting re: same (.5). Communication with Nortel, L. Laporte re: EDR (.3). | 1.50 | 645.00 | 23478800 |
| GAUCHIER, N. | 09/03/09 | NDAs and closing docs | 5.00 | 2,150.00 | 23479145 |
| DUPUIS, A. | 09/03/09 | Research re: foreign affiliate issues offer (0.40) | .40 | 236.00 | 23480516 |
| JOHNSON, H.M. | 09/03/09 | Review and respond to various communications regarding request (.5). | .50 | 290.00 | 23481428 |
| STERNBERG, D. S | 09/03/09 | Re asset sale: cnf call Cade, Kim re asset sale. | 2.00 | 1,960.00 | 23484160 |
| STERNBERG, D. S | 09/03/09 | Re asset sale: emails/tcnf Otis re Monitor issues, revised process proposals; cnf call CGSH/Nortel teams re process and draft APA; cnf call Nortel team, potential purchaser and counsel, Monitor and counsel etal; cnf Farkas, Meyers. | 5.00 | 4,900.00 | 23484163 |
| BACHRACK, M.I. | 09/03/09 | Review supplemental requests and Jun He's draft responses (0.8); edit Nortel responses to requests (0.9); review email regarding Nortel response (0.2). | 1.90 | 1,263.50 | 23513852 |
| STERN, D. A. | 09/03/09 | Emails re: foreign affiliate issues (0.9). | .90 | 882.00 | 23516077 |
| MIKOLAJCZYK, A. | 09/03/09 | Asset sale - revisions to schedules. | .10 | 49.50 | 23516905 |
| LAUT, E. | 09/03/09 | Meeting w/ Kapsch + Lazard (Ian Mombru) + Michel Clement (Nortel) + F. Baumgartner to prepare meeting (1.00); meeting re: due diligence (3.60); Circulation of documents in relation to previously mentioned meetings (1.50) | 6.10 | 3,477.00 | 23520491 |
| BENARD, A. | 09/03/09 | Call with Gibson Dunn to discuss bid (.7); preparation for same (.3). | 1.00 | 430.00 | 23522908 |

122

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 09/03/09 | Internal meeting to discuss call with Gibson Dunn. | 1.00 | 430.00 | 23522909 |
| BENARD, A. | 09/03/09 | Reviewed letter and forwarded to various constituencies. | .50 | 215.00 | 23522912 |
| BENARD, A. | 09/03/09 | Reviewed revisions proposed for Sellers Disclosure Schedule. | 1.00 | 430.00 | 23522915 |
| BENARD, A. | 09/03/09 | Coordinated the posting of various information in the EDR. | .50 | 215.00 | 23522922 |
| BENARD, A. | 09/03/09 | Coordinated with Lazard concerning certain NDAs. | .50 | 215.00 | 23522925 |
| BENARD, A. | 09/03/09 | Internal call to discuss auction procedures. | .50 | 215.00 | 23522929 |
| BENARD, A. | 09/03/09 | Made updates to certain schedules in the Sellers Disclosure Schedule. | 1.00 | 430.00 | 23522972 |
| PATEL, P.H. | 09/03/09 | Respond to various emails re: bidder requests for TSA information. | 1.00 | 545.00 | 23533057 |
| PATEL, P.H. | 09/03/09 | Review purchaser TSA markup and send comments to Ogilvy. | 5.20 | 2,834.00 | 23533069 |
| PATEL, P.H. | 09/03/09 | T/c w/ J. Kim re: TSA side letter. | .30 | 163.50 | 23533102 |
| PATEL, P.H. | 09/03/09 | Meeting w/ S. Lim re: TSA side letter ppt presentation. | .60 | 327.00 | 23533116 |
| PATEL, P.H. | 09/03/09 | T/c w/ J. Kalish and Nortel re:  TSA (.7) and related followup emails w/ J. Kalish (.3). | 1.00 | 545.00 | 23533120 |
| PATEL, P.H. | 09/03/09 | T/c w/ D. McKenna and followup t/c w/ J. McGill re: foreign affiliate issues. Review related emails from D. McKenna for background on issue. | 1.30 | 708.50 | 23533138 |
| WHORISKEY, N. | 09/03/09 | Various t/cs re: pre-closing issues. | 4.00 | 3,760.00 | 23546573 |
| HALL, T.L. | 09/03/09 | E-mail exchange with Special Counsel re: antitrust issues; e-mail correspondence with D. Deppe regarding organization and management of review of documents; planning review of Nortel Network documents. | 1.00 | 495.00 | 23576069 |
| HAYES, P. S. | 09/03/09 | Asset sale - Telephone conference with L. Egan and Nortel team regarding status. | .50 | 302.50 | 23587391 |
| HAYES, P. S. | 09/03/09 | Asset sale - Preparation for and participation in custodian interview of B. Murash (Nortel), preparation of notes summarizing call. | 1.30 | 786.50 | 23587394 |
| HAYES, P. S. | 09/03/09 | Asset sale - Preparation for and participation in custodian interview of F. Simard (Nortel), preparation of notes summarizing call. | 1.00 | 605.00 | 23587396 |
| HAYES, P. S. | 09/03/09 | Asset sale - Emails with L. Lipner (Cleary) (.3) and telephone call with Lipner & J. Bromley (Cleary) regarding contract issues (.2) | .50 | 302.50 | 23587398 |
| HAYES, P. S. | 09/03/09 | Asset sale - Review of and comments on custodian interview questionnaire. | 1.00 | 605.00 | 23587401 |

123

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 09/03/09 | Asset sale - Preparation of revised slides. | .50 | 302.50 | 23587407 |
| HAYES, P. S. | 09/03/09 | Asset sale- Review of potential purchaser talking points regarding integration planning and M. Nelson email regarding same. | .30 | 181.50 | 23587410 |
| HAYES, P. S. | 09/03/09 | Asset sale - Coordination clean room protocols, including review of revised CTA and preparation of comments thereon. | 1.30 | 786.50 | 23587413 |
| HAYES, P. S. | 09/03/09 | Asset sale - Coordination of clean room protocols, including review of and revisions to draft CTA, email to counsel for potential purchaser (Jakobe, Ropes) regarding same. | 1.50 | 907.50 | 23587416 |
| HAYES, P. S. | 09/03/09 | Asset sale - Status call with A. North (H. Smith) regarding request process. | .50 | 302.50 | 23587419 |
| SHEER, M.E. | 09/03/09 | Telephone conference with L. Lipner regarding bankruptcy terms, attorneys. | .30 | 148.50 | 23590440 |
| SHEER, M.E. | 09/03/09 | Coordinate asset sale EDR access. | .80 | 396.00 | 23590456 |
| SHEER, M.E. | 09/03/09 | Revise request tacking chart. | .50 | 247.50 | 23590459 |
| SHEER, M.E. | 09/03/09 | DOJ request call with Nortel regarding modifications. | .90 | 445.50 | 23590465 |
| SHEER, M.E. | 09/03/09 | Telephone conference with K. Ackhurst regarding Ogilvy attorneys. | .10 | 49.50 | 23590470 |
| SHEER, M.E. | 09/03/09 | EDR management. | .90 | 445.50 | 23590474 |
| SHEER, M.E. | 09/03/09 | Revise training slides (.4); meeting w/ S. Van Biesen re: same (.3). | .70 | 346.50 | 23590479 |
| SHEER, M.E. | 09/03/09 | Draft, revise response to supplemental questions. | 2.80 | 1,386.00 | 23590484 |
| BROD, C. B. | 09/03/09 | Emails regarding status (.5). | .50 | 490.00 | 23601250 |
| LARSON, S. | 09/03/09 | Review of escrow emails and comments (0.2); review of diligence request emails (0.3); emails re ancillaries (0.5); side letter emails (0.5) | 1.50 | 870.00 | 23620896 |
| LIPNER, L. | 09/03/09 | Emails w/P. Hayes antitrust issues (.2); t/c w/M. Sheer re bankruptcy terms (.3); email to M. Sheer re operating reports (.3). | .80 | 344.00 | 23735014 |
| BROMLEY, J. L. | 09/03/09 | Conf call with M. Williams, others (Gibson) on tax issues (.70); follow-up meeting re call w/ Gibson with Malik, Lipner on supplier issues (.60); Call w Sharon Hamilton on asset sale (.30); ems re same; asset sale mtg (.90); mtg (.40) and ems with J.Kim, Polizzi re side ltr, escrow agmt (.40); conf call Sternberg, others on asset sale (1.00); tc, em Sternberg re same (.20); em A. Pak re supplier issues re asset sale (.20); ems Khush D and others asset sale issues (.30); tcs and call with Stam re asset sale timeline (.40); ems Malik re bidders (.20); team call on issues (.20 -- partial attendance); conference w/ Malik, Lipner, McRae | 6.20 | 5,828.00 | 23740744 |

124

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Goodman (.40 -- partial attendance). | | | |
| COUSQUER, S.A. | 09/03/09 | Various correspondnce w/client and Gibson Dunn re potential Qualified Bid (5.3). Cf/call w/ bidder, client, JB, NW and DL re the same (.7). Draft list of suggested improvements for potential purchaser (1). Varous coordination tasks re submission of Qualified Bids (1.5). | 8.50 | 5,142.50 | 23752832 |
| MEYERS, A. J. | 09/04/09 | Reviewed and revised transaction documents. | 4.50 | 1,935.00 | 23471548 |
| MEYERS, A. J. | 09/04/09 | Prepare and distribute duplicate asset sale signing package for L. Egan. | .20 | 86.00 | 23471600 |
| MEYERS, A. J. | 09/04/09 | Asset sale conference call with potential purchaser. | 1.00 | 430.00 | 23471632 |
| KALISH, J. | 09/04/09 | Preparation of TSA (4.3). | 4.30 | 1,849.00 | 23471732 |
| SHEPARD, A.M. | 09/04/09 | Prepared search terms and attorney contact lists. | 5.80 | 1,363.00 | 23471827 |
| LIM, S-Y. | 09/04/09 | T/c w/ P. Patel re: reviewing bid submissions (.4); Prepare side letter options; review and analyze bid (7.4); communicate with P. Patel and S. Cousquer (.2). | 8.00 | 3,440.00 | 23471998 |
| MODRALL, J.R. | 09/04/09 | Asset sale: long teleconference K. Miller. | 1.00 | 980.00 | 23472258 |
| MODRALL, J.R. | 09/04/09 | Asset sale; brief review response to questions; emails M. Sheer. | .40 | 392.00 | 23472259 |
| MODRALL, J.R. | 09/04/09 | Asset sale; review correspondence; emails / meetings V. Bourt, J. Enser, L. Van Voorhis regarding Form CO. | 1.60 | 1,568.00 | 23472265 |
| BOURT, V. | 09/04/09 | Asset sale: calls with Weil re: draft Form CO. | 1.00 | 400.00 | 23473220 |
| BOURT, V. | 09/04/09 | Asset sale: revise draft Form CO. | 1.50 | 600.00 | 23473232 |
| BOURT, V. | 09/04/09 | Asset sale: e-mails to Weil and Nortel re: draft Form CO. | 1.20 | 480.00 | 23473235 |
| BOURT, V. | 09/04/09 | Asset sale: call with Nortel re: draft Form CO. | .30 | 120.00 | 23473237 |
| BOURT, V. | 09/04/09 | Asset sale: analyse data received from Nortel re: foreign affiliate issue. | 2.00 | 800.00 | 23473241 |
| BOURT, V. | 09/04/09 | Asset sale: e-mail to Weil re: foreign affiliate issue. | .80 | 320.00 | 23473242 |
| BOURT, V. | 09/04/09 | Asset sale: compare market shares in national markets between bidders. | .50 | 200.00 | 23473245 |
| DEEGE, A.D. | 09/04/09 | Asset sale: foreign affiliate issues. | 1.50 | 840.00 | 23474136 |
| DEEGE, A.D. | 09/04/09 | Asset sale: Reviewing antitrust provisions of bid upon CGSH NY request and reporting to J. Modrall. | .50 | 280.00 | 23474137 |
| BAUMGARTNER, F. | 09/04/09 | Call w/ Tchekhoff, re: foreign affiliate issues (0.40); email to Mombru, re: same (0.10); asking E. Laut to prepare email, re: foreign affiliate issues (0.10); call w/ Mombru + Buyers, re: foreign affiliate issues (0.60); asset sale IP matters (0.40); corresponded | 5.00 | 4,900.00 | 23474352 |

125

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ NY office (Brod, Malik) + E. Ronco + N. Schwartz, re: asset sale IP matters and next steps (1.20); meeting with JM Ambrosi, E. Ronco, A. Champsaur, E. Laut, N. Schwartz and A. Dupuis re same (1.00); call w/ Mombru (Lazard) + Buyers (Nortel) + Harris (EY) + others, re: foreign affiliate issues? (0.80); call w/ Mombru + Tchekhoff, re: same (0.40). | | | |
| AMBROSI, J. | 09/04/09 | Meeting with E. Ronco, F. Baumgartner, A. Champsaur, E. Laut, N. Schwartz and A. Dupuis re foreign affiliate issues (1.00); cf with A. Champsaur re foreign affiliate issues (0.50) | 1.50 | 1,470.00 | 23474355 |
| KALISH, J. | 09/04/09 | Correspondence re Term Sheet. (0.4). | .40 | 172.00 | 23474632 |
| RONCO, E. | 09/04/09 | Call w/ NY office (Brod, Malik) + F. Baumgartner + N. Schwartz, re: asset sale IP matters and next steps (1.20); meeting with JM Ambrosi, F. Baumgartner, A. Champsaur, E. Laut, N. Schwartz and A. Dupuis re same (1.00); liaise with D Ilan and N. Schwartz re foreign affiliate issues (0.30) | 2.50 | 1,500.00 | 23474803 |
| SCHWARTZ, N. | 09/04/09 | Call w/ NY office (Brod, Malik) + E. Ronco + F. Baumgartner, re: asset sale IP matters and next steps (1.20); meeting with JM Ambrosi, F. Baumgartner, A. Champsaur, E. Laut, E. Ronco and A. Dupuis re same (1.00); liaise with D. Ilan and E. Ronco re foreign affiliate issues (0.30); Attention to the first due diligence results by D. Nicholson (0.20); Email to D. Ilan re: asset sale IP (0.10) | 2.80 | 1,204.00 | 23475511 |
| VAN BESIEN, S. | 09/04/09 | Meeting with Maggie Sheer with regard to the glossary. | .30 | 105.00 | 23475631 |
| VAN BESIEN, S. | 09/04/09 | Work on documents to put in introduction binder. | 1.50 | 525.00 | 23475632 |
| CHAMPSAUR, A. | 09/04/09 | Meeting with JM Ambrosi, F. Baumgartner, E. Ronco, E. Laut, N. Schwartz and A. Dupuis re foreign affiliate issues (1.00); cf with JM Ambrosi re foreign affiliate issues (0.50); review of agreement and foreign affiliate issues (1.00) | 2.50 | 1,512.50 | 23475796 |
| LEINWAND, D. | 09/04/09 | Tc Lamb re bid loigistics (0.50); email to Nortel and Lazard teams re Lamb conversation (0.20); conf call with Lazard and Nortel teams re bid logistics (0.50); tc Ropes re bid and auction process (0.40); review bid materials (3.00); conf call with Nortel, Lazard, CGSH and creditor teams re bid and follow up meeting with CGSH team (1.00); internal Cleary meeting re: same (.60); emails CGSH team re antitrust issues (0.20); emails CGSH and Nortel teams re potential purchaser excluded assets (0.20); emails CGSH and Akin teams re antitrust review (0.20); emails GDC team re bid submission (0.40); work on issues list re bid submission (0.70); emails Ropes team re bid submission (0.30); emails Akin team re bid submission (0.30); emails Nortel, Lazard and CGSH teams re bid submission | 9.20 | 8,648.00 | 23475847 |

