| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 09/13/09 | T/c Ogilvy, D Sternberg, etc. re asset sale negotiation (part) (1.2). F/u e/ms (0.2). T/c MF, KW re asset sale (1.0). | 2.40 | 2,088.00 | 23761177 |
| MEYERS, A. J. | 09/14/09 | Asset sale internal conference call w/ MF, EF, UW; post-call meeting with D. Sternberg, E. Farkas, and insolvency team; post-call meeting with E. Farkas. | .70 | 301.00 | 23500881 |
| MEYERS, A. J. | 09/14/09 | Met with J. Stam (Ogilvy), L. Schweitzer, D. Sternberg, E. Farkas and M. Fleming re sale procedures. | 1.00 | 430.00 | 23504811 |
| MEYERS, A. J. | 09/14/09 | Drafted Sellers Disclosure Schedules and instructions for their population. | 1.70 | 731.00 | 23504935 |
| MEYERS, A. J. | 09/14/09 | Conference call with purchaser re; post-call meeting with E. Farkas. | .80 | 344.00 | 23504937 |
| MEYERS, A. J. | 09/14/09 | Collected information from asset sale EDR; emailed purchaser re asset schedules; emailed Nortel re missing documents. | 1.60 | 688.00 | 23504942 |
| MEYERS, A. J. | 09/14/09 | Revised Sellers Disclosure Schedules for asset sale; emailed K. Otis; emailed M. Mendolaro re IP disclosure schedules. | 1.20 | 516.00 | 23504944 |
| MEYERS, A. J. | 09/14/09 | Reviewed outsourcing contracts posted to asset sale EDR; prepared draft diligence chart summarizing updated contracts; emailed E. Farkas. | 1.80 | 774.00 | 23504946 |
| MEYERS, A. J. | 09/14/09 | Revised purchaser closing checklist. | .10 | 43.00 | 23504948 |
| BENARD, A. | 09/14/09 | Auction-related activities. | 6.00 | 2,580.00 | 23504975 |
| BENARD, A. | 09/14/09 | Revising and preparing execution versions of all the signing documents. | 12.00 | 5,160.00 | 23504977 |
| BOURT, V. | 09/14/09 | Update regulatory clearance chart. | .20 | 80.00 | 23505503 |
| BOURT, V. | 09/14/09 | E-mail to Nortel and local counsel re: foreign affiliate issues filing. | .40 | 160.00 | 23505506 |
| BOURT, V. | 09/14/09 | E-mails to Nortel and Weil re: outstanding information for foreign affiliate issues filing. | .80 | 320.00 | 23505509 |
| BOURT, V. | 09/14/09 | Collecting bid data for Weil. | .70 | 280.00 | 23505516 |
| ALPERT, L. | 09/14/09 | Purchaser closing, ASA amendment. | .80 | 784.00 | 23507522 |
| CAMBOURIS, A. | 09/14/09 | Asset sale auction (6.0); communication regarding asset sale signing documents (0.3); preparation of same (9.6). | 15.90 | 6,837.00 | 23508163 |
| KONSTANT, J.W. | 09/14/09 | Negotiation conference call. | 8.00 | 4,840.00 | 23508479 |
| KONSTANT, J.W. | 09/14/09 | Correspondence with Patel and Mendolaro re: indemnification. | .30 | 181.50 | 23508482 |
| KONSTANT, J.W. | 09/14/09 | Correspondence with Ogilvy and client re: asset sale. | .60 | 363.00 | 23508486 |

161

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MONACO, T.J. | 09/14/09 | Revised Document Review Binder index to include correct header name of project, made binder spine titles and inserted them into each binder. | 1.00 | 275.00 | 23508609 |
| LEINWAND, D. | 09/14/09 | Emails Nortel and CGSH teams re antitrust matters (0.40); emails CGSH team re proposed purchaser retention plan (0.90); emails CGSH team re scheduling of sale hearing (0.40); review draft pleadings for tax issues claim (0.40); review draft monitors report (0.70); work on finalizing documents (1.40). | 4.20 | 3,948.00 | 23508612 |
| MCGILL, J. | 09/14/09 | Revise ASA amendment; e-mail J. Kalish; telephone conference with D. Parker regarding various transaction issues; telephone conference with J. Kalish regarding agreement; review and mark-up PW comments to master back to back supplier agreement; telephone conference with N. Gauchier regarding conveyance documents; telephone conference with A. Qwek regarding closing mechanics; internal e-mails regarding same; telephone conference regarding escrow agreements; telephone conferences regarding same with A. Qwek and N. Gauchier; telephone conference with Nortel regarding supplier payments; various tasks relating to transaction. | 6.20 | 4,278.00 | 23510221 |
| OLSON, J. | 09/14/09 | Conference call with Ogilvy and Herbert Smith on EMEA issues in purchaser ASA, follow-up emails and telephone call with D. Sternberg and Herbert Smith. | 2.30 | 1,138.50 | 23510634 |
| OLSON, J. | 09/14/09 | Telephone call with D. Sternberg and S. Malik re: side letter, and review draft side letter. | 1.50 | 742.50 | 23510651 |
| GAUCHIER, N. | 09/14/09 | Purchaser closing documents. | 10.80 | 4,644.00 | 23510715 |
| VAN BESIEN, S. | 09/14/09 | Reading e-mails regarding auction. | .50 | 175.00 | 23511274 |
| VAN BESIEN, S. | 09/14/09 | Reading press clippings and signing in to LiveLink. | .30 | 105.00 | 23511276 |
| VAN BESIEN, S. | 09/14/09 | Antitrust issues Training. | 1.30 | 455.00 | 23511295 |
| VAN BESIEN, S. | 09/14/09 | Introduction of the case to Steve Archibald. | .30 | 105.00 | 23511562 |
| FARKAS, E. | 09/14/09 | bankruptcy process meeting w/ DS, LS, MF, AM, update call, reviewing disclosure schedules | 5.00 | 2,900.00 | 23512868 |
| COLITTI, K. S. | 09/14/09 | Review background materials regarding transaction. | .40 | 232.00 | 23512874 |
| COLITTI, K. S. | 09/14/09 | Attend document review platform training. | 1.20 | 696.00 | 23512875 |
| MODRALL, J.R. | 09/14/09 | Review slide presentation and related correspondence, and email supplemental comments (1.10); emails D. Wood (Gibson Dunn) regarding bidder bid and Form CO preparation (0.20). | 1.30 | 1,274.00 | 23513952 |
| BAUMGARTNER, F. | 09/14/09 | Completion of asset sale auction: contact w/ foreign affiliate issues parties to inform them of | 1.00 | 980.00 | 23514068 |

162

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | results (0.40); question from foreign affiliate issues, re: K's B.P. (0.20); coordination of matters, re: preservation of foreign affiliate issues clients (0.40). | | | |
| RONCO, E. | 09/14/09 | Follow up with D. Nicholson and N. Schwartz re: patent due diligence for asset sale (0.80); on asset sale follow up with NY office and client re missing signature pages from confirmation of Understanding letter (0.70) | 1.50 | 900.00 | 23515046 |
| AMBROSI, J. | 09/14/09 | Reviewing foreign affiliate issues draft offer (0.70); T/conf with Bruno Basuyaux (Herbert Smith) re transaction details for asset sale (0.50); T/conf w/ A. Champsaur, Nortel, UCC representatives re Project asset sale Bid process update to UCC and Bondholders (1.20) | 2.40 | 2,352.00 | 23515297 |
| STERN, D. A. | 09/14/09 | T/c Flanagan re: TSA Co. (0.4); misc. re: purchaser TSA (0.7). | 1.10 | 1,078.00 | 23517951 |
| STERNBERG, D. S | 09/14/09 | Cnf call OR, JA's counsel re open issues, EMEA issues; cnf Malik, Olson re "side agreement;" cnf Schweitzer, emails Murray. | 2.50 | 2,450.00 | 23518479 |
| STERNBERG, D. S | 09/14/09 | Email Stam qualified bidder question, tcnf O'Bryan (MoFo), Farkas, Meyers; cnf Stam, Farkas, Schweitzer, Fleming, Meyers re procedures motion papers; continue review of IPLA, comments to Ilan. | 3.00 | 2,940.00 | 23518484 |
| STERNBERG, D. S | 09/14/09 | Cnf call creditors, Nortel re status of negotiations and proposed structure forward. | 1.30 | 1,274.00 | 23518486 |
| KHARITONOVA, O. | 09/14/09 | Review the agreement with foreign affiliate issues and draft agreements to be entered into with Synérail (2). Communicate with Thérèse Dettwiler regarding the data room (0.2). | 2.20 | 1,298.00 | 23520277 |
| LAUT, E. | 09/14/09 | Negotiation of NDA and process letter (1.80); Follow-up with Lazard on various action points in connection with next day's call and meeting with banks (0.80) | 2.60 | 1,482.00 | 23520513 |
| NELSON, M.W. | 09/14/09 | Review and edit slides regarding transition period and correspondence regarding same (.8); review and comment on set of communications materials and correspondence with client and Herbert Smith regarding same (2.6); review materials for document review and training (.9); telephone call with M. Hirrel of antitrust issues regarding auction (.2); telephone call with S. Bernstein regarding same (.3); correspondence with client regarding antitrust issues questions on custodians (.4); review retention program language and correspondence with deal team regarding same (.9); review and comment on retention letters (.4). | 6.50 | 6,045.00 | 23522448 |
| SHEPARD, A.M. | 09/14/09 | Prepared document review materials and prepared productions to be sent to Ogilvy. | 7.00 | 1,645.00 | 23524525 |
| DEEGE, A.D. | 09/14/09 | Reviewed data received from client in response to EU Questionnaire and forwarded relevant | .70 | 392.00 | 23525918 |

163

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | information to purchaser Counsel. | | | |
| MONACO, T.J. | 09/14/09 | Meeting with A. Shepard and discussion with M. Sheer regarding burning a CD containing voluntary productions for the antitrust issues for asset sale, received and downloaded these documents for the creation of CDs, and drafted CD artwork for them. | 1.00 | 275.00 | 23526506 |
| MONACO, T.J. | 09/14/09 | Conversation with M. Sheer regarding the status of the Document Review binders, reviewed with her, and conversation with S. Archibald regarding obtaining training documents to include in the training binder. | .50 | 137.50 | 23526518 |
| KALISH, J. | 09/14/09 | Back-to-Back Agreements (7.0). asset sale TSA.(2.0) | 9.00 | 3,870.00 | 23530162 |
| DETTWILLER, T. | 09/14/09 | For F. Deperrois - NORTEL: Searching for and printing legal documents from an online dataroom on the public-private partnership agreements. | 5.00 | 1,300.00 | 23531188 |
| PATEL, P.H. | 09/14/09 | Update emails to Nortel team re: auction and emails w/ A. Gingrande to organize final TSA and CM Term Sheet from auction. | 2.00 | 1,090.00 | 23533893 |
| PATEL, P.H. | 09/14/09 | T/c w/ J. Kalish and S. Malik re: supplier issues arrangements. | .30 | 163.50 | 23533939 |
| PATEL, P.H. | 09/14/09 | Send indemnification language from purchaser and purchaser TSAs to J. Konstant. | .20 | 109.00 | 23533945 |
| PATEL, P.H. | 09/14/09 | Emails and t/c w/ J. Panas re: purchaser TSA. | .40 | 218.00 | 23533955 |
| SCHWARTZ, N. | 09/14/09 | Phone call to D.Nicholson re: patent due diligence (0.20) | .20 | 86.00 | 23539225 |
| JOHNSON, H.M. | 09/14/09 | Conference call regarding antitrust issues request and various communications relating to same (.8); conference with M. Sheer and various Nortel representatives regarding Livelinks access and request (.8); various emails relating to request (.5); participate in antitrust issues training (1.0). | 3.10 | 1,798.00 | 23542673 |
| COUSQUER, S.A. | 09/14/09 | Auction (2.3). Review of changed pages and various correspondence w/ Ropes and Gray re execution version of various documentation (5). Review of press release and 8-K(0.5). Review of and clean-up changes to ASSA (8); Various correspondence w/ Ropes and Gray and specialists re the same (2). Meeting w/ Sharon Hamilton re report to be submitted to the Ontario Court (0.50). | 18.30 | 11,071.50 | 23549836 |
| MIKOLAJCZYK, A. | 09/14/09 | Call with Nortel re schedules. | .20 | 99.00 | 23551926 |
| ARCHIBALD, S.J. | 09/14/09 | Management of document review; prepared material to be reviewed in antitrust issues. | 11.50 | 3,565.00 | 23552391 |
| CHAMPSAUR, A. | 09/14/09 | T/conf w/ AJM Ambrosi, Nortel, UCC representatives re asset sale Bid process update to | 1.20 | 726.00 | 23572031 |

164

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | UCC and Bondholders (1.20) | | | |
| HALL, T.L. | 09/14/09 | Conference call with M. Rasmussen regarding document review in antitrust issues platform; preparing database for attorney review of documents relevant to the request from the tax issues; reviewing filetype list to exclude non-reviewable documents from documents requested by the tax issues; preparing privilege term list for keyword highlighting to aid in identification of potentially privileged documents. | 3.30 | 1,633.50 | 23586388 |
| HAYES, P. S. | 09/14/09 | Review of email and employee retention letters from J. White (Weil). | .30 | 181.50 | 23586565 |
| SHEER, M.E. | 09/14/09 | Coordinate with S. Archibald regarding privilege terms for antitrust issues. | .10 | 49.50 | 23586575 |
| SHEER, M.E. | 09/14/09 | Asset sale/antitrust issues training w/ J. Johnson, client.. | .80 | 396.00 | 23586579 |
| SHEER, M.E. | 09/14/09 | Coordinate with A. Shepard, T. Monaco regarding sending voluntary production to Ogilvy. | .30 | 148.50 | 23586582 |
| SHEER, M.E. | 09/14/09 | Coordinate with S. Archibald regarding logistics for Tuesday reviewer training. | .70 | 346.50 | 23586589 |
| HAYES, P. S. | 09/14/09 | Review of additional questions raised by A. North (Herbert Smith) and draft Nortel slideshow. | .30 | 181.50 | 23586593 |
| SHEER, M.E. | 09/14/09 | E-mail D. Parker, D. Van den Bos regarding signatures for CTA. | .20 | 99.00 | 23586594 |
| HAYES, P. S. | 09/14/09 | Review of bid documents. | .30 | 181.50 | 23586600 |
| SHEER, M.E. | 09/14/09 | Coordinate Livelinks access, telephone conference with D. Puch regarding same. | .60 | 297.00 | 23586607 |
| SHEER, M.E. | 09/14/09 | Nortel Canadian Competition Bureau call. | .80 | 396.00 | 23586611 |
| SHEER, M.E. | 09/14/09 | Revise training slides. | .80 | 396.00 | 23586614 |
| WHORISKEY, N. | 09/14/09 | Review and respond to numerous emails, etc. | 2.50 | 2,350.00 | 23604595 |
| BROD, C. B. | 09/14/09 | Various email regarding status of auction (.4). | .40 | 392.00 | 23605016 |
| SLACK, C. | 09/14/09 | Reviewing filings. | .80 | 396.00 | 23607471 |
| GOTTLIEB, D.I. | 09/14/09 | Tcs DSS re APA. | 1.00 | 910.00 | 23616869 |
| BROD, C. B. | 09/14/09 | Attend continuation of auction and finalization of press releases (5.). | 5.00 | 4,900.00 | 23618190 |
| LARSON, S. | 09/14/09 | Follow-up with J.Williams re escrow accounts (1.2); emails re ancillaries (0.6); review and revision of back to back agreements (3.0); revision and review of foreign affiliate issues agreement (5.2); review of closing items with J.McGill (0.8) | 10.80 | 6,264.00 | 23620901 |
| BROMLEY, J. L. | 09/14/09 | Conf with Binning, Riedel, LS, and others on asset sale issues (.70); call re asset sale objections with | 6.20 | 5,828.00 | 23741299 |

165

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Lipner, Malik, others (1.00); mtg with Whoriskey on asset sale documents (.10); mtgs and calls with Abbott, Stam, others on scheduling of joint hearing and calls with both chambers (.70); call on same and on objections with Bane and Pak (1.40); tc D. Abbott on hearing process and objections (.50); call with Botter on same (.20); various ems on asset sale hearing prep and reporting of auction results (.60); review draft monitor report re same (.30); review customer issues objection and work on response to same with Lipner, Malik and others (.70) | | | |
| SCHWEITZER, L.M | 09/14/09 | Confs JB, GR, P Binning re sale issues (0.5). Conf. J Stam, MF, D Sternberg, EF re asset sale procedures (0.5). F/u conf DS re asset sale (0.2). Revise asset sale draft pleadings (0.8). Conf. MF re same (0.2). F/u e/ms re same (0.4). | 2.60 | 2,262.00 | 23761210 |
| KLIMEK, M. | 09/15/09 | Press | .20 | 50.00 | 23506108 |
| MEYERS, A. J. | 09/15/09 | Reviewed and revised asset sale transition services agreement. | 1.40 | 602.00 | 23513485 |
| MEYERS, A. J. | 09/15/09 | Emails and phone calls with C. Alden re schedule updates (.5); meeting with S. Larson re schedule updates (.5); conference call with S. Larson and C. Alden (.3). | 1.30 | 559.00 | 23513488 |
| MEYERS, A. J. | 09/15/09 | Solicited comments to checklist from specialist teams, Nortel and Paul Weiss; incorporated comments; circulated for review by K. Otis; distributed to closing checklist conference call invitees. | 2.40 | 1,032.00 | 23513489 |
| MEYERS, A. J. | 09/15/09 | Exchange emails and phone calls with unbundling team re progress toward closing. | .30 | 129.00 | 23513494 |
| MEYERS, A. J. | 09/15/09 | Reviewed documents on asset sale EDR and requested additional documents from F. Rink. | .20 | 86.00 | 23513497 |
| MODRALL, J.R. | 09/15/09 | Review correspondence regarding deal status and Ukraine questions. | .30 | 294.00 | 23514229 |
| MODRALL, J.R. | 09/15/09 | Emails / teleconferences A. Deege, L. Egan, J. Rafferty and others regarding EC questions and ROW filings. | 1.00 | 980.00 | 23514246 |
| BOURT, V. | 09/15/09 | E-mail to Weil and Nortel re: foreign affiliate issues filing. | .60 | 240.00 | 23514398 |
| LEINWAND, D. | 09/15/09 | Review final documents (2.60); call w/ M. Alcock re: retention pool (.3); emails Cleary, Nortel and Ropes teams re final transaction documents (1.50); cc Cleary team re final documents (0.30). | 4.70 | 4,418.00 | 23515209 |
| AMBROSI, J. | 09/15/09 | Going through e-mail exchanges re project asset sale (0.20); Meeting w/ A. Champsaur re review of foreign affiliate issues offer (1.20) | 1.40 | 1,372.00 | 23515302 |

166

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 09/15/09 | T/c w/ S. Mehra from Lazard on status. (.3). Email to D. Ilan on IP status for (.1). Emails w/ A. Mikolajczyk on schedules and upcoming distribution (.2). Review of new asset sale/asset sale combined bid (.4) | 1.00 | 605.00 | 23515665 |
| KONSTANT, J.W. | 09/15/09 | Calls and correspondence with Ogilvy and client re: asset sale. | 2.00 | 1,210.00 | 23516418 |
| VAN BESIEN, S. | 09/15/09 | Preparation Training contract attorneys. | .30 | 105.00 | 23516765 |
| VAN BESIEN, S. | 09/15/09 | Training contract attorneys. | 1.50 | 525.00 | 23516769 |
| VAN BESIEN, S. | 09/15/09 | Meeting with Maggie: discussion regarding next steps. | .50 | 175.00 | 23516777 |
| VAN BESIEN, S. | 09/15/09 | Work on press clippings: comparison. | .50 | 175.00 | 23516782 |
| VAN BESIEN, S. | 09/15/09 | Conference call regarding question 3c: bundles. | .80 | 280.00 | 23516790 |
| ALPERT, L. | 09/15/09 | Purchaser closing. | .40 | 392.00 | 23516876 |
| STERN, D. A. | 09/15/09 | Review of emails re: TSA / related portions on ASA (0.8). | .80 | 784.00 | 23517955 |
| STERNBERG, D. S | 09/15/09 | Tcnf Murray, tcnf Cade, tcnf Olson re meetings with purchaser; tconf/emails Olson, Herbert Smith re timing of registration statement; review/revise draft Side Agreement. | 2.00 | 1,960.00 | 23518547 |
| COLITTI, K. S. | 09/15/09 | Attend reviewer training. | 1.00 | 580.00 | 23518611 |
| STERNBERG, D. S | 09/15/09 | Review/revise draft Sale Procedures' emails Farkas. | 1.00 | 980.00 | 23519161 |
| RONCO, E. | 09/15/09 | Review and amend French offer and English translation (4.60) | 4.60 | 2,760.00 | 23520102 |
| KHARITONOVA, O. | 09/15/09 | Review the documents regarding the project available in the data room (1.5). | 1.50 | 885.00 | 23520296 |
| BAUMGARTNER, F. | 09/15/09 | Call w/ E. Laut, re: follow-up on action items to keep contract alive (0.70); call w/ Michel Clement (Nortel), re: foreign affiliate issues dispute (0.30); follow-up w/ E. Laut on same issue (0.30); inquiries as to why asset sale is presented as being subject to French court approval (0.50); research, re: possible contract. | 2.50 | 2,450.00 | 23520763 |
| BENARD, A. | 09/15/09 | Revising ASSA and other signing-related activities. | 12.50 | 5,375.00 | 23522787 |
| NELSON, M.W. | 09/15/09 | Correspondence and telephone call regarding document review process and bankruptcy trustee (.8); review and correspondence regarding employee retention letters (.5); correspondence with NY team and client regarding retention program (1.0) and telephone call w/ H. Johnson regarding same (.2); review materials from client for request response (2.9); review bid data (.7); correspondence regarding same (.1); draft guidelines for retention program (.7); telephone call | 7.80 | 7,254.00 | 23522808 |

167

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Weil regarding same and regarding request (.6); review ASSA (.3). | | | |
| OLSON, J. | 09/15/09 | Draft description of post-sale registration timetable as requested by EMEA administrators. | .90 | 445.50 | 23523255 |
| OLSON, J. | 09/15/09 | Telephone call with D. Sternberg re: asset sale deal status. | .30 | 148.50 | 23523257 |
| GAUCHIER, N. | 09/15/09 | NDAs, purchaser Closing documents, supplier issues Global Settlement | 8.80 | 3,784.00 | 23523846 |
| DEEGE, A.D. | 09/15/09 | Responding to data requests from purchaser counsel on Ukraine. | .70 | 392.00 | 23525922 |
| DEEGE, A.D. | 09/15/09 | Prepared call regarding EU questionnaire. | .50 | 280.00 | 23525924 |
| DEEGE, A.D. | 09/15/09 | Call regarding EU Questionnaire. | .50 | 280.00 | 23525925 |
| DEEGE, A.D. | 09/15/09 | Reviewed contact centre solutions data received from client and forwarding relevant information to Purchaser Counsel. | 1.20 | 672.00 | 23525926 |
| KALISH, J. | 09/15/09 | Back-to-Backs (7.0).  Attorney referral request for trade compliance issues (1.0). asset sale TSA (2.0) | 10.00 | 4,300.00 | 23530169 |
| MARQUARDT, P.D. | 09/15/09 | Telephone conference J. McGill regarding status. | .10 | 91.00 | 23532664 |
| PATEL, P.H. | 09/15/09 | Emails w/ J. McGill re: TSA. | .60 | 327.00 | 23533979 |
| PATEL, P.H. | 09/15/09 | Emails w/ Nortel (R. Macdonald) re: valuation of purchaser TSA changes. | .50 | 272.50 | 23533987 |
| MONACO, T.J. | 09/15/09 | Burned voluntary production CD for asset sale, drafted and revised cover letter to transmit the CD to Ogilvy, email correspondence with M. Sheer regarding same, and sent CD to K. Ackhurst of Ogilvy Renault LLP. | 2.00 | 550.00 | 23535498 |
| MONACO, T.J. | 09/15/09 | Meeting with M. Sheer to discuss next steps in request process for asset sale (.2); work related to same (.3). | .50 | 137.50 | 23535518 |
| SCHWARTZ, N. | 09/15/09 | Translation of an IP clause for the draft asset sale Offer (2.00); Comments to the draft asset sale Offer (0.30) | 2.30 | 989.00 | 23539233 |
| JOHNSON, H.M. | 09/15/09 | Prepare for and participate in Request document review training (1.5); conference with Brussels team regarding bid data (.5); conference with M. Nelson regarding status (.3) and review documents regarding same (.3); conferences with R. James regarding Livelink access (.8); conference with G. Simoes regarding custodian list (.5); conference with team regarding 3(c) bundles (.8); manage document review and send various communications regarding request (1.0); prepare for and participate in K. Pericak custodian interview (1.4). | 7.00 | 4,060.00 | 23543710 |

168

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FARKAS, E. | 09/15/09 | misc internal communications on EDR, disc. schedules, commenting on TSA | 4.50 | 2,610.00 | 23547316 |
| COUSQUER, S.A. | 09/15/09 | Revisions to Monitor report to be submitted to the Ontario Court in connection with approval of the sale of the asset sale business (6). Various correspondence w/ Ropes and Gray and Herbert Smith re changes to the ASSA and signing thereof (10.5). | 16.50 | 9,982.50 | 23549808 |
| ARCHIBALD, S.J. | 09/15/09 | Management of document review; conducted second review of documents in antitrust issues. | 11.80 | 3,658.00 | 23552411 |
| CAMBOURIS, A. | 09/15/09 | Prepared auction signing documents for filing and distribution. | 13.50 | 5,805.00 | 23554561 |
| MCGILL, J. | 09/15/09 | E-mails with J. Kim and A. Qwek regarding suppler amounts; e-mails with Nortel and Cleary team regarding back-to-back agreements; telephone conference with S. Larson and J. Kalish regarding back-to-back agreements; telephone conference with S. Larson regarding NDA; review Nortel comments to agreements; review and comment on revised back-to-back agreements. | 7.60 | 5,244.00 | 23569886 |
| CHAMPSAUR, A. | 09/15/09 | Meeting w/ JM Ambrosi re review of offer (1.20) | 1.20 | 726.00 | 23572033 |
| DEPERROIS, F. | 09/15/09 | Liaising with E. Laut re: meeting (0.20). | .20 | 121.00 | 23579419 |
| HAYES, P. S. | 09/15/09 | Coordination clean room protocols, including review of new information requests from asset sale, emails with J. White regarding requests, emails with J. Dearing regarding requests, preparation of email to J. White and E. McCarthy regarding issues and clean room protocols. | 2.00 | 1,210.00 | 23586531 |
| HAYES, P. S. | 09/15/09 | Coordination contract attorney review of documents in response to antitrust issues request, including preparation replies to questions regarding review process and interpretation of request. | 3.80 | 2,299.00 | 23586542 |
| HAYES, P. S. | 09/15/09 | Review of material received from G. Simoes. | 1.30 | 786.50 | 23586549 |
| HAYES, P. S. | 09/15/09 | Telephone call with R. James (Nortel) regarding Livelink access. | .30 | 181.50 | 23586552 |
| HAYES, P. S. | 09/15/09 | Review of Joint Defense Agreement circulated by L. Oliver (Hogan) on behalf of purchaser. | .80 | 484.00 | 23586555 |
| HAYES, P. S. | 09/15/09 | Review of emails from M. Nelson and N. Whoriskey regarding employee retention letters, review of letters and issues. | .30 | 181.50 | 23586557 |
| SHEER, M.E. | 09/15/09 | E-mail discussion with team regarding questions from reviewers. | .50 | 247.50 | 23586630 |
| SHEER, M.E. | 09/15/09 | Coordinate Livelinks access with R. James. | .60 | 297.00 | 23586641 |
| SHEER, M.E. | 09/15/09 | Telephone conference with T. Devlin, team regarding bundling. | 1.10 | 544.50 | 23586654 |

169

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 09/15/09 | Telephone conference with Nortel team, Brussels team regarding EU questionnaire. | .90 | 445.50 | 23586658 |
| SHEER, M.E. | 09/15/09 | Coordinate with T. Monaco regarding sending voluntary production to Ogilvy. | .20 | 99.00 | 23586662 |
| SHEER, M.E. | 09/15/09 | Document reviewer training for asset sale (.9); meeting w/ S. Van Biesen (.5). | 1.40 | 693.00 | 23586665 |
| SHEER, M.E. | 09/15/09 | Review Livelinks documents for drafting request responses. | 2.30 | 1,138.50 | 23586669 |
| HALL, T.L. | 09/15/09 | Reviewing Nortel documents in antitrust issues database; reviewing coding and tagging palette; reviewing documents requested by the antitrust issues; managing document review by contract attorneys; reviewing documents identified as responsive in first review. | 4.50 | 2,227.50 | 23587151 |
| HAYES, P. S. | 09/15/09 | Training session with new contract attorneys. | 1.00 | 605.00 | 23587569 |
| LAUT, E. | 09/15/09 | Call w/ F. Baumgartner, re: follow-up on action items to keep contract alive (0.70); follow-up w/ F. Baumgartner re: foreign affiliate issues dispute (0.30); Negotiation of confidentiality agreements with Calyon (2.20); Coordination with NY office re foreign affiliate issues and draft of summary email to F. Baumgartner re same (1.40); Liaising with F. Deperrois re: meeting (0.20). | 4.80 | 2,736.00 | 23598277 |
| MIKOLAJCZYK, A. | 09/15/09 | Revisions to ASA schedules based on comments from IP team. Correspondence with IP team re the same. | .70 | 346.50 | 23601725 |
| WHORISKEY, N. | 09/15/09 | Review of trans docs, etc. | 2.50 | 2,350.00 | 23605122 |
| BROD, C. B. | 09/15/09 | Emails regarding asset sale sale (.3). | .30 | 294.00 | 23606332 |
| BROD, C. B. | 09/15/09 | Emails M. Nelson regarding retention (.2). | .20 | 196.00 | 23606347 |
| BROD, C. B. | 09/15/09 | Emails J. Bromley, S. Cousquer, D. Leinwand, N. Whoriskey all regarding election date; telephone call Abbott (1.1). | 1.10 | 1,078.00 | 23606549 |
| GOTTLIEB, D.I. | 09/15/09 | Tc A. Fried and follow up re regulatory waiver. | .50 | 455.00 | 23617209 |
| LARSON, S. | 09/15/09 | Review and revision of back to back and discussion with /J.McGill and J.Kalish (4.1); review of ASA amendment (0.8); review of S-NDA including discussion with N.Gauchier re same (1.1); review of DPs (0.4); discussions re ancillary agreements (1.4); discussion re SDS update with A. Meyers and C.Alden (0.3) | 8.10 | 4,698.00 | 23620909 |
| LEWKOW, V.I. | 09/15/09 | Emails regarding asset sale. | .20 | 196.00 | 23624293 |
| BROMLEY, J. L. | 09/15/09 | Various tcs, calls and mtgs to prepare for tomorrow's hearing with Akin, Milbank, monitor, Tay, client (2.30) ; work on prep for same, reviewing objections and meeting with associate team (5.20); partial work during dinner in Delaware | 8.20 | 7,708.00 | 23741329 |

