| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4); ems re: pensions (0.4); summary of plan termination procedures and research into ERISA issues (3.4) | | | |
| HINDERKS, S.S. | 09/24/09 | Review E. Doxey, R. Falik and Z. Kolkin e-mails re: possible asset sale; review provisions in asset sale. | .60 | 363.00 | 23575972 |
| LACKS, J. | 09/24/09 | Called foreign counsel re: employee issues (0.1); emailed w/J. Kim re: employee issues (0.2); emailed foreign counsel re: employee issues (0.4) | .70 | 301.00 | 23595208 |
| RAYMOND, R.J. | 09/24/09 | Reviewed agreement re: tax. | .70 | 637.00 | 23609091 |
| RAYMOND, R.J. | 09/24/09 | Reviewed e-mails re: same. | .30 | 273.00 | 23609093 |
| RAYMOND, R.J. | 09/24/09 | Reviewed e-mails re: confidentiality agreement. | .50 | 455.00 | 23609095 |
| KOLKIN, Z. | 09/24/09 | Emails re: asset sale employee issues. | .10 | 43.00 | 23618433 |
| EMBERGER, K.M. | 09/24/09 | Responding to questions regarding pensions (.2) | .20 | 138.00 | 23619753 |
| BIANCA, S.F. | 09/24/09 | Review plan materials (.8); correspondence re same (.2). | 1.00 | 605.00 | 23659245 |
| MALIK, S. | 09/24/09 | Emails w/ JS and JB re: employee issues. | .40 | 242.00 | 23714207 |
| ALCOCK, M.E. | 09/24/09 | Email re employee issues (.20); research Plan issues (1.00); revise email re same (1.50); review Plan draft (.50) | 3.20 | 2,560.00 | 23720917 |
| BROMLEY, J. L. | 09/24/09 | Ems and calls Raymond, LaPorte, others re pension issues | .50 | 470.00 | 23752930 |
| LAPORTE, L. | 09/25/09 | t/c with Mercer and Nortel re: claims process (1.0), t/c w/ R. Raymond (0.4); summary of issues (0.8); research into pension issues (1.9); t/c with K. Emberger and client re: employee issues (1.2); follow-up re: same (0.4); coordinating meeting with creditors committee (0.6); | 6.30 | 2,709.00 | 23575418 |
| HINDERKS, S.S. | 09/25/09 | Review, respond to E. Doxey e-mail regarding possible asset sale employee issues; e-mail correspondence with Z. Kolkin regarding follow-up; review further e-mails. | .60 | 363.00 | 23576008 |
| DUNN, L. | 09/25/09 | Reviewed background materials. | 1.00 | 545.00 | 23594306 |
| LACKS, J. | 09/25/09 | Call w/J. Kim re: employee issues (0.4); calls/email to foreign counsel re: employee issues (0.2); revised foreign declaration re: employee issues (0.1) | .70 | 301.00 | 23595334 |
| WEAVER, K. | 09/25/09 | Review of info request; e-mail to Jim re: same. | .30 | 129.00 | 23596093 |
| RAYMOND, R.J. | 09/25/09 | Reviewed e-mails. | .50 | 455.00 | 23607794 |
| RAYMOND, R.J. | 09/25/09 | T/c with Jim Bromley. | .70 | 637.00 | 23607801 |
| RAYMOND, R.J. | 09/25/09 | T/c with Leah LaPorte re: pensions. | .40 | 364.00 | 23607815 |
| RAYMOND, R.J. | 09/25/09 | Reviewed e-mails. | .50 | 455.00 | 23607821 |

241

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 09/25/09 | Revised draft Plan pursuant to comments from S. Graff, E. Doxey and J. Shaughnessy (Nortel). | 2.00 | 860.00 | 23618523 |
| EMBERGER, K.M. | 09/25/09 | Reviewed e-mails (1.0), discussions with client and purchaser regarding possible asset sale employee issues  (1.2) | 2.20 | 1,518.00 | 23619954 |
| ALCOCK, M.E. | 09/25/09 | Email re:  employee issues. | .30 | 240.00 | 23626306 |
| MALIK, S. | 09/25/09 | Emails w/ SB and ED re: compensation issues. | .10 | 60.50 | 23714640 |
| KOLKIN, Z. | 09/26/09 | Revisions to email memo re: employee issues and revisions to document. | .90 | 387.00 | 23618802 |
| ALCOCK, M.E. | 09/26/09 | Review & revise Plan. | 2.50 | 2,000.00 | 23626403 |
| BJERKE, A. | 09/28/09 | Discussion with K Emberger and SMalik re auction process (.2); discussion with  A Kohn and L Dunn re timeline (.2); emails (.4). | .80 | 484.00 | 23582805 |
| HINDERKS, S.S. | 09/28/09 | E-mail correspondence with Z. Kolkin re: asset sale. | .20 | 121.00 | 23595374 |
| DUNN, L. | 09/28/09 | Reviewed draft asset purchase agreement and related email correspondence. | 2.10 | 1,144.50 | 23600886 |
| DUNN, L. | 09/28/09 | Discussed agreement w/A. Bjerke. | .20 | 109.00 | 23600929 |
| LAPORTE, L. | 09/28/09 | draft of notice (0.7); research into pension issues (2.7); coordinating meeting with UCC and bondholders (0.5); review of diligence requests and discussion of same w/ R. Raymond (1.1); call w/ R. Raymond (.4). | 5.40 | 2,322.00 | 23605231 |
| RAYMOND, R.J. | 09/28/09 | Reviewed and responded to e-mails. | .60 | 546.00 | 23607247 |
| RAYMOND, R.J. | 09/28/09 | T/c with Leah LaPorte. | .40 | 364.00 | 23607267 |
| RAYMOND, R.J. | 09/28/09 | Reviewed due diligence request lists. | .50 | 455.00 | 23607288 |
| EMBERGER, K.M. | 09/28/09 | T/c with Alina/Sanjeet to discuss naked auction process (.2) | .20 | 138.00 | 23607298 |
| RAYMOND, R.J. | 09/28/09 | Reviewed responses to list and discussed with Leah LaPorte. | .70 | 637.00 | 23607304 |
| SUSKO, A. R. | 09/29/09 | Conference with Bob Raymond regarding pension issues. | .20 | 196.00 | 23592978 |
| BJERKE, A. | 09/29/09 | Attention to emails. | .20 | 121.00 | 23596276 |
| DUNN, L. | 09/29/09 | Reviewed asset purchase agreement draft and compared changes from previous draft and related deal documents. | 1.90 | 1,035.50 | 23601219 |
| DUNN, L. | 09/29/09 | Correspond internally via email w/D. Francois and A. Bjerke re: deal background and instructions for review. | .60 | 327.00 | 23601624 |
| DUNN, L. | 09/29/09 | Correspond internally via email and conf call with L. LaPorte re: possible asset sale. | .30 | 163.50 | 23601668 |

242

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 09/29/09 | Meeting with B. Raymond and advisors re: pensions (1.0); Meeting with B. Raymond, J. Bromley, UCC and bondholders re: pensions (1.5); draft and distribute materials for meetings (0.6); draft and distribute notice for comment (1.1); t/c with client re: employee matters (0.5); review of valuation data (0.4); review of investment data re: pension plan (1.0); t/c with B. Raymond and client re pension concerns (0.4); | 6.50 | 2,795.00 | 23604692 |
| HINDERKS, S.S. | 09/29/09 | E-mail correspondence with K. Emberger, review E. Doxey e-mail. | .10 | 60.50 | 23606856 |
| KOLKIN, Z. | 09/29/09 | Call with M. Alcock and s. Bianca to J. Shaughnessy, E. Doxey, S. Graff and others at Nortel, as well as E. Rentsch (Mercer) to discuss employee issues . | .70 | 301.00 | 23619141 |
| LACKS, J. | 09/29/09 | Various emails w/J. Kim, client, foreign counsel re: employee issues (1.2); reviewed foreign counsel comments & call prep (0.3); call w/client re: employee issues and f/u meeting w/J. Kim re: same (0.6) | 2.10 | 903.00 | 23622081 |
| RAYMOND, R.J. | 09/29/09 | Pre-meeting with Peter Look and Leah LaPorte re: pensions. | 1.00 | 910.00 | 23625452 |
| RAYMOND, R.J. | 09/29/09 | Meeting with UCC and Bond advisers. | 2.00 | 1,820.00 | 23625472 |
| RAYMOND, R.J. | 09/29/09 | Meeting with Palisades. | .50 | 455.00 | 23625485 |
| RAYMOND, R.J. | 09/29/09 | Reviewed and responded to e-mails re: 401K plan fund change. | .60 | 546.00 | 23625510 |
| RAYMOND, R.J. | 09/29/09 | T/c with Leila Wong and Leah LaPorte. | .30 | 273.00 | 23625523 |
| RAYMOND, R.J. | 09/29/09 | Conferred with Brick Susko. | .40 | 364.00 | 23625532 |
| RAYMOND, R.J. | 09/29/09 | Sent e-mail to Leila Wong. | .30 | 273.00 | 23625541 |
| ALCOCK, M.E. | 09/29/09 | Conf call re employee issues  w/ ZK. | .50 | 400.00 | 23720941 |
| DUNN, L. | 09/30/09 | Review E. Doxley's comments to asset purchase agreement. | 2.30 | 1,253.50 | 23601904 |
| DUNN, L. | 09/30/09 | Prepare for and attend internal meeting with A. Bjerke and D. Francois to discuss comments to asset purchase agreement. | 1.30 | 708.50 | 23601916 |
| DUNN, L. | 09/30/09 | Revise consolidated benefits comments to asset purchase agreement and circulate internally to CGSH benefits team and G. Renard. | .80 | 436.00 | 23601930 |
| DUNN, L. | 09/30/09 | Review email correspondence re: E. Doxley comments to asset purchase agreement. | .10 | 54.50 | 23601950 |
| BJERKE, A. | 09/30/09 | Review of E Dorsey's comments on purchase agreement (1.7); discussion with L Dunn and D Francois (1.3); call with A Kohn; emails (.2). | 3.20 | 1,936.00 | 23604699 |

243

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 09/30/09 | t/c re: motion (1.0); prep for same (0.6); meeting with M. Alcock to review data (0.2); t/c re: asset sale (0.4); research and summary of pension issues (3.0); met w/ R. Raymond (.4); review of materials for potential asset sale (0.5); t/c with local counsel re: employee issues (0.4) and summary of same (0.3); | 6.80 | 2,924.00 | 23605264 |
| HINDERKS, S.S. | 09/30/09 | Review e-mail correspondence Z. Kolkin, E. Doxey, P. Patel, L. Lockhart regarding possible asset sale. | .30 | 181.50 | 23614075 |
| KOLKIN, Z. | 09/30/09 | Emails re: possible asset sale. | .40 | 172.00 | 23619180 |
| EMBERGER, K.M. | 09/30/09 | Participated in call to discuss possible asset sale and followed up on related items (1) | 1.00 | 690.00 | 23620247 |
| LACKS, J. | 09/30/09 | Prepped for call (0.2); call w/J. Kim, foreign counsel re: employee issues (1.2); emailed client re: employee issues (0.9); reviewed employee wage motion & emailed L. Schweitzer, J. Bromley re: same (0.3) | 2.60 | 1,118.00 | 23622129 |
| FRANCOIS, D. | 09/30/09 | Review draft possible asset sale Agreement with mark-up from E. Doxey (client) and compare mark-up to previous draft in preparation for meeting with A. Bjerke and L. Dunn. | 3.00 | 1,050.00 | 23623226 |
| FRANCOIS, D. | 09/30/09 | Meeting with A. Bjerke and L. Dunn regarding mark-up of draft asset sale agreement and next steps. | 1.40 | 490.00 | 23623275 |
| RAYMOND, R.J. | 09/30/09 | Met with Leah LaPorte re: pensions. | .40 | 364.00 | 23625859 |
| RAYMOND, R.J. | 09/30/09 | T/c with Leila Wong. | .60 | 546.00 | 23625867 |
| RAYMOND, R.J. | 09/30/09 | Reviewed regulations. | 1.00 | 910.00 | 23625874 |
| RAYMOND, R.J. | 09/30/09 | Reviewed and responded to e-mails. | .40 | 364.00 | 23625878 |
| ALCOCK, M.E. | 09/30/09 | Conf call re motion (1.00); prep for same w/ L. Laporte (.30) | 1.30 | 1,040.00 | 23721316 |
| | | **MATTER TOTALS:** | **410.90** | **232,909.50** | |

244

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 09/01/09 | Update & circulate Q&A for responding to contract counterparties (.6), and update group on contract project status, upload documents, update tracking spreadsheet, and resolve contract assignment issues (1.2) | 1.80 | 774.00 | 23438894 |
| BERNARD, R. | 09/01/09 | Reviewed returned customer letters, emailed counterparty counsel, and reviewed Agreement. | 3.20 | 1,584.00 | 23451848 |
| MANZANARES, R. | 09/01/09 | Dealing with returned letters and organizing records. | .50 | 215.00 | 23572541 |
| KIM, J. | 09/01/09 | T/C w/ J. Suarez re: customer issue (.2); E-mail to J. Suarez re: customer issue (.1); Draft customer letter (.9). | 1.20 | 726.00 | 23739046 |
| LOPEZ, G. | 09/02/09 | Prepared Letter for customer and provided draft to A. Randazzo. | .30 | 70.50 | 23455266 |
| RANDAZZO, A. | 09/02/09 | Closing checklist conf. call w/ various Cleary & Nortel reps | .80 | 344.00 | 23459204 |
| RANDAZZO, A. | 09/02/09 | Resolving questions & issues re: a customer contract assignment | .50 | 215.00 | 23459213 |
| RANDAZZO, A. | 09/02/09 | Discuss contract assignment procedures w/ R. Manzanares | .20 | 86.00 | 23459218 |
| RANDAZZO, A. | 09/02/09 | Update tracking spreadsheet, manage / upload contract assignment documents, review contract assignment consent letters, and coordinate team to prepare letters | .70 | 301.00 | 23459236 |
| BERNARD, R. | 09/02/09 | Customer emails and conference call with counterparty counsel to discuss assignment of contracts. | 1.50 | 742.50 | 23470830 |
| MANZANARES, R. | 09/02/09 | Correspondence with Nortel regarding returned letters. | .80 | 344.00 | 23572574 |
| FLOW, S. | 09/02/09 | O/c L.Polizzi re: contract process and issues. | .10 | 91.00 | 23719999 |
| KIM, J. | 09/02/09 | Revise customer letter (.3); e-mail to J. Suarez re: customer letter (.1). | .40 | 242.00 | 23739119 |
| RANDAZZO, A. | 09/03/09 | Update contract assignment spreadsheet & organize consent forms (.5), update team on status of project (.2), help resolve a customer assignment issue (.3), and review / prepare / send consent forms for remaining customers (1) | 2.00 | 860.00 | 23469950 |
| KALISH, J. | 09/03/09 | Correspondence regarding customer questions to the consent letters (1.0). | 1.00 | 430.00 | 23471727 |
| KALITA, A. | 09/03/09 | Created envelopes for counterparty Nortel Customer Contracts; Customized notification letter; | 4.00 | 840.00 | 23476219 |

245

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sent via certified mail; Created PDFs for records. | | | |
| MANZANARES, R. | 09/03/09 | Edited drafts of new letters sent out on 9/3. | 1.00 | 430.00 | 23572597 |
| LOPEZ, G. | 09/03/09 | Prepared customer letters and sent via registered mail. | .50 | 117.50 | 23618503 |
| RANDAZZO, A. | 09/04/09 | Respond to client questions re: contract assignment process (.5), and manage / update / upload documents & spreadsheet re: contract assignment (.5) | 1.00 | 430.00 | 23475950 |
| MANZANARES, R. | 09/04/09 | Coordinating coverage, drafting instructional email in preparation for absence. | .80 | 344.00 | 23572701 |
| RANDAZZO, A. | 09/08/09 | Coordinate flow of documents, update contract assignment spreadsheet, and manage assignment process (.7), review procedures for routing counterparty calls w/ secretary (.3) | 1.00 | 430.00 | 23479519 |
| BERNARD, R. | 09/08/09 | STC Call and completed call log. | 1.50 | 742.50 | 23501534 |
| LOPEZ, G. | 09/08/09 | Sent customer Letter via Fed-ex. | .20 | 47.00 | 23618976 |
| RANDAZZO, A. | 09/09/09 | Conf. call re: closing checklist | .80 | 344.00 | 23484214 |
| BERNARD, R. | 09/09/09 | Responded to client calls and reviewed client letters. | 2.20 | 1,089.00 | 23501541 |
| RANDAZZO, A. | 09/10/09 | Update customer contract assignment spreadsheet, respond to customer issue, and manage flow of related documents | .50 | 215.00 | 23490375 |
| RANDAZZO, A. | 09/11/09 | Correspond with Nortel re: outstanding customer contract assignment issues (.3), upload documents & update tracking spreadsheet (.3), review new list of contacts/contracts to be assigned (.5) | 1.10 | 473.00 | 23497323 |
| BERNARD, R. | 09/11/09 | Reviewed Signature pages and sent client email. | .30 | 148.50 | 23501502 |
| FLOW, S. | 09/11/09 | T/c D.Webb re: contract team. | .10 | 91.00 | 23726733 |
| RANDAZZO, A. | 09/14/09 | Upload documents to Nortel, review contract assignment issues, and update tracking spreadsheet | .50 | 215.00 | 23507396 |
| LOPEZ, G. | 09/14/09 | Nortel supplier contract meeting with team and review of letter populating and mailing procedure. | 1.50 | 352.50 | 23622297 |
| RANDAZZO, A. | 09/15/09 | Update team & chart on customer contracts that are no longer applicable (.5), Resolve issues to get customer consents (.5), arrange for consent letters for new customer contracts added to list (.5) | 1.50 | 645.00 | 23515293 |
| FABY, F. | 09/15/09 | Update US master spreadsheet and upload spreadsheet. Review letters to customers. Follow-up with Nortel (J. Hea), re: contract assignment. | 1.50 | 870.00 | 23519588 |
| MANZANARES, R. | 09/15/09 | Drafting new letters to  parties that received letters. | .80 | 344.00 | 23578559 |
| KIM, J. | 09/15/09 | Revise letter to customer (.3). | .30 | 181.50 | 23749703 |

