| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DURKEE, M. | 09/25/09 | Meeting to discuss tax claim (2.0); review correspondence (.50); prepare opposition to motion to transfer (1.0); discussions with A. Cordo re: 9/30 conference (.50); team correspondence (.3). | 4.30 | 2,601.50 | 23573957 |
| GRANDINETTI, M. | 09/25/09 | Calls and emails w/ Ben DiFranco at Nortel re: dataroom access. | .30 | 129.00 | 23573983 |
| BUELL, D. M. | 09/25/09 | Telephone call with Megan Grandinetti re developments (.1). Review cases litigation issues (1.0). | 1.10 | 1,078.00 | 23577631 |
| FORREST, N. | 09/25/09 | Conf w/team re status of responding to motion to withdraw (1.50 -- partial attendance).  Read cases and memo from B. Lyerly on litigation issues; read email summary of days events sent by M. Grandinetti to D. Buell (.30). T/c D. Buell re status (.30). | 3.60 | 2,664.00 | 23582228 |
| FACTOR, J. | 09/25/09 | Asset sale emails re withholding tax | .20 | 174.00 | 23586153 |
| GOODMAN, C.M. | 09/25/09 | Meeting re: tax letter and claim (1.8); reviewing backup to tax claim; drafting tax letter (5.7). | 7.50 | 3,712.50 | 23587952 |
| BROMLEY, J. L. | 09/25/09 | Call with Mc, Rae, Akin, Milbank on tax issues/asset sale issues (1.20); ems Grandinetti, others re tax issues and claims objection (.40); mtgs McRae, others re tax issues (1.10 -- partial attendance); mtg re tax claim: Buell, Goodman, others (.50) | 2.20 | 2,068.00 | 23752961 |
| GOODMAN, C.M. | 09/26/09 | Drafting tax claim documentation; incorporating comments. | 8.90 | 4,405.50 | 23570845 |
| LYERLY, B. | 09/26/09 | Prepare and send email summary of stay research to D. Buell and N. Forrest. | .40 | 140.00 | 23572526 |
| MCRAE, W. | 09/26/09 | Discussion with LBS (.4); e-mails with Peter Look and Bondholder's counsel about various issues (.3); mark up of Corey's draft letter(.7). | 1.40 | 1,218.00 | 23572769 |
| GRANDINETTI, M. | 09/26/09 | Emails with M. Gaglione and C. Goodman re: livelink access (.50); reviewed documents in dataroom (1.70); reviewed and commented on tax letter (1.40). | 3.60 | 1,548.00 | 23574006 |
| SAMUELS, L. B. | 09/26/09 | T/C with McRae re tax claim | .50 | 490.00 | 23593190 |
| BROMLEY, J. L. | 09/26/09 | Em McRae, Look re tax issues/asset sale; | .30 | 282.00 | 23752966 |
| GOODMAN, C.M. | 09/27/09 | internal conference call re: asset sale tax comments (1 hour); external conference call + prep re: asset sale tax comments (3.3 hours); call re: allocation. | 7.30 | 3,613.50 | 23570846 |
| MCRAE, W. | 09/27/09 | Review of new tax letter prepared by Neil Forrest. | .30 | 261.00 | 23572896 |
| DURKEE, M. | 09/27/09 | Review letter to re:  tax claim and bad faith; attempt to log on Nortel document room and consider document review approach. | 1.00 | 605.00 | 23573982 |

286

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 09/27/09 | Reviewed revised drafts of tax letter (.40); reviewed documents in dataroom (3.30). | 3.70 | 1,591.00 | 23574021 |
| FORREST, N. | 09/27/09 | Work on draft letter re proof of claim (2.5).  T/c D.Buell re hearing on Sept. 30 (.30). | 2.80 | 2,072.00 | 23581036 |
| FACTOR, J. | 09/27/09 | Asset sale Emails re allocation. | .30 | 261.00 | 23585837 |
| BROMLEY, J. L. | 09/27/09 | Ems McRae, Look, N. Forrest re tax issues/asset sale. | .50 | 470.00 | 23752971 |
| LYERLY, B. | 09/28/09 | Research for brief in opposition to motion for withdrawal. | 6.60 | 2,310.00 | 23577866 |
| LYERLY, B. | 09/28/09 | Summarize results of research for brief in opposition to motion for withdrawal and send to N. Forrest for review. | .90 | 315.00 | 23577873 |
| GRANDINETTI, M. | 09/28/09 | Reviewed tax documents in dataroom (2.9); revised tax letter per internal and Nortel comments (5.0); drafted tax talking points for M. Durkee (1.2); discussion re: same w/ M. Durkee (1.5). | 10.60 | 4,558.00 | 23578345 |
| MCRAE, W. | 09/28/09 | Quick call with Akin Gump re status of various events (.20); call with Peter Look about tax letter (.30); found rev proc election and forwarded to Kevin Rowe (.10); review of new turn of draft tax letter and markup (.40). | 1.00 | 870.00 | 23580919 |
| FORREST, N. | 09/28/09 | Cont. work on tax letter. | 2.00 | 1,480.00 | 23581266 |
| PARALEGAL, T. | 09/28/09 | I. Almeida:  Making hearing binders as per M. Durkee (6.3); setting up notebook for corporate attorneys with materials (2). | 8.30 | 1,950.50 | 23582169 |
| GRANDINETTI, M. | 09/28/09 | Revised tax letter per comments from N. Forrest. | .50 | 215.00 | 23587863 |
| GOODMAN, C.M. | 09/28/09 | Call re: bidder TSA questions (0.8 -- partial attendance); asset sale consideration questions (.2). | 1.00 | 495.00 | 23587941 |
| BUELL, D. M. | 09/28/09 | Review draft tax letter (3.0). Review cases on mandatory withdrawal (.8). Email DOJ (.1). Telephone call with James Bromley re next steps (.4). Email to client (.3). | 4.60 | 4,508.00 | 23605708 |
| DURKEE, M. | 09/28/09 | Prepare for court hearing in Delware (1.0); review stipulation and letter (1.0); review documents in data room (.8); draft opposition in Motion to Withdraw (2.5); discuss facts regarding tax claim with M. Grandinetti (1.5). | 6.80 | 4,114.00 | 23621075 |
| BROMLEY, J. L. | 09/28/09 | Correspondence with Look, Buell, Grandinetti, others re tax proof of claim issues (.40); tc P. Marquadt (.20); Mark up tax ltr (.8) and mtg with Grandinetti re same (.2); work on litigation papers (.4); call w/ D. Buell (.4) | 2.40 | 2,256.00 | 23752981 |
| LYERLY, B. | 09/29/09 | Preparing source documents for court appearance on September 30. | .60 | 210.00 | 23587307 |

287

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 09/29/09 | Revised draft tax letter and printed for meeting (.70); meeting with J. Bromley, P. Look, W. McRae, C. Goodman, N. Forrest re: tax letter (1.0); revised tax letter based on meeting discussions (2.4); reviewed and provided ASSA provisions to D. Buell (.40); emails and calls re: logistics of tax document production (.50); reviewed and summarized tax cases cited in brief (1.4); meeting with P. Look, J. Bromley, W. McRae re: tax Strategy (1.20); researched timing and priority of tax claims (3.3). | 10.90 | 4,687.00 | 23587862 |
| LYERLY, B. | 09/29/09 | Emails with M. Durkee and N. Forrest regarding research. | .20 | 70.00 | 23590083 |
| LYERLY, B. | 09/29/09 | Research for brief in opposition to motion to withdraw the reference. | 1.20 | 420.00 | 23590091 |
| MCRAE, W. | 09/29/09 | Additional read through of draft tax letter (.30); meeting with Peter Look, MG and litigators (.50); meeting with Bromley, Peter Look, MG, CG, etc. to discuss tax issues. (1.6). | 2.40 | 2,088.00 | 23590689 |
| FORREST, N. | 09/29/09 | Meeting w/ tax team to discuss letter (1.0). Cont. work on revising draft of letter (2.0); prepared outline of legal arguments re withdrawal motion (2.0); read memo from B. Lyerly re cases cited in motion to withdraw the reference and affirmative cases for response (.70); conf. with tax team and client to discuss recent t/cs with counsel for IRS, and prepared summary email for D. Buell (1.40). | 7.10 | 5,254.00 | 23593337 |
| FACTOR, J. | 09/29/09 | Asset sale Discussion with C. Goodman re sideletter and reps | .70 | 609.00 | 23593410 |
| SAMUELS, L. B. | 09/29/09 | T/C re: tax claims | .30 | 294.00 | 23596565 |
| GOODMAN, C.M. | 09/29/09 | Asset sale comments; bidder tsa; irs claim calls/mtgs; calls w/ b. segal; calls w/ l. farr. | 11.00 | 5,445.00 | 23597046 |
| BUELL, D. M. | 09/29/09 | Meet with James Bromley re updated discussion re tax claim (.5). Prepare for court (.5). Revise draft tax letter (.6). | 1.60 | 1,568.00 | 23606517 |
| DURKEE, M. | 09/29/09 | Arrange travel for Delaware conference (.10); draft facts for opposition to motion to withdraw (3.25); prepare for conference in Delaware (.75); prepare outline of opposition to withdraw, discuss with N. Forrest (1.25); review materials from tax team on substance of issues (.75); research (.6); research court rules (.50); review pro hac vice orders (.20). | 7.40 | 4,477.00 | 23621359 |
| BROMLEY, J. L. | 09/29/09 | Mtg with Look, McRae, Grandinetti, Brod (1.50); tc McRae; ems re same (.40); mtg with Buell re tax issues (.50); tc, ems J. Geht (.30); call with P. Look, McRae, others re discussion w/ DOJ (.60); mtgs with pension team, Akin, Milbank on pension issues related to tax claim (1.50); | 4.80 | 4,512.00 | 23752987 |
| LYERLY, B. | 09/30/09 | Research for opposition to motion for withdrawal of the reference and email results to N. Forrest and | 4.40 | 1,540.00 | 23596383 |

288

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Durkee. | | | |
| LINDSAY, I.K. | 09/30/09 | Discussed background of case with M. Grandinetti and nature of tax work (24 min) | .40 | 140.00 | 23596566 |
| GOODMAN, C.M. | 09/30/09 | Asset sale comments, allocation call; Meeting w/ M. Linch re: status; tax claim reviews; asset sale markup. | 10.50 | 5,197.50 | 23597043 |
| LINDSAY, I.K. | 09/30/09 | Conversation regarding litigation strategy with J. Bromley, Peter Look, D. Buell, W. McRae, N. Forrest, M. Durkee, C. Goodman, M. Grandinetti, B. Lyerly | 1.00 | 350.00 | 23597164 |
| LINDSAY, I.K. | 09/30/09 | Conversation by phone with creditors' counsel: Albert Pisa, Fred Hodara, Russell Kestenbaum, Kevin Rowe.  Also attending: J. Bromley, Peter Look, D. Buell, W. McRae, N. Forrest, M. Durkee, C. Goodman, M. Grandinetti, B. Lyerly | .30 | 105.00 | 23597166 |
| LINDSAY, I.K. | 09/30/09 | Conversation regarding discovery with Peter Look, D. Buell, W. McRae, N. Forrest, M. Durkee, C. Goodman, M. Grandinetti, B. Lyerly | 1.00 | 350.00 | 23597173 |
| LINDSAY, I.K. | 09/30/09 | Reviewed dataroom documents from Nortel to comply with discovery request. | 1.50 | 525.00 | 23597175 |
| GRANDINETTI, M. | 09/30/09 | Reviewed docket and emails to D. Buell re ASSA language (.30); email to D. Buell re: transfer pricing (.30); call with D. Buell re: same (.30); assisted P. Look in execution and sending of letter (.40); emails re: conference logistics (.60); listened to court conference (1.30); call with D. Buell re: documents (.30); call with N. Forrest re: same (.20); call with M. Orlando and N. Forrest re: same (.70); met with I. Lindsay to discuss assignment (.50); meeting with P. Look, J. Bromley, D. Buell et. al re: strategy (1.0) and documents (1.0); call with UCC to discuss APA (.50); call with W. McRae to discuss status and bar date (.10); reviewed Nortel and IRS docs (6.3); email to N. Forrest re: tax issues (1.0). | 14.80 | 6,364.00 | 23597221 |
| LYERLY, B. | 09/30/09 | Meeting with D. Buell, C. Goodman, M. Grandinetti, M. Durkee, I. Lindsay, W. McRae, J. Bromley, and Peter Look (Nortel) regarding tax issues. | 2.20 | 770.00 | 23599362 |
| LYERLY, B. | 09/30/09 | Review Nortel documents. | 1.90 | 665.00 | 23599365 |
| FORREST, N. | 09/30/09 | Cont. work on opposition to motion to withdraw the reference (3.0); t/cs client re gathering documents (1.50); conf M. Grandinetti and tax team re latest developments (.9); read emails re results of court conference on IRS proof of claim matter (.60); correspondence w/ C. Eskanazi, M. Rodriguez, D. Buell re document production mechanics and staffing (.40). | 6.40 | 4,736.00 | 23599589 |
| LINCH, M. | 09/30/09 | Read email from C. Goodman about ASA. | .50 | 215.00 | 23600582 |

289

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 09/30/09 | Discussed deals with C. Goodman. | 2.40 | 1,032.00 | 23600587 |
| MCRAE, W. | 09/30/09 | Attended briefing of creditors (.3); follow up with Megan Grandinetti (.2); meeting with litigators to discuss tax claim, etc. (1.8). | 2.30 | 2,001.00 | 23601184 |
| FACTOR, J. | 09/30/09 | Asset sale C/c re allocation (.7); discussion with C. Goodman and D. Sternberg re same (1.2); discussion C. Goodman re reps (.3). | 2.20 | 1,914.00 | 23603337 |
| BUELL, D. M. | 09/30/09 | Non-working travel to Wilmington (50% of 4.0 or 2.0). Meet with Derek Abbott pre court (1.0). Attend court (1.5). Post-court y session re discovery and mediation (2.0). Non-working travel back to New York City (50% of 5.0 or 2.5). Meet with Peter Look (2.5). Work on withdrawal motion response brief (.4). Work on selection of mediator (.3); calls w/ M. Grandinetti (.6). | 12.80 | 12,544.00 | 23607090 |
| RODRIGUEZ, M. B | 09/30/09 | Email from D. Buell re: staffing, review and production of documents; responded to request; t/cs to arrange same. | .50 | 142.50 | 23615169 |
| DURKEE, M. | 09/30/09 | Non-working travel to Delaware for status conference on tax claim (50% of 2.8 or 1.4); prepare for conference (1.0); attend status conference and analyze with team; send updates (2.30) next steps and work on opposition to withdrawal motion during travel from Delaware to New York (2.5); continue to work on opposition to withdrawal motion (2.0); team meeting (2.5); read research (.5); draft opposition to motion; read background materials (1.30). | 13.50 | 8,167.50 | 23616028 |
| O'KEEFE, P. | 09/30/09 | Retrieved proofs of claim against Nortel as per I. Almeida and M. Durkee (.50) Retrieved biographical information of potential JAMS mediators as per D. Buell (.50) | 1.00 | 235.00 | 23620744 |
| BROMLEY, J. L. | 09/30/09 | Ems and calls with Buell, McRae, others re tax issues/asset sale (.80); review materials on potential settlement relating to subsidiary issues (.50). | 1.30 | 1,222.00 | 23752993 |
| | | **MATTER TOTALS:** | **721.80** | **450,717.50** | |