126

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.70). | | | |
| FARKAS, E. | 09/04/09 | revising transaction agreement, misc. internal communications, call with potential purchaser | 6.50 | 3,770.00 | 23476112 |
| MARQUARDT, P.D. | 09/04/09 | Telephone conference Parker regarding status of purchaser review. | .30 | 273.00 | 23476744 |
| MARQUARDT, P.D. | 09/04/09 | Email N. Whoriskey and D. Leinward regarding asset sale. | .10 | 91.00 | 23476757 |
| BAIK, R. | 09/04/09 | Follow-up research regarding tax issues. | 8.70 | 4,306.50 | 23477623 |
| ALPERT, L. | 09/04/09 | Canadian testimony. | .50 | 490.00 | 23477685 |
| CAMBOURIS, A. | 09/04/09 | Preparation of bid documents (3.5) T/c with Nortel, bidder, Lazard, Cleary (J. Bromley, N. Whoriskey, D. Leinwand, S. Malik, S. Cousquer, A. Benard) re: due diligence overview of combined business (1.0). Internal meeting with D. Leinwand M. Whoriskey, S. Cousquer, S. Malik, A. Benard re: follow-up discussion re: same (.5). Summarized terms of promissory note (3.). | 8.00 | 3,440.00 | 23478842 |
| GAUCHIER, N. | 09/04/09 | NDAs and closing docs | 3.00 | 1,290.00 | 23479147 |
| DUPUIS, A. | 09/04/09 | Meeting with JM Ambrosi, F. Baumgartner, A. Champsaur, E. Laut, N. Schwartz and E. Ronco re foreign affiliate issues (0.40 -- partial attendance) | .40 | 236.00 | 23480533 |
| JOHNSON, H.M. | 09/04/09 | Correspond with P. Hayes regarding status of request and analyze communications regarding same (.5); plan and prepare for document custodian conference call and draft interview outline regarding same (.5); interview P. Simmons regarding request materials (1.0); interview R. Yeardye regarding same (.8); review search terms list and document review presentation (.3). | 3.10 | 1,798.00 | 23481444 |
| NELSON, M.W. | 09/04/09 | Asset sale: review bid package and comments regarding same (1.6); correspondence regarding briefing creditors' counsel (.3); prepare for request response - review search terms, tracking sheet, framework for interrogatories responses (2.4); review materials for request responses and proposed modifications (1.8); correspondence re: antitrust issues (.5); correspondence regarding customer feedback (.3). | 6.90 | 6,417.00 | 23483904 |
| STERNBERG, D. S | 09/04/09 | Re asset sale: all hands cnf call Nortel/bidder teams. | 4.00 | 3,920.00 | 23484175 |
| STERNBERG, D. S | 09/04/09 | Re asset sale: cnf calls potential purchaser team, Nortel team, Monitor; emails CGSH team; review/comments on revised draft APA. | 3.50 | 3,430.00 | 23484181 |
| SLACK, C. | 09/04/09 | Research re transaction. | 1.50 | 742.50 | 23496587 |
| BACHRACK, M.I. | 09/04/09 | Review email regarding requests (0.2); email team regarding unexecuted ASA (0.3); email with local counsel regarding unexecuted ASA (0.3); edit | 1.50 | 997.50 | 23513849 |

127

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | response to supplemental requests (0.5); review email regarding edit to response (0.2). | | | |
| STERN, D. A. | 09/04/09 | Detailed review of bid and comments thereon, and associated emails (3.1); email traffic (0.4). | 3.50 | 3,430.00 | 23516409 |
| MIKOLAJCZYK, A. | 09/04/09 | (Asset sale) - call with Nortel re updates to contract schedule. | .50 | 247.50 | 23516921 |
| LAUT, E. | 09/04/09 | Meeting with JM Ambrosi, F. Baumgartner, A. Champsaur, E. Ronco, N. Schwartz and A. Dupuis re foreign affiliate issues (1.00); Draft of email re foreign affiliate issues (1.00); Review of extension deeds and coordination (0.50); Coordination of next week's meetings (0.60) | 3.10 | 1,767.00 | 23520493 |
| BENARD, A. | 09/04/09 | Meeting to discuss Nortel auction (1.0); internal meeting re: same (.5) | 1.50 | 645.00 | 23522982 |
| BENARD, A. | 09/04/09 | Coordinated posting of certain information in the EDR. | .50 | 215.00 | 23522983 |
| BENARD, A. | 09/04/09 | Prepared definitive list of contacts to whom bids will be submitted. | .50 | 215.00 | 23522985 |
| BENARD, A. | 09/04/09 | Prepared e-mail to be used for distribution of bids. | .50 | 215.00 | 23522988 |
| BENARD, A. | 09/04/09 | Received and reviewed bid submissions. | 3.00 | 1,290.00 | 23522989 |
| BENARD, A. | 09/04/09 | Forwarded the bid submissions to various constituencies. | .50 | 215.00 | 23522990 |
| BENARD, A. | 09/04/09 | Call to discuss bid submissions. | 1.50 | 645.00 | 23522991 |
| BENARD, A. | 09/04/09 | Prepared analysis of equity commitment letters submitted in connection with the bid. | 1.50 | 645.00 | 23523000 |
| BENARD, A. | 09/04/09 | Assisted in the preparation of a "threshold" issues list for bidder. | 1.00 | 430.00 | 23523019 |
| BENARD, A. | 09/04/09 | Prepared summary of changes made to various ancillary documents for master chart summarizing bid. | 2.80 | 1,204.00 | 23523025 |
| PATEL, P.H. | 09/04/09 | Review various Nortel emails re: bid submission. | .50 | 272.50 | 23533185 |
| PATEL, P.H. | 09/04/09 | T/c w/ S. Lim re: reviewing bid submission. | .40 | 218.00 | 23533195 |
| PATEL, P.H. | 09/04/09 | Emails w/ J. Kalish re: questions on term sheet. | .30 | 163.50 | 23533208 |
| WHORISKEY, N. | 09/04/09 | Meeting re: bid documents (1.0); internal meeting re: same (.5); review of bids and various t/cs and emails re: same (2.5). | 4.00 | 3,760.00 | 23546726 |
| MCGILL, J. | 09/04/09 | Telephone conference with D. McKenna regarding foreign affiliate issues; e-mail with D. Sternberg; telephone conference with R. Bidstrup; telephone conference with potential purchaser's counsel regarding supplier contacts and closing date; telephone conference with M. Sheer regarding closing; e-mail with N. Gauchier regarding escrow | 5.70 | 3,933.00 | 23569779 |

128

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement; e-mail D. Parker regarding supplier arrangements; e-mails with client and Cleary regarding antitrust approvals; various tasks relating to transaction. | | | |
| WANG, L. | 09/04/09 | discuss with Haiwen re: foreign affiliate issues. | .70 | 346.50 | 23579425 |
| HAYES, P. S. | 09/04/09 | Asset sale - Custodian interview of R. Yeardye (Nortel). | 1.00 | 605.00 | 23587363 |
| HAYES, P. S. | 09/04/09 | Asset sale - Coordination clean room protocols, including emails to J. Dearing and B. Lasalle regarding proposed change to revised CTA and preparation of execution copy of CTA. | 1.00 | 605.00 | 23587366 |
| HAYES, P. S. | 09/04/09 | Asset sale – antitrust issues, emails with L. Egan regarding customer communications, emails with G. Simoes, D. Powers, L. Egan (Nortel) regarding custodian list, emails with T. Hall/H. Johnson (Cleary) regarding startup of review process. | 3.30 | 1,996.50 | 23587371 |
| HAYES, P. S. | 09/04/09 | Asset sale - Coordination clean room protocols, including emails with J. Dearing regarding access issues and screening of bidder permitted representatives, telephone call with J. White regarding same. | .50 | 302.50 | 23587373 |
| HAYES, P. S. | 09/04/09 | Asset sale - Review of tracking chart summarizing status of request. | .30 | 181.50 | 23587376 |
| SHEER, M.E. | 09/04/09 | Revise request tracking chart. | .90 | 445.50 | 23590490 |
| SHEER, M.E. | 09/04/09 | Draft, revise response to supplemental questions, respond to Jun He questions regarding same. | 2.90 | 1,435.50 | 23590525 |
| SHEER, M.E. | 09/04/09 | Draft, revise list of search terms against Weil list, meet with A. Shepard regarding same. | 1.20 | 594.00 | 23590531 |
| SHEER, M.E. | 09/04/09 | Asset sale EDR management, telephone conferences with T. Ohman, R. Cameron regarding same. | 2.30 | 1,138.50 | 23590541 |
| SHEER, M.E. | 09/04/09 | Meet with S. van Besien regarding documents needed for reviewer training binders. | .50 | 247.50 | 23590552 |
| SHEER, M.E. | 09/04/09 | Review T. Devlin document on competing products. | .40 | 198.00 | 23590561 |
| SHEER, M.E. | 09/04/09 | Review organizational charts for training binder. | .20 | 99.00 | 23590643 |
| SHEER, M.E. | 09/04/09 | Coordinate CTA. | .20 | 99.00 | 23590648 |
| SHEER, M.E. | 09/04/09 | Coordinate with K. Ackhurst regarding Ogilvy attorney list. | .10 | 49.50 | 23590663 |
| BROD, C. B. | 09/04/09 | Conference call with F. Baumgartner and other representatives of process (.8 -- partial attendance). | .80 | 784.00 | 23601422 |
| BROMLEY, J. L. | 09/04/09 | Various ems with CG, Akin, Milbank, Lazard, others on various M&A issues (1.30); tc Stam re | 6.50 | 6,110.00 | 23740765 |

129

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (.20); call on auction process with Murray, McDonald, Riedel, Tay (.50); ems and calls with client and monitor on asset sale (.70); review of qualified bid issues for asset sale (.80); calls with Akin and Milbank re same (1.00); various calls with clients, Lazard, others on bidding (.50); mtgs with team, calls with Whoriskey and Leinwand on asset sale issues (1.00); t/c w/ CGSH team re: asset sale IP issues and foreign affiliate issues (.5) | | | |
| COUSQUER, S.A. | 09/04/09 | Review of list of rejected customer contracts submitted by bidder (.5). Cf/call w/ Nortel re update (.5). Various corespondence w/ Gibson Dunn (.5). Review of draft documentation submitted by bidder and various corordination tasks re the same (7). Cf/call w/ DL, NW, JB, client, Lazard and other creditors' advisors re preliminary analysis of bid received (1). Meeting w/ DL, NW and JB re the same (0.7). Varous correspondence w/ Gibson (1.1). | 11.30 | 6,836.50 | 23752836 |
| SCHWEITZER, L.M | 09/04/09 | E/ms Cade, EP re bid procedures, negotiations, cure issues (0.2). Participate in negotiation call w/Ogilvy, DS, client, counterparty counsel (part) (2.8). T/c Cade (0.1). E/ms JAK, Ogilvy re negotiations (0.4). | 3.50 | 3,045.00 | 23759525 |
| MODRALL, J.R. | 09/05/09 | Asset sale; review correspondence; correspond w/ V. Bourt and A. Deege. | 1.00 | 980.00 | 23472387 |
| BOURT, V. | 09/05/09 | Asset sale: compare market shares based on line segments between bidders. | .50 | 200.00 | 23473260 |
| BOURT, V. | 09/05/09 | Asset sale: call with Weil re: draft Form CO. | .50 | 200.00 | 23473263 |
| BOURT, V. | 09/05/09 | Asset sale: e-mails to Nortel and Weil re: draft Form CO. | 1.00 | 400.00 | 23473265 |
| BOURT, V. | 09/05/09 | Asset sale: analyse Nortel's comments on draft Form CO. | .50 | 200.00 | 23473267 |
| KALISH, J. | 09/05/09 | Correspondence re CM term sheet markup from bidder. (1.0) | 1.00 | 430.00 | 23474633 |
| LEINWAND, D. | 09/05/09 | Emails NWhoriskey re bid (0.30); further review bid materials (2.50); emails CGSH and Nortel teams re changes to bid (0.50); emails CGSH and Nortel teams re issues on bid (0.20); work on bid issues list for Sept 6 conference calls with Nortel and creditors (1.50). | 5.00 | 4,700.00 | 23475622 |
| FARKAS, E. | 09/05/09 | revising transaction agreement, misc internal communications | 4.00 | 2,320.00 | 23476100 |
| BAIK, R. | 09/05/09 | Follow-up research regarding tax issues. | 7.20 | 3,564.00 | 23477641 |
| MEYERS, A. J. | 09/05/09 | Reviewed and revised Transaction Agreement. | 1.00 | 430.00 | 23479788 |
| BENARD, A. | 09/05/09 | Retrieved documents relating to Sellers Disclosure Schedule and sent them to S. Cousquer. | 1.00 | 430.00 | 23491026 |

130

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERN, D. A. | 09/05/09 | Further comparison of TSA documents, and associated emails (1.6). | 1.60 | 1,568.00 | 23516414 |
| PATEL, P.H. | 09/05/09 | Review bidder issues lists drafted by S. Lim, revise and send to Nortel (J. Flanagan and C. Ricaurte). | 2.10 | 1,144.50 | 23533244 |
| PATEL, P.H. | 09/05/09 | Emails w/ S. Lim, J. Kalish and S. Couquer re: Sunday calls w/ FAs and UCC. | .50 | 272.50 | 23533247 |
| HAYES, P. S. | 09/05/09 | Asset sale - Emails regarding customer access with L. Egan and M. Nelson. | .30 | 181.50 | 23587361 |
| SHEER, M.E. | 09/05/09 | Coordinate response to government authority filing. | 1.30 | 643.50 | 23590677 |
| BROMLEY, J. L. | 09/05/09 | Ems re asset sale issues with Leinwand, Khush, Whoriskey, Nelson, Lipner, Malik, others (.80); ems on M&A IP issues with Sternberg, Alden, Ilan, others (.50); call on objections with Lipner and Malik (.70) | 2.00 | 1,880.00 | 23740781 |
| COUSQUER, S.A. | 09/05/09 | Draft issues list based on documentation submitted by and correspondence re the same. | 15.40 | 9,317.00 | 23752840 |
| LIM, S-Y. | 09/06/09 | Conference call analyzing bid; revise analysis of bid comparison to include only major issues. | 4.50 | 1,935.00 | 23471996 |
| MODRALL, J.R. | 09/06/09 | Numerous emails V. Bourt, L. Egan and G. Simoes regarding Form CO issues. | .80 | 784.00 | 23472481 |
| BOURT, V. | 09/06/09 | Asset sale: e-mails to Nortel and Weil re: draft Form CO. | .80 | 320.00 | 23473206 |
| DEEGE, A.D. | 09/06/09 | Asset sale: Responding to questions regarding potential purchaser's filing analysis asked by Bob Looney. | .30 | 168.00 | 23474147 |
| KALISH, J. | 09/06/09 | T/c's regarding the key issues raised by the bid package. (4.3)  TSA preparation (0.4). | 4.70 | 2,021.00 | 23474634 |
| LEINWAND, D. | 09/06/09 | Conf call with Nortel, Lazard, CGSH and Ogilivy teams (2.50); review term sheets for debt facilities (0.40); conf call with Nortel, CGSH, Lazard, Akin, Milbank and creditor FAs (1.80); emails Lazard team re disclosure of financing papers to potential purchaser (0.20); review summary of TSA and real estate issues in bid (0.20); review issues list in preparation for creditor FA conf call (0.20). | 5.30 | 4,982.00 | 23475844 |
| BROMLEY, J. L. | 09/06/09 | All hands call on asset sale with Nortel, Lazard, Cleary, Ogilvy, Herbert Smith, EY Canada and EY UK (2.50); call on asset sale with Nortel, Lazard, Cleary, Ogilvy, Herbert Smith, EY Canada, EY UK, Akin, Milbank, Jefferies, Capstone, FTI (2.00); call with Flanagan, Ricarte, Malik, Bianca, Lipner on supplier issues re asset sale (.90); call on tax and pension issues related to asset sale with Raymond, Palisades, Malik, McRae and Goodman (1.50); calls with Flanagan on various asset sale issues (.40); ems with Lipner, Malik, Goodman, Liu on various asset sale issues (.50). Review and edit memo on tax issues in connection with m&a | 8.90 | 8,366.00 | 23476875 |