170

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Riedel, Abbott, others to prepare (.70). | | | |
| SCHWEITZER, L.M | 09/15/09 | E/ms JAK, JB, TF re asset sale, asset sale (0.1). Conf. MF, KW re asset sale (2.5).  asset sale - e/ms Ogilvy, SH, TF re ancillary docs, BR issues (1.5). | 4.10 | 3,567.00 | 23761307 |
| MEYERS, A. J. | 09/16/09 | Conference call re closing. | .70 | 301.00 | 23517259 |
| MEYERS, A. J. | 09/16/09 | Retrieved and reviewed documents for asset sale insolvency team relating to interested parties and potential bidders. | .60 | 258.00 | 23517267 |
| MEYERS, A. J. | 09/16/09 | Conference call with purchaser counsel, team re asset sale IPLA and Transaction Agreement; post-call meeting with D. Sternberg and E. Farkas. | 2.20 | 946.00 | 23519474 |
| MEYERS, A. J. | 09/16/09 | Revised asset sale transaction agreement; emailed C. Goodman re transfer taxes; emailed E. Farkas re revised agreement. | .80 | 344.00 | 23519574 |
| AMBROSI, J. | 09/16/09 | E-mail re sending foreign affiliate issues offer draft foreign affiliate issues (0.10); Reviewing e-mail exchanges re offer (0.30); Tcf w/ Jean-Luc Khayat re legal intercept activities (0.20); Cf w/ A. Champsaur re new draft NA Agreement (0.20) | .80 | 784.00 | 23520276 |
| MODRALL, J.R. | 09/16/09 | Review correspondence regarding case team questions and proposed meeting. | .50 | 490.00 | 23520657 |
| RONCO, E. | 09/16/09 | Correspondence re IP clause in foreign affiliate issues offer and amend foreign affiliate issues offer as a result (1.20); due diligence and attention to email from M Lee in that regard (1.80) | 3.00 | 1,800.00 | 23520769 |
| LEINWAND, D. | 09/16/09 | Attendance at sale hearing in Delaware with Cleary team. | 7.00 | 6,580.00 | 23521143 |
| SCHWARTZ, E. | 09/16/09 | T/c on Nortel proposal. (1.0)   Emails re assets with other potential bidders. (.3) | 1.30 | 786.50 | 23522820 |
| NELSON, M.W. | 09/16/09 | Prepare for call with antitrust issues (.5); conference with H. Johnson regarding same (.5); telephone call with antitrust issues and H. Johnson regarding modifications to request and search group (.7); review data and other materials from Nortel for request (1.7); review IP proposal and draft note regarding considerations (.6); review agreement regarding interdependencies and correspondence with client regarding guidelines (.5); correspondence regarding search group (.1); review slides regarding business update and correspondence regarding same (.8); review communications materials and correspondence with Weil regarding same (1.0); telephone call with J. White of Weil regarding antitrust issues call on search group, etc. (.2). | 6.60 | 6,138.00 | 23523343 |
| GAUCHIER, N. | 09/16/09 | Asset sale Closing documents, supplier issues global settlement and back to back agreement | 8.20 | 3,526.00 | 23523858 |

171

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 09/16/09 | Emails Cade, Schweitzer, Brod etal. re meetings with purchaser; M&A update call re purchaser status. | 1.50 | 1,470.00 | 23524114 |
| STERNBERG, D. S | 09/16/09 | Purchaser: review/revise draft Sale Procedures Motion; cnf call MoFo (O'Bryan, Schwartz), cnf Farkas, Meyers, Mendolaro, Ilan. | 3.00 | 2,940.00 | 23524122 |
| COLITTI, K. S. | 09/16/09 | Review correspondence regarding document reviewers' questions. | .20 | 116.00 | 23524582 |
| COLITTI, K. S. | 09/16/09 | Review news reports regarding translation. | .20 | 116.00 | 23524586 |
| COLITTI, K. S. | 09/16/09 | Review materials regarding request. | .30 | 174.00 | 23524588 |
| BROMLEY, J. L. | 09/16/09 | Prepare for and handle hearing on approval of asset sale transaction, objection by customer issues to sale and request for expedited discovery and mtgs with clients, creditor counsel and Cleary team re same (9.00); M&A update call at 7 pm with Lazard, creditor representatives and Nortel (1.00). | 10.00 | 9,400.00 | 23524809 |
| DEEGE, A.D. | 09/16/09 | Responding to data requests on possible filing w/ foreign affiliate issues. | .50 | 280.00 | 23525927 |
| DEEGE, A.D. | 09/16/09 | Reviewed bid data received from client (including follow-up questions to the client) and forwarded relevant information to purchaser Counsel. | 1.50 | 840.00 | 23525929 |
| DEEGE, A.D. | 09/16/09 | Responded to certain questions of EU Questionnaire including follow-up with client regarding these questions. | 1.00 | 560.00 | 23525932 |
| BOURT, V. | 09/16/09 | Going through documents in the data room. | 1.00 | 400.00 | 23526638 |
| KONSTANT, J.W. | 09/16/09 | Review of asset sale TSA and associated documentation and correspondence with Ogilvy re: same. | 5.80 | 3,509.00 | 23527369 |
| MONACO, T.J. | 09/16/09 | Burned 4(c) documents onto CDs and sent to J. Modrall of the Brussels office via the overnight pouch per request from M. Sheer. | 1.50 | 412.50 | 23529903 |
| KALISH, J. | 09/16/09 | Back-to-Backs (7.5). Settlement Agreements (2.5). asset sale TSA (1.0). | 11.00 | 4,730.00 | 23530181 |
| MARQUARDT, P.D. | 09/16/09 | Antitrust issues inquiry and response. | .40 | 364.00 | 23532774 |
| MARQUARDT, P.D. | 09/16/09 | Research license question. | .80 | 728.00 | 23532778 |
| MARQUARDT, P.D. | 09/16/09 | Telephone conference C. Morfe. | .20 | 182.00 | 23532784 |
| MARQUARDT, P.D. | 09/16/09 | Emails Paul Weiss regarding new questions. | .20 | 182.00 | 23532788 |
| PATEL, P.H. | 09/16/09 | Emails w/ M. Mendalaro re: changes to purchaser TSA IP language. | .50 | 272.50 | 23534015 |
| CAMBOURIS, A. | 09/16/09 | Communication with A. Gingrande re: preparation of signing sets (.5), Communication with G. MacDonald re; signing documents (.8). | 1.30 | 559.00 | 23536192 |

172

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHARITONOVA, O. | 09/16/09 | Review the existing agreements and draft agreements (1.5). Communicate with F. Deperrois (0.2). | 1.70 | 1,003.00 | 23538892 |
| VAN BESIEN, S. | 09/16/09 | Answering questions of the contact attorneys regarding document review. | 2.50 | 875.00 | 23541250 |
| STERN, D. A. | 09/16/09 | Review of asset sale issues and migration list (1.0); misc. re: asset sale TSA and related issues (0.7). | 1.70 | 1,666.00 | 23541758 |
| FARKAS, E. | 09/16/09 | call with Mofo on agreement, misc. internal communications | 3.50 | 2,030.00 | 23547255 |
| JOHNSON, H.M. | 09/16/09 | Call with R. James regarding Livelinks materials and review same (.5); respond to A. Deege questions regarding bid data (.3); manage request process (.5); prepare for and participate in antitrust issues custodian negotiations w/ M. Nelson and follow-up with Nortel and purchaser's counsel regarding same (2.3); conference call with K. Ackhurst regarding Canadian request and send follow-up communications regarding same (1.1); conference with M. Sheer regarding status and strategy (.4); review and analyze SBA data in Livelinks and communicate regarding same (1.5); respond to questions from document review team (.3). | 6.90 | 4,002.00 | 23547822 |
| COUSQUER, S.A. | 09/16/09 | Attended hearing re asset sale Order (3). Non-working travel time to and from Wilmington (3; 50% of 6 hrs) | 6.00 | 3,630.00 | 23549777 |
| ARCHIBALD, S.J. | 09/16/09 | Management of document review; conducted second review of documents in antitrust issues. | 12.30 | 3,813.00 | 23552430 |
| BAUMGARTNER, F. | 09/16/09 | Confidentiality agreement w/ Banks (0.50); reviewing documnets signed (0.30); process w/ supplier issues for asset sale sale (0.40); process letters + NDAs w/ clients of foreign affiliate issues (0.30); letter w/ supplier issues (0.30). | 1.80 | 1,764.00 | 23567919 |
| MCGILL, J. | 09/16/09 | Conference call regarding closing checklist; telephone conferences with C. Alden regarding software; review revised NDA and discuss same with S. Larson; telephone conference with H. Naboshek regarding back-to-back agreement; e-mails with Nortel regarding signature pages and resolutions; telephone conference with UCC Nortel counsel; review and comment on revised closing checklist; review and comment on closing issues list; various tasks relating to transactions. | 5.20 | 3,588.00 | 23569910 |
| CHAMPSAUR, A. | 09/16/09 | Cf w/ JM Ambrosi re new draft NA Agreement for asset sale (0.20) | .20 | 121.00 | 23572035 |
| SCHWARTZ, N. | 09/16/09 | Phone call to D.Nicholson re: patent due diligence (0.20) | .20 | 86.00 | 23578940 |
| DEPERROIS, F. | 09/16/09 | Discuss existing agreements draft agreements with O. Kharitonova (0.20); Drafting documents (1.10). | 1.30 | 786.50 | 23579496 |

173

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 09/16/09 | Emails with J. Dearing (Nortel) and J. White (Weil) regarding organizing call to discuss integration planning and issues. | .30 | 181.50 | 23586502 |
| HAYES, P. S. | 09/16/09 | Preparation of response to Department of Justice request, including review of materials received from L. Egan/G. Simoies (Nortel), emails regarding questions regarding review process and interpretation antitrust issues. | 5.30 | 3,206.50 | 23586510 |
| SHEER, M.E. | 09/16/09 | Draft e-mail to Nortel regarding clock running on filing. | .10 | 49.50 | 23586673 |
| SHEER, M.E. | 09/16/09 | E-mail discussion with Nortel team regarding document reviewer questions. | .30 | 148.50 | 23586678 |
| SHEER, M.E. | 09/16/09 | Revise cheat sheet, training presentation, coordinate with T. Monaco regarding preparation of binders for Monday training. | 1.30 | 643.50 | 23586692 |
| SHEER, M.E. | 09/16/09 | Coordinate with T. Monaco regarding sending 4(c)s. | .10 | 49.50 | 23586704 |
| SHEER, M.E. | 09/16/09 | Telephone conference with K. Ackhurst regarding Canada priorities, U.S. information. | 1.00 | 495.00 | 23586711 |
| SHEER, M.E. | 09/16/09 | Coordinate Livelinks access for H. Johnson, P. Hayes. | .50 | 247.50 | 23586722 |
| BACHRACK, M.I. | 09/16/09 | Review email regarding supplemental questions. | .20 | 133.00 | 23588194 |
| LAUT, E. | 09/16/09 | Circulation of NDA (0.40); Negotiation of NDA (0.90) | 1.30 | 741.00 | 23598084 |
| MIKOLAJCZYK, A. | 09/16/09 | Call with Herbert Smith re EMEA disclosure schedules.  Call with E.Schwartz re the same. Revisions to ASA schedules. | .60 | 297.00 | 23601953 |
| BROD, C. B. | 09/16/09 | Conference Look, D. Buell, C. Goodman (1.). | 1.00 | 980.00 | 23607057 |
| HALL, T.L. | 09/16/09 | Reviewing Nortel document reports for responsiveness to request from the Department of Justice; conference with S. Archibald regarding contract attorney review of Nortel documents; email exchange with NDS regarding status of custodian data for review. | 3.50 | 1,732.50 | 23612432 |
| LARSON, S. | 09/16/09 | Discussions re setoff (0.7); master B2B discussion and revision with H.Naboshek, D.Parker (4.2); in-scope entities discussion w/D.Parker and J.McGill (1.1); closing checklist status call (0.8); discussion re inter-estate escrow (0.7); | 7.50 | 4,350.00 | 23621533 |
| LEWKOW, V.I. | 09/16/09 | Review proposed letter; various telephone calls and conference call. | 1.10 | 1,078.00 | 23624396 |
| WHORISKEY, N. | 09/16/09 | Issue re: customer assignment, etc. | .70 | 658.00 | 23632490 |
| SCHWEITZER, L.M | 09/16/09 | Conf. JAK, DP (part) re asset sale drafts (0.5). Conf. EP, JAK re asset sale (0.5).  T/c J. Stam, EP, JAK re asset sale (0.8).  E/ms & review docs re | 3.60 | 3,132.00 | 23763581 |

174

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale issues (1.8). | | | |
| LEITCH, E.J. | 09/17/09 | Discussed assignment on phone with J. Kalish and P. Patel (.3); reviewed TSA, the original schedule A, and the updated schedule A to the TSA (4). | 4.30 | 1,505.00 | 23525128 |
| BACHRACK, M.I. | 09/17/09 | Review purchaser response to questions (0.4); email client regarding purchaser response and review timeline (0.3). | .70 | 465.50 | 23525507 |
| NELSON, M.W. | 09/17/09 | Review documents and data (2.7); correspondence with client regarding regulatory issues (.4); correspondence regarding regulatory issues (.2); review final agreement and changes (.4); review incoming materials regarding bankruptcy hearing, etc. (1.2). | 4.90 | 4,557.00 | 23526543 |
| NELSON, M.W. | 09/17/09 | Review draft mark-up of sale agreement and correspondence regarding same. | .40 | 372.00 | 23526547 |
| NELSON, M.W. | 09/17/09 | Review slides for regulatory issues and correspondence regarding same. | .70 | 651.00 | 23526550 |
| ALPERT, L. | 09/17/09 | Closing issues. | .80 | 784.00 | 23526667 |
| BOURT, V. | 09/17/09 | Going through documents in the data room. | 1.00 | 400.00 | 23526696 |
| BOURT, V. | 09/17/09 | E-mail to Nortel and local counsel re: international filing. | .60 | 240.00 | 23526701 |
| BOURT, V. | 09/17/09 | Go through bid data. | .50 | 200.00 | 23526705 |
| BOURT, V. | 09/17/09 | E-mails to Nortel and counsel re: international filing. | 1.00 | 400.00 | 23526712 |
| KONSTANT, J.W. | 09/17/09 | Conference call re: asset sale and preparation for same. | 1.70 | 1,028.50 | 23527347 |
| KONSTANT, J.W. | 09/17/09 | Correspondence with Ogilvy. | .50 | 302.50 | 23527354 |
| MONACO, T.J. | 09/17/09 | Printed out documents, prepared them for review, and reviewed the confidentiality agreement for a potential asset sale. | 4.00 | 1,100.00 | 23528829 |
| MONACO, T.J. | 09/17/09 | Revised review binder. | 4.50 | 1,237.50 | 23528846 |
| MEYERS, A. J. | 09/17/09 | Conference call re Agreement. | 1.60 | 688.00 | 23529040 |
| MEYERS, A. J. | 09/17/09 | Conference call with Nortel re asset sale; revised Agreement. | 1.50 | 645.00 | 23529044 |
| MEYERS, A. J. | 09/17/09 | Reviewed EDR to verify that documents requested had been uploaded; exchanged emails with F. Rink and J. Hea re: documents. | .80 | 344.00 | 23529048 |
| MEYERS, A. J. | 09/17/09 | Preparation for call (.2); conference call with Nortel re Sellers Disclosure Schedules (.8); post-call telephone call to M. Fleming re status of contracts and licenses for insolvency filing purposes (.2). | 1.20 | 516.00 | 23529149 |
| MEYERS, A. J. | 09/17/09 | Prepared closing documents status list at request | 2.50 | 1,075.00 | 23529153 |

175

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of counsel; reviewed closing documents to determine appropriate signatories; emailed draft to S. Larson for review. | | | |
| FARKAS, E. | 09/17/09 | call on disclosure schedules, update call, revising transaction agreement, misc. internal discussions w/ P. Patel and J. Kalish. | 5.50 | 3,190.00 | 23529413 |
| COLITTI, K. S. | 09/17/09 | Participate in information sharing protocols call with client and P. Hayes. | .80 | 464.00 | 23529505 |
| COLITTI, K. S. | 09/17/09 | Discuss project with P. Hayes. | .20 | 116.00 | 23529508 |
| COLITTI, K. S. | 09/17/09 | Participate in information sharing call with Weil. | .30 | 174.00 | 23529511 |
| KALISH, J. | 09/17/09 | Back-to-Backs (2.0); meeting w/ P. Patel and E. Farkas (1.0); TSA (2.7); call w/ Evan Leitch and Priya Patel (.3). | 6.00 | 2,580.00 | 23530188 |
| MARQUARDT, P.D. | 09/17/09 | Emails Paul Weiss regarding regulatory issues. | .20 | 182.00 | 23533054 |
| PATEL, P.H. | 09/17/09 | Review TSA and Schedules. | 1.50 | 817.50 | 23534020 |
| PATEL, P.H. | 09/17/09 | Meeting w/ E. Farkas and J. Kalish re: TSA. | 1.00 | 545.00 | 23534025 |
| PATEL, P.H. | 09/17/09 | Emails and t/c w/ M. Mendalaro re: TSA IP language and email Paul Weiss re: same. | .30 | 163.50 | 23534032 |
| PATEL, P.H. | 09/17/09 | T/c w/ J. Kalish and E. Leitch. | .20 | 109.00 | 23534050 |
| PATEL, P.H. | 09/17/09 | T/c w/ M. Mendalaro to discuss Nortel markup of TSA IP language (.8) and related followup email to Nortel (M. Lee) (.2) | 1.00 | 545.00 | 23534055 |
| PATEL, P.H. | 09/17/09 | Email w/ Nortel (S. Anderson) re: finalization of asset sale schedules. | .50 | 272.50 | 23534056 |
| PATEL, P.H. | 09/17/09 | Emails w/ J. McGill and Nortel (P. Boudreau) re: removal of apps from servers for transition. | .80 | 436.00 | 23534058 |
| SCHWARTZ, E. | 09/17/09 | Asset sale  - Review of NDA for bidder and related emails to H. Dealmedia from Nortel. (.5). T/c w/ E. Reither from Ogilivy on status. (.3) | .80 | 484.00 | 23535696 |
| VAN BESIEN, S. | 09/17/09 | Nortel: Work on update binder: Q & A sheet, glossary. | 3.00 | 1,050.00 | 23541262 |
| VAN BESIEN, S. | 09/17/09 | Correspond with Heather Johnson regarding contract attorneys. | .30 | 105.00 | 23541268 |
| VAN BESIEN, S. | 09/17/09 | Setting up team meeting. | .30 | 105.00 | 23541294 |
| STERN, D. A. | 09/17/09 | Conf. call with Nortel and Ogilvie re: TSA (1.4); correspond DI and JK re: IP issues in asset sale (0.3); review of emails re: TSA (0.9); analysis of cap provisions (0.6); review of IP representation is ASSA to address comment in TSA (0.5). | 3.70 | 3,626.00 | 23541890 |
| LEINWAND, D. | 09/17/09 | Review Canadian pleadings and order for sale (0.40); review news coverage (0.30); emails Nortel team re issues (1.00); review final transaction | 2.70 | 2,538.00 | 23542772 |

176

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents (0.60); emails Nortel team re monitoring progress toward closing (0.40). | | | |
| JOHNSON, H.M. | 09/17/09 | Respond to questions relating to document review (.3); various communications with T. Hall and S. Archibald regarding same (.3); review and respond re: (.5); interview A. Mengon regarding (.5). | 1.60 | 928.00 | 23547841 |
| COUSQUER, S.A. | 09/17/09 | Various correspondence (internal & w/ Nortel) re closing actions. | 1.00 | 605.00 | 23549275 |
| ARCHIBALD, S.J. | 09/17/09 | Management of document review; antitrust issues; conference w/ T. Hall. | 12.50 | 3,875.00 | 23552446 |
| MCGILL, J. | 09/17/09 | Review proceeds escrow documents; telephone conference with Nortel regarding closing date; telephone conference with Nortel regarding IT equipment; telephone conference with custom counsel; telephone conferences with F. Faby; telephone conferences with Nortel regarding closing date; draft e-mail to Nortel regarding ASA provisions; coordinate due diligence room; work to finalize escrow agreements; telephone conference with J. Panas; draft e-mail to Nortel regarding real estate agreements; various tasks relating to transaction. | 8.40 | 5,796.00 | 23553883 |
| CAMBOURIS, A. | 09/17/09 | Reviewed escrow agreement for fee structure (.3). Communication with A. Gingrande re: signing binders (.2). T/c with A. Polak re: EDR access (.2). Drafted demand letter (.7). Communication with N. Gauchler and S. Cousuqer re: same (.2). | 1.60 | 688.00 | 23557187 |
| BENARD, A. | 09/17/09 | Reviewed final version of docs, helped prepare sets of signing docs. | 3.20 | 1,376.00 | 23557194 |
| SCHWARTZ, N. | 09/17/09 | Review due diligence with E. Ronco on foreign affiliate issues (1.20); Cf call with Carissa Alden and E. Ronco re: due diligence (0.40); Phone call to E. Ronco re: M. Lee's email and former names of subsidiaries (0.40) | 2.00 | 860.00 | 23558231 |
| OLSON, J. | 09/17/09 | Asset sale:  Telephone call with D. Sternberg and Ian Ness (Ogilvy Renault)  re: Agreement. Telephone call with Jim Cade (OR).  Agreement comments. | .60 | 297.00 | 23564865 |
| OLSON, J. | 09/17/09 | Review of new Purchaser Agreement draft. | 4.50 | 2,227.50 | 23564873 |
| AMBROSI, J. | 09/17/09 | Call w/ Nortel, EY, Herbert Smith + F. Baumgartner, A. Champsaur, re: structure of sale (1.00); T/conf w/ J. Bromley re auction re asset sale (0.20) | 1.20 | 1,176.00 | 23565715 |
| BAUMGARTNER, F. | 09/17/09 | Agreement w/ Banks (0.40); call w/ Nortel, EY, Herbert Smith + JM Ambrosi, A. Champsaur, re: structure of sale (1.00). | 1.40 | 1,372.00 | 23567938 |
| CHAMPSAUR, A. | 09/17/09 | Call w/ Nortel, EY, Herbert Smith + F. Baumgartner, JM Ambrosi, re: structure of sale | 1.00 | 605.00 | 23572037 |

177

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.00) | | | |
| STERNBERG, D. S | 09/17/09 | Re asset sale:  tcnf/emails Cade; tcnf Ness, Olson re purchaser agreement comments; review latest draft Agreement (from purchaser); email Olson re comments on provisions; email Murray re Agreement. | 3.00 | 2,940.00 | 23577401 |
| STERNBERG, D. S | 09/17/09 | Re asset sale: status call Nortel team; cnf Bromley, Farkas, Fleming et al re sales procedure motions, 365 contracts; tcnfs Farkas. | 2.00 | 1,960.00 | 23577409 |
| STERNBERG, D. S | 09/17/09 | Re asset sale  tcnf McGill, Riedel, Parker re closing date questions; review/revise draft note re same; tcnfs McGill, Alpert. | 1.50 | 1,470.00 | 23577414 |
| RONCO, E. | 09/17/09 | Review due diligence with N. Schwartz on patents (1.20); Cf call with Carissa Alden and N. Schwartz re: due diligence (0.40); Phone call to N. Schwartz re: M. Lee's email and former names of subsidiaries (0.40) | 2.00 | 1,200.00 | 23578891 |
| DEPERROIS, F. | 09/17/09 | Preparation of due diligence meeting (0.50). | .50 | 302.50 | 23579633 |
| GAUCHIER, N. | 09/17/09 | Purchaser closing documents; supplier issues Agreement; NDAs | 4.50 | 1,935.00 | 23581835 |
| HAYES, P. S. | 09/17/09 | Asset sale - Preparation of response re antitrust issues; including review of materials received from L. Egan/G. Simoes (Nortel), emails regarding questions regarding review process and interpretation of antitrust issues. | 4.30 | 2,601.50 | 23586423 |
| HAYES, P. S. | 09/17/09 | Emails with M. Sheer, H. Johnson (Cleary) regarding status of projects, preparation of chart summarizing status of all Nortel projects (Asset Sales). | .50 | 302.50 | 23586482 |
| HAYES, P. S. | 09/17/09 | Asset sale - Preparation for (.3) and participation in telephone conference with F. Mahr (Purchaser), J. Dearing (Nortel), J. White (Weil) and K. Colitti regarding information exchange protocols and product integration training (1.0) | 1.30 | 786.50 | 23586489 |
| HAYES, P. S. | 09/17/09 | Asset sale - Telephone calls and emails with L. Oliver (Hogan) regarding antitrust filing. | .30 | 181.50 | 23586491 |
| LAUT, E. | 09/17/09 | Negotiation of NDA with Bidder (2.60); Conference calls with counterparty re certain client - draft of letter (1.80) | 4.40 | 2,508.00 | 23598087 |
| MIKOLAJCZYK, A. | 09/17/09 | Correspondence with Herbert Smith re: EMEA disclosure schedules. (.2)  Calls with Nortel re: updates to schedules. (.6) Revisions to Asset Sale schedules based on calls and updates received from Nortel.  Sent schedules to E.Schwartz for review. (1.3) | 2.10 | 1,039.50 | 23603288 |
| HALL, T.L. | 09/17/09 | Conference with S. Archibald regarding progress of review of Nortel documents in response to request from the govt agency; reviewing contract attorney | 4.30 | 2,128.50 | 23612487 |

178

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | performance on document review; managing document review project; email exchange regarding progress of processing for custodian email. | | | |
| LARSON, S. | 09/17/09 | ASA amendment discussions (0.4); ancillary agreements revision call with Nortel and bidder (4.4); review of ancillaries (1.4) | 6.20 | 3,596.00 | 23622115 |
| WHORISKEY, N. | 09/17/09 | Prepare for (.4) and participate in internal meeting re: regulatory closing issues (1.0) and various emails re: same (.4) | 1.80 | 1,692.00 | 23632504 |
| BROMLEY, J. L. | 09/17/09 | Asset sale call/mtg with K. Otis, LS, K. Weaver, M. Fleming, Sternberg (.80); afternoon M&A mtgs/call (1.50); 4 pm M&A mtgs (1.50); ems to/from team re Auction materials (.30); ems and calls re various asset sale issues (.30); ems and calls re escrow arrangements (.30); calls with Akin and Milbank on asset sale and other M&A issues (.70) | 5.40 | 5,076.00 | 23742881 |
| BROMLEY, J. L. | 09/17/09 | Ems Fleming re Draft Assignment, Assumption and Release Agreement re affiliates; review same. | .40 | 376.00 | 23742999 |
| SCHWEITZER, L.M | 09/17/09 | Work on asset sale agreement draft, negotiations, incl t/c re ancillary agreements, t/c clients.  KW e/ms re pension issues (2.5).  T/c NS, Gunderson, etc. re term sheet (1.0). | 3.50 | 3,045.00 | 23783597 |
| LEFEBVRE, N. | 09/18/09 | research Nortel Networks companies | 1.50 | 375.00 | 23525973 |
| MEYERS, A. J. | 09/18/09 | Conference call with Nortel, bidder and bidder's counsel re Supply Agreement, Dual Use Agreement and CMP Agreement. | 2.50 | 1,075.00 | 23529031 |
| FARKAS, E. | 09/18/09 | revising transaction agreement, misc. communications | 1.50 | 870.00 | 23529444 |
| LEITCH, E.J. | 09/18/09 | Reviewed changes to IP section of TSA (1), Met with P. Patel and J. Kalish to discuss TSA/participated in a call with P. Boudreau discussing server migration and schedules to be addended to the TSA (1.5), drafted and sent an email to J. Grubic reviewing the schedules discussed on the call (1), made changes to the TSA definitions in section 2 and added to the deposit language in section 27 (1.9). | 5.40 | 1,890.00 | 23530111 |
| MEYERS, A. J. | 09/18/09 | Conference call with S. Larson and G. McGrew re Supply Agreement, Dual Use Agreement and CMP Agreement; post-call meeting with S. Larson re subsequent turn of documents over the weekend. | 1.00 | 430.00 | 23530116 |
| MEYERS, A. J. | 09/18/09 | Revised closing documents status list; phone call and email to R. Wahl (Paul Weiss) re signing closing documents. | .20 | 86.00 | 23530119 |
| MEYERS, A. J. | 09/18/09 | Reviewed list of Non-365 and Bundled Supplier Contracts from A. Randazzo; emailed Canadian counsel re handling of Canadian Supplier | .50 | 215.00 | 23530121 |

179

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contracts; revised closing checklist. | | | |
| KALISH, J. | 09/18/09 | Back-to-Backs (3.0).  asset sale TSA, incl. meetings w/ Patel, Laporte (3.0). | 6.00 | 2,580.00 | 23530189 |
| TARJAMO, J. | 09/18/09 | Reviewed confidentiality agreement, emails pertaining to document review. | .20 | 55.00 | 23530291 |
| MODRALL, J.R. | 09/18/09 | Asset sale; emails / meetings V. Bourt, A. Deege regarding EC questions and ROW information (0.50); emails / teleconferences Weil (0.50); follow-up emails / teleconferences (0.50). | 1.50 | 1,470.00 | 23530966 |
| BOURT, V. | 09/18/09 | Team meeting. | 1.50 | 600.00 | 23531471 |
| BOURT, V. | 09/18/09 | Call with Weil re: Commission questionaire. | .50 | 200.00 | 23531493 |
| BOURT, V. | 09/18/09 | E-mail to Weil re: Turkey. | .30 | 120.00 | 23531498 |
| BOURT, V. | 09/18/09 | Update merger filing status chart. | .30 | 120.00 | 23531505 |
| BOURT, V. | 09/18/09 | E-mails to Heather and Kevin re: merger filing status chart. | .30 | 120.00 | 23531514 |
| BOURT, V. | 09/18/09 | E-mail to Nortel re: Israel. | .30 | 120.00 | 23531517 |
| SCHWARTZ, E. | 09/18/09 | Asset sale - T/cs w/ M. Cinali about status of deal and upcoming schedule. (.6).  T/cs w/ M. F-Delacruz on US / Canadian rejection of contract issues (.2).  Emails to L. Schweitzer on approval of expense reimbursement (.1).  Email to asset sale team on handling of bundled contracts in their deal. (.2).  Emails and t/cs w/ H. DeAlmedia from Nortel on NDA obligations. (.2) | 1.30 | 786.50 | 23532401 |
| COLITTI, K. S. | 09/18/09 | Participate in team call regarding interrogatories. | .40 | 232.00 | 23532475 |
| COLITTI, K. S. | 09/18/09 | Follow up with S. Archiald regarding access. | .10 | 58.00 | 23532478 |
| COLITTI, K. S. | 09/18/09 | Discuss ongoing tasks with P. Hayes. | .10 | 58.00 | 23532481 |
| COLITTI, K. S. | 09/18/09 | Participate in team meeting regarding tasks. | 1.00 | 580.00 | 23532484 |
| COLITTI, K. S. | 09/18/09 | Review materials regarding matter (request, status charts etc.). | .50 | 290.00 | 23532491 |
| MARQUARDT, P.D. | 09/18/09 | Regulatory aproval emails. | .30 | 273.00 | 23533497 |
| MARQUARDT, P.D. | 09/18/09 | Discussion of Regulatory aproval email with bidder's counsel. | .30 | 273.00 | 23533502 |
| MARQUARDT, P.D. | 09/18/09 | Emails and telephone conferences Nortel team regarding Regulatory aproval status. | .60 | 546.00 | 23533510 |
| MARQUARDT, P.D. | 09/18/09 | Call with Regulatory aproval case handler. | .50 | 455.00 | 23533518 |
| MARQUARDT, P.D. | 09/18/09 | Follow up Regulatory aproval call with bidder's counsel and client. | .40 | 364.00 | 23533524 |
| MARQUARDT, P.D. | 09/18/09 | Telephone conferences R. Elliott regarding client communications, certifications. | .20 | 182.00 | 23533529 |