246

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 09/16/09 | Prepare vacation coverage for other team members (check outstanding customer issues, update team on status of issues, instruct secretaries on forwarding customer calls) | .50 | 215.00 | 23518691 |
| RANDAZZO, A. | 09/16/09 | Review/prepare new group of contract consent letters & send to customers (1), and review contract tracking spreadsheet w/ F. Faby (.2) | 1.20 | 516.00 | 23518693 |
| KALITA, A. | 09/16/09 | Customizing additional Nortel Customer Contract notifications letters; Sending to R. Manzanares for review and sending via certified mail; Converting final drafts to PDF and sending to F. Faby and A. Randazzo for records. | 3.50 | 735.00 | 23519049 |
| FABY, F. | 09/16/09 | Follow-up with Nortel (J. Hea), re: contract assignment. Update US master spreadsheet and upload consent letters to Livelink. Review letter to US customers, re: contract assignment. | 1.50 | 870.00 | 23519590 |
| MANZANARES, R. | 09/16/09 | Reviewed letters for sending out (.3) , drafted cover email letters as well (.5), | .80 | 344.00 | 23578561 |
| LOPEZ, G. | 09/16/09 | Made revisions to customer letters and sent via certified mail. | 1.00 | 235.00 | 23622836 |
| KIM, J. | 09/16/09 | E-mail to E. Taiwo re: customer letter (.1). | .10 | 60.50 | 23749759 |
| RANDAZZO, A. | 09/17/09 | Help resolve customer inquiry/issues on contract assignment (.3), and discuss spreadsheet with F. Faby & N. Gauchier (.2) | .50 | 215.00 | 23523052 |
| FABY, F. | 09/17/09 | Update spreadsheet and upload consent letters to Livelink. | .30 | 174.00 | 23530191 |
| RANDAZZO, A. | 09/18/09 | Compile signatures from customer contract assignment consents | .20 | 86.00 | 23526373 |
| FABY, F. | 09/18/09 | Draft letter agreements and assumption and assignments agreements for US customers. Update the US spreadsheet and upload consent letters to Livelink. | 3.30 | 1,914.00 | 23534729 |
| SILVA, M. | 09/21/09 | Internal meeting with S. Malik and team regarding the notices of accession/assignment of agreements with Costumers. | 1.00 | 325.00 | 23548372 |
| FABY, F. | 09/21/09 | Communicate with Nortel (C. Morfe, J. Hea, A. Stevenson-Lee), re: contracts assignment. Update spreadsheet. | .70 | 406.00 | 23552128 |
| FABY, F. | 09/21/09 | Meeting with Cleary team (including S. Malik), re: contract assignment process (1.0). Draft consent letters (3.7). Meeting with L. Lipner and A. Randazzo, re: contract assignment process (.5). | 5.20 | 3,016.00 | 23552161 |
| FLOW, S. | 09/21/09 | O/c A.Cambouris and t/c J.Kalish re: asset sale process (.2); t/c S.Malik re; same and try D.Webb (.2); forward e/ms from counterparties re: contract process for asset sale and related e/ms (.2). | .60 | 546.00 | 23597016 |

247

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 09/22/09 | Address issue w/ customer contract consent letter & prepare updated letter (.3) and discussions re: a possible missing consent w/ F. Faby & R. Bernard (.2) | .50 | 215.00 | 23547483 |
| SILVA, M. | 09/22/09 | Internal meeting with S. Malik and team regarding steps to be adopted to prepare and send notices of accession/assignment of agreements with Custumers. | .60 | 195.00 | 23548376 |
| FABY, F. | 09/22/09 | Meeting with Cleary team (including S. Malik, L. Lipner, A. Randazzo, others), re: contract assignment process. | .70 | 406.00 | 23552313 |
| FABY, F. | 09/22/09 | Communicate with Nortel (J. Hea) and Cleary contract team (A. Randazzo), re: contract assignment. Follow-up of contract assignment (update spreadsheet and upload consent letters to Livelink). | 3.00 | 1,740.00 | 23552353 |
| MANZANARES, R. | 09/22/09 | Collecting physical signature pages to send to Flora Faby. | .30 | 129.00 | 23571616 |
| FLOW, S. | 09/22/09 | T/cs A.Randazzo, D.Webb, F.Faby re: contract team and process. | .40 | 364.00 | 23738328 |
| RANDAZZO, A. | 09/23/09 | Discussions re: needed customer consents (.2), change of assignee on certain customer contracts w/ F. Faby, Nortel, and paralegal team (.7), and review updated consent letters (.3) | 1.20 | 516.00 | 23552781 |
| KALITA, A. | 09/23/09 | Updating Nortel Customer Contract letters request of A. Randazzo. | 1.50 | 315.00 | 23557809 |
| FABY, F. | 09/23/09 | Communicate with Nortel (A. Stevenson, J. Hea, C. Morfe) and A. Randazzo re: contract assignment (1.7); call w/ E. Polizzi (.3). | 2.00 | 1,160.00 | 23570355 |
| FLOW, S. | 09/23/09 | E/ms S.Malik re: asset sale process. | .10 | 91.00 | 23752676 |
| RANDAZZO, A. | 09/24/09 | Review, send, and upload revised customer contract consent letters | .30 | 129.00 | 23559276 |
| RANDAZZO, A. | 09/24/09 | Conf. call re: contracts w/ various Nortel representatives, outside counsel, and J. Kim, S. Cousquer L. Lipner & F. Faby | 1.00 | 430.00 | 23562803 |
| FABY, F. | 09/24/09 | Communicate with Nortel (J. Hea and C. Morfe), re: contract assignment. Revised consent letters. Update the spreadsheet and upload documents to Livelink. | 2.00 | 1,160.00 | 23570382 |
| FABY, F. | 09/24/09 | Attending conference call with Nortel (R. Fishman) and Cleary deal team (S. Cousquer), re: contract assignment and unbundling process (1.0). Communicate with Cleary contract team, re: software license and IP notice and contract assignment (2.3). | 3.30 | 1,914.00 | 23570396 |
| LIPNER, L. | 09/24/09 | Reviewed customer contract (.80); Email to J. | 1.10 | 473.00 | 23751520 |

248

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley re. contract assignment (.30) | | | |
| FLOW, S. | 09/24/09 | T/c S.Malik re: asset sale contract process. | .10 | 91.00 | 23752705 |
| FABY, F. | 09/25/09 | Communicate with Nortel (C. Morfe, A. Stevenson and J. Hea) and Paul Weiss (A. Hennigar), re: contract assignment. Revised letter agreements and assumption and assignment agreements for US customers. Revised spreadsheet. | 3.00 | 1,740.00 | 23570423 |
| LIPNER, L. | 09/25/09 | Reviewed and marked up customer contract | 1.20 | 516.00 | 23751577 |
| FLOW, S. | 09/25/09 | E/ms re: asset sale contract process. | .10 | 91.00 | 23752718 |
| FLOW, S. | 09/27/09 | Review and comment on contract letters and e/ms re: same. | 1.80 | 1,638.00 | 23752735 |
| FABY, F. | 09/28/09 | Communication with Nortel (J. Hea) and Cleary contract team, re: customer agreements to be unbundled and assigned. Update the tracker spreadsheet and upload consent letters. | 1.30 | 754.00 | 23593575 |
| FABY, F. | 09/28/09 | Revised forms of consent letters. | 1.70 | 986.00 | 23593603 |
| FLOW, S. | 09/28/09 | E/ms contract counterparties. | .10 | 91.00 | 23752746 |
| FABY, F. | 09/29/09 | Review of Ropes comments on forms of consent letters. | .50 | 290.00 | 23593684 |
| FABY, F. | 09/29/09 | Update tracker spreadsheet and upload consent letters. Communicate with Nortel (J. Hea) and Paul Weiss (A. Hennigar) and Cleary contract and M&A team (C. Davison, J. McGill, A. Randazzo), contracts assignment and unbundling, list of contracts to be assigned. | 2.00 | 1,160.00 | 23593706 |
| LIPNER, L. | 09/29/09 | Email exchange with K. Weaver re. assumption and assignment (.20); T/c with K. Weaver re. same (.30) | .50 | 215.00 | 23751673 |
| RANDAZZO, A. | 09/30/09 | Review list of customer contract changes (.3) & discuss w/ F. Faby (.2); coordinate & review new new customer consent letter to be sent (.3) | .80 | 344.00 | 23596764 |
| FABY, F. | 09/30/09 | Communicate with Nortel (J. Hea) and Paul Weiss (A. Hennigar) and Cleary contract team, re: contract assignment, list of contracts to be assigned. Update list of contracts to be assigned. Update spreadsheet (contract disposition tracking chart). | 1.00 | 580.00 | 23608677 |
| | | **MATTER TOTALS:** | **88.60** | **42,765.00** | |

249

**MATTER: 17650-010   CUSTOMER ISSUES**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 09/01/09 | T/c L. Lipner re recl. issues (0.4).  E/ms JAK re Supplier letter (0.2). | .60 | 522.00 | 23450489 |
| KALISH, J. | 09/01/09 | Correspondence re consent letters with J.Lacks. (0.2)Preparation for supplier integration meeting (0.3). Meeting with bankruptcy and M&A teams to discuss supplier integration (0.7). Correspondence with Nortel re supplier integration (1.0). | 2.20 | 946.00 | 23455395 |
| FLEMING-DELACRU | 09/01/09 | Emails re: supplier issue to J. Kim and P. Tremblay (Nortel). | .30 | 148.50 | 23470296 |
| KIM, J. | 09/01/09 | Supplier call (.8); E-mail to M. Fleming re: supplier issues (.1). | .90 | 544.50 | 23739056 |
| KALISH, J. | 09/02/09 | Correspondence regarding supply chain issues. (4.0) | 4.00 | 1,720.00 | 23455406 |
| SCHWEITZER, L.M | 09/02/09 | L. Lipner e/ms (0.1). | .10 | 87.00 | 23464245 |
| FLEMING-DELACRU | 09/02/09 | Emails re: Supplier Terms Council call. | .10 | 49.50 | 23470298 |
| FLEMING-DELACRU | 09/02/09 | Email to J. Khong re: supplier issue. | .10 | 49.50 | 23470301 |
| FLEMING-DELACRU | 09/02/09 | T/c with J. Khong re supplier issue. | .20 | 99.00 | 23470310 |
| FLOW, S. | 09/02/09 | O/c L.Polizzi re: contract process and issues. | .10 | 91.00 | 23719998 |
| LIPNER, L. | 09/02/09 | Emails w/L. Schweitzer re supplier issue (.1). | .10 | 43.00 | 23731722 |
| KIM, J. | 09/02/09 | E-mail to J. Khong re: supplier issues (.1); e-mail to L. Rowan re: supplier issues (.1). | .20 | 121.00 | 23739218 |
| BROMLEY, J. L. | 09/02/09 | Discuss supplier issues with Flanagan (.50); mtg with Malik, Lipner on supplier issues relating to asset sale (.50). | 1.00 | 940.00 | 23740708 |
| LACKS, J. | 09/03/09 | Call w/A. Weaver re: supplier issues (0.1); reviewed supplier issues summary & forwarded to S. Bianca (0.2). | .30 | 129.00 | 23468110 |
| FLEMING-DELACRU | 09/03/09 | T/c with K. Mulligan re: supplier agreement. | .10 | 49.50 | 23470356 |
| FLEMING-DELACRU | 09/03/09 | Supplier terms council call. | .50 | 247.50 | 23470361 |
| FLEMING-DELACRU | 09/03/09 | Email to JB and JAK re: supplier agreement. | .10 | 49.50 | 23470386 |
| FLEMING-DELACRU | 09/03/09 | Drafted supplier agreement. | 2.10 | 1,039.50 | 23470430 |
| FLEMING-DELACRU | 09/03/09 | Edited supplier agreement. | .70 | 346.50 | 23470887 |
| FLEMING-DELACRU | 09/03/09 | Met with J. Bromley re: supplier issue. | .20 | 99.00 | 23470888 |
| KALISH, J. | 09/03/09 | Updated Supplier Consent Letters (1.0). | 1.00 | 430.00 | 23471735 |

250

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, J. | 09/03/09 | Prepare letter to M. Bonila. | .10 | 60.50 | 23739545 |
| BROMLEY, J. L. | 09/03/09 | Em LS re supplier issues (.30); ems MFD on supply chain issues (.20). | .50 | 470.00 | 23740752 |
| KALISH, J. | 09/04/09 | Revised supplier letters in connection with comments from Nortel. (1.0). | 1.00 | 430.00 | 23471734 |
| FLEMING-DELACRU | 09/04/09 | Email to F. Baumgartner re: supplier agreement. | .10 | 49.50 | 23476869 |
| FLEMING-DELACRU | 09/04/09 | Email to J. Khong (Nortel). | .10 | 49.50 | 23476885 |
| FLEMING-DELACRU | 09/04/09 | Email to J. Bromley and J. Kim re: supplier agreement. | .10 | 49.50 | 23476897 |
| FLEMING-DELACRU | 09/04/09 | Email to Nortel re: supplier agreement. | .20 | 99.00 | 23476908 |
| FLEMING-DELACRU | 09/04/09 | T/c with J. Kim re: supplier agreement. | .10 | 49.50 | 23476923 |
| FLEMING-DELACRU | 09/04/09 | T/c with K. Mulligan (Nortel) re: supplier agreement. | .10 | 49.50 | 23476930 |
| FLEMING-DELACRU | 09/04/09 | Email to J. Doolittle re: supplier agreement. | .20 | 99.00 | 23476939 |
| FLEMING-DELACRU | 09/04/09 | Email to F. Baumgartner and E. Laut re: supplier agreement cover letter. | .20 | 99.00 | 23476958 |
| KIM, J. | 09/04/09 | T/C w Nortel re: supplier (1.0); Follow-up mtg w/ J. Bromley & S. Malik (.1); Mtg w/ J. Bromley & L. Schweitzer re: supplier (1.7). | 2.80 | 1,694.00 | 23739806 |
| BROMLEY, J. L. | 09/04/09 | Nortel call with S. Gunderson, Others, J. Kim, S. Bianca (1.00); Mtg with LS, J. Kim re supplier issues; ems re same (.50 -- partial attendance) | 1.50 | 1,410.00 | 23740767 |
| SCHWEITZER, L.M | 09/04/09 | Conf. JB, JAK (incl. t/c Flanagan) re supplier issues (1.8). | 1.80 | 1,566.00 | 23759553 |
| BROMLEY, J. L. | 09/05/09 | Ems Flanagan, LS re supplier issues. | .20 | 188.00 | 23740787 |
| KALISH, J. | 09/07/09 | Supplier consent letters. (0.6) | .60 | 258.00 | 23474656 |
| FLOW, S. | 09/07/09 | E/ms re: supplier and asset sale. | .20 | 182.00 | 23719962 |
| KALISH, J. | 09/08/09 | Preparation for T/c regarding T/C (1.0).  T/C with supply team to discuss back-to-back, TSA and consent letters (1.0).  Follow up with J.McGill (0.3).  Follow up with C.Grant (0.7).  Revisions to consent letters and distribution of letters (3.5). | 6.50 | 2,795.00 | 23479834 |
| RANDAZZO, A. | 09/08/09 | Review updated supplier consent/unbundling form letters | .40 | 172.00 | 23481407 |
| FLEMING-DELACRU | 09/08/09 | Prepared for Supplier Terms Council conference call. | .30 | 148.50 | 23481771 |
| FLEMING-DELACRU | 09/08/09 | Emails re: supplier issues. | .20 | 99.00 | 23481782 |
| FLEMING-DELACRU | 09/08/09 | Supplier Terms Council call. | .50 | 247.50 | 23481786 |
| FLEMING-DELACRU | 09/08/09 | T/c with L. Lipner re: supplier. | .10 | 49.50 | 23481796 |

251

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/08/09 | Email to L. Schweitzer re: supplier issue. | .10 | 49.50 | 23481805 |
| FLEMING-DELACRU | 09/08/09 | T/c with J. Khong re: supplier issue. | .20 | 99.00 | 23482203 |
| FLEMING-DELACRU | 09/08/09 | Email with J. Bromley and J. Kim re: supplier issue. | .30 | 148.50 | 23482210 |
| FLEMING-DELACRU | 09/08/09 | Edited supplier agreement. | .40 | 198.00 | 23482219 |
| FLEMING-DELACRU | 09/08/09 | Email with J. Bromley re: supplier issue. | .40 | 198.00 | 23482899 |
| FLEMING-DELACRU | 09/08/09 | Meeting with J. Bromley, L. Schweitzer, NS, JK, SB re: case admin. | 1.50 | 742.50 | 23482925 |
| FLOW, S. | 09/08/09 | E/ms re: contract process. | .10 | 91.00 | 23572329 |
| KIM, J. | 09/08/09 | E-mail to J. Bromley & L. Schweitzer re: supplier issue (.1); E-mail to S. Gunderson re: supplier issue (.1). | .20 | 121.00 | 23739964 |
| LIPNER, L. | 09/08/09 | Reviewed supplier issue (.10); T/c with M. Fleming-Delacruz re. supplier (.10); O/c with J. Bromley, S. Malik and S. Bianca re. objection to sale (.50) | .70 | 301.00 | 23740101 |
| SCHWEITZER, L.M | 09/08/09 | Conf. SB re supplier contract (0.3). | .30 | 261.00 | 23760184 |
| RANDAZZO, A. | 09/09/09 | Review & comment on supplier contract letters (.6), resolve issues re: supplier contract spreadsheet (.6), and answer team questions on process (.2) | 1.40 | 602.00 | 23484218 |
| KALISH, J. | 09/09/09 | Correspondence re Supplier Consent letters. (1.5). | 1.50 | 645.00 | 23486104 |
| SALVATORE, N. | 09/09/09 | Review of supplier issue update. | .30 | 163.50 | 23488066 |
| SALVATORE, N. | 09/09/09 | Emails to team re: supplier settlement. | .20 | 109.00 | 23488074 |
| SALVATORE, N. | 09/09/09 | TC w/L. Schweitzer, J. Kim, J. Flanagan, S. Anderson (partial) re: potential settlement. | .60 | 327.00 | 23488102 |
| SALVATORE, N. | 09/09/09 | Email to J. Kalish and S. Flow re: same. | .30 | 163.50 | 23488105 |
| SALVATORE, N. | 09/09/09 | Email to S. Gunderson re: same. | .10 | 54.50 | 23488108 |
| SALVATORE, N. | 09/09/09 | TC w/M. Fleming re: possible settlement. | .20 | 109.00 | 23488122 |
| SALVATORE, N. | 09/09/09 | Review of release language and settlement papers. | 1.00 | 545.00 | 23488173 |
| FLEMING-DELACRU | 09/09/09 | Conference call re: supplier issues (partial). | .50 | 247.50 | 23488878 |
| FLEMING-DELACRU | 09/09/09 | Email with F. Baumgartner and E. Laut re: supplier agreement. | .10 | 49.50 | 23488934 |
| FLEMING-DELACRU | 09/09/09 | Email to J. Bromley and J. Kim re: supplier issue. | .30 | 148.50 | 23488948 |
| FLEMING-DELACRU | 09/09/09 | T/c with S. Milarsky (Nortel) re: CALA. | .10 | 49.50 | 23488978 |
| FLEMING-DELACRU | 09/09/09 | Emails to J. Bromley and J. Kim re: supplier agreement. | .10 | 49.50 | 23488984 |
| FLEMING-DELACRU | 09/09/09 | Prepared for meeting with J. Bromley and J. Kim re: supplier issue. | .80 | 396.00 | 23489031 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/09/09 | Edited and distributed supplier agreement. | 1.30 | 643.50 | 23489055 |
| FLOW, S. | 09/09/09 | E/ms re: contract process (.1); e/ms N.Salvatore re: supplier issue (.1); e/ms re: team for same (.3); t/cs and e/ms N.Gauchier, N.Salvatore re: same (.5). | 1.00 | 910.00 | 23726714 |
| KIM, J. | 09/09/09 | T/C w/ Nortel, NS, LS re: supplier issues (.4); T/C w/ S. Gunderson & T. Ayres re: supplier issues (.5); E-mails to J. Bromley re: supplier issue (.3); T/C w/ J. Flanagan, C. Ricaurte, S. Gunderson re: supplier issue (.6); E-mail re: supplier (.2); Mtg w/ J. Bromley & M. Fleming re: supplier (.3). | 2.30 | 1,391.50 | 23740237 |
| SCHWEITZER, L.M | 09/09/09 | T/c Flanagan, JAK, NS re supplier issues (0.6). | .60 | 522.00 | 23760376 |
| RANDAZZO, A. | 09/10/09 | Meeting to discuss supplier contract assignment procedures & project staffing with J. Kalish (.5), then with J. Kalish & S. Flow (1) | 1.50 | 645.00 | 23490358 |
| RANDAZZO, A. | 09/10/09 | Coordinate supplier contract assignment staffing and network needs | .50 | 215.00 | 23490365 |
| SALVATORE, N. | 09/10/09 | Prepared for meeting re: supplier settlement. | .80 | 436.00 | 23493044 |
| SALVATORE, N. | 09/10/09 | Meeting w/S. Flow, J. Kalish, N. Guchier re: supplier settlement. | 1.30 | 708.50 | 23493053 |
| SALVATORE, N. | 09/10/09 | Meeting w/J. Kalish and N. Guchier re: supplier settlement. | .20 | 109.00 | 23493063 |
| SALVATORE, N. | 09/10/09 | TC w/L. Schweitzer re: supplier settlement. | .20 | 109.00 | 23493077 |
| SALVATORE, N. | 09/10/09 | Email to N. Guchier and J. Kalish. | .20 | 109.00 | 23493084 |
| SALVATORE, N. | 09/10/09 | Email to S. Flow. | .10 | 54.50 | 23493097 |
| SALVATORE, N. | 09/10/09 | Call w/J. Flanagan, L. Schweitzer (partial) re: supplier settlement. | 1.00 | 545.00 | 23493100 |
| SALVATORE, N. | 09/10/09 | Email to S. Gunderson re: same. | .20 | 109.00 | 23493106 |
| SALVATORE, N. | 09/10/09 | Email to S. Flow, L. Schweitzer, J. Bromley (partial) re: settlement update. | .30 | 163.50 | 23493107 |
| SALVATORE, N. | 09/10/09 | Email to J. Stam and D. Taj re: same. | .20 | 109.00 | 23493118 |
| SALVATORE, N. | 09/10/09 | TCs w/S. Gunderson re: settlement. | .40 | 218.00 | 23493142 |
| SALVATORE, N. | 09/10/09 | OC w/L. Schweitzer re: settlement. | .30 | 163.50 | 23493147 |
| SALVATORE, N. | 09/10/09 | Email to team re: settlement proposal. | .80 | 436.00 | 23493174 |
| SALVATORE, N. | 09/10/09 | Eamil to S. Flow re: same. | .10 | 54.50 | 23493177 |
| SALVATORE, N. | 09/10/09 | TC w/E. Taiwo re: supplier objection. | .30 | 163.50 | 23493189 |
| SALVATORE, N. | 09/10/09 | TC w/L. Lipner re: supplier objection. | .10 | 54.50 | 23493193 |
| SALVATORE, N. | 09/10/09 | Began drafting agreement. | 1.60 | 872.00 | 23493197 |
| KALISH, J. | 09/10/09 | Meeting with N.Salvatore, S.Flow and N.Gauchier | 5.50 | 2,365.00 | 23497965 |