290

MATTER: 17650-013  TAX

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 09/01/09 | Reviewed additional license agreements from clients and email to D. Ilan re same (1.8); preparation for closing of asset sale w/ D. Ilan (.7); emails to clients re French entity issues (.2); revisions to disclosure schedule for asset sale and calls with D. Ilan and A. Mikolajczyk re same (.4); email to clients re same (.2). | 3.30 | 1,419.00 | 23438135 |
| MENDOLARO, M. | 09/01/09 | Review and revision of APA | 2.00 | 1,090.00 | 23455186 |
| MENDOLARO, M. | 09/01/09 | Revision of license agreement | .50 | 272.50 | 23455190 |
| NICHOLSON, D. | 09/01/09 | Communicate with L. Teysveldt of France regarding ownership status of French Patents as provided by N. Schwartz of CGSH Paris Office; | .50 | 137.50 | 23471753 |
| ILAN, D. | 09/01/09 | Corres re: license terminations (1.3); cfc Paris re: affiliate and cf Sanjeet re: same (1.1); revise and redraft IP license for possible asset sale (4.1); revise ASA for possible asset sale (3.2); cf Carissa re: licenses (0.7); instruct Mario re: IPLA changes (0.6). | 11.00 | 6,655.00 | 23539447 |
| JACOBY, L.C. | 09/01/09 | Attention to pending IP issues. | 1.30 | 1,183.00 | 23620710 |
| ALDEN, C. L. | 09/02/09 | Weekly statuts report update (.3); reviewed additional license agreements (1.5) and call with D. Ilan re same (.2); emails to clients re same (.8); email to S. Cousquer and A. Benard re same (.3); emails to A. Mikolajczyk re IP disclosure schedules for asset sale (.3). | 3.40 | 1,462.00 | 23445472 |
| MENDOLARO, M. | 09/02/09 | Review of ASA and License Agreement | 2.00 | 1,090.00 | 23455168 |
| MENDOLARO, M. | 09/02/09 | Revision of IPLA | .40 | 218.00 | 23455172 |
| MENDOLARO, M. | 09/02/09 | Revision of TSA | .80 | 436.00 | 23455175 |
| NICHOLSON, D. | 09/02/09 | Converse with H. Stancyk of USPTO re ownership of US Patents and delineation of assignment documents; | .50 | 137.50 | 23471756 |
| MENDOLARO, M. | 09/02/09 | Email regarding patent assignment forms | .20 | 109.00 | 23479359 |
| ILAN, D. | 09/02/09 | Corres re: product list possible asset sale (0.7); corres re: asset sale bid (disclosure of patents; disclosure of IPLA (1.2); cfc re: possible asset sale (IP) (1.0); review IP valuation (0.6); cfc Kirk re: possible asset sale (0.7); corres Sandeep and Nortel re: possible asset sale (1.1); corres re: Afore amendment (0.4); revise ASA and IPLA for possible asset sale (2.7); review and redraft TSA changes for possible asset sale (1.8). | 10.20 | 6,171.00 | 23539481 |
| ALDEN, C. L. | 09/03/09 | Reviewed emails from Canadian counsel and clients re disclosure schedules for two asset sales | 4.60 | 1,978.00 | 23470731 |

291

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); reviewed emails from counterparty to license agreement and correspond with L. Lipner re same (.5); revised license agreement for customer and email to D. Ilan re same (1.1); preparation for auction for asset sale (1.0); call with counsel for stalking horse bidder re auction preparation issues (.8); drafted agreement for termination of French entity licenses (.9). | | | |
| NICHOLSON, D. | 09/03/09 | Converse with L. Teysveldt re French Patent status and review of French Patent Office Bulletins re ownership; | .50 | 137.50 | 23471764 |
| MENDOLARO, M. | 09/03/09 | Call with client corporate team regarding transaction drafts. | 1.50 | 817.50 | 23479518 |
| ILAN, D. | 09/03/09 | Cfc possible asset sale (0.7); review Dan's comments on asset sale (0.5); cfc Ropes re: France (0.8); corres Buyer re: France (1.1); correspond w/ Carissa re: France (0.3); prepare license terms of possible asset sale for bidders (2.1); corres re: buyer improvements (1.1). | 6.60 | 3,993.00 | 23539826 |
| LIPNER, L. | 09/03/09 | T/c w/C. Alde re IP. | .40 | 172.00 | 23734925 |
| ALDEN, C. L. | 09/04/09 | Call with larger CGSH team re issues relating to French entity (.6); call with D. Ilan re agreement to terminate French entity licenses (.4); revised agreement to terminate French entity licenses and email to D. Ilan re same (1.7); reviewed documents from second bidder in asset sale auction (1.0); prepared bid comparison chart for Trademark License Agreement and Asset Sale Agreement and email to D. Ilan re same (3.0). | 6.70 | 2,881.00 | 23470755 |
| NICHOLSON, D. | 09/04/09 | Review e-mail from N. Schwartz and respond with status of U.S. Patent Assignment and French Patent Assignment information; | .40 | 110.00 | 23471778 |
| MENDOLARO, M. | 09/04/09 | Review of TSA | .30 | 163.50 | 23479568 |
| MENDOLARO, M. | 09/04/09 | Reveiw and revision of TSA | 1.00 | 545.00 | 23479578 |
| MENDOLARO, M. | 09/04/09 | Review of bids and preparation of issues lists. | 2.00 | 1,090.00 | 23479586 |
| MENDOLARO, M. | 09/04/09 | Email with S. Lim regarding TSA | .20 | 109.00 | 23479604 |
| MENDOLARO, M. | 09/04/09 | Revision of IPLA | 1.00 | 545.00 | 23479610 |
| ILAN, D. | 09/04/09 | License termination call (0.6); cfc Ropes re: same (0.8); cf Carissa with instructions re: redraft (0.6); review TSA changes with Mario and instruct (1.0); review bid for possible asset sale and draft issues (3.3); prepare list of items Nortel cannot comply with (1.6); corres and discussions with Gibson Dunn re: issues list (1.6); review and revise charts of issues (1.8); possible asset sale draft issues, cf Esther (0.7). | 12.00 | 7,260.00 | 23539865 |
| JACOBY, L.C. | 09/04/09 | Attention to open IP issues. | .80 | 728.00 | 23624369 |

292

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 09/04/09 | Attention to residual patent matters. | .70 | 637.00 | 23625426 |
| ILAN, D. | 09/05/09 | Corres re: possible asset sale (0.9); provide comments on bidder changes to transaction documents (1.5). | 2.40 | 1,452.00 | 23475696 |
| MENDOLARO, M. | 09/05/09 | Review and revision of IPLA | .50 | 272.50 | 23479614 |
| ALDEN, C. L. | 09/06/09 | Email discussions on issues related to French entity in preparation for asset sale auction (.6); call with C. Brod, J. Bromley, S. Malik and D. Ilan re same (.8). | 1.40 | 602.00 | 23477058 |
| MENDOLARO, M. | 09/06/09 | emails regarding IP | .30 | 163.50 | 23479657 |
| ILAN, D. | 09/06/09 | Cfc Nortel re: auction bid (2.8); revise terms (1.1); review ASA as revised (0.8); revise license termination for possible asset sale (1.0); e-mail team re: termination of IP licenses (0.6); e-mail Nortel re: IP in possible asset sale (0.4); e-mail Ropes and Gibson re: IPLA (0.7); cfc creditors (2.0); cfc internal (0.6). | 10.00 | 6,050.00 | 23541179 |
| ILAN, D. | 09/06/09 | Internal cfc re: IP issues (0.8). | .80 | 484.00 | 23541193 |
| MENDOLARO, M. | 09/07/09 | Review of transaction documents with respect to IP issues. | 1.00 | 545.00 | 23479667 |
| ALDEN, C. L. | 09/07/09 | Call with F. Baumgartner, C. Brod, J. Bromley, D. Ilan, S. Malik and E. Ronco re issues related to French entity (1.1); reviewed interim funding agreement and email to S. Malik re same (.3); reviewed bid documents from second bidder in asset sale and email to D. Ilan re same (1.5). | 2.90 | 1,247.00 | 23484397 |
| ILAN, D. | 09/07/09 | Cfc Paris (0.6 -- partial attendance); cfc HS London re: auction bid (0.8); review and revise letter agreements (1.9); revise IPLA (1.8); corres re: IP termination (0.9); corres re: possible asset sale IP (1.1). | 7.10 | 4,295.50 | 23541211 |
| MENDOLARO, M. | 09/08/09 | Call with E. Ronco and N. Schwartz regarding IP, email correspondence regarding same (.3) | 1.00 | 545.00 | 23479680 |
| MENDOLARO, M. | 09/08/09 | Review and revision of IPLA and TSA | 3.00 | 1,635.00 | 23479681 |
| MENDOLARO, M. | 09/08/09 | Call with client to discuss transaction documents | 1.00 | 545.00 | 23479692 |
| ALDEN, C. L. | 09/08/09 | Revised license termination agreement in preparation for asset sale closing (.4); call with counsel to counterparty in preparation for asset sale closing (.3); preparation for auction for second asset sale (4.5); calls with D. Ilan re same (1.0); email to counsel for counterparty re same (.5); call with clients re update on escrow agreement program (.5); call with A. Mikolajczyk re prep for third asset sale (.2). | 7.40 | 3,182.00 | 23490874 |
| NICHOLSON, D. | 09/08/09 | Due diligence. | 1.10 | 302.50 | 23497706 |

293

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 09/08/09 | Revise French letter (0.6); cfc possible asset sale (1.0); revise IPLA (2.1); revise TLA (1.6); review TSA and cfc OR (0.9); cfc Ropes (0.5); deal with issues (1.0); revise License Termination (0.7); discuss issues with Paris as well as possible asset sale (0.8); cf with Mario and Carissa re: the above in numerous occasions (0.9). | 10.10 | 6,110.50 | 23541232 |
| ALDEN, C. L. | 09/09/09 | Call with D. Ilan, S. Malik and N. Schwartz re French entity license termination (.5); emails re escrow program updates (.5); preparation for asset sale closing and asset sale auction and emails to counsel for UK Administrator re same (4.5); updated weekly status report (.2); additional preparation for asset sale auction (1.7); revised schedules for third asset sale and email to A. Mikolajczyk re same (1.0). | 8.40 | 3,612.00 | 23490879 |
| NICHOLSON, D. | 09/09/09 | Communicate with Laurent Teysfeldt, agent in France, re French patent status; due diligence; communicate with N. Schwartz in Paris Office re due diligence status; | 1.20 | 330.00 | 23497775 |
| MENDOLARO, M. | 09/09/09 | Disussion with E. Ronco and N. Schwartz regarding contracts (.5), revision of IPLA(1.5) , review of data site for contract (.5), discussion with J. Kalish re TSA (.5), Revisions to ASA (.5) | 3.50 | 1,907.50 | 23498103 |
| ILAN, D. | 09/09/09 | Cfc Robert re: asset sale (0.5); additional changes to IPLA (1.4); corres bidder re: bid (0.6); revise letter, various calls with Paris, NS and HS and additional revisions (3.1); comments on ASA (2.0); cf Carissa re: possible asset sale (0.4); revise description of possible asset sale, revise IPLA (1.0); various cfs Esther re: possible asset sale (0.7). | 9.70 | 5,868.50 | 23541278 |
| JACOBY, L.C. | 09/09/09 | Attention to pending IP issues. | 1.50 | 1,365.00 | 23621080 |
| JACOBY, L.C. | 09/09/09 | Attention to IP issues. | .50 | 455.00 | 23624398 |
| ALDEN, C. L. | 09/10/09 | Preparation for asset sale auction (3.7); preparation for second asset sale closing (1.2); reviewed revised ASA from bidder for additional asset sale and email to Canadian co-counsel re same (1.5); revised language for IPLA in additional asset sale and call with D. Ilan re same (1.3). | 7.70 | 3,311.00 | 23490885 |
| NICHOLSON, D. | 09/10/09 | Review communication from L. Teyselfeldt in France re status of French Patents; communicate with Laurent re bulletins to depict ownership status change; | 1.10 | 302.50 | 23497793 |
| ALDEN, C. L. | 09/10/09 | Reviewed revised documentation from second bidder in asset sale (.5); call with L. Lipner re questions from stalking horse bidder on license agreements (.3); emails to clients and bidder re same (.7). | 1.50 | 645.00 | 23498020 |
| MENDOLARO, M. | 09/10/09 | Call with client to disucss TSA | .50 | 272.50 | 23498104 |

294

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 09/10/09 | Draft of field of use language for IPLA | 1.00 | 545.00 | 23498108 |
| MENDOLARO, M. | 09/10/09 | Revision of TSA | 2.00 | 1,090.00 | 23498109 |
| ILAN, D. | 09/10/09 | Negotiate NNDA letter (2.6); cf auction bidders re: same (1.3); cfc Mark (0.3); revise asset sale IPLA and cfc and corres re: same (1.0); revise auction IPLA and TLA and TSA and corres bidder re: same (4.3); revise IPLA for auction (0.5); cf Len re: residual IP (0.2); cf Carissa re: ASA (0.6). | 10.80 | 6,534.00 | 23541343 |
| LIPNER, L. | 09/10/09 | T/c with C. Alden re. license agreement (.30) | .30 | 129.00 | 23740242 |
| ALDEN, C. L. | 09/11/09 | Call with counsel re license termination agreement and follow up email re same (1.8); discussions related to open issues with French subsidiary (1.7); asset sale auction (15.5). | 19.00 | 8,170.00 | 23498025 |
| MENDOLARO, M. | 09/11/09 | Nortel Auction: Review bid, discussion with client, revise IPLA and TSA, draft of contract schedule, discussion with E. Ronco regarding FOU. | 15.50 | 8,447.50 | 23498090 |
| NICHOLSON, D. | 09/11/09 | Communicate with Harriet Stancyk of USPTO re status of US Patents with ownership issues; continue due diligence; | 1.50 | 412.50 | 23504593 |
| ILAN, D. | 09/11/09 | Discussions re: possible asset sale and redraft FOU definition for all deals (3.2);/ corres re: trademarks in possible asset sale and check restrictions (0.6); discussions re: residual IP with John and Chris (0.7); discussions re: termination internally, with HS and with creditors counsel (2.2); revise IP termination (0.9); auction issues and attend meetings in relation to auction (3.5); cfcs (George Dalton) re:markups (0.8); revise agreements for possible asset sale discussion re: Products def and IPLA (1.0); discussions re: TSA ad meeting with Nortel (2.2); discussion re: trademark license and numerous meetings (3.0); revise TLA (1.2); meeting re: auction (1.0). | 20.30 | 12,281.50 | 23541861 |
| JACOBY, L.C. | 09/11/09 | Attention to public auction. | .80 | 728.00 | 23621294 |
| MENDOLARO, M. | 09/12/09 | Nortel auction review and revision of transaction documents, meetings with client and internal Cleary team. | 11.00 | 5,995.00 | 23498095 |
| ALDEN, C. L. | 09/12/09 | Emails and research related to auction. | 1.20 | 516.00 | 23498432 |
| ILAN, D. | 09/12/09 | Negotiate TM license terms (4.3); corres bidder re: France (0.5); revise IPLAs for bidders (1.1); start looking at IP license agreement (1.1); redraft TSA IP language and discuss with Nortel (3.2); meetings re: Nortel indemnity liabilities, review indemnity provisions and past exposure (1.1); revise IPLA grant back terms and discuss with Nortel (1.9). | 13.20 | 7,986.00 | 23541892 |
| ALDEN, C. L. | 09/13/09 | Emails to M. Mendolaro and D. Ilan related to auction (.4); calls with M. Mendolaro, D. Ilan and counsel for bidder re same (1.5); emails to clients, | 11.50 | 4,945.00 | 23498435 |

295

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Mendolaro and D. Ilan re same (.7); reviewed revised bids and follow-up emails re same (1.2); ongoing auction negotiations and revisions (7.7). | | | |
| MENDOLARO, M. | 09/13/09 | Nortel auction, review of transaction documents, confernce call with bidder counsel, D. Ilan, C. Alden. | 8.00 | 4,360.00 | 23513308 |
| ILAN, D. | 09/13/09 | Address issues re: escrows and discuss FOUs with Mark (2.0). | 2.00 | 1,210.00 | 23541901 |
| ILAN, D. | 09/13/09 | Negotiate changes to IPLA with Ropes (4.2); revise escrow language and discuss with Bill and Mark (3.3); address issues on IP with bidder, CA, MM (3.0). | 10.50 | 6,352.50 | 23542108 |
| ALDEN, C. L. | 09/14/09 | Reviewed final IPLA and TLA from auction and email to A. Gingrande re same (.4); emails to clients and E. Ronco re French entity issues (.2); additional follow-up from auction (2.8); preparation for asset sale closing (1.6). | 5.00 | 2,150.00 | 23504802 |
| NICHOLSON, D. | 09/14/09 | Due diligence; | 2.10 | 577.50 | 23513363 |
| MENDOLARO, M. | 09/14/09 | Call with client to discuss TSA agreement | 1.00 | 545.00 | 23524611 |
| MENDOLARO, M. | 09/14/09 | Compling of agreement amendments and clean up of IPLA document. | .50 | 272.50 | 23524640 |
| MENDOLARO, M. | 09/14/09 | Email correspondence and discussion regarding IP in TSA. | .50 | 272.50 | 23524651 |
| ILAN, D. | 09/14/09 | Review IP license changes and comment to Carissa (1.2); address new product issue in ASA draft (2.0); cfcs re: possible asset sale and internal discussions - review IPLA changes (2.1); corres re: termination agreement (0.6); review TSA language IPLA (0.8); cfc Michelle re: TSA and cf Mario (1.0); review IPLA changes of Dan and corres OR (0.8). | 8.50 | 5,142.50 | 23542163 |
| ALDEN, C. L. | 09/15/09 | Follow-up from auction (2.7); discussions with A. Meyers re preparation for asset sale closing (.5); call with J. Kim re same (.3); call with A. Meyers and S. Larson re same (.3); emails to S. Malik and UK counsel re same (.7); call with clients and M. Mendolaro re ancillary agreements related to asset sale (.5); revised license agreement to address issues raised by divestitures (1.3); calls with D. Ilan re same (.7). | 7.00 | 3,010.00 | 23513603 |
| NICHOLSON, D. | 09/15/09 | Due diligence. | 3.30 | 907.50 | 23518868 |
| MENDOLARO, M. | 09/15/09 | Review ASA and Seller Disclosure Schedule | .20 | 109.00 | 23525051 |
| MENDOLARO, M. | 09/15/09 | Call with client and C. Alden to discuss ancillary transaction documents. | .60 | 327.00 | 23525052 |
| MENDOLARO, M. | 09/15/09 | Review of bankruptcy filing language | .20 | 109.00 | 23525055 |
| MENDOLARO, M. | 09/15/09 | Calls with Ogilvy and prospective bidder regarding | 2.50 | 1,362.50 | 23525059 |