131

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transactions, em same to malik (.50); call on foreign affiliate issues among me, Brod, Ilan and Alden (.60). | | | |
| BAIK, R. | 09/06/09 | Follow-up research regarding tax issues. | 9.00 | 4,455.00 | 23477650 |
| CAMBOURIS, A. | 09/06/09 | T/c with Nortel, Cleary (J. Bromley, N. Whoriskey, D. Leinwand, A. Benard, others), Lazard re: discussion of bid (2.5). T/c with Nortel, Cleary (J. Bromley, N. Whoriskey, D. Leinwand, others), Lazard, Herbert Smith, Ernst & Young, FA, Akin Gump, Ogilvy Renault, re: follow-up discussion re: bid (2.0). | 4.50 | 1,935.00 | 23479285 |
| MEYERS, A. J. | 09/06/09 | Reviewed and revised Transaction Agreement. | .70 | 301.00 | 23479789 |
| NELSON, M.W. | 09/06/09 | Asset sale: review bid and related materials (.8); telephone conference with Nortel et al regarding bid and discussion with creditors (2.1); correspondence regarding customer feedback (.4); correspondence regarding request and timing (.3); review Form CO (1.0); correspondence regarding auction (.1); correspondence regarding channel partner issue (.2). | 4.90 | 4,557.00 | 23483951 |
| BENARD, A. | 09/06/09 | Participated in phone call with Nortel to discuss bid etc. | 2.50 | 1,075.00 | 23491027 |
| BENARD, A. | 09/06/09 | Participated in call with Nortel to discuss response to bid. | 1.00 | 430.00 | 23491028 |
| SLACK, C. | 09/06/09 | Research re asset sale transaction. | 3.00 | 1,485.00 | 23496609 |
| SLACK, C. | 09/06/09 | Continued research re asset sale transaction. | 2.00 | 990.00 | 23496637 |
| PATEL, P.H. | 09/06/09 | Emails w/ S. Lim and J. Kalish re: significant items list for 5pm EST call re: bid. Revise significant items list per input from Nortel and revise charts for Lazard distribution. | 3.50 | 1,907.50 | 23533255 |
| PATEL, P.H. | 09/06/09 | T/c w/ FAs and UCC re: significant issues with bid. | 1.00 | 545.00 | 23533261 |
| WHORISKEY, N. | 09/06/09 | Prep for and participate in a.m. call w/Nortel, Lazard, Administrator and Monitor (2.8); prep for and participate in evening call w/Nortel, Lazard, Administrator, Monitor and FAS (1.5); various emails and t/cs re: review of docs (1.2). | 5.50 | 5,170.00 | 23546744 |
| SHEER, M.E. | 09/06/09 | Coordinate CTA. | .50 | 247.50 | 23590682 |
| SHEER, M.E. | 09/06/09 | Coordinate government authority filing. | .60 | 297.00 | 23590690 |
| COUSQUER, S.A. | 09/06/09 | Cf/call w/ client, NW, DL and Lazard re issues raised by documentation submitted by bidder (2). Revisions to draft comprehensive issues list and draft list of main issues (5) and various internal correspondence re the same (2). Cf/call w/ NW, DL, Nortel, Lazard and creditors' advisors re list of main issues (1.2). | 10.20 | 6,171.00 | 23753007 |

132

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 09/07/09 | TSA revisions. (1.5) | 1.50 | 645.00 | 23474655 |
| MODRALL, J.R. | 09/07/09 | Asset sale; emails V. Bourt, L. Egan, G. Simoes, Weil, Gotshal & Manges, Ashurst, Akin Gump regarding Form CO and ROW filings; long teleconference Ashurst and Akin Gump; review and comment on foreign affiliate issues. | 2.80 | 2,744.00 | 23474735 |
| BOURT, V. | 09/07/09 | Asset sale: e-mails to Weil and Nortel re: draft form CO. | .70 | 280.00 | 23475102 |
| BOURT, V. | 09/07/09 | Asset sale: call with Weil re: draft Form CO. | .30 | 120.00 | 23475104 |
| BOURT, V. | 09/07/09 | Asset sale: update filing status chart. | .50 | 200.00 | 23475534 |
| BOURT, V. | 09/07/09 | Asset sale: revise foreign affiliate issues. | 2.50 | 1,000.00 | 23475535 |
| BOURT, V. | 09/07/09 | Asset sale: e-mail to Nortel re: foreign affiliate issues. | .30 | 120.00 | 23475541 |
| BOURT, V. | 09/07/09 | Asset sale: call with bidder re: Form CO. | 1.00 | 400.00 | 23475543 |
| BOURT, V. | 09/07/09 | Asset sale: call with Weil re: ROW filings. | .50 | 200.00 | 23475544 |
| BOURT, V. | 09/07/09 | Asset sale: e-mails to Nortel re: Australia. | .50 | 200.00 | 23475546 |
| BOURT, V. | 09/07/09 | Asset sale: review foreign affiliate issues. | 1.00 | 400.00 | 23475548 |
| CHAMPSAUR, A. | 09/07/09 | Foreign affiliate issues (5.30); Call w/ Buyers (Nortel) + Healey (Lazard) + JM Ambrosi + F. Baumgartner, re: documentation strategy (1.00); liaise with E. Ronco re: IP clause in asset sale (0.20) | 6.50 | 3,932.50 | 23475804 |
| BROMLEY, J. L. | 09/07/09 | Various ems on sale issues, including ems on qualified bidder status with bidder counsel (1.20); ems on asset sale issues with LS, Flanagan, others (.30); ems on asset sale issues and foreign affiliate issues with Brod, Malik, Baumgartner and others (.40); long call in morning with group and call in afternoon with Baumgartner re same (1.00); ems on additional M&A matters with Ilan, Malik, others (.30). | 3.20 | 3,008.00 | 23476860 |
| LEINWAND, D. | 09/07/09 | Emails Lazard and Nortel team re bidder NDA (0.40); emails CGSH team re auction strategy and vacation liability issues and response to potential purchaser (0.50); review memo re tax claims and potential outcomes (0.50); emails HS team re commitment letters (0.20); emails CGSH team re qualified bids (0.30); further review bid package (1.50). | 3.40 | 3,196.00 | 23476892 |
| BAIK, R. | 09/07/09 | Conduct research regarding tax issues, including call w/ C. Goodman. | 9.00 | 4,455.00 | 23478396 |
| SCHWEITZER, L.M | 09/07/09 | E/ms JB, J Flanagan, Cade re sale negotiation issues (0.5).  E/ms SM, SB re sale objections (0.2). | .70 | 609.00 | 23479368 |
| NELSON, M.W. | 09/07/09 | Asset sale: correspondence regarding EU filing and timing of foreign filings (.4); correspondence | .90 | 837.00 | 23483963 |

133

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding antitrust issues (.2); review channel partner feedback (.3). | | | |
| BAUMGARTNER, F. | 09/07/09 | Call w/ Buyers (Nortel) + Healey (Lazard) + JM Ambrosi + A. Champsaur, re: asset sale documentation strategy (1.00); call w/ Mombru (Lazard) + Tchekhoff + E. Laut, re: update on divestiture process (0.70); call w/ Jim Bromley (NY office), re: asset sale sale (0.30); call w/ NY team (Bromley, Brod, Malik, Ilan) + E. Ronco + N. Schwartz + E. Laut, re: French issues, re: sale (1.00); drafting letter, re: French sale (0.90); calls w/ Tchekhoff + E. Laut, E. Ronco, N. Schwartz, re: letter to Cleary + allocation of price/release of IP rights for asset sale (0.40); separate call (alone w/ Tchekhoff, re: same) (0.40); reviewing IFSA to respond to Tchekhoff's questions (0.80); foreign affiliate issues:  emails to Mombru (Lazard) + Steve Harris (EY) + coordination of logistics (0.60). | 6.10 | 5,978.00 | 23487120 |
| RONCO, E. | 09/07/09 | Call w/ NY team (Bromley, Brod, Malik, Ilan) + F. Baumgartner + N. Schwartz + E. Laut, re: foreign affiliate issues, re: sale (1.00); calls w/ Tchekhoff + E. Laut, F. Baumgartner, N. Schwartz, re: letter to Cleary + allocation of price/release of IP rights for asset sale (0.40); attention to and amend draft License Termination Agreement for asset sale (3.40); draft official letter for release of IP rights (2.20); draft IP clause asset sale (1.60) and liaise with A. Champsaur in that regard (0.20) | 8.80 | 5,280.00 | 23487328 |
| AMBROSI, J. | 09/07/09 | Call w/ Buyers (Nortel) + Healey (Lazard) + F. Baumgartner + A. Champsaur, re: asset sale documentation strategy (0.70) | .70 | 686.00 | 23487970 |
| STERNBERG, D. S | 09/07/09 | Re asset sale: emails re benefits and IP provisions in APA. | .50 | 490.00 | 23488674 |
| SLACK, C. | 09/07/09 | Research re asset sale transaction. | 2.50 | 1,237.50 | 23496711 |
| SLACK, C. | 09/07/09 | Additional research re asset sale transaction. | 1.70 | 841.50 | 23496716 |
| GAUCHIER, N. | 09/07/09 | NDA review | 1.50 | 645.00 | 23498331 |
| SCHWARTZ, N. | 09/07/09 | Call w/ NY team (Bromley, Brod, Malik, Ilan) + E. Ronco + F. Baumgartner + E. Laut, re: foreign affiliate issues (1.00); calls w/ Tchekhoff + E. Laut, E. Ronco, F. Baumgartner, re: letter to Cleary + allocation of price/release of IP rights for asset sale (0.40); Reading the draft License termination agreement (0.30); review of mark up to the draft License termination agreement and redline (1.70); Draft letter (1.10); Phone call to D. Nicholson re patent due diligence (0.20); Attention to the emails re draft letter (0.50); Email to E. Ronco re: foreign affiliate issues (0.10) | 5.30 | 2,279.00 | 23505544 |
| BACHRACK, M.I. | 09/07/09 | Edit draft response to questions (1.2); email regarding draft response (0.6). | 1.80 | 1,197.00 | 23513844 |

134

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAUT, E. | 09/07/09 | Call w/ Mombru (Lazard) + Tchekhoff + F. Baumgartner, re: update on divestiture process (0.70); call w/ NY team (Bromley, Brod, Malik, Ilan) + E. Ronco + N. Schwartz + F. Baumgartner, re: foreign affiliate issues, re: sale (1.00); calls w/ Tchekhoff + F. Baumgartner, E. Ronco, N. Schwartz, re: letter to Cleary + allocation of price/release of IP rights for asset sale (0.40); Review of publication by Franck Michel in French newspaper (0.40); Draft of NDA and process letters for lending banks (1.00); Coordination re circulation of electronic version of presentations to bidders and coordination of next day's meeting (3.20) | 6.70 | 3,819.00 | 23520501 |
| PATEL, P.H. | 09/07/09 | Emails w/ S. Lim re: revising bidder TSA. | .50 | 272.50 | 23533284 |
| WHORISKEY, N. | 09/07/09 | Various emails re: "improvements" to bids and review of same. | 2.00 | 1,880.00 | 23547066 |
| BENARD, A. | 09/07/09 | Auction preparation. | 1.30 | 559.00 | 23553704 |
| BENARD, A. | 09/07/09 | Reviewed and revised pre-closing checklist. | 1.50 | 645.00 | 23553713 |
| BENARD, A. | 09/07/09 | Reviewed and revised signing checklists for auction. | 1.00 | 430.00 | 23553714 |
| BENARD, A. | 09/07/09 | Conference call with Nortel. | 1.00 | 430.00 | 23553719 |
| BENARD, A. | 09/07/09 | Read through Nortel Accounting Principles to research definitions of known product defects and other Nortel accounting conventions. | 1.50 | 645.00 | 23557244 |
| BENARD, A. | 09/07/09 | Prepared final list of certain constituent-attendees for auction. | 1.20 | 516.00 | 23557248 |
| HAYES, P. S. | 09/07/09 | Review of and comments on draft potential purchaser clean team agreement, emails with D. Van Den regarding same. | 1.00 | 605.00 | 23587357 |
| SHEER, M.E. | 09/07/09 | Coordinate response to filing. | .70 | 346.50 | 23590696 |
| COUSQUER, S.A. | 09/07/09 | Various correspondence re issues lists | 2.00 | 1,210.00 | 23753012 |
| GAUCHIER, N. | 09/08/09 | NDAs and closing docs | 3.20 | 1,376.00 | 23479149 |
| GINGRANDE, A. | 09/08/09 | Created binders, including cover pages and indices, for Nortel Auction on September 11 (1.5); o/c w/A.Cambouris re: same (0.7); reviewed original signature pages (0.5); updated signature page checklist (0.3); sent out invitation email in preparation for auction (0.2); various correspondence re: same (0.3). | 3.50 | 822.50 | 23479686 |
| MEYERS, A. J. | 09/08/09 | Phone calls and emails to internal CGSH specialist teams and Paul Weiss re closing checklist; reviewed of spreadsheets to determine revised statistics for Bundled and Non-365 Contracts; revised closing checklist; prepared blacklines and corrected formatting problems with checklist blacklines. | 3.70 | 1,591.00 | 23479784 |