180

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 09/18/09 | Meeting w/ J. Kalish and E. Leitch. | 1.10 | 599.50 | 23534064 |
| PATEL, P.H. | 09/18/09 | T/c w/ M. Mendalaro re: licensed IP language in asset sale TSA. | .50 | 272.50 | 23534068 |
| PATEL, P.H. | 09/18/09 | Review emails and respond re: various Nortel TSA questions. | 1.20 | 654.00 | 23534071 |
| PATEL, P.H. | 09/18/09 | T/c w/ Nortel (P. Boudreau), J. Kalish and E. Leitch re: asset sale TSA and server segregation. | .70 | 381.50 | 23534076 |
| PATEL, P.H. | 09/18/09 | T/c w/ M. Lee re: licensed IP language in asset sale TSA. | .70 | 381.50 | 23534079 |
| PATEL, P.H. | 09/18/09 | Emails w/ P. Boudreau re: asset sale TSA. | .60 | 327.00 | 23534083 |
| PATEL, P.H. | 09/18/09 | Revise IP language per t/c w/ M. Lee and send to M. Mendolaro for review. | 2.40 | 1,308.00 | 23534088 |
| PATEL, P.H. | 09/18/09 | T/c w/ J. Konstant re: asset sale. | .10 | 54.50 | 23534091 |
| PATEL, P.H. | 09/18/09 | Emails and t/c w/ J. McGill re: transfer of servers for asset sale. | .60 | 327.00 | 23534094 |
| ALPERT, L. | 09/18/09 | Asset sale closing - tc McGill, tc Sternberg, various emails. | 1.10 | 1,078.00 | 23534109 |
| MONACO, T.J. | 09/18/09 | Printed out additional documents and observed review of confidential documents for potential asset sale by attorneys K. Dickinson and S. Roy per request from D. Clarke. | 5.00 | 1,375.00 | 23534251 |
| MONACO, T.J. | 09/18/09 | Had 10 additional Project asset sale document review binders made, placed title labels on their spines, provided a binder to T. Best per email correspondence with S. Archibald, and created and made copies of the updated glossary for inclusion in the new binders. | 1.00 | 275.00 | 23534276 |
| VAN BESIEN, S. | 09/18/09 | Conference call with P. Hayes, M. Sheer, H. Johnson and K. Colitti: preparation team meeting. | .50 | 175.00 | 23541334 |
| VAN BESIEN, S. | 09/18/09 | Reading Nortel press clippings. | .50 | 175.00 | 23541341 |
| VAN BESIEN, S. | 09/18/09 | Team meeting Nortel: Mark Nelson, M. Sheer, P. Hayes, K. Colitti, H. Johnson. | 1.00 | 350.00 | 23541353 |
| VAN BESIEN, S. | 09/18/09 | Setting up team meeting Nortel for 09/21. | .30 | 105.00 | 23541364 |
| VAN BESIEN, S. | 09/18/09 | Questions contract attorneys and intorduction to Relativity and QC. | 2.30 | 805.00 | 23541369 |
| STERN, D. A. | 09/18/09 | Review of revised ASA provision for asset sale relating to TSA matters (0.9); review of list of outstanding asset sale TSA issues (0.8); analysis of asset sale TSA closing condition situation and associated emails (1.2); review of revised draft TSA (0.9). | 3.80 | 3,724.00 | 23542141 |
| LEINWAND, D. | 09/18/09 | Email Nadolny re monitoring progress to closing (0.20); emails CGSH team re news coverage and | .70 | 658.00 | 23542863 |

181

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | no shop issues (0.50). | | | |
| NELSON, M.W. | 09/18/09 | Team meeting regarding request (1.0); review draft responses and materials for request response (2.2); review data from G. Simoes (.8); review search term report and correspondence regarding same (1.1); correspondence regarding document review (.2). | 5.30 | 4,929.00 | 23545395 |
| NELSON, M.W. | 09/18/09 | Review draft agreement and correspondence with corporate team and Ogilvy regarding same. | .70 | 651.00 | 23545430 |
| JOHNSON, H.M. | 09/18/09 | Review materials in response to interrogatory requests and conference with P. Hayes, M. Sheer and K. Colliti regarding status of responses (1.2); meet w/ team and report to M. Nelson regarding same (1.0); conference with IT regarding access (.3); meet with S. Van Besian regarding status of document review and review and quality check documents (2.3); review search term hit list, conference with M. Nelson regarding same and follow-up with T. Hall and M. Sheer regarding same (.7); respond to various questions relating to request (.3). | 5.80 | 3,364.00 | 23547851 |
| ARCHIBALD, S.J. | 09/18/09 | Management of document review; conducted second review of documents. | 12.80 | 3,968.00 | 23552470 |
| MCGILL, J. | 09/18/09 | E-mails regarding closing date and time; e-mails regarding certain customer and supplier contracts; review PW comments to master B2B agreement; discuss supplier issues with J. Kalish and J. Kim; review and markup draft unbundling documents; telephone conferences with D. Parker, J. Kalish and N. Salvatore regarding transaction and supplier settlement; telephone conferences and e-mails with Nortel and Cleary team throughout day. | 7.20 | 4,968.00 | 23553731 |
| BENARD, A. | 09/18/09 | Collected all asset sale bid submission forms, placed them in a folder, and distributed them. | 1.00 | 430.00 | 23553751 |
| BENARD, A. | 09/18/09 | Collected all asset sale bid submission forms, placed them in a folder, and distributed them. | 1.00 | 430.00 | 23553755 |
| BENARD, A. | 09/18/09 | Read through Side Letter (and select provisions of the ASSA) to ensure no changes would need to be made as a result of the changes to the ASSA. | 2.00 | 860.00 | 23553778 |
| CAMBOURIS, A. | 09/18/09 | Reviewed and summarized fee schedule for escrow agreement (.8). Communication with A. Benard re: auction documents (.4). | 1.20 | 516.00 | 23557250 |
| SCHWARTZ, N. | 09/18/09 | Phone calls to E. Ronco re: asset sale and/or French subsidiaries' patents (0.40); Phone calls to and attention to emails from N. Lefebvre (1.00); phone call to and attention to emails from D. Nicholson (2.00); Report to NY team (0.30) | 3.70 | 1,591.00 | 23558255 |
| KHARITONOVA, O. | 09/18/09 | Meeting w/ bidders and customers, re: due diligence and acceptability of potential buyer (w/ E. Laut, F. Baumgartner and F. Deperrois) (2.00); | 2.60 | 1,534.00 | 23559421 |

**MATTER: 17650-008  M&A ADVICE**

182

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conf. w/ F. Deperrois, F. Baumgartner + E. Laut, re: agreements w/ bidders and customers; call w/ JL Khayat (Nortel), re: same (0.60). | | | |
| DEEGE, A.D. | 09/18/09 | Asset sale: Ukraine: Analyzing data received from client regarding Ukraine; follow-up requests to client; updating Bob Looney and joint administrators about status of ROW filings, in particular regarding Ukraine. | 3.00 | 1,680.00 | 23559551 |
| DEEGE, A.D. | 09/18/09 | Asset sale: Analysing data received in response to Commission questionnaire. | 1.00 | 560.00 | 23559558 |
| DEEGE, A.D. | 09/18/09 | Asset sale:  Status update call with Weil. | .50 | 280.00 | 23559563 |
| DEEGE, A.D. | 09/18/09 | Asset sale:  Follow-up work from call with Weil, including drafting an update email to client and additional data requests. | 1.20 | 672.00 | 23559566 |
| KONSTANT, J.W. | 09/18/09 | Review of materials related to asset sale transaction and correspondence with Ogilvy. | 5.50 | 3,327.50 | 23559981 |
| PAROCHE, E. | 09/18/09 | Research on the triggering event of a notification and email re: same to JM Ambrosi (0.80) | .80 | 472.00 | 23565911 |
| AMBROSI, J. | 09/18/09 | Meeting at Tchekhoff w/ F. Baumgartner, A. Champsaur + Fabre and Fokeer (of FTPA firm) + B. Basuyaux (Herbert Smith), re: asset sale; timing, suspension of French secondary proceedings (2.00) | 2.00 | 1,960.00 | 23566231 |
| BAUMGARTNER, F. | 09/18/09 | Conf. w/ F. Deperrois, O. Kharitonova + E. Laut, re: agreements w/ bidders and customers; call w/ JL Kayat (Nortel), re: same (0.60); meeting w/ bidders and customers, re: due diligence and acceptability of potential buyer (w/ E. Laut, O. Kharitonova and F. Deperrois) (2.00); meeting at Tchekhoff w/ JM Ambrosi, A. Champsaur + Fabre and Fokeer (of FTPA firm) + B. Basuyaux (Herbert Smith), re: asset sale; timing, suspension of French secondary proceedings (2.00); email traffic and debriefing, re: bidder offer for asset sale (0.60). | 5.20 | 5,096.00 | 23567944 |
| SHEER, M.E. | 09/18/09 | Telephone conferences with Cleary team regarding project status. | 1.50 | 742.50 | 23569478 |
| SHEER, M.E. | 09/18/09 | Telephone conference with Weil, Cleary, Purchaser, Nortel. | 1.80 | 891.00 | 23569486 |
| SHEER, M.E. | 09/18/09 | E-mail discussion regarding hit reports. | .80 | 396.00 | 23569489 |
| SHEER, M.E. | 09/18/09 | Coordinate Livelinks access. | .20 | 99.00 | 23569497 |
| CHAMPSAUR, A. | 09/18/09 | Meeting at Tchekhoff w/ JM Ambrosi, F. Baumgartner + Fabre and Fokeer (of FTPA firm) + B. Basuyaux (Herbert Smith), asset sale; timing, suspension of French secondary proceedings (2.00); follow-up review of offer (0.50), update NA ASA re. naked auction (0.80), review update emails (incl. revised offer) (1.30) | 4.60 | 2,783.00 | 23571875 |

183

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 09/18/09 | Re asset sale: internal team status call; further review of Side Agreement. | 2.00 | 1,960.00 | 23577454 |
| STERNBERG, D. S | 09/18/09 | Re asset sale: further review/revise US and Canadian sales procedure motions. | 1.00 | 980.00 | 23577458 |
| STERNBERG, D. S | 09/18/09 | Re asset sale tcnf re escrow arrangements. | .50 | 490.00 | 23577460 |
| RONCO, E. | 09/18/09 | Due diligence on titles and recordals relating to patents held by Nortel French and Canadian entities (4.40); Phone calls to N. Schwartz re: asset sale's and/or French subsidiaries' patents (0.40) | 4.80 | 2,880.00 | 23578896 |
| DEPERROIS, F. | 09/18/09 | Conf. w/ F. Baumgartner, O. Kharitonova + E. Laut, re: agreements w/ bidders and customers; call w/ JL Kayat (Nortel), re: same (0.60); meeting w/ bidders and customers, re: due diligence and acceptability of bidders and customers as buyer (w/ E. Laut, O. Kharitonova and F. Baumgartner) (2.00). | 2.60 | 1,573.00 | 23579661 |
| GAUCHIER, N. | 09/18/09 | Asset sale closing documents; Supplier Global Settlement Agreement and meeting w/ NS, SF re: same; NDAs | 6.40 | 2,752.00 | 23581790 |
| HAYES, P. S. | 09/18/09 | Preparation for and participation in telephone conference with E. McCarthy and purchaser team, B. Lasalle, J. Dearing and Nortel team, J. White (Weil) regarding concerns and information requests, telephone call with J. White regarding same. | 1.50 | 907.50 | 23586364 |
| HAYES, P. S. | 09/18/09 | Asset sale - Review of information requests, preparation of color coded requests and slideshow. | 2.30 | 1,391.50 | 23586370 |
| HAYES, P. S. | 09/18/09 | Team meeting (M. Nelson, M. Sheer, H. Johnson) regarding status of Nortel projects. | .80 | 484.00 | 23586376 |
| HAYES, P. S. | 09/18/09 | Asset sale - Preparation of response to antitrust issues, including review of Livelink materials and materials received from L. Egan/G. Simoes (Nortel), preparation of summary of outstanding items. | 4.80 | 2,904.00 | 23586391 |
| LAUT, E. | 09/18/09 | Conf. w/ F. Deperrois, O. Kharitonova + F. Baumgartner, re: agreements w/RFF, bidders and customers; call w/ JL Kayat (Nortel), re: same (0.60); meeting w/ bidders and customers, re: due diligence and acceptability of bidder as buyer (w/ F. Baumgartner, O. Kharitonova and F. Deperrois) (2.00); Circulation of NDA executed by certain customer (0.50); Draft of letter from KCC to certain customer (1.20); Circulation of IFSA accession agreement and related documents to FTPA (0.60) | 4.90 | 2,793.00 | 23598092 |
| HALL, T.L. | 09/18/09 | Email exchange with S. Archibald regarding progress of review in review of Nortel documents responsive to the antitrust issues; conference call with H. Johnson regarding Nortel document review; preparation of materials for contract attorneys to review Nortel documents; conference call regarding | 4.50 | 2,227.50 | 23612599 |

184

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | progress for processing custodian email for review by contract attorneys in response antitrust issues issues analyzing document review results; email exchange with H. Johnson regarding modifications to keyword search results. | | | |
| LARSON, S. | 09/18/09 | Ancillary agreement review call with Nortel and E (3.2); Review and revision of ancillary agreements (3.1); Review t/c with H.Naboshek, C.McGrew and A.Meyers (1.5); discussion of ancillaries with IP team (0.5); | 8.30 | 4,814.00 | 23622643 |
| LEWKOW, V.I. | 09/18/09 | Emails, conference calls and telephone calls regarding asset sale. | .60 | 588.00 | 23624515 |
| BROMLEY, J. L. | 09/18/09 | T/c Riedel on various M&A issues (.50); ems on project asset sale with deal team (.30); ems on asset sale issues with team (.40); tcs with Akin, Milbank, others on various M&A issues (1.00). | 2.20 | 2,068.00 | 23749928 |
| SCHWEITZER, L.M | 09/18/09 | T/c Riedel re M&A issues (0.5). T/c E Polizzi re asset sale issues (0.5).  Various e/ms Ogilvy re logistics, negotiations (0.8). | 1.80 | 1,566.00 | 23763652 |
| MODRALL, J.R. | 09/19/09 | Asset sale: emails / teleconferences A. Deege, V. Bourt, J. Bromley regarding ROW filings. | .80 | 784.00 | 23531014 |
| BOURT, V. | 09/19/09 | E-mails to Gil and Weil re: Nortel's products. | .50 | 200.00 | 23531596 |
| BOURT, V. | 09/19/09 | Asset sale: e-mail to Weil re: list of outstanding information for ROW filings. | .20 | 80.00 | 23531599 |
| BOURT, V. | 09/19/09 | Asset sale: comments on Weil's list of outstanding information for ROW filings. | .50 | 200.00 | 23531603 |
| BOURT, V. | 09/19/09 | Asset sale: e-mails to Nortel re: outstanding information for South Africa. | .70 | 280.00 | 23531609 |
| BOURT, V. | 09/19/09 | Asset sale: revise Turkish filing. | .60 | 240.00 | 23531681 |
| MARQUARDT, P.D. | 09/19/09 | Telephone conference Riedel regarding regulatory approval status and timing. | .30 | 273.00 | 23532548 |
| SCHWEITZER, L.M | 09/19/09 | Review asset sale drafts incl ancillary docs (1.2). E/ms Stam, Cade, JAK re same (0.4).  Review bidding procedures, e/m Stam (0.2). Client, JB e/ms re various sale workstreams (0.3). | 2.10 | 1,827.00 | 23533793 |
| VAN BESIEN, S. | 09/19/09 | Work on search term list: products of competitors. | .30 | 105.00 | 23541853 |
| STERN, D. A. | 09/19/09 | Further review of revised TSA received from asset sale and associated emails (0.7). | .70 | 686.00 | 23542160 |
| ARCHIBALD, S.J. | 09/19/09 | Management of document review; conducted second review of documents in document storage. | 2.50 | 775.00 | 23552486 |
| STERNBERG, D. S | 09/19/09 | Re asset sale: cnf call Nortel internal team; review/comments TSA proposal, supplier toggle rider. | 1.20 | 1,176.00 | 23577465 |

185

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 09/19/09 | Asset sale - Emails regarding foreign filings with G Riedle (Nortel) and J. Modrall (Cleary). | .30 | 181.50 | 23585426 |
| HALL, T.L. | 09/19/09 | Revising search term list for Nortel custodians; email exchange with M. Rasmussen regarding prioritization of materials for review. | .50 | 247.50 | 23621717 |
| BROMLEY, J. L. | 09/19/09 | Ems with Riedel on various M&A issus (.30); ems with Stam, Malik, others on asset sale (.60); ems on asset sale (.30). | 1.20 | 1,128.00 | 23750012 |
| BOURT, V. | 09/20/09 | Asset sale: e-mails to Weil and Nortel re: South Africa filing. | .60 | 240.00 | 23531691 |
| STERN, D. A. | 09/20/09 | Review of Oglivie-revised TSA to respond to Purchaser in asset sale, and asset sale's response. | 1.30 | 1,274.00 | 23542186 |
| MCGILL, J. | 09/20/09 | Revise supplier back-to-back agreement; distribute same to Nortel; e-mail to Nortel regarding ASA amendment. | 1.10 | 759.00 | 23553452 |
| OLSON, J. | 09/20/09 | Asset sale: Email to J. Cade (OR), re: registration statement provision in ASA. | .20 | 99.00 | 23564920 |
| SHEER, M.E. | 09/20/09 | Compare search terms to glossary, revise list. | .90 | 445.50 | 23569502 |
| HAYES, P. S. | 09/20/09 | Asset sale - Preparation for training of new contract attorneys, including revisions to presentation materials and email with M. Sheer (Cleary) regarding status. | .80 | 484.00 | 23585421 |
| HALL, T.L. | 09/20/09 | Email exchange with M. Rasmussen and with H. Johnson regarding status of Nortel documents for review; email exchange with M. Rasmussen regarding requests for revisions to search terms and re-batching of documents for attorney review; reviewing progress of review of Nortel documents responsive to the regulatory authority's request. | 1.30 | 643.50 | 23621766 |
| LARSON, S. | 09/20/09 | Drafting and revision of DUP Agreement (2.0); Drafting and revision of Supply Agreement (3.0); | 5.00 | 2,900.00 | 23623105 |
| BROMLEY, J. L. | 09/20/09 | Various ems and calls on various antitrust issues. | 1.50 | 1,410.00 | 23752270 |
| DAVISON, C. | 09/21/09 | reviewing emails from past two weeks (.7); answering closing questions for A Meyers (.2) | .90 | 387.00 | 23534979 |
| LEITCH, E.J. | 09/21/09 | Reviewed asset sale TSA and Schedule 1 for problematic issues (1.9), Discussion with J. Kalish and conference call with J. Kalish, P. Boudreau, Vince, James, Carlos, Rosie(?) re asset sale TSA (1.2), review of purchaser TSA for issues and language (3.1). | 6.20 | 2,170.00 | 23537768 |
| KALISH, J. | 09/21/09 | Asset sale TSA (1.8); call and discussion w/ E. Leitch, others re: TSA (1.2).  Back to back agreements for purchaser (2.5). | 5.50 | 2,365.00 | 23537985 |
| BACHRACK, M.I. | 09/21/09 | Review supplemental requests (0.3); e-mail with team regarding supplementary requests (0.2) | .50 | 332.50 | 23538051 |

186

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DA PASSANO, G. | 09/21/09 | Reviewed latest drafts of EMEA ASA and North American ASA (3.80). Prepared email of comments to EMEA ASA (2.30). Exchanged emails with L. Schweitzer in relation thereto (.20). | 6.30 | 3,654.00 | 23538385 |
| MODRALL, J.R. | 09/21/09 | Asset sale; emails / teleconferences / meetings regarding information requests for foreign affiliate issues filings (.5); review WG request for information (.5); meetings V. Bourt (.5). | 1.50 | 1,470.00 | 23538846 |
| BOURT, V. | 09/21/09 | Asset sale: team meetings re: outstanding questions for foreign affiliate issues filings. | .50 | 200.00 | 23538958 |
| BOURT, V. | 09/21/09 | Asset sale: e-mails to Lynn re: outstanding items for foreign affiliate issues filings. | .50 | 200.00 | 23538995 |
| BOURT, V. | 09/21/09 | Asset sale: update filing status chart. | .20 | 80.00 | 23539000 |
| BOURT, V. | 09/21/09 | Asset sale: e-mail to Lynn re: filing status chart. | .20 | 80.00 | 23539001 |
| BOURT, V. | 09/21/09 | Asset sale; revise Weil's list of outstanding data for foreign affiliate issues filings and e-mail to Weil re: same. | .50 | 200.00 | 23539003 |
| MONACO, T.J. | 09/21/09 | Inserted revised glossary into new asset sale document review binders and organized others as replacements for binders already being used by attorneys, and delivered 20 new document review binders to the Board Room for use in contract attorney training. | .80 | 220.00 | 23539423 |
| MONACO, T.J. | 09/21/09 | Conversation with S. van Biesen regarding copying LiveLink documents asset sale into the L Drive, reviewed LiveLink to assess how to do this (.2), and discussion with M. Sheer regarding same (.1). | .30 | 82.50 | 23539465 |
| MONACO, T.J. | 09/21/09 | Meeting with A. Shepard to discuss antitrust issues in preparation for asset sale per request from M. Sheer. | .30 | 82.50 | 23539471 |
| VAN BESIEN, S. | 09/21/09 | Team meeting with M. Nelson, M. Sheer (partial), P. Hayes, K. Colitti and H. Johnson. | 2.00 | 700.00 | 23542125 |
| VAN BESIEN, S. | 09/21/09 | Post-team meeting with M. Sheer regarding draft spec 2 and reading e-mails regarding meeting. | .80 | 280.00 | 23542136 |
| VAN BESIEN, S. | 09/21/09 | Work in Livelink: reviewing draft answers for spec 2 and 3. | 2.80 | 980.00 | 23542146 |
| VAN BESIEN, S. | 09/21/09 | Meeting with Maggie Sheer regarding spec 2 and 3. | .50 | 175.00 | 23542152 |
| VAN BESIEN, S. | 09/21/09 | Setting up Livelink on Ldrive. | .80 | 280.00 | 23542158 |
| VAN BESIEN, S. | 09/21/09 | Antitrust issues. | .50 | 175.00 | 23542164 |
| ALPERT, L. | 09/21/09 | ASA amendment. | .30 | 294.00 | 23542180 |
| STERN, D. A. | 09/21/09 | Review of revised governance and migration document (0.8); communications w/ JK re: NY-law issues in asset sale TSA (relating to requests for | 2.90 | 2,842.00 | 23542223 |

187

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | language changes made by the Purchaser (0.5); misc. re: TSA issues (0.7); emails PP re: purchaser issues (0.9). | | | |
| LEINWAND, D. | 09/21/09 | Oc Whoriskey and tc Bromley re tax issues (0.30); review transaction docs re pre closing obligations (1.00); emails Nortel team re subsidiary issues and antitrust issues (0.70). | 2.00 | 1,880.00 | 23542848 |
| NELSON, M.W. | 09/21/09 | Nortel team call regarding antitrust and other closing conditions (1.2); prepare for and attend Cleary team meeting regarding response to request status and plan (2.3); correspondence regarding search terms (.3); review materials and comment regarding same (1.4); correspondence with UCC counsel (.1); correspondence regarding foreign filings (.2). | 5.50 | 5,115.00 | 23545598 |
| NELSON, M.W. | 09/21/09 | Correspondence with K. Ackhurst regarding Section 5.15 of ASA (.6); telephone call with Hogan and Hartson regarding same and regarding other issues (.7); correspondence regarding same and follow-up to call (.4). | 1.70 | 1,581.00 | 23545613 |
| FARKAS, E. | 09/21/09 | weekly asset sale call, updating transaction agreement, misc. internal communications on TSA | 2.50 | 1,450.00 | 23547491 |
| COUSQUER, S.A. | 09/21/09 | Cf/call w/ Nortel re status update (1). Review of escrow agreement and correspondence w/ J. Williams re the same (0.5). Various internal correspondence re pending actions (0.5). | 2.00 | 1,210.00 | 23549205 |
| JOHNSON, H.M. | 09/21/09 | Editing Nortel custodian document collection memo (.3); conduct interview of Steve Dripps (.7); review Livelink data in relation to interrogatory request and begin drafting same (3.5); participate in team meeting regarding interrogatory response and send communications relating to same (2.0); drafting and editing search terms for specification 17 custodians (1.0); responding to various questions relating to asset sale interpretation and document review management (1.0). | 8.50 | 4,930.00 | 23551610 |
| COLITTI, K. S. | 09/21/09 | Review asset sale materials, information provided by client in response to request. | 5.80 | 3,364.00 | 23551749 |
| COLITTI, K. S. | 09/21/09 | Participate in team meeting regarding asset sale. | 2.10 | 1,218.00 | 23551758 |
| COLITTI, K. S. | 09/21/09 | Follow up regarding reviewer questions. | .10 | 58.00 | 23551791 |
| COLITTI, K. S. | 09/21/09 | Follow up regarding  databases with CGSH team, client. | 1.20 | 696.00 | 23551803 |
| MEYERS, A. J. | 09/21/09 | Purchaser closing checklist conference call; prepared separate list of closing documents and circulated to Paul Weiss. | 1.20 | 516.00 | 23553248 |
| MEYERS, A. J. | 09/21/09 | Asset sale bi-weekly conference call. | .50 | 215.00 | 23553249 |
| MEYERS, A. J. | 09/21/09 | Reviewed and revised Transaction Agreement following conference call; reviewed insolvency filing | 1.10 | 473.00 | 23553254 |

188

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and conformed Transaction Agreement as necessary. | | | |
| MEYERS, A. J. | 09/21/09 | Revised purchaser closing checklist; emailed J. McGill. | .80 | 344.00 | 23553261 |
| MEYERS, A. J. | 09/21/09 | Purchaser conference call with D. Sternberg and E. Farkas (.8); finalized Transaction Agreement for filing with Sales Procedure motion (1.2) | 2.00 | 860.00 | 23553271 |
| MEYERS, A. J. | 09/21/09 | Reviewed and revised appendices to asset sale; emailed S. Larson. | 1.70 | 731.00 | 23553273 |
| MEYERS, A. J. | 09/21/09 | Meeting with S. Larson re ancillary agreements; conference call with G. McGrew and H. Naboshek re ancillary agreements; conference call with J. McGill re ancillary agreements. | .80 | 344.00 | 23553283 |
| MEYERS, A. J. | 09/21/09 | Reviewed and revised the ancillary agreement; emailed S. Larson. | 3.00 | 1,290.00 | 23553286 |
| MCGILL, J. | 09/21/09 | Closing checklist conference call; telephone conference with H. Naboshek regarding back-to-back agreements; review C. Grant comments to supplier agreement; revise supplier agreement; e-mails regarding antitrust approval; internal telephone conferences and e-mails; e-mails regarding tax certificates; telephone conference with purchaser, purchaser's counsel and Nortel regarding master supply agreement; telephone conference with P. Patel regarding TSA; telephone conferences and e-mails regarding certain customer contracts; review and markup revised unbundling letters; various tasks relating to transaction; e-mails with L. Wang regarding foreign affiliate issues assets; revise and distribute master supply agreement; t/c w/ J. Kim. | 9.70 | 6,693.00 | 23553473 |
| BENARD, A. | 09/21/09 | Meeting to discuss contract assignment. | 1.00 | 430.00 | 23553672 |
| BENARD, A. | 09/21/09 | Updated pre-closing checklist. | 2.00 | 860.00 | 23553676 |
| BENARD, A. | 09/21/09 | Read through ASSA and certain closing conditions to respond to questions from Arno Nadolny, Roy Macdonald. | 1.00 | 430.00 | 23553679 |
| BENARD, A. | 09/21/09 | Looked through contract provisions of ASSA to help formulate language for notice letters. | 1.00 | 430.00 | 23553685 |
| BENARD, A. | 09/21/09 | Reviewed notice letters for assumed and assigned supply and customer contracts. | 1.30 | 559.00 | 23553687 |
| BENARD, A. | 09/21/09 | Reviewed ASSA provisions relating to excluded / assumed liabilities to revise language of notice letters. | 1.00 | 430.00 | 23553689 |
| BENARD, A. | 09/21/09 | Helped coordinate the preparation and distribution of closing binders. | .80 | 344.00 | 23553701 |
| ARCHIBALD, S.J. | 09/21/09 | Management of document review; conducted | 12.80 | 3,968.00 | 23554029 |

189

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | second review of documents in antitrust issues. | | | |
| CAMBOURIS, A. | 09/21/09 | Prepared signing sets (1.5) Meeting re: contract designation with S. Malik, L. Lipner, J. Lacks, A. Benard, F. Simoneau, J. Kalish and 3 others (1.) Internal communication re: same (1.) | 3.50 | 1,505.00 | 23557288 |
| DEEGE, A.D. | 09/21/09 | Drafting update email to joint administrators regarding foreign affiliate issues filing. | .20 | 112.00 | 23559591 |
| DEEGE, A.D. | 09/21/09 | Updating joint administrators about status of filings. | .20 | 112.00 | 23559595 |
| DEEGE, A.D. | 09/21/09 | Reviewing data regarding filings received from client. | .50 | 280.00 | 23559600 |
| KONSTANT, J.W. | 09/21/09 | Review of correspondence re: asset sale. | 1.00 | 605.00 | 23559992 |
| AMBROSI, J. | 09/21/09 | Tcf w/ G. Renard re pending issues re asset sale (0.20); Reviewing foreign affiliate issues draft offer (0.20); Going through e-mail exchanges asset sale (0.20) | .60 | 588.00 | 23566242 |
| BAUMGARTNER, F. | 09/21/09 | Call w/ B. Basuyaux (Herbert Smith) + E. Laut, re: asset sale; conf. w/ E. Laut (0.40); email to L. Schweitzer + team, re: asset sale documentation (0.40); reviewing offer for asset sale (0.20); call w/ M. Clement + E. Laut, re: scope (0.30). | 1.30 | 1,274.00 | 23567956 |
| SHEER, M.E. | 09/21/09 | Nortel team meeting, follow-up e-mails with K. Colitti regarding same. | 1.20 | 594.00 | 23569507 |
| SHEER, M.E. | 09/21/09 | Draft e-mails to Nortel team regarding asset sale supplemental requests, begin drafting response (3.0); meetings w/ S. Van Biesen (1.3). | 4.30 | 2,128.50 | 23569514 |
| SHEER, M.E. | 09/21/09 | E-mail discussion with S. Archibald, Cleary, Gottlieb, Steen & Hamilton team regarding document coding. | .50 | 247.50 | 23569522 |
| SHEER, M.E. | 09/21/09 | Document reviewer training session. | 1.00 | 495.00 | 23569529 |
| SHEER, M.E. | 09/21/09 | Revise style sheet, circulate master brick to team. | .70 | 346.50 | 23569534 |
| SHEER, M.E. | 09/21/09 | Coordinate Livelinks access. | .30 | 148.50 | 23569539 |
| CHAMPSAUR, A. | 09/21/09 | Debrief with G. Renard re: update on offer (1.50) | 1.50 | 907.50 | 23571884 |
| RENARD, G. | 09/21/09 | Tcf w/ JM Ambrosi re pending issues re asset sale (0.20) Debrief with A. Champsaur re: update on offer (1.50); reading draft EMEA ASA and offer (1.50); discussed with Geoff Caradus of Herbert Smith (0.20). | 3.40 | 2,006.00 | 23572061 |
| STERNBERG, D. S | 09/21/09 | Cnf call Cade, Stam, Schweitzer, Kim; tcnf Schweitzer and Polizzi; review revised APA, Nortel proposals; review response to last Nortel proposal. | 2.00 | 1,960.00 | 23577476 |
| STERNBERG, D. S | 09/21/09 | Status call Nortel team, OR re sales procedure motions, cnf Bromley; further cnf call DeAlmeida, Otis, etal re Transaction Agreement, IPLA | 2.30 | 2,254.00 | 23577479 |