253

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.5).  Revisions to supplier consent letters. (4.0) | | | |
| FLEMING-DELACRU | 09/10/09 | Emails to S. Milarsky (Nortel) re: supplier issue. | .30 | 148.50 | 23500256 |
| FLEMING-DELACRU | 09/10/09 | Revised supplier agreement. | .20 | 99.00 | 23500387 |
| FLEMING-DELACRU | 09/10/09 | T/c's with J. Suarez. | .10 | 49.50 | 23500393 |
| FLEMING-DELACRU | 09/10/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23500442 |
| FLEMING-DELACRU | 09/10/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23500452 |
| FLEMING-DELACRU | 09/10/09 | T/c with J. Khong re: supplier issue. | .10 | 49.50 | 23500529 |
| FLEMING-DELACRU | 09/10/09 | T/c with S. Milarsky re: supplier issue. | .30 | 148.50 | 23500537 |
| FLEMING-DELACRU | 09/10/09 | T/c with J. Kim re: supplier issue. | .20 | 99.00 | 23500543 |
| FLEMING-DELACRU | 09/10/09 | Reviewed supplier materials (.1); Email to J. Kim re: same (.1). | .20 | 99.00 | 23500568 |
| FLEMING-DELACRU | 09/10/09 | T/c with M. Lee re: supplier issue. | .10 | 49.50 | 23500649 |
| FLOW, S. | 09/10/09 | Team meeting re: supplier issue w/ NS, NG, JK (1.0); e/ms re: supplier issue (.1); meeting J.Kalish, A.Randazzo re: supplier contract process (.7). | 1.80 | 1,638.00 | 23738207 |
| LIPNER, L. | 09/10/09 | T/c with N. Salvatore re. supplier objection (.10); | .10 | 43.00 | 23740257 |
| KIM, J. | 09/10/09 | CALA supplier call (.5); T/Cs w/ M. Fleming re: supplier issue (.4); E-mail to M. Fleming re: supplier issue (.1). | 1.00 | 605.00 | 23740346 |
| BROMLEY, J. L. | 09/10/09 | Various ems on supplier issues with Salvatore, LS, Stam, others (.40). | .40 | 376.00 | 23741273 |
| SCHWEITZER, L.M | 09/10/09 | T/c NS re supplier settlement (0.2).  T/c JF, MM, DT, GR, PB, etc. re supplier issues (0.8). F/u e/ms (0.6). Conf. NS re supplier issues (0.3). | 1.90 | 1,653.00 | 23760735 |
| RANDAZZO, A. | 09/11/09 | Coordinate supplier contract assignment team / staffing (.3), check list of Nortel entities assigning contracts (.3), review updated supplier consent form letters (.4) | 1.00 | 430.00 | 23497291 |
| KALISH, J. | 09/11/09 | Revisions to supplier consent letters. | 3.50 | 1,505.00 | 23497957 |
| SALVATORE, N. | 09/11/09 | Emails to team re: settlement update. | .30 | 163.50 | 23507219 |
| SALVATORE, N. | 09/11/09 | TC w/L. Schweitzer re: settlement update. | .20 | 109.00 | 23507220 |
| SALVATORE, N. | 09/11/09 | TC w/J. Flanagan, C. Riqante, L. Schweitzer (partial) re: settlement. | .40 | 218.00 | 23507234 |
| SALVATORE, N. | 09/11/09 | Review of schedules. | .20 | 109.00 | 23507236 |
| SALVATORE, N. | 09/11/09 | TC w/M. Fleming re: same. | .10 | 54.50 | 23507239 |
| SALVATORE, N. | 09/11/09 | Email to S. Flow re: settlement update. | .20 | 109.00 | 23507242 |
| SALVATORE, N. | 09/11/09 | Revised draft settlement principles. | .70 | 381.50 | 23507245 |

254

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/11/09 | OCs w/J. Bromley and L. Schweitzer re: same. | .50 | 272.50 | 23507247 |
| SALVATORE, N. | 09/11/09 | Review of settlement principles. | 1.00 | 545.00 | 23507250 |
| FLEMING-DELACRU | 09/11/09 | T/c with J. Suarez and S. Milarsky re: supplier issue. | .10 | 49.50 | 23509117 |
| FLEMING-DELACRU | 09/11/09 | Drafted email re: supplier agreement. | .80 | 396.00 | 23509148 |
| FLEMING-DELACRU | 09/11/09 | T/c with S. Milarsky re: supplier issue. | .10 | 49.50 | 23509154 |
| FLEMING-DELACRU | 09/11/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23509167 |
| FLOW, S. | 09/11/09 | T/c D.Webb re: contract team (.2); e/ms re: supplier issue (.2). | .40 | 364.00 | 23726734 |
| FLOW, S. | 09/11/09 | E/ms re: status of supplier discussions. | .20 | 182.00 | 23738165 |
| KIM, J. | 09/11/09 | T/C w/ M. Fleming re: supplier issue (.1),T/C w/ Nortel re: supplier issue (.4),T/C w/ E. Taiwo re: follow-up on supplier issue (.1),Various e-mails to team re: case issues (.3). | .90 | 544.50 | 23749624 |
| SCHWEITZER, L.M | 09/11/09 | T/c NS re supplier issues (0.1).  E/ms JF. Conf. GR re supplier issues (0.2). T/c Flanagan re supplier (0.4). Confs. Ogilvy, monitor, Akin re supplier issue (1.5).  Revise drafts and related work re same (0.8).  F/u e/ms Flanagan, CR, Ness (0.6). | 3.60 | 3,132.00 | 23761003 |
| SALVATORE, N. | 09/12/09 | Review of draft settlement agreement. | .60 | 327.00 | 23507276 |
| SALVATORE, N. | 09/12/09 | Turned draft settlement agreement. | 2.60 | 1,417.00 | 23507278 |
| SALVATORE, N. | 09/12/09 | Emails/calls to L. Schweitzer, S. Flow and N. Gauchier re: settlement agreement. | .50 | 272.50 | 23507293 |
| SALVATORE, N. | 09/12/09 | TCS w/N. Gauchier re: settlements. | .40 | 218.00 | 23507297 |
| FLOW, S. | 09/12/09 | E/ms re: supplier comments and call about same (.4); c/cs, e-mails w/ N.Salvatore, L.Schweitzer, N.Gauchier re: same (1). | 1.40 | 1,274.00 | 23738173 |
| SCHWEITZER, L.M | 09/12/09 | Work on supplier settlement (2.5).  E/m Flanagan (0.1). E/m RJ re supplier draft (0.2). | 2.80 | 2,436.00 | 23761135 |
| SALVATORE, N. | 09/13/09 | Review of emails re: settlement. | .30 | 163.50 | 23507298 |
| SALVATORE, N. | 09/13/09 | Email to D. Botter re: settlement principles. | .10 | 54.50 | 23507300 |
| SALVATORE, N. | 09/13/09 | Review of settlement agreement. | 1.00 | 545.00 | 23507305 |
| SALVATORE, N. | 09/13/09 | TC w/S. Flow and N. Gauchier re: same. | 1.10 | 599.50 | 23507307 |
| SALVATORE, N. | 09/13/09 | Revised settlement agreement. | 1.50 | 817.50 | 23507314 |
| SALVATORE, N. | 09/13/09 | Email to J. Stam re: settlement agreement. | .50 | 272.50 | 23507325 |
| SALVATORE, N. | 09/13/09 | Emails to N. Gauchier, S. Flow and L. Schweitzer re: settlement agreement. | .90 | 490.50 | 23507330 |
| SALVATORE, N. | 09/13/09 | Review of comments to settlement agreement. | 1.20 | 654.00 | 23507333 |

255

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/13/09 | TC w/N. Gauchier re: same. | .50 | 272.50 | 23507340 |
| SALVATORE, N. | 09/13/09 | TC w/J. Stam, L. Schweitzer, I. Ness, N. Gauchier (partial) re: settlement agreement. | 1.00 | 545.00 | 23507348 |
| SALVATORE, N. | 09/13/09 | TC w/N. Gauchier re: same. | .20 | 109.00 | 23507349 |
| SALVATORE, N. | 09/13/09 | TC w/S. Flow re: same. | .20 | 109.00 | 23507354 |
| KALISH, J. | 09/13/09 | Correspondence with S.Flow re Settlement Agreement. | 1.00 | 430.00 | 23520949 |
| FLOW, S. | 09/13/09 | Work on release draft with team. | 6.20 | 5,642.00 | 23572345 |
| SCHWEITZER, L.M | 09/13/09 | T/c J Stam, NS, Ness, NG re draft agreement (1.0). E/m JF re same (0.1). | 1.10 | 957.00 | 23761181 |
| CANNULI, S. | 09/14/09 | As per A. Randazzo, team meeting re: process with contract letters for suppliers. | 2.00 | 470.00 | 23502307 |
| LEVY, J. | 09/14/09 | Attended a preparatory meeting | 1.50 | 315.00 | 23504247 |
| RYCKAERT, N. | 09/14/09 | Meeting re Nortel suppliers' agreements with AR, RM, JK, MB, others. | .90 | 315.00 | 23504473 |
| BOUHY, M. | 09/14/09 | Meeting re Nortel suppliers' agreements with Joshua Kalish, Anthony Randazzo, Flora Faby, Nathalie Ryckaert and paralegals to go over the process for customizing and mailing the supplier consent letters | 1.00 | 350.00 | 23504489 |
| KALITA, A. | 09/14/09 | Meeting with A. Randazzo, F. Faby and J. Kalish to discuss procedure for customizing Nortel Supplier Contracts. | 1.50 | 315.00 | 23504656 |
| RANDAZZO, A. | 09/14/09 | Meeting re: supplier contract assignment process w/ F. Faby, J. Kalish, R. Manzanares, M. Bouhy, and others (1), then with J. Silva Vazquez (.4) | 1.40 | 602.00 | 23507394 |
| SALVATORE, N. | 09/14/09 | Email to J. Dearing and D. Deppe re: 327 retention. | .10 | 54.50 | 23507397 |
| SALVATORE, N. | 09/14/09 | Review of settlement draft. | .90 | 490.50 | 23507404 |
| SALVATORE, N. | 09/14/09 | Meeting w/L. Schweitzer and N. Gauchier re: same. | 1.10 | 599.50 | 23507406 |
| SALVATORE, N. | 09/14/09 | Meeting w/N. Gauchier re: same. | .30 | 163.50 | 23507410 |
| SALVATORE, N. | 09/14/09 | Revised settlement draft. | 1.00 | 545.00 | 23507424 |
| SALVATORE, N. | 09/14/09 | TC w/S. Gunderson. | .30 | 163.50 | 23507426 |
| SALVATORE, N. | 09/14/09 | Meetings w/N. Gauchier re: settlement draft. | .80 | 436.00 | 23507438 |
| SALVATORE, N. | 09/14/09 | Meeting w/L. Schweitzer and N. Gauchier re: settlement draft. | .50 | 272.50 | 23507440 |
| SALVATORE, N. | 09/14/09 | Email to J. Flanagan, S. Gunderson (partial) re: settlement draft and comments. | .30 | 163.50 | 23507477 |
| SALVATORE, N. | 09/14/09 | Emails to L. Schweitzer re: settlement. | .20 | 109.00 | 23507491 |

256

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/14/09 | TC w/S. Gunderson re: settlement comments. | 1.30 | 708.50 | 23507496 |
| SALVATORE, N. | 09/14/09 | Meeting w/N. Gauchier re: settlement agreements. | .50 | 272.50 | 23507502 |
| SALVATORE, N. | 09/14/09 | Email to J. Stam, L. Schweitzer (partial) re: settlement agreement. | .20 | 109.00 | 23507510 |
| SALVATORE, N. | 09/14/09 | TC w/S. Gunderson re: settlement agreement. | .50 | 272.50 | 23507530 |
| SALVATORE, N. | 09/14/09 | Meeting w/N. Gauchier re: same. | .50 | 272.50 | 23507536 |
| SALVATORE, N. | 09/14/09 | Meeting w/N. Gauchier and L. Schweitzer re: same. | .30 | 163.50 | 23507540 |
| SALVATORE, N. | 09/14/09 | TC w/S. Flow re: same. | .20 | 109.00 | 23507546 |
| SALVATORE, N. | 09/14/09 | TC w/I. Ness and N. Gauchier re: settlement agreement. | .50 | 272.50 | 23507649 |
| SALVATORE, N. | 09/14/09 | Revised settlement agreement. | .30 | 163.50 | 23508016 |
| SALVATORE, N. | 09/14/09 | Email to J. Flanagan and S. Gunderson re: settlement agreement. | .20 | 109.00 | 23508156 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Khong re: supplier issue. | .10 | 49.50 | 23509953 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Suarez re: supplier agreement. | .10 | 49.50 | 23510209 |
| FLEMING-DELACRU | 09/14/09 | Email to J. Doolittle re:supplier agreement. | .20 | 99.00 | 23510213 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Suarez and V. Perlaza re: supplier issue | .20 | 99.00 | 23510311 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23510314 |
| FLEMING-DELACRU | 09/14/09 | T/c with J. Khong re: supplier issue. | .10 | 49.50 | 23510318 |
| FLEMING-DELACRU | 09/14/09 | Email to J. Suarez and V. Perlaza re: supplier issue. | .50 | 247.50 | 23510324 |
| FLEMING-DELACRU | 09/14/09 | Email re: supplier agreement. | .40 | 198.00 | 23510339 |
| FABY, F. | 09/14/09 | Meeting with Cleary contract team, re: supplier consent letters. | 1.00 | 580.00 | 23519561 |
| WU, C. | 09/14/09 | Nortel Supplier Contracts Meeting with Anthony Randazzo. | 1.50 | 315.00 | 23524881 |
| KALISH, J. | 09/14/09 | Consent Letters (2.8) and meeting w/ team (1.2). | 4.00 | 1,720.00 | 23530164 |
| MANZANARES, R. | 09/14/09 | Organizational meeting for supplier letters mailings w/ team. | .80 | 344.00 | 23578554 |
| KIM, J. | 09/14/09 | T/C w/ M. Fleming re: supplier issue (.1),E-mail to M. Fleming re: supplier issue (.1). | .20 | 121.00 | 23749660 |
| FLOW, S. | 09/14/09 | E/ms re: supplier issue (.1); review latest comments (.2); discuss same with N.Salvatore (.2). | .50 | 455.00 | 23754375 |
| SCHWEITZER, L.M | 09/14/09 | Conf. NS, NG re supplier draft (1.0). E/ms JF re same (0.2). Confs. NS, NG re suppplier issues draft (1.10). T/c Gunderson, NS re: supplier issues (0.8). F/u e/ms client, team (0.4). Conf. NS, NG re | 4.20 | 3,654.00 | 23761193 |