296

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | IPLA and TLA | | | |
| MENDOLARO, M. | 09/15/09 | Revision of TSA | .70 | 381.50 | 23525085 |
| ILAN, D. | 09/15/09 | Cfc IP in possible asset sale (1.0); negotiate additional product issue with R&G (1.2); cfc Nortel re: additional product (1.0); additional cfcs re: IPLA (2.0); address accession agreement (0.6); review Carissa's IP license changes (0.8); customer IP license cf Carissa (0.7); prep redacted IPLA license for potential buyer (0.8). | 8.10 | 4,900.50 | 23542200 |
| JACOBY, L.C. | 09/15/09 | Attention to residual IP issues. | 1.50 | 1,365.00 | 23617991 |
| MENDOLARO, M. | 09/16/09 | Review of IPLA and patent assignment agreements | .30 | 163.50 | 23525061 |
| MENDOLARO, M. | 09/16/09 | Call with prospective bidder with E. Farkas, D. Ilan and D. Steinberg and A. Meyer regarding ASA and IPLA and draft of summary | 2.50 | 1,362.50 | 23525065 |
| MENDOLARO, M. | 09/16/09 | Call with Ogilvy regarding TSA | .80 | 436.00 | 23525077 |
| ALDEN, C. L. | 09/16/09 | Reviewed emails from clients in preparation for asset sale closing and email to J. McGill re same (.7); call with M. Mendolaro re same (.5); calls with J. McGill re closing (.2); call with client re license agreement (.2); preparation for closing (2.0); revised disclosure schedules for additional asset sale (1.0); emails to D. Ilan re patents of French entity (.4). | 5.00 | 2,150.00 | 23527689 |
| NICHOLSON, D. | 09/16/09 | Due diligence. | 1.80 | 495.00 | 23537481 |
| ILAN, D. | 09/16/09 | Cfc Chris re: possible asset sale (0.6); cf possible asset sale and summarize call based on Mario's draft (1.8); provide comments on customer IP license and revise the amendment (3.1); TSA call and discussions (1.0) | 6.50 | 3,932.50 | 23542295 |
| MENDOLARO, M. | 09/17/09 | Coordination of DC diligence room (.7); call w/ C. Alden (.3) | 1.00 | 545.00 | 23525086 |
| MENDOLARO, M. | 09/17/09 | Discussion with P. Patel (.8) and revisions regarding TSA (1.2) | 2.00 | 1,090.00 | 23525088 |
| MENDOLARO, M. | 09/17/09 | Review of Dual Use Agreement | .30 | 163.50 | 23525089 |
| ALDEN, C. L. | 09/17/09 | Call with clients and Canadian counsel on contract repudiation process (.5); follow-up call with M. Mendolaro (.3); call with D. Ilan (.6); call with E. Ronco and N. Schwartz re patents owned by French entities (.4); follow-up emails to clients and CGSH team re same (.7); follow-up from auction (.8); reviewed ASA in additional asset sale and email to D. Ilan re same (.9). | 4.20 | 1,806.00 | 23527766 |
| MENDOLARO, M. | 09/17/09 | Revision of Trademarks schedule | .40 | 218.00 | 23530256 |
| NICHOLSON, D. | 09/17/09 | Due diligence; | 2.40 | 660.00 | 23537463 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 09/17/09 | TSA (1.5); closing - TLA and IPLA (0.7); TSA (1.0); review IPLA and redraft the agreement based on understandings (3.1); review bidder position papers as revised by L&W (0.6); cfc Mark re: possible asset sale (.2) and corres R&G (0.8); cf Carissa re: possible asset sale (0.6). | 8.50 | 5,142.50 | 23542326 |
| ALDEN, C. L. | 09/18/09 | Meeting with D. Ilan to discuss progress on various divestitures (.2); emails to clients re escrow agreements (.3); call with M. Mendolaro re preparation for asset sale closing (.2); email to N. Schwartz and E. Ronco re patents held by French entities (.2); reviewed comments from D. Ilan on ASA for new asset sale (.4); emails to D. Ilan re products for asset sale and license termination agreement (.3). | 1.60 | 688.00 | 23529583 |
| MENDOLARO, M. | 09/18/09 | Call with client to discuss sellers disclosure schedules | 1.00 | 545.00 | 23530242 |
| MENDOLARO, M. | 09/18/09 | Calls with P. Patel to discuss TSA issues | 1.50 | 817.50 | 23530243 |
| MENDOLARO, M. | 09/18/09 | Review of dual use agreement | .50 | 272.50 | 23530250 |
| MENDOLARO, M. | 09/18/09 | Revision of IPLA | .50 | 272.50 | 23530253 |
| NICHOLSON, D. | 09/18/09 | Due diligence; conversing with agent in France (L. Teysefeldt) re French Patent status and agent at USPTO (H. Stancyk) re USPTO patent statuses; | 2.00 | 550.00 | 23537441 |
| ILAN, D. | 09/18/09 | Cfc re: possible asset sale with corporate (1.0); cfc re: possible asset sale with IP (1.2); review closing issues (1.0); cf re: customer IP license (0.5); review and cf re: IP assertions (1.0); cf Priya re: TSA (0.6); cfc Nortel re: possible asset sale (0.7). | 6.00 | 3,630.00 | 23542405 |
| ILAN, D. | 09/20/09 | Various corres re: possible asset sale (0.5); corres re: possible asset sale (0.7); review Dual Use agreement and comment (1.8). | 3.00 | 1,815.00 | 23542426 |
| ALDEN, C. L. | 09/21/09 | Call with clients re license repudiation (.4); email to L. Schweitzer and J. Kim re same (.3); call with E. Polizzi re disclosure schedules for asset sale (.4); call with D. Ilan re license termination agreement (.2); call with client re disclosure schedules for additional asset sale (.4); revised disclosure schedules and emails to A. Mikolajczyk and E. Schwartz re same (1.5); meeting with L. Schweitzer, J. Kim, M. Sercombe and D. Ilan re license repudiation and IP agreements for asset sale (1.0); revised license termination agreements and email to UK counsel re same (2.1); call with D. Ilan re closing prep for asset sale (.1) and emails to A. Meyers and N. Gauchier re same (.2); email to M. Sercombe re residual IP and R&D Agreement (.4). | 7.00 | 3,010.00 | 23534855 |
| ILAN, D. | 09/21/09 | Cfc re: dual use and supply agreement and revise agreement based on Mario's draft (3.2); review ASA and IPLA changes by OR and corres OR and Nortel (2.3); cfc w/ L. Schweitzer, C. Alden, J. Kim | 7.30 | 4,416.50 | 23542539 |

298

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and M. Sercombe and discussions possible asset sale (1.0); meeting re: supplier issues (0.6); corres re: patent assertion (0.2). | | | |
| MENDOLARO, M. | 09/21/09 | Conference Calls and review and revision concerning Ancilary Agreements | 7.00 | 3,815.00 | 23567768 |
| NICHOLSON, D. | 09/21/09 | Due diligence; | 3.00 | 825.00 | 23573816 |
| SERCOMBE, M.M. | 09/21/09 | Participate in team meeting regarding status of NNC IP (.4 -- partial attendance); discuss status of licenses and potential future disposition with L. Schweitzer (.2). | .60 | 327.00 | 23575581 |
| BROMLEY, J. L. | 09/21/09 | Ems LS re supplier license (.20); em and call Ilan re possible asset sale issues (.20); | .40 | 376.00 | 23752995 |
| SCHWEITZER, L.M | 09/21/09 | E/ms JB re IP issues (0.2). | .20 | 174.00 | 23783796 |
| ALDEN, C. L. | 09/22/09 | Closing prep for sale (2.5); call with client and D. Ilan re residual IP (.3); call with E. Polizzi re possible new asset sale (.2); call with clients, D. Ilan and M. Sercombe re residual IP (.9); meeting with D. Ilan and J. Bromley re same (.6); emails to larger team re IP licenses and residual IP (1.0); meeting with D. Ilan re prep for closing (.9); revised TSA-related license agreements for asset sales and emails to J. Kalish and J. Lacks re same (.5); reviewed schedules for additional asset sale and email to E. Polizzi re same (.7). | 7.60 | 3,268.00 | 23557290 |
| MENDOLARO, M. | 09/22/09 | Conference Calls and review and revision concerning Ancilary Agreements | 11.00 | 5,995.00 | 23567769 |
| NICHOLSON, D. | 09/22/09 | Due diligence; | 3.00 | 825.00 | 23573505 |
| SERCOMBE, M.M. | 09/22/09 | Participate in conference call with client counsel, CA, DI regarding status of IP licenses (.3); discuss potential plan going forward with CGSH IP team members (.7); review applicable licenses and amendments (.4). | 1.40 | 763.00 | 23575598 |
| ILAN, D. | 09/22/09 | Cfc possible asset sale (1.8); cfc possible asset sale (1.0); corres re: FOU (0.7); revise IPLA (2.8); review FOU  and cfc Brian (0.8); review and revise DUPA agreement and cf Mario (1.4); cfc re: IP residual Co and cf internally w/ CA, MS (1.2). | 9.70 | 5,868.50 | 23622613 |
| JACOBY, L.C. | 09/22/09 | Attention to ongoing IP issues. | 1.20 | 1,092.00 | 23624896 |
| BROMLEY, J. L. | 09/22/09 | Tc Ilan (.10); call re IP matters with Ilan, Alden, Veschi, others (.30); | .40 | 376.00 | 23752997 |
| ALDEN, C. L. | 09/23/09 | Prep for IP meeting in Chicago (1.0); prep for closing of asset sale (.3); discussion with E. Polizzi re schedules for asset sale and potential additional asset sale (.3); meeting with J. Bromley, L. Schweitzer, L. Jacoby and D. Ilan re IP (1.4) and email to D. Ilan and L. Jacoby re same (.1); emails to N. Schwartz and E. Ronco re letters for various asset sales (.2); call with D. Ilan re closing prep | 3.50 | 1,505.00 | 23554314 |

299

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| ILAN, D. | 09/23/09 | Revise ancillary agreements and numerous calls and corres re: same (5.1); meeting and class re: IP residuals issues (1.4); corres and advice re: trademark license (1.0); possible asset sale schedules and coordination with OR (0.6); possible asset sale fields of use (1.0); TSA issues (0.6). | 9.70 | 5,868.50 | 23559136 |
| MENDOLARO, M. | 09/23/09 | Conference Calls and review and revision concerning Ancilary Agreements, Trademark Agreement, TSA, ASA, assignment agreement. | 12.00 | 6,540.00 | 23567770 |
| NICHOLSON, D. | 09/23/09 | Due diligence on Japan and Spain patents in the name of affiliate; | 3.80 | 1,045.00 | 23573173 |
| JACOBY, L.C. | 09/23/09 | Attention to residual patent issues. | 2.00 | 1,820.00 | 23619120 |
| SCHWEITZER, L.M | 09/23/09 | Conf. LJ, JB, DI, CA re: IP issues (1.3). | 1.30 | 1,131.00 | 23764461 |
| ALDEN, C. L. | 09/24/09 | Reviewed inbound license and obligations to purchasers relating to inbound licenses and cross licenses and emails to D. Ilan re same (1.1); escrow license update call with clients (.8); follow-up call with M. Mendolaro re same (.3); call with F. Faby (.2) and emails to S. Malik and J. Kim re prep for Asset sale closing (.7); emails to F. Faby and J. Kalish re transitional licenses (.2); call with M. Fleming-Delacruz re escrow license (.3); emails with D. Ilan re residual IP (.2). | 3.80 | 1,634.00 | 23562144 |
| MENDOLARO, M. | 09/24/09 | Conference Calls and review and revision concerning Ancilary Agreements | 6.00 | 3,270.00 | 23567771 |
| NICHOLSON, D. | 09/24/09 | Communicate with Canadian Patent Office re assignment records from June 2009; continue due diligence of Spain and Japan. | 4.50 | 1,237.50 | 23573066 |
| ILAN, D. | 09/24/09 | Travel to Chicago (50% of 4.0 or 2.0); summary of meeting (0.8); travel back to NY (50% of 4.4 or 2.2); IPLA comments during night of 23/24 (1.5); meetings re: Residual IP (8.5); corres re: DUPA and TLA (1.0). | 16.00 | 9,680.00 | 23622697 |
| ALDEN, C. L. | 09/25/09 | Reviewed license documents for new project (.8) and call to M. Fleming-Delacruz re same (.1); reviewed revised disclosure schedule from C. Davison and email to D. Nicholson re same (.5); call with D. Ilan re prep for closing (.4); email to client re escrow license (.2); additional prep for closing (.4); call with clients on license agreement for supplier (.5); revised license agreement per discussion and email to clients and D. Ilan re same (.4); revised ASA for asset sale per discussions with clients and J. McGill and email to clients re same (1.4); email to A. Cambouris re disclosure schedule revisions (.2). | 4.90 | 2,107.00 | 23568858 |
| MENDOLARO, M. | 09/25/09 | Call to discuss Ancilary agreements with client (.7) and D. Ilan (.8) | 1.50 | 817.50 | 23569130 |

300

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 09/25/09 | Analysis of IPLA, ASSA and ancilary agreements | 2.00 | 1,090.00 | 23569156 |
| NICHOLSON, D. | 09/25/09 | Due diligence; | 5.50 | 1,512.50 | 23573043 |
| SERCOMBE, M.M. | 09/25/09 | Review MDRA agreement and amendments thereto and analyze potentially relevant bankruptcy issues. | 2.90 | 1,580.50 | 23575949 |
| ILAN, D. | 09/25/09 | Review and comment on IPLA (2.2); call with Michelle and Esther (0.5); DUPA IP issues call and internal discussions (3.5), including call w/ C. Alden (.4); customer IP license call (0.8); review assignment agreement (1.0). | 8.40 | 5,082.00 | 23622737 |
| MENDOLARO, M. | 09/27/09 | Review of ancillary agreements | 1.00 | 545.00 | 23574499 |
| ALDEN, C. L. | 09/27/09 | Reviewed Asset Sale Agreement redraft for Canadian asset sale and email to D. Ilan re same. | 1.30 | 559.00 | 23587822 |
| ILAN, D. | 09/27/09 | Cfc re: possible asset sale (1.0); cfc re: FOU (1.0); comments on TLA (1.2); comments on IPLA and revise (1.5); corres re: EMEA (1.8). | 6.50 | 3,932.50 | 23622772 |
| MENDOLARO, M. | 09/28/09 | Call with S. Larson and client regarding ancillary agreements (1), review and comment regarding TSA (2), call with OR to discuss TSA (.3), revision of TLA (.5), discussion with D. Nicholson regarding patent schdules (.5) | 4.30 | 2,343.50 | 23574508 |
| ALDEN, C. L. | 09/28/09 | Reviewed emails from D. Ilan, clients and Canadian counsel re Canadian asset sale (.5). | .50 | 215.00 | 23587820 |
| NICHOLSON, D. | 09/28/09 | Communicate with M. Mendolaro re due diligence schedule of patents submitted by Paul Weiss law firm (.3); conduct diligence on all foreign patents on schedule, including China, Europe, Japan, Hong Kong, Italy, France, and Germany (1.6); continue name check on Nortel Networks Corporation patents listed on schedule (1.6); communicate with M. Mendolaro re status (.2); | 3.70 | 1,017.50 | 23596726 |
| ILAN, D. | 09/28/09 | Corres re: TSA (0.6); advice re: TSA (1.2); corres re: EMEA issues (1.2). | 3.00 | 1,815.00 | 23622801 |
| BROMLEY, J. L. | 09/28/09 | Ems Doolitte, Ilan, others; | .30 | 282.00 | 23752976 |
| MENDOLARO, M. | 09/29/09 | coordination of ancialary documents disucsssion, attention to TLA, and IPLA issues. | 1.00 | 545.00 | 23581550 |
| MENDOLARO, M. | 09/29/09 | Discussion with D.Ilan regarding anciallary agreements (2.5), review and revision of ancillary agreements (3.5) | 6.00 | 3,270.00 | 23587864 |
| NICHOLSON, D. | 09/29/09 | Revise Intellectual Property schedules; communicate with Canadian Patent Office regarding assignment discrepancies; fax to Canadian Patent Office information re Canadian Patents; continue typing schedule for Paris Office. | 4.20 | 1,155.00 | 23596673 |
| ILAN, D. | 09/29/09 | Revise DUPA (2.0); discussions re: closing w/ MM including assignment, DUPA and Development | 12.00 | 7,260.00 | 23599645 |