135

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/08/09 | Reviewed emails from C. Davison re matters to cover; reviewed emails foreign affiliate issues. | .60 | 258.00 | 23479785 |
| MEYERS, A. J. | 09/08/09 | Asset sale conference call and post-call meeting with E. Farkas. | 2.00 | 860.00 | 23479786 |
| MEYERS, A. J. | 09/08/09 | Asset sale Transaction Agreement; emailed comments to E. Farkas. | 2.50 | 1,075.00 | 23479787 |
| KALISH, J. | 09/08/09 | Correspondence re TSA (2.5). Correspondence re TSA w/ P. Patel (0.8). | 3.30 | 1,419.00 | 23479835 |
| SHEPARD, A.M. | 09/08/09 | Prepared the attorney contact excel spreadsheet. Prepared document review materials. | 8.00 | 1,880.00 | 23479919 |
| MODRALL, J.R. | 09/08/09 | Asset sale; review and revise status tracker; emails J. Enser, others regarding EC case team conference call. | 1.00 | 980.00 | 23480323 |
| BOURT, V. | 09/08/09 | Asset sale: revise filing. | .60 | 240.00 | 23480837 |
| BOURT, V. | 09/08/09 | Asset sale: e-mails to Weil re:  filing. | .70 | 280.00 | 23480873 |
| BOURT, V. | 09/08/09 | Asset sale: update filing status chart. | .30 | 120.00 | 23480874 |
| BOURT, V. | 09/08/09 | Asset sale: e-mails to Nortel re: filing status chart. | .40 | 160.00 | 23480875 |
| BOURT, V. | 09/08/09 | Asset sale: analyse market share and product information received from Nortel. | 1.00 | 400.00 | 23480877 |
| BOURT, V. | 09/08/09 | Asset sale: revise filing. | 2.00 | 800.00 | 23480884 |
| ALPERT, L. | 09/08/09 | Review status of closing, conference call Nortel. | 2.40 | 2,352.00 | 23481443 |
| JOHNSON, H.M. | 09/08/09 | Call with P. Hayes regarding government authority meeting (.3); conference with D. Deppe regarding custodian review (.2); communications with G. Simoes regarding questions (.3); respond to questions from M. Sheer regarding search terms and communicate with potential purchaser counsel regarding same (.3); participate in conference call with D. Wilkinson regarding channel partners (.8); follow-up with P. Hayes and M. Nelson regarding same (.5); review discount policy and send communication to G. Simoes regarding same (.7); review issues list and prepare for government authority meeting (.5). | 3.60 | 2,088.00 | 23481634 |
| LEINWAND, D. | 09/08/09 | Tcs LaLande re process for declaring lead bid and related items (0.30); emails Nortel, Lazard and CGSH teams re strategy and process for declaring lead bid (0.80); tc Dadyburjor re strategy and process for declaring lead bid (0.40); emails Akin team re strategy and process for declaring lead bid (0.30); conf call with Nortel and Lazrd teams re strategies for negotiating with bidders and follow up discussion with CGSH team (2.70); work on proposals to deliver to bidders (1.00); conf call with creditor committee advisors and cgsh team re auction strategies (0.80); emails SCousquer re proposals to deliver to bidders (0.20); emails | 7.90 | 7,426.00 | 23482239 |

136

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | CGSH team re antitrust issues (0.20); tc Montgomery re proposals to be made to bidders (0.30); emails Montgomery re proposals to be made to bidders (0.30); review Jeffries issues list re note (0.20); tc Rose (0.10); review materials re presentation on combined business (0.30). | | | |
| VAN BESIEN, S. | 09/08/09 | Work on background docs and key docs and coding tag chart and cheat sheet and sample coding docs. | 2.50 | 875.00 | 23483710 |
| VAN BESIEN, S. | 09/08/09 | Conference call with Terry and post-conference call discussion with Maggie Sheer. | .80 | 280.00 | 23483711 |
| VAN BESIEN, S. | 09/08/09 | Work on Glossary. | 3.30 | 1,155.00 | 23483712 |
| VAN BESIEN, S. | 09/08/09 | Meeting with Maggie Sheer regarding work on binder. | .30 | 105.00 | 23483753 |
| VAN BESIEN, S. | 09/08/09 | Work on binder. | 1.80 | 630.00 | 23483755 |
| NELSON, M.W. | 09/08/09 | Asset sale:  telephone call with S. Bernstein regarding information requests from EMEA Joint Administration (.4); telephone call with Weil regarding meeting (.6); review bid assessments for meeting (.5); review documents for antitrust analysis and request (.7); review search terms and correspondence regarding same (.5); review and comment on training slides (.3); telephone call with P. Hayes and H. Johnson regarding customer reaction (.3); telephone call with New York team regarding same (.2); prepare for government authority meeting (1.1); note regarding customer feedback (.4). | 5.00 | 4,650.00 | 23484044 |
| OLSON, J. | 09/08/09 | Asset sale:  Conference call with Herbert Smith and Ogilvy Renault re: Share consideration issues. | .30 | 148.50 | 23484424 |
| OLSON, J. | 09/08/09 | Asset sale:  Review and comment on ASA revised draft. | 6.10 | 3,019.50 | 23484439 |
| RONCO, E. | 09/08/09 | Address foreign affiliate issues (5.60): changes in IPLA, ASSA, EMEA ASA, etc. (1.00); call with M Mendolaro in that respect (0.10); cf with A Champsaur re IP aspects (0.50) | 7.20 | 4,320.00 | 23487331 |
| AMBROSI, J. | 09/08/09 | T/conf with A. Champsaur, Calum Byers, Dan Sternberg re asset sale status (1.20) | 1.20 | 1,176.00 | 23487974 |
| STERNBERG, D. S | 09/08/09 | Re asset sale: cnf call Cade, Gottlieb, Olson, Herbert Smith re EMEA questions regarding escrow and disposition of share consideration; review Gottlieb comments on reg rts provisions; emails Olson, Cade, Schweitzer with further comments. | 2.50 | 2,450.00 | 23488754 |
| STERNBERG, D. S | 09/08/09 | Re asset sale: tcnfs Ilan, Farkas, Kohn re draft agreements; cnf call Nortel (DeAlmeida, Otis), Farkas, Ilan, etal re process and draft APA; review revised draft IPLA. | 2.50 | 2,450.00 | 23488757 |

137

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 09/08/09 | Re asset sale: cnf call Ambrosi, Bromley, Nortel, Monitor, Lazard etal re process for split NA/EMEA bids. | 1.50 | 1,470.00 | 23488764 |
| STERNBERG, D. S | 09/08/09 | Re asset sale: cnf call Nortel (DeAlmeida, Otis), McGill, Alpert re closing date issues; cnf Alpert, emails Otis. | 2.00 | 1,960.00 | 23488842 |
| BAUMGARTNER, F. | 09/08/09 | Meeting w/ Kapsch + Nortel + bidders, coordination of logistics (0.40); following meeting (later part) w/ bidders (1.20); research to address issues, re: foreign affiliate issues (2.20); research to address issues, re: retention of contract + financing thereof; possible milestone agreement/letter by end of September for that purpose (2.90); follow-up w/ E. Laut + French administrator's counsel (Tchehkhoff/Rajeev Sharma Fokeer), re: allocation of asset sale price/IP rights release (0.40). | 7.10 | 6,958.00 | 23489056 |
| FARKAS, E. | 09/08/09 | turning transaction agreement, conf. call on transaction agreement | 5.50 | 3,190.00 | 23489100 |
| BENARD, A. | 09/08/09 | Meetings to discuss response to bid. | 2.00 | 860.00 | 23491029 |
| BENARD, A. | 09/08/09 | Reviewed bid materials. | 2.50 | 1,075.00 | 23491030 |
| BENARD, A. | 09/08/09 | Organized management presentation at CGSH relating to bidder and Nortel. | 1.00 | 430.00 | 23491031 |
| BENARD, A. | 09/08/09 | Coordinated the upload of certain docs to the EDR. | .50 | 215.00 | 23491032 |
| SLACK, C. | 09/08/09 | Research re asset sale transaction. | 2.50 | 1,237.50 | 23496725 |
| BAIK, R. | 09/08/09 | Follow-up research regarding tax issues. | 4.70 | 2,326.50 | 23500963 |
| BENARD, A. | 09/08/09 | Discussions relating to auction logistics. | 1.50 | 645.00 | 23504991 |
| SCHWARTZ, N. | 09/08/09 | Attention to M. Mendolaro's email re foreign affiliate issues (1.10); email traffic re: IP clause (0.20); Cf call with M. Mendolaro (0.70); Phone call to E. Laut re: foreign affiliate issues (0.10); Phone call to D. Nicholson re: same (0.50); Attempts to talk to JL Khayat (0.30) | 2.90 | 1,247.00 | 23505624 |
| BACHRACK, M.I. | 09/08/09 | Review email regarding draft response to questions. | .40 | 266.00 | 23513840 |
| STERN, D. A. | 09/08/09 | T/c PP re: misc. TSA issues (0.3); review of asset sale TSA status (0.7); conf. PP re: misc. issues (0.5). | 1.50 | 1,470.00 | 23516441 |
| LIM, S-Y. | 09/08/09 | Revise bidder draft TSA and TSA schedules. | 6.70 | 2,881.00 | 23519914 |
| CHAMPSAUR, A. | 09/08/09 | Cf with E. Ronco re asset sale IP aspects (0.50); T/conf with JM Ambrosi, Calum Byers, Dan Sternberg re asset sale status (1.20); review schedules to ASA (0.60) | 2.30 | 1,391.50 | 23520130 |
| LAUT, E. | 09/08/09 | Follow-up w/ F. Baumgartner + French administrator's counsel (Tchehkhoff/Rajeev Sharma Fokeer), re: allocation of asset sale | 5.30 | 3,021.00 | 23520503 |

138

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | price/IP rights release (0.40); Phone call to N. Schwartz re: Contracts (0.10); Meeting with bidders (3.70); Review of confidentiality agreements executed by customers (0.60); Review of list of questions from Atkins (0.50) | | | |
| PATEL, P.H. | 09/08/09 | T/c w/ Herbert Smith re: comments on bidder TSA. | .30 | 163.50 | 23533300 |
| PATEL, P.H. | 09/08/09 | Emails w/ Nortel and Herbert Smith re: TSA. | .30 | 163.50 | 23533311 |
| PATEL, P.H. | 09/08/09 | T/c w/ J. Kalish and Nortel re: supplier integration for asset sale. | .60 | 327.00 | 23533317 |
| PATEL, P.H. | 09/08/09 | T/c re: asset sale checkpoint. | 1.00 | 545.00 | 23533323 |
| PATEL, P.H. | 09/08/09 | Revise bidder TSA, emails w/ Nortel re: same and circulate to Herbert Smith and Nortel. | 2.50 | 1,362.50 | 23533346 |
| PATEL, P.H. | 09/08/09 | Emails w/ E. Farkas and J. Kalish re: asset sale TSA. | .20 | 109.00 | 23533350 |
| PATEL, P.H. | 09/08/09 | T/c w/ L. Lipner re: issues w/ supplier consents. | .30 | 163.50 | 23533358 |
| PATEL, P.H. | 09/08/09 | Emails w/ J. McGill re: trade compliance issues. | .50 | 272.50 | 23533366 |
| PATEL, P.H. | 09/08/09 | Review bidder improvements list and send comments to S. Cousquer. | .50 | 272.50 | 23533383 |
| PATEL, P.H. | 09/08/09 | Review asset sale TSA and send comments to J. Kalish. | 3.20 | 1,744.00 | 23533387 |
| PATEL, P.H. | 09/08/09 | T/c w/ S. Malik re: supplier issues. | .30 | 163.50 | 23533393 |
| WHORISKEY, N. | 09/08/09 | Prep of bid improvement list, strategy re: declaring lead bid and various emails re: same. | 8.00 | 7,520.00 | 23547151 |
| MIKOLAJCZYK, A. | 09/08/09 | Asset sale - call with E. Schwartz re contracts schedule and related correspondence with Nortel (.30); revisions to ASA schedules and call with Nortel re the same (.30). | .60 | 297.00 | 23551769 |
| ARCHIBALD, S.J. | 09/08/09 | Management of document review; prepared material to be reviewed. | 6.80 | 2,108.00 | 23552135 |
| MCGILL, J. | 09/08/09 | Conference call with Nortel regarding supplier arrangements; telephone conference with D. Parker; telephone conferences with J. Kalish regarding back-to-back agreements; e-mail to N. Gauchier regarding NDA; telephone conference with A. Meyers regarding closing checklist; review and comment on closing checklist; review PW comments to closing checklist; telephone conference with L. Alpert and D. Sternberg; e-mail R. Bernard. | 5.90 | 4,071.00 | 23569826 |
| HALL, T.L. | 09/08/09 | Conference call with re: demonstration of document review platform and to plan tagging palette for review; conference with H. Johnson regarding tagging plan for review; reviewing request for documents. Meeting with S. Archibald regarding planning for document review; preparing | 3.50 | 1,732.50 | 23582656 |

139

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials for attorney review of documents responsive to request. | | | |
| HAYES, P. S. | 09/08/09 | Asset sale - Telephone conference with H. Johnson (Cleary), L. Egan and S. Bandrowzack (Nortel) regarding customer feedback (.3), review of customer survey regarding same (.7). | 1.00 | 605.00 | 23587154 |
| HAYES, P. S. | 09/08/09 | Asset sale - Coordination production of HSR materials to M. Salzman (Hughes). | .50 | 302.50 | 23587165 |
| HAYES, P. S. | 09/08/09 | Asset sale - Preparation of response to request, including review of materials received from L. Egan and G. Simoes (Nortel). | 2.30 | 1,391.50 | 23587167 |
| HAYES, P. S. | 09/08/09 | Asset sale - Coordination clean room protocols, including emails with C. Been and J. Dearing (Nortel) and E. Moll (Ropes) regarding clean room access. | .80 | 484.00 | 23587170 |
| HAYES, P. S. | 09/08/09 | Asset sale - Review and reply to information request from A. North (Herbert Smith). | .50 | 302.50 | 23587172 |
| HAYES, P. S. | 09/08/09 | Asset sale - Preparation for and participation in telephone conference with L. Egan, D. Wi (Nortel) regarding channel partner information requests. | 2.30 | 1,391.50 | 23587173 |
| HAYES, P. S. | 09/08/09 | Asset sale - Review of execution copy of potential purchaser clean team agreement. | .30 | 181.50 | 23587180 |
| SHEER, M.E. | 09/08/09 | Draft, revise Nortel response to supplemental questions. | 3.70 | 1,831.50 | 23590703 |
| SHEER, M.E. | 09/08/09 | Meet with S. van Besien regarding contents for training binder (.4), begin drafting/revising same (1.0). | 1.40 | 693.00 | 23590720 |
| SHEER, M.E. | 09/08/09 | Telephone conference with T. Devlin, G. Simoes, SVB regarding competitive products. | 1.20 | 594.00 | 23590727 |
| SHEER, M.E. | 09/08/09 | Meet with M. Nelson, revise training slides per same. | 1.40 | 693.00 | 23590730 |
| SHEER, M.E. | 09/08/09 | Draft, revise search terms. | 1.20 | 594.00 | 23590735 |
| SHEER, M.E. | 09/08/09 | Coordinate asset sale CTA. | .20 | 99.00 | 23590739 |
| BROD, C. B. | 09/08/09 | Matters relating potential assest sale, including conferences S. Malik, S. Cousquer, D. Leinwand, conference call with Milbank, Akin (1.3). | 1.30 | 1,274.00 | 23603295 |
| GOTTLIEB, D.I. | 09/08/09 | Review registration rights provisions of APA; comment on same. | 2.00 | 1,820.00 | 23616177 |
| CAMBOURIS, A. | 09/08/09 | T/c with Nortel, Bidder, Lazard, Cleary re: due diligence overview re: combined company (2.2). Internal meeting re: auction strategy (.3). T/c with Nortel re: same (1.0). Meeting with A. Gingrande re: auction prep (.5). | 4.00 | 1,720.00 | 23625239 |