190

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | changes; emails O'Bryan (MoFo). | | | |
| SCHWARTZ, E. | 09/21/09 | Review of updated disclosure schedules in preparation of call (.8). T/c on disclosure schedules w/ Nortel team and related o/c w/ A. Mikolajczyk (1.3). Revisions to and emails regarding Schedule 1.1(b) (1.0). Meeting w/ J. Bromley and V. Lewkow on asset sale status (.4). Emails and t/cs w/ IP specialists on asset sale (.3) | 3.80 | 2,299.00 | 23580254 |
| BEST, T.G. | 09/21/09 | First Review of Nortel documents in asset sale. | 9.50 | 2,945.00 | 23580270 |
| GAUCHIER, N. | 09/21/09 | Purchaser closing documents; supplier issues Global Settlement Agreement; NDAs | 7.30 | 3,139.00 | 23581764 |
| HAYES, P. S. | 09/21/09 | Coordination of document review responding to antitrust issues, including review of materials received from L. Egan and G. Simoes and on Livelink, preparation of chart summarizing status of documents received. | 1.80 | 1,089.00 | 23585346 |
| HAYES, P. S. | 09/21/09 | Emails with K. Ackhurst (Ogilvy) regarding issues. | .30 | 181.50 | 23585372 |
| HAYES, P. S. | 09/21/09 | Preparation of filing, including telephone call with counsel for buyer and email to B. Looney regarding status of information request, collection of information and research. | .80 | 484.00 | 23585374 |
| HAYES, P. S. | 09/21/09 | Preparation for and training of new contract attorneys. | 1.60 | 968.00 | 23585378 |
| LAUT, E. | 09/21/09 | Call w/ B. Basuyaux (Herbert Smith) + F. Baumgartner, re: asset sale conf. w/ F. Baumgartner, re: asset sale documentation (0.40); call w/ M. Clement + F. Baumgartner, re: scope of asset sale (0.30); Draft of email re IP issues in connection with asset sale for F Baumgartner (1.20); Preparation of history relating to exchange of letters on asset sale IP issues (0.90) | 2.80 | 1,596.00 | 23598096 |
| PATEL, P.H. | 09/21/09 | Emails with Nortel re: various TSA items. | 1.00 | 545.00 | 23603301 |
| PATEL, P.H. | 09/21/09 | Telephone calls and emails to J. Konstant, J. Kalish and F. Faby re: agent relationship and customer/supplier contracts. Emails with D. Stern and J. McGill re: same. Telephone call with Nortel (S. Anderson) re: same. Review purchaser Accession Agreement. | 3.00 | 1,635.00 | 23603339 |
| PATEL, P.H. | 09/21/09 | Emails and telephone calls with J. McGill and E. Leitch re: pre-funding of supply-chain payments. | 1.30 | 708.50 | 23603432 |
| PATEL, P.H. | 09/21/09 | Emails with E. Farkas and J. Kalish re: TSA. | 1.00 | 545.00 | 23603581 |
| MIKOLAJCZYK, A. | 09/21/09 | Call with Nortel re: ASA Schedules and correspondence with HR and IP re: comments to ASA Schedules (1.2). Call with Nortel team re: ASA schedules and follow up with specialist teams (1.5). Revisions to ASA Schedules (.4) | 3.10 | 1,534.50 | 23609509 |

191

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HALL, T.L. | 09/21/09 | Analyzing results of keyword searching in Nortel email database for documents responsive to antitrust issues request; email exchange with H. Johnson regarding search term modifications; email exchange regarding custodian review priority. | 2.50 | 1,237.50 | 23612619 |
| LARSON, S. | 09/21/09 | Drafting and revision of post-closing NDA (2.6); review and revision of 3 ancillary agreements (3.1); discussion with IP team (0.9); emails re clean team (0.6); draft of estimated purchase price statement (1.0) | 8.20 | 4,756.00 | 23623914 |
| LEWKOW, V.I. | 09/21/09 | Conference (.5); telephone calls, etc., regarding asset sale (.2) | .70 | 686.00 | 23624693 |
| WHORISKEY, N. | 09/21/09 | Checkpoint call, etc. | 1.00 | 940.00 | 23632829 |
| BROMLEY, J. L. | 09/21/09 | Call on asset sale with Otis, Sternberg, K. Weaver, M. Fleming, others (.80); ems on asset sale issues (.20); mtg with Malik re bidding procedures (.50); call/mtg with JK and Stam on side letter issues (.50); mtg with Lewkow and Schwartz on M&A project (.50); tcs Whoriskey, Leinwand on asset sale (.30); general M&A call with Riedel, Binning, others (.50); ems and calls with LS, JK on asset sale issues (.50); | 3.80 | 3,572.00 | 23752852 |
| SCHWEITZER, L.M | 09/21/09 | T/c Ogilvy, etc. re asset sale agreement (0.5). Conf. EP (0.3).  Review of draft agreements, misc. e/ms re same (0.8).  E/ms Gerolamo, Cade re comments to asset sale agreement drafts (0.4). E/m Doxey re asset sales issues (0.1). | 2.10 | 1,827.00 | 23783710 |
| LEITCH, E.J. | 09/22/09 | Reviewed Schedule 1 of purchaser TSA (.4); Read emails between O. Luker, P. Patel, and P. Boudreau and arranged tomorrow's conference call (.8); Made a list of issues to discuss on the call tomorrow and in other future communications and analyzed the server predominance issue with reference to the ASA, TSA, and other schedules (5.1). | 6.30 | 2,205.00 | 23548420 |
| KALISH, J. | 09/22/09 | Back-to-backs (3.0).  asset sale TSA (1.5). | 4.50 | 1,935.00 | 23548580 |
| BACHRACK, M.I. | 09/22/09 | Review response to supplemental request (0.7); e-mail team regarding response (0.2) | .90 | 598.50 | 23548747 |
| MODRALL, J.R. | 09/22/09 | Asset sale: emails A. Deege, V. Bourt regarding open questions. | .30 | 294.00 | 23549141 |
| BOURT, V. | 09/22/09 | Asset sale: review Commission additional data request and e-mail to Nortel re: same. | .50 | 200.00 | 23549195 |
| COUSQUER, S.A. | 09/22/09 | Various correspondence re closing actions | 1.00 | 605.00 | 23549199 |
| BOURT, V. | 09/22/09 | Asset sale: e-mails re: win-loss data. | .30 | 120.00 | 23549207 |
| BOURT, V. | 09/22/09 | Asset sale: e-mails to Weil re: foreign affiliate issues. | .20 | 80.00 | 23549252 |

192

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 09/22/09 | Look through win-loss data in the data room. | .50 | 200.00 | 23549254 |
| BOURT, V. | 09/22/09 | Asset sale: e-mails to Nortel and Weil re: foreign affiliate issues. | .30 | 120.00 | 23549257 |
| BOURT, V. | 09/22/09 | Asset sale: revise foreign affiliate issues filing. | 2.00 | 800.00 | 23549268 |
| BOURT, V. | 09/22/09 | Asset sale: e-mails to Weil and Nortel re: foreign affiliate issues. | .40 | 160.00 | 23549271 |
| SCHWARTZ, E. | 09/22/09 | Telephone call with M. Fleming-Delacruz on potential new supply agreement and related emails with M. Cinali. | .60 | 363.00 | 23550971 |
| SCHWARTZ, E. | 09/22/09 | Review of revised disclosure schedules and telephone calls with A. Mikolajczyk re: same | 1.60 | 968.00 | 23550984 |
| VAN BESIEN, S. | 09/22/09 | Meeting with H. Johnson regarding spec 5a. | .50 | 175.00 | 23551124 |
| VAN BESIEN, S. | 09/22/09 | Drafting response to spec 2A. | 5.50 | 1,925.00 | 23551127 |
| VAN BESIEN, S. | 09/22/09 | Response to questions contract attorneys and QC. | 3.50 | 1,225.00 | 23551134 |
| JOHNSON, H.M. | 09/22/09 | Revising and finalizing specification search terms list and send to T. Hall (.3); respond to document review questions and questions from K. Colliti regarding status of databases interrogatory (.7); communications regarding interview status and data processing and draft updated chart regarding same (1.0); review and respond to emails relating to interrogatories in antitrust issues (.3); meeting with S. Van Besian regarding same (.3); conference with P. Hayes regarding custodian data and hard copy documents for collection (.2); conference with S. Archibald regarding quality check strategy for documents and supplier changes and review files (.5). | 3.30 | 1,914.00 | 23551661 |
| COLITTI, K. S. | 09/22/09 | Follow up with client, CGSH team regarding antitrust issues. | 1.10 | 638.00 | 23551836 |
| COLITTI, K. S. | 09/22/09 | Review materials provided by client regarding antitrust issues. | 1.60 | 928.00 | 23551839 |
| COLITTI, K. S. | 09/22/09 | Forward materials to data CD economists. | .30 | 174.00 | 23551847 |
| MARQUARDT, P.D. | 09/22/09 | Work on response to regulatory questions. | 2.70 | 2,457.00 | 23552830 |
| MARQUARDT, P.D. | 09/22/09 | Telephone conference Nortel team regarding responses. | .60 | 546.00 | 23552834 |
| MARQUARDT, P.D. | 09/22/09 | Telephone conference Paul Weiss. | .20 | 182.00 | 23552838 |
| MARQUARDT, P.D. | 09/22/09 | Telephone conference G. Riedel. | .10 | 91.00 | 23552850 |
| MARQUARDT, P.D. | 09/22/09 | Telephone conferences antitrust issues. | .50 | 455.00 | 23552855 |
| MARQUARDT, P.D. | 09/22/09 | Status email to deal team. | .20 | 182.00 | 23552857 |
| MCGILL, J. | 09/22/09 | E-mails with Cleary and Nortel regarding foreign affiliate issues assets and corporate approvals; E- | 7.90 | 5,451.00 | 23553307 |

193

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mails with Cleary and purchaser's counsel regarding cure costs; revise master back-to-back agreement; review and comment on revised conveyance documents; review and markup revised asset sale agreement; review and markup purchaser comments to agreement; conference call with escrow agent; calls and e-mails with Cleary and Nortel regarding agreement; telephone conferences and e-mails regarding selling entities. | | | |
| BENARD, A. | 09/22/09 | Prepared draft closing checklist. | 7.40 | 3,182.00 | 23553668 |
| BENARD, A. | 09/22/09 | Meeting w/ team to discuss contract assignment. | .60 | 258.00 | 23553671 |
| BENARD, A. | 09/22/09 | Revised language of certain notice letters. | 1.00 | 430.00 | 23553726 |
| ARCHIBALD, S.J. | 09/22/09 | Management of document review; conducted second review of documents in antitrust issues. | 13.00 | 4,030.00 | 23554041 |
| MEYERS, A. J. | 09/22/09 | Reviewed comments to Ancillary Agreements; conference call with Nortel and purchaser re Ancillary Agreements; post-call meeting with S. Larson. | 3.30 | 1,419.00 | 23554406 |
| MEYERS, A. J. | 09/22/09 | Revised Supply Agreement; emailed list of outstanding issues to S. Larson. | 5.20 | 2,236.00 | 23554499 |
| MEYERS, A. J. | 09/22/09 | Revised and distributed closing checklist; phone call from R. Wahl (Paul Weiss) re checklist. | .40 | 172.00 | 23554506 |
| MEYERS, A. J. | 09/22/09 | Collected draft Closing documents from relevant specialists to circulate to T. Feuerstein. | 1.40 | 602.00 | 23554513 |
| MEYERS, A. J. | 09/22/09 | Revised Agreement and incorporated comments received from Paul Weiss; emailed S. Larson. | 2.50 | 1,075.00 | 23554517 |
| CAMBOURIS, A. | 09/22/09 | Meeting with S. Malik, L. Lipner, A. Benard, J. Lacks, J. Kalish, F. Simoneau and others re: contract designation (.8), follow-up re: same. (.3). | 1.10 | 473.00 | 23557312 |
| NELSON, M.W. | 09/22/09 | Correspondence with Ogilvy and Herbert Smith regarding ASA. | .80 | 744.00 | 23558943 |
| NELSON, M.W. | 09/22/09 | Review search terms from H. Johnson and correspondence regarding same (.3); telephone call with Akin Gump regarding update on antitrust issues (.7); review drafts and materials for antitrust issues (3.2); correspondence regarding revised search term approach (.2); correspondence with Ogilvy regarding foreign affiliate issues status (.1); review CID for asset sale negotiations (.4); telephone call with Nortel regarding asset sale status (.3); review business documents for response to entity question (.3). | 5.50 | 5,115.00 | 23558953 |
| KHARITONOVA, O. | 09/22/09 | Communicate with F. Deperrois (0.20); Update meeting with F. Baumgartner, JM Ambrosi, A. Champsaur, A. Dupuis, E. Laut, N. Schwartz, E. Ronco re: asset sale re: progress and future actions (0.80); Review the documents relating to | 1.30 | 767.00 | 23559471 |

194

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the exclusivity issue (0.30) | | | |
| DEEGE, A.D. | 09/22/09 | Liaising with B. Looney regarding assessment of local counsel regarding foreign affiliate issues filing; follow-up with joint administrators. | .50 | 280.00 | 23559636 |
| DEEGE, A.D. | 09/22/09 | Reviewing bid data received from client in response to Commission questionnaire and liaising with DC office for data to be delivered. | .50 | 280.00 | 23559641 |
| DEEGE, A.D. | 09/22/09 | Reviewing additional questionnaire received from Commission. | .20 | 112.00 | 23559663 |
| DEEGE, A.D. | 09/22/09 | Reviewing data received for foreign affiliate issues filing. | .20 | 112.00 | 23559669 |
| KONSTANT, J.W. | 09/22/09 | Asset sale Conference call and preparation for same. | 1.80 | 1,089.00 | 23560023 |
| KONSTANT, J.W. | 09/22/09 | Meeting with Patel and Stern re: asset sale and preparation for same. | .60 | 363.00 | 23560028 |
| KONSTANT, J.W. | 09/22/09 | Review of asset sale materials. | 1.30 | 786.50 | 23560034 |
| OLSON, J. | 09/22/09 | Asset sale:  Review OR's ASA mark-up. | .20 | 99.00 | 23564442 |
| SHEER, M.E. | 09/22/09 | Draft, revise status update e-mail to Nortel regarding asset sale. | 4.60 | 2,277.00 | 23569549 |
| SHEER, M.E. | 09/22/09 | Draft, revise response to supplemental request, telephone conference with L. Egan, M. Lee regarding same. | .60 | 297.00 | 23569586 |
| SHEER, M.E. | 09/22/09 | E-mail discussion with S. Archibald regarding attorney list, glossary updates. | .20 | 99.00 | 23569594 |
| SHEER, M.E. | 09/22/09 | Coordinate with T. Monaco regarding sending win/loss data. | .20 | 99.00 | 23569624 |
| SHEER, M.E. | 09/22/09 | Coordinate foreign affiliate issues Livelinks access. | .20 | 99.00 | 23569626 |
| RENARD, G. | 09/22/09 | Tcf w/ JM Ambrosi re pending issues re asset sale (0.20) Debrief with A. Champsaur re: update on offer (1.50); reading draft EMEA ASA and offer (1.50); discussed with Geoff Caradus of Herbert Smith (0.20). | 3.40 | 2,006.00 | 23572067 |
| AMBROSI, J. | 09/22/09 | Update meeting with F. Baumgartner, O. Kharitonova, A. Champsaur, A. Dupuis, E. Laut, N. Schwartz, E. Ronco re: asset sale: progress and future actions (0.80); Conf w/ J. Bromley and F. Baumgartner re asset sale (0.70) | 1.50 | 1,470.00 | 23572237 |
| STERNBERG, D. S | 09/22/09 | Re asset sale:  review purchaser responses; emails Cade, Ness etal. | .80 | 784.00 | 23577512 |
| STERNBERG, D. S | 09/22/09 | Re asset sale: emails MoFo; email DeAlmeida re purchaser request re NDA; tcnf Farkas. | .80 | 784.00 | 23577518 |
| STERNBERG, D. S | 09/22/09 | Re purchaser: tcnfs JPMorgan, McGill re escrow agent services; tcnfs McGill re back to back issues; | 2.00 | 1,960.00 | 23577536 |

195

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails re asset sale. | | | |
| BEST, T.G. | 09/22/09 | First Review of Nortel documents in antitrust issues. | 11.30 | 3,503.00 | 23577976 |
| RONCO, E. | 09/22/09 | Update meeting with F. Baumgartner, JM Ambrosi, A. Champsaur, A. Dupuis, E. Laut, N. Schwartz, O. Kharitonova re: progress and future actions (0.80); Update on ASA deals IP aspects (0.80); set up records of email traffic and correspondence re asset sale (0.80) | 2.40 | 1,440.00 | 23578899 |
| WANG, L. | 09/22/09 | response to J. McGill's question regarding foreign affiliate issues asset seller (0.5); check with Haiwen regarding comments on board resolution (0.3); revise resolution (0.5) | 1.30 | 643.50 | 23579606 |
| DEPERROIS, F. | 09/22/09 | Reading of e-mail re: due diligence process (0.20). | .20 | 121.00 | 23579722 |
| LARSON, S. | 09/22/09 | Ancillary agreement finalization call with Nortel and E (3.5); emails with M.Mendolaro and D.Ilan re IP comments (0.5); t/c and meeting with A.Meyers (1.4); review of comments and revision (4.5); t/c with M.Lee re post-closing NDA (0.5); revision of estimated PP statement and transmittal letter (0.9) | 11.30 | 6,554.00 | 23581483 |
| GAUCHIER, N. | 09/22/09 | Closing documents; supplier agreement incl. mtgs w/ NS, SF, LS; NDAs. | 8.70 | 3,741.00 | 23581761 |
| HAYES, P. S. | 09/22/09 | Coordination of document review responding to Department of Justice request, including review of revised attorney list and glossary terms, review of emails received from L. Egan, responses to questions regarding review process, review of Livelink materials. | 2.50 | 1,512.50 | 23585959 |
| HAYES, P. S. | 09/22/09 | Coordination clean room protocols, including email from E. Moll regardng access request for B. Kelly and telephone call with J. White regarding same. | .50 | 302.50 | 23586000 |
| DUPUIS, A. | 09/22/09 | Update meeting with JM Ambrosi, O. Kharitonova, A. Champsaur,F. Baumgartner, E. Laut, N. Schwartz, E. Ronco re: progress and future actions (0.80); Email to the NY office re: claim bar date in France (0.50) | 1.30 | 767.00 | 23588326 |
| LAUT, E. | 09/22/09 | Update meeting with F. Baumgartner, JM Ambrosi, A. Champsaur, A. Dupuis, G. Renard, N. Schwartz, O. Kharitonova, E. Ronco re: progress and future actions (0.80); Circulation of additional questions (0.20); Draft of letter (0.90) | 1.90 | 1,083.00 | 23598101 |
| BAUMGARTNER, F. | 09/22/09 | Update meeting with JM Ambrosi, O. Kharitonova, A. Champsaur, A. Dupuis, E. Laut, N. Schwartz, E. Ronco re: progress and future actions (0.80); conf w/ J. Bromley and JM Ambrosi (0.70); follow-up on foreign affiliate issues (1.80). | 3.30 | 3,234.00 | 23598337 |
| STERN, D. A. | 09/22/09 | Review of ASA language relevant to TSA and conf. JK re: same (1.2); conf. t/c Nortel, EMEA, etc. re: open points on TSA (1.0); conf. PP ad JK re: status | 4.10 | 4,018.00 | 23599384 |

196

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of closing, status of deal, status of asset sale, etc. (1.3); email traffic re: TSA (0.6). | | | |
| PATEL, P.H. | 09/22/09 | Emails with S. Larson, J. McGill and J. Kalish re: PO and accounts receivable treatment under ASA; met w/ D. Stern, J. Konstant re: sale. | 2.00 | 1,090.00 | 23604378 |
| PATEL, P.H. | 09/22/09 | Emails with Nortel (P. Boudreau) re: IT services descriptions in TSA Schedules. | 1.00 | 545.00 | 23604386 |
| PATEL, P.H. | 09/22/09 | Emails with Nortel (O. Luker and P. Boudreau) re: servers issue. | 2.00 | 1,090.00 | 23604395 |
| MIKOLAJCZYK, A. | 09/22/09 | Review and revisions to ASA schedule based on t/c and correspondence with various Nortel teams. Send revised schedules to Nortel for review. Call with E. Schwartz re: current draft of ASA Schedules. | 4.60 | 2,277.00 | 23609619 |
| ATTIAS, O. | 09/22/09 | Calls with V.Bouet | .30 | 153.00 | 23610978 |
| SCHWARTZ, N. | 09/22/09 | Update meeting with F. Baumgartner, JM Ambrosi, A. Champsaur, A. Dupuis, E. Laut, E. Ronco, O. Kharitonova re: progress and future actions (0.80) | .80 | 344.00 | 23612651 |
| MONACO, T.J. | 09/22/09 | Email correspondence with M. Sheer and phone conversation with K. Ackhurst of Ogilvy Renault LLP regarding delivery of CD package and provided tracking number to him. | .50 | 137.50 | 23613978 |
| MONACO, T.J. | 09/22/09 | Email correspondence and phone conversation with M. Sheer regarding obtaining bidding data from LiveLink for transmittal to the economist, and burned CD containing documents, drafted cover letter and sent to them. | 2.00 | 550.00 | 23614019 |
| HALL, T.L. | 09/22/09 | Preparing search terms for custodians Nadolny and Murashige in response to request for production of Nortel documents; reviewing progress on attorney review of Nortel documents; email exchange with S. Archibald regarding document review status; email exchange with M. Rasmussen regarding data uploads for document review project; reviewing Nortel Glossary and Attorney list. | 2.50 | 1,237.50 | 23622204 |
| FARKAS, E. | 09/22/09 | Misc internal communications on IPLA | 1.50 | 870.00 | 23676295 |
| BROMLEY, J. L. | 09/22/09 | Calls regarding M&A processes with Riedel, Polizzi, Binning, others (.90); mtg with Leinwand on issues (.50); ems re same with M&A team (.30); tc Pasquariello, Hamilton on issues (.30); | 2.00 | 1,880.00 | 23752856 |
| BROMLEY, J. L. | 09/22/09 | Ems Boone re foreign affiliate issues | .20 | 188.00 | 23752892 |
| SCHWEITZER, L.M | 09/22/09 | Review multiple e/ms (Polizzi, Stam, JAK) incl drafts re issues & drafts (0.7). T/c McGill re closing issues (0.4). T/c Riedel re negotiations (0.2). | 1.30 | 1,131.00 | 23763802 |
| MEYERS, A. J. | 09/23/09 | Review IP specialist comments to Ancillary Agreements. | .40 | 172.00 | 23552186 |

197

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 09/23/09 | Closing checklist call. | .60 | 258.00 | 23552193 |
| MEYERS, A. J. | 09/23/09 | Conference call with counsel to purchaser, D. Sternberg and E. Farkas. | .40 | 172.00 | 23552206 |
| MEYERS, A. J. | 09/23/09 | Revised closing checklist; prepared executive summary of transaction's major action items for G. Riedel; emailed J. McGill for review of both documents. | .80 | 344.00 | 23552224 |
| MEYERS, A. J. | 09/23/09 | Coordinated resolution of Real Estate data room issues | .30 | 129.00 | 23554024 |
| MEYERS, A. J. | 09/23/09 | Incorporated IP specialist comments into Supply Agreement; revised agreement and emailed S. Larson. | 1.50 | 645.00 | 23554032 |
| MEYERS, A. J. | 09/23/09 | Reviewed spreadsheet summarizing contract assignment and unbundling progress in order to update closing checklist; emailed A. Randazzo. | .50 | 215.00 | 23554386 |
| LEITCH, E.J. | 09/23/09 | Prepped and sent out updated TSA (1); Call w/ O. Luker, J. Grubic and debrief (1.3); Email to J. Grubic concerning TSA snags (1.1); prepared for server calls (.5); server call w/ P. Boudreau, H. DeAlmeida, O. Luker, et al. (.5); call with Vince and James + debrief with J. Kalish (1.1); met with J. Panas concerning real estate services in TSA (.8); cleaned up the definitions in the TSA and followed up on the real estate issue via email with J. Panas (.9); escrow agreement status update (.4); escrow agreement comparison and email to P. Patel (.4). | 8.00 | 2,800.00 | 23557597 |
| BACHRACK, M.I. | 09/23/09 | Edit response to supplemental request (0.8); e-mail team regarding response (0.3) | 1.10 | 731.50 | 23557844 |
| MODRALL, J.R. | 09/23/09 | Correspond/communications w/ A. Deege, V. Bourt, Weil, Gotshal & Manges regarding missing information. | .80 | 784.00 | 23558315 |
| BOURT, V. | 09/23/09 | Team meetings re: Commission questionnaire. | 1.50 | 600.00 | 23558334 |
| BOURT, V. | 09/23/09 | Call with Nortel re: same. | .50 | 200.00 | 23558347 |
| BOURT, V. | 09/23/09 | Going through documents in livelink database. | .60 | 240.00 | 23558350 |
| BOURT, V. | 09/23/09 | Going through 4(c) docs received from DC. | .50 | 200.00 | 23558353 |
| BOURT, V. | 09/23/09 | E-mails to DC re: same. | .30 | 120.00 | 23558357 |
| BOURT, V. | 09/23/09 | Draft cover letter to Commission. | .50 | 200.00 | 23558359 |
| BOURT, V. | 09/23/09 | Revise outstanding data for the EU and ROW filings received from Nortel and draft follow-up e-mails to Nortel and Weil re: same. | 2.00 | 800.00 | 23558362 |
| NELSON, M.W. | 09/23/09 | Review and edit search term list (.4); team meeting regarding document production (.8); telephone call regarding antitrust issues (.2); review materials from Nortel for draft interrogatory responses (3.5); correspondence with D. Powers regarding | 6.10 | 5,673.00 | 23558984 |

198

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document production and review (.2); review antitrust issues documents for negotiations with DOJ (.3); review data on document review from S. Archibald and correspondence regarding same (.7). | | | |
| SCHWARTZ, E. | 09/23/09 | Review of disclosure schedules and tcs w/ A. Mikolajczyk re: same. | .50 | 302.50 | 23559224 |
| JOHNSON, H.M. | 09/23/09 | Drafting and editing Nortel search terms list (.5); meeting w/ M. Sheer and S. Van Biesen (1.0); participate in interrogatory conference call with L. Egan, G. Simoes, and Cleary team (1.1); follow-up team meeting regarding document review (.4); reviewing data and drafting interrogatory responses (.8); correspond with A. Deege regarding database requests from G. Simoes (.4); calls with S. Archibald and M. Sheer regarding document review status and planning and respond to questions regarding same (.8); document custodian interview of A. Nadolny (.4); discussion w/ S. Van Biesen (.4); manage document QC process and quality check documents (.5); review recent press reports, customer survey and bid data analysis (.8). | 7.10 | 4,118.00 | 23559351 |
| ALPERT, L. | 09/23/09 | Review documents (.5), closing conference calls w/ JAK re status (1.2). | 1.70 | 1,666.00 | 23559446 |
| DEEGE, A.D. | 09/23/09 | Commission's questionnaire: reviewing bid data received from client; liaising with client regarding issues with database and bidding data submitted. | 3.20 | 1,792.00 | 23559707 |
| DEEGE, A.D. | 09/23/09 | Reviewing data received regarding ROW filings. | .50 | 280.00 | 23559713 |
| DEEGE, A.D. | 09/23/09 | Call with client regarding outstanding information on EU and ROW filings. | .70 | 392.00 | 23559727 |
| KONSTANT, J.W. | 09/23/09 | Conference call re: sale and preparation for same. | 1.30 | 786.50 | 23560046 |
| KONSTANT, J.W. | 09/23/09 | UCC conference call. | 1.80 | 1,089.00 | 23560052 |
| KONSTANT, J.W. | 09/23/09 | Meeting with Lim and Patel re: asset sale. | .80 | 484.00 | 23560060 |
| KONSTANT, J.W. | 09/23/09 | Correspondence with Ogilvy and IP team and review of materials. | .60 | 363.00 | 23560069 |
| COLITTI, K. S. | 09/23/09 | Review materials forwarded by client. | 3.10 | 1,798.00 | 23562444 |
| COLITTI, K. S. | 09/23/09 | Participate in status call with client. | 1.00 | 580.00 | 23562447 |
| COLITTI, K. S. | 09/23/09 | Participate in team meeting regarding document review. | .60 | 348.00 | 23562448 |
| COLITTI, K. S. | 09/23/09 | Respond to document reviewers' questions. | .60 | 348.00 | 23562456 |
| COLITTI, K. S. | 09/23/09 | Follow up regarding outstanding antitrust issues matters. | 1.20 | 696.00 | 23562515 |
| COLITTI, K. S. | 09/23/09 | Edit antitrust issues tasks list. | .20 | 116.00 | 23562528 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 09/23/09 | Review materials concerning document review. | .30 | 174.00 | 23562532 |
| COLITTI, K. S. | 09/23/09 | Follow up with S. Archibald regarding document review materials. | .10 | 58.00 | 23562538 |
| MEYERS, A. J. | 09/23/09 | Incorporated IP comments into agreement; revised agreements; prepared blacklines and distributed ancillary agreements to Nortel, Paul Weiss and Herbert Smith. | 5.30 | 2,279.00 | 23563337 |
| VAN BESIEN, S. | 09/23/09 | Preparation status call. | .50 | 175.00 | 23563523 |
| VAN BESIEN, S. | 09/23/09 | Meeting with H. Johnson and M. Sheer with regard to the search term list. | 1.00 | 350.00 | 23563540 |
| VAN BESIEN, S. | 09/23/09 | Status call with Nortel. | 1.00 | 350.00 | 23563544 |
| VAN BESIEN, S. | 09/23/09 | Team meeting with regard to search terms with Mark Nelson, Katia Colitti, Maggie Sheer and Heather Johnson. | .50 | 175.00 | 23563547 |
| VAN BESIEN, S. | 09/23/09 | Work on draft response. | 1.00 | 350.00 | 23563550 |
| VAN BESIEN, S. | 09/23/09 | Work on draft response. | .50 | 175.00 | 23563556 |
| VAN BESIEN, S. | 09/23/09 | Worked on asset sale issues. | 4.00 | 1,400.00 | 23563560 |
| VAN BESIEN, S. | 09/23/09 | Interview with Mr. Nadolny (.4) and post discussion with Heather Johnson on need for hard documents (.4). | .80 | 280.00 | 23563568 |
| OLSON, J. | 09/23/09 | Conference call on Estates' side letter agreement. Telephone call with D. Sternberg and email to Ian Ness (OR). | 1.30 | 643.50 | 23564789 |
| OLSON, J. | 09/23/09 | Conference call with Financial Advisors. | .50 | 247.50 | 23564795 |
| SHEER, M.E. | 09/23/09 | Telephone conferences with S. Archibald, H. Johnson regarding document review status updates. | .90 | 445.50 | 23568465 |
| SHEER, M.E. | 09/23/09 | Draft, revise supplementary filing for deal, e-mail discussions with M. Lee, D. Parker, J. McGill regarding same. | 3.60 | 1,782.00 | 23568470 |
| SHEER, M.E. | 09/23/09 | Coordinate EU access to tool folders. | .20 | 99.00 | 23568483 |
| SHEER, M.E. | 09/23/09 | Antitrust issues status call with Nortel. | 1.00 | 495.00 | 23568485 |
| SHEER, M.E. | 09/23/09 | Nortel team meeting regarding search terms. | 1.00 | 495.00 | 23568490 |
| SHEER, M.E. | 09/23/09 | Review data responses in Livelinks. | 1.80 | 891.00 | 23568494 |
| MCGILL, J. | 09/23/09 | All hands call regarding Cleary checklist; telephone conference with J. Khong; telephone conference with monitor's counsel; e-mail P. Patel regarding IT equipment; internal calls regarding affiliates; telephone conference with H. Naboshek regarding agreement; telephone conference with UCC counsel; conference call with Nortel regarding IT; e-mail with C. Davison regarding amended | 8.70 | 6,003.00 | 23569941 |