257

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supplier issues (0.4).  Review drafts, e/ms JF re same (0.3). | | | |
| SALVATORE, N. | 09/15/09 | TC w/S. Gunderson re: settlement agreement. | .20 | 109.00 | 23515604 |
| SALVATORE, N. | 09/15/09 | Email to L. Schweitzer, S. Flow (partial) re: settlement agreement. | .20 | 109.00 | 23515610 |
| SALVATORE, N. | 09/15/09 | Revised settlement agreement. | .80 | 436.00 | 23515622 |
| SALVATORE, N. | 09/15/09 | Meeting w/N. Gauchier and L. Schweitzer re: same. | .20 | 109.00 | 23515627 |
| SALVATORE, N. | 09/15/09 | Email to S. Gunderson re: settlement agreement. | .30 | 163.50 | 23515628 |
| SALVATORE, N. | 09/15/09 | TC w/S. Gunderson re: settlement agreement. | .10 | 54.50 | 23516433 |
| SALVATORE, N. | 09/15/09 | Email to S. Gunderson re: same. | .10 | 54.50 | 23516437 |
| SALVATORE, N. | 09/15/09 | TC w/S. Gunderson re: analysis. | .20 | 109.00 | 23516482 |
| SALVATORE, N. | 09/15/09 | TC w/L. Schweitzer re: analysis. | .10 | 54.50 | 23516487 |
| SALVATORE, N. | 09/15/09 | Email to J. Lukenda re: same. | .10 | 54.50 | 23516507 |
| SALVATORE, N. | 09/15/09 | TC w/J. Lukenda re: analysis. | .20 | 109.00 | 23516511 |
| SALVATORE, N. | 09/15/09 | Meeting w/I. Almeida re: preparing case materials. | .20 | 109.00 | 23516521 |
| SALVATORE, N. | 09/15/09 | Review of OCP list. | .20 | 109.00 | 23516523 |
| SALVATORE, N. | 09/15/09 | Email to G. McGrew re: OCP. | .40 | 218.00 | 23516532 |
| SALVATORE, N. | 09/15/09 | TC w/A. Cordo re: case management. | .10 | 54.50 | 23516536 |
| SALVATORE, N. | 09/15/09 | Review of OCP invoices. | .60 | 327.00 | 23516539 |
| SALVATORE, N. | 09/15/09 | Prepare for meeting re: OCP invoices. | .20 | 109.00 | 23516543 |
| FLEMING-DELACRU | 09/15/09 | T/c with S. Milarsky (Nortel) re: supplier issue. | .10 | 49.50 | 23518598 |
| FLEMING-DELACRU | 09/15/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23518600 |
| FLEMING-DELACRU | 09/15/09 | Email re: supplier issue to J. Khong and J. Suarez. | .10 | 49.50 | 23518604 |
| FLEMING-DELACRU | 09/15/09 | Supplier Terms Council call. | .20 | 99.00 | 23518608 |
| FLEMING-DELACRU | 09/15/09 | Drafted supplier contract language. | .10 | 49.50 | 23518815 |
| FABY, F. | 09/15/09 | Meeting with Cleary contract team re: contract assignment process. | 1.00 | 580.00 | 23519578 |
| KALISH, J. | 09/15/09 | Correspondence re Consent letters (1.5). | 1.50 | 645.00 | 23530174 |
| KIM, J. | 09/15/09 | T/C w/ M. Fleming re: supplier issue (.1), E-mail to A. Roy re: supplier issue (.1). | .20 | 121.00 | 23749708 |
| FLOW, S. | 09/15/09 | E/ms re: supplier issue. | .20 | 182.00 | 23754514 |
| SCHWEITZER, L.M | 09/15/09 | Confs, t/cs N Salvatore (0.3). | .30 | 261.00 | 23761318 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/16/09 | Email to J. Hyland, J. Lukenda re: call on analysis. | .20 | 109.00 | 23521523 |
| SALVATORE, N. | 09/16/09 | Meeting w/J. Lukenda, L. Schweitzer, J. Hyland (partial) re: analysis. | .60 | 327.00 | 23521549 |
| SALVATORE, N. | 09/16/09 | OC w/L. Schweitzer re: term sheet. | .30 | 163.50 | 23521553 |
| SALVATORE, N. | 09/16/09 | Email to S. Gunderson re: analysis. | .30 | 163.50 | 23521562 |
| SALVATORE, N. | 09/16/09 | Review of notes re: preference analysis. | 1.00 | 545.00 | 23521569 |
| SALVATORE, N. | 09/16/09 | TC w/L. Polizzi re: term sheet. | .20 | 109.00 | 23521572 |
| SALVATORE, N. | 09/16/09 | Email to S. Flow and J. Kalish and N. Gauchier. | .20 | 109.00 | 23521575 |
| SALVATORE, N. | 09/16/09 | Review of draft settlement. | .70 | 381.50 | 23521578 |
| SALVATORE, N. | 09/16/09 | TC w/S. Flow re: contracts. | .20 | 109.00 | 23521584 |
| SALVATORE, N. | 09/16/09 | TC w/L. Polizzi re: proposed agreement. | .30 | 163.50 | 23521590 |
| SALVATORE, N. | 09/16/09 | Review of proposed agreement. | .60 | 327.00 | 23521594 |
| SALVATORE, N. | 09/16/09 | Began drafting settlement motion. | .70 | 381.50 | 23521636 |
| FLEMING-DELACRU | 09/16/09 | Emails, t/c's and meetings with J. Kim re: supplier agreement; drafted revised language. | 2.10 | 1,039.50 | 23523966 |
| KALISH, J. | 09/16/09 | STC call and issue log (0.8). | .80 | 344.00 | 23527246 |
| KIM, J. | 09/16/09 | STC call (.4), E-mails to M. Fleming re: supplier issue (.2), T/C w/ M. Fleming re: supplier (.1), Mtg w/ M. Fleming re: supplier (.7). | 1.40 | 847.00 | 23749765 |
| FLOW, S. | 09/16/09 | E/ms re: term sheet (.2); review and comment on same (1.0); t/c N.Salvatore re: contracts (.2); o/c team re: term sheet (.8). | 2.20 | 2,002.00 | 23754528 |
| SCHWEITZER, L.M | 09/16/09 | T/c J Lukenda, Huron, committees, NS, etc. re claims review (0.7). | .70 | 609.00 | 23763557 |
| RANDAZZO, A. | 09/17/09 | Conf call w/Nortel supplier team re: supplier contract assignment list & process (3), review spreadsheet of supplier contracts (.6), and prepare project instructions for supplier contract assignment team (.6) | 4.20 | 1,806.00 | 23525167 |
| SALVATORE, N. | 09/17/09 | Email to team re: status of proposed settlement. | .20 | 109.00 | 23527112 |
| SALVATORE, N. | 09/17/09 | TC w/J. Grushcow, S. Gunderson, L. Polizzi, L. Schweitzer, J. Kalish (partial) re: term sheet. | 1.10 | 599.50 | 23527134 |
| SALVATORE, N. | 09/17/09 | Email to J. Stam and I. Ness re: settlement agreement. | .40 | 218.00 | 23527137 |
| SALVATORE, N. | 09/17/09 | TC w/J. Kalish re: same. | .20 | 109.00 | 23527139 |
| SALVATORE, N. | 09/17/09 | TC w/N. Gauchier re: settlement. | .10 | 54.50 | 23527204 |
| SALVATORE, N. | 09/17/09 | TC w/J. Kim re: settlement. | .10 | 54.50 | 23527207 |

259

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/17/09 | Email to J. Kim re: same. | .10 | 54.50 | 23527209 |
| SALVATORE, N. | 09/17/09 | TC w/J. Kalish re: new language for settlement. | .20 | 109.00 | 23527219 |
| KALISH, J. | 09/17/09 | Consent Letters (5.0). | 5.00 | 2,150.00 | 23530186 |
| FLEMING-DELACRU | 09/17/09 | Distributed supplier agreement. | .50 | 247.50 | 23542175 |
| FLEMING-DELACRU | 09/17/09 | T/c with J. Kim re: supplier. | .10 | 49.50 | 23542198 |
| FLEMING-DELACRU | 09/17/09 | T/c with J. Kim re: supplier. | .10 | 49.50 | 23543231 |
| LIPNER, L. | 09/17/09 | Cala supplier call (.40); o/c with M. Fleming Delacruz re. same (.20) | .60 | 258.00 | 23742922 |
| BROMLEY, J. L. | 09/17/09 | Ems LS and Salvatore re supplier issues (.40). | .40 | 376.00 | 23743010 |
| FLOW, S. | 09/17/09 | E/ms re: supplier issue. | .20 | 182.00 | 23754538 |
| KIM, J. | 09/17/09 | T/C w/ N. Salvatore re: supplier settlement issue (.1); T/C w/ M. Fleming re: supplier issue (.1); E-mail to M. Fleming re: supplier issue (.1). | .30 | 181.50 | 23756175 |
| RANDAZZO, A. | 09/18/09 | Conf call w/ J. Kalish & Nortel supplier reps re: supplier contract assignment process (.8), update Livelink document sharing folders (.2), provide instructions on consent project to team (.5), review & update supplier contract list & form letters, assign to different team members, and forward to team (1), coordinate with and send Canadian contracts to Canadian counsel at Ogilvy (.3) | 2.80 | 1,204.00 | 23526215 |
| KALISH, J. | 09/18/09 | STC call and issue log (0.7). | .90 | 387.00 | 23527276 |
| RANDAZZO, A. | 09/18/09 | Review updated supplier contract Q&A form | .20 | 86.00 | 23528742 |
| RANDAZZO, A. | 09/18/09 | Review, update, merge, and clean up data in supplier contract list, and resolve issues regarding the list with team | 2.20 | 946.00 | 23529892 |
| RANDAZZO, A. | 09/18/09 | Communications to resolve issues re: assignment of Canadian supplier contracts between Nortel & Canadian counsel (.5) and conf. call re: same with Nortel & Ogilvy representatives (.4) | .90 | 387.00 | 23529896 |
| LEVY, J. | 09/18/09 | Prepared letters for suppliers | 3.50 | 735.00 | 23530037 |
| KALISH, J. | 09/18/09 | Consent Letters. (3.3) | 3.30 | 1,419.00 | 23530190 |
| RYCKAERT, N. | 09/18/09 | Review of supplier's letter | .50 | 175.00 | 23530215 |
| CANNULI, S. | 09/18/09 | As per A. Randazzo, formatting of letters to go to suppliers.  Team meeting re: process for letters.  Cross referenced new supplier list with old supplier list in order to check for proper names of agreements and proper addresses. | 7.50 | 1,762.50 | 23530609 |
| BOUHY, M. | 09/18/09 | Reading of the supplier agreements | .50 | 175.00 | 23532633 |
| FLEMING-DELACRU | 09/18/09 | T/c with S. Milarsky re: supplier agreement. | .10 | 49.50 | 23543693 |

260

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 09/18/09 | Supplier Terms Council conference call. | .90 | 445.50 | 23543716 |
| FLEMING-DELACRU | 09/18/09 | Follow-up discussion with J. Kalish. | .10 | 49.50 | 23543720 |
| FLEMING-DELACRU | 09/18/09 | T/c with L. Lipner re: supplier issue. | .10 | 49.50 | 23543725 |
| SALVATORE, N. | 09/18/09 | Review of new settlement language. | .40 | 218.00 | 23551105 |
| SALVATORE, N. | 09/18/09 | Email to J. Kalish re: same. | .20 | 109.00 | 23551108 |
| SALVATORE, N. | 09/18/09 | TC w/S. Flow re: supplier settlement. | .20 | 109.00 | 23551138 |
| SALVATORE, N. | 09/18/09 | Eamil to J. Kalish and N. Gauchier re: same. | .20 | 109.00 | 23551142 |
| SALVATORE, N. | 09/18/09 | Meeting w/S. Flow and N. Gauchier re: settlement. | .50 | 272.50 | 23551190 |
| SALVATORE, N. | 09/18/09 | Review of settlement and release agreement. | .90 | 490.50 | 23551196 |
| LOPEZ, G. | 09/18/09 | Nortel supplier contract letter correspondence and started populating letters for distribution. | 3.00 | 705.00 | 23624165 |
| LIPNER, L. | 09/18/09 | t/c with M. Fleming Delacruz re. supplier issue (.10); Emails and t/c's with J. Kalish, P. Patel and B. Murosh re. same (.30). | .40 | 172.00 | 23742954 |
| BROMLEY, J. L. | 09/18/09 | Ems and mtg with Salvatore on supplier issues (.40). | .40 | 376.00 | 23749988 |
| FLOW, S. | 09/18/09 | E/ms re: supplier issue and review new language (.2); t/c N.Salvatore re: same (.4); o/c N.Salvatore, N.Gauchier re: open issues (.8). | 1.40 | 1,274.00 | 23754573 |
| KIM, J. | 09/18/09 | T/c w/J. McGill and J. Kalish re: supplier issue. | .40 | 242.00 | 23756332 |
| SCHWEITZER, L.M | 09/18/09 | E/ms J. Flanagan re supplier issues (0.2). | .20 | 174.00 | 23763659 |
| SCHWEITZER, L.M | 09/19/09 | Review supplier draft (0.3).  E/ms NS, JB re same (0.3). | .60 | 522.00 | 23533796 |
| SALVATORE, N. | 09/19/09 | Emails to L. Schweitzer and L. Polizzi re: supplier agreement. | .60 | 327.00 | 23551208 |
| SALVATORE, N. | 09/19/09 | Review of agreement. | .60 | 327.00 | 23551213 |
| BROMLEY, J. L. | 09/19/09 | Various ems on supplier issues with LS and NS. | .30 | 282.00 | 23750015 |
| FLOW, S. | 09/19/09 | E/ms re: supplier term sheet. | .10 | 91.00 | 23754581 |
| KALISH, J. | 09/20/09 | Reviewed asset sale term sheet for supplier agreement. (1.2) | 1.20 | 516.00 | 23532606 |
| SALVATORE, N. | 09/20/09 | Review of draft settlement agreement. | 1.00 | 545.00 | 23551219 |
| SALVATORE, N. | 09/20/09 | Email to team re: same. | .60 | 327.00 | 23551224 |
| SALVATORE, N. | 09/20/09 | Compiled comments from team. | 1.50 | 817.50 | 23551228 |
| SALVATORE, N. | 09/20/09 | Eamil to team re: same. | .70 | 381.50 | 23551233 |
| SALVATORE, N. | 09/20/09 | Eamil to L. Schweitzer re: same. | .20 | 109.00 | 23551238 |

261

MATTER: 17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/20/09 | Emails to team re: call on draft. | .30 | 163.50 | 23551242 |
| FLOW, S. | 09/20/09 | Review and comment on draft and work with team on same. | 1.20 | 1,092.00 | 23572353 |
| BROMLEY, J. L. | 09/20/09 | Ems on supplier issues | .50 | 470.00 | 23752271 |
| CANNULI, S. | 09/21/09 | As per A. Randazzo, populated form letters to be sent out to suppliers. | 5.00 | 1,175.00 | 23535001 |
| RANDAZZO, A. | 09/21/09 | Meeting re: asset sale contract assignment procedures w/ S. Malik, F. Faby, J. Kalish, J. Lacks, L. Lipner, and others (.9), and then with F. Faby & L. Lipner (.7) | 1.60 | 688.00 | 23537592 |
| RANDAZZO, A. | 09/21/09 | Update / upload / revise supplier contract tracking sheet & communicate changes to team (1), review updated form letters (.3), create Exhibit to Agreement listing contracts (.3), resolve issues in contract assignment process with Nortel and Canadian counsel (.8), review consent letters, resolve team issues in drafting the letters, and upload to Nortel (1.3) | 3.70 | 1,591.00 | 23537597 |
| LEVY, J. | 09/21/09 | Formatted and created letters for suppliers | 7.50 | 1,575.00 | 23537713 |
| RYCKAERT, N. | 09/21/09 | Review of the suppliers letters. | 5.50 | 1,925.00 | 23537728 |
| RYCKAERT, N. | 09/21/09 | Meeting re. asset sale contract assignments with Jeremy R. Lacks, Alexander K. Bernard, Alexandra E Cambouris, Anthony Randazzo, Flora Faby, Marine Bouhy, Manuel Silva, Josh Kalish and Louis Lipner | .80 | 280.00 | 23537731 |
| BOUHY, M. | 09/21/09 | Draft of supplier contracts | 6.20 | 2,170.00 | 23537762 |
| BOUHY, M. | 09/21/09 | Meeting with the team to go over asset sale transaction assignment process | .80 | 280.00 | 23537766 |
| BALLARD, F. | 09/21/09 | Drafted Suppler Letters at the request of R. Manzanares. | 8.50 | 1,785.00 | 23537823 |
| KALISH, J. | 09/21/09 | Meeting to discuss asset sale contract process. (1.0). Preparation of asset sale forms (1.0). Revisions to forms (1.0). Correspondence with Nortel (1.0).  Review of customized letters (2.5). | 6.50 | 2,795.00 | 23537983 |
| FLEMING-DELACRU | 09/21/09 | T/c with L. Lipner re: supplier issue. | .10 | 49.50 | 23545337 |
| FLEMING-DELACRU | 09/21/09 | T/c with S. Milarsky re: supplier issue. | .10 | 49.50 | 23545987 |
| FLEMING-DELACRU | 09/21/09 | Email to L. Schweitzer re: supplier issues. | .40 | 198.00 | 23546119 |
| FLEMING-DELACRU | 09/21/09 | Email re: payment to supplier to J. Khong and S. Milarsky. | .20 | 99.00 | 23546123 |
| SILVA, M. | 09/21/09 | Review and comments to Supplier Notices. Correspondence with A. Randazzo thereon. | 2.50 | 812.50 | 23548353 |
| SALVATORE, N. | 09/21/09 | Review of agreement in preparation for call. | .50 | 272.50 | 23551280 |

262

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/21/09 | Call w/J. Grushcow, S. Gundersen, L. Schweitzer and L. Polizzi re: supplier agreement. | .60 | 327.00 | 23551310 |
| SALVATORE, N. | 09/21/09 | TC w/L. Polizzi re: supplier agreement. | .40 | 218.00 | 23551315 |
| SALVATORE, N. | 09/21/09 | TC w/N. Gauchier re: settlement and release agreement. | .20 | 109.00 | 23551342 |
| SALVATORE, N. | 09/21/09 | Organized materials re: settlement and release, emails to L. Polizzi re: same. | .20 | 109.00 | 23551349 |
| MANZANARES, R. | 09/21/09 | (.5) spent coordinating logistics with paralegal. (3.0) spent reviewing consent letters to customers for accuracy and editing accordingly. | 3.50 | 1,505.00 | 23571528 |
| LOPEZ, G. | 09/21/09 | Populated and made revisions to contract supplier letters and sent to N. Ryckaert for review. | 9.00 | 2,115.00 | 23577910 |
| FLOW, S. | 09/21/09 | O/c A.Cambouris and t/c J.Kalish re: asset sale process (.2); t/c S.Malik re; same and try D.Webb (.2); forward e/ms from counterparties re: contract process for asset sale and related e/ms (.2). | .60 | 546.00 | 23597017 |
| LIPNER, L. | 09/21/09 | T/c with M. Fleming Delacruz re. supplier issue (.10); Email to Nortel team re. supplier issue (.20); Email exchange with J. Lacks re. contracts (.20); Email exchange with J. Kim re. bid procedures (.10) | .60 | 258.00 | 23747751 |
| SCHWEITZER, L.M | 09/21/09 | T/c J Flanagan, multiple e/ms with team, KD re supplier issues (0.8). | .80 | 696.00 | 23783763 |
| CANNULI, S. | 09/22/09 | As per A. Randazzo, populated form letters to be sent out to suppliers.  Coordinated with M. Silva to make edits to letters before being sent to client. | 4.00 | 940.00 | 23539243 |
| RANDAZZO, A. | 09/22/09 | Update supplier contract assignment spreadsheet, manage flow of documents between Cleary & Nortel, resolve issues with letters and data, and supervise assignment process (4.3), address project staffing issues (.2), answer team/paralegal questions re: content of consent letters (.4), discuss process w/ L. Lipner (.2), review updated Q&A form for responding to counterparty inquiries (.3) | 5.40 | 2,322.00 | 23547504 |
| LEVY, J. | 09/22/09 | Created letters for suppliers list | 5.50 | 1,155.00 | 23548002 |
| BALLARD, F. | 09/22/09 | Continued drafting Supplier Letters and scanned them to PDF at the request of R. Manzanares and A. Randzanno. | 2.50 | 525.00 | 23548033 |
| BALLARD, F. | 09/22/09 | Drafted Supplier Letters at the request of M. Bouhy and A. Randzanno. | 3.80 | 798.00 | 23548040 |
| BALLARD, F. | 09/22/09 | Assisted G. Lopez with preparing Supplier Letters. | .80 | 168.00 | 23548056 |
| RANDAZZO, A. | 09/22/09 | Meeting w/ asset sale team re: contract assignment process, w/ F. Faby, S. Malik, L. Lipner, A. Cambouris, and others | .50 | 215.00 | 23548285 |