301

MATTER: 17650-014   INTELLECTUAL
PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (2.2); cfcs re: IP assertion and other IP issues w/ CA (1.5); corres re: FOU (1.0); attention to TSA issues (2.2); attention to IPLA and TLA issues (1.0); EMEA release issues (2.1). | | | |
| ALDEN, C. L. | 09/29/09 | Call with clients and D. Ilan re IP assertion (.5); call with D. Ilan and counsel for buyer in asset sale re IP issues (.5); emails to clients and CGSH IP team on French IP issues (.7); email to clients on revisions to ASA (.2); emails to M. Sercombe on residual IP (.3); preparation for closing (1.7); meeting with M. Sercombe on residual IP (2.0); call with UCC, clients, D. Ilan and Canadian counsel on residual IP (1.0); meeting with E. Polizzi, J. Kim and L. Schweitzer on IP issues related to Canadian asset sale (1.0); call with M. Sercombe on residual IP (.3); reviewed agreement (.7); call with D. Ilan re same (.2); email to S. Malik re same (.3). | 9.40 | 4,042.00 | 23605115 |
| NICHOLSON, D. | 09/30/09 | Continue due diligence on schedule of patents submitted by Paul Weiss law firm; review China, Japan and Hong Kong databases for Nortel Networks Corporation patents and Nortel Networks S.A. patents; correspond with M. Mendolaro re due diligence report and revisions to scheduled submitted by Paul Weiss law firm; | 3.10 | 852.50 | 23596649 |
| MENDOLARO, M. | 09/30/09 | Calls with client regarding anciallary agreements w/ D. Ilan | 2.50 | 1,362.50 | 23596861 |
| MENDOLARO, M. | 09/30/09 | Patent assignment agreement (.5), discussion with D. Nicholson regarding patent schedules (.4), review of ancillary agreements (1.1) | 2.00 | 1,090.00 | 23596874 |
| MENDOLARO, M. | 09/30/09 | Review and revision of Ancillary Agreements (1.0); call w/ C. Alden (.5). | 1.50 | 817.50 | 23597198 |
| ALDEN, C. L. | 09/30/09 | Meeting with E. Polizzi re Canadian asset sale (.2); meeting with D. Ilan re IP (.3); email to UCC counsel re IP (.3); reviewed cross license agreement and performed diligence related to IP (1.0); call with M. Mendolaro re supply agreement (.5); revised license termination agreement template and email to S. Malik re same (.8); reviewed proposed addition to Canadian sale ASA and email to D. Ilan re same (.2); call with D. Ilan and follow-up email to clients on IP (.7); emails to CGSH team re IP, TSA for Canadian sale and IP (.7); call re IP with clients, D. Ilan and counsel for purchaser (.3); follow-up call with clients and D. Ilan (.2); call with D. Ilan on other IP issues related to same asset sale (.3); email to UCC counsel on IP (.2); call with C. Davison on accession agreements (.2); reviewed Canadian sale TSA redraft (.2); drafted domain name assignment agreement and email to A. Cambouris re same (.5); emails to clients and M. Sercombe re residual IP (1.0). | 7.60 | 3,268.00 | 23605217 |
| ILAN, D. | 09/30/09 | Revise development agreement (3.8); internal call re: IP assertion (0.6); cfc with R&G re: Apple (0.5); | 10.20 | 6,171.00 | 23622866 |

302

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | cf Carissa re: domain issues and release issues (0.7); discussions and cfc Nortel and M. Mendolaro re: DUPA and review revised draft (2.5); several cfs w/ C. Alden (1.1); review possible asset sale corres (1.0). | | | |
| | | **MATTER TOTALS:** | **610.20** | **322,531.00** | |

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MUKHOPADHYAY, M | 08/03/09 | Proofed 8-K for edgarization | .50 | 272.50 | 23464912 |
| KALITA, A. | 09/01/09 | Research at request of S. Delahaye; | 5.50 | 1,155.00 | 23446130 |
| DELAHAYE, S. | 09/01/09 | Continued research. | 1.30 | 559.00 | 23508805 |
| FIEGE, C. | 09/01/09 | Discussion w C Goodman (.20); research, discussions w S Delahaye and S Flow (1.0). | 1.20 | 726.00 | 23521726 |
| BROD, C. B. | 09/01/09 | Review document (1.5). | 1.50 | 1,470.00 | 23615589 |
| BROD, C. B. | 09/01/09 | Conference C. Fiege on draft (.2). | .20 | 196.00 | 23615607 |
| FLOW, S. | 09/01/09 | Review and comment on revised document(1.4); o/c C.Fiege re: same (.8); e/ms S.Delahaye (.2). | 2.40 | 2,184.00 | 23719935 |
| KALITA, A. | 09/02/09 | Re-examining press clippings at request of S. Flow. | 2.00 | 420.00 | 23460282 |
| FIEGE, C. | 09/02/09 | Review of M Lang memo on reporting obligations, revising of document, correspond w C Brod and S Flow. | 3.80 | 2,299.00 | 23521744 |
| BROD, C. B. | 09/02/09 | Email and telephone call C. Fiege on reporting (.2). | .20 | 196.00 | 23616041 |
| BROD, C. B. | 09/02/09 | Review of Ogvilie memorandum (1.). | 1.00 | 980.00 | 23616251 |
| BROD, C. B. | 09/02/09 | Review reporting document and revise, including correspondence w/ C. Fiege (1.6). | 1.60 | 1,568.00 | 23616562 |
| BROD, C. B. | 09/02/09 | Telephone call Ventresca on various matters (1.). | 1.00 | 980.00 | 23616582 |
| FLOW, S. | 09/02/09 | E/ms re: letter (.4); review and comment on revised reporting document (1.1); e/ms C.Fiege re: same and Q3 10-Q timing (.2). | 1.70 | 1,547.00 | 23719991 |
| FIEGE, C. | 09/03/09 | Conf call w A Ventresca, M Lang, C Brod, S Flow re: certain reporting obligations considerations (1.3), follow-up discussion w C Brod and S Flow (.2) and review of docs in preparation (.3). | 1.80 | 1,089.00 | 23521772 |
| FLOW, S. | 09/03/09 | E/ms re: c/c (.1); review changes to reporting document (.2); c/c Nortel, C. Brod and C. Fiege re: reporting issues (1.3); o/c C.Brod, C.Fiege re: same (.2). | 1.80 | 1,638.00 | 23572311 |
| BROD, C. B. | 09/03/09 | Conference call on reporting document including Ventresca, S. Flow, C. Fiege, Lang, Whittaker (.8 -- partial attendance). | .80 | 784.00 | 23601216 |
| BROD, C. B. | 09/03/09 | Follow up call with S. Flow, C. Fiege (.2). | .20 | 196.00 | 23601273 |
| FLOW, S. | 09/08/09 | T/c C.Fiege re: draft reporting document and reporting issues. | .20 | 182.00 | 23572330 |
| FLOW, S. | 09/09/09 | E/ms re: press release and potential 8-K. | .10 | 91.00 | 23726719 |

304

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FIEGE, C. | 09/10/09 | Revising of reporting document to reflect comments received and discussion (1.80); discussion of 8-K requirements w A Benard, review of 8-K filings (.20); review of draft press release (.60). | 2.60 | 1,573.00 | 23528379 |
| HUR, J. | 09/10/09 | Review press release and reporting document. | 1.50 | 817.50 | 23528780 |
| FLOW, S. | 09/10/09 | T/c C.Fiege re: disclosure team. | .20 | 182.00 | 23738208 |
| FIEGE, C. | 09/11/09 | Revising of 8-Ks, review of draft press releases. | .60 | 363.00 | 23528398 |
| HUR, J. | 09/11/09 | Review 10-Q. | 1.70 | 926.50 | 23528789 |
| FLOW, S. | 09/11/09 | Review and comment on reporting document and e/ms re: same (.8); e/ms re: team meeting (.2). | 1.00 | 910.00 | 23726738 |
| FIEGE, C. | 09/12/09 | Review of revised draft ASSA, comments, discussion w C Brod and A Benard (1.50); revising of draft 8-Ks, review of press releases (.60). | 2.10 | 1,270.50 | 23533729 |
| HUR, J. | 09/14/09 | Review revised reporting document (1.0); conf with S. Flow, C. Fiege, S. Delahaye; review 10-Q (1.4). | 2.40 | 1,308.00 | 23528791 |
| FIEGE, C. | 09/14/09 | Revising of reporting document, review of comments (1.60); team meeting to discuss status, to-do, staffing, review of emails in preparation w/ SF, SD, JH (1.20). | 2.80 | 1,694.00 | 23533754 |
| DELAHAYE, S. | 09/14/09 | Reviewed reporting document (.50); meeting w/ S. Flow, C. Fiege and J. Hur re: team transition (1.40). | 1.90 | 817.00 | 23537402 |
| BROD, C. B. | 09/14/09 | Emails regarding various telephone calls and emails Ventresca (.4). | .40 | 392.00 | 23605025 |
| BROD, C. B. | 09/14/09 | Email and telephone C. Fiege (.2). | .20 | 196.00 | 23605037 |
| FLOW, S. | 09/14/09 | E/ms re: reporting document (.1); review revisions to same (.2); o/c C.Fiege re: same (.3); o/c C.Fiege, J.Hur, S.Delahaye re: reporting issues (1.4). | 2.00 | 1,820.00 | 23754365 |
| FIEGE, C. | 09/15/09 | Review of M Lang comments on reporting document (.6), discussion w C Brod and S Flow (.2). | .80 | 484.00 | 23533921 |
| FLOW, S. | 09/15/09 | Review M.Lang comments and e/m team re: same. | .20 | 182.00 | 23754509 |
| BROD, C. B. | 09/16/09 | Telephone call Ventresca, Lang (.5). | .50 | 490.00 | 23606878 |
| HUR, J. | 09/17/09 | Conf with C. Fiege re reporting work; prepare 8-K draft; review docs and draft press release. | 3.80 | 2,071.00 | 23528842 |
| FIEGE, C. | 09/17/09 | Coordinating re: 8-Ks, including review of drafts, several discussions of status of transactions w/ either C Brod, J Hur, J Kim, M Fleming, or L Polizzi, review of docs, discussion of assignment w J Hur (3.20); email and call w G McDonald (.80). | 4.00 | 2,420.00 | 23533970 |
| DELAHAYE, S. | 09/17/09 | Compiled list of 10Q reviewers. | .90 | 387.00 | 23537458 |

305

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FIEGE, C. | 09/18/09 | Meeting re: reporting obligations, discussion w C Brod, M Lang, S Flow, review of docs in preparation (1.80); review and revising of press release drafts, 8-K drafts, discussion w J Hur, C Brod (1.0). | 2.80 | 1,694.00 | 23533983 |
| HUR, J. | 09/18/09 | Speak with S. Flow re reporting document; revise press release and distribute. | 1.20 | 654.00 | 23581526 |
| BROD, C. B. | 09/18/09 | Attend discussion regarding reporting issues with Akin and Milbank(1.5). | 1.50 | 1,470.00 | 23607332 |
| BROD, C. B. | 09/18/09 | Email Ventresca (.1). | .10 | 98.00 | 23607363 |
| FLOW, S. | 09/18/09 | E/ms re: letter (.1); t/c C.Fiege and e/ms C.Brod, J.Hur re: meeting (.4); attend meeting with creditor's committee re: reporting issues (1.3). | 1.80 | 1,638.00 | 23754558 |
| HUR, J. | 09/20/09 | Revise press release. | .20 | 109.00 | 23581593 |
| HUR, J. | 09/21/09 | Revise press release; research. | 2.10 | 1,144.50 | 23581636 |
| FLOW, S. | 09/21/09 | Review of draft press release. | .10 | 91.00 | 23597010 |
| HUR, J. | 09/22/09 | Read research materials re reporting document. | 1.80 | 981.00 | 23581660 |
| HUR, J. | 09/23/09 | Email Nortel re requirements; read accounting materials. | 2.00 | 1,090.00 | 23581681 |
| FLOW, S. | 09/23/09 | Filings questions. | .40 | 364.00 | 23752671 |
| DELAHAYE, S. | 09/24/09 | Searched for Canadian bankruptcy models. | .20 | 86.00 | 23621702 |
| FLOW, S. | 09/24/09 | E/ms re: exhibits (.2); e/ms re: SEC comment letter, find precedent and review of reporting document (.4) | .60 | 546.00 | 23752702 |
| FLOW, S. | 09/25/09 | E/ms C.Brod. | .20 | 182.00 | 23752717 |
| HUR, J. | 09/29/09 | Review revised 8-K. | .50 | 272.50 | 23624745 |
| FLOW, S. | 09/29/09 | E/ms re: SEC comment letter. | .20 | 182.00 | 23754616 |
| HUR, J. | 09/30/09 | Prepare 8-K. | .50 | 272.50 | 23624766 |
|  |  | **MATTER TOTALS:** | **74.60** | **47,710.50** |  |

306

**MATTER: 17650-015   REGULATORY**

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 09/01/09 | Continued to prepare July fee application & quarterly application; various ems/calls w/E. Polzzi, C. Brod, M. Lonsdorf-Denizer. | 6.60 | 2,838.00 | 23463600 |
| BROD, C. B. | 09/01/09 | Review fee application, telephone call Lang (.8). | .80 | 784.00 | 23615040 |
| POLIZZI, E.M. | 09/01/09 | E-mail to C. Brod re: fee app issue (.4); t/c J. Lacks re: fee app (.1). | .50 | 215.00 | 23624098 |
| LACKS, J. | 09/02/09 | Continued preparing July & quarterly fee applications including various correspondence w/E. Polizzi, C. Brod, M. Lonsdorf-Denizer & A. Cordo @ MNAT (6.5); obtained J. Bromley signature for Fee Apps. (0.2); met w/C. Brod re: status of fee apps (0.1); finalized and filed July/quarterly fee apps. (0.7). | 7.50 | 3,225.00 | 23463735 |
| BROD, C. B. | 09/02/09 | Review of motions, telephone call and conference J. Lacks (1.8). | 1.80 | 1,764.00 | 23616314 |
| BROD, C. B. | 09/02/09 | Email J. Lacks (.1). | .10 | 98.00 | 23616440 |
| POLIZZI, E.M. | 09/02/09 | T/c J. Lacks re: fee app issues (.2). | .20 | 86.00 | 23625326 |
| LACKS, J. | 09/03/09 | Emailed w/E. Polizzi re: fee app next steps. | .30 | 129.00 | 23468132 |
| POLIZZI, E.M. | 09/03/09 | E-mailed w/ J. Lacks re: fee app (.4). | .40 | 172.00 | 23753029 |
| POLIZZI, E.M. | 09/04/09 | Arranged for hard copies of last several fee apps, to be sent to Nortel (.5). | .50 | 215.00 | 23753032 |
| BROD, C. B. | 09/09/09 | Telephone call J. Lacks (.1). | .10 | 98.00 | 23603894 |
| LACKS, J. | 09/14/09 | Emailed w/C. Lipscomb re: August fee application (0.2); reviewed delinquency list (0.5) | .70 | 301.00 | 23528081 |
| BROD, C. B. | 09/14/09 | Email regarding fee application (.1). | .10 | 98.00 | 23605091 |
| O'KEEFE, P. | 09/15/09 | E-mail correspondence with J. Lacks re: next fee application (.20) | .20 | 47.00 | 23528184 |
| LACKS, J. | 09/15/09 | Emailed attnys re: missing August diaries (0.3); emailed w/P. O'Keefe, C. Lipscomb re: August fee app. (0.2); correspond w/C. Brod re: August fee app., CNOs (0.3) | .80 | 344.00 | 23529073 |
| BROD, C. B. | 09/15/09 | Telephone calls L. Schweitzer, N. Salvatore re: retention issues (.7). | .70 | 686.00 | 23606326 |
| BROD, C. B. | 09/16/09 | Email Lipscomb (.1). | .10 | 98.00 | 23606888 |
| LACKS, J. | 09/17/09 | Call w/L. Lipner re: fee app (0.1); emailed C. Lipscomb & C. Brod re: August delinquency (0.3) | .40 | 172.00 | 23529112 |
| LIPNER, L. | 09/17/09 | t/c with J. Lacks re. fee app (.10) | .10 | 43.00 | 23742945 |