140

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 09/08/09 | T/c with P. Patel re. consents (.30) | .30 | 129.00 | 23740146 |
| BROMLEY, J. L. | 09/08/09 | Early call with Savage (.40); various ems on case matters with Brod, Schweitzer (.50); weekly advisors call and mtg with LS , CB (.70); team mtg with LS, J. Kim, Lipner, K. Weaver, N. Salvatore, E. Taiwo, M. Fleming; S. Bianca (1.00); mtg on Transition re J.Kim's leave (1.50). | 4.10 | 3,854.00 | 23740803 |
| BROMLEY, J. L. | 09/08/09 | Very long asset sale meeting and premeeting mtg with team (2.70); project asset sale call re Bidding Procedures (.30);  long mtg with Malik, Lipner, Bianca; mtg with lipner and malik on sale objections (2.40); ems and calls with Akin and Milbank on asset sale and other M&A issues (.70); tc Feldsher of B&G on asset sale sale and objections (.30) | 6.40 | 6,016.00 | 23740807 |
| COUSQUER, S.A. | 09/08/09 | Cf/calls w/ client, DL, NW and JB and meetings w/ DL, NW and JB re update and bid documentation (4). Cf/call re due diligence (1). Revisions to lists of suggested improvements for bidders and various correspondence re the same (2.5). Various correspondence re issues raised by mark-up submitted by bidder (2.5). Revisions to draft ASSA submitted by bidder (3). | 13.00 | 7,865.00 | 23753014 |
| SCHWEITZER, L.M | 09/08/09 | T/c GR, PB, JD, JB, etc. re M&A update (0.5). Review draft ASA, e/ms re same (0.8). Conf. JAK, MF re revisions to draft. F/u e/ms re same (2.50). Mtg. w/JB, JAK, SB, MF, NS re strategy, case management (1.8). E/ms Flanagan, etc. cure issues (0.4). | 6.00 | 5,220.00 | 23760137 |
| GINGRANDE, A. | 09/09/09 | Checked signature pages against original document sig pages (0.7); created signature pages (0.8); various correspondence re: same (0.5); various correspondence re: access list for auction on Friday w/L.Lipner and I.Almeida (1). | 3.00 | 705.00 | 23485691 |
| KALISH, J. | 09/09/09 | Back-to-Back (0.8).  TSA (10.5) | 11.30 | 4,859.00 | 23486103 |
| MODRALL, J.R. | 09/09/09 | Asset sale; emails A. North; participate in regulatory call. | .30 | 294.00 | 23486875 |
| MODRALL, J.R. | 09/09/09 | Asset sale; review correspondence and emails regarding filings (0.40); emails / teleconference V. Bourt regarding requests for information from potential purchaser local counsel (0.30); participate in call with creditors committee counsel regarding antitrust issues (1.00). | 1.70 | 1,666.00 | 23486881 |
| MODRALL, J.R. | 09/09/09 | Asset sale; emails regarding information request. | .20 | 196.00 | 23486883 |
| BOURT, V. | 09/09/09 | Asset sale:  e-mail to Lynn re: filing. | .30 | 120.00 | 23487353 |
| BOURT, V. | 09/09/09 | Asset sale:  summarize market share data for filing jurisdictions. | 2.00 | 800.00 | 23487356 |
| BOURT, V. | 09/09/09 | Asset sale:  conference call with Nortel. | 1.00 | 400.00 | 23487357 |

141

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 09/09/09 | Asset sale: e-mails to local counsels re: possible issues of the transaction and expected clearance date. | 1.00 | 400.00 | 23487360 |
| BOURT, V. | 09/09/09 | Asset sale:  e-mails to Nortel and Weil re: customers. | .40 | 160.00 | 23487362 |
| BOURT, V. | 09/09/09 | Asset sale:  summary of outstanding items for various filings. | 2.00 | 800.00 | 23487365 |
| BOURT, V. | 09/09/09 | Asset sale:  analyse information for filing received from Nortel. | 1.00 | 400.00 | 23487368 |
| VAN BESIEN, S. | 09/09/09 | Work on glossary. | 3.80 | 1,330.00 | 23487727 |
| VAN BESIEN, S. | 09/09/09 | Conference call regarding meeting with government authority on 09/09 and post conference call discussion. | 1.80 | 630.00 | 23487796 |
| SCHWARTZ, E. | 09/09/09 | Review of updated bid for asset sale (.7).  T/c w/ H. Smith re: same (.2).  Emails regarding distribution of bid to the various working groups (.2) | 1.10 | 665.50 | 23487823 |
| LEINWAND, D. | 09/09/09 | Emails Nortel team re antitrust provision in the contract (0.20); conf call with bidder's team re bid and potential changes (0.50); emails to Nortel and Lazard teams re conf call with bidders (0.20); emails HS team re bid processes (0.30); tc SCousquer re bidders processes (0.20), tc HS and EY teams re issues on both bids and strategy (0.50); participation in bidder's business briefing call (1.50); participation in antitrust update call by MNelson (1.00); emails Gibson team re bid issues and potential response by bidder (0.50); tcs Gibson team re potential revisions to bid and financing (0.50); meetings with Nortel team re bids (0.80); participation in conference call with creditor advisors re bids (1.50); emails Ropes team re potential revisions to bid (0.30). | 8.00 | 7,520.00 | 23488072 |
| MARQUARDT, P.D. | 09/09/09 | Review model mitigation agreements and business description for regulatory issues. | .50 | 455.00 | 23488262 |
| MARQUARDT, P.D. | 09/09/09 | Review regulatory submission. | 1.00 | 910.00 | 23488287 |
| MARQUARDT, P.D. | 09/09/09 | Emails regarding customs issue. | .20 | 182.00 | 23488290 |
| ALPERT, L. | 09/09/09 | Foreign affiliate issues. | .20 | 196.00 | 23488381 |
| AMARIGLIO, P. | 09/09/09 | Meeting with J. Bromley, S. Malik, others concerning logistics for auction sale. | 2.10 | 735.00 | 23488697 |
| DEPERROIS, F. | 09/09/09 | Conf. w/ F. Baumgartner + O. Kharitonova, re: bidders; financing; need to structure documentation of milestone (0.60); Review of documents (1.50); Research on data room (1.40). | 3.50 | 2,117.50 | 23488866 |
| STERNBERG, D. S | 09/09/09 | Re asset sale; tcnfs/emails Cade, Gottlieb, Olson, etal share consideration provisions. | .50 | 490.00 | 23489060 |

142

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 09/09/09 | Call w/ A. Tchekhoff + E. Laut, re: IFSA/IPLA matters (0.50); conf. w/ E. Ronco + N. Schwartz, re: Agreements (0.40); conf. w/ E. Laut, re: same (0.20); reporting to working group (0.20); email from RFF, re: process (0.20); conf. w/ Ian Mombru (Lazard), re: same (0.20); coordination of proposed response to email w/ E. Laut (0.50); conf. w/ F. Deperrois + O. Kharitonova, financing (0.60). | 2.80 | 2,744.00 | 23489066 |
| STERNBERG, D. S | 09/09/09 | Re asset sale: tcnfs Farkas, review/revise draft summary of transaction; review/revise current draft Agreement. | 1.80 | 1,764.00 | 23489068 |
| FARKAS, E. | 09/09/09 | revising Agreement, drafting terms, misc. internal communications | 6.00 | 3,480.00 | 23489083 |
| MEYERS, A. J. | 09/09/09 | Closing checklist conference call; emails and phone calls with specialist teams re asset sale status; revised checklist and prepared executive summary of major action items for G. Riedel and C. Brod. | 3.00 | 1,290.00 | 23489955 |
| MEYERS, A. J. | 09/09/09 | Revised asset sale agreement. | 2.50 | 1,075.00 | 23489958 |
| OLSON, J. | 09/09/09 | Asset sale:  All day conference call negotiations with purchaser on Agreement mark-up. | 7.80 | 3,861.00 | 23490268 |
| OLSON, J. | 09/09/09 | Asset sale:  Email Mike Murray (Lazard). | .30 | 148.50 | 23490272 |
| OLSON, J. | 09/09/09 | Asset sale:  Prepare comments to Agreement in response to meetings with purchaser, including communications with Herbert Smith and Ogilvy Renault. | 4.20 | 2,079.00 | 23490275 |
| LI, Y. | 09/09/09 | Attend meeting w/ J. Bromley, A. Bernard, L. Lipner, P. Amariglia and S Malik. | 2.00 | 700.00 | 23490391 |
| GAUCHIER, N. | 09/09/09 | Purchaser closing docs, Agreements. | 6.40 | 2,752.00 | 23490474 |
| SHEPARD, A.M. | 09/09/09 | Turned into pdfs and e-mailed asset sale materials to Michael Salzman and Andrew North. | 1.00 | 235.00 | 23490981 |
| SHEPARD, A.M. | 09/09/09 | Prepared lists. | 3.00 | 705.00 | 23490985 |
| BENARD, A. | 09/09/09 | Meetings with Creditors Committee, Bondholders Committee, to discuss bids. | 3.00 | 1,290.00 | 23491021 |
| BENARD, A. | 09/09/09 | Conversation with bidder to discuss Agreement. | 1.00 | 430.00 | 23491022 |
| BENARD, A. | 09/09/09 | Auction prep. | 1.50 | 645.00 | 23491023 |
| BENARD, A. | 09/09/09 | Reviewed contracts for S. Malik and prepared summary of provisions. | 2.00 | 860.00 | 23491024 |
| BENARD, A. | 09/09/09 | Reviewed proposed amendment for S. Malik and prepared summary of provisions. | 1.50 | 645.00 | 23491025 |
| DEEGE, A.D. | 09/09/09 | Asset sale:  Responding to question by Bob Looney regarding Ukraine filing. | .20 | 112.00 | 23498781 |

143

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 09/09/09 | Asset sale:  Responding to data request by foreign affiliate issues. | .20 | 112.00 | 23498791 |
| BAIK, R. | 09/09/09 | Conduct follow-up research on bankruptcy procedure relating to claim and office conference with S. Malik regarding same. | .50 | 247.50 | 23501038 |
| BAIK, R. | 09/09/09 | Office conference with S. Malik and C. Goodman regarding bankruptcy procedure regarding claims. | .40 | 198.00 | 23501085 |
| SCHWARTZ, N. | 09/09/09 | Conf. w/ E. Ronco + F. Baumgartner, re: Agreement matters (0.40); Meeting with E. Ronco re: asset sale (0.40); Meeting with E. Laut re: Agreements (0.40); Cf call with D. Ilan, C. Alden re: Agreement (0.20); Cf call with D. Ilan re: Agreement (0.10); Cf call with D. Ilan re: Agreement (0.10); Phone call to JL Khayat  re: current asset sale contract (0.20); Attempts to talk to R. Chance at a Nortel subsidiary in the UK (0.30); Attention to emails re: asset sale (0.50); Cf call with M. Compton (0.30); Email to M. Compton with draft letter (0.40); Cf call with D. Ilan and E. Laut (0.30); then with D. Ilan and E. Laut and M. Compton (1.00); then with D. Ilan and E. Laut, M. Compton and B. Basuyaux (0.80) re: Herbert Smith's mark-up of the draft letter. Draft email to the counsel. (0.30) | 5.70 | 2,451.00 | 23505646 |
| NELSON, M.W. | 09/09/09 | Asset sale:  prepare for meeting with DOJ (1.1); meeting with DOJ and Weil team (1.6); prepare for antitrust debrief call (.3); telephone conference with Nortel, CGSH team, UCC and EMEA JA counsel regarding antitrust status (1.2); review training slides for document review (.7); correspondence regarding DOJ meeting (.5); correspondence regarding foreign filings (.1); correspondence regarding antitrust issues and custodian list (.4). | 5.90 | 5,487.00 | 23507032 |
| KONSTANT, J.W. | 09/09/09 | Review of asset sale documents and Cleary comments on same and issues lists. | .80 | 484.00 | 23508387 |
| BACHRACK, M.I. | 09/09/09 | Review edits to response to questions; email regarding same. | 1.20 | 798.00 | 23513836 |
| AMBROSI, J. | 09/09/09 | Email to F. Baumgartner re status (0.20); Tcf w/ A. Champsaur re Agreement (0.20) | .40 | 392.00 | 23514409 |
| RONCO, E. | 09/09/09 | Various conversations with Herbert Smith and FTPA regarding issues for asset sale (1.00); amend letter re Agreement (5.30); Conf. w/ F. Baumgartner + N. Schwartz, re: Agreement matters (0.40) | 6.70 | 4,020.00 | 23515038 |
| KHARITONOVA, O. | 09/09/09 | Conf. w/ F. Baumgartner + F. Deperrois, re: financing; (0.60); Telephone call with F. Deperrois and Mr Khayat and draft email to Nortel (3.00). | 3.60 | 2,124.00 | 23515087 |
| STERN, D. A. | 09/09/09 | Review of proposed revised asset sale Agreement (0.7); review of suggested improvements for bidder bid (0.4); detailed review of bidder's mark-up of asset sale Agreement and written comments to | 5.90 | 5,782.00 | 23516483 |

144

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Canadian firm (3.5); t/c Sobel re: proposed changes to Purchaser Agreement (Monetary Cost) (0.5); t/cs PP re: misc. issues (0.8). | | | |
| CHAMPSAUR, A. | 09/09/09 | Tcf w/ JM Ambrosi re Agreement (0.20) | .20 | 121.00 | 23520161 |
| LAUT, E. | 09/09/09 | Call w/ A. Tchekhoff + F. Baumgartner, re: Agreement matters (0.50); conf. w/ F. Baumgartner, re: Agreement matters (0.20); coordination of proposed response to email w/ F. Baumgartner (0.50); Meeting with N. Schwartz re: Agreement (0.40); Cf call with D. Ilan and N. Schwartz re: Agreement Herbert Smith's mark-up of the draft letter (0.30); then with D. Ilan and N. Schwartz and M. Compton re: same (1.00); then with D. Ilan and N. Schwartz, M. Compton and B. Basuyaux re: same (0.80); Organization of meetings with Atkins and Synérail (1.00); Translation of email and draft of response (1.50). | 6.20 | 3,534.00 | 23520507 |
| LIM, S-Y. | 09/09/09 | Meeting with bidder regarding changes in the Agreement; communicate with Nortel regarding changes in Agreement; communicate with Nortel regarding valuation of purchaser bid and suggested improvements. | 5.30 | 2,279.00 | 23530235 |
| PATEL, P.H. | 09/09/09 | Trade compliance call w/ Nortel. | .80 | 436.00 | 23533416 |
| PATEL, P.H. | 09/09/09 | T/c w/ J. McGill  re: Agreement consents and related followup. | .20 | 109.00 | 23533420 |
| PATEL, P.H. | 09/09/09 | T/cs to Nortel re: compliance issues. | .20 | 109.00 | 23533425 |
| PATEL, P.H. | 09/09/09 | T/c w/ Gibson Dunn (T. Maa) re: Agreement issues. | .80 | 436.00 | 23533440 |
| PATEL, P.H. | 09/09/09 | T/c w/ bidder and Nortel (J. Flanagan and J. Patchett). | 2.00 | 1,090.00 | 23533443 |
| PATEL, P.H. | 09/09/09 | Emails w/ P. Marquardt and R. Bidstrip re: compliance issues. | .50 | 272.50 | 23533456 |
| PATEL, P.H. | 09/09/09 | Review and respond to various emails re: improvements to purchaser and bidder TSAs. | 4.00 | 2,180.00 | 23533476 |
| PATEL, P.H. | 09/09/09 | T/c w/ P. Weiss re: changes to purchaser TSA. | .50 | 272.50 | 23533500 |
| HAN, S.J. | 09/09/09 | Emails with McGill and Wang re: ASA and taxes (0.2 hrs); emails with D. Parker re: governance issue (0.2 hrs); emails with PW re: same (0.2 hrs). | .60 | 522.00 | 23538398 |
| JOHNSON, H.M. | 09/09/09 | Conference with M. Sheer regarding document review and issues list (.3); prepare for and participate in DOJ meeting regarding status of review (2.5); participate in conference with F. Simard and G. Simoes regarding pricing policy and DOJ custodians and review files regarding same (1.0); participate in status conference regarding case (1.0); review and edit document review training slides (1.0). | 5.80 | 3,364.00 | 23542795 |