200

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedules; telephone conference with C. Morfe; internal call regarding affiliates, call w/ E. Polizzi. | | | |
| RENARD, G. | 09/23/09 | Going through e-mail traffic (0.50). | .50 | 295.00 | 23572082 |
| STERNBERG, D. S | 09/23/09 | Cnf call OR, Herbert Smith re side agreement; review revised draft; review draft press release. | 2.30 | 2,254.00 | 23577553 |
| STERNBERG, D. S | 09/23/09 | Cnf call O'Bryan (MoFo) (.4); review/comments draft Monitor's Report (1.2); emails/tcnf Otis re export control registration issues and timing (.4). | 2.00 | 1,960.00 | 23577556 |
| STERNBERG, D. S | 09/23/09 | Emails/cnf call re back to back issues; emails re regulatory issues. | .50 | 490.00 | 23577572 |
| STERNBERG, D. S | 09/23/09 | Email re proposed naked auction process. | .30 | 294.00 | 23577588 |
| CAMBOURIS, A. | 09/23/09 | Distribution of signing documents (.2). Reviewed cover letter for same (.6). Correspond with C. Wu re: same (.3). | 1.10 | 473.00 | 23577609 |
| BEST, T.G. | 09/23/09 | First review of Nortel documents. | 11.50 | 3,565.00 | 23577980 |
| RONCO, E. | 09/23/09 | Review bible of documents re asset sale (1.20); release of IP rights (1.10) | 2.30 | 1,380.00 | 23578910 |
| DEPERROIS, F. | 09/23/09 | Debriefing F. Baumgartner via email re: due diligence process (0.20). | .20 | 121.00 | 23579715 |
| KALISH, J. | 09/23/09 | Back-to-Backs (2.0).  TSAs (1.0). | 3.00 | 1,290.00 | 23580557 |
| MARQUARDT, P.D. | 09/23/09 | Emails counsel to purchaser. | .20 | 182.00 | 23580847 |
| MARQUARDT, P.D. | 09/23/09 | Response to regulators. | .30 | 273.00 | 23580851 |
| DAVISON, C. | 09/23/09 | Email w/ Nortel, C Alden, J McGill re schedule updates (.5) | .50 | 215.00 | 23581414 |
| GAUCHIER, N. | 09/23/09 | Closing documents; global settlement agreement; NDAs (5.8); meeting w/ NS (.4) | 6.20 | 2,666.00 | 23581755 |
| HAYES, P. S. | 09/23/09 | Telephone call with J. White (Weil) regarding data sharing, review of new request and emails forwarded by J. Dearing. | .80 | 484.00 | 23585234 |
| HAYES, P. S. | 09/23/09 | Coordination of document review responding to antitrust issues, including telephone calls and emails with L. Egan, review of materials received from L. Egan and G. Simoes, coordination circulation of 4c and submission materials. | 1.80 | 1,089.00 | 23585245 |
| HAYES, P. S. | 09/23/09 | Preparation of memos to file regarding custodian interviews. | .50 | 302.50 | 23585249 |
| HAYES, P. S. | 09/23/09 | Coordination clean team protocols, including emails with N. Jakobe (Ropes) regarding new clean team agreement for outside advisors. | .80 | 484.00 | 23585253 |
| HAYES, P. S. | 09/23/09 | Preparation email and talking points to L. Egan regarding customer communications. | .80 | 484.00 | 23585274 |

201

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FARKAS, E. | 09/23/09 | Call with Morrison Foerster to discuss timing, etc (.4)., misc. internal communications (2.1) | 2.50 | 1,450.00 | 23587333 |
| ARCHIBALD, S.J. | 09/23/09 | Management of document review; conducted second review of documents (12.1); calls w/ H. Johnson and M. Sheer (.9). | 13.00 | 4,030.00 | 23590253 |
| SCHWARTZ, N. | 09/23/09 | Research of documentation (1.00), meetings with E. Laut re: record of documentation with respect to IP rights and cover memorandum (1.50); phone call to E. Laut re: same (0.30); draft letter with respect to IP rights (1.50); draft emails to US team in these 2 respects (0.50) | 4.80 | 2,064.00 | 23598005 |
| LAUT, E. | 09/23/09 | Meetings with N. Schwartz re: record of documentation with respect to IP rights and cover memorandum (1.50), phone call to N. Schwartz re: same (0.30) | 1.80 | 1,026.00 | 23598125 |
| BAUMGARTNER, F. | 09/23/09 | Call w/ M. Clement, re: foreign affiliate issues (0.30); structuring process to reconcile US and French requirements, re: naked auction (0.90); IP issues in connection w/ divestiture and need to release certain IP rights (0.80). | 2.00 | 1,960.00 | 23598395 |
| STERN, D. A. | 09/23/09 | Review of revised TSA (0.4); review of revised TSA (1.4). | 1.80 | 1,764.00 | 23599428 |
| BELTRAN, J. | 09/23/09 | Call w/ J. Suarez and A. Bifield re foreign affiliate issues. | 1.00 | 605.00 | 23601854 |
| PATEL, P.H. | 09/23/09 | Telephone call with J. Konstant, E. Leitch, J. Kalish and Nortel (O. Luker and J. Grubic) re: open items on TSA and follow-up conversation with J. Konstant, E. Leitch, and J. Kalish. | 1.50 | 817.50 | 23604915 |
| PATEL, P.H. | 09/23/09 | Telephone call with creditors committee and Nortel for monthly TSA update. | 6.30 | 3,433.50 | 23607402 |
| PATEL, P.H. | 09/23/09 | Telephone call with Nortel (P. Boudreau, D. Parker, etc.) re: servers. | .50 | 272.50 | 23607412 |
| PATEL, P.H. | 09/23/09 | Meeting with S. Lim and J. Konstant re: side letter. | 1.00 | 545.00 | 23607461 |
| MIKOLAJCZYK, A. | 09/23/09 | Revisions to ASA schedules and call with Nortel re the same. | 3.00 | 1,485.00 | 23613876 |
| DENNIS, D. | 09/23/09 | Reviewing documents for posting to the EDR. | .50 | 290.00 | 23616888 |
| LEINWAND, D. | 09/23/09 | Tcs CGSH team re contract assignment and closing issues (0.50); review final set of transaction documents re potential amendments (2.00); tcs Nortel team re same (0.30). | 2.80 | 2,632.00 | 23617781 |
| HALL, T.L. | 09/23/09 | Reviewing search term hit report provided for Simard; revising search terms for documents; reviewing progress of attorney review; correspond with M. Nelson and H. Johnson regarding status of document review; conference call with S. Archibald regarding attorney progress in document review. | 4.00 | 1,980.00 | 23622381 |

202

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LARSON, S. | 09/23/09 | Review and revision of ancillary agreements (5.4); emails with IP team re comments on ancillaires (1.2); revision of estimated purchase price statements and draft of transmittal letter (2.4); t/c with M.Lee and revision of NDA (1.1). | 10.10 | 5,858.00 | 23624048 |
| BENARD, A. | 09/23/09 | Filled additional information into draft closing checklist. | 4.30 | 1,849.00 | 23667337 |
| BENARD, A. | 09/23/09 | Coordinated with specialists to add information into draft closing checklist relating to real estate, employee matters, etc. | 2.60 | 1,118.00 | 23667339 |
| BENARD, A. | 09/23/09 | Coordinated with Jerry Nielsen re number of customer contracts. | .80 | 344.00 | 23667344 |
| BENARD, A. | 09/23/09 | Coordinated with a paralegal to conduct a survey of the number of customer contracts in various categories so as to be prepared for sending out notice letters. | 1.50 | 645.00 | 23667348 |
| BROMLEY, J. L. | 09/23/09 | Call re issues with Hamilton, LS, others (.80); call with Murray, Tay re M&A update (.20); tcs on IRS issues (.20); tc Shimshak, Sobel on sale issues (.20); mtg with Lipner and Malik on asset sale issues (.80); correspond with Baumgartner and French team (.5) | 2.70 | 2,538.00 | 23752905 |
| SCHWEITZER, L.M | 09/23/09 | T/c Tay, JB, JP, MM re: contract issues (0.4). T/c Riedel, Khush, DJ, JB, etc. re same (0.5). Conf. EP, JAK re motions (1.2). Review revised drafts, e/ms JAK, EP re same (1.2). | 3.30 | 2,871.00 | 23764450 |
| MEYERS, A. J. | 09/24/09 | Preparation for conference call re ancillary agreements; conference call with Nortel and purchaser re ancillary agreements; post-call meeting with S. Larson; post-call emails to H. Naboshek, G. McGrew, and J. Kim. | 5.40 | 2,322.00 | 23563291 |
| MEYERS, A. J. | 09/24/09 | Email to C. Goodman re tax issues expected to arise in October. | .20 | 86.00 | 23563297 |
| MEYERS, A. J. | 09/24/09 | Revised list of major closing action items; emailed G. Riedel and C. Brod. | .20 | 86.00 | 23563317 |
| LEITCH, E.J. | 09/24/09 | Updated TSA scheds (1.3); updated TSA RE language (1.2); reviewed back-to-back agmts (1.8); drafted RE and SCS language, corresponded w/ J. Grubic concerning TSA recs (2.8). | 7.10 | 2,485.00 | 23565471 |
| MODRALL, J.R. | 09/24/09 | Review correspondence; meetings / emails regarding missing information. | 1.00 | 980.00 | 23565724 |
| MODRALL, J.R. | 09/24/09 | Review correspondence and reply regarding antitrust issues. | .50 | 490.00 | 23565727 |
| BOURT, V. | 09/24/09 | E-mails to Nortel and Weil re: foreign affiliate issues. | .60 | 240.00 | 23566040 |
| BOURT, V. | 09/24/09 | E-mails to Nortel and Weil re: foreign affiliate | .50 | 200.00 | 23566041 |

203

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| BOURT, V. | 09/24/09 | Conference call with Euan re: Commission questionnaire. | .40 | 160.00 | 23566042 |
| BOURT, V. | 09/24/09 | E-mails to Nortel and Weil re: foreign affiliate issues. | .50 | 200.00 | 23566045 |
| BOURT, V. | 09/24/09 | E-mails to local counsel and Nortel re: outstanding data. | .50 | 200.00 | 23566048 |
| BOURT, V. | 09/24/09 | Call with Weil re: EEA market shares. | .30 | 120.00 | 23566051 |
| BOURT, V. | 09/24/09 | Telephone call with local counsel. | .40 | 160.00 | 23566053 |
| BOURT, V. | 09/24/09 | E-mails re: foreign affiliate issues. | .60 | 240.00 | 23566057 |
| BOURT, V. | 09/24/09 | E-mails to Nortel and Weil re: foreign affiliate issues. | .40 | 160.00 | 23566060 |
| BOURT, V. | 09/24/09 | Call with Weil and Nortel re: bidding data. | 1.00 | 400.00 | 23566062 |
| BOURT, V. | 09/24/09 | Revise Alexandra's draft e-mail re: feature servers. | .30 | 120.00 | 23566069 |
| KALITA, A. | 09/24/09 | Phone calls with IT regarding transferring signing docs; saving signing docs; various emails with C. Davison regarding storage of signing docs in worksite. | .50 | 105.00 | 23566489 |
| ALPERT, L. | 09/24/09 | Reviewed back to back agreement. | 1.10 | 1,078.00 | 23566953 |
| COLITTI, K. S. | 09/24/09 | Discuss documents for economists with T. Monaco. | .10 | 58.00 | 23567130 |
| COLITTI, K. S. | 09/24/09 | Follow up regarding data for economists with A. Deege, T. Monaco. | .10 | 58.00 | 23567141 |
| COLITTI, K. S. | 09/24/09 | Follow up with S. Archibald regarding document review. | .30 | 174.00 | 23567170 |
| COLITTI, K. S. | 09/24/09 | Discuss HSR with P. Hayes. | .10 | 58.00 | 23567177 |
| MONACO, T.J. | 09/24/09 | Downloaded data for asset sale onto a folder in the L drive, burned a CD, created CD artwork, and had it sent to the A. Shampine via Federal Express overnight delivery per request from A. Deege. | 2.30 | 632.50 | 23567199 |
| COLITTI, K. S. | 09/24/09 | Review HSR-related correspondence with client. | .30 | 174.00 | 23567273 |
| COLITTI, K. S. | 09/24/09 | Review documents for economists. | .20 | 116.00 | 23567287 |
| COLITTI, K. S. | 09/24/09 | Discuss HSR with B. Looney. | .40 | 232.00 | 23567294 |
| COLITTI, K. S. | 09/24/09 | Discuss HSR questions with P. Hayes. | .30 | 174.00 | 23567320 |
| COLITTI, K. S. | 09/24/09 | Discuss HSR with counsel to purchaser. | .10 | 58.00 | 23567336 |
| COLITTI, K. S. | 09/24/09 | Prepare resonse to client's HSR questions. | .60 | 348.00 | 23567351 |
| COLITTI, K. S. | 09/24/09 | Research client's HSR questions. | .90 | 522.00 | 23567358 |
| COLITTI, K. S. | 09/24/09 | Follow up with corporate team regarding | .20 | 116.00 | 23567415 |

204

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transaction terms. | | | |
| KONSTANT, J.W. | 09/24/09 | Review of correspondence and side letter presentation (.6); call with Patel, Stern and Lim (.4). | 1.00 | 605.00 | 23567915 |
| KONSTANT, J.W. | 09/24/09 | Review of correspondence and language; correspondence with Ilan, Ogilvy and client. | .40 | 242.00 | 23567923 |
| SHEER, M.E. | 09/24/09 | Document center oversight, document review. | 4.50 | 2,227.50 | 23568499 |
| SHEER, M.E. | 09/24/09 | Telephone conference with B. LaSalle, J. Dearing, P. Hayes regarding issues, follow-up call with P. Hayes regarding same. | 1.20 | 594.00 | 23568506 |
| SHEER, M.E. | 09/24/09 | Review, revise response to specification 2 (1.5), meet with S. Van Besien regarding same (.5). | 2.00 | 990.00 | 23568509 |
| SHEER, M.E. | 09/24/09 | Coordinate EDR access for purchaser. | .30 | 148.50 | 23568511 |
| SHEER, M.E. | 09/24/09 | Telephone conference with M. Nelson regarding Nortel products, response to specification. | .20 | 99.00 | 23568518 |
| MCGILL, J. | 09/24/09 | Telephone conference with UCC counsel; telephone conference with Nortel M&A; review and revise latest draft of master supply agreement; review e-mails and ASA regarding inventory; e-mail escrow agent; telephone conference with H. Naboshek; telephone conference with D. Parker; telephone conference with C. Morfe; review agreement; telephone conferences with purchaser's Counsel regarding customer and supplier arrangements; telephone conference with J. Kim; various tasks relating to closing; e-mails with J. Khong and SJ Han; telephone conference with J. Khong. | 8.90 | 6,141.00 | 23569975 |
| MEYERS, A. J. | 09/24/09 | Updated and distributed closing checklist. | .70 | 301.00 | 23570048 |
| MEYERS, A. J. | 09/24/09 | Updated contact list for distribution of checklist. | .30 | 129.00 | 23570052 |
| MEYERS, A. J. | 09/24/09 | Distributed revised supply agreement to Herbert Smith; email exchange with H. Naboshek and Herbert Smith re purchasing entities under supply agreement. | .50 | 215.00 | 23570060 |
| OLSON, J. | 09/24/09 | Telephone call with Mark Nelson re: HSR question from Ogilvy. | .30 | 148.50 | 23570113 |
| FARKAS, E. | 09/24/09 | Team update call (.7), misc. communications (.8) | 1.50 | 870.00 | 23570358 |
| LIM, S-Y. | 09/24/09 | Discussion with D. Stern and others regarding side letter. | .40 | 172.00 | 23571109 |
| RENARD, G. | 09/24/09 | Going through e-mail traffic (0.50). | .50 | 295.00 | 23572093 |
| AMBROSI, J. | 09/24/09 | Cf w/ F. Baumgartner re asset sale process (0.60) | .60 | 588.00 | 23572229 |
| VAN BESIEN, S. | 09/24/09 | Work on asset sale issue . | 1.80 | 630.00 | 23572498 |
| VAN BESIEN, S. | 09/24/09 | Work on draft spec 2. | 4.30 | 1,505.00 | 23572507 |

205

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 09/24/09 | Meeting with Maggie Sheer regarding draft response. | .50 | 175.00 | 23572509 |
| VAN BESIEN, S. | 09/24/09 | Conference call with Steve Archibald and Heather Johnson. | .50 | 175.00 | 23572514 |
| VAN BESIEN, S. | 09/24/09 | Meeting with Paul Hayes and Katia Colitti: introduction to the case. | .30 | 105.00 | 23572516 |
| VAN BESIEN, S. | 09/24/09 | Work on JBS's turnover by country. | 3.50 | 1,225.00 | 23572519 |
| NELSON, M.W. | 09/24/09 | Review and comment on draft response to Spec. 17 (2.3); review training slides (.2); respond to antitrust questions (.5); review business documents regarding hospital (.8); telephone call with S. Bernstein regarding asset sale issue (.5); correspondence with Cleary team regarding same and regarding document review (.4). | 4.70 | 4,371.00 | 23572839 |
| NELSON, M.W. | 09/24/09 | Review draft ASA and correspondence regarding same (.8); telephone call with Ogilvy and Hogan regarding same (.3); review and comment on communications materials and correspondence regarding same (1.0). | 2.10 | 1,953.00 | 23572974 |
| NELSON, M.W. | 09/24/09 | Correspondence regarding potential buyer and antitrust issues. | .60 | 558.00 | 23572983 |
| STERNBERG, D. S | 09/24/09 | Emails re software schedule. | .20 | 196.00 | 23577640 |
| STERNBERG, D. S | 09/24/09 | Tcnf Paul Weiss, Bromley, Schweitzer. | .20 | 196.00 | 23577647 |
| COUSQUER, S.A. | 09/24/09 | Cf/call w/ HS re rejected customer contracts (0.50). Preparation for (2.5) and Cf/call w/ Nortel, JK, FF, LL, AR re Bundled contracts and contract assignment process (0.7 -- partial attendance). | 3.70 | 2,238.50 | 23577949 |
| BEST, T.G. | 09/24/09 | First review of Nortel documents. | 12.30 | 3,813.00 | 23577985 |
| BACHRACK, M.I. | 09/24/09 | Edit response to supplemental question (0.6); review e-mail regarding same (0.4) | 1.00 | 665.00 | 23578364 |
| RONCO, E. | 09/24/09 | Cover memo for record of emails (0.70) | .70 | 420.00 | 23578911 |
| SCHWARTZ, E. | 09/24/09 | T/c w/ A. Mikolajczyk on disclosure schedules | .30 | 181.50 | 23580456 |
| JOHNSON, H.M. | 09/24/09 | Quality check documents for DOJ production and manage same (4.0); conference call w/ S. Van Biesen and S. Archibald re: same (.5); communications relating to interrogatory responses including specification 17 (1.5); revising search terms for document review and correspondence with T. Hall re same (1.5); custodian interview with J. Kenning (.5); custodian interview with W. Durow and follow-up re same (.5); respond to questions from counsel relating to antitrust issues (.5). | 9.00 | 5,220.00 | 23580572 |
| MARQUARDT, P.D. | 09/24/09 | Telephone conference R. Elliott. | .30 | 273.00 | 23581003 |
| MARQUARDT, P.D. | 09/24/09 | Telephone conferences and emails deal team | .40 | 364.00 | 23581006 |

206

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding disclosure. | | | |
| DAVISON, C. | 09/24/09 | Emails w/ A Randazzo, F Faby re updates to schedules | .30 | 129.00 | 23581264 |
| HAYES, P. S. | 09/24/09 | Review of filing materials, office conference with K. Colitti (Cleary) regarding filing. | .50 | 302.50 | 23585081 |
| HAYES, P. S. | 09/24/09 | Response to various issues, including telephone conference with M. Sheer, J. Dearing and B. Lasalle (Nortel) regarding same and preparation of email responding to questions, follow-up re: same w/ M. Sheer, telephone call with J. White regarding protocols, review of new information requests. | 2.50 | 1,512.50 | 23585155 |
| HAYES, P. S. | 09/24/09 | Coordination of document review re: antitrust issues request, including review of draft reply to specification 17 received from S. Bernstein (Weil), review of emails from L. Egan (Nortel) regarding outstanding issues, emails regarding review questions. | 1.50 | 907.50 | 23585164 |
| HAYES, P. S. | 09/24/09 | Review of Nortel communications received from A. North (Herbet Smith) re issues. | .30 | 181.50 | 23585171 |
| HAYES, P. S. | 09/24/09 | Review of emails from K. Ackhurst. | .30 | 181.50 | 23585177 |
| ARCHIBALD, S.J. | 09/24/09 | Management of document review; conducted review of documents (12.3); conf. w/ H. Johnson and S. Van Biesen (.5), | 12.80 | 3,968.00 | 23590263 |
| LAUT, E. | 09/24/09 | Attend hearing at commercial court Versailles (3.20) | 3.20 | 1,824.00 | 23598131 |
| BAUMGARTNER, F. | 09/24/09 | Cf w/ JM Ambrosi re asset sale process (0.60); coordination of process w/ counsel to the French Administrator, re: asset sale, need to release IP rights, exchange of letter (1.40). | 2.00 | 1,960.00 | 23598406 |
| STERN, D. A. | 09/24/09 | T/cs PP re: misc. issues (0.8); review of presentation re: inter-estate allocation agreement (1.9) and t/c PP and others re: same (.4); t/c PP re: misc. (0.3). | 3.40 | 3,332.00 | 23599459 |
| BELTRAN, J. | 09/24/09 | Call w/ M. Lang re foreign affiliate issues (0.3); e-mail update re same (0.5); e-mails w/ J. Suarez of Nortel (0.2). | 1.00 | 605.00 | 23601774 |
| PATEL, P.H. | 09/24/09 | Respond to email from Nortel (D. Parker) re: retention cost mechanism in TSA and correspond with D. Stern re: same. | 1.00 | 545.00 | 23607531 |
| PATEL, P.H. | 09/24/09 | Review Paul Weiss markup of back-to-back and emails with J. Mcgill re: relevant language to be added to TSA. | .50 | 272.50 | 23607552 |
| PATEL, P.H. | 09/24/09 | Emails w/ Nortel (O. Luker and J. Grubic) re: purchase of certain shared inventory. | .70 | 381.50 | 23607573 |
| PATEL, P.H. | 09/24/09 | Emails with Nortel (O. Luker and C. Ricaurte) re: | .50 | 272.50 | 23607929 |

207

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | side letter. | | | |
| PATEL, P.H. | 09/24/09 | Review side letter ppt presentation from S. Lim and send to D. Stern and J. Konstant for review. | 4.00 | 2,180.00 | 23607936 |
| PATEL, P.H. | 09/24/09 | Telephone call with D. Stern, S. Lim and J. Konstant re: ppt presentation (.4) and revise ppt presentation per telephone call and send to Nortel (O. Luker and C. Ricaurte) (.3) | .70 | 381.50 | 23607945 |
| PATEL, P.H. | 09/24/09 | Emails with Nortel (J. Grubic and D. Greco) re: trade compliance language. | .30 | 163.50 | 23607950 |
| PATEL, P.H. | 09/24/09 | Emails with E. Leitch re: changes to/additional language for TSA schedules. | .50 | 272.50 | 23607957 |
| DEEGE, A.D. | 09/24/09 | Reviewing data received from client; Attended calls with client and purchaser counsel; Provided responses on Form CO Commission questionnaire. | 6.20 | 3,472.00 | 23612037 |
| SCHWARTZ, N. | 09/24/09 | Attention to Carissa Alden's emails (0.30); added further documents to the record documentation with respect to IP rights and draft cover memorandum and modifications (4.00); attention to emails from F. Baumgartner and J. Modrall (0.50) | 4.80 | 2,064.00 | 23612648 |
| MIKOLAJCZYK, A. | 09/24/09 | Call with Herbert Smith re: asset sale issues. (.2) Call with Lynne Egan re: material contracts schedule. (.5)  Correspondence with E. Schwartz re the same (.4) Sent revised schedules to Nortel. (.2) | 1.30 | 643.50 | 23614258 |
| LEINWAND, D. | 09/24/09 | Emails CGSH team re antitrust issues (0.50); review response to Specification 17 (1.00); tcs Nortel team re contract assignment and closing issues (1.10). | 2.60 | 2,444.00 | 23617712 |
| HALL, T.L. | 09/24/09 | Meeting with D. Deppe regarding progress of review of documents requested by the Department of Justice; reviewing results of revised keyword search for Nortel custodian; email exchange with H. Johnson regarding results of revised search; email exchange with M. Rasmussen regarding; managing workflow; reviewing Nortel data; reviewing Nortel documents. | 5.00 | 2,475.00 | 23623086 |
| LARSON, S. | 09/24/09 | Ancillary agreement closing call, including follow-up w/ A. Meyers (4.5); discussion re purchase price statement (0.7); review and revision of ancillaires (5.6) | 10.80 | 6,264.00 | 23624198 |
| CHAMPSAUR, A. | 09/24/09 | Exchanges w/ Sanjeet re ASA (1.00) | 1.00 | 605.00 | 23669765 |
| BROMLEY, J. L. | 09/24/09 | Conf call with McRae, Akin (1.00); asset sale call with K. Otis, K. Weaver, M. Fleming et al (.70); call with Shimshak, M. Sobel (.2); correspondence K. Weaver and others (.40); | 2.30 | 2,162.00 | 23752927 |
| SCHWEITZER, L.M | 09/24/09 | T/c Riedel re affiliate issues (0.3). Conf. EP re drafts (0.8). T/c JAK, EP, RW re bid procedures (0.4). T/c Latham re bid procedures (1.2)  T/c JB, | 9.70 | 8,439.00 | 23765441 |

208

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Paul Weiss re ASA issues (0.3). Work on negotiations, t/cs, e/ms, review of drafts (6.7). | | | |
| MEYERS, A. J. | 09/25/09 | Conference call re closing checklist; revised checklist and emailed J. McGill. | .80 | 344.00 | 23568177 |
| MEYERS, A. J. | 09/25/09 | Reviewed comments to supply agreement from Herbert Smith; emailed S. Larson. | .50 | 215.00 | 23568480 |
| MEYERS, A. J. | 09/25/09 | Emailed Herbert Smith re comments to supply agreement. | .30 | 129.00 | 23569325 |
| MEYERS, A. J. | 09/25/09 | Collected EDR documents relating to fixed assets; compiled documents for sellers disclosure schedule. | .50 | 215.00 | 23569515 |
| FARKAS, E. | 09/25/09 | Discussions on regulatory issues, schedules, misc. internal communications on export licensing matters. | 2.00 | 1,160.00 | 23570365 |
| LEITCH, E.J. | 09/25/09 | Updated and sent TSA to P. Boudreau and J. Smith (1.3); drafted language to incorporate server agreement in TSA (.8); reviewed TSA updates from P. Boudreau (.5). | 2.60 | 910.00 | 23570421 |
| BOURT, V. | 09/25/09 | E-mails to DC re: market presentations. | .40 | 160.00 | 23572108 |
| BOURT, V. | 09/25/09 | E-mails to Nortel re: outstanding items for ROW filings. | 1.00 | 400.00 | 23572112 |
| BOURT, V. | 09/25/09 | Revise affidavits and signature pages received re: foreign affiliate issues. | .50 | 200.00 | 23572126 |
| BOURT, V. | 09/25/09 | Calls with Kristina re: foreign affiliate issues. | .50 | 200.00 | 23572130 |
| BOURT, V. | 09/25/09 | Call with Tabitha and Milan re: financial statements. | .50 | 200.00 | 23572132 |
| BOURT, V. | 09/25/09 | E-mails to Kristina re: foreign affiliate issues. | .50 | 200.00 | 23572140 |
| BOURT, V. | 09/25/09 | E-mails to Kristina re: foreign affiliate issues. | .30 | 120.00 | 23572141 |
| BOURT, V. | 09/25/09 | Go through market presentations received from DC. | .50 | 200.00 | 23572144 |
| BOURT, V. | 09/25/09 | Revise financial statements received from Nortel. | .40 | 160.00 | 23572146 |
| BOURT, V. | 09/25/09 | Go through report received from Weil. | 1.00 | 400.00 | 23572150 |
| RENARD, G. | 09/25/09 | Tc w/ F. Baumgartner and E. Laut, J. Bromley, S. Malik, Nortel and EY re: status (1.90); revised draft asset sale agreement (2.30); talked to S. Malik and A. Champsaur re: draft ASA (0.40); talked to A. Champsaur re: draft ASA (0.60); work re: same (.2). | 5.40 | 3,186.00 | 23572188 |
| AMBROSI, J. | 09/25/09 | Reviewing new bidding procedures and related e-mail traffic (2.50) | 2.50 | 2,450.00 | 23572231 |
| VAN BESIEN, S. | 09/25/09 | Work on draft response to spec 3F and 3H. | 4.30 | 1,505.00 | 23572524 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 09/25/09 | Worked on asset sale issues. | 2.00 | 700.00 | 23572529 |
| NELSON, M.W. | 09/25/09 | Telephone call regarding antitrust issues (.4); correspondence with Latham, Ogilvy and Hogan regarding customer contracts (.7); review and revise ASA Sections 5.6 and 5.15 regarding bundled contracts, etc. and correspondence regarding same (.18); correspondence regarding schedules (.3). | 3.20 | 2,976.00 | 23573103 |
| NELSON, M.W. | 09/25/09 | Review materials from G. Simoes regarding Canada inquiry (.9); note to client regarding same (.7); correspondence with K. Ackhurst regarding Canadian Bureau inquiry (.2); telephone call with T. Hall, H. Johnson and team regarding document review (.5); review business documents for interrogatories responses (.7); correspondence regarding search terms (.2). | 3.20 | 2,976.00 | 23573129 |
| MARQUARDT, P.D. | 09/25/09 | Telephone conference Paul Weiss regarding regulatory call. | .50 | 455.00 | 23574222 |
| MARQUARDT, P.D. | 09/25/09 | Status call. | 1.00 | 910.00 | 23574229 |
| MARQUARDT, P.D. | 09/25/09 | Telephone conferences Paul Weiss regarding next steps. | .70 | 637.00 | 23574239 |
| MARQUARDT, P.D. | 09/25/09 | Telephone conference. | .60 | 546.00 | 23574260 |
| MARQUARDT, P.D. | 09/25/09 | Telephone conference Sternberg regarding asset sale transaction. | .40 | 364.00 | 23574305 |
| MARQUARDT, P.D. | 09/25/09 | Telephone conference and emails Nortel regarding next steps. | .50 | 455.00 | 23574310 |
| MARQUARDT, P.D. | 09/25/09 | Telephone conferences and emails regarding investigation notice. | .60 | 546.00 | 23574319 |
| MARQUARDT, P.D. | 09/25/09 | Follow up antitrust issue. | .40 | 364.00 | 23574515 |
| KONSTANT, J.W. | 09/25/09 | Review of materials and correspondence with Ogilvy. | 1.50 | 907.50 | 23574967 |
| COLITTI, K. S. | 09/25/09 | Follow up with client, economists regarding database. | .30 | 174.00 | 23575133 |
| MCGILL, J. | 09/25/09 | Call with all parties regarding shared inventory; closing checklist conference call; telephone call with H. Naboshek regarding supply agreements; telephone conference with Monitor; telephone conference with J. Kim; telephone conference with purchaser counsel regarding customer contracts; telephone conference with J. Kalish; e-mail customer counsel; draft amended ASA language; telephone conference with UCC counsel; telephone conference with Nortel regarding returned products; telephone conferences with customer counsel; telephone conferences and e-mails regarding various ancillary agreements and closing documents. | 8.70 | 6,003.00 | 23576478 |