263

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYCKAERT, N. | 09/22/09 | Review of the suppliers' letters | 1.80 | 630.00 | 23548290 |
| BOUHY, M. | 09/22/09 | Meeting with asset sale team re: organization of the work. | .50 | 175.00 | 23548322 |
| BOUHY, M. | 09/22/09 | Draft and review of the  assignment contracts before sending them to Nortel for approval. | 3.50 | 1,225.00 | 23548323 |
| SILVA, M. | 09/22/09 | Continue with review and comments to Supplier Notices. Correspondence with A. Randazzo thereon. | 5.50 | 1,787.50 | 23548338 |
| KALISH, J. | 09/22/09 | Review of supply letters (2.5). Correspondence with members of the contract team (1.5).  T/c with Nortel re certain supplier issues (0.3).  STC call and issue log (0.5).  Preparation and correspondence supplier letter agreement (1.5). | 6.30 | 2,709.00 | 23548579 |
| SALVATORE, N. | 09/22/09 | Emails to I. Ness, J. Stam re: settlement agreement. | .30 | 163.50 | 23551450 |
| SALVATORE, N. | 09/22/09 | Email to team re: settlement terms. | .20 | 109.00 | 23551457 |
| FLEMING-DELACRU | 09/22/09 | T/c with J. Kim re: supplier issue. | .10 | 49.50 | 23551609 |
| FLEMING-DELACRU | 09/22/09 | T/c with L. Lipner re: supplier issues. | .10 | 49.50 | 23551634 |
| FLEMING-DELACRU | 09/22/09 | Email to J. Kim re: supplier issues. | .10 | 49.50 | 23551642 |
| FLEMING-DELACRU | 09/22/09 | Email to L. Schweitzer re: supplier. | .10 | 49.50 | 23551657 |
| SALVATORE, N. | 09/22/09 | TC w/N. Gauchier re: settlement and release. | .10 | 54.50 | 23551675 |
| SALVATORE, N. | 09/22/09 | Email to S. Smallwood re: fees. | .10 | 54.50 | 23552005 |
| SALVATORE, N. | 09/22/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23552009 |
| SALVATORE, N. | 09/22/09 | TC w/J. McGill re: settlement agreement. | .30 | 163.50 | 23552015 |
| SALVATORE, N. | 09/22/09 | Review of draft settlement and release. | 1.00 | 545.00 | 23552020 |
| SALVATORE, N. | 09/22/09 | Call w/I. Ness, S. Flow, L. Schweitzer, N. Gauchier re: same. | 1.00 | 545.00 | 23552028 |
| SALVATORE, N. | 09/22/09 | OC w/L. Schweitzer re: same. | .10 | 54.50 | 23552031 |
| SALVATORE, N. | 09/22/09 | Call w/J. Lukenda, L. Sweigart, L. Schweitzer re: analysis. | .80 | 436.00 | 23552124 |
| SALVATORE, N. | 09/22/09 | TC w/L. Schweitzer re: same. | .20 | 109.00 | 23552168 |
| SALVATORE, N. | 09/22/09 | Email to J. Flanagan re: settlement. | .50 | 272.50 | 23552174 |
| SALVATORE, N. | 09/22/09 | TC w/J. Flanagan re: settlement agreement. | .20 | 109.00 | 23552230 |
| SALVATORE, N. | 09/22/09 | TC w/N. Gauchier re: settlement agreement. | .20 | 109.00 | 23552242 |
| SALVATORE, N. | 09/22/09 | TC w/S. Flow re: settlement agreement. | .20 | 109.00 | 23552263 |
| SALVATORE, N. | 09/22/09 | TC w/N. Gauchier re: settlement agreement. | .30 | 163.50 | 23552272 |

264

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/22/09 | TC w/D. McKenna re: settlement agreement. | .20 | 109.00 | 23552282 |
| SALVATORE, N. | 09/22/09 | Review of settlement agreement. | .80 | 436.00 | 23552284 |
| SALVATORE, N. | 09/22/09 | Revised settlement agreement comments. | .50 | 272.50 | 23552293 |
| SALVATORE, N. | 09/22/09 | Meeting w/L. Schweitzer re: settlement agreement comments. | .60 | 327.00 | 23552299 |
| SALVATORE, N. | 09/22/09 | Revised issues list. | .80 | 436.00 | 23552303 |
| SALVATORE, N. | 09/22/09 | Email to D. McKenna re: issues list. | .20 | 109.00 | 23552307 |
| SALVATORE, N. | 09/22/09 | Email to J. Drew re: settlement agreement. | .10 | 54.50 | 23552308 |
| FLEMING-DELACRU | 09/22/09 | T/c with J. Kim re: supplier issue. | .20 | 99.00 | 23552343 |
| FLEMING-DELACRU | 09/22/09 | T/c with J. Kim re: supplier. | .30 | 148.50 | 23553091 |
| FLEMING-DELACRU | 09/22/09 | Email to L. Schweitzer re: supplier. | .10 | 49.50 | 23553095 |
| WU, C. | 09/22/09 | Prepare letters and agreements for signing to be sent out. | 2.50 | 525.00 | 23553353 |
| RYCKAERT, N. | 09/22/09 | Meeting with supplier's and customer's letters re. process for creating and sending the letters | .50 | 175.00 | 23557520 |
| MANZANARES, R. | 09/22/09 | reviewing consent letters to customers for accuracy and editing accordingly. | 2.50 | 1,075.00 | 23571610 |
| LOPEZ, G. | 09/22/09 | Coordinated with C.Wu and F.Ballard to send supplier contract letters to compnies. | .50 | 117.50 | 23577516 |
| FLOW, S. | 09/22/09 | E/ms re: supplier issue (.3); c/c Ogilvy, CG team re: supplier comments (1.0); review and comment on supplier comments (.8); review and comment on supplier comment response (.7); t/c N.Salvatore re: same (.3); review and comment on supplier term sheet (.2); e/ms J.Kalish re: same (.1). | 3.40 | 3,094.00 | 23738316 |
| FLOW, S. | 09/22/09 | T/cs A.Randazzo, D.Webb, F.Faby re: contract team and asset sale process. | .40 | 364.00 | 23738331 |
| LIPNER, L. | 09/22/09 | T/c with M. Fleming Delacruz re. supplier issue (.10); T/c with B. Murath (Nortel) re. same (.10); Email to J. Kim and M. Fleming Delacruz re. same (.10); T/c with J. Kim re. same (.10); T/c with W. Ferguson re. same (.20) | .60 | 258.00 | 23748045 |
| KIM, J. | 09/22/09 | T/C w/ J. Khong re: supplier issue (.6); STC call (.5); T/C w/ M. Fleming re: supplier issue (.1; T/C w/ J. McGill re: supplier issue (.4); T/C w/ M. Fleming re: supplier (.2); E-mails to J. McGill re: supplier issue (.4); E-mail to E. Reed re: supplier issue (.1); E-mail to T. Ayres re: supplier issue (.1); E-mail to team re: supplier issue (.1). | 2.50 | 1,512.50 | 23756538 |
| SCHWEITZER, L.M | 09/22/09 | E/ms MF re supplier inventory issue (0.1). Revise recl. stip (0.3).  Review stip (0.1).  T/c Flanagan re supplier issues (0.3).  Internal call (S Flow, N Salvatore, NG) re supplier (0.6).  Review draft | 2.20 | 1,914.00 | 23763834 |

265

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client memo (0.3).  Conf. NS, incl. revise same (0.5). | | | |
| RANDAZZO, A. | 09/23/09 | Coordinate w/ team & Nortel re: changes to supplier contract assignment addresses/entities/data & input changes into tracking chart (1.5), review and upload consent letters to Nortel (.5) | 2.00 | 860.00 | 23552766 |
| LEVY, J. | 09/23/09 | Updated supplier list letters | 2.00 | 420.00 | 23554071 |
| BALLARD, F. | 09/23/09 | Continued mail distribution for Letters of Accession; checked letters of accession for errors at the request of A. Randazzo. | 6.00 | 1,260.00 | 23554285 |
| RYCKAERT, N. | 09/23/09 | Modification and review of the letters prepared by paralegals | 2.10 | 735.00 | 23557523 |
| SILVA, M. | 09/23/09 | Continue with review and comments to Supplier Notices. Correspondence with A. Randazzo thereon. | 1.10 | 357.50 | 23557590 |
| BOUHY, M. | 09/23/09 | Redraft of some assignment letters due to additional information received from Nortel. | 1.00 | 350.00 | 23557828 |
| FLEMING-DELACRU | 09/23/09 | T/c with E. Schwartz re: supplier issues. | .10 | 49.50 | 23559370 |
| FLEMING-DELACRU | 09/23/09 | Email with J. Kim re: supplier issues. | .10 | 49.50 | 23559376 |
| CANNULI, S. | 09/23/09 | Continued mail distribution for supplier contract notification. | 4.00 | 940.00 | 23559565 |
| FLEMING-DELACRU | 09/23/09 | Supplier Terms Council conference call. | .20 | 99.00 | 23560108 |
| FLEMING-DELACRU | 09/23/09 | Emails re: setting up  call re: supplier issue. | .20 | 99.00 | 23560116 |
| FLEMING-DELACRU | 09/23/09 | Email to M. Lee re: supplier issue. | .50 | 247.50 | 23560124 |
| FLEMING-DELACRU | 09/23/09 | Met with E. Bussigel re: supplier issues. | 1.00 | 495.00 | 23560192 |
| SALVATORE, N. | 09/23/09 | Revised issue list re: settlement. | .20 | 109.00 | 23562223 |
| SALVATORE, N. | 09/23/09 | Email to D. McKenna re: settlement. | .20 | 109.00 | 23562232 |
| SALVATORE, N. | 09/23/09 | OC w/E. Bussigel re: settlement motion. | .60 | 327.00 | 23562243 |
| SALVATORE, N. | 09/23/09 | TC w/D. McKenna re: settlement. | .30 | 163.50 | 23562256 |
| SALVATORE, N. | 09/23/09 | Organized materials for settlement. | .20 | 109.00 | 23562289 |
| SALVATORE, N. | 09/23/09 | TC w/D. McKenna re: settlement agreement. | .70 | 381.50 | 23562306 |
| SALVATORE, N. | 09/23/09 | Meeting w/L. Schweitzer re: settlement agreement. | .50 | 272.50 | 23562310 |
| SALVATORE, N. | 09/23/09 | TC w/s. Flow re: settlement agreement. | .10 | 54.50 | 23562314 |
| FLEMING-DELACRU | 09/23/09 | Conference call re: supplier issues. | .90 | 445.50 | 23562458 |
| SALVATORE, N. | 09/23/09 | OC w/N. Gauchier re: settlement agreement. | .40 | 218.00 | 23562494 |
| SALVATORE, N. | 09/23/09 | TC w/D. McKenna re: settlement agreement. | .20 | 109.00 | 23562496 |

266

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/23/09 | TC w/J. Kalish re: settlement agreement. | .20 | 109.00 | 23562656 |
| SALVATORE, N. | 09/23/09 | Revised issues list. | .70 | 381.50 | 23562660 |
| SALVATORE, N. | 09/23/09 | Email to team re: same. | .50 | 272.50 | 23562664 |
| SALVATORE, N. | 09/23/09 | Email to L. Polizzi re: back to back term sheet. | .20 | 109.00 | 23562996 |
| SALVATORE, N. | 09/23/09 | Meeting w/J. Kalish re: settlement release. | .70 | 381.50 | 23562999 |
| SALVATORE, N. | 09/23/09 | Call w/L. Schweitzer, J. Kalish, D. McKenna (partial) re: settlement agreement. | 1.00 | 545.00 | 23563003 |
| SALVATORE, N. | 09/23/09 | Meeting w/L. Schweitzer and J. Kalish re: same. | .50 | 272.50 | 23563006 |
| SALVATORE, N. | 09/23/09 | Call w/L. Schweitzer, J. Kalish, D. McKenna re: settlement agreement. | 2.50 | 1,362.50 | 23563009 |
| SALVATORE, N. | 09/23/09 | OC w/L. Schweitzer, J. Kalish re: settlement agreement. | .50 | 272.50 | 23563011 |
| SALVATORE, N. | 09/23/09 | Revised settlement agreement. | 2.80 | 1,526.00 | 23563014 |
| SALVATORE, N. | 09/23/09 | Email to S. Malik and J. Bromley re: settlement agreement. | .30 | 163.50 | 23563016 |
| WU, C. | 09/23/09 | Continued mail distribution for supplier contract noficiation | 3.00 | 630.00 | 23564922 |
| KALISH, J. | 09/23/09 | Call with LS, NS, B.Vey, M.Cote and R.Casanave (1.0).  Follow up re call (0.5). Meeting w/ NS (.7). Call w/ LS and NS (2.5). Conference w/ LS and NS (.5). Correspondence re consent letters (5.0). Preparation, negotiations and drafting of agreement, including short discussion w/ E. Leitch (6.6) | 16.80 | 7,224.00 | 23580545 |
| LOPEZ, G. | 09/23/09 | Correspondence with A. Randazzo regarding supplier letters and revisions of letters to suppliers. | 2.50 | 587.50 | 23613012 |
| FLOW, S. | 09/23/09 | Review term sheet, (.1); quick review of open issue list (.1); correspondence re same with J.Kalish, N.Salvatore, and e/ms re: same(.4); t/c E.Polizzi re: same (.5) | 1.10 | 1,001.00 | 23752675 |
| FLOW, S. | 09/23/09 | T/c M.Bouhy re: contract process. | .10 | 91.00 | 23752677 |
| BROMLEY, J. L. | 09/23/09 | Call on supplier issues with LS, Riedel, others (.50); call in evening with LS, supplier, Nortel, Reisman, others (.60); | 1.10 | 1,034.00 | 23752908 |
| KIM, J. | 09/23/09 | E-mail to M. Riggs re: supplier issues (.1); E-mail to E. Reed re: supplier issue (.1); E-mails to M. Fleming re: supplier issues (.2). | .40 | 242.00 | 23756633 |
| SCHWEITZER, L.M | 09/23/09 | Conf. NS re settlement (0.6). T/c NS, JK, D McKenna (1.0).  F/u call supplier, counsel, D McKenna, NS, JK, I Ness (2.7).  F/u mtg NS, JK re draft (0.4). | 4.70 | 4,089.00 | 23764490 |
| RANDAZZO, A. | 09/24/09 | Coordinate flow of documents, data, revisions, and | 5.30 | 2,279.00 | 23559270 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues between Cleary & Nortel teams on supplier contract assignments (2.5), update tracking spreadsheet (1.3), address questions with team & Nortel primes to resolve supplier issues and questions and disposition changes (1.5) | | | |
| RANDAZZO, A. | 09/24/09 | Review form letter and chart of suppliers, give instructions to team to begin drafting letters, and review & send finished letters | 1.00 | 430.00 | 23559284 |
| LEVY, J. | 09/24/09 | Created, edited and sent out letters for suppliers | 3.50 | 735.00 | 23564474 |
| WU, C. | 09/24/09 | Continued mail distribution for supplier contract noficiation | 5.00 | 1,050.00 | 23564925 |
| BALLARD, F. | 09/24/09 | Continued mail distribution for Letter of Accession at the request of A. Randazzo. | 7.00 | 1,470.00 | 23565229 |
| RYCKAERT, N. | 09/24/09 | Review of the suppliers' letters and modifications of the suppliers' letters | .80 | 280.00 | 23565582 |
| SILVA, M. | 09/24/09 | Continue with review and comments to Supplier Notices. Preparation of Supplier Notices regarding Assignment of License Agreements. Correspondence with A. Randazzo thereon. | 7.00 | 2,275.00 | 23569322 |
| BOUHY, M. | 09/24/09 | Redraft of some assignment letters due to additional information received from Nortel. | 2.00 | 700.00 | 23570831 |
| SALVATORE, N. | 09/24/09 | TC w/J. Kalish re: settlement agreement. | .20 | 109.00 | 23573001 |
| SALVATORE, N. | 09/24/09 | Call w/S. Reisman, D. McKenna, L. Schweitzer, J. Kalish (partial). | .70 | 381.50 | 23573093 |
| SALVATORE, N. | 09/24/09 | OC w/L. Schweitzer re: settlement agreement. | .30 | 163.50 | 23573099 |
| SALVATORE, N. | 09/24/09 | Review of settlement draft. | 1.20 | 654.00 | 23573511 |
| SALVATORE, N. | 09/24/09 | TC w/D. McKenna re: same. | .20 | 109.00 | 23573518 |
| SALVATORE, N. | 09/24/09 | Email to I. Ness re: pension claims. | .20 | 109.00 | 23573533 |
| SALVATORE, N. | 09/24/09 | Meeting w/J. Bromley re: settlement. | .30 | 163.50 | 23573535 |
| SALVATORE, N. | 09/24/09 | Email to I. Ness re: settlement agreement. | .20 | 109.00 | 23573545 |
| SALVATORE, N. | 09/24/09 | Email to L. Schweitzer re: settlement. | .30 | 163.50 | 23573605 |
| CANNULI, S. | 09/24/09 | Continued mail distribution for supplier contract notification (2.3). Meeting with G. Lopez and P. Nascimento re: staffing (.2) | 2.50 | 587.50 | 23577764 |
| KALISH, J. | 09/24/09 | T/c re business points for negotiation of settlement (0.5). T/c w/ S. Reisman, D. McKenna, L. Schweitzer and N. Salvatore (.5 -- partial attendance). Continued drafting (7.0). | 8.00 | 3,440.00 | 23580658 |
| FLEMING-DELACRU | 09/24/09 | T/c with L. Lipner re: Supplier Terms Council conference call. | .20 | 99.00 | 23581615 |
| FLEMING-DELACRU | 09/24/09 | Email to L. Schweitzer re: supplier issue | .10 | 49.50 | 23582516 |