307

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 09/18/09 | Emailed w/P. O'Keefe re: August diary review | .50 | 215.00 | 23563715 |
| BROD, C. B. | 09/18/09 | Email J. Lacks (.1). | .10 | 98.00 | 23607235 |
| O'KEEFE, P. | 09/21/09 | E-mail to J. Lacks re: fee application review (.10) E-mail to S. Bologna attaching Nortel Billing Procedures Memo for D. Buell (.10) | .20 | 47.00 | 23552260 |
| LACKS, J. | 09/21/09 | Emails w/C. Lipscomb, P. O'Keefe, C. Brod re: status of August diaries (0.6); reviewed omnibus quarterly app and emailed w/A. Cordo re: same (0.2) | .80 | 344.00 | 23563817 |
| LACKS, J. | 09/22/09 | Emailed w/C. Lipscomb, P. O'Keefe, C. Brod, E. Polizzi re: fee app issues | .40 | 172.00 | 23563912 |
| POLIZZI, E.M. | 09/22/09 | E-mail to C. Brod and J. Lacks re: fee app issues (.5). | .50 | 215.00 | 23753036 |
| LACKS, J. | 09/23/09 | Drafted August fee app. motion (0.5); created disbursements spreadsheet for August fee app. (3.2); emailed C. Lipscomb re: fee app. invoices, August disbursements (0.4); call w/E. Polizzi re: fee app. status (0.1) | 4.20 | 1,806.00 | 23563949 |
| LIPNER, L. | 09/23/09 | Email exchange with C. Verga re. fee app (.10) | .10 | 43.00 | 23748311 |
| LACKS, J. | 09/24/09 | Reviewed/revised August disbursements & emailed w/C. Lipscomb re: same (0.3); emailed w/A. Cordo re: CNOs (0.1); revised August fee app. motion (0.5) | .90 | 387.00 | 23595217 |
| LACKS, J. | 09/25/09 | Reviewed/revised disbursement lists/August diaries and emailed w/C. Lipscomb re: same (0.6); emailed w/C. Brod, C. Lipscomb re: status of August diaries (0.2); emailed J. Kim, S. Cousquer re: same (0.2) | 1.00 | 430.00 | 23595362 |
| BROD, C. B. | 09/25/09 | Emails J. Lacks, S. Malik (.2). | .20 | 196.00 | 23614515 |
| GROSS, A. | 09/29/09 | Reviewed August time details in fee applications as per J. Lacks. | 1.30 | 273.00 | 23591517 |
| O'KEEFE, P. | 09/29/09 | E-mail exchanges with J. Lacks and C. Lipscomb (Billing Dept.) regarding fee application status (.30) Prepared and assigned dates for time detail review (.20) Reviewed time details for August fee application as per J. Lacks (3.00) | 3.50 | 822.50 | 23620718 |
| LACKS, J. | 09/29/09 | Reviewed diaries & emailed w/C. Lipscomb, E. Polizzi, P. Marette, S. Malik, P O'Keefe re: same (1.3); call w/S. Malik secretary re: diaries & related email (0.2) | 1.50 | 645.00 | 23622087 |
| GROSS, A. | 09/30/09 | Reviewed August time details in fee applications as per J. Lacks. | 3.30 | 693.00 | 23605926 |
| O'KEEFE, P. | 09/30/09 | E-mail exchanges with J. Lacks and C. Lipscomb (Billing Dept.) regarding fee application status (.30) Reviewed time details for August fee application as | 1.30 | 305.50 | 23620742 |

308

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per J. Lacks (1.00) | | | |
| LACKS, J. | 09/30/09 | Reviewed disbursement backup, revised disbursement chart & emailed w/C. Lipscomb re: same (1.8); various emails/calls w/N. Salvatore, E. Polizzi, C. Brod, P. O'Keefe re: fee app. issues (0.5); reviewed invoices and emailed C. Lipscomb re: same (0.3); various emails w/P. Marette, E. Polizzi, S. Malik, C. Brod, C. Lipscomb, P. O'Keefe re: August diary review (1.2); met w/C. Brod, called E. Polizzi re: fee app. mtg (0.2) | 4.00 | 1,720.00 | 23622196 |
| | | **MATTER TOTALS:** | **45.70** | **19,825.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 09/01/09 | T/c Kraidin re stay issues (0.3). | .30 | 261.00 | 23450370 |
| WEAVER, K. | 09/01/09 | Research re: privilege. | 2.30 | 989.00 | 23568628 |
| WEAVER, K. | 09/01/09 | E-mails to J. Kim, J. Bromley re: research. | .60 | 258.00 | 23568644 |
| WEAVER, K. | 09/02/09 | Research re: privilege. | .90 | 387.00 | 23569753 |
| SCHWEITZER, L.M | 09/03/09 | Review complaint (0.2). | .20 | 174.00 | 23470743 |
| WEAVER, K. | 09/03/09 | Research re: privilege. | .30 | 129.00 | 23570275 |
| WEAVER, K. | 09/03/09 | Review of new litigation. | .90 | 387.00 | 23600828 |
| WEAVER, K. | 09/04/09 | Review of new litigation, calls to Nortel counsel re: same, research. | .80 | 344.00 | 23603156 |
| SCHWEITZER, L.M | 09/04/09 | E/m Dearing, etc. re draft (0.1). | .10 | 87.00 | 23759564 |
| SALVATORE, N. | 09/08/09 | TC w/L. Lipner re: supplier objection. | .30 | 163.50 | 23481265 |
| SALVATORE, N. | 09/08/09 | OC w/S. Bianca re: objection to proposed divestiture. | .50 | 272.50 | 23481299 |
| SALVATORE, N. | 09/08/09 | Email memo to S. Bianca re: same. | .90 | 490.50 | 23481302 |
| SALVATORE, N. | 09/08/09 | TC w/K. Weaver re: litigation. | .10 | 54.50 | 23481305 |
| SALVATORE, N. | 09/08/09 | Email to C. Beene re: fees. | .20 | 109.00 | 23481307 |
| WEAVER, K. | 09/08/09 | Research re: automatic stay. | .80 | 344.00 | 23518657 |
| SCHWEITZER, L.M | 09/08/09 | E/ms client, KC re Domenikos (0.1). | .10 | 87.00 | 23760231 |
| SALVATORE, N. | 09/09/09 | Email to M. Nelson re: vendor and contract attorney. | .20 | 109.00 | 23488120 |
| SALVATORE, N. | 09/09/09 | Email to D. Abbott re: vendor and contract attorneys. | .20 | 109.00 | 23488139 |
| WEAVER, K. | 09/09/09 | Calls with outside counsel re: litigation. | .30 | 129.00 | 23519324 |
| KIM, J. | 09/09/09 | T/c w/K. Weaver re: litigation. | .10 | 60.50 | 23740253 |
| WEAVER, K. | 09/14/09 | Call with D. Buell re: service issues. | .10 | 43.00 | 23568721 |
| WEAVER, K. | 09/14/09 | Research re: service issues; call with A. Cordo and R. Conza re: same. | 4.10 | 1,763.00 | 23568726 |
| WEAVER, K. | 09/14/09 | Research/memo re: service issues. | 2.80 | 1,204.00 | 23568743 |
| WEAVER, K. | 09/14/09 | Drafting motion to shorten. | 1.10 | 473.00 | 23568746 |
| WEAVER, K. | 09/15/09 | Research re: service, t/cs with A. Cordo re: same. | 1.20 | 516.00 | 23604571 |

310

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 09/15/09 | Review of motion to shorten. | .30 | 129.00 | 23604584 |
| WEAVER, K. | 09/18/09 | Review of indemnification research. | .20 | 86.00 | 23605224 |
| HERRINGTON, D.H | 09/21/09 | Telephone conference with Craig Brod regarding protocol and related matters. | .20 | 160.00 | 23541345 |
| BROD, C. B. | 09/22/09 | Meeting re: litigation claims, conference L. Schweitzer, J. Bromley, D. Buell, W. McRae, others (1.5). | 1.50 | 1,470.00 | 23608270 |
| WEAVER, K. | 09/25/09 | Follow up with client re: pending litigation. | .30 | 129.00 | 23596118 |
| | | **MATTER TOTALS:** | **21.90** | **10,917.50** | |

311

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| PANAS, J. | 09/01/09 | Attenion to real estate regarding possible divestiture. | .50 | 302.50 | 23432174 |
| PANAS, J. | 09/01/09 | Attention to real estate aspects regarding possible divestiture. | 3.00 | 1,815.00 | 23440948 |
| PANAS, J. | 09/01/09 | Attention to real estate documents of purchaser. | .20 | 121.00 | 23440960 |
| LIU, E. | 09/01/09 | correspond with D Woodlief regarding possible divestiture; followup with J Creedon of Ropes on the same (.2); call with J Creedon and follow up with K Jones regarding real estate documents (1.3); correspond with J Creedon regarding real estate documents, correspond with Chelm, L Egan, D Woodlie, and J Melton on real estate documents (1.7); review and revise real estate documents per D Woodlief's comments, correspond with K Jones on real estate documents (.6); call with J Creedon and A Parker regarding form of notice and contract designation date; follow up call with P Marette and K Jones (.5); revise real estate documents, correspond with S Cousquer K Jones and D Woodlie on real estate documents (1.3); call with C Vigil regarding possible divestiture (.2); draft emails to Nortel RE and Ropes & Gray regarding real estate documents (.3); call with J Creedon regarding form of notice and follow up call with K Jones (.3); correspond with D Woodlief regarding Nortel RE issues (1.2); revise documents regarding possible divestiture and correspond with K George on the same (2.0); | 9.60 | 4,128.00 | 23465673 |
| RILEY, D.P. | 09/01/09 | Biweekly status call (0.6). Followup to same (0.4). Discussion with M Fleming-Delacruz (0.2). Discussion with E Mandell (0.5). Discussion with J. Panas (0.1). Drafted email to J Kim re: various real estate issues (0.5). | 2.30 | 989.00 | 23476222 |
| JONES, K.C. | 09/01/09 | Finalizing various real estate documents and corresponded with internal bankruptcy team regarding filing requirements (1.5)  Reviewing updates regarding possible divestiture (3.5).  Calls with J. Creedon at Ropes & Gray as counsel for purchaser regarding various real estate issues and procedures, with internal follow up meeting with E. Liu (1.0). | 6.00 | 3,270.00 | 23625246 |
| LIPNER, L. | 09/01/09 | Email to E. Liu and P. Marette re: real estate documents (.40) | .40 | 172.00 | 23726015 |
| MARETTE, P. | 09/01/09 | Tel. conf. w/ E. Liu and K. Jones re various issues, pertaining to drafting of real estate documents and regarding possible divestiture (.2); e-mail message to L. Lipner re issues regarding possible divestiture (.1); e-mail messages to K. Jones and E. Liu re | 3.10 | 1,875.50 | 23736984 |

312

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various related issues (.6); e-mail messages to D. Riley re client's regarding possible divestiture (.1); e-mail S Wilner regarding possible divestiture (.3); review real estate documents prepared by E. Liu (.3); tel. conf. w/ E. Liu and K. Jones re real estate documents and real estate agreements (.3); message to E. Liu re real estate agreements (.3); tel. conf. w/ J. Panas re issues regarding possible divestiture (.2); tel. conf. w/ J. Panas re: real estate assignment issues (.2); review inquiries of purchaser's counsel relating to clients' property (.2); e-mail message to E. Liu and K. Jones (.3) | | | |
| PANAS, J. | 09/02/09 | Real estate issues; Asset sale-related work. | 3.80 | 2,299.00 | 23454737 |
| FLEMING-DELACRU | 09/02/09 | T/c with E. Mandell re: real estate issue. | .30 | 148.50 | 23470319 |
| RILEY, D.P. | 09/02/09 | Researched law (0.2). Discussion with E Mandell (0.5). Updated status report. (0.1). Email to Nortel team re: outstanding issues (0.3). | 1.10 | 473.00 | 23476322 |
| LIU, E. | 09/02/09 | Correspond with K George regarding possible divestiture (.3); call with L Lipner regarding asset sale (.1); review and revise proposed disclosures regarding possible divestiture (.8); correspond with L Egan and J Creedon regarding extension agreement (.4); revise form of disposal notice and draft agreement language to electronic transmission in lieu of fax (.3); call with J Creedon and follow up email to Nortel RE regarding extension agreement (.4); call with P Marette regarding possible divestiture (.2); correspondence with J Creedon regarding notice by electronic transmission, and revise form of notice per discussion and draft email to Nortel (1.4); review election notice, follow up with J Ho of Ropes, follow up with M McCollum regarding additional disclosures and summarize for Nortel (1.3); follow up with K George regarding possible divestiture (.1) | 5.30 | 2,279.00 | 23501976 |
| MANDELL, E. | 09/02/09 | Reviewed email re: RE status (.70); discussion w/ D. Riley (.50); call w/ MF regarding possible divestiture (.40) | 1.60 | 968.00 | 23618969 |
| JONES, K.C. | 09/02/09 | Finalizing and coordinating the execution of the side letter regarding possible divestiture, counsel for EMEA and E. Liu (1.2).  Reviewing  election documents pertaining to possible divestiture with E. Liu (1.4). Reviewing real estate documents as forwarded by Nortel (1.0). | 3.60 | 1,962.00 | 23626620 |
| MARETTE, P. | 09/02/09 | Review notice rec'd from purchaser re real estate matters (.2); tel. conf. w/ E. Liu re same and regarding possible divestiture (.1); e-mail messages to E. Liu re related issues (.4); review revised notice (.2) | .90 | 544.50 | 23740223 |
| PANAS, J. | 09/03/09 | Possible divestiture asset sale c.c.; review of purchase agreement markup. | 2.00 | 1,210.00 | 23464413 |

313

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 09/03/09 | Asset sale process; property related questions. | .50 | 302.50 | 23464737 |
| PANAS, J. | 09/03/09 | Purchaser related issues. | .70 | 423.50 | 23468131 |
| WILNER, S. | 09/03/09 | Real estate matters in bid procedure; e-mails regarding same. | .80 | 768.00 | 23470801 |
| LIU, E. | 09/03/09 | Review docs regarding possible divestiture, correspond with S Wilner, K Jones, J Panas, and Nortel RE on the same (2.1); review and correspond with R Smith regarding asset sale(1.3); update docs pertaining to possible divestiture per Herbert Smiths input and correspond with K George regarding updating chart going forward (.4); follow up with J Ho regarding possible divestiture, and correspond with L Lipner (.2); correspond with client, R Bidstrup, and K Jones regarding possible divestiture (.4); call with K Jones regarding purchaser issues (.2) and correspondence with Nortel RE on the same (.3); call with L Lipner regarding possible divestiture (.5); call with J Creedon regarding possible divestiture (.2); call with C Vigil regarding certain leased sites (.1); correspond with L Lipner and J Panas issues pertaining to/regarding possible divestiture to M McCollum (.6) | 6.30 | 2,709.00 | 23502049 |
| MANDELL, E. | 09/03/09 | Client call (1.50); call w/ DD to follow up on issues (1.00); work on client property docs (.60) | 3.10 | 1,875.50 | 23619198 |
| JONES, K.C. | 09/03/09 | Reviewing docs regarding possible divestiture and updates of global real estate strategy, and providing comments and guidance  on associated tasks to E. Liu (2.0). creating real estate documents for lease extension (.7). Reviewing site specific updates and the adequacy of disclosure schedule (1.0). Reviewing on-going updates from the bidder on their proposals with respect to the real estate assets and preparing a bid comparison analysis as relates to the bid and the global real estate strategy for distribution to Nortel (4.0). | 7.70 | 4,196.50 | 23627561 |
| LIPNER, L. | 09/03/09 | Exchange emails w/E. Liu re real estate data issues (.2); t/c w/E. Liu re leases (.5) | .70 | 301.00 | 23734935 |
| LIPNER, L. | 09/03/09 | Exchange emails w/E. Lii re core amounts (.2). | .20 | 86.00 | 23735091 |
| MARETTE, P. | 09/03/09 | E-mail correspondence w/ E. Liu and K. Jones regarding possible divestiture (.8) | .80 | 484.00 | 23758873 |
| PANAS, J. | 09/04/09 | Review docs/write e-mails regarding possible divestiture. | 5.90 | 3,569.50 | 23474619 |
| LIU, E. | 09/04/09 | Correspond with D Woodlief of Nortel regarding status sites and incorporate updates into property chart (.4); correspond with M McCollum regarding reps of additional properties (.1); review bidder bid and prepare list of issues (3.9); prepare bid comparison of main real estate issues (1.2), call with K Jones on the same (.5), sent Nortel RE | 6.90 | 2,967.00 | 23502286 |