145

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 09/09/09 | Prep for auction. | 7.00 | 6,580.00 | 23547206 |
| MIKOLAJCZYK, A. | 09/09/09 | Correspondence re revised bid. | .10 | 49.50 | 23551822 |
| ARCHIBALD, S.J. | 09/09/09 | Management of document review; prepared material to be reviewed antitrust issues (9.7); met w/ M. Sheer (.6). | 10.30 | 3,193.00 | 23552182 |
| MCGILL, J. | 09/09/09 | Internal e-mails regarding China; closing checklist conference call; e-mails with PW and Cleary regarding escrow agreements; review and comment on revised closing checklist; telephone conference with N. Gauchier and J. Kalish; review and comment on list of major closing action items; telephone conference with A. Qwek; telephone conference with D. Parker; review and markup revised conveyance documents and purchaser's closing certificates; e-mail W. Merne; e-mail J. Suarez; internal e-mails regarding transfer taxes and board resolutions; various tasks in preparation for closing. | 8.60 | 5,934.00 | 23569861 |
| HALL, T.L. | 09/09/09 | Reviewing Department of Justice request; preparing materials for contract attorney review of Nortel documents to respond to request from Department of Justice. | 2.30 | 1,138.50 | 23582618 |
| SHEER, M.E. | 09/09/09 | Review attorney list, meet with A. Shepard regarding same. | .70 | 346.50 | 23587058 |
| SHEER, M.E. | 09/09/09 | Revise search terms. | .80 | 396.00 | 23587059 |
| SHEER, M.E. | 09/09/09 | Revise training slides. | .90 | 445.50 | 23587062 |
| SHEER, M.E. | 09/09/09 | Meet with S. Archibald regarding Nortel document review for request. | .60 | 297.00 | 23587064 |
| SHEER, M.E. | 09/09/09 | Coordinate with A. Shepard regarding sending 4(c) documents to creditors' committee. | .50 | 247.50 | 23587069 |
| SHEER, M.E. | 09/09/09 | Telephone conference to brief counsel to UCC, UKA, etc, team meeting. | 1.60 | 792.00 | 23587074 |
| SHEER, M.E. | 09/09/09 | Coordinate EDR access. | .20 | 99.00 | 23587087 |
| SHEER, M.E. | 09/09/09 | Review bidder information from T. Devlin regarding competitive products. | .80 | 396.00 | 23587092 |
| HAYES, P. S. | 09/09/09 | Preparation for and participation in custodian interview Steven Bandrowczak (Nortel). | 1.30 | 786.50 | 23587098 |
| HAYES, P. S. | 09/09/09 | Coordination of clean room protocols, including review of data requests forwarded by J. Dearing (Nortel), review of responsive data on product rationalization, emails with E. Moll (Ropes) and J. Dearing (Nortel). | 3.30 | 1,996.50 | 23587106 |
| HAYES, P. S. | 09/09/09 | Revisions to search terms. | .50 | 302.50 | 23587114 |
| HAYES, P. S. | 09/09/09 | Review of notes from Murash interview. | .30 | 181.50 | 23587117 |

146

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 09/09/09 | Coordination of request review, including preparation training materials, organization training sessions for contract attorneys, emails regarding related issues. | 1.50 | 907.50 | 23587123 |
| HAYES, P. S. | 09/09/09 | Review of emails regarding Department of Justice meeting. | .30 | 181.50 | 23587130 |
| HAYES, P. S. | 09/09/09 | Review of documents forwarded by S. Bandrowczak (Nortel), office conference with M. Nelson (Cleary) regarding documents. | .50 | 302.50 | 23587134 |
| HAYES, P. S. | 09/09/09 | Coordination circulation of filings to A. North (Herbert Smith). | .30 | 181.50 | 23587142 |
| CAMBOURIS, A. | 09/09/09 | Communication re: auction prep (1.1). Meeting Attended presentation to creditors and FAs (2.). Prepared signature pages for auction documents (1.). Attended conference call re: Seller Note with Nortel and Advisers (.4).  Attended weekly FA call (.5). | 5.00 | 2,150.00 | 23587360 |
| BROD, C. B. | 09/09/09 | Telephone call M. Nelson, Milbank, Akin, Herbert Smith (.1). | 1.00 | 980.00 | 23604394 |
| LEWKOW, V.I. | 09/09/09 | Reviewing proposal; various emails. | .30 | 294.00 | 23606506 |
| BROMLEY, J. L. | 09/09/09 | Conf call re asset sale/bidder presentation to company and creditor advisors (.60); call with bidder to discuss buyer note (1.00); mtg with Fleming-Delacruz re asset sale (.30); mtg with Lipner on objection issues vis asset sale (.20); ems Cousquer, team re asset sale and auction issues (.50); ems Khush and others on certain issues (.60); mtg on various asset sale objection issues (1.20); calls with specialists on issues relating to asset sale (1.00); ems and staffing on litigation issues vis tax issues as relating to asset sale (1.20) | 6.60 | 6,204.00 | 23740845 |
| COUSQUER, S.A. | 09/09/09 | Revisions to lists of suggested improvements to be submitted to purchaser and bidder, correspondence and internal meetings (w/ NW, DL and JB) re the same (3.2). Cf/call w/ purchaser re the same (.5). Cf/call re presentation by purchaser to the FAs (1.2). Cf/call w/ advisors to the creditors re bidder's bid (1). Revisions to draft ASSA submitted by bidder (2). Cf/calls w/ bidder and coordination tasks re release letter and updates to schedules (2.5). Various internal correspondence re ASSA mark-up (2.7). | 13.10 | 7,925.50 | 23753015 |
| SCHWEITZER, L.M | 09/09/09 | Participate in conf. calls re: asset sale deal w/Ogilvy, Khush, MF, JK, etc. (1.1).  Conf. call negotiations w/Carbor, Ogilvy, MF, etc. (2.3).  T/c J McGill, JAK re closing issues (0.5). T/cs & mtg JAK, J Stam re asset sale ASA (1.5).  T/c Latham, JAK, Stam re asset sale negotiations (1.9). Review of drafts (0.8). | 8.10 | 7,047.00 | 23760353 |
| LEFEBVRE, N. | 09/10/09 | research Nortel Networks companies | .50 | 125.00 | 23487534 |

147

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 09/10/09 | Purchaser closing docs, NDAs, supplier issues Settlement, mtg w/ NJ, SF, JK | 8.50 | 3,655.00 | 23490477 |
| MEYERS, A. J. | 09/10/09 | Revised and distributed closing checklist; phone calls with K. Otis re checklist conference call; email exchange with J. McGill re checklist conference call. | 1.40 | 602.00 | 23490897 |
| MEYERS, A. J. | 09/10/09 | Reviewed and revised asset sale transaction agreement. | 2.30 | 989.00 | 23490899 |
| GINGRANDE, A. | 09/10/09 | On call for Nortel auction (5); o/c re: Nortel auction (1.5); printed documents for Herbert Smith and Cleary attorneys (2); various correspondence about tasks for duplicating (1); created coversheets for binders for duplicating (0.5); ordered food and set up in conference room (0.2); various correspondence (0.3) | 10.50 | 2,467.50 | 23490958 |
| SHEPARD, A.M. | 09/10/09 | Prepared attorney privilege lists. | 7.00 | 1,645.00 | 23490974 |
| BOURT, V. | 09/10/09 | E-mail to Lynn re: foreign affiliate issues. | .30 | 120.00 | 23491375 |
| BOURT, V. | 09/10/09 | E-mails to local counsel in foreign affiliate issues re: Israeli filing and outstanding information. | .80 | 320.00 | 23491377 |
| BOURT, V. | 09/10/09 | E-mails to Nortel re: foreign affiliate issues filing. | .60 | 240.00 | 23491379 |
| BOURT, V. | 09/10/09 | Update filing status chart. | .20 | 80.00 | 23491380 |
| BOURT, V. | 09/10/09 | Conference call with the Commission case team. | .50 | 200.00 | 23491381 |
| BOURT, V. | 09/10/09 | Analyse information received from Nortel for foreign affiliate issues filing. | 1.00 | 400.00 | 23491383 |
| MODRALL, J.R. | 09/10/09 | Prepare for and participate in conference with EU case team (1.0); extensive emails and telephone conferences with Herbert Smith (A. North), Ashurst (E. Burrows and others) and Akin Gump (P. Hewitt and others) regarding EU status (before and after call with case team) (3.00); emails reporting to L. Egan and working group (1.30); emails D. Wood and L. Egan regarding bidder bid (0.20) | 5.50 | 5,390.00 | 23491384 |
| BOURT, V. | 09/10/09 | Email to Lynn re: foreign affiliate issues filing. | .20 | 80.00 | 23491386 |
| BOURT, V. | 09/10/09 | E-mail to Lynn re: antitrust assessment in various ROW filing jurisdictions. | .70 | 280.00 | 23491388 |
| BOURT, V. | 09/10/09 | Debriefing calls with Weil. | .60 | 240.00 | 23491390 |
| BOURT, V. | 09/10/09 | Check Parties shares. | .30 | 120.00 | 23491392 |
| BOURT, V. | 09/10/09 | E-mail to Weil re: Canalys' definition of "Rest of Central and Eastern Europe". | .30 | 120.00 | 23491395 |
| BOURT, V. | 09/10/09 | Revise the cover letter for the foreign affiliate issues filing. | 1.50 | 600.00 | 23491396 |
| VAN BESIEN, S. | 09/10/09 | Work on the glossary. | 3.30 | 1,155.00 | 23492540 |

148

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 09/10/09 | T/c w/ S. Mehta from Lazard on bid status and next steps (.3). Review of summary of bid from Lazard (.3) | .60 | 363.00 | 23492632 |
| VAN BESIEN, S. | 09/10/09 | Meeting with Maggie Sheer regarding the binder. | .30 | 105.00 | 23492785 |
| FARKAS, E. | 09/10/09 | revising Transaction Agreement, misc. internal communications on TA draft, calls with Nortel on "Business" definition | 4.50 | 2,610.00 | 23493007 |
| BENARD, A. | 09/10/09 | Auction prep. | 2.50 | 1,075.00 | 23493022 |
| BENARD, A. | 09/10/09 | Prepared signing checklists for both bidder and purchaser. | 3.40 | 1,462.00 | 23493023 |
| BENARD, A. | 09/10/09 | Updated the bidder Sellers Disclosure Schedule based on input from specialists and mark-ups from bidder. | 4.50 | 1,935.00 | 23493026 |
| BENARD, A. | 09/10/09 | Prepared skeleton of amendment to ASSA for N. Whoriskey. | .70 | 301.00 | 23493027 |
| BENARD, A. | 09/10/09 | Participated in meetings with S. Cousquer. | 1.80 | 774.00 | 23493033 |
| BENARD, A. | 09/10/09 | Conference-related activities (organizing rooms, organizing printers, ordering food, etc.). | 1.00 | 430.00 | 23493035 |
| OLSON, J. | 09/10/09 | Emails and telephone calls re: ASA comments and preparation of comments, including comments to registration rights provisions. | 7.50 | 3,712.50 | 23496383 |
| OLSON, J. | 09/10/09 | Conference call with Pat Shannon (Latham and Watkins) and D. Gottlieb re: securities issues in ASA. | .30 | 148.50 | 23496386 |
| STERNBERG, D. S | 09/10/09 | Re asset sale: emails Herbert Smith, etal. re reg rts issues; tcnfs Olson, Gottlieb. | .20 | 196.00 | 23497223 |
| STERNBERG, D. S | 09/10/09 | Re asset sale: tcnfs/emails Farkas, review/revise current draft APA; emails DeAlmeida etal; tcnf Fleming, Weaver re procedures order; tcnf Van den Boes. | 3.00 | 2,940.00 | 23497227 |
| KALISH, J. | 09/10/09 | Asset sale TSA revisions.  (5.0) | 5.00 | 2,150.00 | 23497960 |
| DEEGE, A.D. | 09/10/09 | ROW filings foreign affiliate issues and foreign affiliate issues. | 1.00 | 560.00 | 23498801 |
| DEEGE, A.D. | 09/10/09 | Call with Commission. | .50 | 280.00 | 23499680 |
| DEEGE, A.D. | 09/10/09 | Debriefing call with purchaser. | .50 | 280.00 | 23499682 |
| LI, Y. | 09/10/09 | Attend the preparation meeting for the Sep 11 auction. | 2.30 | 805.00 | 23502033 |
| MARQUARDT, P.D. | 09/10/09 | Regulatory letter; telephone conference R. Elliott and email client regarding same. | .60 | 546.00 | 23503764 |
| MARQUARDT, P.D. | 09/10/09 | Emails regarding customer issues; telephone conference N. Whoriskey. | .40 | 364.00 | 23503770 |

149

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 09/10/09 | Telephone calls with Weil Gotshal regarding econ data request from antitrust issues and status (.6); non-working travel from DC to NY for auction (50% of 2.6 or 1.3); meeting with Nortel, Lazard and CGSH teams regarding auction and prep for same (1.33); review and edit draft training slides for document review (1.4); review bid analyses from Lazard and CGSH teams and bid proposals (1.1); review Canadian Bureau info request (.5). | 6.20 | 5,766.00 | 23504433 |
| SCHWARTZ, N. | 09/10/09 | Attention to emails from D. Nicholson, completing the asset sale chart (1.00); Emails to E. Ronco re: patent due diligence (0.70); Cf call to the French administrator's counsel re: mark-up of the letter (0.40); Reading of foreign affiliate issues asset sale current contract and draft email to team re: termination date (0.80); Research re: possible parties to the IFSA non-belonging to the Nortel group (0.40); Email to M. Mendolaro with versions of the ASA and IPLA initially circulated to the bidders in the asset sale (0.50); Attention to the emails re: asset sale (1.50) | 5.30 | 2,279.00 | 23505691 |
| LEINWAND, D. | 09/10/09 | Work on revisions to bidder bid package to improve terms prior to selection of starting bid and review revised Gibson Dunn drafts of bid papers (5.50); negotiations with GDC team re same (2.00); conf calls with creditors committee advisors, CGSH and Nortel teams regarding selection of winning bid (2.50); confs CGSH team re verizon issues and objections (0.50); emails CGSH team re potential issues (0.30); review updated bid comparison models provided by Nortel team (0.90); emails CGSH team re antitrust and competition issues (0.40); emails CGSH, Nortel and Lazard teams re auction strategy and logistics (1.20); meetings with Ropes & Gray and CGSH teams re revised bids, auctions logistics and issues arising out of tax issues claim (1.50); conf calls with GDC team and CGSH teams re revised bids, auctions logistics and issues arising out of IRS claim (1.00); emails bidder and Purchaser teams re selection of starting bid (0.90). | 16.70 | 15,698.00 | 23508302 |
| KONSTANT, J.W. | 09/10/09 | Correspondence with client and Patel re: asset sale. | .30 | 181.50 | 23508403 |
| MCGILL, J. | 09/10/09 | Telephone conferences and e-mails regarding board resolutions; e-mails and telephone conferences with purchaser's counsel and Cleary regarding software license; telephone conference with purchaser counsel regarding comments to escrow agreements and ASA amendment; review comments to back-to-back supplier agreement and revise same; telephone conferences and e-mails regarding supplier wire payments; e-mails regarding foreign affiliate issues assets; e-mails regarding Nortel selling entities. | 4.50 | 3,105.00 | 23510196 |
| BAUMGARTNER, F. | 09/10/09 | Reading issues, re: participation of foreign affiliate issues in asset sale; letter from counsel to the | 5.30 | 5,194.00 | 23514053 |