210

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 09/25/09 | Communication re: signing documents. | .50 | 215.00 | 23577443 |
| STERNBERG, D. S | 09/25/09 | Emails re HSR application to share consideration. | .50 | 490.00 | 23577665 |
| STERNBERG, D. S | 09/25/09 | Emails (.4) /tcnfs Marquardt, Kirk Otis, etal re notice requirements (1.1). | 1.50 | 1,470.00 | 23577669 |
| STERNBERG, D. S | 09/25/09 | Emails re bidding procedures. | .50 | 490.00 | 23577671 |
| BEST, T.G. | 09/25/09 | First review of Nortel documents. | 10.80 | 3,348.00 | 23577989 |
| MODRALL, J.R. | 09/25/09 | Emails / teleconferences V. Bourt, A. Deege, Weil, Gotshal & Manges regarding information requests and preparation for meeting. | .80 | 784.00 | 23578661 |
| JOHNSON, H.M. | 09/25/09 | Research installations (.5); quality check and recode custodian documents for DOJ review and manage document review issues (3.3); conference and review staffing issues (.5); review emails and files (.5); conference with T. Hall re status and M. Nelson regarding discounts (.5); follow-up with G. Simoes regarding same. (.2) | 5.50 | 3,190.00 | 23580689 |
| DAVISON, C. | 09/25/09 | T/c w/ S Larson re signature pages and schedules (.3); emails re schedule updates w/ Nortel (.4) | .70 | 301.00 | 23581229 |
| HAYES, P. S. | 09/25/09 | Coordination of document review responding to Department of Justice request, including review of emails from G. Simoes (Nortel) regarding outstanding issues, emails regarding quality checks and review questions, review of materials received from client. | 2.50 | 1,512.50 | 23584986 |
| HAYES, P. S. | 09/25/09 | Research regarding and preparation of email responding to questions, including review of outgoing letters from Nortel and purchaser, telephone call with M. Nelson (Cleary) regarding same. | 1.50 | 907.50 | 23584994 |
| HAYES, P. S. | 09/25/09 | Clean team review of information request and materials received from J. Dearing (Nortel), telephone call with M. Sheer (Cleary) regarding materials. | 1.80 | 1,089.00 | 23585001 |
| ARCHIBALD, S.J. | 09/25/09 | Management of document review; conducted review of documents. | 12.30 | 3,813.00 | 23590278 |
| SHEER, M.E. | 09/25/09 | Coordinate transmittal of voluntary production documents to Brussels. | .20 | 99.00 | 23590744 |
| SHEER, M.E. | 09/25/09 | Working on anti-trust review. | 3.00 | 1,485.00 | 23590751 |
| SHEER, M.E. | 09/25/09 | Telephone conference with P. Hayes, B. LaSalle J. Dearing regarding integration planning question. | 1.20 | 594.00 | 23590759 |
| SHEER, M.E. | 09/25/09 | Coordinate EDR access issues. | .60 | 297.00 | 23590767 |
| SHEER, M.E. | 09/25/09 | EDR administration, e-mail discussion with A. Mikolajczyk regarding case status. | .40 | 198.00 | 23590775 |

211

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAUT, E. | 09/25/09 | Tc w/ F. Baumgartner and G. Renard, J. Bromley, S. Malik, Nortel and EY re: status (1.90); Response to Grace McDonald (Nortel) request re update of French proceedings (0.60) | 1.50 | 855.00 | 23598138 |
| LAUT, E. | 09/25/09 | Call w/ E. Fable; F. Baumgartner, E. Ronco, N. Schwartz, re: letter for sale + process and procedures for sale (0.40); call with B Basuyaux re various asset sale issues (0.20); research re determinability of price under French law for JM Ambrosi (1.00) | 1.60 | 912.00 | 23598148 |
| BAUMGARTNER, F. | 09/25/09 | Tc w/ G. Renard and E. Laut, J. Bromley, S. Malik, Nortel and EY re: choice between naked auction and stalking horse approach; bidding procedures and message (1.90); drafting French supplement to bidding procedures (1.10); reviewing bidding procedures (1.40); research, re coordination of French and US process; issues, re: court's operation/scheduling in each jurisdiction; regulatory matters; timing between signing and closing; deadline for French offers (2.40). | 6.80 | 6,664.00 | 23598414 |
| STERN, D. A. | 09/25/09 | Review of revised ASA language relevant to TSA (0.9); review of revised TSA (1.3); emails re: resolution of TSA issues (1.2). | 3.40 | 3,332.00 | 23599482 |
| BELTRAN, J. | 09/25/09 | Call w/ J. Suares A. Bifield and others of Nortel re foreign affiliate issues. | 1.00 | 605.00 | 23601700 |
| OLSON, J. | 09/25/09 | Telephone call with L. Polizzi re: asset sale issues. | .20 | 99.00 | 23603905 |
| DEEGE, A.D. | 09/25/09 | Internal document production, drafting responses for antitrust issues questionnaire, setting up call with economists; responding to Ukraine filing questions by purchaser. | 5.20 | 2,912.00 | 23612052 |
| SCHWARTZ, N. | 09/25/09 | Attention to email from F. Baumgartner (0.10); added one email to the binder project and modified cover memorandum accordingly (0.30). | .40 | 172.00 | 23612645 |
| MONACO, T.J. | 09/25/09 | Tracked delivery of data CD and email correspondence with A. Deege regarding its delivery. | .20 | 55.00 | 23614598 |
| MONACO, T.J. | 09/25/09 | Revised document review binder training materials per email correspondence with M. Sheer and S. Archibald, drafted support services request form, and delivered them to the copy center for duplication. | 1.00 | 275.00 | 23614652 |
| MONACO, T.J. | 09/25/09 | Obtained pdfs of voluntary productions per email correspondence with M. Sheer and review of voluntary production log, placed into zip folders and sent to V. Bourt. | 2.10 | 577.50 | 23614759 |
| LEINWAND, D. | 09/25/09 | Tcs Nortel team re potential contract assignment issues and status of other closing matters (0.90); emails Nortel team re potential contract assignment and other potential closing issues (0.90). | 1.80 | 1,692.00 | 23617637 |

212

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LARSON, S. | 09/25/09 | Review and revision of ancillaries (5.6); emails and t/cs with H.Naboshek, A.Myers, Paul Weiss re same (2.3) | 7.90 | 4,582.00 | 23624261 |
| HALL, T.L. | 09/25/09 | Teleconference with Nortel regarding progress of data loading and processing; conference with S. Archibald regarding progress of review attorneys; preparing projection on completion of review of documents; managing Nortel document review project. | 2.80 | 1,386.00 | 23624499 |
| CHAMPSAUR, A. | 09/25/09 | Review ASA clauses and cf G. Renard re: same (1.00). | 1.00 | 605.00 | 23669769 |
| BROMLEY, J. L. | 09/25/09 | Ems Fleming and others re asset sale issues (.40); various calls w/ R. Raymond (.7) and ems calls on issues re asset sale (.20) | 1.30 | 1,222.00 | 23752953 |
| SCHWEITZER, L.M | 09/25/09 | Conf. EP (0.3).  T/c J Stam, EP, RW, JAK re draft sale, BPO orders (1.3).  T/c JG, SG re supplier drafting issues, review various drafts (1.5). | 3.10 | 2,697.00 | 23765662 |
| BOURT, V. | 09/26/09 | Revise foreign affiliate issues. | 2.00 | 800.00 | 23572180 |
| BOURT, V. | 09/26/09 | E-mail to Lynn re: affidavits and foreign affiliate issues. | .50 | 200.00 | 23572182 |
| RENARD, G. | 09/26/09 | Revised draft asset sale agreement and various e-mails in connection with the same (2.40). | 2.40 | 1,416.00 | 23572207 |
| NELSON, M.W. | 09/26/09 | Review and comment on revised draft ASA (.9); correspondence with Latham and Ogilvy regarding same and regarding Nortel response (.6). | 1.50 | 1,395.00 | 23573202 |
| COLITTI, K. S. | 09/26/09 | Review materials forwarded by client, S. Archibald's document review updates. | 1.00 | 580.00 | 23575162 |
| COLITTI, K. S. | 09/26/09 | Worked on antitrust issues w/r/t asset sales. | 3.50 | 2,030.00 | 23575167 |
| BEST, T.G. | 09/26/09 | First review of Nortel documents. | 6.00 | 1,860.00 | 23577992 |
| JOHNSON, H.M. | 09/26/09 | Quality check documents for production to DOJ and respond to questions regarding same. | 3.20 | 1,856.00 | 23580740 |
| ARCHIBALD, S.J. | 09/26/09 | Management of document review; conducted review of documents. | 7.00 | 2,170.00 | 23590292 |
| KONSTANT, J.W. | 09/26/09 | Review of materials and correspondence with Ogilvy. | .50 | 302.50 | 23593442 |
| BAUMGARTNER, F. | 09/26/09 | Reviewing draft bidding procedures + French supplement + drafting press release to announce asset sale + email traffic, re: same (2.40). | 2.40 | 2,352.00 | 23598452 |
| STERN, D. A. | 09/26/09 | Review of revised ASA Section 5.28 and associated emails (1.4). | 1.40 | 1,372.00 | 23599495 |
| HALL, T.L. | 09/26/09 | Email exchange with H. Johnson regarding status of review; managing attorney review of documents; reviewing search hits reports for Yeardye, Simmons and Downing; planning futher review of | .50 | 247.50 | 23621888 |

213

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel document. | | | |
| BROMLEY, J. L. | 09/26/09 | Ems re asset sale; ems LS re asset sale; | .30 | 282.00 | 23752964 |
| SCHWEITZER, L.M | 09/26/09 | E/ms Ogilvy re (0.6). | .60 | 522.00 | 23761342 |
| COLITTI, K. S. | 09/27/09 | Reviewed antitrust documents, follow up with associate team re: same. | 4.20 | 2,436.00 | 23571076 |
| MODRALL, J.R. | 09/27/09 | Emails G. Renard regarding antitrust timing and contract clauses. | .70 | 686.00 | 23571353 |
| MODRALL, J.R. | 09/27/09 | Brief review presentation and email A. Deege. | .40 | 392.00 | 23571354 |
| NELSON, M.W. | 09/27/09 | Correspondence regarding ASA antitrust provisions (.4); correspondence regarding HSR rep in Section 4 (.2). | .60 | 558.00 | 23573223 |
| NELSON, M.W. | 09/27/09 | Correspondence with T. Hall and H. Johnson regarding document review process, search terms and document pull (.5); correspondence regarding data for econ analysis (.3). | .80 | 744.00 | 23573242 |
| SHEER, M.E. | 09/27/09 | Document review for asset sale. | 10.00 | 4,950.00 | 23573745 |
| MEYERS, A. J. | 09/27/09 | Reviewed and revised comments to ancillary agreements received from buyer and Paul Weiss; emailed S. Larson. | 4.50 | 1,935.00 | 23577193 |
| KALISH, J. | 09/27/09 | Drafting of payments section to back-to-back (2.0). | 2.00 | 860.00 | 23580680 |
| JOHNSON, H.M. | 09/27/09 | Quality check documents in database and analyze potential hot documents (2.3); respond to questions and manage document review process (.5). | 2.80 | 1,624.00 | 23580754 |
| HAYES, P. S. | 09/27/09 | Coordination of document review, including emails regarding quality checks and review questions, review of materials received from client. | 2.30 | 1,391.50 | 23581872 |
| ARCHIBALD, S.J. | 09/27/09 | Management of document review; conducted review of documents. | 4.50 | 1,395.00 | 23590304 |
| BAUMGARTNER, F. | 09/27/09 | Reviewing draft bidding procedures + French supplement + asset sale Agreement in anticipation of announcement of naked auction + emails, re: same (1.70); email traffic, re: questions from purchaser, re: IP rights (0.20); email traffic; letter from counsel to French Administrator (FTPA firm) + alternative between repeat of letter or new approach (0.40). | 2.30 | 2,254.00 | 23598463 |
| OLSON, J. | 09/27/09 | Review ASA new draft and discuss with D. Sternberg and M. Nelson. | 1.00 | 495.00 | 23604043 |
| DEEGE, A.D. | 09/27/09 | Reviewing internal documents to be submitted to Commission. | .30 | 168.00 | 23612065 |
| STERNBERG, D. S | 09/27/09 | Emails to Cade et al.; cnf call Murray, Schweitzer, Stam re open issues on bidding procedures; cnf call Cade, Goodman, Seagal, Danzig, etal re open tax issue on share consideration allocation, and | 3.00 | 2,940.00 | 23623891 |

214

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up emails re same; email Olson re new HSR rep in ASA. | | | |
| BROMLEY, J. L. | 09/27/09 | Ems on asset sale issues  with LS, FB, SM, others | .70 | 658.00 | 23752970 |
| SCHWEITZER, L.M | 09/27/09 | Revise draft ASA (1.2). Various e/ms EP, JAK, etc. re same (0.8).  E/m JAK re side letter issues (0.1). E/m J Stam re sale contract issues (0.1). T/c re bid procedures issues w/Ogilvy, etc. & f/u e/ms (0.6). | 2.80 | 2,436.00 | 23761353 |
| MEYERS, A. J. | 09/28/09 | Conference call re ancillary agreements (partial attendance) | .50 | 215.00 | 23575767 |
| COUSQUER, S.A. | 09/28/09 | Cf/call w/ Nortel re foreign affiliate issues (0.6). Internal correspondence re Other Contracts (0.5). Cf/call w/ Nortel re status update (0.2). Document review re Contracts (2.5). | 3.80 | 2,299.00 | 23577679 |
| LEITCH, E.J. | 09/28/09 | Updated TSA w/ P. Boudreau's changes, email concerning changes to J. Kalish, talked with J. Smith (.9); reviewed updated TSA for potential pitfalls/issues, drafted missing definitions (3.1). | 4.00 | 1,400.00 | 23577766 |
| MEYERS, A. J. | 09/28/09 | Collected and reviewed original NDA. | .20 | 86.00 | 23577928 |
| MEYERS, A. J. | 09/28/09 | Exchanged emails with S. Larson, M. Mendolaro and H. Naboshek re ancillary agreements. | .40 | 172.00 | 23577939 |
| LACHGUAR, N. | 09/28/09 | Discussion with G. Renard re: asset sale documentation (0.60); reading of the bidding procedures (1.20); reading of the Asset Sale Agreement and review of the tables summarizing the information to be provided in the Exhibits and the Sellers Disclosure Schedules (2.50). | 4.30 | 1,849.00 | 23578754 |
| MODRALL, J.R. | 09/28/09 | Review and send emails regarding missing information and call regarding database (0.30); meeting L. Van Voorhis, J. Enser, M. Bayer regarding Commission meeting (1.00). | 1.30 | 1,274.00 | 23578832 |
| BOURT, V. | 09/28/09 | E-mails to Weil re: foreign affiliate issues. | .50 | 200.00 | 23579385 |
| BOURT, V. | 09/28/09 | Preparation meeting with Weil and bidder. | 1.50 | 600.00 | 23579398 |
| BOURT, V. | 09/28/09 | Going over Commission questionnaire. | .50 | 200.00 | 23579403 |
| BOURT, V. | 09/28/09 | Conference call re: bidding data and discussion with Weil re: same. | 1.00 | 400.00 | 23579410 |
| BOURT, V. | 09/28/09 | Revise foreign affiliate issues. | 1.00 | 400.00 | 23579418 |
| VAN BESIEN, S. | 09/28/09 | Reviewed documents to be given to the DOJ. | 6.80 | 2,380.00 | 23580352 |
| VAN BESIEN, S. | 09/28/09 | Team meeting with Paul Hayes, Katia Colitti, Maggie Sheers and Heather Johnson regarding documents and contract attorneys. | .50 | 175.00 | 23580359 |
| VAN BESIEN, S. | 09/28/09 | Conference call: status update and post call team discussion with Paul Hayes, Katia Colitti, Maggie Sheers and Heather Johnson regarding next steps. | 1.00 | 350.00 | 23580364 |

215

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 09/28/09 | Drafting response to spec 2A. | 2.30 | 805.00 | 23580367 |
| NELSON, M.W. | 09/28/09 | Correspondence regarding ASA Sections 5.6 and 5.15 and proposed changes. | .40 | 372.00 | 23580410 |
| NELSON, M.W. | 09/28/09 | Review draft interrogatories responses (.7); telephone call with client and team regarding interrogatory progress (.3); prepare for and call with Nortel (.8); review presentations from G. Simoes regarding asset sale issues (1.3); correspondence regarding compliance (.4); correspondence with counsel regarding same (.2). | 3.70 | 3,441.00 | 23580429 |
| LEWKOW, V.I. | 09/28/09 | Various emails w/r/t asset sale. | .40 | 392.00 | 23580527 |
| ALPERT, L. | 09/28/09 | Reviewed back to back agreement and regulatory issues. | .30 | 294.00 | 23580616 |
| JOHNSON, H.M. | 09/28/09 | Quality check documents coded by document review team for production to DOJ (1.8); review and analyze documents relating to key markets of DOJ interest (2.0); participate in team conference regarding status of document review (.5); follow-up status conference call (1.0); prepare for and participate in team conference regarding status of interrogatories (1.3); prepare for and participate in conference call regarding response to questions (.7); conference with T. Hall re document production and participate in conference regarding same (.5); communications regarding discounts data (.3); review and send summary of verticals data to counsel under joint defense agreement (1.7). | 9.80 | 5,684.00 | 23580824 |
| DAVISON, C. | 09/28/09 | Emails re disclosure schedule changes w/ J McGill, Nortel (.5); emails re confi agreement w/ E Polizzi, N Salvatore (.3) | .80 | 344.00 | 23581028 |
| MARQUARDT, P.D. | 09/28/09 | Email Parker regarding mitigation agreements and sample. | .60 | 546.00 | 23581095 |
| MARQUARDT, P.D. | 09/28/09 | Conference call regarding asset sale. | .60 | 546.00 | 23581100 |
| MARQUARDT, P.D. | 09/28/09 | Telephone conference Paul Weiss. | .30 | 273.00 | 23581102 |
| MARQUARDT, P.D. | 09/28/09 | Research re: antitrust issues. | 1.90 | 1,729.00 | 23581105 |
| MARQUARDT, P.D. | 09/28/09 | Emails and telephone conferences client regarding antitrust issues. | .70 | 637.00 | 23581111 |
| MARQUARDT, P.D. | 09/28/09 | Internal calls regarding antitrust requirements. | .50 | 455.00 | 23581117 |
| MARQUARDT, P.D. | 09/28/09 | Call with client. | .50 | 455.00 | 23581124 |
| MARQUARDT, P.D. | 09/28/09 | Telephone conference J. Bromley regarding antitrust issues. | .30 | 273.00 | 23581175 |
| MCGILL, J. | 09/28/09 | E-mail D. Parker regarding amended schedules; internal e-mails regarding revision to TLA; e-mail J. Kim; e-mails to H. Naboshek regarding liability; revise master B2B; telephone conference with E. | 5.80 | 4,002.00 | 23581309 |

216

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Polizzi; telephone conference with J. Hea; review PW and nortel comments to agreement; revised agreement; telephone conference with J. Bromley; conference call with Nortel regarding pre-closing conduct. | | | |
| HAYES, P. S. | 09/28/09 | Preparation for and participation in telephone conference with M. Sheer and J. McGill (Cleary), J. Hea, C. Morfe (Nortel), regarding antitrust issues, including follow up call with J. Hea (Nortel). | 1.30 | 786.50 | 23581662 |
| HAYES, P. S. | 09/28/09 | Preparation for and training of new contract attorneys, including follow-up cfc. | 1.50 | 907.50 | 23581669 |
| HAYES, P. S. | 09/28/09 | Preparation for and participation in status call with L. Egan. | 1.00 | 605.00 | 23581679 |
| HAYES, P. S. | 09/28/09 | Supervision of request document review, including emails regarding questions from reviewers, review of materials received from client. | 3.80 | 2,299.00 | 23581709 |
| GAUCHIER, N. | 09/28/09 | Global settlement agrement (8.7); o/c w/ NS and SF re: suppliers (2.3). | 11.00 | 4,730.00 | 23581740 |
| SCHWEITZER, L.M | 09/28/09 | T/c JAK, Stam re negotiations w/r/t asset sale (0.3). T/c JB, JAK, Akin re asset sale issues (1.0). Review/revise draft ancillary agreements, client, Milbank, Akin and Ogilvy e/ms (1.5). Revise client memo re auction process (0.2). | 3.00 | 2,610.00 | 23582876 |
| COLITTI, K. S. | 09/28/09 | Participate in team meeting regarding document review. | .60 | 348.00 | 23583025 |
| COLITTI, K. S. | 09/28/09 | Review correspondence, materials forwarded by client. | 1.30 | 754.00 | 23583039 |
| COLITTI, K. S. | 09/28/09 | Participate in status update call with client. | .30 | 174.00 | 23583044 |
| COLITTI, K. S. | 09/28/09 | Participate in team meeting regarding ongoing tasks. | 1.00 | 580.00 | 23583051 |
| COLITTI, K. S. | 09/28/09 | Work on HSR, affidavit. | 2.20 | 1,276.00 | 23583062 |
| COLITTI, K. S. | 09/28/09 | Follow up with B. Looney regarding HSR. | .10 | 58.00 | 23583069 |
| COLITTI, K. S. | 09/28/09 | Respond to document review questions. | .20 | 116.00 | 23583293 |
| COLITTI, K. S. | 09/28/09 | Reviewed antitrust documents. | 2.00 | 1,160.00 | 23583310 |
| FARKAS, E. | 09/28/09 | Team update call, misc internal communications, reviewing NDA. | 2.00 | 1,160.00 | 23587289 |
| FARKAS, E. | 09/28/09 | Reviewing proxy statement amendment | 2.00 | 1,160.00 | 23587292 |
| RONCO, E. | 09/28/09 | Call re IP letter (.4) and draft and circulate such letter (.80); review and amend ASA (4.80); call with Michel Clement re IP (0.40); several correspondence in that regard with NY office (0.60); | 7.00 | 4,200.00 | 23588498 |

217

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ARCHIBALD, S.J. | 09/28/09 | Management of document review; conducted review of documents. | 13.00 | 4,030.00 | 23590310 |
| SHEER, M.E. | 09/28/09 | Team meeting (.5) and related follow-up (.4). | .90 | 445.50 | 23591304 |
| SHEER, M.E. | 09/28/09 | Nortel document reviewer training. | 1.30 | 643.50 | 23591322 |
| SHEER, M.E. | 09/28/09 | Nortel status call. | .70 | 346.50 | 23591332 |
| SHEER, M.E. | 09/28/09 | Transaction review. | 3.00 | 1,485.00 | 23591342 |
| SHEER, M.E. | 09/28/09 | Draft, revise Specification 2, meet with S. van Besien regarding same. | 2.90 | 1,435.50 | 23591353 |
| SHEER, M.E. | 09/28/09 | Review responses to Specifications 3a, 3b. | .20 | 99.00 | 23591365 |
| SHEER, M.E. | 09/28/09 | Pre-closing behavior call, telephone conferences with P. Hayes, J. McGill regarding same. | 1.60 | 792.00 | 23591378 |
| SHEER, M.E. | 09/28/09 | Team e-mail discussion regarding document review issues. | .50 | 247.50 | 23591402 |
| KONSTANT, J.W. | 09/28/09 | Review of correspondence and materials (.2); call with Schweitzer and Kim (.3). | .50 | 302.50 | 23593455 |
| AMBROSI, J. | 09/28/09 | Tcf with F. Baumgartner and G. Renard re status (1.00) | 1.00 | 980.00 | 23597694 |
| BAUMGARTNER, F. | 09/28/09 | Call w/ E. Fabre (FTPA); E. Ronco, N. Schwartz, re: letter from FTPA for sale + process and procedures for sale (0.40); call w/counsel, re: same (0.40); call w/ M. Clement, re: asset sale - questions from purchaser, re: IP rights (0.30); revising bidding procedures (1.10); research, re: coordination of US process (naked auction) and French process / court approval (1.40); Tcf with JM Ambrosi and G. Renard re status of asset sale (1.00). | 4.60 | 4,508.00 | 23598474 |
| STERN, D. A. | 09/28/09 | Review of email traffic re: TSA and revised drafts of documents (2.9); emails re: side letter between estates (0.7). | 3.60 | 3,528.00 | 23599508 |
| RABEN, L. | 09/28/09 | T/c w/A. Mikolacjzyk. | .50 | 302.50 | 23601168 |
| MONACO, T.J. | 09/28/09 | Placed titles on binder spines and delivered binders to the training room. | .30 | 82.50 | 23606734 |
| PATEL, P.H. | 09/28/09 | Telephone call with J. Kim re: TSA Co and Residual Co funding. | .70 | 381.50 | 23608032 |
| PATEL, P.H. | 09/28/09 | Emails re: TSA Co and Residual Co funding. | .40 | 218.00 | 23608036 |
| PATEL, P.H. | 09/28/09 | Telephone call with O. Luker re: inventory segregation for purchaser and send response to Nortel (S. Anderson and O. Luker). | 1.00 | 545.00 | 23608046 |
| PATEL, P.H. | 09/28/09 | Emails and telephone call with Nortel (C. Ricaurte) and C. Goodman re: TSA billing tax issues. | 2.00 | 1,090.00 | 23608051 |
| PATEL, P.H. | 09/28/09 | Telephone call re: TSA funding with Nortel (C. | .50 | 272.50 | 23608058 |

218

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ricaurte) and J. Kim and S. Lim. | | | |
| PATEL, P.H. | 09/28/09 | Internal follow-up re: TSA Co and Residual Co funding. | 1.30 | 708.50 | 23608066 |
| PATEL, P.H. | 09/28/09 | Follow-up on various Nortel TSA emails. | .70 | 381.50 | 23608070 |
| RENARD, G. | 09/28/09 | Discussion with N. Lachguar re: documentation (0.60); Tcf with F. Baumgartner and JM Ambrosi re status (1.00); incorporating comments into the draft asset sale agreement (1.70); reviewing the draft bidding procedures (1.00), e-mails to Nortel re: ASA, Schedules and Ancillary Agreements, amending definition of Business in the ASA (1.50); worked on draft transition services agreement (0.70). | 6.50 | 3,835.00 | 23611893 |
| DEEGE, A.D. | 09/28/09 | Call with Judith Gleeson regarding bidding data. | 1.00 | 560.00 | 23612126 |
| DEEGE, A.D. | 09/28/09 | Continued work on Commission Form CO questionnaire. | 1.20 | 672.00 | 23612285 |
| SCHWARTZ, N. | 09/28/09 | Call w/ E. Fable (FTPA); E. Laut, E. Ronco, F. Baumgartner, re: letter for sale + process and procedures for sale (0.40); research re M. Clement's duties (0.50); Cf call M. Clément re: same (0.50); research in the e-data room and in the e-data room (3.00); attention to the emails from F. Baumgartner, G. Renard, M. Lee, E. Ronco (0.60); Draft email to D. Ilan re full version of the EMEA ASA (0.20); Email to E. Ronco re: redline and draft email to NY team re  IPLA (0.50) | 5.70 | 2,451.00 | 23612643 |
| BEST, T.G. | 09/28/09 | First review of Nortel documents. | 12.00 | 3,720.00 | 23614528 |
| MIKOLAJCZYK, A. | 09/28/09 | Correspondence with Lynne Egan re: ASA Schedules (.2). Draft of bidder exclusivity letter (1.1). Correspondence and t/c with L. Raben and bankruptcy teams re the same (.7). Call with Lazard re exclusivity letter. (2) | 2.20 | 1,089.00 | 23614947 |
| STERNBERG, D. S | 09/28/09 | Cnf call Cade, Looney, Stam, Bromley, Kim re remaining bankruptcy procedure issues (1.0); review draft press release (2.0). | 3.00 | 2,940.00 | 23623904 |
| STERNBERG, D. S | 09/28/09 | Correspondence w/ Marquardt, Bidstrup; status conf call. | 2.50 | 2,450.00 | 23623912 |
| LARSON, S. | 09/28/09 | Call with P.Tse and A.Meyers (1.2); revision of ancillary agrements (4.8); emails and t/c w/Hal Naboshek and M. Mendolaro re same (1.2); review of comments and revision of issues list (0.5) | 7.70 | 4,466.00 | 23624709 |
| HALL, T.L. | 09/28/09 | Developing set of documents for first production from review of Nortel documents in response to request from the department of justice; email exchanges with S. Archibald, H. Johnson, and M. Rasmussen regarding documents for production; conference call with S. Archibald regarding management of contract attorney review of Nortel documents and workflow management; providing | 3.50 | 1,732.50 | 23624987 |

219

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | production specifications; conference call regarding planned production of documents for custodian Durow. | | | |
| SHEPARD, A.M. | 09/28/09 | Updated Item 4(a) for HSR. | 1.00 | 235.00 | 23626500 |
| BROMLEY, J. L. | 09/28/09 | Calls and mtgs with Fleming, others (1.10); call with Ogilvy, Polizzi, J. Kim re asset sale / mtg with Polizzi, J. Kim re side ltr (3.00); ems re issues (.30); ems on bidding procedures, calls re same with SM, FB (.60); ems Schwartz, Lewkow, Malik re other M&A processes (.30); calls with Kuhn, Akin, LS, J. Kim re asset sale issues (.80); conf call on witness prep for sale hearings (.30). | 6.40 | 6,016.00 | 23752973 |
| MEYERS, A. J. | 09/29/09 | Coordinated insolvency revisions to asset sale agreement; reviewed updates to asset sale EDR; emailed Nortel contacts re Sellers Disclosure Schedule and updates to EDR; reviewed updates to Sellers Disclosure Schedules; emailed J. Kalish re distribution of Transition Services Agreeement. | 1.20 | 516.00 | 23581110 |
| KALITA, A. | 09/29/09 | Saving word and excel signing docs to KDL at request of C. Davison, and renaming at request of P. Patel. | 2.50 | 525.00 | 23585773 |
| MEYERS, A. J. | 09/29/09 | Exchanged emails with E. Farkas re asset sale Sellers Disclosure Schedule; reviewed Seller Employee Plans on asset sale EDR and compared to list of plans on Sellers Disclosure Schedule; emailed K. Otis and F. Rink re missing and duplicate plans. | 2.10 | 903.00 | 23585996 |
| MEYERS, A. J. | 09/29/09 | Exchanged emails with S. Larson and Herbert Smith re status of Supply Agreement. | .20 | 86.00 | 23586011 |
| FARKAS, E. | 09/29/09 | Misc internal communications on export licenses, revising transaction agreement, reviewing EDR, misc. communications on EDR | 2.00 | 1,160.00 | 23587298 |
| LEITCH, E.J. | 09/29/09 | Met w/ J. Kalish, updated TSA per discussion (1.1); Prepared for call (.4); Call w/ P. Boudreau, Vince, J. Smith (.6); Post-call update w/ J. Kalish (.3); Reviewed P. Patel and J. Kalish's updates (.4) | 2.80 | 980.00 | 23587666 |
| MEYERS, A. J. | 09/29/09 | Reviewed Supply Agreement and Development and Support Agreement; prepared issues list outlining all outstanding issues and suggested language from both sides; emailed S. Larson. | 3.00 | 1,290.00 | 23587801 |
| MEYERS, A. J. | 09/29/09 | Emailed J. McGill; revised and distributed closing checklist. | .50 | 215.00 | 23587804 |
| MEYERS, A. J. | 09/29/09 | Compiled and distributed Sellers Disclosure Schedule. | .60 | 258.00 | 23587805 |
| KALISH, J. | 09/29/09 | T/C with J.Smith and P.Boudreau (0.5). Revisions to the TSA and Schedules (5.0). Back-to-Backs (1.5). CM Term Sheet (1.5). | 8.50 | 3,655.00 | 23587844 |