268

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Emerson). | | | |
| LOPEZ, G. | 09/24/09 | Revised and coordinated mailings of supplier letters. | 5.50 | 1,292.50 | 23613075 |
| LIPNER, L. | 09/24/09 | T/c with M. Fleming Delacruz re. supplier issue (.20); Cover STC call (.20); prepared for same (.10); o/c with E. Polizzi re. same (.20) | .70 | 301.00 | 23751567 |
| FLOW, S. | 09/24/09 | T/c J.Kalish re: supplier issue (.1); e/ms re: same (.1) | .20 | 182.00 | 23752703 |
| FLOW, S. | 09/24/09 | V/m re: contract letter (.1); t/c S.Malik re: asset sale contract process (.1). | .20 | 182.00 | 23752704 |
| BROMLEY, J. L. | 09/24/09 | Ems LS, Lhush re supplier issues (.20); mtg with N. Salvatore (.20) | .40 | 376.00 | 23752932 |
| KIM, J. | 09/24/09 | Supplier call (.3); T/C w/ M. Fleming re: supplier (.2); T/C w/ J. Suarez re: supplier issues (.2). | .70 | 423.50 | 23756734 |
| SCHWEITZER, L.M | 09/24/09 | T/c D McKenna, JK re supplier discussions (0.4). T/c D McKenna, Reisman, NS, JK (0.7). F/u conf. NS (0.3).  E/ms NS, GR re same (0.4). | 1.80 | 1,566.00 | 23765467 |
| RANDAZZO, A. | 09/25/09 | Conference call w/ J. Kalish & Nortel supplier contract assignment team to resolve outstanding issues (.7), then again with just Nortel team (.8) | 1.50 | 645.00 | 23569982 |
| RANDAZZO, A. | 09/25/09 | Manage flow of revised supplier consent documents, review changes, update spreadsheet, and resolve outstanding issues with Nortel staff (3), draft & review new supplier consent letters (1), resolve paralegal team issues re: fixing, printing, and mailing letters (.7), discuss supplier questions w/ M. Bouhy (.2) | 4.90 | 2,107.00 | 23569990 |
| HERNANDEZ, E. | 09/25/09 | Assisted A. Randazzo w/preparation of assession letters | 8.00 | 1,680.00 | 23570236 |
| BALLARD, F. | 09/25/09 | Continued mail distribution for Letters of Accession at the request of A. Randazzo. | 8.00 | 1,680.00 | 23570308 |
| RYCKAERT, N. | 09/25/09 | Review of the supplier letters. | .60 | 210.00 | 23570745 |
| BOUHY, M. | 09/25/09 | Redraft of some assignment letters due to additional information received from Nortel. | 1.00 | 350.00 | 23570830 |
| MANZANARES, R. | 09/25/09 | Organizing and updating letters to be mailed to suppliers. | .50 | 215.00 | 23571500 |
| SILVA, M. | 09/25/09 | Continue with review and comments to Supplier Notices. Correspondence with A. Randazzo thereon. | 4.00 | 1,300.00 | 23572674 |
| WU, C. | 09/25/09 | Continued revisions and mailing distributions for nortel supplier letters. | 8.00 | 1,680.00 | 23573492 |
| SALVATORE, N. | 09/25/09 | Meeting w/J. Kalish re: settlement. | .50 | 272.50 | 23573647 |

269

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/25/09 | Call w/L. Schweitzer and J. Kalish (partial) re: settlement. | .50 | 272.50 | 23573649 |
| SALVATORE, N. | 09/25/09 | OC w/L. Schweitzer and J. Kalish re: same. | .30 | 163.50 | 23573656 |
| SALVATORE, N. | 09/25/09 | Call w/L. Schweitzer, D. McKenna, J. Kalish re: settlement. | .50 | 272.50 | 23573661 |
| SALVATORE, N. | 09/25/09 | OC w/L. Lipner re: supplier issue. | .10 | 54.50 | 23573665 |
| SALVATORE, N. | 09/25/09 | TC w/D. McKenna and I. Ness re: settlement. | .30 | 163.50 | 23573671 |
| SALVATORE, N. | 09/25/09 | OC w/J. Kalish re: settlement. | .70 | 381.50 | 23573673 |
| SALVATORE, N. | 09/25/09 | Revised settlement document. | .80 | 436.00 | 23574055 |
| SALVATORE, N. | 09/25/09 | TC w/J. Lukenda and L. Schweitzer re: claims analysis. | .50 | 272.50 | 23574059 |
| SALVATORE, N. | 09/25/09 | TC w/J. Kalish re: settlement. | .20 | 109.00 | 23574078 |
| SALVATORE, N. | 09/25/09 | TC w/I. Ness re: settlement. | .20 | 109.00 | 23574081 |
| SALVATORE, N. | 09/25/09 | Revised settlement agreement. | 5.20 | 2,834.00 | 23574087 |
| SALVATORE, N. | 09/25/09 | Email to D. Powers re: settlement agreement. | .20 | 109.00 | 23574095 |
| KALISH, J. | 09/25/09 | T/c re settlement negotation (1.5).  Drafting of agreement (9.5).  Consent letters (1.5). | 12.50 | 5,375.00 | 23580723 |
| LIPNER, L. | 09/25/09 | oc/ with N. Salvatore re. supplier issue (.10) | .10 | 43.00 | 23751571 |
| FLOW, S. | 09/25/09 | T/cs J.Kalish, N.Salvatore re: supplier issues. | .40 | 364.00 | 23752719 |
| BROMLEY, J. L. | 09/25/09 | Ems LS, NS re supplier issues | .30 | 282.00 | 23752962 |
| KIM, J. | 09/25/09 | T/c w/ M. Fleming re: supplier contract. | .20 | 121.00 | 23756925 |
| SCHWEITZER, L.M | 09/25/09 | T/c D McKenna re supplier issues (0.4). Conf. call NS, J Kalish re supplier issues (0.5).  F/u conf. re same (0.3) (0.3).  T/c D McKenna re same (0.5).  T/c J Lukenda, N Salvatore, etc. re claims analysis (0.5).  Conf. NS re: same (0.2).  Work on settlement agreement (1.5). | 3.90 | 3,393.00 | 23765585 |
| SALVATORE, N. | 09/26/09 | Emails to L. Schweitzer and J. Kalish re: back-to-back agreement. | .60 | 327.00 | 23574112 |
| KALISH, J. | 09/26/09 | Correspondence re confi issue re uploading documents (0.7) | .70 | 301.00 | 23580691 |
| FLOW, S. | 09/26/09 | E/ms re: supplier confi and release. | .20 | 182.00 | 23752729 |
| SALVATORE, N. | 09/27/09 | Review draft supplier agreement. | .50 | 272.50 | 23574125 |
| SALVATORE, N. | 09/27/09 | TC w/L. Schweitzer re: same. | .20 | 109.00 | 23574130 |
| SALVATORE, N. | 09/27/09 | Review of draft back-to-back agreement. | .60 | 327.00 | 23574139 |
| SALVATORE, N. | 09/27/09 | Email to L. Schweitzer re: same. | .50 | 272.50 | 23574166 |

270

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/27/09 | Review of L. Schweitzer comments to draft agreement. | 1.80 | 981.00 | 23574191 |
| SALVATORE, N. | 09/27/09 | Revised draft agreement. | 9.00 | 4,905.00 | 23574207 |
| SALVATORE, N. | 09/27/09 | Email to team re: same. | .50 | 272.50 | 23574216 |
| SALVATORE, N. | 09/27/09 | Email to D. McKenna re: same. | .50 | 272.50 | 23574220 |
| SALVATORE, N. | 09/27/09 | Organized materials for case records. | .50 | 272.50 | 23574227 |
| FLOW, S. | 09/27/09 | Review and comment on draft supplier release/settlement and e/ms re: same. | 3.90 | 3,549.00 | 23752734 |
| SCHWEITZER, L.M | 09/27/09 | Work on supplier issues, incl. revise draft (1.2). | 1.20 | 1,044.00 | 23761357 |
| RANDAZZO, A. | 09/28/09 | Revise supplier contract assignment form letters | 1.10 | 473.00 | 23576467 |
| RANDAZZO, A. | 09/28/09 | Manage flow of documents & update tracking spreadsheet for supplier contract assignment letters (2), discuss outstanding issues, needed information, and necessary revisions to supplier letters w/ Nortel representatives (2.5), coordinate & review letter revisions w/ team members (1), communicate w/ Nortel & Cleary team to resolve supplier questions (.8) | 6.30 | 2,709.00 | 23576509 |
| SILVA, M. | 09/28/09 | Revise Supplier Notices with comments from Nortel. Correspondence with A. Randazzo thereon. | 1.30 | 422.50 | 23577850 |
| BALLARD, F. | 09/28/09 | Continued mail distribution for Letters at the request of A. Randazzo and M. Bouhy. | 5.50 | 1,155.00 | 23577934 |
| BOUHY, M. | 09/28/09 | Redraft of some assignment letters due to additional information received from Nortel. | 6.00 | 2,100.00 | 23577995 |
| KALISH, J. | 09/28/09 | Reviewed emails (1.0). | 1.00 | 430.00 | 23580672 |
| WU, C. | 09/28/09 | Continued supplier letter mailing distribution. | 4.00 | 840.00 | 23581789 |
| SALVATORE, N. | 09/28/09 | Review of reclamation demand. | .30 | 163.50 | 23581981 |
| SALVATORE, N. | 09/28/09 | TC w/D. McKenna re: settlement draft. | .10 | 54.50 | 23582033 |
| SALVATORE, N. | 09/28/09 | TCs w/N. Gauchier re: settlement draft. | .30 | 163.50 | 23582046 |
| SALVATORE, N. | 09/28/09 | TC w/S. Flow re: settlement draft. | .20 | 109.00 | 23582087 |
| SALVATORE, N. | 09/28/09 | Email to J. Lukenda re: analysis. | .10 | 54.50 | 23582091 |
| SALVATORE, N. | 09/28/09 | Meeting w/J. Bromley and L. Polizzi re: confidentiality agreement. | .30 | 163.50 | 23582152 |
| SALVATORE, N. | 09/28/09 | TC w/D. McKenna, S. Flow, N. Gauchier, S. Gundersen re: settlement draft. | 1.80 | 981.00 | 23582185 |
| SALVATORE, N. | 09/28/09 | OC w/S. Flow and N. Gauchier re: same. | .50 | 272.50 | 23582198 |
| SALVATORE, N. | 09/28/09 | TC w/D. McKenna re: same. | .20 | 109.00 | 23582201 |
| SALVATORE, N. | 09/28/09 | OC w/N. Gauchier re: settlement papers. | .30 | 163.50 | 23582206 |

271

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 09/28/09 | Email memo to team re: settlement papers. | 1.70 | 926.50 | 23582211 |
| SALVATORE, N. | 09/28/09 | TC w/J. Bromley re: allocation. | .10 | 54.50 | 23582219 |
| SALVATORE, N. | 09/28/09 | Revised draft settlement. | 2.70 | 1,471.50 | 23582303 |
| RYCKAERT, N. | 09/28/09 | Review of the supplier letter. | .50 | 175.00 | 23582676 |
| SCHWEITZER, L.M | 09/28/09 | T/c NS re supplier discussions (0.2). Revise draft (0.4). E/ms NS re same (0.2). E/m Gale (0.1). | .90 | 783.00 | 23582962 |
| FLEMING-DELACRU | 09/28/09 | T/c with J. Kim re: supplier issues. | .10 | 49.50 | 23586357 |
| FABY, F. | 09/28/09 | Call with a supplier, re: contract assignment. | .30 | 174.00 | 23593548 |
| LOPEZ, G. | 09/28/09 | Correspondence with A. Randazzo regarding supplier letter mailings. | .50 | 117.50 | 23613226 |
| LIPNER, L. | 09/28/09 | Email exchange with M. Fleming Delacruz re. terms council (.10) | .10 | 43.00 | 23751648 |
| FLOW, S. | 09/28/09 | Review and comment on term sheet (.2); e/ms re: same (.2); t/c N.Salvatore re: supplier issues (.2); t/c E.Polizzi re: confi question (.1); e/ms re: same (.2); c/c D.McKenna, S.Gunderson (Nortel), N.Salvatore, N.Gauchier re: supplier release issues and o/c team re: same (2.3); review and comment on back-to-back term sheet (.8); o/c E.Polizzi (.6). | 4.60 | 4,186.00 | 23752744 |
| FLOW, S. | 09/28/09 | E/ms contract counterparties. | .10 | 91.00 | 23752745 |
| BROMLEY, J. L. | 09/28/09 | Mtgs re supplier with Polizzi, Salvatore (.50); ems and call re same (.10); | .60 | 564.00 | 23752978 |
| KIM, J. | 09/28/09 | T/C w/ K. Weaver re: supplier contract (.2); T/C w/ M. Fleming re: supplier contract (.1). | .30 | 181.50 | 23758675 |
| RYCKAERT, N. | 09/29/09 | Review of the suppliers letters | .30 | 105.00 | 23582730 |
| BALLARD, F. | 09/29/09 | Continued mail distribution for Letters of Accession at the request of A. Randazzo. | 1.00 | 210.00 | 23587159 |
| RANDAZZO, A. | 09/29/09 | Conf call w/ Nortel team to resolve issues with a supplier's consent letter (.5), discuss consent letter language & supplier response with Nortel member (.3), review revised consent letters (.5), manage flow of documents and update spreadsheet (1), coordinate resolution of outstanding supplier consent letter issues (1.5), communicate contract updates / status with team (.3) | 4.10 | 1,763.00 | 23587311 |
| KALISH, J. | 09/29/09 | Supplier consent letters (2.0). | 2.00 | 860.00 | 23587842 |
| CANNULI, S. | 09/29/09 | Organization of returned contract letters. | .50 | 117.50 | 23593522 |
| SALVATORE, N. | 09/29/09 | Emails to N. Gauchier and L. Schweitzer re: settlement agreement. | .20 | 109.00 | 23595216 |
| SALVATORE, N. | 09/29/09 | Meeting w/N. Gauchier re: settlement. | .10 | 54.50 | 23595222 |
| SALVATORE, N. | 09/29/09 | Meeting w/N. Gauchier and L. Schweitzer re: | .50 | 272.50 | 23595340 |

272

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement. | | | |
| SALVATORE, N. | 09/29/09 | Revised settlement. | 2.00 | 1,090.00 | 23595358 |
| SALVATORE, N. | 09/29/09 | Email to S. Reisman and J. Drew re: settlement. | .30 | 163.50 | 23595366 |
| SALVATORE, N. | 09/29/09 | Review of supplier analysis. | .50 | 272.50 | 23595372 |
| SALVATORE, N. | 09/29/09 | Email to J. Lukenda and L. Sweigart re: same. | .30 | 163.50 | 23595419 |
| SALVATORE, N. | 09/29/09 | TC w/L. Polizzi re: supplier agreement. | .10 | 54.50 | 23595463 |
| SALVATORE, N. | 09/29/09 | Email to D. McKenna re: same. | .20 | 109.00 | 23595466 |
| SALVATORE, N. | 09/29/09 | Email to L. Sweigart re: analysis. | .30 | 163.50 | 23595496 |
| SILVA, M. | 09/29/09 | Conference call with supplier regarding changes to Supplier Letters. (.50). Revision of Supplier letters. (2.50) Correspondence with A. Randazzo thereon. | 3.00 | 975.00 | 23599632 |
| WU, C. | 09/29/09 | Continued supplier letter mailing distribution. | 2.50 | 525.00 | 23608752 |
| FLEMING-DELACRU | 09/29/09 | Emails re: Supplier Terms Council calls. | .10 | 49.50 | 23609572 |
| FLEMING-DELACRU | 09/29/09 | Email to L. Rowan (Nortel) re: Supplier Terms Council call. | .10 | 49.50 | 23609578 |
| FLEMING-DELACRU | 09/29/09 | Email to J. Khong re: supplier call. | .10 | 49.50 | 23621591 |
| KIM, J. | 09/29/09 | E-mail to R. Tetrault re: supplier issue (.1), E-mail to L. Rowan re: supplier issue (.1). | .20 | 121.00 | 23750278 |
| FLOW, S. | 09/29/09 | E/ms re: contract process (.1); e/ms re: confi and other supplier issues (.2); review and comment on term sheet and e/ms re: same (.6). | .90 | 819.00 | 23754606 |
| SCHWEITZER, L.M | 09/29/09 | Conf NS, NG re supplier issues (0.5).  F/u work on supplier discussions (0.7). | 1.20 | 1,044.00 | 23761371 |
| BALLARD, F. | 09/30/09 | Drafted Supplier Letters at the request of R. Manzanares. | 1.00 | 210.00 | 23596589 |
| KALISH, J. | 09/30/09 | Meeting with N.Salvatore and N.Gauchier (0.8). Meeting with M. Silva and new STC corporate team (0.5).  Correspondence with new team (0.7). T/c re: supplier issues (1.0).  Review of supplier consent letter (0.5). | 3.50 | 1,505.00 | 23596723 |
| RANDAZZO, A. | 09/30/09 | Review blackline of supplier contract list changes (.4) and discuss with C. Davison (.3); discuss supplier consent issues with N. Ryckaert (.4); discussions with team members & Nortel representatives re: supplier consent issues and how to resolve them (2); update tracking spreadsheet, manage flow of documents, and review/upload revised consent letters (.5) | 3.60 | 1,548.00 | 23596761 |
| RYCKAERT, N. | 09/30/09 | Review of the supplier's letters | .20 | 70.00 | 23596932 |
| RYCKAERT, N. | 09/30/09 | Meeting with J. Kalish and M. Silva re. the STC calls | .20 | 70.00 | 23596934 |