314

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.8) | | | |
| MANDELL, E. | 09/04/09 | call w/ subtenant's lawyer (.90); ems w/ JK re: same (.50); ems w/ D. Riley re: same (.50) | 1.90 | 1,149.50 | 23619327 |
| JONES, K.C. | 09/04/09 | Call with E. Liu re: bid comparisons of main real estate issues (.5); Reviewing on-going updates from the bidders with respect to the real estate assets, noting the differences, requesting and receiving clarifications from bidders and updating a bid comparison analysis against the bids, and various other real estate-related issues (6.70). | 7.20 | 3,924.00 | 23627568 |
| LIPNER, L. | 09/04/09 | T/c w/M. McCollom (Nortel) re lease (.3); email exchange w/. McCollom (Nortel) re same (.1). | .40 | 172.00 | 23735566 |
| MARETTE, P. | 09/04/09 | Review bid materials submitted by bidder and summaries prepared by E. Liu and K. Jones relating thereto (.9); e-mail correspondence w/ E. Liu and K. Jones re various issues relating thereto and relating to comparison between bids w/r/t real estate matters (.8) | 1.70 | 1,028.50 | 23759144 |
| LIU, E. | 09/05/09 | Update site comparison chart and correspond with D Dunn and P marette regarding bidder differences (1.0); correspond with L Lipner regarding Landlord and addresses for leases to be potentially assumed (.2); correspond with P Marette and K Jones regarding bidder issues (.8) | 2.00 | 860.00 | 23502347 |
| MARETTE, P. | 09/05/09 | E-mail correspondence w/ E. Liu, K. Jones and S. Cousquer re various issues relating to comparison between two bids w/r/t real estate matters (.7); review of related materials (.4) | 1.10 | 665.50 | 23759338 |
| LIU, E. | 09/06/09 | Call with Nortel to discuss differences between bids (2.5); follow up correspondence with P marette regarding real estate issues raised by bidder (.8); correspond with Nortel RE and Gibson Dunn regarding real estate issues raised by bidder (1.9); call with C Vigil regarding bidder bid improvements (.4); correspond with P Marette regarding update bidder-related issues (.4); call with J Connolly and D Dunn regarding disadvantages bidder's bid, correspond with J Bromley to update him on the same (.5); call with Nortel and Creditors to discuss bidder bid (1.8); correspond with C Vigil regarding bid improvements (.2); follow up correspondence with S wilner, P marette, and K jones regarding status of bid (.4) | 8.90 | 3,827.00 | 23502420 |
| MARETTE, P. | 09/06/09 | Tel. confs. w/ E. Liu re various issues relating to comparisons between bids w/r/t real estate matters and ongoing discussions w/ real estate counsel to bidders (1.3); tel. conf. w/ D. Dunn and J. Connolly re same (.3); e-mail correspondence w/ E. Liu, S. Cousquer, P. Patel et. al. re various related issues (2.4); review successive versions of bid comparison charts, chart relating to real estate matters and list of main issues delivered to | 5.40 | 3,267.00 | 23759642 |

315

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | creditors (1.4) | | | |
| PANAS, J. | 09/07/09 | Review and comments on revised purchase agreement for asset sale. | 1.00 | 605.00 | 23474616 |
| LIU, E. | 09/07/09 | Call with C Vigil regarding bidder improvements (.6); prep and follow up call with K Jones (.4); correspond with K Jones and P Marette regarding improvements to purchaser bid (.5); review and update of bidder bid comparison (.4) | 1.90 | 817.00 | 23502916 |
| JONES, K.C. | 09/07/09 | Reviewing updates on the bid proposals and the bid comparison charts (.70).  Preparing for (1.0) and participating on a conference call with counsel for the bidder and E. Liu regarding bidder's proposals to improve bid (1.0). Conferring with internal real estate team (P. Marette and E. Liu) to revise and recirculate real estate bid comparisons to Nortel (2.0). | 4.70 | 2,561.50 | 23643306 |
| MARETTE, P. | 09/07/09 | E-mail correspondence w/ E. Liu and K. Jones re various issues relating to comparisons between bids w/r/t real estate matters and preparation of a real estate issues list relating to bidder's bid (.9); related review of real estate documents prepared by bidder (.6) | 1.50 | 907.50 | 23759663 |
| PANAS, J. | 09/08/09 | Review of purchaser comments to real estate aggrements. | 6.70 | 4,053.50 | 23481073 |
| PANAS, J. | 09/08/09 | Asset sale document comments. | .20 | 121.00 | 23481075 |
| FLEMING-DELACRU | 09/08/09 | T/c with D. Riley re: real estate issues. | .30 | 148.50 | 23482261 |
| RILEY, D.P. | 09/08/09 | Biweekly status call (0.6). Followup to same (0.3). Discussion with E Mandell (0.2). Discussion with M Fleming-Delacruz (0.2). | 1.30 | 559.00 | 23496831 |
| LIU, E. | 09/08/09 | Prepare Notice of disposal (.6); revise real estate aggrements for bidder (.5); call with L Lipner to discuss real estate documents (.1); call with Nortel on asset sale (1.2); review and revise bidder lists/docs (.4); a review and markup regarding possible divestiture real estate aggrements (6.0); call with P Marette on docs (2.0) | 10.80 | 4,644.00 | 23502937 |
| BLACKLOW, K.B. | 09/08/09 | CF panas re: E comments and issues list review docs regarding possible divestiture/bidders. | 2.30 | 2,093.00 | 23618090 |
| MANDELL, E. | 09/08/09 | status call (1.50); prep re: same (.20); call w/ D. Riley re: RE status (1.00); ems w/ subtenant's lawyer re: issues (.30); ems w/ JP and EL re: segregation and demise (.40) | 3.40 | 2,057.00 | 23619399 |
| JONES, K.C. | 09/08/09 | Reviewing updates on the bid proposals and the bid comparison charts for bidders (1.5). | 1.50 | 817.50 | 23643435 |
| LIPNER, L. | 09/08/09 | T/c with E. Liu re. motion to assume (.10) | .10 | 43.00 | 23740133 |
| MARETTE, P. | 09/08/09 | Review docs/ telephone calls regarding possible | 4.30 | 2,601.50 | 23767532 |

316

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | divestiture. | | | |
| PANAS, J. | 09/09/09 | Draft real estate aggrements re: regarding possible divestiture. | 1.90 | 1,149.50 | 23485963 |
| PANAS, J. | 09/09/09 | Conference call regarding purchaser license and sublease comments (.7); revisions real estate documents (6.8). | 7.50 | 4,537.50 | 23486031 |
| FLEMING-DELACRU | 09/09/09 | T/c with D. Riley re: real estate issue. | .10 | 49.50 | 23488640 |
| FLEMING-DELACRU | 09/09/09 | T/c with S. Bianca re: real estate issues; Follow-up email. | .10 | 49.50 | 23488987 |
| FLEMING-DELACRU | 09/09/09 | Real estate email. | .10 | 49.50 | 23489049 |
| RILEY, D.P. | 09/09/09 | Discussion with J Panas (0.2). Update Status Report (0.1) Email to J Panas (0.1). Discussion with landlord counsel (0.1) Circulated landlord consent letter (0.1). Discussion with E Mandell (0.3). | .90 | 387.00 | 23497620 |
| LIU, E. | 09/09/09 | Correspondence with D Woodlief regarding asset lists for closed sites (.2); correspond with R Smith regarding notice requirements (.3); draft email requesting nortel to prepare estimates (.3);  call with P Marette to discuss bid improvements (.6); call with C Vigil regarding bidder information requests (.1); preparation with P Marette to call on estimates (.2); call with Nortel RE regarding preparing estimates (.9); correspond with J Creedon regarding purchaser requests (.2); call with A Parker and P Marette regarding possible divestiture (.7); meeting with R MacDonald regarding size of real estate improvements (.6); correspond with J Dunn of EY and J Connolly regarding purchaser estimates (.3); correspond with A Lane regarding purchaser lease election (.3); call with P Marette and S Cousquer regarding disclosure to bidders (.5); calls/correspondences with P Marette regarding possible divestiture (.5); correspond with J Connolly regarding estimates and draft follow up emails (1.5); correspond with C Vigil regarding possible divestiture (.3) | 7.50 | 3,225.00 | 23503049 |
| BLACKLOW, K.B. | 09/09/09 | cc with lane, helm and woodlief re: license comments; cf panas re: revisions to license | 3.80 | 3,458.00 | 23618447 |
| BLACKLOW, K.B. | 09/09/09 | Calls regarding possible divestiture. | .30 | 273.00 | 23618458 |
| MANDELL, E. | 09/09/09 | Call w/ D. Riley  re: lease extension (.50); call w/ JP re: various real estate-related issues(.70) | 1.20 | 726.00 | 23621602 |
| JONES, K.C. | 09/09/09 | Reviewing updates on docs regarding possible divestiture (1.0). Conferring with internal real estate team (P. Marette and E. Liu) to revise and recirculate real estate bid comparisons, and markups to various possible divestiture documents (2.0). | 3.00 | 1,635.00 | 23643534 |

317

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARETTE, P. | 09/09/09 | Review bid comparison docs re: possible divestiture.(3); tel. confs. w/ E. Liu re regarding possible divestiture (.4); e-mail messages to E. Liu re same (.6); tel. conf. w/ reps of client and E. Liu re comparisons between bidders w/r/t real estate matters (.9); conf. w/ E. Liu immediately in advance of same tel. conf. (.1); tel. confs. w/ purchaser's real estate counsel re various issues, incl. respects in which bid could be improved w/r/t real estate matters (.8); conf. w/ R. MacDonald and E. Liu re issues relating to comparison between bidders w/r/t real estate matters (.5); conf. w/ E. Liu immediately preceding same conf. (.1); e-mail message to A. Benard and A. Cambouris re issues relating to auction (.1); e-mail message to E. Liu re issues relating to requirements in connection with disposal of real property by client (.1); review, mark-up proposed message to client, prepared by E. Liu, re same (.2); tel. conf. w/ E. Liu re related issues (.1); e-mail correspondence re issues relating to client leased property (.1); review inquiries pertaining to possible divestiture(.3); tel. confs. and e-mail correspondence w/ E. Liu re same (.2); review summaries prepared by J. Connolly of comparisons between two bidders w/r/t real estate matters (.3) | 5.10 | 3,085.50 | 23743676 |
| PANAS, J. | 09/10/09 | Review purchaser comments to real estate documents and revise real estate documents; real estate spreadsheet summary of rent and fee obligations. | 9.00 | 5,445.00 | 23490905 |
| WILNER, S. | 09/10/09 | E-mails regarding bidder issues. | .50 | 480.00 | 23497588 |
| RILEY, D.P. | 09/10/09 | Discussion wtih E Mandell. (0.4). Discussion with E Mandell and counsel (0.4). Biweekly status call (0.5).  Email to C Helm (0.3). | 1.60 | 688.00 | 23497760 |
| LIU, E. | 09/10/09 | Correspond and calls with bidders regarding possible divestiture (2.2); correspond with D Dunn and J Connelly regarding estimates of improvemtns (1.4) update docs for possible divestiture with Nortel on the same (6.1); conference call to discuss lead bidder (.6); bid docs (3.2); | 13.50 | 5,805.00 | 23503109 |
| THONG, L. | 09/10/09 | Revise draft schedules based on newly posted abstracts. | 1.00 | 430.00 | 23518749 |
| BLACKLOW, K.B. | 09/10/09 | cf panas re: various matters related to purchaser licenses- e-mails re: same | 1.10 | 1,001.00 | 23618862 |
| MANDELL, E. | 09/10/09 | Status call (1.50); call w/ subtenant lawyer re: matter (.70); call w/ D. Riley to prep for same (.50) | 2.70 | 1,633.50 | 23621655 |
| MARETTE, P. | 09/10/09 | E-mail messages to E. Liu re various issues relating to regarding possible divestiture (.6); tel. conf. w/ E. Liu (and for a portion thereof w/ A. Cambouris) re same (.9); e-mail messages to E. Liu and S. Cousquer regarding possible divestiture (.2); tel. conf. w/ purchaser's real estate counsel re same (.2); review regarding possible divestiture docs (.3); tel. conf. w/ E. Liu re related issues (.1); | 7.10 | 4,295.50 | 23743728 |

318

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conf. w/ J. Panas re issues relating to auction process (.1); tel. conf. w/ E. Liu (and w/ A. Cambouris for a portion of same) re issues pertaining to possible divestiture (.2); review docs prepared for possible divestiture (.4); tel. confs. w/ E. Liu re issues relating to same (.4); e-mail messages to E. Liu and U.K. counsel re various related issues (.7); tel. conf. w/ S. Cousquer and E. Liu re required mark-ups of docs regarding possible divestiture (.2); tel. confs. w/ E. Liu re same (.4); e-mail message to S. Cousquer re related issues (.1); e-mail correspondence relating to updating of real estate reps being made by client (.5); review notice rec'd from purchaser w/r/t real estate matters (.2); review real estate aggrements regarding possible divestiture (.9); review mark-ups of same documents rec'd from bidder's real estate counsel (.5); tel. conf. w/ E. Liu re issues regarding possible divestiture (.2) | | | |
| RILEY, D.P. | 09/11/09 | Discussion with J Panas. | .10 | 43.00 | 23497796 |
| PANAS, J. | 09/11/09 | Purchaser conference call and preparation; revisions to real estate documents. | 6.10 | 3,690.50 | 23499653 |
| WILNER, S. | 09/11/09 | Review of e-mails regarding possible divestiture. | .80 | 768.00 | 23501853 |
| LIU, E. | 09/11/09 | Review docs regarding possible divestiture/real estate aggrements | 19.90 | 8,557.00 | 23503740 |
| HOPPE, J. | 09/11/09 | Corr with J. Olson re: corr/rev./docs regarding possible divestiture | 1.00 | 605.00 | 23518727 |
| BLACKLOW, K.B. | 09/11/09 | Call with purchaser regarding possible divestiture issues | 1.80 | 1,638.00 | 23619197 |
| MARETTE, P. | 09/11/09 | Conf. w/ E. Liu re various issues, incl. preparation of revised real estate related documents  (5.8); tel. conf. w/ E. Liu re issues relating to client's real property interests re issues relating to client's leases (.3); e-mail messages to E. Liu re various related issues (.4); tel. conf. w/ E. Liu re issues relating to leases (.1); real estate aggrements related to possible divestiture (.9); tel. confs. w/ E. Liu re various related issues (.5); e-mail messages to E. Liu re various related issues (.9); e-mail correspondence re issues relating to bidder's proposals re property and review of related materials (.3) | 9.20 | 5,566.00 | 23750014 |
| WILNER, S. | 09/12/09 | E-mails regarding possible divestiture. | .40 | 384.00 | 23501975 |
| LIU, E. | 09/12/09 | Review and revise docs regarding possible divestiture (3.3); calls and correspond with outside counsel (1.0); revise schedules to purchaser docs (1.2); call with P Marette and S Cousquer regarding re docs language (1.0); negotiating and preparing real estate documents (11.3) | 17.80 | 7,654.00 | 23503786 |
| MARETTE, P. | 09/12/09 | Review revised Sellers Disclosure Schedules and exhibits relating to real property (.7); review revised | 3.10 | 1,875.50 | 23752518 |

319

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bid packages rec'd from purchaser and summaries thereof prepared by E. Liu (.9); tel. confs. w/ E. Liu re various related issues (.6); e-mail messages to E. Liu and S. Cousquer re various related issues, including proposals being made by bidders w/r/t real estate matters (.9) | | | |
| LIU, E. | 09/13/09 | Asset sale review/revise docs  (12.8) | 12.80 | 5,504.00 | 23504007 |
| MARETTE, P. | 09/13/09 | Review revised bidder materials (.5); review revised purchaser materials and comments of E. Liu thereon (.7); review summary prepared by E. Liu of required revisions to Sellers Disclosure Schedules (.2); review updated chart comparing bids (.2); e-mail messages to E. Liu re various related issues (.5) | 2.10 | 1,270.50 | 23758713 |
| PANAS, J. | 09/14/09 | Review real estate aggrements regarding possible divestiture. | 6.30 | 3,811.50 | 23506462 |
| PANAS, J. | 09/14/09 | Asset sale: questions regarding real estate agreements and landlord consents. | .70 | 423.50 | 23506491 |
| RILEY, D.P. | 09/14/09 | Collected landlord and attorney contact information for J Panas for purchaser (2.6). Email with J Hoppe (0.1). | 2.70 | 1,161.00 | 23517456 |
| SOLOMON, J. | 09/14/09 | Call with J. Panas re: status; review comments to real estate documents; review license and sublease issues lists; review correspondence re: same; call with J. Panas re: comments to license. | 1.40 | 763.00 | 23523888 |
| HOPPE, J. | 09/14/09 | Corr. w/ J. Kim regarding possible divestiture; corr. w/ John Naccarato regarding landlord consents; corr. w/ D. Riley regarding assumption/rejection deadlines. | .80 | 484.00 | 23553552 |
| LIU, E. | 09/14/09 | Correspondence with P marette regarding consents under Company leases (.1); confirm and summarize real estate exhibits for A Gingrande (.2); call with P Marette to discuss consent letters (.1); prepare email to N Jakobe of Ropes on finalization fo real estate exhibits (.1); correspond w A Cambouris regarding owned equipment sites (.2); prepare updated summary for real estate report (.4); call with J Panas to discuss approach to solicitation of consents (.1); prepare real estate documents (3.0); review and correspond with A Lane regading new sublease elections (.1) | 4.30 | 1,849.00 | 23575837 |
| BLACKLOW, K.B. | 09/14/09 | Cf panas re: various issues related to purchaser licenses; | 1.10 | 1,001.00 | 23619740 |
| MARETTE, P. | 09/14/09 | Tel. conf. w/ E. Liu re issues relating to landlord consent solicitation documents (.1); e-mail messages to E. Liu re related issues (.4); e-mail message to E. Liu re issues relating to leases (.2); review of  20th report of Canadian Monitor re real estate matters (.3); tel. conf. w/ E. Liu re same and re segregation and demising at premises to be sublet (.3); review real estate aggrements | 1.80 | 1,089.00 | 23736969 |