150

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | administrator; call w/ him; conf. w/ E. Ronco, re: same; call w/ M. Smith, re: same, email to group, re: same (3.60); conf. w/ E. Laut, re: foreign affiliate issues dispute (0.30); reviewing related documents (0.20); process to keep asset sale around the table; keep their contract alive (1.20). | | | |
| RONCO, E. | 09/10/09 | Revise letter re termination of foreign affiliate issues IP rights in asset sale transaction and liaise with FTPA, F. Baumgartner Herbert Smith in that regard (4.60); draft confirmation letter to satisfy condition precedent in above referenced letter and several correspondence and telephone calls with HS and NY office in that regard (3.10) | 7.70 | 4,620.00 | 23515042 |
| AMBROSI, J. | 09/10/09 | T/conf w/ A. Champsaur and Lynne Powell re asset sale Rest of World Issues (0.50) | .50 | 490.00 | 23515285 |
| KHARITONOVA, O. | 09/10/09 | Review the draft agreements between asset sale, Nortel and Synerail sent by Mr. Khayat (2.50); Communicate with F. Deperrois and T. Dettwiller re the documents available in the data room (0.20) | 2.70 | 1,593.00 | 23515485 |
| STERN, D. A. | 09/10/09 | Detailed review of revised asset sale TSA and governance schedule prepared by Grossman, preparation of comments relating thereto and t/c Grossman re: same (4.5); t/cs and emails PP re: misc. TSA issues (1.3); review of revised TSA for bidder (0.6). | 6.40 | 6,272.00 | 23516514 |
| CHAMPSAUR, A. | 09/10/09 | T/conf w/ JM Ambrosi and Lynne Powell re asset sale Rest of World Issues (0.50); follow up review NA/ EMEA agreements (1.00) | 1.50 | 907.50 | 23520162 |
| LAUT, E. | 09/10/09 | Conf. w/ F. Baumgartner, re: foreign affiliate issues dispute (0.30); Draft of response to asset sale email (1.50); Coordination re participation of in next day's meeting (1.20); Draft and circulation of email to FTPA re foreign affiliate issues (0.80) | 3.80 | 2,166.00 | 23520509 |
| LIM, S-Y. | 09/10/09 | Follow up with Nortel regarding the IP license grant; communicate with D. Ilan and M. Mendolaro regarding revision of the IP language; revised the bidder TSA and TSA schedules. | 6.50 | 2,795.00 | 23530238 |
| WILLIAMS, R.K. | 09/10/09 | Review of correspondence with WL and John McGill. | .60 | 432.00 | 23530829 |
| PATEL, P.H. | 09/10/09 | T/c w/ Nortel IT, S. Lim, D. Ilan and M. Mendolaro re: IP TSA issues. | 1.50 | 817.50 | 23533530 |
| PATEL, P.H. | 09/10/09 | Emails w/ Nortel re: bidder responses to significant issues list. | 1.50 | 817.50 | 23533548 |
| PATEL, P.H. | 09/10/09 | Meet w/ A. Nadolny and Lazard re: TSA valuations. | .50 | 272.50 | 23533553 |
| PATEL, P.H. | 09/10/09 | Review asset sale TSA and t/c w/ J. Kalish re: same. | 1.00 | 545.00 | 23533570 |
| PATEL, P.H. | 09/10/09 | Review revision of bidder TSA from Gibson and | 3.00 | 1,635.00 | 23533575 |

151

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | send revised bidder TSA. | | | |
| JOHNSON, H.M. | 09/10/09 | Communications with G. Simoes regarding clarifications on request response, attorney list and related items (.5); drafting custodian updates for negotiation with DOJ (1.8); review and respond to questions regarding request (1.5); plan and prepare for document review and edit training presentation (2.0). | 5.80 | 3,364.00 | 23542741 |
| WHORISKEY, N. | 09/10/09 | Auction prep. | 11.00 | 10,340.00 | 23547356 |
| MIKOLAJCZYK, A. | 09/10/09 | Revisions to product schedule. | .10 | 49.50 | 23551840 |
| ARCHIBALD, S.J. | 09/10/09 | Management of document review; prepared material to be reviewed in Relativity. | 8.00 | 2,480.00 | 23552304 |
| CAMBOURIS, A. | 09/10/09 | Meeting re: auction prep with L. Lipner and paralegals (1.0). Reviewed and revised sellers disclosure schedules (5.2). Preparation for asset sale Auction (2.4) | 8.60 | 3,698.00 | 23577852 |
| DEPERROIS, F. | 09/10/09 | Call with M. Khayat (0.40), Review of documents sent by M. Khayat (1.40); Research of documents (0.50); Internal meeting with T. Dettwiller (0.50). | 2.80 | 1,694.00 | 23579048 |
| HALL, T.L. | 09/10/09 | Preparing materials for contract attorney review of Nortel documents potentially responsive to request from antitrust issues; reviewing attorney list; meeting with S. Archibald regarding document processing protocol for review of Nortel documents in response to request from the antitrust issues; preparing document processing protocol. | 2.00 | 990.00 | 23585468 |
| SHEER, M.E. | 09/10/09 | Revise training slides. | 1.80 | 891.00 | 23586801 |
| SHEER, M.E. | 09/10/09 | Review, revise glossary. | .90 | 445.50 | 23586803 |
| SHEER, M.E. | 09/10/09 | Coordinate internal Nortel team training for Relativity, | .20 | 99.00 | 23586806 |
| SHEER, M.E. | 09/10/09 | Respond to inquiry regarding interpretation of 3(c), 3(g). | .50 | 247.50 | 23586811 |
| SHEER, M.E. | 09/10/09 | Draft coding tags chart, meeting with S. Archibald regarding same. | 1.10 | 544.50 | 23586813 |
| SHEER, M.E. | 09/10/09 | Review, revise privilege terms, attorney list, meet with A. Shepard regarding same. | 1.60 | 792.00 | 23586815 |
| HAYES, P. S. | 09/10/09 | Preparation of response to antitrust issues request, including emails with Cleary team (M. Sheer and H. Johnson) regarding interpretation of request, Livelink access, review of new materials circulated by L. Egan. | 4.50 | 2,722.50 | 23586816 |
| SHEER, M.E. | 09/10/09 | Coordinate access to DC L drive. | .20 | 99.00 | 23586820 |
| SHEER, M.E. | 09/10/09 | Revise search terms. | 1.20 | 594.00 | 23586823 |

152

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 09/10/09 | Coordinate access to EDR. | .10 | 49.50 | 23586826 |
| HAYES, P. S. | 09/10/09 | Review of search terms. | .30 | 181.50 | 23586831 |
| LEWKOW, V.I. | 09/10/09 | Emails. | .20 | 196.00 | 23606629 |
| GOTTLIEB, D.I. | 09/10/09 | E-mails with J. Olson re agreement. | .50 | 455.00 | 23616746 |
| BROMLEY, J. L. | 09/10/09 | Various calls and ems on M&A issues throughout day (2.00): call and mtg M. Bane and Rose on objections, starting bid and tax issues (1.50); mtgs with CG team re objections (1.10); calls with Akin and Milbank re same (1.00); work on objection responses with Malik, Lipner, Bianca, others (1.50); call with M. Williams at Gibson Dunn re objections and tax issues claim (.80); mtgs, conf call with Leinwand, others on auction strategies and bidder issues (2.10); calls with Akin and Milbank re same (1.00); ems Fleming re other M&A issues (.40); ems on asset sale issues with Murray and Khush (.40). | 11.80 | 11,092.00 | 23741265 |
| COUSQUER, S.A. | 09/10/09 | Revisions to draft ASSA and other ancillary documents submitted by bidder and various coordination re the same(12). Various cf/calls w/ HS and advisors to creditors re auction and selection of leading bid (3.8). Coordination and preparation for the auction w/ A. Benard (1). | 16.80 | 10,164.00 | 23753037 |
| SCHWEITZER, L.M | 09/10/09 | T/c D. Descoteaux (0.1).  T/c J Stam, JAK re: asset sale draft (0.5). | .60 | 522.00 | 23760490 |
| MEYERS, A. J. | 09/11/09 | Prepared and participated in checklist conference call; revised checklist; emailed IP team and Paul Weiss re IP License Termination Agreement; emailed J. McGill re checklist; assisted K. Sharpe with EDR. | 2.80 | 1,204.00 | 23493860 |
| MEYERS, A. J. | 09/11/09 | Created asset sale distribution list. | .20 | 86.00 | 23493864 |
| GAUCHIER, N. | 09/11/09 | Purchaser closing docs, NDAs, supplier issues global settlement and release agreement. | 5.80 | 2,494.00 | 23496756 |
| MEYERS, A. J. | 09/11/09 | Prepared draft diligence chart summarizing outsourcing contracts; emailed E. Farkas. | 2.00 | 860.00 | 23497020 |
| KALISH, J. | 09/11/09 | Asset sale TSA (4.0). | 4.00 | 1,720.00 | 23497956 |
| SHEPARD, A.M. | 09/11/09 | Prepared the privilege list and document review materials. | 7.00 | 1,645.00 | 23498045 |
| BENARD, A. | 09/11/09 | Auction-related activities. | 16.00 | 6,880.00 | 23498278 |
| MODRALL, J.R. | 09/11/09 | Advice on timelines and status, including revision and comments on timelines for L. Egan (0.50); emails M. Nelson regarding auction and antitrust-related conditions presentation (0.50); review Commission questions and circulate to interested parties (1.0); emails / teleconference E. Burrows, A. North regarding same (1.0). | 3.00 | 2,940.00 | 23498583 |

153

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 09/11/09 | Compiling partial response to Gibson Dunn Form CO info request. | 1.00 | 560.00 | 23498814 |
| BOURT, V. | 09/11/09 | Create timeline of regulatory clearances and e-mail to Nortel re: same. | 3.00 | 1,200.00 | 23498933 |
| BOURT, V. | 09/11/09 | E-mails to Weil and Nortel re: foreign affiliate issues filing. | .30 | 120.00 | 23498935 |
| BOURT, V. | 09/11/09 | E-mail to foreign affiliate issues local counsel re: outstanding information. | .20 | 80.00 | 23498937 |
| BOURT, V. | 09/11/09 | Analyse information on foreign affiliate issues received from Nortel and e-mails to Nortel re: same. | .80 | 320.00 | 23498940 |
| BOURT, V. | 09/11/09 | Collecting data (Form CO) for GibsonDunn. | .50 | 200.00 | 23498942 |
| BOURT, V. | 09/11/09 | Update filing status chart. | .20 | 80.00 | 23498943 |
| BOURT, V. | 09/11/09 | Revise draft Form CO. | 1.00 | 400.00 | 23498947 |
| BOURT, V. | 09/11/09 | Reminder e-mail to Nortel re: foreign affiliate issues. | .20 | 80.00 | 23498951 |
| BOURT, V. | 09/11/09 | Complete Commission questionnaire. | .50 | 200.00 | 23498955 |
| DEEGE, A.D. | 09/11/09 | Reply to emails regarding foreign affiliate issues and foreign affiliate issues. | .20 | 112.00 | 23499691 |
| VAN BESIEN, S. | 09/11/09 | Work on binder: training slides, key docs, background docs, organization charts and key people list. | 6.00 | 2,100.00 | 23500186 |
| VAN BESIEN, S. | 09/11/09 | Meeting with Maggie Sheer regarding binder and putting together the binder. | .80 | 280.00 | 23500191 |
| PEPONIS, M. | 09/11/09 | Review documents relating to bidder bid; various emails and telephone calls re same with Cleary team. | 5.00 | 4,350.00 | 23502008 |
| LI, Y. | 09/11/09 | Assist the auction: verify identity of guests upon arrival and coordinate with other parties of the meeting. | 2.50 | 875.00 | 23502079 |
| LI, Y. | 09/11/09 | Answer questions re the auction and help the guests attending the meeting prepare their documents. | 4.50 | 1,575.00 | 23502107 |
| AMARIGLIO, P. | 09/11/09 | Helped with the auction sale logistics. | 7.20 | 2,520.00 | 23503655 |
| COLITTI, K. S. | 09/11/09 | Review foreign filings timeline. | .10 | 58.00 | 23503757 |
| MARQUARDT, P.D. | 09/11/09 | Emails. | .20 | 182.00 | 23503788 |
| MARQUARDT, P.D. | 09/11/09 | Telephone conference export control team regarding inquiry. | .50 | 455.00 | 23503793 |
| MARQUARDT, P.D. | 09/11/09 | Telephone conference N. Whoriskey regarding antitrust issues contract issues. | .30 | 273.00 | 23503801 |

154

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 09/11/09 | Emails Parker regarding mitigation agreements. | .30 | 273.00 | 23503802 |
| MARQUARDT, P.D. | 09/11/09 | Telephone conferences R. Elliott. | .30 | 273.00 | 23503805 |
| MARQUARDT, P.D. | 09/11/09 | Telephone conference and follow up with team. | .50 | 455.00 | 23503817 |
| NELSON, M.W. | 09/11/09 | Attend auction at CGSH and meetings with client, creditors, bidder and purchaser regarding bids and regarding antitrust issues (3.2); telephone conference with antitrust issues and H. Johnson regarding custodians for request (.6) travel to DC (2.4); review EU information request and correspondence regarding same (.2); correspondence regarding Australia and Japan and conference with R. Fishman regarding same (.4); review and make final edits on redraft of training slides (1.7); review economic analysis of bids (.4); correspondence regarding foreign filings and timelines for same (.2); review request and draft responses to interrogatories (2.2). | 11.30 | 10,509.00 | 23504514 |
| LIPNER, L. | 09/11/09 | sale auction | 22.90 | 9,847.00 | 23504674 |
| SCHWARTZ, N. | 09/11/09 | Attention to emails and received letters (1.50); Phone call (x2) and emails to J.L. Khayat re current asset sale contract, executed version and all amendments  (1.80); Reading of the amendment and liaise with NY team (0.50); Email to E. Ronco re: definition of the Field of use in asset sale IPLA (0.50); Sent descriptions of asset sale current agreement and amendment as they would be listed in a schedule to M. Mendolaro (0.20); Draft email to D. Nicholson and review by E. Ronco (1.00) | 5.50 | 2,365.00 | 23505737 |
| LACHGUAR, N. | 09/11/09 | For Champsaur, translation into english of the "Offre de reprise" | 3.00 | 1,290.00 | 23505859 |
| LEINWAND, D. | 09/11/09 | Meetings with creditors committee advisors and monitor regarding bids, auction strategies and related issues (4.30); meetings with Nortel team and UKA teams regarding bids, auctions strategies and related issues (4.10); negotiations with bidder team regarding terms of auction bids (3.80); negotiations with purchaser team regarding terms of auction bids (3.90); review and comment on bid documents submitted by bidder and purchaser (3.80); emails and conferences CGSH team regarding bid documents submitted by bidder and purchaser (1.00); emails and meetings CGSH team regarding issues raised by tax issues claim (0.80). | 21.70 | 20,398.00 | 23508370 |
| MCGILL, J. | 09/11/09 | Conference call regarding closing checklist; e-mails with D. Parker; telephone conferences with N. Gauchier; review and mark up ASA amendment; e-mails regarding foreign affiliate issues and asset transfers generally; telephone conference with D. Parker regarding transaction matters; e-mail L. Schweitier; various matters relating to transaction | 5.10 | 3,519.00 | 23510147 |
| OLSON, J. | 09/11/09 | Communications with Ogilvy Renault on status, US Real Estate.  Communication with J. Hoppe re: US | 1.20 | 594.00 | 23510487 |