220

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BACHRACK, M.I. | 09/29/09 | Review and respond to e-mail regarding asset list | .30 | 199.50 | 23588222 |
| RONCO, E. | 09/29/09 | Liaise with HS and client re IP letter of comfort (1.20); draft TLA for asset sale (4.80); update on ASA schedules for asset sale and email to M Lee in that regard (1.60); finalize review of ASA and French offer further to discussion with D Ilan (0.40) | 8.00 | 4,800.00 | 23588490 |
| MODRALL, J.R. | 09/29/09 | Review and revise slide presentation and emails / meeting J. Enser regarding same (1.30); prepare for and participate in meeting with case team (2.80); follow-up (0.40). | 4.50 | 4,410.00 | 23588753 |
| VAN BESIEN, S. | 09/29/09 | Worked on antitrust issues w/r/t asset sale | 8.00 | 2,800.00 | 23590108 |
| ARCHIBALD, S.J. | 09/29/09 | Management of document review; review of antitrust issues. | 13.00 | 4,030.00 | 23590319 |
| MARQUARDT, P.D. | 09/29/09 | Telephone conference D. Sternberg. | .30 | 273.00 | 23591188 |
| MARQUARDT, P.D. | 09/29/09 | Emails C. Morfe regarding sources of precedent agreement. | .50 | 455.00 | 23591197 |
| MARQUARDT, P.D. | 09/29/09 | Review of response to new regulatory questions. | 1.60 | 1,456.00 | 23591203 |
| MARQUARDT, P.D. | 09/29/09 | Telephone conference R. Elliott regarding regulatory update. | .30 | 273.00 | 23591210 |
| MARQUARDT, P.D. | 09/29/09 | Telephone conference C. Morfe regarding status/questions. | .30 | 273.00 | 23591218 |
| MARQUARDT, P.D. | 09/29/09 | Telephone conference regarding new regulatory questions. | .40 | 364.00 | 23591250 |
| NELSON, M.W. | 09/29/09 | Asset sale: Review and edit interrogatory responses (1.5); review documents, data and correspondence on hybrid issues regarding specific industries (2.3); correspondence regarding document review (.4); correspondence regarding Canadian feedback (.2); correspondence with purchaser's counsel (.3); review evidence on hybrid from Weil (.7). | 5.40 | 5,022.00 | 23593338 |
| KONSTANT, J.W. | 09/29/09 | Review of correspondence and materials and call re: EMEA issue and side letter. | 3.00 | 1,815.00 | 23593487 |
| KONSTANT, J.W. | 09/29/09 | Asset sale:  Corrrespondence  with client. | .50 | 302.50 | 23593498 |
| KONSTANT, J.W. | 09/29/09 | Asset sale: Review of correspondence and side letter issues. | 1.20 | 726.00 | 23593504 |
| COLITTI, K. S. | 09/29/09 | Asset sale: Review document review related correspondence. | .20 | 116.00 | 23593936 |
| COLITTI, K. S. | 09/29/09 | Antitrust issues documents. | 3.70 | 2,146.00 | 23593944 |
| COLITTI, K. S. | 09/29/09 | Asset sale: Draft interrogatory responses. | 4.40 | 2,552.00 | 23593950 |
| JOHNSON, H.M. | 09/29/09 | Quality check documents coded for production to DOJ and respond to questions regarding same (3.5); conference with D. Powers regarding | 4.90 | 2,842.00 | 23594407 |

221

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | custodian data and review same (.4); review and analyze communications and send follow-up communication to Nortel re same (1.0). | | | |
| AMBROSI, J. | 09/29/09 | Going through e-mail exchanges (0.40) | .40 | 392.00 | 23597698 |
| LACHGUAR, N. | 09/29/09 | Finishing the reading of the Asset Sale Agreement (2.00), a review and update of tables summarizing the information to be provided in the Exhibits and the Sellers Disclosure Schedules sent to Nortel (1.00). | 3.00 | 1,290.00 | 23597753 |
| BAUMGARTNER, F. | 09/29/09 | Reviewing/revising bidding procedures (1.70); reviewing/revising press release (0.50); revising draft timeline/summary of process and coordination between US auction process + French process (1.90); coordination of call (contacts w/ M. Clement) (0.40); call w/ M. Clement + C. Byers; message and process (0.40); reviewing communication materials in anticipation of auction announcement (0.70). | 5.60 | 5,488.00 | 23598486 |
| BOURT, V. | 09/29/09 | E-mails to Nortel and Weil re: foreign affiliate issues. | .40 | 160.00 | 23598544 |
| BOURT, V. | 09/29/09 | Asset sale: debriefing meeting. | .50 | 200.00 | 23598557 |
| BOURT, V. | 09/29/09 | Asset sale: review data for foreign affiliate issues received from Gil and e-mails to Gil re: same. | .90 | 360.00 | 23598585 |
| BOURT, V. | 09/29/09 | Asset sale: e-mail to foreign affiliate issues local counsel re: outstanding information. | .30 | 120.00 | 23598588 |
| BOURT, V. | 09/29/09 | Asset sale: put together list of all foreign local counsels and e-mail to DC re: same. | 1.00 | 400.00 | 23598594 |
| BOURT, V. | 09/29/09 | E-mails to Nortel and Weil re: foreign affiliate issues filing. | .30 | 120.00 | 23598600 |
| BOURT, V. | 09/29/09 | Asset sale: e-mails to Nortel and Weil re: foreign affiliate issues filing. | .50 | 200.00 | 23598613 |
| STERN, D. A. | 09/29/09 | Review emails and revised drafts for asset sale (2.6); misc. for asset sale (0.3). | 2.90 | 2,842.00 | 23599529 |
| SCHWARTZ, E. | 09/29/09 | T/cs w/ M. Cinali from Nortel and V. Lewkow on status. (.5).  T/c w/ lawyers from potential purchaser on key terms of asset sale agreement (1.0). Email potential purchaser meeting (1.0). Drafting of agreement for possible potential purchaser bid and related t/cs w/ S. Malik re: same. (2.8). | 5.30 | 3,206.50 | 23599549 |
| ALPERT, L. | 09/29/09 | Foreign affiliate issues, IP issues in purchaser contract. | .40 | 392.00 | 23600578 |
| SHEER, M.E. | 09/29/09 | Asset sale antitrust issues review. | 6.00 | 2,970.00 | 23604787 |
| SHEER, M.E. | 09/29/09 | Team e-mail discussion regarding document review issues. | .50 | 247.50 | 23604801 |

222

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 09/29/09 | Reconciling customer and supplier contract lists for disclosure schedules, email w/ F Faby and client re changes to lists (1.4); email to client re changes to disclosure schedules (.2); t/c w/ J McGill regarding changes to schedules (.5) | 2.10 | 903.00 | 23607138 |
| PATEL, P.H. | 09/29/09 | Emails and telephone call with A. Kalita re: saving of asset sale signing docs. | .40 | 218.00 | 23608114 |
| PATEL, P.H. | 09/29/09 | Emails with J. Kalish re: TSA. | 2.00 | 1,090.00 | 23608121 |
| PATEL, P.H. | 09/29/09 | Emails and telephone call with J. Grubic re: employee issues. | 1.00 | 545.00 | 23608128 |
| PATEL, P.H. | 09/29/09 | Revise side letter to reflect preferred Nortel funding structure. | 3.00 | 1,635.00 | 23608137 |
| GAUCHIER, N. | 09/29/09 | Supplier issues global settlement; NDAs; asset sale closing documents, mtgs w/ LS, NS | 7.20 | 3,096.00 | 23608535 |
| LAUT, E. | 09/29/09 | Review of bidder additional questions (0.30); Organization of conference call with A&O, bidder (0.40) | .70 | 399.00 | 23610988 |
| RENARD, G. | 09/29/09 | Asset sale: reviewing and amending draft Asset Sale Agreement (1.20); e-mails to collect comments on draft Asset Sale Agreement (0.50); questions relating to the draft Transition Services Agreement and other ancillary agreements (0.70); dealing with various IP and tax issues (1.00); reviewing the draft EMEA Asset Sale Agreement (1.50); questions re: schedules to the Asset Sale Agreement, exchanged e-mails w/ N. Lachguar in connection with the same (1.20); reviewing the draft timeline for the transaction (0.30). | 6.40 | 3,776.00 | 23611900 |
| DEEGE, A.D. | 09/29/09 | Asset sale: Form revised draft. | 1.50 | 840.00 | 23612147 |
| SCHWARTZ, N. | 09/29/09 | Call with JL Khayat (0.40); Reading of sent agreement and email to E. Ronco re (0.60); Draft email to NY team (0.30); Attention to C. Alden's emails (0.50); Draft email to JL Khayat (0.20); Identification of information needed to prepare the Schedules to the ASA (1.00); email to E. Ronco re Schedules re draft email to M. Lee (1.00) | 4.00 | 1,720.00 | 23612641 |
| BEST, T.G. | 09/29/09 | First review of Nortel documents. | 11.50 | 3,565.00 | 23614565 |
| MIKOLAJCZYK, A. | 09/29/09 | Review of ASA issues list for call with Nortel to discuss bidder markup.  (.6) Call with Nortel re: call with bidder and related correspondence. (.9) Call with counsel for bidder. Draft of summary of call with bidder (2). | 3.50 | 1,732.50 | 23615241 |
| MCGILL, J. | 09/29/09 | Telephone conference with J. Khong; further revise foreign affiliate issues B2B agreement; telephone conference with S. Larson; telephone conference with J. Kalish; review and mark-up revised closing checklist; e-mail N. Gauchier regarding documents; e-mails with Nortel regarding payment mechanics; telephone conference with C. Davison regarding | 5.70 | 3,933.00 | 23615671 |

223

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disclosures schedules; e-mail UCC counsel; e-mail with Nortel regarding communications; e-mail J. Hea regarding NDA; various tasks relating to transaction. | | | |
| LEINWAND, D. | 09/29/09 | Emails Nortel team re potential asset sale closing issues (1.00); review summary re dropped assets for distribution to Nortel team (0.70). | 1.70 | 1,598.00 | 23617068 |
| HAYES, P. S. | 09/29/09 | Coordination of information exchange between Notel and purchaser, including emails with J. Dearing (Nortel). | .30 | 181.50 | 23621545 |
| HAYES, P. S. | 09/29/09 | Coordination of response to antitrust issues, including emails to Cleary team (M. Sheer, H. Johnson, S. Archibald) regarding questions from reviewers and questions regarding coding. | .30 | 181.50 | 23621574 |
| STERNBERG, D. S | 09/29/09 | Re asset sale: review revised draft agreements; cnf call creditors' counsel re side agreement issues etc.; cnf call L&W re bankruptcy issues; review proposed ASA revision, review/revise "deck" for creditors, emails/tcnfs Goodman, Factor; tcnf Cade. | 3.00 | 2,940.00 | 23623926 |
| STERNBERG, D. S | 09/29/09 | Re asset sale: tcnf Marquardt, Bidstrup re foreign affiliate issues notice; tcnf Farkas. | 1.00 | 980.00 | 23623935 |
| STERNBERG, D. S | 09/29/09 | Re asset sale: review bidding procedures. | .50 | 490.00 | 23623957 |
| STERNBERG, D. S | 09/29/09 | Re asset sale: tcnf Sobel re asset sale issue, email CGSH team, tcnf Alpert. | .80 | 784.00 | 23623974 |
| LARSON, S. | 09/29/09 | Review of ancillary agreement drafts (2.1); emails on inventories and liens (2.3); emails and t/c with J.McGill (1.2); revision of issues list (1.5). | 7.10 | 4,118.00 | 23624809 |
| LEWKOW, V.I. | 09/29/09 | Conference calls with client; work regarding potential agreement. | 2.50 | 2,450.00 | 23624906 |
| COUSQUER, S.A. | 09/29/09 | Draft memorandum re Other Sellers and various correspondence re the same (9.5). Review of closing checklist (1). | 10.50 | 6,352.50 | 23625690 |
| BROMLEY, J. L. | 09/29/09 | Tcs on subsidiary issues (.30); various calls and ems on asset sale and other M&A issues (1.50). | 1.80 | 1,692.00 | 23752986 |
| SCHWEITZER, L.M | 09/29/09 | Conf. MF, J Lanzkron re potential sale (0.7).  T/c Ogilvy, JAK, EP, etc. re side letter (1.3).  T/c re TSA issues (0.5).  Various team mtgs, review docs for transaction (9.2).  Prep for hearing (0.4). | 12.10 | 10,527.00 | 23761381 |
| LEITCH, E.J. | 09/30/09 | Updated and reviewed asset sale TSA and Schedules for submission to virtual data room (.7). | .70 | 245.00 | 23597093 |
| AMBROSI, J. | 09/30/09 | Tcf w/ G. Renard re: ASA (0.20) | .20 | 196.00 | 23597701 |
| RONCO, E. | 09/30/09 | Asset sale: review EMEA ASA and modifiy ASA and EMEA ASA as well as attention to emails from M Lee (4.50); asset sale email trafic and telco with Latham & Watkins and Herbert Smith on IP | 11.20 | 6,720.00 | 23598046 |

224

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | aspects (6.70). | | | |
| MODRALL, J.R. | 09/30/09 | Asset sale emails / calls / teleconferences L. Egan, V. Bourt, A. Deege, J. Enser regarding foreign affiliate issues. | .80 | 784.00 | 23598493 |
| MODRALL, J.R. | 09/30/09 | Asset sale: review antitrust provisions of North America and EMEA ASAs; emails G. Renard regarding same. | 1.30 | 1,274.00 | 23598502 |
| BOURT, V. | 09/30/09 | Asset sale: e-mails to Weil re: foreign affiliate issues filing. | .50 | 200.00 | 23598644 |
| BOURT, V. | 09/30/09 | Revise foreign affiliate issues filing and affidavits. | 1.50 | 600.00 | 23598650 |
| BOURT, V. | 09/30/09 | E-mails to Nortel and Weil re: various foreign affiliate issues. | 1.50 | 600.00 | 23598664 |
| MARQUARDT, P.D. | 09/30/09 | Emails MoFo regarding foreign affiliate issues. | .20 | 182.00 | 23599432 |
| MARQUARDT, P.D. | 09/30/09 | Drafting foreign affiliate issues. | .90 | 819.00 | 23599441 |
| MARQUARDT, P.D. | 09/30/09 | Telephone conference regulatory with R. Elliott. | .20 | 182.00 | 23599466 |
| MARQUARDT, P.D. | 09/30/09 | Research regulatory issues. | .50 | 455.00 | 23599469 |
| NELSON, M.W. | 09/30/09 | Asset sale: Correspondence with client regarding asset sale evidence (.3); review and edit response (1.7); conference with M. Sheer regarding interrogatories (.3); correspondence with L. Egan and D. Powers regarding document review (.5); correspondence with H. Johnson regarding same and regarding timing of request response (.2); review documents from client and purchaser regarding asset sale issue (.5); telephone call with S. Bernstein of Weil regarding DOJ meeting and response to asset sale issue (.6); correspondence with client regarding same (.2); review draft responses to request (2.1). | 6.40 | 5,952.00 | 23599575 |
| NELSON, M.W. | 09/30/09 | Asset sale: telephone call with B. Looney (.1); correspondence with deal team regarding ASA (.4); correspondence with deal team regarding antitrust issues (.3); correspondence with K. Dadyburjur et al regarding overlaps with potential purchaser (.3); review revised ASA (.6). | 1.70 | 1,581.00 | 23599587 |
| STERN, D. A. | 09/30/09 | Review of successive drafts of TSA and Schedules (3.4); review of successive drafts of ASA (0.6). | 4.00 | 3,920.00 | 23599677 |
| VAN BESIEN, S. | 09/30/09 | Worked on antitrust issues w/r/t asset sale . | 7.80 | 2,730.00 | 23599721 |
| ALPERT, L. | 09/30/09 | Foreign affiliate issues ASA. | .70 | 686.00 | 23600662 |
| KONSTANT, J.W. | 09/30/09 | Asset sale: revision to TSA and correspondence with client. | 1.50 | 907.50 | 23600927 |
| KONSTANT, J.W. | 09/30/09 | Asset sale: review of materials and correspondence with deal participants. | 4.50 | 2,722.50 | 23600935 |

225

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 09/30/09 | Asset sale: draft interrogatory responses. | .40 | 232.00 | 23601614 |
| COLITTI, K. S. | 09/30/09 | Asset sale: discuss interrogatories' assistance with T. Monaco. | .10 | 58.00 | 23601648 |
| COLITTI, K. S. | 09/30/09 | Asset sale: discuss document review with M. Sheer and H. Johnson. | .20 | 116.00 | 23601713 |
| COLITTI, K. S. | 09/30/09 | Asset sale: review documents sent by client. | .80 | 464.00 | 23601736 |
| MONACO, T.J. | 09/30/09 | Saved documents to the L Drive, converted them into pdf format and renamed them for asset sale email correspondence with K. Colitti. | 2.00 | 550.00 | 23601844 |
| MONACO, T.J. | 09/30/09 | Printed out additional agreements received from Ogilvy Renault LLP, reserved conference room and set up for document review, and observed Latham attorneys review the documents for potential asset sale. | 8.90 | 2,447.50 | 23603095 |
| PATEL, P.H. | 09/30/09 | Respond to various questions re: asset sale TSA, including sending requested TSA documents to Nortel (E. Doxey). | 1.00 | 545.00 | 23603216 |
| PATEL, P.H. | 09/30/09 | Review asset sale TSA and correspond with J. Kalish re: same. | 1.00 | 545.00 | 23603232 |
| PATEL, P.H. | 09/30/09 | Emails with Z. Kolkin and telephone call with Nortel (J. Grubic) re: employee issues. | 1.00 | 545.00 | 23603273 |
| COLITTI, K. S. | 09/30/09 | Asset sale: respond to document review questions. | .30 | 174.00 | 23603325 |
| SHEER, M.E. | 09/30/09 | Antitrust issues document review. | 2.00 | 990.00 | 23606885 |
| SHEER, M.E. | 09/30/09 | Draft e-mail to Jun He regarding revisions to foreign affiliate issues ASA asset list. | .10 | 49.50 | 23606897 |
| SHEER, M.E. | 09/30/09 | Team e-mail discussion regarding antitrust issues. | .50 | 247.50 | 23606928 |
| SHEER, M.E. | 09/30/09 | Draft follow-up questions for G. Simoes. | .30 | 148.50 | 23606935 |
| SHEER, M.E. | 09/30/09 | Meet with M. Nelson regarding revisions to agreement. | .30 | 148.50 | 23606942 |
| DAVISON, C. | 09/30/09 | Reconciling contract lists (4.2); discuss w/ A. Randazzo (.3); emails w/ client regarding changes to lists (.2) | 4.70 | 2,021.00 | 23607227 |
| ARCHIBALD, S.J. | 09/30/09 | Management of document review; conducted review of documents. | 12.80 | 3,968.00 | 23607540 |
| GAUCHIER, N. | 09/30/09 | Meeting w/ N. Salvatore (.5); supplier issues global settlement; NDAs; asset sale documents (5.5); meeting w/ J. Kalish and N. Salvatore (.8). | 6.80 | 2,924.00 | 23608544 |
| KALISH, J. | 09/30/09 | Review and comments re asset sale ASA (1.0). asset sale TSA updates (1.0). | 2.00 | 860.00 | 23609036 |
| LAUT, E. | 09/30/09 | Review of auction announcement documents (1.10) | 1.10 | 627.00 | 23610991 |

226

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 09/30/09 | Call (Cussac, Charoud, du Plessis) + Nortel (M. Clement), re: updating on auction process (1.20); preparing same (timetable, key message) (0.60); reviewing papers re: announcement of asset sale auction (press release, Q&A, Exec Board, Motion, bidding procedures) + making comments + discussing certain comments by phone w/ Nortel (Isabelle Tadmoury) (4.80); meeting w/ M. Clement (Nortel) and Michael Trabbia, re: timing + next steps (1.00); preparing same + debriefing w/ M. Clement (Nortel) (0.70); asset sale: request for letter from foreign affiliate issues, liaising w/ team on that topic (1.90). | 10.20 | 9,996.00 | 23611103 |
| RENARD, G. | 09/30/09 | Tcf w/ JM Ambrosi re asset sale ASA (0.20); amending the draft Asset Sale Agreement (2.50); review of various documents (draft bidding procedures, press release and Q&A) (1.70); talked to HS re: coordination with counsel (0.20); worked on ancillary agreements and schedules to the asset sale agreement (1.70). | 6.30 | 3,717.00 | 23611916 |
| SCHWARTZ, N. | 09/30/09 | Attention to M. Lee's emails (0.90); Attention to JL Khayat's emails and phone call re possible fifth addendum to the Master R&D Agreement (0.50); Scanned original letter and asked to be put in the safe (0.20); Correct version of FTPA's letter in Desksite (0.10); Draft email with corrected version of FTPA's letter to workgroup (0.20); Draft email to Carissa re distribution arrangements and possible fifth addendum to the Master R&D Agreement (0.30); Messages on D. Nicholson's voicemail re asset sale patent due diligence (0.30); Attention to emails from Ogilvy, Herbert Smith and Latham Watkins asset sale (1.00); Review in progress of the draft EMEA ASA for asset sale (0.70) | 4.20 | 1,806.00 | 23612639 |
| JOHNSON, H.M. | 09/30/09 | Participate in conference call with M. Sheer and K. Colliti regarding status of document review and key documents in relation to same (.4); respond to questions relating to document review and production (.3); participate in conference call with D. Rooney and G. Simoes regarding SBA database (.6); draft status report of document review for M. Nelson (.3). | 1.60 | 928.00 | 23613838 |
| BEST, T.G. | 09/30/09 | First review of Nortel documents in antitrust issues. | 11.80 | 3,658.00 | 23614590 |
| MEYERS, A. J. | 09/30/09 | Conference call re closing checklist; conference call re ancillary agreements; meeting with S. Larson. | 2.10 | 903.00 | 23615290 |
| MEYERS, A. J. | 09/30/09 | Conference call with S. Larson, H. Naboshek and G. McGrew re ancillary agreements; meeting with S. Larson re agreements. | 2.30 | 989.00 | 23615454 |
| MEYERS, A. J. | 09/30/09 | Drafted emails re asset sales ancillary agreements to J. McGill, P. Tse, G. McGrew; prepared and distributed blacklines of asset sales documents; exchanged emails with E. Farkas re asset sale | 1.50 | 645.00 | 23615570 |

227

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sellers Disclosure Schedule. | | | |
| MEYERS, A. J. | 09/30/09 | Drafted list of major issues outstanding in asset sale ancillary agreements; emailed K. Otis. | .60 | 258.00 | 23615617 |
| MEYERS, A. J. | 09/30/09 | Compiled individual sections of asset sale Sellers Disclosure Schedule drafted by various Nortel parties into a single document; downloaded attachments from EDR; emailed K. Otis. | .70 | 301.00 | 23615676 |
| LEINWAND, D. | 09/30/09 | Preparation for (1.0) and participation in conference call with Nortel team regarding open issues that need to be solved prior to closing (1.10); follow up tcs with members of CGSH and Nortel team (1.00). | 3.10 | 2,914.00 | 23616788 |
| CLARKE, D. M. | 09/30/09 | Clean room arrangement and supervision for potential asset sale. | 2.00 | 550.00 | 23617238 |
| OLSON, J. | 09/30/09 | Asset sale: HSR Representation: Telephone call and email with A. Ben-Gara (Hughes Hubbard). Emails with M. Nelson. | .50 | 247.50 | 23618367 |
| OLSON, J. | 09/30/09 | Asset sale: Conference call with UCC re: purchaser issue in ASA. | .70 | 346.50 | 23618376 |
| OLSON, J. | 09/30/09 | Asset sale: Review OR's new draft of ASA. | 1.00 | 495.00 | 23618386 |
| HAYES, P. S. | 09/30/09 | Coordination of response to emails to Cleary team (M. Sheer, H. Johnson, S. Archibald) regarding antitrust issues. | .30 | 181.50 | 23621707 |
| HAYES, P. S. | 09/30/09 | Preparation for and participation in interview of D. Murashige. | 1.00 | 605.00 | 23621757 |
| HAYES, P. S. | 09/30/09 | Coordination of information exchange between Nortel and Purchaser, including emails with J. Dearing (Nortel) and telephone call with J. White (Weil) regarding latest information request, and review of request forwarded by J. Dearing. | .50 | 302.50 | 23621808 |
| STERNBERG, D. S | 09/30/09 | Re asset sale: continuing review of revised draft ASA, Side Agreement etal.; emails Factor, Goodman, tcnfs/emails Cade, Ness proposal; cnf call creditors' counsel re proposal; cnfs Kim, Polizzi re comments on agreements; emails Olson, Nelson re HSR rep; cnf Schweitzer, Kim, Polizzi/tcnfs Ness, Cade re comments on agreements. | 6.00 | 5,880.00 | 23624029 |
| STERNBERG, D. S | 09/30/09 | Re asset sale: cnf Farkas; tcnf Farkas, O'Bryan re issues; emails Marquardt, Bidstrup. | 1.50 | 1,470.00 | 23624039 |
| ROZENBERG, I. | 09/30/09 | Corr. with H. Zelbo re: dispute resolution protocol (0.3). | .30 | 189.00 | 23624418 |
| LARSON, S. | 09/30/09 | Ancillary revision call with PW, E and Nortel (2.0); Revision of issues list and draft ancillaries, including meeting w/ A. Meyers (3.3); issues list review call with H.Naboshek and G.McGrew (2.0); discussion of internal Nortel issues with J.McGill | 8.10 | 4,698.00 | 23624936 |

228

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.8) | | | |
| LEWKOW, V.I. | 09/30/09 | Conference calls; work regarding agreement, etc. | 1.80 | 1,764.00 | 23625031 |
| COUSQUER, S.A. | 09/30/09 | Revisions to draft Closing Checklist and various correspondence re the same (9.9). Cf/call w/ Nortel and DL re update (1.1). | 11.00 | 6,655.00 | 23625631 |
| CAMBOURIS, A. | 09/30/09 | Update call re: closing checklist with S. Cousquer, D. Leinwand, T. Britt, K. Emberger, D. Descoteaux (Lazard). Nortel (1.0). Communication with C. Hansen and C. Alden re: domain names (.2) | 1.20 | 516.00 | 23625755 |
| HALL, T.L. | 09/30/09 | Analyzing progress of attorney review of Nortel documents responsive to the request for documents from the Department of Justice; conference call with S. Archibald regarding management of the ongoing review of Nortel documents; reviewing reports provided by NDS. | 2.50 | 1,237.50 | 23626374 |
| SCHWARTZ, E. | 09/30/09 | T/cs on exclusivity arrangement w/ Nortel (M. Cinali and H. Dealmedia) and Lazard and revised draft of agreement distributed to all parties based on such t/c. | 2.40 | 1,452.00 | 23628764 |
| MCGILL, J. | 09/30/09 | All hands call regarding closing checklist; e-mail Nortel regarding proceeds escrow and post-closing payments; e-mail D. Parker regarding tax certificates; correspond with D. Clarke and T. Monaco regarding data; e-mail purchaser's counsel regarding assumed liabilities; e-mails regarding governance; e-mail A. Hennigar regarding customer; e-mails with N. Gauchier regarding escrow agreements; e-mails with F. Faby regarding customer contracts; e-mail A. Meyers regarding supply agreement; e-mail UCC counsel; e-mail Nortel regarding closing date communications; e-mail N. Gauchier regarding comments to documents; e-mail J. Williams regarding escrow account; discussions w/ S. Larson. | 6.20 | 4,278.00 | 23628966 |
| SCHWEITZER, L.M | 09/30/09 | Prepare for hearing on asset sale procedures, incl. conf. H. DeA (2.0).  Attend hearing (1.5). Work on asset sale drafts, negotiations incl. review drafts t/c and confs., t/cs Ogilvy (5.3). | 8.80 | 7,656.00 | 23632395 |
| FARKAS, E. | 09/30/09 | finalizing asset sale TA, misc internal communications w/ D. Sternberg re: schedules, posting of documents, call with Mofo | 5.00 | 2,900.00 | 23690911 |
| BROMLEY, J. L. | 09/30/09 | Ems LS, S. Hamilton, others re asset sale issues | .30 | 282.00 | 23752991 |
| BROMLEY, J. L. | 09/30/09 | Ems Baumgartner, LS, others on French bar date issues (.30); conversations with Gale on UKA issues (.50); | .80 | 752.00 | 23752994 |
| | | **MATTER TOTALS:** | **4717.10** | **2,839,469.50** | |

229

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 09/01/09 | t/c with B. Raymond and pension consultants re: pensions (0.7); ems re: employee issues in potential asset sale (0.8) | 1.50 | 645.00 | 23444000 |
| RAYMOND, R.J. | 09/01/09 | Conferred with Leah LaPorte. | .30 | 273.00 | 23462874 |
| RAYMOND, R.J. | 09/01/09 | Reviewed documents related to pensions. | .50 | 455.00 | 23462885 |
| RAYMOND, R.J. | 09/01/09 | Reviewed and responded to e-mails. | .20 | 182.00 | 23462890 |
| LACKS, J. | 09/01/09 | Call w/foreign counsel re: foreign employee issues. | .20 | 86.00 | 23463584 |
| ALCOCK, M.E. | 09/01/09 | Email E. Doxey re escrow issue (.40). | .40 | 320.00 | 23535799 |
| WEAVER, K. | 09/01/09 | E-mails to company re: pension issues. | .20 | 86.00 | 23568658 |
| WEAVER, K. | 09/01/09 | Review of privilege issue. | .30 | 129.00 | 23568670 |
| WEAVER, K. | 09/01/09 | Review of motion; distribution to company. | .90 | 387.00 | 23568673 |
| MALIK, S. | 09/01/09 | Reviewed compensation proposal. (0.3). | .30 | 181.50 | 23712896 |
| BROMLEY, J. L. | 09/01/09 | Ems re compensation issues with Savage, King and Alcock, call with Savage re same. | .50 | 470.00 | 23716262 |
| LAPORTE, L. | 09/02/09 | communication with local counsel re: outstanding employee issues (0.7); coordinating calls with UK counsel (0.2); response to bidder's counsel re employee questions (0.8); t/c with B. Raymond and UK counsel (0.5); follow-up re same (0.3); ems re pensions (0.4) | 2.90 | 1,247.00 | 23446180 |
| LACKS, J. | 09/02/09 | Reviewed email from foreign counsel, revised declaration & emailed w/J. Kim re: same (1.0); emailed foreign counsel re: foreign employee issues/declaration (0.3). | 1.30 | 559.00 | 23463689 |
| KOHN, A. | 09/02/09 | Possible asset sale benefits provisions. | 1.20 | 1,176.00 | 23465740 |
| GOTTLIEB, S.L. | 09/02/09 | Meet w/A. Kohn to discuss possible asset sale. | .20 | 86.00 | 23475995 |
| WEAVER, K. | 09/02/09 | T/c with L. LaPorte re: order (.2), team e-mails re: same (.2). | .40 | 172.00 | 23569726 |
| WEAVER, K. | 09/02/09 | Review of filing in TN. | .30 | 129.00 | 23569734 |
| EMBERGER, K.M. | 09/02/09 | Correspondence regarding possible asset sale employment questions (.5); local counsel employment issues (.2); internal correspondence regarding auction and bid improvement (.3) | 1.00 | 690.00 | 23607086 |
| RAYMOND, R.J. | 09/02/09 | Reviewed e-mails. | .70 | 637.00 | 23615083 |
| RAYMOND, R.J. | 09/02/09 | Reviewed settlement draft. | .50 | 455.00 | 23615154 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 09/02/09 | Conferred with Leah LaPorte. | .40 | 364.00 | 23615164 |
| BROMLEY, J. L. | 09/02/09 | Ems Raymond re pension issues, review materials re same (.40) | .40 | 376.00 | 23740707 |
| LACKS, J. | 09/03/09 | Call w/foreign counsel re: foreign employee issues (0.1); call w/K. Weaver re: foreign employee issues (0.1); emailed foreign counsel re: foreign employee issues (0.1); call w/J. Kim re: foreign employee issues (0.1); emails/meeting w/K. Weaver re: foreign employee issues (0.6) | 1.00 | 430.00 | 23467816 |
| KOHN, A. | 09/03/09 | Work on possible asset sale. | 1.00 | 980.00 | 23469944 |
| LAPORTE, L. | 09/03/09 | E-mails re: potential asset sale terms (0.3); e-mails re: employee issues (0.2); coordinating signatures/execution of agreement (0.5); revising HR letter for changes in accordance w/agreement and follow-up (0.9); t/c with Nortel, , re: pension issues (1.0); e-mails re: possible asset sale: employee issues (0.4); calls re: pension issues (0.5); follow-up re: same (0.4). | 4.20 | 1,806.00 | 23470975 |
| GOTTLIEB, S.L. | 09/03/09 | Reviewing changes to possible asset sale agreement. | 1.30 | 559.00 | 23476034 |
| GOTTLIEB, S.L. | 09/03/09 | Reviewing agreement. | .50 | 215.00 | 23476056 |
| WEAVER, K. | 09/03/09 | Pension issues - litigation, objection (1.2); meeting w/ J. Lacks (.6). | 1.80 | 774.00 | 23600868 |
| EMBERGER, K.M. | 09/03/09 | Review and correspondence related to issues list for bidders (.5); reviewed document in preparation for and participated in conference call related to potential asset sale (1.2) | 1.70 | 1,173.00 | 23615959 |
| BROMLEY, J. L. | 09/03/09 | Ems and calls Weaver and Binning re pension issues. | .30 | 282.00 | 23740748 |
| GOTTLIEB, S.L. | 09/04/09 | Review Nortel agreement related issues. | 1.00 | 430.00 | 23476070 |
| KOHN, A. | 09/04/09 | E-mails re:  draft. | .50 | 490.00 | 23476441 |
| LAPORTE, L. | 09/04/09 | Call re: asset sale | .40 | 172.00 | 23477557 |
| LAPORTE, L. | 09/04/09 | Coordination of dataroom access and review of documents | .40 | 172.00 | 23477564 |
| LAPORTE, L. | 09/04/09 | Reviewed summary of bid for asset sale | 4.60 | 1,978.00 | 23477567 |
| LAPORTE, L. | 09/04/09 | Coordinating of PBGC re: pension plan and calls re: same | 1.40 | 602.00 | 23477570 |
| LAPORTE, L. | 09/04/09 | T/c re: potential asset sale w/K. Emberger and deal terms | 1.30 | 559.00 | 23477575 |
| LAPORTE, L. | 09/04/09 | E-mails re: dismissal of TN action, calls w/PBGC and Kate Weaver | 1.30 | 559.00 | 23477580 |
| ALCOCK, M.E. | 09/04/09 | T/c S. Wood re employee issues. | .30 | 240.00 | 23537303 |