273

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SILVA, M. | 09/30/09 | Internal meeting with J. Kalish to discuss assignment regarding Supplier Term Council Review conference calls. (.60). Supplier Term Council Review conference call. (.50). Preparation of Issue Log thereof. (.90). | 2.00 | 650.00 | 23599599 |
| LOPEZ, G. | 09/30/09 | Revised letters and correspodence with mail room regarding international mailings. | .50 | 117.50 | 23613610 |
| SALVATORE, N. | 09/30/09 | TC w/D. McKenna and S. Gunderson re: settlement agreement. | .80 | 436.00 | 23614704 |
| SALVATORE, N. | 09/30/09 | TC w/J. Grushcow, S. Gunderson re: supplier term sheet. | .30 | 163.50 | 23614770 |
| SALVATORE, N. | 09/30/09 | TC w/L. Polizzi re: same. | .10 | 54.50 | 23614777 |
| SALVATORE, N. | 09/30/09 | OC w/N. Gauchier and J. Kalish re: settlement. | .80 | 436.00 | 23614878 |
| SALVATORE, N. | 09/30/09 | Email to advisers re: settlement. | .50 | 272.50 | 23614885 |
| SALVATORE, N. | 09/30/09 | Emails to L. Schweitzer re: client feedback. | .50 | 272.50 | 23614891 |
| SALVATORE, N. | 09/30/09 | OC w/L. Schweitzer re: settlement. | .80 | 436.00 | 23614913 |
| SALVATORE, N. | 09/30/09 | OC w/N. Gauchier re: settlement. | .50 | 272.50 | 23614931 |
| SALVATORE, N. | 09/30/09 | Review of fee order. | .50 | 272.50 | 23614936 |
| FLEMING-DELACRU | 09/30/09 | Emails re: Supplier Terms Council issues. | .20 | 99.00 | 23621728 |
| FLEMING-DELACRU | 09/30/09 | Emails to M. Lee (Nortel) re: supplier issue. | .20 | 99.00 | 23621909 |
| FLEMING-DELACRU | 09/30/09 | T/c with E. Bussigel re: supplier issue. | .10 | 49.50 | 23624608 |
| BOUHY, M. | 09/30/09 | Reviewing of new Supplier Agreements | 2.00 | 700.00 | 23625343 |
| SCHWEITZER, L.M | 09/30/09 | E/ms NS re settlement negotiations (0.5). Conf. NS re settlement discussions (1.0). | 1.50 | 1,305.00 | 23632514 |
| KIM, J. | 09/30/09 | E-mail to Nortel re: supplier issue (.1). | .10 | 60.50 | 23750320 |
| LIPNER, L. | 09/30/09 | STC call with E. Bussigel and M. Silva (.50); Prep for same (.30); o/c with E. Polizzi re. same (.10); | .90 | 387.00 | 23751690 |
| BROMLEY, J. L. | 09/30/09 | Ems J. Borow re supplier issues; conversations S. Gale re same | .50 | 470.00 | 23752992 |
| FLOW, S. | 09/30/09 | Review and comment on supplier term sheet (.3); e/ms re: supplier issues (.3); t/c Salvatore (.1). | .70 | 637.00 | 23754630 |
| FLOW, S. | 09/30/09 | Forward e/ms and v/ms from contract counterparties to team and e/ms re: same. | .70 | 637.00 | 23754640 |
| | | **MATTER TOTALS:** | **639.20** | **293,492.50** | |

274

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 09/01/09 | Researched tax forms (2.1); researched statute of limitations (1.8); meeting with J. Bromley, W. McRae, C. Goodman and S. Malik re: tax issues (1.2); reviewed and sent comments on objection to C. Goodman (.80); researched section 1502-6 (1.40); call with S. Malik, C. Goodman re: IRS claim (.50); conference call with financial advisors regarding transaction (2.20). | 10.00 | 4,300.00 | 23439148 |
| MCRAE, W. | 09/01/09 | Mark up of language to draft objection to tax claims (0.6); follow up emails about same (0.4); more emails and discussions of the tax claim (0.4); meeting with CG, MG, others to discuss bankruptcy claim (1.2); discussion with Megan Grandinetti about 1.1502-6 (0.1); more emails about the tax claim and how they are to be handled (0.2); review of the objection and comments. (0.4); t/c with Ester Farkas regarding transaction (0.3). | 3.60 | 3,132.00 | 23442828 |
| GOODMAN, C.M. | 09/01/09 | Asset sale markups; drafting objection; meetings/ calls w/ WM, JB, MG, SM | 10.30 | 5,098.50 | 23597077 |
| BROMLEY, J. L. | 09/01/09 | Two mtgs with Whoriskey, Leinwand, McRae on tax issues relating to asset sale (2.0). | 2.00 | 1,880.00 | 23716233 |
| MCRAE, W. | 09/02/09 | Discussion with Jim Bromley about tax issues (0.1); call with M&A team to discuss the same (0.2; call to Romina Weis at Gibson Dunn (0.2); call with Deloitte about tax issues (0.3); call with Peter Look to discuss email re tax issues (0.2); discussed potential objections to tax issues with Bromley (0.4); staffed Dustin Barzell to research (0.1); call with Romina Weis about tax claims (0.3); more follow up with Peter Look (0.3); review of bullet summary of status of tax issues prepared by Corey Goodman (0.2); email from Megan Grandinetti summarizing calls with Akin/Milbank (0.1). | 2.40 | 2,088.00 | 23458987 |
| GRANDINETTI, M. | 09/02/09 | Emails with team regarding tax calls (.20); calls with C. Goodman re: tax claim issues (.1); call with J. Bromley, B. McRae, et. al re: IRS claim (.40); call with J. Bromley and Akin and Milbank to discuss tax issues and APA (.50); emails with W. McRae and C. Goodman re: summary of call with Akin (.30); reviewed email from C. Goodman summarizing tax issues and APA (.20); reviewed revised draft of IRS objection and provided comments (.90). | 2.60 | 1,118.00 | 23468996 |
| GOODMAN, C.M. | 09/02/09 | Tax issues e-mails and calls with CGSH team and others; calls with bidders re: purchaser docs; objection to claims. | 13.60 | 6,732.00 | 23597055 |
| BROMLEY, J. L. | 09/02/09 | Call with Malik, McRae, Goodman, Grandinetti, Leinwand on tax issues vis asset sale (.30); Follow | 1.70 | 1,598.00 | 23740714 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up Tax Call with Malik, McRae, team, Akin, Milbank (.50); several tcs, ems Brod, McRae, Goodman, others on tax issues (.50); tc Matt Williams (Gibson Dunn) re tax issues (.40). | | | |
| GRANDINETTI, M. | 09/03/09 | Research regarding tax issues (1.1); call with C. Goodman to discuss same (.20); emails to W. McRae and J. Bromley re: same (.30); call with K. Weaver to discuss tax issues status (.10). | 1.70 | 731.00 | 23469016 |
| MCRAE, W. | 09/03/09 | Review of new language to tax claim objection and provided alternative language (0.4); call with Bidders to discuss tax claim issues (0.2); discussed tax issue with Lindsee Granfield (0.5); more emails about tax issue (0.2); review of written objections (0.2); met with Jim Bromley, L. Lipner, others to discuss best way to deal with tax issues (1.00); call with LBS about how best to approach the tax issues and follow up with Corey Goodman (0.3); call with Peter Look about how to deal with tax issues and bid (0.1). | 2.90 | 2,523.00 | 23469878 |
| GRANFIELD, L. | 09/03/09 | Confer with B. McRae regarding tax issue. | .50 | 480.00 | 23470565 |
| SAMUELS, L. B. | 09/03/09 | T/C with McRae re: tax issues | .30 | 294.00 | 23478948 |
| ZWITTER-TEHOVNI | 09/03/09 | Call with Corey Goodman re: tax issues. | .50 | 302.50 | 23493550 |
| FACTOR, J. | 09/03/09 | Review draft objection to IRS claim | .30 | 261.00 | 23509088 |
| GOODMAN, C.M. | 09/03/09 | Call w/ M. Zwitter-Tehovnik (.5); tax issues drafts; calls w/ L. Farr, P. Look (3.8); meeting w/ J. Bromley, W. McRae and L. Lipner re: tax issue (1.0). | 5.30 | 2,623.50 | 23597061 |
| BROMLEY, J. L. | 09/03/09 | Correspondence McRae, D. Abbott, LS, others re tax issues (.60) | .60 | 564.00 | 23740757 |
| GRANDINETTI, M. | 09/04/09 | Researched for C. Goodman purchase price allocation treatment. | 1.30 | 559.00 | 23471793 |
| MCRAE, W. | 09/04/09 | Discussion with LBS about approaches to tax issues (.40); e-mails (.20); discussion with Jim Bromley (.20); e-mail about tax issue (.20); quick review of e-mail on bid for asset sale (.3). | 1.30 | 1,131.00 | 23475770 |
| SAMUELS, L. B. | 09/04/09 | T/C w/ W. McRae re tax issues | .50 | 490.00 | 23478962 |
| FACTOR, J. | 09/04/09 | Review Bidder SPA language re subsidiary issues. | .40 | 348.00 | 23509119 |
| GOODMAN, C.M. | 09/04/09 | Asset sale comments; markup of bidder and purchaser drafts; draft tax condition. | 5.00 | 2,475.00 | 23604033 |
| BROMLEY, J. L. | 09/04/09 | Tc McRae re tax issues. | .40 | 376.00 | 23740772 |
| MCRAE, W. | 09/06/09 | Call with Bromley, Bob Raymond and Corey Goodman about how best to deal with the tax issues (.50 -- partial attendance); follow-up with Corey Goodman (.50); follow-up discussion with Peter Look (.20). | 1.20 | 1,044.00 | 23487985 |

276

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 09/06/09 | conference call w/ M. McRae (.5); call w/ s. malik, j. bromley, others (1.5); work related to same (1.0) | 3.00 | 1,485.00 | 23597064 |
| MCRAE, W. | 09/07/09 | E-mails about tax claim. | .30 | 261.00 | 23488021 |
| FACTOR, J. | 09/07/09 | Review SPA language | .20 | 174.00 | 23508824 |
| GOODMAN, C.M. | 09/07/09 | call w/ d. barzell; call w/ r. baik. | 1.50 | 742.50 | 23597066 |
| MCRAE, W. | 09/08/09 | Call ion pension issues with BR, JB, others to discuss tax claim (0.4); follow up with Bromley, Peter Look etc. (0.5); emails with Jason Factor about closing conditions and the like (0.4); discussed closing condition language with Corey Goodman (0.2); follow up emails about closing condition (0.2); call with creditors (0.5); call on tax issues (0.6); follow up with Peter Look (0.2). | 3.00 | 2,610.00 | 23488282 |
| GOODMAN, C.M. | 09/08/09 | markup to bidder, purchaser drafts; research into tax issues; claims objection draft updates and call w/ JB, WM, others. | 6.90 | 3,415.50 | 23597099 |
| BROMLEY, J. L. | 09/08/09 | Calls, ems and meetings with B. Raymond, Belt, McRae others on tax issues and pension/employee issues (.30); tax issues call McRae, others (.20); Conf call w McRae, Goodman, tax issues on same (1.00) | 1.50 | 1,410.00 | 23740812 |
| SALVATORE, N. | 09/09/09 | TC w/J. Kim re: creditor claims. | .10 | 54.50 | 23488142 |
| SALVATORE, N. | 09/09/09 | Review of claim and response. | .50 | 272.50 | 23488146 |
| SALVATORE, N. | 09/09/09 | Meeting w/C. Goodman re: same. | .90 | 490.50 | 23488150 |
| MCRAE, W. | 09/09/09 | E-mails about Tax issue (.30); call with Peter Look (.10). | .40 | 348.00 | 23488523 |
| PSIACHOS, P. | 09/09/09 | Advice to C. Goodman. | .10 | 58.00 | 23502305 |
| GOODMAN, C.M. | 09/09/09 | Call w/ R&G re: purchaser and tax issues. | 5.00 | 2,475.00 | 23597094 |
| BROMLEY, J. L. | 09/09/09 | Ems and calls with McRae, Grandinetti, Goodman, Abbott and others re IRS issues relating to asset sale transaction (.80) | .80 | 752.00 | 23740849 |
| MCRAE, W. | 09/10/09 | Call about tax issues (1.00); follow up with Corey Goodman (0.3); discussed current state of deals with Jason Factor (0.3); discussion with Jim Bromley and Peter Look about Bromley's call (0.5); call with deal team to discuss tax issues (0.5); call with Peter Look and purchaser counsel to discuss status of tax issues and APA (1.00); follow up with Peter Look (0.1); review of cases (1.00); discussion with Corey Goodman and Jim Bromley about litigation issues (0.4). | 5.10 | 4,437.00 | 23492635 |
| FACTOR, J. | 09/10/09 | T/c McRae | .30 | 261.00 | 23509948 |
| GOODMAN, C.M. | 09/10/09 | Asset sale  auction prep; conference calls re: tax with both bidders; tax issues research and calls; | 12.60 | 6,237.00 | 23587954 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | markup of bidder docs. | | | |
| BROMLEY, J. L. | 09/10/09 | Call with P.Look, G Aaron, Goodman, McRae on asset sale issues and tax issues (.50); conf call with Tim Heavner (.20); conf call P Look, Leinwand (.10); mtg with McRae (.10); various ems Look, McRae, team re tax issues and 7 pm Call re same (2.00). | 2.90 | 2,726.00 | 23741287 |
| MCRAE, W. | 09/11/09 | Emails related to tax issues arising in connection with the asset sale auction(0.5); Reviewed tax language in connection with Nortel audit and was on standby for negotiations etc. (5.00) | 5.50 | 4,785.00 | 23499733 |
| GOODMAN, C.M. | 09/11/09 | Nortel auction; negotiating tax clauses. | 15.50 | 7,672.50 | 23587956 |
| MCRAE, W. | 09/12/09 | Review of new Subsidiary Issues Rider (0.1); Call w/ team on tax issues (1.5); follow up with Les Samuels (0.2); call with Corey Goodman (0.1); emails about tax issues (0.4); reading on tax issues (4.00). | 6.30 | 5,481.00 | 23499775 |
| SAMUELS, L. B. | 09/12/09 | T/C with McRae re: tax issues. | .30 | 294.00 | 23502997 |
| BUELL, D. M. | 09/12/09 | Review tax issues. | .50 | 490.00 | 23519258 |
| BUELL, D. M. | 09/12/09 | Work on tax issues. | 1.60 | 1,568.00 | 23519266 |
| GOODMAN, C.M. | 09/12/09 | Calls w/ team re: tax issues; drafting claim objection. | 9.20 | 4,554.00 | 23587957 |
| MCRAE, W. | 09/13/09 | Review of models to see how they dealt with transfer pricing (0.5); review of new turn of objection (0.5); telephone calls w/ team about the objection etc. (2.00); emails (0.4). | 3.40 | 2,958.00 | 23499780 |
| FORREST, N. | 09/13/09 | Read background materials on tax proof of claim (1.0) and email exchanges w/ D. Buell re same (.50). | 1.50 | 1,110.00 | 23501693 |
| GRANFIELD, L. | 09/13/09 | telephone conference with D. Buell regarding tax/indemnity advice. | .50 | 480.00 | 23502152 |
| SAMUELS, L. B. | 09/13/09 | T/C with McRae re: tax issues. | .50 | 490.00 | 23503023 |
| FACTOR, J. | 09/13/09 | Review bids | .30 | 261.00 | 23510136 |
| BUELL, D. M. | 09/13/09 | Conference call with Howard Zelbo, James Bromley, Craig Brod and William McRae re tax claim. | .70 | 686.00 | 23519294 |
| BUELL, D. M. | 09/13/09 | Work on tax issues. | 2.70 | 2,646.00 | 23519305 |
| BUELL, D. M. | 09/13/09 | Telephone call with Lindsee Granfield re claims objection issues. | .30 | 294.00 | 23523223 |
| GOODMAN, C.M. | 09/13/09 | tax issues/bankruptcy issues in asset sale; draft objection. | 8.00 | 3,960.00 | 23587959 |
| GRANDINETTI, M. | 09/14/09 | Reviewed R. Baik emails regarding tax issues (.2); call with C. Goodman regarding status of objection | 1.30 | 559.00 | 23505030 |