320

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding possible divestitures (.2); e-mail message to E. Liu re client inquiry re terms of subleases (.2); e-mail correspondence re issues relating to client's leased premises (.1) | | | |
| RILEY, D.P. | 09/15/09 | Discussion with E Mandell (0.1). Discussion with M Fleming-Delacruz (0.1). Discussion with J Panas (0.1). Email to A Lane re: rejection timing (0.3). | .60 | 258.00 | 23517506 |
| PANAS, J. | 09/15/09 | Purchaser real estate closing cordination; revisions to form of license agreement; calls w/ K. Blacklow and emails re open issues. | 6.60 | 3,993.00 | 23518638 |
| HOPPE, J. | 09/15/09 | corr with J. Kim re: conditions to obtaining consent from Landlords; corr with J. Naccarato re: the same. | .50 | 302.50 | 23518756 |
| SOLOMON, J. | 09/15/09 | Review spreadsheet re: property strategy (.4); call with J. Panas re: same (.1); call with J. Panas re: services schedules (.1); review schedules (.2). | .80 | 436.00 | 23523914 |
| LIU, E. | 09/15/09 | Correspond with A Parker and S Cousquer regarding contract designation date definition (.1); call with D Riley regard request for transition occupancy at additional site (.1); call with L Mandell on the same (.1); correspond with A Lane regarding the same (.2); call with S Malik to discuss assumption of leases (.1); correspond with R MacDonald regarding real estate terms of amended contract (.2); prepare forms of consent and cover letters for license, sublease, assignment, and change of control (5.0) | 5.80 | 2,494.00 | 23575845 |
| BLACKLOW, K.B. | 09/15/09 | Cf panas re: license comments; review e-mails regarding same; tc with V. Minicilli | 1.00 | 910.00 | 23619945 |
| MANDELL, E. | 09/15/09 | Purchaser-related issues, emails, status call (1.50); ems w/ EL and PM re: vancouver and calgary (.50); ems w/ JP re: segregation and demise (.50) | 2.50 | 1,512.50 | 23627326 |
| MARETTE, P. | 09/15/09 | E-mail correspondence w/ purchaser's real estate counsel re elections made w/r/t real property (.2); e-mail to E. Liu re memoranda of lease to be recorded (.1); e-mail correspondence re issues relating to proposed extension of client's lease of certain real property (.2); e-mail message to E. Liu re inquiry of R. MacDonald re terms of docs regarding possible divestiture (.1); review final docs (.5) | 1.10 | 665.50 | 23715303 |
| OLSHEVER, E.R. | 09/16/09 | Met with J. Panas to discuss introductory information regarding asset sale and involvement on the team. | .80 | 280.00 | 23519696 |
| OLSHEVER, E.R. | 09/16/09 | Reviewed materials regarding possible divestiture. | 2.50 | 875.00 | 23519699 |
| SOLOMON, J. | 09/16/09 | Call with J. Panas re: license consent issues; review correspondence re: same; review comments to license. | .90 | 490.50 | 23523947 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HOPPE, J. | 09/16/09 | Corr w/ J. Kim and John Naccarrato re: edits to various real estate documents. | .30 | 181.50 | 23524318 |
| RILEY, D.P. | 09/16/09 | Discussion with E Mandell (0.2). Draft email to A Lane re: subtenant issue (0.2).  Email J Panas (0.1).  Discussion with landlord attorney (0.1).  Discussion with M Fleming-Delacruz.  Reviewed leases (0.3). | .90 | 387.00 | 23529988 |
| PANAS, J. | 09/16/09 | Reviewed and created documents pertaining/regarding possible divestiture. | 6.20 | 3,751.00 | 23532163 |
| WILNER, S. | 09/16/09 | E-mails regarding lease review. | .20 | 192.00 | 23563134 |
| LIU, E. | 09/16/09 | revise form letters and consent to sublease (4.2); correspond regarding revising form of notice and revise such form (.3); prepare site disposal fax (.4); respond wtih C Helm inquiry regarding vacating sites post-Closing (.2); respond to S Thomas' inquiry (.2); call with P Marette to review and revise form of consent and letters (.8) | 6.10 | 2,623.00 | 23575855 |
| BLACKLOW, K.B. | 09/16/09 | cf panas re: J&S issues regarding possible divestiture; e-mails with mcgill re: same; cf panas re: licenses and consents | 1.60 | 1,456.00 | 23620165 |
| MARETTE, P. | 09/16/09 | Tel. conf. w/ E. Liu re request of counsel to landlord under a certain lease (.1); tel. conf. w/ E. Liu re same and recs of real estate aggrements (.3); review docs regarding possible divestiture (.4); tel. conf. w/ E. Liu re requirements of real estate aggrements and re extension of client real property lease (.1); review, mark-up forms of landlord consent solicitation documents prepared by E. Liu (1.2); tel. confs. w/ E. Liu re same (1.3); e-mail messages to E. Liu re related issues (.5) | 3.90 | 2,359.50 | 23715129 |
| OLSHEVER, E.R. | 09/17/09 | Reviewed materials regarding possible divestiture. | 1.40 | 490.00 | 23524788 |
| OLSHEVER, E.R. | 09/17/09 | Reviewed docs regarding possible divestiture. | .30 | 105.00 | 23524794 |
| HOPPE, J. | 09/17/09 | Corr w/ D. Riley and J. Naccarrato re: changes to real estate terms and conditions. | .30 | 181.50 | 23529606 |
| RILEY, D.P. | 09/17/09 | Biweekly status call (0.4). Discussion with E Mandell (0.2). Discussion with LL attorney (0.2). Email team (0.2). | 1.00 | 430.00 | 23530050 |
| PANAS, J. | 09/17/09 | Review docs/made calls regarding possible divestiture w/ K. Blacklow and J. McGill; compile real estate agreement schedules. | 6.10 | 3,690.50 | 23532158 |
| LIU, E. | 09/17/09 | Correspond with R Smith regarding form of notice (.1); correspond with client regarding real estate documents (.4); create chart on notice and consent requirements for leases (.8); review notice requirements in leases (1.3); revise landlord consent forms and prepare email for outside firm (2.3); call with P marette to discuss preparation of consent forms and consent to alterations (.2); correspond with S Cousquer and L Laporte | 5.30 | 2,279.00 | 23575878 |

322

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding employee headcount and Companies (.2) | | | |
| SOLOMON, J. | 09/17/09 | Call with J. Panas re: license floorplans (.2); correspondence re: same; review correspondence re: license agreements (.2) | .40 | 218.00 | 23620085 |
| BLACKLOW, K.B. | 09/17/09 | cf panas re: LL consent issues; liability issues ; cf panas re: agreements | 2.60 | 2,366.00 | 23620421 |
| MANDELL, E. | 09/17/09 | Weekly call (1.50); calls w/ DR re: real estate issues (.50) | 2.00 | 1,210.00 | 23627310 |
| EBIE, K.N. | 09/17/09 | Searching for model landlord consent letters; drafting email to E. Liu. | .30 | 163.50 | 23631368 |
| MARETTE, P. | 09/17/09 | Tel. conf. w/ E. Liu re issues relating to forms of landlord consent solicitation documents (.1); e-mail correspondence re various related issues (.4); tel. conf. w/ E. Liu re lease issues(.1); review of related provision of real estate aggrements messages to E. Liu re related issues (.9); e-mail messages to E. Liu re issues relating to real estate aggrements and disposal of properties by client (.3) | 1.80 | 1,089.00 | 23707450 |
| OLSHEVER, E.R. | 09/18/09 | Corres. re: possible divestiture. | 3.60 | 1,260.00 | 23529938 |
| OLSHEVER, E.R. | 09/18/09 | Read docs regarding possible divestiture | .60 | 210.00 | 23530114 |
| PANAS, J. | 09/18/09 | Closing preparations; negotiation of license agreement; license agreement side letter; misc. sublease issues. | 5.00 | 3,025.00 | 23532126 |
| RILEY, D.P. | 09/18/09 | Discussion with E Mandell (0.2). Discussion with M McCollom (Nortel) (0.1). | .30 | 129.00 | 23537480 |
| HOPPE, J. | 09/18/09 | Corr. w/ John Naccarato regarding updates real estate aggrements for possible divestiture. | .30 | 181.50 | 23552981 |
| LIU, E. | 09/18/09 | Review lease notices (2.3); call with outside counsel to discuss lease (.2); call with J Creedon regarding assets at site closures (.1); correspond with A Lane and D Woodlief regarding real estate issues (.3); respond to J. Stam inquire regarding indemnity under a sublease, consult with P Marette for 3 min (.4) | 3.30 | 1,419.00 | 23575893 |
| BLACKLOW, K.B. | 09/18/09 | Cf panas re: preparation of purchaser licenses; e-mails re: same | 1.00 | 910.00 | 23620461 |
| MARETTE, P. | 09/18/09 | Tel. conf. w/ E. Liu re inquiries of client's Canadian counsel re matters relating to certain client's leased premises (.1); review of related provisions of real estate agreements and form of sublease (.1); e-mail correspondence re issues relating to proposed extension of client real property lease (.3); e-mail messages to E. Liu and J. Panas re issues relating to property (.1) | .60 | 363.00 | 23701915 |
| RILEY, D.P. | 09/21/09 | Researched law re: security deposits (0.2). Discussion with E Liu (0.2). Discussion with M | .70 | 301.00 | 23537525 |

323

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Mccollom (0.1).  Discussion with E Mandell (0.1). Email to client (0.1) | | | |
| PANAS, J. | 09/21/09 | Prepared real estate aggrements for possible divestiture | 9.20 | 5,566.00 | 23537881 |
| SOLOMON, J. | 09/21/09 | Review correspondence re: license agreements. | .20 | 109.00 | 23542897 |
| BLACKLOW, K.B. | 09/21/09 | cf Panas re: finalizing purchaser licenses; cc with Lane, Helm, et al re: purchaser lease issues; tc with Sharpe re: same; e-mails re: same. | 2.00 | 1,820.00 | 23543812 |
| HOPPE, J. | 09/21/09 | Corr. w/ John Maccarato regarding revised real estate documents for possible divestiture. | .30 | 181.50 | 23552365 |
| THONG, L. | 09/21/09 | Update schedules to reflect newly uploaded abstracts in dataroom. | 1.00 | 430.00 | 23573767 |
| LIU, E. | 09/21/09 | Review notices and company leases (2.9); correpsond with M McCollum regarding landlord consent (.1) | 3.00 | 1,290.00 | 23575903 |
| MANDELL, E. | 09/21/09 | ems w/ EL re: leases (.60); ems w/ D. Riley re: lease rejection (.60) | 1.20 | 726.00 | 23626918 |
| OLSHEVER, E.R. | 09/22/09 | Updating real estate aggrements regarding possible divestiture. | 2.40 | 840.00 | 23547586 |
| OLSHEVER, E.R. | 09/22/09 | Met with J. Panas to discuss changes to license agreements. | .40 | 140.00 | 23547588 |
| PANAS, J. | 09/22/09 | Update/Finalize real estate aggrements regarding possible divestiture; distribute to landlords. | 7.50 | 4,537.50 | 23553878 |
| RILEY, D.P. | 09/22/09 | Revised real estate chart (1.2). Discussion with E Mandell (0.5). Discussion with J Hoppe (0.1). Drafted email to divestiture teams (0.2). Discussion with S Bianca and E Mandell. (0.3)  Call with client to discuss real estate issues (0.3). Follow up and prep for same (0.3). Drafted rejection notice (1.0). Compiled previous letter of credit research (0.5).  Email to A Lane (0.2). Reviewed letter from landlord's counsel (0.4). | 5.00 | 2,150.00 | 23564870 |
| HOPPE, J. | 09/22/09 | Corr. w/ John Naccarato re: updates to real estate documents for possible divestiture. | .80 | 484.00 | 23566578 |
| THONG, L. | 09/22/09 | Review and respond to e-mails and phone calls from D. Riley, E. Liu, P. Marette and J. Panas regarding December Lease Rejections. | .50 | 215.00 | 23574013 |
| LIU, E. | 09/22/09 | Prepare chart on notice requirements (.4); prepare form of notice (1.0); correspond with D Riley regarding status of US leases under asset sale (.1); call with J Ho of Ropes and Gray to discuss site disposal and follow up correspondence with D Woodlief on the same (.4); call with P Marette to discuss client Lease (.2); draft email on the same to A lane (.3); correspond with P Marette regarding lease (.2); correspond with D Woodlief regarding direct leases (.1); correspond with D Riley | 3.50 | 1,505.00 | 23575957 |

324

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding disposal notice (.1); call with P Marette regarding leases, draft email to client on the same (.4); correspond with outside party regarding lease negotiations (.3) | | | |
| SOLOMON, J. | 09/22/09 | Review side letter re: license agreements and comments to same. | .20 | 109.00 | 23581372 |
| BLACKLOW, K.B. | 09/22/09 | cf panas and nortel (helm, lane) re: license termination rights; guaranty issues; cf panas re: revisions to side letter | 2.10 | 1,911.00 | 23620507 |
| MANDELL, E. | 09/22/09 | Weekly call (1.50); call w/ D. Riley and A. Lane re: lease rejection (.60); follow-up from war call (1.00) | 3.10 | 1,875.50 | 23626863 |
| MARETTE, P. | 09/22/09 | Tel. conf. w/ E. Liu re issues relating to asset sale (.2); tel. conf. w/ J. Hoppe re same (.1); e-mail messages to J. Hoppe and D. Riley re related issues (.2); tel. confs. w/ E. Liu re issues relating to extension of client's real property lease and related required commitments by purchaser (.3); e-mail messages to S. Cousquer and E. Liu re related issues (.3); e-mail correspondence re issues relating to leases (.1); e-mail correspondence re issues relating to client's U.S. leases (.2) | 1.40 | 847.00 | 23701197 |
| OLSHEVER, E.R. | 09/23/09 | Identifying real estate documents regarding possible divestiture in data room | .60 | 210.00 | 23557481 |
| OLSHEVER, E.R. | 09/23/09 | Real estate documents regarding possible divestiture | .60 | 210.00 | 23557483 |
| RILEY, D.P. | 09/23/09 | Drafted rejection notice (2.0). Discussion with J Panas and landlord attorney (0.2). Updated real estate status chart (0.2). Discussion with S Bianca and E Mandell (0.5).  Discussion with E Mandell (0.3).  Discussion with E Liu (0.1). | 3.30 | 1,419.00 | 23564910 |
| PANAS, J. | 09/23/09 | Discussion/meetings regarding possible divestiture (.8) | 6.00 | 3,630.00 | 23566422 |
| HOPPE, J. | 09/23/09 | Corr. w/ D. Riley re: U.S. properties subject to licenses in possible divestiture; corr. w/ John Naccarato to confirm the same. | .50 | 302.50 | 23566676 |
| THONG, L. | 09/23/09 | Review and respond to real estate status, lease rejection chart and e-mails from D. Riley. | .50 | 215.00 | 23574037 |
| LIU, E. | 09/23/09 | Correspond to J Ho of Ropes & Gray and D Woodlief of Nortel with respect to lease notice (.1); correspond with C Owlett regarding lease renewals (.3); correspond with R Smith regarding notices of disposal (.5); call with D Riley and J panas (.2) and follow up email to P Marette regarding real estate license (.4); correpsond with D Riley regarding US leases (.2);  call with ropes and gray , P Marette and K Jones (1.6); follow up call and discussion with P Marette and K Jones (.2); review Purchase Agreement and Deed and correspond with P marette on the same (.7); call with P Marette regarding leases (.3), email to S Cousquer and  P | 6.10 | 2,623.00 | 23575945 |