155

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Real Estate. | | | |
| OLSON, J. | 09/11/09 | Revise and send ASA comments to Latham and Watkins and to EMEA representatives. | 2.50 | 1,237.50 | 23510497 |
| BAUMGARTNER, F. | 09/11/09 | Follow-up on negotiations w/ French parties to keep France included in asset sale (3.40); managing asset sale, and their lenders' expectation to secure RFF's contract (0.80); matter re client in Denmark; need to provide information (0.30). | 4.50 | 4,410.00 | 23514056 |
| RONCO, E. | 09/11/09 | Several calls and correspondence with Herbert Smith and re accession to IFSA and termination of IP rights (5.20); draft extended field of use definition for asset sale and grant back of asset sale and tel call with M Mendolaro in that regard (1.80) | 7.00 | 4,200.00 | 23515045 |
| AMBROSI, J. | 09/11/09 | Reviewing slides re bid process update (0.40); Re: (0.40); T/conf with Geoff Caradus (Herbert Smith) re issues concerning Rest of World entities (0.10) | .90 | 882.00 | 23515290 |
| STERN, D. A. | 09/11/09 | Review of revised bidder TSA (0.6); emails PP re: misc. issues in TSAs (1.7); misc. re: auction (1.1); review of asset sale TSA (1.0). | 4.40 | 4,312.00 | 23516555 |
| STERNBERG, D. S | 09/11/09 | Re review, emails Olson, Gottlieb re revised reg rts comments. | 1.00 | 980.00 | 23517504 |
| STERNBERG, D. S | 09/11/09 | Review/comments on draft IPLA, draft TSA; emails Farkas, DeAlmeida etal. | 2.00 | 1,960.00 | 23517507 |
| KHARITONOVA, O. | 09/11/09 | Review the agreements with asset sale and the draft agreements to be entered (1.5). | 1.50 | 885.00 | 23520136 |
| LAUT, E. | 09/11/09 | Meeting with Atkins, Kapsch, Nortel, RFF and Synérail and preparation of same (3.60) | 3.60 | 2,052.00 | 23520511 |
| BROMLEY, J. L. | 09/11/09 | All day and night participation in asset sale Auction (8 AM to 5 AM) | 20.80 | 19,552.00 | 23524797 |
| LIM, S-Y. | 09/11/09 | Revised bidder TSA and TSA schedules during auction negotiations. | 6.50 | 2,795.00 | 23530248 |
| PATEL, P.H. | 09/11/09 | Negotiating various issues on TSA. | 10.50 | 5,722.50 | 23533601 |
| PATEL, P.H. | 09/11/09 | Review asset sale TSA. | 1.00 | 545.00 | 23533613 |
| PATEL, P.H. | 09/11/09 | Emails w/ D. Stern re: purchaser TSA changes and review purchaser TSA. | 1.00 | 545.00 | 23533624 |
| PATEL, P.H. | 09/11/09 | Run blacklines of asset sale TSA and send to Nortel (J. Patchett). | .50 | 272.50 | 23533628 |
| PATEL, P.H. | 09/11/09 | Emails w/ P. Marquardt and J. McGill re: trade compliance and emails to Nortel re: same. | .50 | 272.50 | 23533634 |
| JOHNSON, H.M. | 09/11/09 | Analyze recent press reports regarding transaction and conference with M. Nelson regarding status of auction and custodian negotiation (1.0); respond to questions regarding request (.5); conference with | 5.00 | 2,900.00 | 23542701 |

156

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Sheer regarding status of asset sale and review materials regarding same (.5); conference with antitrust issues regarding asset sale custodians and follow-up regarding same (1.0); review and edit training slides and attorney list for asset sale document review (2.0). | | | |
| WHORISKEY, N. | 09/11/09 | Auction. | 20.00 | 18,800.00 | 23547368 |
| COUSQUER, S.A. | 09/11/09 | Revisions to ASSA draft to be circulated to ENH (5). Discussions with the bidders re tax issues Claim, auction, various correspondence re the same and review of revised bid documentation submitted by ENH (13.5). | 18.50 | 11,192.50 | 23550026 |
| WAUTERS, C.-A. | 09/11/09 | Drafting and review of term sheet for note proposed as portion of consideration in bidder's bid; analysis of various proposals of terms of note; various meetings with bidders, various creditor's groups. | 22.50 | 13,050.00 | 23551766 |
| ARCHIBALD, S.J. | 09/11/09 | Management of document review; prepared material to be reviewed in antitrust issues. | 9.00 | 2,790.00 | 23552359 |
| ARCHIBALD, S.J. | 09/11/09 | Met with Special Counsel to assess potential resources necessary for document review. | 1.30 | 403.00 | 23552369 |
| CAMBOURIS, A. | 09/11/09 | Nortel asset sale Auction. | 14.00 | 6,020.00 | 23577646 |
| DEPERROIS, F. | 09/11/09 | Analysis of PPP documents between Nortel (3.00); Meeting with T. Dettwiller re: PPP documents (0.50). | 3.50 | 2,117.50 | 23579161 |
| NELSON, E. | 09/11/09 | Provide privilege search term lists to S. Archibald for use in Nortel review. | .50 | 197.50 | 23585394 |
| HALL, T.L. | 09/11/09 | Preparing production specifications for Nortel documents to be reviewed in response to request from the Department of Justice; email correspondence with M. Rasmussen regarding antitrust issues production specifications. | 2.30 | 1,138.50 | 23585760 |
| SHEER, M.E. | 09/11/09 | Review, edit, compile all documents for reviewer training binders, including attorney list, sample documents, glossary, training slides, telephone conferences with S. Van Besien, S. Archbald, A. Shepherd regarding same. | 7.50 | 3,712.50 | 23586743 |
| SHEER, M.E. | 09/11/09 | Telephone conference with H. Johnson regarding Livelinks access. | .20 | 99.00 | 23586749 |
| SHEER, M.E. | 09/11/09 | Telephone conference with A. Mikolajczyk, H. Johnson regarding asset sale. | .60 | 297.00 | 23586753 |
| HAYES, P. S. | 09/11/09 | Revisions to training materials for contract attorneys. | 1.80 | 1,089.00 | 23586754 |
| HAYES, P. S. | 09/11/09 | Preparation for and participation in Phil Edholm (Nortel) custodian interview, preparation of memorandum summarizing interview. | 1.50 | 907.50 | 23586762 |

157

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 09/11/09 | Revisions to regulatory timeline and circulation to L. Egan. | .30 | 181.50 | 23586768 |
| HAYES, P. S. | 09/11/09 | Review of administrative guidelines for contract attorney reviewers. | .50 | 302.50 | 23586795 |
| HAYES, P. S. | 09/11/09 | Preparation of response to Department of Justice request, including emails with L. Egan (Nortel) regarding status of document collection and review of materials received from L. Egan regarding same. | 2.80 | 1,694.00 | 23586804 |
| BROD, C. B. | 09/11/09 | Attend auction (7.5). | 7.50 | 7,350.00 | 23604723 |
| SCHWEITZER, L.M | 09/11/09 | Confs. client, advisors re asset sale auction (1.0). Attend auction (part) (5.0).  E/ms J Stam re asset sale bankruptcy issues (0.2). | 6.20 | 5,394.00 | 23760916 |
| BENARD, A. | 09/12/09 | Auction-related activities. | 17.00 | 7,310.00 | 23498281 |
| GAUCHIER, N. | 09/12/09 | Supplier issues global settlement and release agreement; ca//s w/ NS, SF, LS. | 6.60 | 2,838.00 | 23498327 |
| BAIK, R. | 09/12/09 | Telephone conference with J. Bromley, W. McRae, S. Malik, C. Goodman, P. Look regarding strategy on tax issues claims (1.4 hours); follow up research regarding bankruptcy court's jurisdiction over tax matter (0.4) draft certain materials for Sale Hearing (6.0). | 7.80 | 3,861.00 | 23501201 |
| LIPNER, L. | 09/12/09 | sale auction | 16.00 | 6,880.00 | 23504677 |
| LACHGUAR, N. | 09/12/09 | For Champsaur, translation into english of the "Offre de reprise" | 2.00 | 860.00 | 23505861 |
| LEINWAND, D. | 09/12/09 | Participation in formal auction proceedings (1.10); meetings with creditors committee advisors and monitor regarding bids, auction strategies and related issues (3.00); meetings with Nortel team and UKA teams regarding bids, auctions strategies and related issues (2.50); negotiations with bidder team regarding terms of auction bids (2.90); negotiations with Purchaser team regarding terms of auction bids (3.20); review and comment on bid documents submitted by bidder and purchaser (2.80); emails and conferences CGSH team regarding bid documents submitted by bidder and purchaser (1.80). | 17.30 | 16,262.00 | 23508380 |
| PEPONIS, M. | 09/12/09 | Attend asset sale auction, review comments to seller note term sheet; various e-mails, telephone calls and mtg. re same. | 6.80 | 5,916.00 | 23508744 |
| CAMBOURIS, A. | 09/12/09 | Nortel asset sale Solution auction. | 18.00 | 7,740.00 | 23512901 |
| BAUMGARTNER, F. | 09/12/09 | Coordination w/ NY office, re: inclusion of France in asset sale auction; liaising w/ French parties (2.40). | 2.40 | 2,352.00 | 23514059 |
| BROMLEY, J. L. | 09/12/09 | All day participation in asset sale Auction (noon to 2 AM) | 14.00 | 13,160.00 | 23524801 |

158

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIM, S-Y. | 09/12/09 | Revised bidder and purchaser TSA during auction negotiations. | 5.80 | 2,494.00 | 23530251 |
| PATEL, P.H. | 09/12/09 | Negotiate various TSA points w/ bidder and purchaser.  Revise TSAs. | 10.50 | 5,722.50 | 23533653 |
| WHORISKEY, N. | 09/12/09 | Auction. | 21.00 | 19,740.00 | 23547383 |
| COUSQUER, S.A. | 09/12/09 | Auction and related review and revisions to purchase documentation (18.5) | 18.50 | 11,192.50 | 23549846 |
| WAUTERS, C.-A. | 09/12/09 | Drafting and review of term sheet for note proposed as portion of consideration in bidder's bid; analysis of various proposals of terms of note; various meetings with bidder, various creditor's group. | 8.00 | 4,640.00 | 23551772 |
| BROD, C. B. | 09/12/09 | Attend continuation of asset sale auction (6.). | 6.00 | 5,880.00 | 23604900 |
| BROD, C. B. | 09/12/09 | Attend continuation of asset sale Auction (12.3). | 12.30 | 12,054.00 | 23604930 |
| BENARD, A. | 09/13/09 | Auction-related activities. | 20.00 | 8,600.00 | 23498285 |
| GAUCHIER, N. | 09/13/09 | Supplier issues global settlement and release agreement; corr. SF, NS, LS. | 8.50 | 3,655.00 | 23498328 |
| MODRALL, J.R. | 09/13/09 | Review correspondence; emails regarding bid status and Herbert Smith slides. | .30 | 294.00 | 23498597 |
| BAIK, R. | 09/13/09 | Conduct research. | 6.00 | 2,970.00 | 23501220 |
| PEPONIS, M. | 09/13/09 | Various emails, telephone calls, mtg with CGSH, Nortel, advisers et al. and document review re financing documents, including re proposed seller note. | 5.00 | 4,350.00 | 23502113 |
| NELSON, M.W. | 09/13/09 | Review various bids and correspondence regarding same (.8); review and comment on draft slides from A. North (1.5); review and comment on press release (.4). | 2.70 | 2,511.00 | 23504343 |
| LIPNER, L. | 09/13/09 | sale auction | 21.00 | 9,030.00 | 23504680 |
| LACHGUAR, N. | 09/13/09 | For Champsaur, translation into english of the "Offre de reprise" | 2.00 | 860.00 | 23505865 |
| CAMBOURIS, A. | 09/13/09 | Asset sale auction. | 16.90 | 7,267.00 | 23507550 |
| KONSTANT, J.W. | 09/13/09 | Correspondence with Patel re: asset sale. | .20 | 121.00 | 23508429 |
| LEINWAND, D. | 09/13/09 | Particpation in formal auction proceedings (1.20); meetings with creditors committee advisors and monitor regarding bids, auction strategies and related issues (3.90); meetings with Nortel team and UKA teams regarding bids, auctions strategies and related issues (3.20); negotiations with bidder team regarding terms of auction bids (3.30); negotiations with purchaser team regarding terms of auction bids (4.10); review and comment on bid documents submitted by bidder and purchaser (3.80); emails and conferences CGSH team | 21.50 | 20,210.00 | 23508451 |

159

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding bid documents submitted by bidder and purchaser (1.00); work to finalize transaction documents following auction (1.00). | | | |
| OLSON, J. | 09/13/09 | Emails with Ogilvy and Latham, re: status of securities law issues. | .50 | 247.50 | 23510584 |
| OLSON, J. | 09/13/09 | Status call with Nortel and Ogilvy. | 1.00 | 495.00 | 23510591 |
| OLSON, J. | 09/13/09 | Review asset sale emails related to bankruptcy, securities law issues. | .60 | 297.00 | 23510617 |
| BAUMGARTNER, F. | 09/13/09 | Follow-up on foreign affiliate issues issues, re: asset sale (0.40). | .40 | 392.00 | 23514064 |
| STERNBERG, D. S | 09/13/09 | Internal Nortel/OR/CGSH status call to review open issues/timing; emails Schweitzer etal. | 1.50 | 1,470.00 | 23517513 |
| STERNBERG, D. S | 09/13/09 | Emails Schweitzer, Stam, DeAlmeida re bankruptcy approval process etc. | .50 | 490.00 | 23517517 |
| STERN, D. A. | 09/13/09 | Monitoring emails, review of changes to TSA, etc. in connection with auction (5.8). | 5.80 | 5,684.00 | 23517949 |
| BROMLEY, J. L. | 09/13/09 | All day participation in asset sale Auction (8 AM to 3:30 AM); call w/ team on tax issues. | 19.50 | 18,330.00 | 23524804 |
| PATEL, P.H. | 09/13/09 | T/c w/ L. Lipner and send blackline of bidder TSA per call. | .40 | 218.00 | 23533669 |
| PATEL, P.H. | 09/13/09 | Emails w/ Herbert Smith and Nortel (O. Luker and E. King). | .50 | 272.50 | 23533676 |
| WHORISKEY, N. | 09/13/09 | Auction. | 22.00 | 20,680.00 | 23547388 |
| COUSQUER, S.A. | 09/13/09 | Auction and related review and revisions to purchase documentation (19.5) | 19.50 | 11,797.50 | 23549843 |
| WAUTERS, C.-A. | 09/13/09 | Review of term sheet for note proposed as portion of consideration in bidder's bid; analysis of various proposals of terms of note; various meetings with bidder, various creditor's group. | 4.50 | 2,610.00 | 23551785 |
| HAYES, P. S. | 09/13/09 | Review of bid materials. | .30 | 181.50 | 23586323 |
| HAYES, P. S. | 09/13/09 | Review of materials provided by A. North (Herbert Smith) regarding purchaser presentation on transaction and auction results. | .30 | 181.50 | 23586329 |
| HAYES, P. S. | 09/13/09 | Emails with J. Dearing (Nortel) and J. White (Weil) regarding clean room protocols. | .30 | 181.50 | 23586341 |
| BROD, C. B. | 09/13/09 | Emails as to status of auction (.2). | .20 | 196.00 | 23604955 |
| BROD, C. B. | 09/13/09 | Attend asset sale Auction (15.3); call on tax issues w/ team (.7). | 16.00 | 15,680.00 | 23604964 |
| HALL, T.L. | 09/13/09 | Preparing materials for attorney review of Nortel documents; planning review of documents responsive to the request for production from the antitrust issues. | 1.00 | 495.00 | 23621671 |

160

**MATTER: 17650-008  M&A ADVICE**