231

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/04/09 | Pension issues, research. | 2.50 | 1,075.00 | 23603134 |
| EMBERGER, K.M. | 09/04/09 | Review of bid documents and summary of same, prep for mark-up (2); t/c with LL and deal team regarding bid (1.5) | 3.50 | 2,415.00 | 23607388 |
| SCHWEITZER, L.M | 09/04/09 | E/ms L. Laporte re PBGC action (0.2). | .20 | 174.00 | 23759580 |
| BROMLEY, J. L. | 09/05/09 | Em Feuerstein, Lipner, Malik re tsa employee issues. | .30 | 282.00 | 23740784 |
| KOHN, A. | 09/06/09 | Review revised draft for possible asset sale. | .50 | 490.00 | 23476048 |
| LAPORTE, L. | 09/06/09 | T/c with client and teams re: bid in potential asset sale (2.6) and prep for same (0.5). | 3.10 | 1,333.00 | 23477592 |
| LAPORTE, L. | 09/06/09 | T/c with client and creditors re: potential asset sale (2.1) and prep for same (0.4). | 2.50 | 1,075.00 | 23477601 |
| LAPORTE, L. | 09/06/09 | E-mails re: pension plan (0.5). | .50 | 215.00 | 23477609 |
| RAYMOND, R.J. | 09/06/09 | Conference call with Jim Bromley, Bill McRae and others re: tax issues. | .80 | 728.00 | 23518015 |
| RAYMOND, R.J. | 09/06/09 | Conference call with Jim Bromley and Palisades re: same. | .80 | 728.00 | 23518019 |
| EMBERGER, K.M. | 09/06/09 | Prep for calls regarding bids (.3); conference call with client regarding bid in preparation for auction process (2.5); participated in call with creditors committee regarding same (2) | 4.80 | 3,312.00 | 23606702 |
| BIANCA, S.F. | 09/06/09 | Telephone conference with S. Malik re employee issues (.3). | .30 | 181.50 | 23659050 |
| KOHN, A. | 09/07/09 | Revise draft and e-mails for possible asset sale. | 1.20 | 1,176.00 | 23476000 |
| EMBERGER, K.M. | 09/07/09 | Correspondence with LL regarding contract provisions and coordination with ED (.2) | .20 | 138.00 | 23606828 |
| BIANCA, S.F. | 09/07/09 | Research re employee issues (1.2) | 1.20 | 726.00 | 23659059 |
| KOHN, A. | 09/08/09 | E-mails re:  employment offers. | .20 | 196.00 | 23481902 |
| KOHN, A. | 09/08/09 | Met w/Emberger re:  employee issues. | .50 | 490.00 | 23482179 |
| LAPORTE, L. | 09/08/09 | T/c with PBGC, B. Raymond and J. Bromley re: tax and employee issues (0.5). | .50 | 215.00 | 23483070 |
| LAPORTE, L. | 09/08/09 | E-mails re: notice of dismissal and pension issues (0.8). | .80 | 344.00 | 23483073 |
| LAPORTE, L. | 09/08/09 | Meeting w/K. Emberger to discuss potential asset sale agreement (0.6). | .60 | 258.00 | 23483081 |
| LAPORTE, L. | 09/08/09 | T/c with local counsel re: employee issues (0.3). | .30 | 129.00 | 23483083 |
| LAPORTE, L. | 09/08/09 | Markup of agreement for potential asset sale and issues list for same (3.4). | 3.40 | 1,462.00 | 23483090 |
| RAYMOND, R.J. | 09/08/09 | T/c with PBGC, Jim Bromley, Bill McRae, LL, Palisades and Peter Look re: tax and employee | .60 | 546.00 | 23517539 |

232

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| RAYMOND, R.J. | 09/08/09 | T/c with Cleary Team re: same. | .60 | 546.00 | 23517549 |
| WEAVER, K. | 09/08/09 | Meeting with J. Kim re: employee issues. | .20 | 86.00 | 23518610 |
| WEAVER, K. | 09/08/09 | Review of declaration, employee motion; e-mail to company re: same. | 1.10 | 473.00 | 23518634 |
| WEAVER, K. | 09/08/09 | Dismissal of suit - notice, e-mail to client, team e-mails. | .90 | 387.00 | 23518684 |
| KOLKIN, Z. | 09/08/09 | Email traffic re: employee issues. | .30 | 129.00 | 23530518 |
| ALCOCK, M.E. | 09/08/09 | Email S. Graff re 8-K (.30); emails re employee issues call (.20). | .50 | 400.00 | 23537387 |
| EMBERGER, K.M. | 09/08/09 | Met with LL to discuss possible asset sale (0.6) and review and comment on PA mark-up and issues list (1.9); e-mails with client on certain emp issues related to possible asset sale (.3); review of ED comments to agreement (.7) | 3.50 | 2,415.00 | 23615201 |
| LAPORTE, L. | 09/09/09 | T/c with Nortel and consultants re: pension issues (0.4); follow-up re: same (0.5); call w/supplier and prep for same (0.4); e-mails re: claims (0.3); e-mails re: issues in potential asset sale (0.7); drafting letter re: employee issues in asset sale (1.3). | 3.60 | 1,548.00 | 23488043 |
| WEAVER, K. | 09/09/09 | Call with Company re: employee issues. | .30 | 129.00 | 23519303 |
| KOLKIN, Z. | 09/09/09 | Email traffic re: employee issues. | .10 | 43.00 | 23530531 |
| ALCOCK, M.E. | 09/09/09 | T/c S. Graff re Form 8-K question. | .20 | 160.00 | 23537460 |
| EMBERGER, K.M. | 09/09/09 | Correspondence regarding possible asset sale employee issues  (.5); correspondence regarding bids and bidder employment questions (.4); agreement schedule questions with N (.3) | 1.20 | 828.00 | 23615731 |
| RAYMOND, R.J. | 09/09/09 | Reviewed and responded to e-mails. | .40 | 364.00 | 23617075 |
| RAYMOND, R.J. | 09/09/09 | Sent e-mail re: affiliate. | .30 | 273.00 | 23617089 |
| LAPORTE, L. | 09/10/09 | E-mails w/local counsel and Nortel re: employee issues (0.5); e-mails re: employee issues (0.5); t/c re: potential asset sale and prep for same (0.5); updated to schedules for asset sale (2.4); e-mails and calls re: sale order (1.2); edits to asset sale agreement and review w/K. Emberger (1.9); changes to asset sale agreement (1.2). | 8.20 | 3,526.00 | 23501167 |
| EMBERGER, K.M. | 09/10/09 | Review and revision of emp terms in possible asset sale, LL mark-up and correspondence on same, including schedule changes and internal e-mails regarding auction and disclosure (3) | 3.00 | 2,070.00 | 23607667 |
| RAYMOND, R.J. | 09/10/09 | Participate in PIC meeting via telephone. | 2.00 | 1,820.00 | 23618345 |

233

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 09/10/09 | Reviewed and responded to e-mails re: tax/employee issues. | .30 | 273.00 | 23618359 |
| RAYMOND, R.J. | 09/10/09 | T/c with Bill McRae re: same. | .30 | 273.00 | 23618377 |
| RAYMOND, R.J. | 09/10/09 | Reviewed and responded to e-mails. | .30 | 273.00 | 23618706 |
| RAYMOND, R.J. | 09/10/09 | T/c with Jim Bromley re: pension issues. | .40 | 364.00 | 23618723 |
| ALCOCK, M.E. | 09/10/09 | Email S. Graff re Form 8-K question (.20). | .20 | 160.00 | 23624263 |
| BROMLEY, J. L. | 09/10/09 | Ems on pension issues with McDonald, Raymond and others. | .30 | 282.00 | 23741271 |
| LAPORTE, L. | 09/11/09 | Research into pension issues and summary of same (3.1); reviewing drafts, schedules and side agreements in connection w/auction and e-mails and calls re: same (16.0). | 19.10 | 8,213.00 | 23501181 |
| EMBERGER, K.M. | 09/11/09 | Continued attention to employment matter in auction including e-mails and t/c with counsel for bidders, waiting for comments/discussions and revised drafts of contract and schedules and internal correspondence regarding status and process for auction (14) | 14.00 | 9,660.00 | 23607163 |
| RAYMOND, R.J. | 09/11/09 | Reviewed e-mails. | .60 | 546.00 | 23615705 |
| RAYMOND, R.J. | 09/11/09 | Sent e-mail to Leah LaPorte. | .40 | 364.00 | 23615720 |
| RAYMOND, R.J. | 09/11/09 | Reviewed pension and tax issues. | .50 | 455.00 | 23615760 |
| RAYMOND, R.J. | 09/11/09 | Sent e-mail re: pension issues. | .50 | 455.00 | 23615775 |
| LAPORTE, L. | 09/12/09 | Reviewing and revising drafts of agreements, schedules, side agreements in connection with auction (10.0); e-mails and calls with team and opposing counsel (4.0). | 14.00 | 6,020.00 | 23501202 |
| EMBERGER, K.M. | 09/12/09 | Reviewing agreements, schedules, side agreements etc. in connection with auction and internal correspondence with corporate team regarding same, including waiting for revisions and status updates and addressing other matters related to auction process (10) | 10.00 | 6,900.00 | 23606336 |
| LAPORTE, L. | 09/13/09 | Reviewing and revising drafts of agreements, schedules, side agreements in connection with auction (10.5); e-mails and calls with team and opposing counsel (3.5). | 14.00 | 6,020.00 | 23501207 |
| RAYMOND, R.J. | 09/13/09 | T/c with Leah LaPorte re: possible asset sale. | .30 | 273.00 | 23518146 |
| RAYMOND, R.J. | 09/13/09 | Reviewed new language. | .50 | 455.00 | 23518150 |
| RAYMOND, R.J. | 09/13/09 | T/c with Leah LaPorte re: same. | .30 | 273.00 | 23518154 |
| RAYMOND, R.J. | 09/13/09 | Reviewed e-mails. | .40 | 364.00 | 23518157 |
| EMBERGER, K.M. | 09/13/09 | Reviewing and revising documents to finalize for auction and addressing open employment issues in | 9.00 | 6,210.00 | 23606500 |

234

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | connection with auction process, including waiting for comments and e-mails with bidders to review and confirm comments and conference calls with bidders counsel to address open items (9) | | | |
| LAPORTE, L. | 09/14/09 | Research re: pension issues and summary of findings (2.6); Telephone call with Bob Raymond, S. Malik and PBGC re: claims issues (0.7); Confer with Bob Raymond re: pensions and 401(k) (0.9); Emails re: asset sale agreement Employee issues (0.9); Consult with UK Administrator counsel re: local counsel advice (0.5); Review/revise employee schedules (1.1); Emails re: employee issues in asset sale (1.3). | 8.00 | 3,440.00 | 23515538 |
| LACKS, J. | 09/14/09 | Email/call w/K. Weaver re: employee issues | .20 | 86.00 | 23528079 |
| EMBERGER, K.M. | 09/14/09 | Reviewed provisions relating to retention pool, internal correspondence and discussion of same including conference call with JB, MN and LL (2) | 2.00 | 1,380.00 | 23616389 |
| ALCOCK, M.E. | 09/14/09 | Review employee letter (.20). | .20 | 160.00 | 23624462 |
| BROMLEY, J. L. | 09/14/09 | Mtg with J. Kim, B Raymond (.50). | .50 | 470.00 | 23741302 |
| LAPORTE, L. | 09/15/09 | T/c with K. Emberger and Nortel re: auction and employee issues (0.5); meet w/B. Raymond to discuss pension issues (0.8); research re: employee issues (2.1); coordinate calls w/pension advisors (0.3); e-mails re: retention plan (1.2); review of final agreement (0.9); finalizing Asset Sale and schedule post-auction (1.1); e-mail to UK counsel re: local employee advice (0.6). | 7.50 | 3,225.00 | 23521154 |
| HINDERKS, S.S. | 09/15/09 | Call with Z. Kolkin (.3); review E. Doxey e-mail regarding Mexico employees and amendments to asset sale  (.2); begin review same for issues (.4). | .90 | 544.50 | 23523082 |
| LACKS, J. | 09/15/09 | Emailed employee order to client (0.2); emailed w/J. Kim re: employee issues (0.2) | .40 | 172.00 | 23529072 |
| KOLKIN, Z. | 09/15/09 | Call with M. Alcock and S. Bianca to J. Shaughnessy, S. Graff, L. Wang, E. Doxey and others at Nortel as well as J. Dempsey (Mercer) to discuss employee issues (attendance). | 1.30 | 559.00 | 23570940 |
| KOLKIN, Z. | 09/15/09 | Call with S. Hinderks to discuss issues with possible asset sale. | .30 | 129.00 | 23570942 |
| KOLKIN, Z. | 09/15/09 | Review possible asset sale employee issues . | .50 | 215.00 | 23570963 |
| EMBERGER, K.M. | 09/15/09 | Call regarding employee issues w/ L. Lipner (.5); correspondence re: schedules and employee issues and calls with client regarding agreement provisions (1.3) | 1.80 | 1,242.00 | 23616832 |
| RAYMOND, R.J. | 09/15/09 | PIC meeting w/ L. Lipner. | 1.00 | 910.00 | 23620099 |
| RAYMOND, R.J. | 09/15/09 | Conference call re: pensions. | 1.00 | 910.00 | 23620113 |

235

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 09/15/09 | Reviewed and responded to e-mails (.3); t/c w/ J. Bromley (.2). | .50 | 455.00 | 23620123 |
| ALCOCK, M.E. | 09/15/09 | Conf call re employee issues (2.30); t/c S. Malik re employee issues (.20); t/c D. Leinwand re possible asset sale (.30); email re Form 8-K (.20). | 3.00 | 2,400.00 | 23624868 |
| BROMLEY, J. L. | 09/15/09 | Tcs Raymond (.2) and Savage re various compensation issues (.3) | .50 | 470.00 | 23742825 |
| HINDERKS, S.S. | 09/16/09 | Review E. Doxey e-mail correspondence and possible asset sale; telephone conference Z. Kolkin. | .80 | 484.00 | 23528120 |
| LAPORTE, L. | 09/16/09 | Summary of pensions issues (0.5): communications with PBGC and company regarding information sharing (0.6); t/c with company retirement committee and B. Raymond (0.5); t/c with B. Raymond and pension consultants; research re 401(k) plans (1.2); ems to Nortel re workers comp and follow-up (0.8); ems re: pensions and reviewing statute (1.7); review of pensions issue (1.0); | 6.30 | 2,709.00 | 23534220 |
| KOLKIN, Z. | 09/16/09 | Call with M. Alcock and S. Bianca to J. Shaughnessy, S. Graff, L. Wang, E. Doxey and others at Nortel as well as J. Dempsey (Mercer) to discuss employee issues. | 1.00 | 430.00 | 23570969 |
| KOLKIN, Z. | 09/16/09 | Email traffic re: asset sale -- employee issues. | 1.00 | 430.00 | 23570973 |
| RAYMOND, R.J. | 09/16/09 | PIC meeting w/ L. Laporte | 1.00 | 910.00 | 23609366 |
| RAYMOND, R.J. | 09/16/09 | Reviewed and responded to e-mails. | .80 | 728.00 | 23609368 |
| RAYMOND, R.J. | 09/16/09 | Reviewed pension issues. | .80 | 728.00 | 23609370 |
| EMBERGER, K.M. | 09/16/09 | Correspondence regarding emp issues under possible asset sale (.7) | .70 | 483.00 | 23617780 |
| ALCOCK, M.E. | 09/16/09 | Email re bonuses (.10); conf call re employee issues  s/ ZK, SB (1.00); conf call re NEO identity (.50). | 1.60 | 1,280.00 | 23626505 |
| HINDERKS, S.S. | 09/17/09 | Review E. Doxey comments, to possible asset sale (.5); telephone conference Z. Kolkin regarding same (.2); telephone conference E. Doxey, L. Lockhart, Z. Kolkin (.5); further telephone conference with R. Falik, E. Doxey, Z. Kolkin (.7); telephone conference Z. Kolkin regarding changes (.2); review mark-up (.5). | 2.60 | 1,573.00 | 23528143 |
| LACKS, J. | 09/17/09 | Drafted employee motion and emailed w/J. Kim re: same (1.8); drafted declaration for motion and emailed potential declarants re: same (1.9); calls/emails w/J. Kim re: employee motion (.4), revised motion and emailed motion to client (0.3) | 4.40 | 1,892.00 | 23529110 |
| LAPORTE, L. | 09/17/09 | T/c with Nortel re: workers comp issues (0.4); t/c with local counsel and preparation for same (1.0); meeting with C. Brod, J. Bromley, D. Buell, B. | 8.30 | 3,569.00 | 23534007 |

236

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Raymond, N. Whorisky and C. Goodman re: tax issues (1.0); revisions to and distribution of agreement (2.6); met w B. Raymond re: same (0.6); review of schedules from asset sale agreement (0.4); coordinating t/c with PBGC and consultants (0.4); summary of pension rules for client (0.4); review retention letter (0.3); t/c with pension consultants and B. Raymond (0.6) and follow-up re: same (0.2); update to team re: pensions (0.4); | | | |
| KOLKIN, Z. | 09/17/09 | Email traffic re: employee issues in asset sale. | .70 | 301.00 | 23570979 |
| KOLKIN, Z. | 09/17/09 | Call with E. Doxey (NT) and S. Hinderks to R. Falik (PW) re: asset sale. | .70 | 301.00 | 23570982 |
| KOLKIN, Z. | 09/17/09 | Call with S. Hinderks to E. Doxey and L. Lockhart (NT) to discuss employee issues in asset sale. | .50 | 215.00 | 23570985 |
| KOLKIN, Z. | 09/17/09 | Prepared markup of asset sale agreement. | .20 | 86.00 | 23570987 |
| WEAVER, K. | 09/17/09 | Review and revision of stipulation. | .40 | 172.00 | 23605316 |
| WEAVER, K. | 09/17/09 | Review of confidentiality issues. | .50 | 215.00 | 23605324 |
| WEAVER, K. | 09/17/09 | E-mail re: stipulation. | .20 | 86.00 | 23605368 |
| EMBERGER, K.M. | 09/17/09 | Correspondence regarding employee communications and related matters in respect of transaction (.3) | .30 | 207.00 | 23618076 |
| RAYMOND, R.J. | 09/17/09 | Conference call with Palisades and L. Laporte. | .50 | 455.00 | 23619499 |
| RAYMOND, R.J. | 09/17/09 | Reviewed e-mails and stipulation. | .50 | 455.00 | 23619517 |
| RAYMOND, R.J. | 09/17/09 | Met with Jim Bromley, Debbie Buell, Neil Whoriskey, Leah LaPorte and others re: tax issues and pension issues. | 1.00 | 910.00 | 23619530 |
| RAYMOND, R.J. | 09/17/09 | Met with Leah LaPorte (.6) and redrafted Settlement order (.4) | 1.00 | 910.00 | 23619537 |
| RAYMOND, R.J. | 09/17/09 | Reviewed and revised stipulation. | .50 | 455.00 | 23619561 |
| RAYMOND, R.J. | 09/17/09 | Reviewed and responded to e-mail. | .30 | 273.00 | 23619577 |
| ALCOCK, M.E. | 09/17/09 | Review Form 8-K (.30); email S. Graff re same (.20). | .50 | 400.00 | 23625029 |
| BROMLEY, J. L. | 09/17/09 | Ems LS, RR, others on pension issues. | .30 | 282.00 | 23743003 |
| SCHWEITZER, L.M | 09/17/09 | E/ms JB pension issues (0.2). | .20 | 174.00 | 23783615 |
| LAPORTE, L. | 09/18/09 | T/c with B. Raymond, pension advisors and PBGC (1.1); preparation for same (0.3); meeting with B. Raymond, J. Bromley and others re: tax/pension issues (0.7); distributing and making revisions to agreement (3.2); review and comments to letter (0.8); | 6.10 | 2,623.00 | 23533929 |
| HINDERKS, S.S. | 09/18/09 | Review revisions to possible asset sale; review E. | .40 | 242.00 | 23542318 |

237

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Doxey e-mails. | | | |
| LACKS, J. | 09/18/09 | Emailed w/J. Kim re: employee issues (0.2); emailed w/A. Dhokia at client re: same (0.1); reviewed changes to employee motion (0.2) | .50 | 215.00 | 23563705 |
| KOLKIN, Z. | 09/18/09 | Email traffic re: employee issues. | .30 | 129.00 | 23570991 |
| WEAVER, K. | 09/18/09 | Call to PBGC re: stipulation. | .10 | 43.00 | 23605219 |
| WEAVER, K. | 09/18/09 | Call with PBGC and e-mail to team re: same. | .40 | 172.00 | 23605430 |
| WEAVER, K. | 09/18/09 | Call with S. Bianca re: claims. | .10 | 43.00 | 23605431 |
| WEAVER, K. | 09/18/09 | Call with M. Fleming re: claims. | .10 | 43.00 | 23605432 |
| WEAVER, K. | 09/18/09 | E-mail to N. Salvatore re: claims. | .10 | 43.00 | 23605433 |
| WEAVER, K. | 09/18/09 | E-mail to L. Schweitzer re: claim. | .10 | 43.00 | 23605436 |
| WEAVER, K. | 09/18/09 | E-mail to D. Abbott re: claim. | .20 | 86.00 | 23605438 |
| WEAVER, K. | 09/18/09 | Calls with L. Schweitzer and A. Cordo re: claim. | .20 | 86.00 | 23605457 |
| WEAVER, K. | 09/18/09 | E-mails to team, PBGC re: claims. | .50 | 215.00 | 23605458 |
| DUNN, L. | 09/18/09 | Review emp jur. deal update document and related correspondence forwarded from A. BJerke. | .30 | 163.50 | 23607309 |
| RAYMOND, R.J. | 09/18/09 | Work on tax/pension issues. | 1.00 | 910.00 | 23609347 |
| RAYMOND, R.J. | 09/18/09 | Meeting with Cleary team (JB, LL, etc) re: IRS. | 1.00 | 910.00 | 23609351 |
| RAYMOND, R.J. | 09/18/09 | Reviewed and responded to e-mails. | .70 | 637.00 | 23609353 |
| EMBERGER, K.M. | 09/18/09 | Correspondence with A. Bjerke regarding sale of assets (.2) | .20 | 138.00 | 23618364 |
| ALCOCK, M.E. | 09/18/09 | T/c S. Bianca re new plan motion. | .30 | 240.00 | 23625270 |
| BROMLEY, J. L. | 09/18/09 | Mtgs with Raymond, LaPorte, others on pension isssue (1.00). | 1.00 | 940.00 | 23749985 |
| KOLKIN, Z. | 09/20/09 | Prepared brief outline re:  employee issues. | 1.50 | 645.00 | 23570997 |
| HINDERKS, S.S. | 09/21/09 | Review E. Doxey e-mail regarding employee issues(.1); telephone conference Z. Kolkin regarding possible asset sale (.2); review same; review e-mail R. Falik (.1); review e-mail correspondence of Z. Kolkin regarding possible asset sale (.3). | .70 | 423.50 | 23542847 |
| LACKS, J. | 09/21/09 | Revised employee motion (0.3); correspond w/J. Kim, A. Dhokia @ client and foreign counsel re: employee issues (0.5) | .80 | 344.00 | 23563810 |
| KOLKIN, Z. | 09/21/09 | Prepared brief outline re: employee issues. | 1.50 | 645.00 | 23571006 |
| KOLKIN, Z. | 09/21/09 | Phonecall with J. Mcgill re: employee issues in possible asset sale. | .10 | 43.00 | 23571009 |

238

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 09/21/09 | Discussions w/r/t framework for employee issues plan with M. Alcock (.5); related follow-up correspondence (.6). | 1.10 | 473.00 | 23571010 |
| KOLKIN, Z. | 09/21/09 | Email traffic re: employee issues. | .70 | 301.00 | 23571015 |
| KOLKIN, Z. | 09/21/09 | Drafted agreement. | 3.50 | 1,505.00 | 23571018 |
| LAPORTE, L. | 09/21/09 | Call to review closing checklist (1.4); summary of employee issues in closing timeline (0.6); responding to questions from client re: employee issues (0.1); revisions and discussions of agreement (2.4); review of schedules for potential asset sale (0.3); t/c w/ R. Raymond (.3); discussions with local counsel re: employee issues (0.4); | 6.40 | 2,752.00 | 23574337 |
| DUNN, L. | 09/21/09 | Reviewed background documents. | 1.00 | 545.00 | 23593800 |
| WEAVER, K. | 09/21/09 | Stipulation drafting, e-mails. | .50 | 215.00 | 23594196 |
| RAYMOND, R.J. | 09/21/09 | Reviewed tax/pension agreement. | .50 | 455.00 | 23609290 |
| RAYMOND, R.J. | 09/21/09 | Correspond with Leah LaPorte re: same. | .40 | 364.00 | 23609292 |
| RAYMOND, R.J. | 09/21/09 | Reviewed e-mails. | .50 | 455.00 | 23609293 |
| RAYMOND, R.J. | 09/21/09 | T/c with Leah LaPorte re: agreement. | .30 | 273.00 | 23609297 |
| RAYMOND, R.J. | 09/21/09 | Reviewed and revised agreement. | .40 | 364.00 | 23609299 |
| RAYMOND, R.J. | 09/21/09 | T/c with Jim Bromley. | .20 | 182.00 | 23609300 |
| RAYMOND, R.J. | 09/21/09 | Reviewed e-mails from counsel. | .50 | 455.00 | 23609301 |
| EMBERGER, K.M. | 09/21/09 | Prep for and participation in conference call to discuss timetable and pre-closing action items in asset sale (1.2) | 1.20 | 828.00 | 23618517 |
| ALCOCK, M.E. | 09/21/09 | Conf call re employee issues (1.00); conf Z. Kolkin re same (.30); review emails re employee issues (1.00); review annuity materials (.80); t/c Z. Kolkin re employee issues (.20). | 3.30 | 2,640.00 | 23625457 |
| BIANCA, S.F. | 09/21/09 | Conference call with Nortel and Mercer re employee issues issues (1.0); telephone conference with M. Alcock and Z. Kolkin re same (.2); review materials re same (.8). | 2.00 | 1,210.00 | 23659224 |
| BIANCA, S.F. | 09/21/09 | Review stipulation (.2); correspondence with K. Weaver re same (.1). | .30 | 181.50 | 23659227 |
| BROMLEY, J. L. | 09/21/09 | Tc B. Raymond (.2); ems Savage, Kearns re compensation issues (.1); | .30 | 282.00 | 23752853 |
| HINDERKS, S.S. | 09/22/09 | Review R. Falik e-mail; review E. Doxey e-mail re possible asset sale. | .20 | 121.00 | 23552946 |
| LACKS, J. | 09/22/09 | Emailed w/J. Kim, client re: employee issues (0.1); contacted foreign counsel re: same (0.1) | .20 | 86.00 | 23563905 |

239

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 09/22/09 | Revised draft of plan document for Nortel and discussed w/ M. Alcock. | 5.90 | 2,537.00 | 23571025 |
| KOLKIN, Z. | 09/22/09 | Reviewed draft of Plan with M. Alcock. | 1.00 | 430.00 | 23571027 |
| KOLKIN, Z. | 09/22/09 | Call with J. Bromley, M. Alcock and S. Bianca to J. Dempsey (Mercer) to discuss plan framework for Plan. | .50 | 215.00 | 23571029 |
| LAPORTE, L. | 09/22/09 | Revisions and circulation of agreement, soliticing and implementing comments (2.6); meeting with D. Buell, C. Goodman, J. Bromley, B. Raymond and others re: tax/pension issues (1.3) and follow-up re same (0.5); revisions to employee schedules for potential asset sale (1.4); | 5.80 | 2,494.00 | 23574502 |
| DUNN, L. | 09/22/09 | Reviewed background documents. | 2.30 | 1,253.50 | 23593825 |
| RAYMOND, R.J. | 09/22/09 | Reviewed and responded to e-mails. | .50 | 455.00 | 23609210 |
| RAYMOND, R.J. | 09/22/09 | T/c with Leah LaPorte. | .50 | 455.00 | 23609212 |
| RAYMOND, R.J. | 09/22/09 | Reviewed pension issues. | .50 | 455.00 | 23609216 |
| RAYMOND, R.J. | 09/22/09 | Reviewed agreement. | .70 | 637.00 | 23609218 |
| EMBERGER, K.M. | 09/22/09 | Correspondence on employee issue (.4) | .40 | 276.00 | 23618921 |
| ALCOCK, M.E. | 09/22/09 | Conf Z. Kolkin re Plan draft (1.00) ; conf S. Wood (Ogilvy) re employee issues (.80); conf call re Plan w/ ZK, JB, SB (.30); conf J. Bromley re same (.20); emails re same (.20); Conf Z. Kolkin re draft (1.50). | 4.00 | 3,200.00 | 23625752 |
| BIANCA, S.F. | 09/22/09 | Conference call with Nortel re employee issues. | .60 | 363.00 | 23659164 |
| BROMLEY, J. L. | 09/22/09 | Conf. call on compensation issues with Alcock, Kolkin (.50); ems re pension issues (.30); | .80 | 752.00 | 23752888 |
| HINDERKS, S.S. | 09/23/09 | Review e-mail correspondence with J. McGill, E. Doxey, Z. Kolkin regarding possible asset sale. | .30 | 181.50 | 23562402 |
| LACKS, J. | 09/23/09 | Emailed foreign counsel re: employee issues (0.1) | .10 | 43.00 | 23563941 |
| LAPORTE, L. | 09/23/09 | Meeting with D. Buell, J. Bromley, B. McRae, C. Goodman and others re: agreement and strategy (1.3 -- partial attendance); revisions to agreement and distributing revised versions (1.6); review of claims stipulation (0.4); review of asset sales (0.3); | 3.60 | 1,548.00 | 23574556 |
| WEAVER, K. | 09/23/09 | Procedural stipulation - edits, notifications. | .80 | 344.00 | 23594400 |
| WEAVER, K. | 09/23/09 | Team meeting. | 1.20 | 516.00 | 23594422 |
| KOLKIN, Z. | 09/23/09 | Drafted email memo re: employee issues. | 1.90 | 817.00 | 23618008 |
| ALCOCK, M.E. | 09/23/09 | Revise agreement (.50); conf call re Plan (1.00). | 1.50 | 1,200.00 | 23626640 |
| BIANCA, S.F. | 09/23/09 | Telephone conference with Mercer re employee issues (.7); review materials re same (.9). | 1.60 | 968.00 | 23659250 |
| LAPORTE, L. | 09/24/09 | Revisions and distribution of settlement proposal (1.2); questions from client re: employee issues | 5.40 | 2,322.00 | 23575371 |

240

**MATTER: 17650-009  EMPLOYEE MATTERS**