278

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and tax issues (.20); reviewed latest draft of objection (.20); reviewed CRA APA draft sent by P. Look (.70). | | | |
| SAMUELS, L. B. | 09/14/09 | T/C with McRae re: tax issues. | .30 | 294.00 | 23507489 |
| DURKEE, M. | 09/14/09 | Draft motion to expedite discovery; meetings and telephone calls re: proceeding, document requests and discovery motion. | 11.00 | 6,655.00 | 23507547 |
| FORREST, N. | 09/14/09 | Conf. with team re:  background of tax issues to address in draft adversary complaint (1.0).  Work on drafting complaint, circulating for comments and reviewing comments (8.50); review of draft motion to expedite and gave comments (.70). | 10.20 | 7,548.00 | 23512949 |
| MCRAE, W. | 09/14/09 | Review of draft motion for discovery (0.3); met with litigation team to discuss the docs and how to produce them in timely fashion (0.5); email to other litigators summarizing conclusion (0.3); o/c with Jim Bromley and Debbie Buell to discuss strategy (0.3); emails about litigation documents (0.4); review of documents (0.7); more research on tax issues (0.6) | 3.10 | 2,697.00 | 23512959 |
| BUELL, D. M. | 09/14/09 | Work on adversary proceeding re: tax issues. | 12.00 | 11,760.00 | 23535382 |
| GOODMAN, C.M. | 09/14/09 | Research on tax issues, team meeting re: strategy, reviewing objection, motions. | 13.50 | 6,682.50 | 23605646 |
| BROMLEY, J. L. | 09/14/09 | Mt with McRae re tax discussion (.50); ems Buell, M. Bane, P. Look, others re tax issues and objection to same (.60); review and edit draft pleadings re same (.70). | 1.80 | 1,692.00 | 23741305 |
| GRANDINETTI, M. | 09/15/09 | Researched tax issues for C. Goodman (3.8). | 3.80 | 1,634.00 | 23513605 |
| FORREST, N. | 09/15/09 | Work on revising drafts and finalizing objection to claim and related papers, and t/cs and emails re same. | 8.00 | 5,920.00 | 23515473 |
| SAMUELS, L. B. | 09/15/09 | T/C with McRae re: tax issues. | .30 | 294.00 | 23516573 |
| DURKEE, M. | 09/15/09 | Tax issues/objection and discovery expedition motion - prepare and file. | 7.80 | 4,719.00 | 23516616 |
| PEASLEE, J. | 09/15/09 | Tc. McRae re tax issues. | .80 | 784.00 | 23527114 |
| BUELL, D. M. | 09/15/09 | Work on claims objection to tax claim (9.5); conf/ call w/ J. Bromley and W. McRae (.5) | 10.00 | 9,800.00 | 23535398 |
| MCRAE, W. | 09/15/09 | Discussions about 1.1502-6(b) with JMP and review of more material (0.6); call with Bromley and Debbie Buell to go over concerns of Peter Look (0.5); follow call with team and with Peter Look (0.3); more discussions with Peter Look (0.4); call w/ L. Samuels (0.3); call with Akin Gump to discuss the filings (0.3); more emails (0.2); review of filings (0.3). | 2.90 | 2,523.00 | 23539506 |
| GOODMAN, C.M. | 09/15/09 | Tax claim meetings; research on bankruptcy | 8.50 | 4,207.50 | 23587962 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | procedure, editing draft motions. | | | |
| BROMLEY, J. L. | 09/15/09 | Conf call with Look, Buell, McRae and rest of tax team (.5) and review pleadings on objection (1.2) | 1.70 | 1,598.00 | 23742839 |
| GRANDINETTI, M. | 09/16/09 | Reviewed W. McRae's email summary regarding tax issues and provided comments (.70); calls with W. McRae re: same (.20); drafted summary memorandum re: same (7.0). | 7.90 | 3,397.00 | 23521801 |
| FORREST, N. | 09/16/09 | Listened to court hearing on tax issues.  Read emails re discussions re same. | 3.50 | 2,590.00 | 23521906 |
| BUELL, D. M. | 09/16/09 | Court hearing on tax claim. | 1.50 | 1,470.00 | 23535411 |
| BUELL, D. M. | 09/16/09 | Work on tax issues claim objection. | 2.40 | 2,352.00 | 23535412 |
| BUELL, D. M. | 09/16/09 | Work on tax claim resolution. | 2.60 | 2,548.00 | 23535415 |
| BUELL, D. M. | 09/16/09 | Conference with Peter Look re tax issue. | .70 | 686.00 | 23535419 |
| BUELL, D. M. | 09/16/09 | Telephone call re: tax issues. | .30 | 294.00 | 23535422 |
| MCRAE, W. | 09/16/09 | E-mails re: tax settlement opposing counsel (.60); review of draft offer document from Corey Goodman and comments thereto (.30). | .90 | 783.00 | 23539867 |
| DURKEE, M. | 09/16/09 | Emails regarding hearing on tax claim; attend hearing via teleconference. | 2.80 | 1,694.00 | 23572743 |
| GOODMAN, C.M. | 09/16/09 | draft tax offer; listening to tax issues objection hearing; followup calls with D. Buell, J. Geht, P. Look. meetings. | 6.50 | 3,217.50 | 23603299 |
| GRANDINETTI, M. | 09/17/09 | Researched application of priorities in bankruptcy (2.8); call with D. Barzell re: research (.10); meeting with D. Barzell re: same (.30); researched repatriation treament (2.3). | 5.50 | 2,365.00 | 23525078 |
| FORREST, N. | 09/17/09 | Read various drafts and emails re proposed stipulation re non-debtor members. | 1.00 | 740.00 | 23526480 |
| BUELL, D. M. | 09/17/09 | Work on tax stip. | 3.00 | 2,940.00 | 23535448 |
| BUELL, D. M. | 09/17/09 | Meet with Peter Look, James Bromley, Corey Goodman, Leah LaPorte, Neil Whoriskey, Craig Brod and Robert Raymond re tax suit. | 1.00 | 980.00 | 23535463 |
| BUELL, D. M. | 09/17/09 | Telephone call with DOJ. | .20 | 196.00 | 23535467 |
| GOODMAN, C.M. | 09/17/09 | Purchaser markup; tax claim issues (3.4); meeting w/ JB, LL, NW, DB, RR, others (1.0) | 4.40 | 2,178.00 | 23603658 |
| BROMLEY, J. L. | 09/17/09 | Mtg re tax claims objection and possible work arounds with B.Raymond, Buell, Malik, Whoriskey, Goodman, others (1.00); ems on pension issues (.50); mtgs with Akin and Milbank on tax issues (.30) | 1.80 | 1,692.00 | 23743007 |
| GRANDINETTI, M. | 09/18/09 | Research on treatment of revenue procedures (1.3); researched tax issues (1.0); call with W. | 3.30 | 1,419.00 | 23530102 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | McRae re: research and memo (.20); drafted research email to W. McRae (.80); | | | |
| FORREST, N. | 09/18/09 | Meeting with client and team members to discuss communications with tax issues and pension issues for proposed stipulation (1.0). Work on and read various emails re same and re status of discussions regarding tax issues and pension issues (2.50). | 3.50 | 2,590.00 | 23533809 |
| BUELL, D. M. | 09/18/09 | Further work on tax issues. | 1.60 | 1,568.00 | 23535483 |
| SAMUELS, L. B. | 09/18/09 | Emails re: tax claim | .30 | 294.00 | 23536180 |
| FACTOR, J. | 09/18/09 | Discussion with C. Goodman re asset sale and WHT. | .30 | 261.00 | 23536395 |
| MCRAE, W. | 09/18/09 | Call re: pension issues (0.2); follow up call (0.1); call on status of discussions with the IRS and pension issues (0.5); emails (0.2); review of draft memo on tax issues (0.6); email with more research about tax claims (0.3). | 1.90 | 1,653.00 | 23541164 |
| GOODMAN, C.M. | 09/18/09 | Pension call, research on IP treatment in asset sale transaction, tax claim meeting. | 6.20 | 3,069.00 | 23605672 |
| BROMLEY, J. L. | 09/18/09 | Tc DOJ on asset sale/tax issues (.50); ems on asset sale (.50); calls with Buell, Forrest, McRae on same (.40). | 1.40 | 1,316.00 | 23749979 |
| GRANDINETTI, M. | 09/20/09 | Researched and reviewed tax cases. | 1.00 | 430.00 | 23541838 |
| MCRAE, W. | 09/21/09 | Call with Kevin Rowe of Akin to update him on status of discussions, (0.3); follow up with Megan Grandinetti (0.1); review of CRA APA letter (0.3). | .70 | 609.00 | 23541791 |
| GRANDINETTI, M. | 09/21/09 | Reviewed emails and authorities from D. Barzell on tax case law and legislative history (.70); email to Akin and FAs regarding CRA APA (.30); discussion with C. Goodman regarding tax issues (.20); reviewed draft stipulation(.10). | 1.30 | 559.00 | 23541900 |
| FORREST, N. | 09/21/09 | Gave additional comments on draft stipulation to L. LaPorte (.50); read various emails with L. LaPorte, client, J. Bromley, counsel for CC, re language issues on draft stipulation (1.20); t/c D. Buell re planning (.30). | 2.00 | 1,480.00 | 23543281 |
| BUELL, D. M. | 09/21/09 | Review revised stipulation. | .40 | 392.00 | 23576610 |
| BUELL, D. M. | 09/21/09 | Telephone call with Neil Forrest re tax issues. | .20 | 196.00 | 23576617 |
| BUELL, D. M. | 09/21/09 | Telephone call with James Bromley re tax issues. | .20 | 196.00 | 23576724 |
| GOODMAN, C.M. | 09/21/09 | Nortel tax issues and certificates. | .60 | 297.00 | 23587943 |
| BROMLEY, J. L. | 09/21/09 | Correspond with Raymond, Buell, McRae, LaPorte, others re tax issues (1.50); ems, mtgs and calls on litigation issues relating tax issues re asset sale (1.50) | 3.00 | 2,820.00 | 23752854 |

281

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 09/22/09 | Call with P. Look and team to discuss developments with tax claim (.50); revised tax overview memo for W. McRae (1.0); reviewed motions and learning on tax issues (.50). | 2.00 | 860.00 | 23548433 |
| LYERLY, B. | 09/22/09 | Meet with N. Forrest to discuss research in response to tax proof of claim. | .30 | 105.00 | 23548470 |
| LYERLY, B. | 09/22/09 | Research tax issues. | 1.80 | 630.00 | 23548477 |
| LYERLY, B. | 09/22/09 | Phone call with C. Goodman regarding his research on objections to tax claims in bankruptcy proceedings. | .10 | 35.00 | 23548481 |
| LYERLY, B. | 09/22/09 | Review C. Goodman's research on objections to tax claims in bankruptcy proceedings. | .30 | 105.00 | 23550647 |
| MCRAE, W. | 09/22/09 | Emails (0.2); phone calls with Bromley and Peter Look to deal with tax request (0.4); meeting with team to discuss tax issues (0.3); call from DOJ (0.6); follow up with Peter Look (0.3); call with Sanjeet Malik (0.2); follow up with Peter Look (0.2); call from Kevin Rowe (0.2). | 2.40 | 2,088.00 | 23550822 |
| FORREST, N. | 09/22/09 | Meeting with D. Buell and others re status of (.70); t/c attorney for tax re proposed stipulation, discovery, and proceedings going forward on objection to tax claim (.80). Conf. B. Lyerly re research on litigation issues (1.0); read emails with thoughts litigation issues from L. Schweitzer and D. Buell (.50). | 3.00 | 2,220.00 | 23553340 |
| DURKEE, M. | 09/22/09 | Discuss status with D. Buell; draft mediation statement; review claim objection and supporting documents and draft MOU; research. | 4.30 | 2,601.50 | 23572996 |
| BUELL, D. M. | 09/22/09 | Conference call with Peter Look re tax issues (.3). Call with DOJ, James Bromley re claims objection and possible resolution (.3). Conference call with Peter Look re tax response (.4). Work on tax issues (1.3). Review case law on litigation issues (1.6). Work on scheduling expedited discovery (.5). | 4.40 | 4,312.00 | 23576951 |
| GOODMAN, C.M. | 09/22/09 | Call re: tax issues; research re: tax claim. | 5.90 | 2,920.50 | 23587945 |
| BROMLEY, J. L. | 09/22/09 | Tcs and mtgs with McRae, Look, Buell, Brod, IRS, DOJ, others on issues relating to tax claim and asset sale (1.50); work with Cleary team on same (1.50); work on draft resolution re same (.70); | 3.70 | 3,478.00 | 23752890 |
| FORREST, N. | 09/23/09 | Meeting with D. Buell and tax team re strategy going forward on tax claim objection(1.0); meeting with D. Buell and tax team re immediate tasks re Objection to (.80 -- partial attendance); meeting B. Lyerly re research issues, places to look for cases, and outline of talking points for court conference on litigation issues (.60); research on litigation issues (2.0). | 4.40 | 3,256.00 | 23559521 |
| MCRAE, W. | 09/23/09 | Emails about litigation strategy with the IRS (0.3); call with Kevin Rowe (0.3); emails (0.3); call with | 3.20 | 2,784.00 | 23559936 |

282

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Akin Gump and litigators and Peter Look to discuss foreign affiliate issues agreement (1.00); follow up discussion with Bromley and the litigators (0.5 -- partial attendance); call with Peter Look and Corey Goodman about foreign affiliate issues (0.4); follow up emails (0.4) | | | |
| LYERLY, B. | 09/23/09 | Review C. Goodman's research on objections to tax Proofs of Claim and litigation issues. | .50 | 175.00 | 23562088 |
| LYERLY, B. | 09/23/09 | Research responses to tax Proofs of Claim on litigation issues (2.5); meeting w/ N. Forrest (.6). | 3.10 | 1,085.00 | 23562149 |
| LYERLY, B. | 09/23/09 | Draft outline of issues. | 2.40 | 840.00 | 23562163 |
| LYERLY, B. | 09/23/09 | Meet with D. Buell, N. Forrest, C. Goodman, M. Durkee, and M. Grandinetti regarding tax issues (1.0); preparation for same (.4). | 1.40 | 490.00 | 23562216 |
| LYERLY, B. | 09/23/09 | Meeting with Peter Look (Nortel, via telephone), D. Buell, C. Goodman, J. Bromley, L. LaPorte, M. Durkee, M. Grandinetti, N. Forrest regarding tax issues. | 2.00 | 700.00 | 23562281 |
| GRANDINETTI, M. | 09/23/09 | Reviewed asset sale transaction agreement (.30); meeting with D. Buell, M. Durkee, N. Forrest, C. Goodman, B. Lyerly re: tax (1.0); discussion with C. Goodman re: same (.30); drafted timeline of Nortel tax events (2.6); emails to team with Nortel tax documents (.5); set up call with M. Orlando and D. Canale (.20); email to P. Look and M. Orlando regarding calculations and tax documents (.30); discussions with Corey re: timeline (.20); meeting and call with P. Look, D. Buell, N. Forrest, J. Bromley, et. al. re: Nortel tax events (1.70); reviewed APAs (.80); call with D. Buell re: tax claim and transfer pricing (.30); drafted tax chart for D. Buell with C. Goodman (2.0). | 10.20 | 4,386.00 | 23565519 |
| DURKEE, M. | 09/23/09 | Nortel meeting re: tax claim issues; call with Peter look to discuss same; background reading. | 5.30 | 3,206.50 | 23573095 |
| BUELL, D. M. | 09/23/09 | Team meeting re tax issues (.5), plus conference call with Peter Look re same (1.0). Email DOJ re court conference (.2). Plan w/ tax team, others (2.0). Review tax background issues (.8). Telephone call with Megan Grandinetti re tax numbers (.3). Work on chart re same (.8). | 5.60 | 5,488.00 | 23577463 |
| GOODMAN, C.M. | 09/23/09 | Tax claim issues, including meetings; asset sale comments; chart re: tax claim; calls w/ M. Grandinetti. | 9.00 | 4,455.00 | 23587938 |
| BROMLEY, J. L. | 09/23/09 | Calls on  asset sale/tax issues with McRae, Look, Buell, (1.60); mtg with Grandinetti, McRae, Goodman re same (.80 -- partial attendance) | 2.40 | 2,256.00 | 23752910 |
| LYERLY, B. | 09/24/09 | Continue drafting outline of legal issues. | 1.00 | 350.00 | 23562321 |
| LYERLY, B. | 09/24/09 | Draft and send email to N. Forrest regarding legal | .30 | 105.00 | 23562349 |

283

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| GRANDINETTI, M. | 09/24/09 | Revised tax timeline (3.1); reviewed prior APAs and researched (1.0); met with M. Durkee to discuss transfer pricing history (.50); call with M. Orlando and D. Canale to discuss transfer pricing history (1.5); call with W. McRae to discuss documents requested by UCC (.10); email to J. Bromley re: same (.20); reviewed tax calculations and discussed same with C. Goodman (.7); call with M. Orlando re: same (.20); meeting with D. Buell, N. Forrest, W. McRae, C. Goodman, et. al re: motion and strategy (1.70); set up call with P. Look and M. Orlando (.10); emailed summary of call with M. Orlando and D. Canale to team (1.40). | 10.50 | 4,515.00 | 23565524 |
| MCRAE, W. | 09/24/09 | Call with Bromley, UCC counsel and bondholders' counsel to discuss tax issues (1.00); emails (0.4); emails about request for Letter from Akin (0.2); attempt to find said letter in files (0.2); call with Peter Look to discuss letter and other requests for information from Akin (0.3); o/c Bromley to discuss issues (0.4); discussion of motion to withdraw referral with Neil Forrest (0.2); read motion (0.4); meeting with litigators to go over the motion and how to respond (1.6). | 4.70 | 4,089.00 | 23566481 |
| LYERLY, B. | 09/24/09 | Review memorandum prepared by M. Grandinetti. | .30 | 105.00 | 23566526 |
| LYERLY, B. | 09/24/09 | Revise outline of legal issues. | 1.60 | 560.00 | 23566542 |
| LYERLY, B. | 09/24/09 | Review brief and exhibits regarding motion for withdrawal of the reference. | .80 | 280.00 | 23566568 |
| LYERLY, B. | 09/24/09 | Work with bankruptcy paralegal to collect documents regarding litigation issues. | .20 | 70.00 | 23566594 |
| LYERLY, B. | 09/24/09 | Attend meeting with D. Buell, M. Grandinetti, C. Goodman, N. Forrest, M. Durkee, and Peter Look (Nortel, via telephone) et al regarding tax issues. | 1.80 | 630.00 | 23566614 |
| LYERLY, B. | 09/24/09 | Research tax issues. | 1.80 | 630.00 | 23566625 |
| SAMUELS, L. B. | 09/24/09 | T/C with Bromley re: IRS tax claim | .50 | 490.00 | 23568457 |
| FORREST, N. | 09/24/09 | Read motion to withdraw and read emails (2.8). Attend meeting with D. Buell and tax team re responding to motion to withdraw (1.0 -- partial attendance); read cases on litigation issues, read memo and updated memo from B. Lyerly re same, and wrote talking points re litigation issues for court conference (2.5); read tax materials re background for litigation issues (1.0). | 7.30 | 5,402.00 | 23569019 |
| DURKEE, M. | 09/24/09 | Meeting with Nortel team re: tax issues (2.0); conference call with M. Orlando and others (1.0); review background documents and prepare for conference call (2.5); draft progress report re: mediation and discuss with A. Cordo (2.0); team correspondence (.50); review motion to transfer and supporting documents (1.3); met w/ M. | 9.80 | 5,929.00 | 23573248 |

284

**MATTER: 17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Grandinetti to discuss transfer pricing history (.5). | | | |
| BUELL, D. M. | 09/24/09 | Review background materials on tax dispute (.9). Telephone call with James Bromley (.2). Draft email to opposing counsel (.2). Review motions to withdraw and to determine status (1.5). Team meeting re response to motion to withdraw (1.5 -- partial attendance). Telephone call to Peter Look re motion to withdraw (.3). Telephone call to James Bromley re discussions with counterparty (.4). Revise strategy (1.0). | 6.00 | 5,880.00 | 23577537 |
| FACTOR, J. | 09/24/09 | Asset sale discussion with C. Goodman and review drafts of sideletter and escrow (.3); discussion with M. Grandinetti re tax objection (.1) | .40 | 348.00 | 23585542 |
| GOODMAN, C.M. | 09/24/09 | Asset sale IPLA comments; call with D. Buell re: tax claim; bidder side letter/escrow issues; reviewing IRS filing and discussed w/ M. Grandinetti. | 6.00 | 2,970.00 | 23587947 |
| BROMLEY, J. L. | 09/24/09 | Conf. call with Buell (.50); tc L. Samuels (.50); tcs M. Bane, McRae (.40); tc DOJ (.20); mtg with Buell, Grandinetti, Forrest; Melissa Durkee; McRae, Goodman et al on tax claims issues (1.90); calls with Akin re same (.50); | 4.00 | 3,760.00 | 23752940 |
| LYERLY, B. | 09/25/09 | Prepare summary on tax issues. | 1.30 | 455.00 | 23570466 |
| LYERLY, B. | 09/25/09 | Background reading of bankruptcy. | .30 | 105.00 | 23570468 |
| LYERLY, B. | 09/25/09 | Further research and prepare summary of cases on litigation issues. | 3.60 | 1,260.00 | 23570472 |
| LYERLY, B. | 09/25/09 | Prepare for meeting (.6); attend meeting with N. Forrest, M. Grandinetti, C. Goodman, J. Bromley, W. Mcrae regarding tax proof of claim (1.8) | 2.40 | 840.00 | 23570482 |
| GRANDINETTI, M. | 09/25/09 | Emails with J. Bromley and M. Gaglione at Nortel re; tax documents for Akin (.50); emails with M. Gaglione re: dataroom access (.20); emails re: tax issues from C. Goodman and D. Buell (.10); reviewed documents filed by IRS (2.30); set up conference call (.20); calls with M. Orlando, M. Gaglione, J. Wood, W. McRae, C. Goodman (1.50); discussions with C. Goodman and W. McRae re: same (.50); additional call with M. Orlando and C. Goodman (.50); meeting with J. Bromley, W. McRae, N. Forrest, et al re; tax claim (1.8); emails to M. Orlando and M. Gaglione re: document access and next steps (.20); summary of issues for D. Buell (1.30). | 9.10 | 3,913.00 | 23570567 |
| MCRAE, W. | 09/25/09 | Caught up on e-mail traffic about information requested by Akin and issues related to tax claim (.4); call with UCC and Bromley (1.3); call with Nortel to go over tax claims (.5); call with UCC and ad hoc and Nortel to bring UCC and ad hoc up to speed (1.00); e-mails (.2); meeting with Bromley and litigators (1.8). | 5.20 | 4,524.00 | 23572694 |

285

**MATTER: 17650-013  TAX**