325

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Hayes (.3); update closing checklist (1.3) | | | |
| SOLOMON, J. | 09/23/09 | Call with J. Panas re: status update (.1); review updated RE strategy spreadsheet (.2); correspondence re: datasite (.1). | .40 | 218.00 | 23581429 |
| BLACKLOW, K.B. | 09/23/09 | cf panas re: real estate aggrements regarding possible divestiture (.2); LL consent side letter issues (.9) | 1.10 | 1,001.00 | 23621147 |
| MANDELL, E. | 09/23/09 | RE status call w/ D. Riley and S. Bianca (.50); follow-up w/ DR (.30); prep re: same (.70) | 1.50 | 907.50 | 23625328 |
| BIANCA, S.F. | 09/23/09 | Conference call with E. Mandell and D. Riley re status of Nortel leases (.5); review materials re same (.7). | 1.20 | 726.00 | 23659251 |
| JONES, K.C. | 09/23/09 | Reviewing and updating the calendar of real estate specific tasks based upon updates from the client and counsel for purchaser (1.4). Preparing for and participating on a conference call with P. Marette, E. Liu and counsel for purchaser regarding open real estate issues (1.8). Reviewing the issue of valuation for the owned property being purchased by purchaser internally and with the client to determine the process for calculating transfer taxes (1.2). Receiving and reviewing site specific strategy updates (1.1). | 5.50 | 2,997.50 | 23661520 |
| MARETTE, P. | 09/23/09 | Preparation, incl. review of relevant materials, in advance of tel. conf. w/ purchaser's real estate counsel, E. Liu and K. Jones re real estate closing checklist and related matters (.5); participate in same tel. conf. (1.5); tel. conf. w/ E. Liu immediately in advance of same tel. conf. re related issues (.1); tel. conf. w/ E. Liu and K. Jones immediately after same tel. conf. re related issues and action items (.2); tel. conf. re: issues regarding possible divestiture (.2); tel. conf. w/ E. Liu re same (.3); e-mail messages re issues relating to same draft side letter, incl. requirements under various leases relating to assignment thereof (.3); e-mail message to E. Liu re issues relating to leases (.1); review chart relating to client's leases prepared by D. Riley (.2); e-mail message to E. Liu and K. Jones re issues relating to proposed closure of site (.1); e-mail message to E. Liu and K. Jones re issues relating to potential occupancy of portions of client site by other purchasers following asset sale (.1); review revised real estate closing checklist prepared by E. Liu (.2); e-mail messages to E. Liu and K. Jones re various related issues (.3); e-mail message to D. Riley and E. Liu re requests of a certain landlord of client (.1); review summary prepared by E. Liu re issues relating to sale of client's owned real estate in New York and related correspondence (.2) | 4.40 | 2,662.00 | 23691756 |
| PANAS, J. | 09/24/09 | Prepared real estate documents regarding possible divestiture. | 5.90 | 3,569.50 | 23566425 |

326

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 09/24/09 | Discussion with J Panas (0.2). Calling landlords with J Panas (0.7). Discussion with E Liu (0.2). Call with E Mandell and S Bianca to discuss real estate portfolio (1.1) | 2.20 | 946.00 | 23568452 |
| THONG, L. | 09/24/09 | Review and respond to real estate status, lease rejection chart and e-mails from D. Riley. | .20 | 86.00 | 23574456 |
| LIU, E. | 09/24/09 | Draft form of license (2.8); call with purchaser, K Jones, P Marette and P Hayes regarding antitrust questions in connection with lease extensions (.8); draft extension side letter (3.5) | 7.10 | 3,053.00 | 23575974 |
| BLACKLOW, K.B. | 09/24/09 | Tc regarding possible divestiture | .50 | 455.00 | 23621398 |
| MANDELL, E. | 09/24/09 | status call re: RE matters w/ D. Riley and S. Bianca (1.00); prep re: same, including call w/ D. Riley (.50); weekly call (1.50) | 3.00 | 1,815.00 | 23625134 |
| BIANCA, S.F. | 09/24/09 | Conference call with E. Mandell and D. Riley re Nortel re status of Nortel leases (.7 -- partial attendance); draft memorandum re Nortel lease issues (1.8). | 2.50 | 1,512.50 | 23659246 |
| JONES, K.C. | 09/24/09 | Prepare for and participate on a conference call with counsel for purchaser, E. Liu and P. Marette regarding the agreement (.6). Revise agreement pursuant to comments from purchaser (.4). Request internal status update on real estate issues (.3). | 1.30 | 708.50 | 23663339 |
| MARETTE, P. | 09/24/09 | Tel. conf. w/ E. Liu, K. Jones, and for parts thereof P. Hayes, re issues relating to draft K (.4); tel. confs. w/ E. Liu re drafting of same (.6); tel. conf. w/ purchaser real estate counsel re issues relating to same (.2); e-mail messages to purchaser's real estate counsel re related issues (.3); e-mail message to client et. al. outlining the content of the same draft side letter K (.5); e-mail message to P. Hayes and purchaser's counsel re related anti-trust issues (.2); e-mail messages to E. Liu re issues relating to same draft side letter K (.3); review draft of same K prepared by E. Liu and provide comments on same (.9); conf. w/ J. Panas re consultation w/ reps of client in foreign jurisdictions re compliance of subleases w/ local law requirements (.1); e-mail message to E. Liu and K. Jones re issues relating to real estate closing checklist (.1); e-mail message to E. Liu re issues relating to sale of certain client's owned property (.1); review chart regarding client's leased properties prepared by D. Riley (.2) | 3.90 | 2,359.50 | 23691070 |
| LIU, E. | 09/25/09 | revise lease extension side letter (3.5); call with A Lane, D Woodlief, C Helm, P Marette and K Jones on closing checklist (1.5); follow up call with P Marette and K jones (.2); call with Ogilvy, R Bidstrup, S Wilner, and P Marette and K Jones regarding environmental issues at one leased site; follow up call with P Marette and K Jones (.5); call with P marette to discuss segregation and demise, | 6.50 | 2,795.00 | 23575987 |

327

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation of email on the same (.5); prepare email regarding entering into new lease (.1); prepare email to P Worsley and A Grant of Nortel regarding local counsel (.2) | | | |
| PANAS, J. | 09/25/09 | Prepared documents regarding possible divestiture. | 4.50 | 2,722.50 | 23587600 |
| WILNER, S. | 09/25/09 | Telephone call regarding sites and environment matters | .30 | 288.00 | 23594089 |
| WILNER, S. | 09/25/09 | E-mails regarding purchaser lease matters | .30 | 288.00 | 23594095 |
| WILNER, S. | 09/25/09 | Telephone call regarding segregation, demissions and closing | .20 | 192.00 | 23594102 |
| BLACKLOW, K.B. | 09/25/09 | Cf Panas re: consent comments | .60 | 546.00 | 23621596 |
| RILEY, D.P. | 09/25/09 | Discussion with E Mandell (0.6). Discussion with S Bianca (0.2) | .80 | 344.00 | 23623256 |
| MANDELL, E. | 09/25/09 | Preparation of lease rejection notice (1.50); calls w/ D. Riley re: same (.60) | 2.10 | 1,270.50 | 23625002 |
| BIANCA, S.F. | 09/25/09 | Correspondence re lease rejection issues (.4); review lease rejection notice (.1). | .50 | 302.50 | 23659249 |
| JONES, K.C. | 09/25/09 | Reviewing the forms of assignment to determine the information needed to customize the direct real estate leases with purchaser (1.0). Updating and revising the side letter regarding short-term lease extensions pursuant to comments from Nortel's real estate team (.7). Preparing for and participating on a conference call with Nortel's real estate team, P. Marette and E. Liu to review the outstanding real estate issues and tasks (1.50). Preparing for and participating on a conference call on site specific environmental updates with Nortel's Canadian counsel, R. Bidstrup, S. Wilner, P. Marette and E. Liu (.7). Reviewing and updating site specific real estate strategies (1.3). | 5.20 | 2,834.00 | 23663736 |
| MARETTE, P. | 09/25/09 | E-mail message to A. Lane et. al. responding to certain inquiries about draft of side letter agreement relating to extension of certain real property leases (.4); tel. conf. w/ E. Liu re issues relating to same draft side letter agreement (.5); e-mail messages to purchaser's real estate counsel re issues relating to same (.4); e-mail messages to E. Liu re related issues (.4); tel. conf. w/ D. Woodlief, C. Helm, A. Lane, E. Liu and K. Jones re same and re real estate items on closing checklist (1.5); tel. confs. w/ E. Liu and K. Jones immediately thereafter re related issues (.2); tel. conf. w/ S. Wilner, E. Liu and K. Jones re issues relating to segregation and demising at sublease premises (.1); tel. confs. w/ E. Liu re preparation of related correspondence (.4); e-mail messages to E. Liu re related issues (.3); tel. conf. w/ S. Wilner, R. Bidstrup, K. Jones and reps of client's Canadian counsel re status of environmental matters at | 5.30 | 3,206.50 | 23690902 |

328

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client's leased premises (.4); tel. conf. w/ K. Jones immediately thereafter re related issues (.1); e-mail messages re related issues (.4); e-mail message to E. Liu re issues relating to certain leases (.2) | | | |
| MARETTE, P. | 09/26/09 | E-mail correspondence relating to certain leases (.2) | .20 | 121.00 | 23765803 |
| MARETTE, P. | 09/27/09 | Tel. conf. w/ K. Jones re issues relating to client leased premises and related terms of transaction documents (.2); e-mail messages to K. Jones re related issues (.4); review of related materials (.2) | .80 | 484.00 | 23765848 |
| TAIWO, T. | 09/28/09 | correspondence with D. Riley re: unexpired leases | .10 | 43.00 | 23587794 |
| TAIWO, T. | 09/28/09 | call with M. Fleming-Delacruz re: unexpired lease chart | .10 | 43.00 | 23587795 |
| LIU, E. | 09/28/09 | Correspond with P. Marette and C. Owlett regarding lease (.2); review and comment of side letter, draft email to A. Lane on the same (1.5); review SDS and extract environmental references (.2) | 1.90 | 817.00 | 23601179 |
| HOPPE, J. | 09/28/09 | Reviewed revised Real Estate Term Sheet for regarding possible divestiture; corr. w. John Naccarato re: the same. | .50 | 302.50 | 23619382 |
| RILEY, D.P. | 09/28/09 | Read and responded to emails. | .20 | 86.00 | 23624179 |
| BIANCA, S.F. | 09/28/09 | Correspondence re lease rejection (.2) | .20 | 121.00 | 23659265 |
| JONES, K.C. | 09/28/09 | Receiving information on the need for an analysis of the environmental disclosure issues throughout the real estate documents from P. Marette, with a focus on issues raised by Nortel's Canadian counsel (.5).  Reviewing real estate documents and each of the forms of real estate documents to draft and circulate a legal analysis of the environmental disclosure requirements for various circumstances to Nortel's Canadian counsel, Cleary's environmental specialist, P. Marette, E. Liu and S. Wilner (6.5). Responding to questions and comments from Nortel's Canadian counsel and Cleary's environmental specialist on the analysis of the environmental disclosure requirements (.5). Reviewing updates from Nortel real estate on the status of short-term lease extension negotiations (.3).  Revising the proposed side-letter agreement on short-term lease extensions to incorporate updates from Nortel real estate and comments from counsel for purchaser (1.8). Receiving, reviewing and updating site specific real estate strategies (1.5). | 11.10 | 6,049.50 | 23666141 |
| MARETTE, P. | 09/28/09 | E-mail correspondence w/ K. Jones et. al. re issues relating to certain client's leased premises (.4); e-mail message to E. Liu re issues relating to certain leases (.2); review of comments of purchaser's counsel on draft side letter agreement relating to extension of certain client's real property leases | 1.80 | 1,089.00 | 23766172 |

329

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and summaries of principal issues raised thereby prepared by K. Jones and E. Liu (.5); e-mail message to K. Jones and E. Liu responding to same (.7) | | | |
| PANAS, J. | 09/29/09 | Corres./review of real estate aggrements regarding possible divestiture. | 4.40 | 2,662.00 | 23587605 |
| OLSHEVER, E.R. | 09/29/09 | Attempting to obtain data room access to the leases and other related documents for outside paralegal. | .40 | 140.00 | 23587622 |
| LIU, E. | 09/29/09 | Prepare summary of open real estate items for P. Marette (.5); call with P. Marette to discuss side letter issues (.2); conference call with K. Jones and J. Creedon of Ropes & Gray to discuss side letter and follow up discussion with K. Jones (.7); correspond with A. Lane regarding side letter (.3) | 1.70 | 731.00 | 23603975 |
| MANDELL, E. | 09/29/09 | Weekly call (1.50); prep re same w/ D. Riley (.50); lease rejection (2.00); ems w/ E. Liu re: certain sites (.40); ems w/ subtenant lawyer re: issue (.40); mtg w/ L. Schwitzer re: lease rejection (.50) | 5.30 | 3,206.50 | 23622269 |
| RILEY, D.P. | 09/29/09 | Discussion with E Mandell (0.5). Read and responded to emails (0.5). | 1.00 | 430.00 | 23624407 |
| BIANCA, S.F. | 09/29/09 | Correspondence re subtenant issues arising from lease rejection (.3) | .30 | 181.50 | 23659263 |
| JONES, K.C. | 09/29/09 | Reviewing updates from Nortel real estate on the status of short-term lease extension negotiations (.5).  Call with counsel for purchaser and E. Liu regarding short-term lease extensions and outstanding real estate markups (.7).  Revising the proposed side-letter agreement on short-term lease extensions to incorporate updates from Nortel real estate and comments from counsel for purchaser (1.4). Receiving, reviewing and updating site specific real estate strategies (1.3). | 3.90 | 2,125.50 | 23668860 |
| SCHWEITZER, L.M | 09/29/09 | E/ms E. Mandell re lease rejection (0.2). Conf. EM re same (0.3). | .50 | 435.00 | 23761391 |
| MARETTE, PATRICK | 09/29/09 | Tel. Conf. w/E. Liu and K. Jones re: issues relating to negotiations w/real estate counsel re side letter K re extension of client's real property leases (0.2); email messages to E. Liu and K. Jones re related issues (0.4); review E. Liu summary of various real estate issues and required action items (0.3) | 0.9 | 544.5 | 23785995 |
| OLSHEVER, E.R. | 09/30/09 | Updating license agreements | 3.70 | 1,295.00 | 23596750 |
| PANAS, J. | 09/30/09 | Prepared real estate aggrements regarding possible divestiture. | 4.80 | 2,904.00 | 23596835 |
| PANAS, J. | 09/30/09 | Review of docs regarding possible divestiture. | .50 | 302.50 | 23596836 |
| LIU, E. | 09/30/09 | Prepare courtesy notices regarding properties (.7); revise side letter (.5); correspond with A. Grant and P. Worsley and C Murphy regarding local counsel | 1.70 | 731.00 | 23600597 |

330

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and timing of drafts (.3); calls with C. Murphy and C. Mercer on customizing leases (.1); call with A. Parker regarding side letter (.1) | | | |
| HOPPE, J. | 09/30/09 | Reviewed revised docs regarding possible divestiture; corr. w/ Jane Kim and John Naccarato re: the same. | .50 | 302.50 | 23607836 |
| MANDELL, E. | 09/30/09 | coordination w/ client RE team re: UCC approvals of upcoming RE transactions (1.50); ems w/ D. Riley re: same (.90); call w/ JC (.20); work on rejection (.20) | 2.80 | 1,694.00 | 23621956 |
| RILEY, D.P. | 09/30/09 | Discussion with E Mandell (0.2). Read and responded to emails (0.4). | .60 | 258.00 | 23624827 |
| MARETTE, P. | 09/30/09 | E-mail messages to K. Jones re issues relating to proposed side letter agreement with purchaser relating to extensions of certain leases (.3); e-mail messages to E. Liu re issues relating to subleases (.3); e-mail messages to E. Liu re issues relating to various inquiries, incl. re documentation of sale of client property and forms of landlord consent solicitation documents (.4); tel. conf. w/ R. Bidstrup and K. Jones re environmental matters at client's certain leased premises (.1); related e-mail message to R. Bidstrup (.1) | 1.20 | 726.00 | 23633792 |
| JONES, K.C. | 09/30/09 | Revising the proposed side-letter agreement on short-term lease extensions to incorporate updates from Nortel real estate and comments from counsel for purchaser (1.8). Receiving, reviewing and updating site specific real estate strategies (1.1). Conference call with P. Marette and R. Bidstrup regarding the analysis of the environmental disclosure requirements (.2). | 3.10 | 1,689.50 | 23668863 |
| | | **MATTER TOTALS:** | **569.90** | **307,557.00** | |

331

**MATTER: 17650-025   REAL ESTATE**