**Exhibit B**

**EXPENSE SUMMARY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

September 1, 2009 through September 30, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $          12,268.87 |
| Travel – Transportation | | 5,394.33 |
| Travel – Lodging | | 2,148.46 |
| Travel – Meals | | 555.37 |
| Mailing and Shipping Charges | | 2,733.25 |
| Scanning Charges (at $0.10/page) | | 144.50 |
| Duplicating Charges (at $0.10/page) | | 23,745.50 |
| Color Duplicating Charges (at $0.65/page) | | 5,124.90 |
| Facsimile Charges (at $1.00/page) | | 37.00 |
| Legal Research | Lexis | 18,884.78 |
| | Westlaw | 16,935.77 |
| Filing Fees/Charges | | 36.99 |
| Late Work – Meals | | 6,988.31 |
| Late Work – Transportation | | 17,559.46 |
| Conference Meals | | 99,256.76 |
| **Grand Total Expenses** | | **$          211,814.25** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

EXPENSE SUMMARY
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 4/13/2009 | 0.23 | TEL & TEL N366000038062090044 Beltran T-mobile (May 13, 2 |
| 5/10/2009 | 0.84 | TEL & TEL N366000038062090045 Beltran T-mobile (June 10, |
| 5/30/2009 | 13.60 | TEL & TEL N366001058012090053 Davison May - June T-Mobile |
| 6/7/2009 | 5.60 | TEL & TEL N366001058012090053 Davison May - June T-Mobile |
| 6/14/2009 | 1.49 | TEL & TEL Conf. ID:  ID: David Leinwand |
| 6/14/2009 | 4.81 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/14/2009 | 27.71 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 6/14/2009 | 5.53 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/15/2009 | 3.93 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 6/15/2009 | 15.28 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/15/2009 | 1.96 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/15/2009 | 19.57 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/15/2009 | 33.59 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/15/2009 | 128.01 | TEL & TEL Conf. ID:  ID: Joshua Panas, |
| 6/15/2009 | 17.48 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 6/15/2009 | 58.38 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 6/15/2009 | 6.48 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 6/15/2009 | 0.90 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 6/15/2009 | 6.78 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 6/16/2009 | 5.76 | TEL & TEL Conf. ID:  ID: Ana Jaramillo |
| 6/16/2009 | 10.94 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 6/16/2009 | 5.89 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/16/2009 | 7.56 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/16/2009 | 53.92 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/16/2009 | 12.13 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 6/16/2009 | 56.00 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/16/2009 | 124.48 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/16/2009 | 206.11 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/17/2009 | 8.15 | TEL & TEL Conf. ID:  ID: Beth Nagalski |
| 6/17/2009 | 27.70 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 6/17/2009 | 11.06 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 6/17/2009 | 54.04 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/17/2009 | 30.68 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/17/2009 | 42.26 | TEL & TEL Conf. ID:  ID: Joshua Panas |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/17/2009 | 40.54 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/17/2009 | 21.40 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 6/17/2009 | 1.01 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/17/2009 | 1.08 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/17/2009 | 4.05 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/17/2009 | 91.67 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/18/2009 | 9.10 | TEL & TEL Conf. ID:  ID: Daniel S. Sternberg |
| 6/18/2009 | 23.47 | TEL & TEL Conf. ID:  ID: Elizabeth S. Mandell |
| 6/18/2009 | 2.61 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 6/18/2009 | 0.42 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/18/2009 | 8.97 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/18/2009 | 36.86 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/18/2009 | 7.73 | TEL & TEL Conf. ID:  ID: Lisa Gouldy |
| 6/18/2009 | 6.55 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/18/2009 | 36.51 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/19/2009 | 4.22 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 6/19/2009 | 37.80 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/19/2009 | 8.63 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 6/19/2009 | 2.97 | TEL & TEL Conf. ID:  ID: Paul J. Shim |
| 6/19/2009 | 13.02 | TEL & TEL Conf. ID:  ID: Steven G. Horowitz |
| 6/20/2009 | 16.00 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/20/2009 | 4.51 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/20/2009 | 36.16 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/20/2009 | 44.77 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/21/2009 | 23.02 | TEL & TEL Conf. ID:  ID: Daniel S. Sternberg |
| 6/21/2009 | 4.51 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/21/2009 | 27.65 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/21/2009 | 6.54 | TEL & TEL Conf. ID:  ID: Paul J. Shim |
| 6/21/2009 | 45.31 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/22/2009 | 28.95 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 6/22/2009 | 1.60 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/22/2009 | 8.62 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/22/2009 | 2.27 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 6/22/2009 | 2.61 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 6/22/2009 | 23.36 | TEL & TEL Conf. ID:  ID: Patrick G. Marette |
| 6/22/2009 | 27.94 | TEL & TEL Conf. ID:  ID: Patrick G. Marette |
| 6/23/2009 | 15.06 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 6/23/2009 | 3.58 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/23/2009 | 4.22 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 6/23/2009 | 1.78 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/23/2009 | 27.94 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/23/2009 | 3.75 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 6/24/2009 | 25.33 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 6/24/2009 | 55.29 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 6/24/2009 | 13.55 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 6/24/2009 | 45.72 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 6/24/2009 | 29.61 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/24/2009 | 2.55 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 6/24/2009 | 11.59 | TEL & TEL Conf. ID:  ID: Patrick G. Marette |
| 6/24/2009 | 12.49 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 6/25/2009 | 1.91 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 6/25/2009 | 6.48 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/25/2009 | 14.70 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 6/25/2009 | 149.42 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 6/25/2009 | 2.09 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/25/2009 | 20.75 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 6/25/2009 | 46.79 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/25/2009 | 2.68 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 6/25/2009 | 6.36 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 6/25/2009 | 3.68 | TEL & TEL Conf. ID:  ID: Steven L. Wilner |
| 6/25/2009 | 13.80 | TEL & TEL Conf. ID:  ID: Steven L. Wilner |
| 6/26/2009 | 19.50 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 6/26/2009 | 2.86 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 6/26/2009 | 1.25 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/26/2009 | 5.29 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 6/26/2009 | 30.07 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 6/26/2009 | 13.43 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 6/26/2009 | 3.03 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 6/26/2009 | 2.61 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 6/26/2009 | 5.00 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 6/26/2009 | 27.23 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 6/26/2009 | 27.71 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/26/2009 | 20.80 | TEL & TEL Conf. ID:  ID: Steven L. Wilner |
| 6/27/2009 | 23.47 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 6/28/2009 | 19.68 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/29/2009 | 29.02 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 6/29/2009 | 49.99 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 6/29/2009 | 2.02 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 6/29/2009 | 2.92 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 6/29/2009 | 57.56 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

*In re Nortel Netowrks Inc., et al.*
*(Case No. 09-10138 (KG))*

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/30/2009 | 8.49 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 6/30/2009 | 8.09 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 6/30/2009 | 8.63 | TEL & TEL Conf. ID:  ID: Jesus Beltran |
| 6/30/2009 | 3.57 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 7/1/2009 | 5.77 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 7/1/2009 | 110.58 | TEL & TEL Conf. ID:  ID: Gerolamo da Passano |
| 7/1/2009 | 14.16 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/1/2009 | 24.79 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 7/1/2009 | 5.35 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/2/2009 | 23.00 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 7/2/2009 | 24.09 | TEL & TEL Conf. ID:  ID: David H. Herrington |
| 7/2/2009 | 10.05 | TEL & TEL Conf. ID:  ID: Gerolamo da Passano |
| 7/2/2009 | 3.16 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/2/2009 | 4.95 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/2/2009 | 9.69 | TEL & TEL Conf. ID:  ID: Leonard C. Jacoby |
| 7/2/2009 | 35.00 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/2/2009 | 51.85 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/3/2009 | 17.24 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/4/2009 | 6.12 | TEL & TEL Conf. ID:  ID: Lillian Rice Raben |
| 7/5/2009 | 13.67 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 7/5/2009 | 7.25 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/5/2009 | 3.21 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/5/2009 | 7.60 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/6/2009 | 282.33 | TEL & TEL Conf. ID:  ID: Gerolamo da Passano |
| 7/6/2009 | 7.96 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/6/2009 | 9.22 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 7/6/2009 | 4.23 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 7/6/2009 | 75.32 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/6/2009 | 3.87 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/6/2009 | 12.36 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/7/2009 | 2.61 | TEL & TEL Conf. ID:  ID: Amy Mikolajczyk |
| 7/7/2009 | 18.25 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 7/7/2009 | 37.76 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 7/7/2009 | 121.10 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 7/7/2009 | 3.27 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/7/2009 | 5.95 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/7/2009 | 2.16 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/8/2009 | 20.10 | TEL & TEL Conf. ID:  ID: Daniel S. Sternberg |
| 7/8/2009 | 36.44 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 7/8/2009 | 7.91 | TEL & TEL Conf. ID:  ID: Evan Schwartz |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2009 | 8.04 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/8/2009 | 14.16 | TEL & TEL Conf. ID: ID: Laurent Alpert |
| 7/8/2009 | 5.53 | TEL & TEL Conf. ID: ID: Lillian Rice Raben |
| 7/8/2009 | 8.09 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 7/9/2009 | 10.39 | TEL & TEL Conf. ID: ID: Carissa Alden |
| 7/9/2009 | 3.93 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 7/9/2009 | 13.73 | TEL & TEL Conf. ID: ID: Emily Liu |
| 7/9/2009 | 8.50 | TEL & TEL Conf. ID: ID: Joshua Kalish |
| 7/9/2009 | 10.17 | TEL & TEL Conf. ID: ID: Laurent Alpert |
| 7/9/2009 | 33.42 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 7/9/2009 | 3.87 | TEL & TEL Conf. ID: ID: Neil Whoriskey |
| 7/9/2009 | 5.17 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 7/9/2009 | 5.70 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 7/9/2009 | 21.40 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 7/10/2009 | 23.67 | TEL & TEL Conf. ID: ID: Corey Goodman |
| 7/10/2009 | 6.12 | TEL & TEL Conf. ID: ID: Daniel Ilan |
| 7/10/2009 | 9.28 | TEL & TEL Conf. ID: ID: Daniel Riley |
| 7/10/2009 | 1.31 | TEL & TEL Conf. ID: ID: Emily Liu |
| 7/10/2009 | 6.90 | TEL & TEL Conf. ID: ID: Emily Liu |
| 7/10/2009 | 30.32 | TEL & TEL Conf. ID: ID: Emily Liu |
| 7/10/2009 | 11.53 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/10/2009 | 36.26 | TEL & TEL Conf. ID: ID: Jordan Solomon |
| 7/10/2009 | 13.67 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 7/10/2009 | 11.78 | TEL & TEL Conf. ID: ID: Kathleen M. Emberger |
| 7/10/2009 | 3.33 | TEL & TEL Conf. ID: ID: Lillian Rice Raben |
| 7/10/2009 | 11.01 | TEL & TEL Conf. ID: ID: Nora Salvatore |
| 7/10/2009 | 5.05 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 7/10/2009 | 29.55 | TEL & TEL Conf. ID: ID: Steven L. Wilner |
| 7/11/2009 | 4.99 | TEL & TEL Conf. ID: ID: Gerolamo da Passano |
| 7/11/2009 | 8.14 | TEL & TEL Conf. ID: ID: Kathleen M. Emberger |
| 7/12/2009 | 28.36 | TEL & TEL Conf. ID: ID: Emily Liu |
| 7/12/2009 | 45.12 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 7/12/2009 | 11.65 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 7/12/2009 | 0.71 | TEL & TEL Conf. ID: ID: Neil Whoriskey |
| 7/12/2009 | 0.83 | TEL & TEL Conf. ID: ID: Neil Whoriskey |
| 7/12/2009 | 10.29 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 7/13/2009 | 7.00 | TEL & TEL N366001057832090030 Alden cash back expenses |
| 7/31/2009 | 33.07 | TEL & TEL N366000029452090233 Schweitzer T-Mobile calls |
| 8/13/2009 | 22.54 | TEL & TEL N366001058262090087 LaPorte Personal Telephone |
| 8/21/2009 | 0.22 | WASH. T & T Ext: 1760 Time: 11:17 Phone: 9726851957 |

| Date | Amount | Narrative |
|---|---|---|
| 8/24/2009 | 6.66 | WASH. T & T Ext: 1591 Time: 14:02 Phone: 9199058152 |
| 8/24/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 16:34 Phone: 9726845262 |
| 8/24/2009 | 2.11 | WASH. T & T Ext: 1591 Time: 16:35 Phone: 9726845262 |
| 8/31/2009 | 8.28 | WASH. T & T Ext: 1760 Time: 17:17 Phone: 6137638893 |
| 8/31/2009 | 0.22 | WASH. T & T Ext: 1760 Time: 17:55 Phone: 82436 |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 7633917790     OSSEO     MN |
| 9/1/2009 | 9.09 | NY TEL CLIENT REPORTS x2032 9058636945     BRAMPTON  ON |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973     OTTAWAHULLON |
| 9/1/2009 | 6.84 | NY TEL CLIENT REPORTS x2136 01144777191794 4 UNITED KNGDM |
| 9/1/2009 | 11.19 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 9/1/2009 | 29.81 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 9/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 4162164000     TORONTO  ON |
| 9/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2148 9058631577     BRAMPTON  ON |
| 9/1/2009 | 12.59 | NY TEL CLIENT REPORTS x2148 9199058152     RSCHTRGLPKNC |
| 9/1/2009 | 29.11 | NY TEL CLIENT REPORTS x2183 9058632021     BRAMPTON  ON |
| 9/1/2009 | 2.10 | NY TEL CLIENT REPORTS x2264 3023519357     WILMINGTONDE |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/1/2009 | 1.88 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/1/2009 | 3.50 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/1/2009 | 29.81 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/1/2009 | 13.05 | NY TEL CLIENT REPORTS x2264 9199058152     RSCHTRGLPKNC |
| 9/1/2009 | 7.69 | NY TEL CLIENT REPORTS x2318 6137630170     OTTAWAHULLON |
| 9/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726858887     ADDISON  TX |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517981     BOSTON   MA |
| 9/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6179517981     BOSTON   MA |
| 9/1/2009 | 7.93 | NY TEL CLIENT REPORTS x2423 6179517981     BOSTON   MA |
| 9/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2423 9726857839     ADDISON  TX |
| 9/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2455 6154324289     NASHVILLE TN |
| 9/1/2009 | 0.40 | NY TEL CLIENT REPORTS x2487 011525526268455 MEXICO |
| 9/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2487 9548518441     FTLAUDERDLFL |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926     BRAMPTON  ON |
| 9/1/2009 | 4.43 | NY TEL CLIENT REPORTS x2513 9726852373     ADDISON  TX |
| 9/1/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 9/1/2009 | 14.21 | NY TEL CLIENT REPORTS x2536 9058632021     BRAMPTON  ON |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058632167     BRAMPTON  ON |
| 9/1/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 9723339646     GRAND PRAITX |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625     ADDISON  TX |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632564     BRAMPTON  ON |
| 9/1/2009 | 24.46 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 9/1/2009 | 2.80 | NY TEL CLIENT REPORTS x2677 9058636983     BRAMPTON  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2009 | 7.69 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518930    FTLAUDERDLFL |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9548518232    FTLAUDERDLFL |
| 9/1/2009 | 1.40 | NY TEL CLIENT REPORTS x2812 4163055817    TORONTO   ON |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 9/1/2009 | 7.46 | NY TEL CLIENT REPORTS x2812 9058632021    BRAMPTON  ON |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199052456    RSCHTRGLPKNC |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199052456    RSCHTRGLPKNC |
| 9/1/2009 | 3.50 | NY TEL CLIENT REPORTS x2812 9199052456    RSCHTRGLPKNC |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199056679    RSCHTRGLPKNC |
| 9/1/2009 | 2.56 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 9/1/2009 | 3.04 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 9/1/2009 | 21.43 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON  ON |
| 9/1/2009 | 12.59 | NY TEL CLIENT REPORTS x2838 9199058152    RSCHTRGLPKNC |
| 9/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2924 2132297959    LOS ANGELECA |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 9/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2924 6154324289    NASHVILLE TN |
| 9/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517981    BOSTON   MA |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2934 9548518309    FTLAUDERDLFL |
| 9/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2990 9058632021    BRAMPTON  ON |
| 9/1/2009 | 28.19 | NY TEL CLIENT REPORTS x2990 9058632021    BRAMPTON  ON |
| 9/1/2009 | 5.60 | NY TEL CLIENT REPORTS x3907 4162162327    TORONTO   ON |
| 9/1/2009 | 13.98 | NY TEL CLIENT REPORTS x3912 9058632021    BRAMPTON  ON |
| 9/1/2009 | 0.23 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:36 |
| 9/1/2009 | 5.99 | WASH. T & T Ext: 1622 Time: 16:01 Phone: 9199058152 |
| 9/1/2009 | 1.78 | WASH. T & T Ext: 1625 Time: 16:15 Phone: 82896 |
| 9/1/2009 | 1.00 | WASH. T & T Ext: 1760 Time: 10:28 Phone: 82436 |
| 9/2/2009 | 4.90 | NY TEL CLIENT REPORTS x2082 6137630170    OTTAWAHULLON |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 9/2/2009 | 2.80 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 9/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9199053500    RSCHTRGLPKNC |
| 9/2/2009 | 23.90 | NY TEL CLIENT REPORTS x2148 011441452562712 UNITED KNGDM |
| 9/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 4165755500    TORONTO   ON |
| 9/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058636644    BRAMPTON  ON |
| 9/2/2009 | 1.18 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 9/2/2009 | 9.79 | NY TEL CLIENT REPORTS x2264 9199058152    RSCHTRGLPKNC |
| 9/2/2009 | 12.11 | NY TEL CLIENT REPORTS x2305 9726845262    ADDISON   TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2009 | 1.40 | NY TEL CLIENT REPORTS x2336 4106594468    BALTIMORE MD |
| 9/2/2009 | 4.20 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 9/2/2009 | 1.18 | NY TEL CLIENT REPORTS x2436 3026589200    WILMINGTONDE |
| 9/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 6154324289    NASHVILLE TN |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 5135949551    MIDDLETOWNOH |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9782567294    LOWELL   MA |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON ON |
| 9/2/2009 | 3.04 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON ON |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 9/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4692215075    DALLAS   TX |
| 9/2/2009 | 4.43 | NY TEL CLIENT REPORTS x2569 2152857555    LANDSDALE PA |
| 9/2/2009 | 20.96 | NY TEL CLIENT REPORTS x2629 4162046285    TORONTO  ON |
| 9/2/2009 | 8.16 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/2/2009 | 7.93 | NY TEL CLIENT REPORTS x2838 9058632021    BRAMPTON ON |
| 9/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6154324289    NASHVILLE TN |
| 9/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6154324289    NASHVILLE TN |
| 9/2/2009 | 11.89 | NY TEL CLIENT REPORTS x3501 9726845262    ADDISON  TX |
| 9/2/2009 | 10.49 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON ON |
| 9/2/2009 | 6.53 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON ON |
| 9/2/2009 | 0.03 | TELEPHONE (BR) Telephone:00442279031171 Destination:UNITED K Duration:6 Extension:2544 |
| 9/2/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 11:22 Phone: 9726856792 |
| 9/2/2009 | 1.11 | WASH. T & T Ext: 1591 Time: 16:31 Phone: 7124320075 |
| 9/2/2009 | 1.55 | WASH. T & T Ext: 1614 Time: 16:28 Phone: 7124320075 |
| 9/2/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 16:48 Phone: 2122252536 |
| 9/2/2009 | 1.77 | WASH. T & T Ext: 1614 Time: 17:07 Phone: 011442074662598 |
| 9/2/2009 | 5.77 | WASH. T & T Ext: 1625 Time: 09:58 Phone: 9726845262 |
| 9/2/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 15:23 Phone: 82336 |
| 9/2/2009 | 0.64 | WASH. T & T Ext: 1648 Time: 15:08 Phone: 9058631242 |
| 9/2/2009 | 0.11 | WASH. T & T Ext: 1785 Time: 20:08 Phone: 4152687067 |
| 9/2/2009 | 9.99 | WASH. T & T Ext: 1811 Time: 13:31 Phone: 9199058152 |
| 9/3/2009 | 1.18 | NY TEL CLIENT REPORTS x2019 5198367550    GUELPH   ON |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 6135997465    KANATASSVLON |
| 9/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 6136863730    OTTAWA   ON |
| 9/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 7633917790    OSSEO    MN |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2163634493    CLEVELAND OH |
| 9/3/2009 | 3.96 | NY TEL CLIENT REPORTS x2108 6137633748    OTTAWAHULLON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/3/2009 | 6.06 | NY TEL CLIENT REPORTS x2108 9199058152    RSCHTRGLPKNC |
| 9/3/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9732865534    NEWARK   NJ |
| 9/3/2009 | 3.26 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 9/3/2009 | 19.80 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON ON |
| 9/3/2009 | 2.10 | NY TEL CLIENT REPORTS x2136 9543055266    FORT LAUDEFL |
| 9/3/2009 | 9.79 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 9/3/2009 | 11.65 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058632167    BRAMPTON  ON |
| 9/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058632390    BRAMPTON  ON |
| 9/3/2009 | 6.76 | NY TEL CLIENT REPORTS x2264 4169432153    TORONTO   ON |
| 9/3/2009 | 8.39 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 9/3/2009 | 20.96 | NY TEL CLIENT REPORTS x2264 9726845262    ADDISON   TX |
| 9/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2305 9548518366    FTLAUDERDLFL |
| 9/3/2009 | 4.66 | NY TEL CLIENT REPORTS x2415 6179517532    BOSTON   MA |
| 9/3/2009 | 6.23 | NY TEL CLIENT REPORTS x2436 011966555294241 SAUDI ARABIA |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9196678185    DURHAM   NC |
| 9/3/2009 | 11.41 | NY TEL CLIENT REPORTS x2458 9726845262    ADDISON   TX |
| 9/3/2009 | 17.94 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON ON |
| 9/3/2009 | 11.65 | NY TEL CLIENT REPORTS x2502 9726845262    ADDISON  TX |
| 9/3/2009 | 11.65 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 9/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 9/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 9/3/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 9/3/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 9/3/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 9/3/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 3122585500    CHICGOZN IL |
| 9/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3128451200    CHICGOZN IL |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3128451260    CHICGOZN IL |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052322    RSCHTRGLPKNC |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054109    RSCHTRGLPKNC |
| 9/3/2009 | 4.90 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 9/3/2009 | 21.90 | NY TEL CLIENT REPORTS x2630 9726845262    ADDISON  TX |
| 9/3/2009 | 9.55 | NY TEL CLIENT REPORTS x2677 4162162959    TORONTO  ON |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON  ON |
| 9/3/2009 | 6.06 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |

**EXPENSE SUMMARY**

September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517981     BOSTON   MA |
| 9/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 9726858887     ADDISON   TX |
| 9/3/2009 | 0.70 | NY TEL CLIENT REPORTS x3914 9058636983     BRAMPTON  ON |
| 9/3/2009 | 22.60 | NY TEL CLIENT REPORTS x3958 9199058152     RSCHTRGLPKNC |
| 9/3/2009 | 3.27 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:3168 Extension:2544 |
| 9/3/2009 | 0.44 | TELEPHONE (PA) Telephone:00447739822772 Destination:UNITED K Duration:128 |
| 9/3/2009 | 0.33 | TELEPHONE (PA) Telephone:00447739822772 Destination:UNITED K Duration:76 |
| 9/3/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 11:15 Phone: 9726848880 |
| 9/3/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 11:16 Phone: 9199051700 |
| 9/3/2009 | 13.76 | WASH. T & T Ext: 1614 Time: 13:29 Phone: 7124320075 |
| 9/3/2009 | 0.89 | WASH. T & T Ext: 1625 Time: 09:07 Phone: 6465411759 |
| 9/3/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:05 Phone: 2123733399 |
| 9/3/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 12:14 Phone: 9058632564 |
| 9/3/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:24 Phone: 82566 |
| 9/3/2009 | 0.22 | WASH. T & T Ext: 1730 Time: 13:58 Phone: 9199058152 |
| 9/3/2009 | 0.22 | WASH. T & T Ext: 1730 Time: 14:00 Phone: 9199058152 |
| 9/3/2009 | 0.33 | WASH. T & T Ext: 1730 Time: 14:02 Phone: 9199058152 |
| 9/3/2009 | 2.78 | WASH. T & T Ext: 1730 Time: 14:05 Phone: 9199058152 |
| 9/3/2009 | 0.44 | WASH. T & T Ext: 1760 Time: 14:19 Phone: 82436 |
| 9/3/2009 | 5.09 | WASH. T & T Ext: 1785 Time: 10:46 Phone: 6137637973 |
| 9/3/2009 | 0.64 | WASH. T & T Ext: 1785 Time: 11:51 Phone: 4162163993 |
| 9/3/2009 | 0.56 | WASH. T & T Ext: 1785 Time: 18:17 Phone: 6154324289 |
| 9/3/2009 | 0.22 | WASH. T & T Ext: 1785 Time: 18:46 Phone: 6154324289 |
| 9/3/2009 | 1.28 | WASH. T & T Ext: 1785 Time: 19:18 Phone: 6473397515 |
| 9/4/2009 | 2.45 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:4074 Extension:424 |
| 9/4/2009 | 0.04 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:60 Extension:424 |
| 9/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 2029741760     WASHINGTONDC |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 9/4/2009 | 4.90 | NY TEL CLIENT REPORTS x2082 6138233524     JOCKVALE  ON |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6138828633     OTTAWA HULON |
| 9/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2082 6138828633     OTTAWA HULON |
| 9/4/2009 | 0.58 | NY TEL CLIENT REPORTS x2108 011442890363387 UNITED KNGDM |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930     FTLAUDERDLFL |
| 9/4/2009 | 10.98 | NY TEL CLIENT REPORTS x2136 01185262007807 HONG KONG |
| 9/4/2009 | 6.06 | NY TEL CLIENT REPORTS x2136 9199058152     RSCHTRGLPKNC |
| 9/4/2009 | 4.43 | NY TEL CLIENT REPORTS x2136 9726845262     ADDISON   TX |
| 9/4/2009 | 4.43 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON   TX |
| 9/4/2009 | 10.71 | NY TEL CLIENT REPORTS x2264 9726845262     ADDISON   TX |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9199058387     RSCHTRGLPKNC |
| 9/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2415 6179517532     BOSTON   MA |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058636636    BRAMPTON  ON |
| 9/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 9726857839    ADDISON  TX |
| 9/4/2009 | 3.50 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 9/4/2009 | 7.69 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 9/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 7139867140    HOUSTON  TX |
| 9/4/2009 | 3.50 | NY TEL CLIENT REPORTS x2536 8568128900    WOODBURY  NJ |
| 9/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 9/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 5042085835    NEW ORLEANLA |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726848880    ADDISON  TX |
| 9/4/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 9726848880    ADDISON  TX |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/4/2009 | 5.13 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/4/2009 | 67.78 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/4/2009 | 3.26 | NY TEL CLIENT REPORTS x2630 9058632021    BRAMPTON  ON |
| 9/4/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4163055817    TORONTO  ON |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 9/4/2009 | 8.63 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199052456    RSCHTRGLPKNC |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054272    RSCHTRGLPKNC |
| 9/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199054742    RSCHTRGLPKNC |
| 9/4/2009 | 4.66 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON  TX |
| 9/4/2009 | 0.58 | NY TEL CLIENT REPORTS x2838 011447880507868 UNITED KNGDM |
| 9/4/2009 | 0.58 | NY TEL CLIENT REPORTS x2838 011447880507868 UNITED KNGDM |
| 9/4/2009 | 3.43 | NY TEL CLIENT REPORTS x2838 011447880507868 UNITED KNGDM |
| 9/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2838 6179517372    BOSTON   MA |
| 9/4/2009 | 4.90 | NY TEL CLIENT REPORTS x2838 9726845262    ADDISON  TX |
| 9/4/2009 | 3.74 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 9/4/2009 | 7.69 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 9/4/2009 | 13.51 | NY TEL CLIENT REPORTS x3951 9199058152    RSCHTRGLPKNC |
| 9/4/2009 | 10.49 | NY TEL CLIENT REPORTS x3951 9726842560    ADDISON  TX |
| 9/4/2009 | 7.93 | NY TEL CLIENT REPORTS x3951 9726845262    ADDISON  TX |
| 9/4/2009 | 0.06 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:18 Extension:2544 |
| 9/4/2009 | 0.56 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:504 Extension:2544 |
| 9/4/2009 | 0.26 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:26 |
| 9/4/2009 | 15.39 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:3486 |
| 9/4/2009 | 16.16 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:3660 |
| 9/4/2009 | 0.49 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:78 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2009 | 5.66 | WASH. T & T Ext: 1591 Time: 13:31 Phone: 7124320075 |
| 9/4/2009 | 5.33 | WASH. T & T Ext: 1591 Time: 14:29 Phone: 7124320075 |
| 9/4/2009 | 1.57 | WASH. T & T Ext: 1614 Time: 13:51 Phone: 011442074662598 |
| 9/4/2009 | 2.33 | WASH. T & T Ext: 1625 Time: 09:06 Phone: 9196678185 |
| 9/4/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 11:24 Phone: 2123733610 |
| 9/4/2009 | 0.11 | WASH. T & T Ext: 1760 Time: 11:19 Phone: 82148 |
| 9/4/2009 | 0.11 | WASH. T & T Ext: 1760 Time: 11:19 Phone: 82217 |
| 9/4/2009 | 2.55 | WASH. T & T Ext: 1785 Time: 10:52 Phone: 6137637973 |
| 9/4/2009 | 0.11 | WASH. T & T Ext: 1785 Time: 10:57 Phone: 4102275186 |
| 9/4/2009 | 1.91 | WASH. T & T Ext: 1785 Time: 17:10 Phone: 6138828633 |
| 9/6/2009 | 3.26 | NY TEL CLIENT REPORTS x2924 3102000787     COMPTON GACA |
| 9/6/2009 | 5.13 | NY TEL CLIENT REPORTS x2924 6137630170     OTTAWAHULLON |
| 9/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635517     OTTAWAHULLON |
| 9/7/2009 | 10.25 | NY TEL CLIENT REPORTS x2415 011442074662194 UNITED KNGDM |
| 9/7/2009 | 0.20 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:150 Extension:2544 |
| 9/7/2009 | 0.14 | TELEPHONE (PA) Telephone:001 Destination:USA Duration:2 |
| 9/7/2009 | 16.57 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:3754 |
| 9/7/2009 | 0.14 | TELEPHONE (PA) Telephone:00441628434773 Destination:UNITED K Duration:2 |
| 9/7/2009 | 8.33 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:1872 |
| 9/7/2009 | 7.73 | TELEPHONE (PA) Telephone:00447740533007 Destination:UNITED K Duration:1734 |
| 9/8/2009 | 1.88 | NY TEL CLIENT REPORTS x2019 5138702300     HAMILTON  OH |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199053148     RSCHTRGLPKNC |
| 9/8/2009 | 6.06 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 9/8/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 4084955382     SNJS WEST CA |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9193508152     RALEIGH  NC |
| 9/8/2009 | 6.53 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 9/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 4048738120     ATLANTA  GA |
| 9/8/2009 | 104.66 | NY TEL CLIENT REPORTS x2264 011441279404393 UNITED KNGDM |
| 9/8/2009 | 7.46 | NY TEL CLIENT REPORTS x2340 9726845262     ADDISON  TX |
| 9/8/2009 | 3.96 | NY TEL CLIENT REPORTS x2415 4162161907     TORONTO  ON |
| 9/8/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 6179517000     BOSTON   MA |
| 9/8/2009 | 7.23 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 9/8/2009 | 2.80 | NY TEL CLIENT REPORTS x2458 9726845262     ADDISON  TX |
| 9/8/2009 | 3.50 | NY TEL CLIENT REPORTS x2502 6133331439     DENBIGH  ON |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6167658390     FREEPORT  MI |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 7139867203     HOUSTON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 8602497127      HARTFORD  CT |
| 9/8/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 9726858625      ADDISON  TX |
| 9/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 5042081755      NEW ORLEANLA |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726848707      ADDISON  TX |
| 9/8/2009 | 43.80 | NY TEL CLIENT REPORTS x2630 011441279404393 UNITED KNGDM |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204      BRAMPTON  ON |
| 9/8/2009 | 9.33 | NY TEL CLIENT REPORTS x2650 9058632021      BRAMPTON  ON |
| 9/8/2009 | 4.66 | NY TEL CLIENT REPORTS x2677 9058632021      BRAMPTON  ON |
| 9/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 9058636983      BRAMPTON  ON |
| 9/8/2009 | 10.49 | NY TEL CLIENT REPORTS x2677 9199058152      RSCHTRGLPKNC |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 9/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3132347117      DETROITZN MI |
| 9/8/2009 | 4.20 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 9/8/2009 | 1.88 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 9/8/2009 | 1.61 | NY TEL CLIENT REPORTS x2818 01154         ARGENTINA |
| 9/8/2009 | 1.61 | NY TEL CLIENT REPORTS x2818 01154         ARGENTINA |
| 9/8/2009 | 1.61 | NY TEL CLIENT REPORTS x2818 011541148782425 ARGENTINA |
| 9/8/2009 | 20.90 | NY TEL CLIENT REPORTS x2818 011541148782425 ARGENTINA |
| 9/8/2009 | 20.04 | NY TEL CLIENT REPORTS x2924 9726845262      ADDISON  TX |
| 9/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6179517372      BOSTON    MA |
| 9/8/2009 | 19.56 | NY TEL CLIENT REPORTS x3905 9726845262      ADDISON  TX |
| 9/8/2009 | 0.70 | NY TEL CLIENT REPORTS x6711 4165186300      TORONTO  ON |
| 9/8/2009 | 0.49 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:78 |
| 9/8/2009 | 2.55 | WASH. T & T Ext: 1588 Time: 09:50 Phone: 9726845262 |
| 9/8/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 10:36 Phone: 9723625400 |
| 9/8/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 10:39 Phone: 6154324289 |
| 9/8/2009 | 4.52 | WASH. T & T Ext: 1614 Time: 11:37 Phone: 0113222872124 |
| 9/8/2009 | 6.33 | WASH. T & T Ext: 1614 Time: 15:28 Phone: 9199058152 |
| 9/8/2009 | 4.33 | WASH. T & T Ext: 1614 Time: 16:27 Phone: 9199058152 |
| 9/8/2009 | 5.22 | WASH. T & T Ext: 1625 Time: 11:59 Phone: 9199058152 |
| 9/8/2009 | 12.73 | WASH. T & T Ext: 1625 Time: 12:46 Phone: 9058632021 |
| 9/8/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 13:30 Phone: 82844 |
| 9/8/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 14:13 Phone: 82502 |
| 9/8/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 15:56 Phone: 82844 |
| 9/8/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 16:21 Phone: 2123733610 |
| 9/8/2009 | 3.44 | WASH. T & T Ext: 1625 Time: 17:31 Phone: 9726845262 |
| 9/8/2009 | 0.56 | WASH. T & T Ext: 1785 Time: 16:56 Phone: 4152687067 |
| 9/9/2009 | 114.11 | NY TEL CLIENT REPORTS x2013 9058632021      BRAMPTON  ON |
| 9/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 9/9/2009 | 17.64 | NY TEL CLIENT REPORTS x2072 011442070753188 UNITED KNGDM |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 5124725456     AUSTIN   TX |
| 9/9/2009 | 8.85 | NY TEL CLIENT REPORTS x2136 9199058152     RSCHTRGLPKNC |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058622021     UXBRIDGE  ON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/9/2009 | 5.13 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/9/2009 | 10.71 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/9/2009 | 2.56 | NY TEL CLIENT REPORTS x2305 9058631427     BRAMPTON  ON |
| 9/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199058387     RSCHTRGLPKNC |
| 9/9/2009 | 6.76 | NY TEL CLIENT REPORTS x2305 9726845262     ADDISON   TX |
| 9/9/2009 | 0.71 | NY TEL CLIENT REPORTS x2415 01133140746906  FRANCE |
| 9/9/2009 | 14.21 | NY TEL CLIENT REPORTS x2415 01133140746906  FRANCE |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442070751388 UNITED KNGDM |
| 9/9/2009 | 18.78 | NY TEL CLIENT REPORTS x2415 011442070753188 UNITED KNGDM |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 01144207466   UNITED KNGDM |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 01144207466216  UNITED KNGDM |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662194 UNITED KNGDM |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662194 UNITED KNGDM |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011447809200913 UNITED KNGDM |
| 9/9/2009 | 24.46 | NY TEL CLIENT REPORTS x2415 011447809200913 UNITED KNGDM |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642     RSCHTRGLPKNC |
| 9/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2458 6508495304     PALO ALTO CA |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9196676337     DURHAM   NC |
| 9/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9199054438     RSCHTRGLPKNC |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199058362     RSCHTRGLPKNC |
| 9/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9723624247     DALLAS   TX |
| 9/9/2009 | 3.74 | NY TEL CLIENT REPORTS x2458 9726845262     ADDISON   TX |
| 9/9/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436     WASHINGTONDC |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9194275262     RALEIGH  NC |
| 9/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2502 9199058387     RSCHTRGLPKNC |
| 9/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 9723625702     DALLAS   TX |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9724275262     CRANDALL TX |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9724275262     CRANDALL TX |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 9/9/2009 | 2.10 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 9/9/2009 | 2.56 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 9/9/2009 | 4.43 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON   TX |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011442074667565 UNITED KNGDM |
| 9/9/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 9/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3024288191     WILMINGTONDE |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 3024288191 | WILMINGTONDE |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3024288199 | WILMINGTONDE |
| 9/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3122012000 | CHICAGO  IL |
| 9/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3122012000 | CHICAGO  IL |
| 9/9/2009 | 8.39 | NY TEL CLIENT REPORTS x2536 3122012000 | CHICAGO  IL |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 9/9/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6167658390 | FREEPORT MI |
| 9/9/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 7139867203 | HOUSTON  TX |
| 9/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 8188380606 | SNFN SNFN CA |
| 9/9/2009 | 6.53 | NY TEL CLIENT REPORTS x2536 8188380606 | SNFN SNFN CA |
| 9/9/2009 | 2.80 | NY TEL CLIENT REPORTS x2536 8474914838 | EVANSTON  IL |
| 9/9/2009 | 0.16 | NY TEL CLIENT REPORTS x2619 2024967436 | WASHINGTONDC |
| 9/9/2009 | 0.16 | NY TEL CLIENT REPORTS x2619 2024967436 | WASHINGTONDC |
| 9/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519357 | WILMINGTONDE |
| 9/9/2009 | 1.64 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 9/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 4048883811 | ATLANTA  GA |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 6154324220 | NASHVILLE TN |
| 9/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2619 9058631193 | BRAMPTON  ON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9199050133 | RSCHTRGLPKNC |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9199058152 | RSCHTRGLPKNC |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9199058152 | RSCHTRGLPKNC |
| 9/9/2009 | 2.10 | NY TEL CLIENT REPORTS x2619 9199058152 | RSCHTRGLPKNC |
| 9/9/2009 | 3.26 | NY TEL CLIENT REPORTS x2629 8502455768 | TALLAHASSEFL |
| 9/9/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 9043070700 | JACKSONVILFL |
| 9/9/2009 | 38.20 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9196676337 | DURHAM   NC |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2631 9726852374 | ADDISON  TX |
| 9/9/2009 | 6.53 | NY TEL CLIENT REPORTS x2650 4162163939 | TORONTO   ON |
| 9/9/2009 | 7.69 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 9/9/2009 | 24.69 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON  ON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 6179517181 | BOSTON   MA |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 6179517181 | BOSTON   MA |
| 9/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2658 6179517981 | BOSTON   MA |
| 9/9/2009 | 13.28 | NY TEL CLIENT REPORTS x2658 9199058152 | RSCHTRGLPKNC |
| 9/9/2009 | 36.34 | NY TEL CLIENT REPORTS x2677 9058632021 | BRAMPTON  ON |
| 9/9/2009 | 4.66 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 9/9/2009 | 5.83 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519405 | WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 9/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 5199424922      ORANGEVL  ON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 9/9/2009 | 3.96 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6179517920      BOSTON   MA |
| 9/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 9/9/2009 | 4.20 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2838 011447809200437 UNITED KNGDM |
| 9/9/2009 | 15.61 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON  TX |
| 9/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 9/9/2009 | 15.14 | NY TEL CLIENT REPORTS x2896 9726845262      ADDISON  TX |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412      OTTAWAHULLON |
| 9/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6137635509      OTTAWAHULLON |
| 9/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 9199059987      RSCHTRGLPKNC |
| 9/9/2009 | 9.11 | NY TEL CLIENT REPORTS x3907 011441452562712 UNITED KNGDM |
| 9/9/2009 | 5.70 | NY TEL CLIENT REPORTS x3907 011442074662125 UNITED KNGDM |
| 9/9/2009 | 11.39 | NY TEL CLIENT REPORTS x3907 011442083010890 UNITED KNGDM |
| 9/9/2009 | 7.23 | NY TEL CLIENT REPORTS x3908 4162046285      TORONTO  ON |
| 9/9/2009 | 9.05 | TEL & TEL - SOUNDPATH CONFERENCING 08-09 |
| 9/9/2009 | 28.60 | TEL & TEL - SOUNDPATH CONFERENCING 8/28 |
| 9/9/2009 | 0.33 | TELEPHONE (PA) Telephone:00441628432001 Destination:UNITED K Duration:44 |
| 9/9/2009 | 0.33 | TELEPHONE (PA) Telephone:00441628432001 Destination:UNITED K Duration:44 |
| 9/9/2009 | 0.14 | TELEPHONE (PA) Telephone:00442070751388 Destination:UNITED K Duration:2 |
| 9/9/2009 | 0.14 | TELEPHONE (PA) Telephone:00442070751388 Destination:UNITED K Duration:2 |
| 9/9/2009 | 0.14 | TELEPHONE (PA) Telephone:00442070751388 Destination:UNITED K Duration:2 |
| 9/9/2009 | 0.14 | TELEPHONE (PA) Telephone:00442070751388 Destination:UNITED K Duration:2 |
| 9/9/2009 | 4.96 | TELEPHONE (PA) Telephone:00442070753188 Destination:UNITED K Duration:1998 |
| 9/9/2009 | 1.08 | TELEPHONE (PA) Telephone:00442074662194 Destination:UNITED K Duration:388 |
| 9/9/2009 | 3.11 | WASH. T & T Ext: 1591 Time: 11:43 Phone: 9199058152 |
| 9/9/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 11:02 Phone: 9726845262 |
| 9/9/2009 | 1.00 | WASH. T & T Ext: 1614 Time: 11:05 Phone: 9726845262 |
| 9/9/2009 | 4.77 | WASH. T & T Ext: 1614 Time: 12:58 Phone: 7124320075 |
| 9/9/2009 | 7.22 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 9726845262 |
| 9/9/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 11:41 Phone: 82458 |
| 9/9/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 13:11 Phone: 2123733610 |
| 9/9/2009 | 15.27 | WASH. T & T Ext: 1625 Time: 13:14 Phone: 9058632564 |
| 9/9/2009 | 1.22 | WASH. T & T Ext: 1625 Time: 14:32 Phone: 2123733610 |
| 9/9/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 14:46 Phone: 82896 |
| 9/9/2009 | 1.22 | WASH. T & T Ext: 1760 Time: 14:44 Phone: 2812935547 |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2009 | 0.44 | WASH. T & T Ext: 1785 Time: 17:46 Phone: 4152687067 |
| 9/10/2009 | 8.55 | HK IDD PHONE |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2013 4162161862      TORONTO  ON |
| 9/10/2009 | 2.34 | NY TEL CLIENT REPORTS x2032 3128805644      CHICGOZN IL |
| 9/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2034 9058636983      BRAMPTON ON |
| 9/10/2009 | 4.56 | NY TEL CLIENT REPORTS x2072 011442070753188 UNITED KNGDM |
| 9/10/2009 | 6.26 | NY TEL CLIENT REPORTS x2072 011442074662194 UNITED KNGDM |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4084955382      SNJS WEST CA |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162327      TORONTO  ON |
| 9/10/2009 | 2.34 | NY TEL CLIENT REPORTS x2108 4167355442      TORONTO  ON |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9199055187      RSCHTRGLPKNC |
| 9/10/2009 | 4.20 | NY TEL CLIENT REPORTS x2108 9544654544      FTLAUDERDLFL |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518309      FTLAUDERDLFL |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930      FTLAUDERDLFL |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011447771917944 UNITED KNGDM |
| 9/10/2009 | 2.56 | NY TEL CLIENT REPORTS x2136 3026581100      WILMINGTONDE |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO  ON |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4167355442      TORONTO  ON |
| 9/10/2009 | 1.64 | NY TEL CLIENT REPORTS x2136 7038615558      FLS CHURCHVA |
| 9/10/2009 | 2.80 | NY TEL CLIENT REPORTS x2136 7038615558      FLS CHURCHVA |
| 9/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2136 9058637421      BRAMPTON ON |
| 9/10/2009 | 2.34 | NY TEL CLIENT REPORTS x2148 6154324289      NASHVILLE TN |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2163 9058631041      BRAMPTON ON |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2217 9058636983      BRAMPTON ON |
| 9/10/2009 | 11.89 | NY TEL CLIENT REPORTS x2264 4048738120      ATLANTA  GA |
| 9/10/2009 | 13.51 | NY TEL CLIENT REPORTS x2264 9058632021      BRAMPTON ON |
| 9/10/2009 | 1.88 | NY TEL CLIENT REPORTS x2318 3053770655      MIAMI    FL |
| 9/10/2009 | 6.76 | NY TEL CLIENT REPORTS x2318 6137630170      OTTAWAHULLON |
| 9/10/2009 | 6.26 | NY TEL CLIENT REPORTS x2415 011442070753188 UNITED KNGDM |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 0114420707538  UNITED KNGDM |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662193 UNITED KNGDM |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662194 UNITED KNGDM |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2415 011442074662228 UNITED KNGDM |
| 9/10/2009 | 3.74 | NY TEL CLIENT REPORTS x2415 9726856791      ADDISON  TX |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 6508495304      PALO ALTO CA |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632138      BRAMPTON ON |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9196676337      DURHAM   NC |
| 9/10/2009 | 2.10 | NY TEL CLIENT REPORTS x2502 4162161910      TORONTO  ON |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 6137658638      OTTAWAHULLON |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 6137658638      OTTAWAHULLON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 6137658638 | OTTAWAHULLON |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199058387 | RSCHTRGLPKNC |
| 9/10/2009 | 9.33 | NY TEL CLIENT REPORTS x2502 9723625702 | DALLAS   TX |
| 9/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 2138910700 | LOS ANGELECA |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 9/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3024288191 | WILMINGTONDE |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122012662 | CHICAGO  IL |
| 9/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3122585792 | CHICGOZN IL |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4152254900 | SNFC CNTRLCA |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4152270900 | SNFC CNTRLCA |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4152270900 | SNFC CNTRLCA |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 5124725456 | AUSTIN   TX |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 8188380606 | SNFN SNFN CA |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 8188380606 | SNFN SNFN CA |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 8602497127 | HARTFORD CT |
| 9/10/2009 | 2.80 | NY TEL CLIENT REPORTS x2630 4152687067 | SNFC CNTRLCA |
| 9/10/2009 | 2.19 | NY TEL CLIENT REPORTS x2658 2025084600 | WASHINGTONDC |
| 9/10/2009 | 1.64 | NY TEL CLIENT REPORTS x2677 9058636983 | BRAMPTON ON |
| 9/10/2009 | 6.53 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9726857839 | ADDISON  TX |
| 9/10/2009 | 1.71 | NY TEL CLIENT REPORTS x2682 011442074662798 UNITED KNGDM | |
| 9/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2682 6173428033 | BOSTON   MA |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2682 9548518232 | FTLAUDERDLFL |
| 9/10/2009 | 0.40 | NY TEL CLIENT REPORTS x2684 011525554802301 MEXICO | |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 9726857839 | ADDISON  TX |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/10/2009 | 1.40 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/10/2009 | 3.74 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/10/2009 | 4.43 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/10/2009 | 5.36 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6179517279 | BOSTON   MA |
| 9/10/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264000 | WASHINGTONDC |
| 9/10/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020 | WASHINGTONDC |
| 9/10/2009 | 1.64 | NY TEL CLIENT REPORTS x2818 6154324480 | NASHVILLE TN |
| 9/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 9058631041 | BRAMPTON ON |
| 9/10/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 9726845262 | ADDISON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 2132297959      LOS ANGELECA |
| 9/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 2132297959      LOS ANGELECA |
| 9/10/2009 | 27.03 | NY TEL CLIENT REPORTS x2994 9058632021      BRAMPTON  ON |
| 9/10/2009 | 0.24 | NY TEL CLIENT REPORTS x3715 4142871435      MILWAUKEE WI |
| 9/10/2009 | 8.39 | NY TEL CLIENT REPORTS x3905 7203562070      DENVER   CO |
| 9/10/2009 | 23.33 | NY TEL CLIENT REPORTS x3907 011442070714253 UNITED KNGDM |
| 9/10/2009 | 2.14 | NY TEL CLIENT REPORTS x3908 01133153576554  FRANCE |
| 9/10/2009 | 18.78 | NY TEL CLIENT REPORTS x3909 011441452562712 UNITED KNGDM |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 011442070714253 UNITED KNGDM |
| 9/10/2009 | 10.25 | NY TEL CLIENT REPORTS x3909 011442070753188 UNITED KNGDM |
| 9/10/2009 | 11.95 | NY TEL CLIENT REPORTS x3909 011442073748000 UNITED KNGDM |
| 9/10/2009 | 15.94 | NY TEL CLIENT REPORTS x3909 011442073748000 UNITED KNGDM |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 0114473748000  UNITED KNGDM |
| 9/10/2009 | 8.54 | NY TEL CLIENT REPORTS x3909 011447725005050 UNITED KNGDM |
| 9/10/2009 | 1.15 | NY TEL CLIENT REPORTS x3909 011447767817127 UNITED KNGDM |
| 9/10/2009 | 9.11 | NY TEL CLIENT REPORTS x3909 011447767817127 UNITED KNGDM |
| 9/10/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 011447979856161 UNITED KNGDM |
| 9/10/2009 | 10.25 | NY TEL CLIENT REPORTS x3909 011447979856161 UNITED KNGDM |
| 9/10/2009 | 8.54 | NY TEL CLIENT REPORTS x6124 011442071540601 UNITED KNGDM |
| 9/10/2009 | 5.36 | NY TEL CLIENT REPORTS x6655 3023519459      WILMINGTONDE |
| 9/10/2009 | 3.96 | NY TEL CLIENT REPORTS x6655 4165186300      TORONTO  ON |
| 9/10/2009 | 22.95 | TEL & TEL N366001062602090131 Baik TMobile |
| 9/10/2009 | 0.61 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:564 Extension:2544 |
| 9/10/2009 | 0.33 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:44 |
| 9/10/2009 | 0.15 | TELEPHONE (PA) Telephone:0044207374 Destination:UNITED K Duration:2 |
| 9/10/2009 | 0.86 | TELEPHONE (PA) Telephone:00442073748000 Destination:UNITED K Duration:162 |
| 9/10/2009 | 0.65 | TELEPHONE (PA) Telephone:00442074662228 Destination:UNITED K Duration:116 |
| 9/10/2009 | 1.51 | WASH. T & T Ext: 1614 Time: 10:18 Phone: 0113222872178 |
| 9/10/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:47 Phone: 2122252254 |
| 9/10/2009 | 4.67 | WASH. T & T Ext: 1614 Time: 13:06 Phone: 011390669522670 |
| 9/10/2009 | 0.39 | WASH. T & T Ext: 1614 Time: 13:26 Phone: 011390669522670 |
| 9/10/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 10:11 Phone: 82502 |
| 9/10/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 13:19 Phone: 82896 |
| 9/10/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 13:50 Phone: 82896 |
| 9/10/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 16:02 Phone: 82896 |
| 9/10/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 16:27 Phone: 2123733610 |
| 9/10/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 17:49 Phone: 82072 |
| 9/10/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 18:12 Phone: 82502 |
| 9/10/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 18:35 Phone: 82844 |
| 9/11/2009 | 0.54 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:88 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 12:48 Phone: 9786191323 |
| 9/11/2009 | 7.33 | WASH. T & T Ext: 1614 Time: 15:28 Phone: 7124320075 |
| 9/11/2009 | 4.33 | WASH. T & T Ext: 1625 Time: 10:12 Phone: 9726845262 |
| 9/11/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 11:18 Phone: 82896 |
| 9/11/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 14:21 Phone: 82502 |
| 9/11/2009 | 2.89 | WASH. T & T Ext: 1648 Time: 12:31 Phone: 9199050373 |
| 9/11/2009 | 0.22 | WASH. T & T Ext: 1785 Time: 17:14 Phone: 9726845462 |
| 9/12/2009 | 0.16 | NY TEL CLIENT REPORTS x2148 2023024020     WASHINGTONDC |
| 9/12/2009 | 7.23 | NY TEL CLIENT REPORTS x2214 4083954644     LOS GATOS CA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 4086054061     SAN JOSE WCA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 4147088010     MILWAUKEE WI |
| 9/12/2009 | 4.90 | NY TEL CLIENT REPORTS x2458 3035176594     DENVER   CO |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 4086054061     SAN JOSE WCA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 6504704809     PALO ALTO CA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6508495304     PALO ALTO CA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9193081734     DURHAM   NC |
| 9/12/2009 | 0.70 | NY TEL CLIENT REPORTS x2458 9193081734     DURHAM   NC |
| 9/12/2009 | 3.50 | NY TEL CLIENT REPORTS x2458 9193081734     DURHAM   NC |
| 9/12/2009 | 8.85 | NY TEL CLIENT REPORTS x2458 9193081734     DURHAM   NC |
| 9/12/2009 | 1.18 | NY TEL CLIENT REPORTS x2458 9196676337     DURHAM   NC |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 2074688321     BIDDEFORD ME |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 2074688321     BIDDEFORD ME |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3024288191     WILMINGTONDE |
| 9/12/2009 | 1.64 | NY TEL CLIENT REPORTS x2592 8183584274     NO HOLLYWDCA |
| 9/12/2009 | 0.16 | NY TEL CLIENT REPORTS x2924 2025084714     WASHINGTONDC |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 2132297959     LOS ANGELECA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6172354944     BOSTON   MA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517769     BOSTON   MA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517981     BOSTON   MA |
| 9/12/2009 | 2.29 | NY TEL CLIENT REPORTS x3333 011442074531750 UNITED KNGDM |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3333 7049576160     CHARLOTTE NC |
| 9/12/2009 | 1.40 | NY TEL CLIENT REPORTS x3761 9058632654     BRAMPTON ON |
| 9/12/2009 | 4.20 | NY TEL CLIENT REPORTS x3761 9058904711     COOKSVILLEON |
| 9/12/2009 | 2.56 | NY TEL CLIENT REPORTS x3904 6174164125     BOSTON   MA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 7816988034     LEXINGTON MA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4166700738     TORONTO   ON |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4169720738     TORONTO   ON |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3907 6473390738     TORONTO   ON |
| 9/12/2009 | 2.56 | NY TEL CLIENT REPORTS x3907 6508513394     WOODSIDE   CA |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/12/2009 | 4.43 | NY TEL CLIENT REPORTS x3907 9735091309    BLOOMFIELDNJ |
| 9/12/2009 | 5.91 | NY TEL CLIENT REPORTS x3908 0116143785584 AUSTRALIA |
| 9/12/2009 | 5.70 | NY TEL CLIENT REPORTS x3909 011442086097268 UNITED KNGDM |
| 9/12/2009 | 0.58 | NY TEL CLIENT REPORTS x3910 01144 7767817127 UNITED KNGDM |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 2013602507    JERSEYCITYNJ |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 9199058152    RSCHTRGLPKNC |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 9199058152    RSCHTRGLPKNC |
| 9/12/2009 | 2.80 | NY TEL CLIENT REPORTS x3911 9199058152    RSCHTRGLPKNC |
| 9/12/2009 | 1.14 | NY TEL CLIENT REPORTS x3912 0113524222291  LUXEMBOURG |
| 9/12/2009 | 2.26 | NY TEL CLIENT REPORTS x3912 011352691320002 LUXEMBOURG |
| 9/12/2009 | 2.26 | NY TEL CLIENT REPORTS x3912 011352691320002 LUXEMBOURG |
| 9/12/2009 | 2.26 | NY TEL CLIENT REPORTS x3912 011352691320002 LUXEMBOURG |
| 9/12/2009 | 0.58 | NY TEL CLIENT REPORTS x3912 011442071542629 UNITED KNGDM |
| 9/12/2009 | 55.18 | NY TEL CLIENT REPORTS x3912 011442071542629 UNITED KNGDM |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3912 0114935269132000GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3912 0114935269132000GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3912 0114935269132000GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3912 0114935269132000GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3912 01149691    GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3912 01149691320002 GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3912 01149691320002 GERMANY |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 3035176594    DENVER   CO |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 3035176594    DENVER   CO |
| 9/12/2009 | 1.64 | NY TEL CLIENT REPORTS x3912 3102880748    BEVERLYHLSCA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 3109391309   REDONDO  CA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 3234405254    MONTEBELLOCA |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 3234405254    MONTEBELLOCA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4086054061    SAN JOSE WCA |
| 9/12/2009 | 3.04 | NY TEL CLIENT REPORTS x3912 4086054061    SAN JOSE WCA |
| 9/12/2009 | 2.80 | NY TEL CLIENT REPORTS x3912 4158162678    SAN FRANCICA |
| 9/12/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 8184144222    VAN NUYS  CA |
| 9/12/2009 | 6.13 | NY TEL CLIENT REPORTS x3913 01141432779374 SWITZERLAND |
| 9/12/2009 | 0.58 | NY TEL CLIENT REPORTS x3913 01144        UNITED KNGDM |
| 9/12/2009 | 0.58 | NY TEL CLIENT REPORTS x3913 0114408701602143UNITED KNGDM |
| 9/12/2009 | 2.85 | NY TEL CLIENT REPORTS x3913 011442031309643 UNITED KNGDM |
| 9/12/2009 | 0.58 | NY TEL CLIENT REPORTS x3913 011442072339494 UNITED KNGDM |
| 9/12/2009 | 0.58 | NY TEL CLIENT REPORTS x3913 011442074    UNITED KNGDM |
| 9/12/2009 | 0.58 | NY TEL CLIENT REPORTS x3913 011448701602143 UNITED KNGDM |
| 9/12/2009 | 5.13 | NY TEL CLIENT REPORTS x3913 011448701624775 UNITED KNGDM |
| 9/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 3106666049    BEVERLY HICA |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3109391309    REDONDO  CA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3109391309    REDONDO  CA |
| 9/12/2009 | 2.34 | NY TEL CLIENT REPORTS x3913 3109391309    REDONDO  CA |
| 9/12/2009 | 0.94 | NY TEL CLIENT REPORTS x3913 4155150887    SAN FRANCICA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 4158162678    SAN FRANCICA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 4158162678    SAN FRANCICA |
| 9/12/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 4158162678    SAN FRANCICA |
| 9/12/2009 | 0.70 | NY TEL CLIENT REPORTS x3913 4158162678    SAN FRANCICA |
| 9/12/2009 | 0.94 | NY TEL CLIENT REPORTS x3913 4158162678    SAN FRANCICA |
| 9/12/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 4158162678    SAN FRANCICA |
| 9/12/2009 | 1.40 | NY TEL CLIENT REPORTS x3913 4158162678    SAN FRANCICA |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 011491712268010 GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 011491712268010 GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 011491712268010 GERMANY |
| 9/12/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 011491713000120 GERMANY |
| 9/12/2009 | 8.86 | NY TEL CLIENT REPORTS x3914 011491713000120 GERMANY |
| 9/12/2009 | 6.06 | NY TEL CLIENT REPORTS x3914 6264032393    PASADENA CA |
| 9/13/2009 | 14.91 | NY TEL CLIENT REPORTS x2013 9058632021    BRAMPTON  ON |
| 9/13/2009 | 5.60 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517321    BOSTON   MA |
| 9/13/2009 | 11.08 | NY TEL CLIENT REPORTS x3761 011491607063154 GERMANY |
| 9/13/2009 | 11.81 | NY TEL CLIENT REPORTS x3761 011492213400692 GERMANY |
| 9/13/2009 | 5.60 | NY TEL CLIENT REPORTS x3761 4162164818    TORONTO  ON |
| 9/13/2009 | 9.11 | NY TEL CLIENT REPORTS x3842 011441452562712 UNITED KNGDM |
| 9/13/2009 | 0.70 | NY TEL CLIENT REPORTS x3901 9055362604    HAMILTON  ON |
| 9/13/2009 | 0.70 | NY TEL CLIENT REPORTS x3905 3102000787    COMPTON GACA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 4147088010    MILWAUKEE WI |
| 9/13/2009 | 1.18 | NY TEL CLIENT REPORTS x3905 7813781157    SCITUATE  MA |
| 9/13/2009 | 2.80 | NY TEL CLIENT REPORTS x3905 7813781157    SCITUATE  MA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4162333722    TORONTO  ON |
| 9/13/2009 | 3.04 | NY TEL CLIENT REPORTS x3907 4162337222    TORONTO  ON |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6502835364    PALO ALTO CA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 6502835364    PALO ALTO CA |
| 9/13/2009 | 0.94 | NY TEL CLIENT REPORTS x3907 6502835364    PALO ALTO CA |
| 9/13/2009 | 1.40 | NY TEL CLIENT REPORTS x3907 6502835364    PALO ALTO CA |
| 9/13/2009 | 19.80 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 9/13/2009 | 2.80 | NY TEL CLIENT REPORTS x3907 9787649619    LAWRENCE  MA |
| 9/13/2009 | 1.64 | NY TEL CLIENT REPORTS x3908 6174164125    BOSTON   MA |
| 9/13/2009 | 0.94 | NY TEL CLIENT REPORTS x3908 6508513394    WOODSIDE  CA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058663202     BRAMPTON  ON |
| 9/13/2009 | 18.78 | NY TEL CLIENT REPORTS x3909 011441452562712 UNITED KNGDM |
| 9/13/2009 | 27.88 | NY TEL CLIENT REPORTS x3909 011442071540601 UNITED KNGDM |
| 9/13/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 011447701111601 UNITED KNGDM |
| 9/13/2009 | 0.58 | NY TEL CLIENT REPORTS x3910 011447767817127 UNITED KNGDM |
| 9/13/2009 | 6.26 | NY TEL CLIENT REPORTS x3910 011447767817127 UNITED KNGDM |
| 9/13/2009 | 1.94 | NY TEL CLIENT REPORTS x3910 011972504602100 ISRAEL |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3911 01149221385425  GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3911 01149221385425  GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3911 01149221385429  GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3911 01149221385429  GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3911 01149221385429  GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3911 01149221385429  GERMANY |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 2012897242      HACKENSACKNJ |
| 9/13/2009 | 1.18 | NY TEL CLIENT REPORTS x3911 3056098930      MIAMI    FL |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 4164731071      TORONTO  ON |
| 9/13/2009 | 1.18 | NY TEL CLIENT REPORTS x3911 5135949551      MIDDLETOWNOH |
| 9/13/2009 | 1.64 | NY TEL CLIENT REPORTS x3911 9787649619      LAWRENCE  MA |
| 9/13/2009 | 22.19 | NY TEL CLIENT REPORTS x3912 01141432779374 SWITZERLAND |
| 9/13/2009 | 0.70 | NY TEL CLIENT REPORTS x3912 3102880748      BEVERLYHLSCA |
| 9/13/2009 | 1.40 | NY TEL CLIENT REPORTS x3912 3102880748      BEVERLYHLSCA |
| 9/13/2009 | 1.40 | NY TEL CLIENT REPORTS x3912 3102880748      BEVERLYHLSCA |
| 9/13/2009 | 4.43 | NY TEL CLIENT REPORTS x3912 3102880748      BEVERLYHLSCA |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 3105678829      COMPTON GACA |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 3105732066      PACIFCPSDSCA |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 3106666049      BEVERLY HICA |
| 9/13/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 3106666049      BEVERLY HICA |
| 9/13/2009 | 2.10 | NY TEL CLIENT REPORTS x3912 3106666049      BEVERLY HICA |
| 9/13/2009 | 4.66 | NY TEL CLIENT REPORTS x3912 3106666049      BEVERLY HICA |
| 9/13/2009 | 6.53 | NY TEL CLIENT REPORTS x3912 3106666049      BEVERLY HICA |
| 9/13/2009 | 7.46 | NY TEL CLIENT REPORTS x3912 3106666049      BEVERLY HICA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 3109391309      REDONDO  CA |
| 9/13/2009 | 0.70 | NY TEL CLIENT REPORTS x3912 3109391309      REDONDO  CA |
| 9/13/2009 | 1.40 | NY TEL CLIENT REPORTS x3912 3109391309      REDONDO  CA |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 4086054061      SAN JOSE WCA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4152355992      SNFC CNTRLCA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4155150887      SAN FRANCICA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4158162678      SAN FRANCICA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4158162678      SAN FRANCICA |
| 9/13/2009 | 2.10 | NY TEL CLIENT REPORTS x3912 4158162678      SAN FRANCICA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2009 | 1.88 | NY TEL CLIENT REPORTS x3912 9522327956      APPLE VLY MN |
| 9/13/2009 | 2.96 | NY TEL CLIENT REPORTS x3913 011498930667674 GERMANY |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 2137064339      LOS ANGELECA |
| 9/13/2009 | 4.20 | NY TEL CLIENT REPORTS x3913 2137064339      LOS ANGELECA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 2145640029      GRAND PRAITX |
| 9/13/2009 | 1.40 | NY TEL CLIENT REPORTS x3913 2145640029      GRAND PRAITX |
| 9/13/2009 | 3.04 | NY TEL CLIENT REPORTS x3913 3034331120      DENVER   CO |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 3038075825      DENVER   CO |
| 9/13/2009 | 1.64 | NY TEL CLIENT REPORTS x3913 3102899500      BEVERLYHLSCA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3107064339      HAWTHORNE CA |
| 9/13/2009 | 62.65 | NY TEL CLIENT REPORTS x3913 3109391309      REDONDO  CA |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 4086054061      SAN JOSE WCA |
| 9/13/2009 | 2.10 | NY TEL CLIENT REPORTS x3913 4155150887      SAN FRANCICA |
| 9/13/2009 | 3.50 | NY TEL CLIENT REPORTS x3913 4155150887      SAN FRANCICA |
| 9/13/2009 | 4.20 | NY TEL CLIENT REPORTS x3913 4155150887      SAN FRANCICA |
| 9/13/2009 | 0.94 | NY TEL CLIENT REPORTS x3913 6106625671      BALACYNWYDPA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 6507039769      SAN MATEO CA |
| 9/13/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 8587223350      POWAY    CA |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 01149        GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 01149        GERMANY |
| 9/13/2009 | 3.70 | NY TEL CLIENT REPORTS x3914 011491743146668 GERMANY |
| 9/13/2009 | 8.13 | NY TEL CLIENT REPORTS x3914 011491743146668 GERMANY |
| 9/13/2009 | 19.19 | NY TEL CLIENT REPORTS x3914 011491743146668 GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 01149174314668  GERMANY |
| 9/13/2009 | 0.75 | NY TEL CLIENT REPORTS x3914 011499945905315 GERMANY |
| 9/13/2009 | 10.34 | NY TEL CLIENT REPORTS x3914 011499945905315 GERMANY |
| 9/13/2009 | 10.34 | NY TEL CLIENT REPORTS x3914 011499945905315 GERMANY |
| 9/13/2009 | 17.71 | NY TEL CLIENT REPORTS x3914 011499945905315 GERMANY |
| 9/13/2009 | 19.93 | NY TEL CLIENT REPORTS x3914 011499945905315 GERMANY |
| 9/13/2009 | 3.45 | NY TEL CLIENT REPORTS x3914 0119945905315  AZERBAIJAN |
| 9/13/2009 | 10.03 | NY TEL CLIENT REPORTS x3914 3034331120      DENVER   CO |
| 9/13/2009 | 2.34 | NY TEL CLIENT REPORTS x3914 3106666049      BEVERLY HICA |
| 9/13/2009 | 1.40 | NY TEL CLIENT REPORTS x3917 9058286870      STREETSVL ON |
| 9/13/2009 | 2.56 | NY TEL CLIENT REPORTS x3981 2143244454      DALLAS   TX |
| 9/13/2009 | 0.94 | NY TEL CLIENT REPORTS x3981 5084549619      WALPOLE  MA |
| 9/13/2009 | 1.64 | NY TEL CLIENT REPORTS x3983 6174164125      BOSTON   MA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x6124 6174164125      BOSTON   MA |
| 9/13/2009 | 0.70 | NY TEL CLIENT REPORTS x6124 6174164125      BOSTON   MA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x6124 7813733779      WALTHAM  MA |
| 9/13/2009 | 1.64 | NY TEL CLIENT REPORTS x6124 9149674109      RYE      NY |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x6839 3105457501 | REDONDO  CA |
| 9/13/2009 | 0.24 | NY TEL CLIENT REPORTS x6839 3105457501 | REDONDO  CA |
| 9/14/2009 | 5.01 | HK IDD PHONE | |
| 9/14/2009 | 70.54 | HK IDD PHONE | |
| 9/14/2009 | 78.71 | NY TEL CLIENT REPORTS x2017 9058632021 | BRAMPTON  ON |
| 9/14/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 3026589200 | WILMINGTONDE |
| 9/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2072 6178519747 | BOSTON  MA |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9725629625 | MCKINNEY TX |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9725629625 | MCKINNEY TX |
| 9/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2072 9725629625 | MCKINNEY TX |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4084955382 | SNJS WEST CA |
| 9/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4084955382 | SNJS WEST CA |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930 | FTLAUDERDLFL |
| 9/14/2009 | 1.40 | NY TEL CLIENT REPORTS x2108 9726852373 | ADDISON  TX |
| 9/14/2009 | 7.46 | NY TEL CLIENT REPORTS x2134 9058632021 | BRAMPTON  ON |
| 9/14/2009 | 1.64 | NY TEL CLIENT REPORTS x2136 3128763800 | CHICGOZN IL |
| 9/14/2009 | 3.74 | NY TEL CLIENT REPORTS x2148 3124022452 | CHICAGO ZOIL |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3023519459 | WILMINGTONDE |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631041 | BRAMPTON  ON |
| 9/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2264 9058631204 | BRAMPTON  ON |
| 9/14/2009 | 1.40 | NY TEL CLIENT REPORTS x2318 3023519405 | WILMINGTONDE |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 6158508688 | NASHVILLE TN |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 6173459000 | BOSTON   MA |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726857839 | ADDISON  TX |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887 | ADDISON  TX |
| 9/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 9726858887 | ADDISON  TX |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6178519747 | BOSTON   MA |
| 9/14/2009 | 7.23 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON  ON |
| 9/14/2009 | 26.55 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 9/14/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 4084955382 | SNJS WEST CA |
| 9/14/2009 | 4.66 | NY TEL CLIENT REPORTS x2502 6137630170 | OTTAWAHULLON |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 6137640170 | CASSELMAN ON |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 6137640170 | CASSELMAN ON |
| 9/14/2009 | 2.34 | NY TEL CLIENT REPORTS x2502 6137658638 | OTTAWAHULLON |
| 9/14/2009 | 2.56 | NY TEL CLIENT REPORTS x2502 6137658638 | OTTAWAHULLON |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199054870 | RSCHTRGLPKNC |
| 9/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2502 9782883261 | BILLERICA MA |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405 | WILMINGTONDE |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 9/14/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 3024288191     WILMINGTONDE |
| 9/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3025943176     WILMINGTONDE |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122012662     CHICAGO  IL |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4152270900     SNFC CNTRLCA |
| 9/14/2009 | 0.31 | NY TEL CLIENT REPORTS x2619 2029741533     WASHINGTONDC |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 9/14/2009 | 2.80 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 9/14/2009 | 5.60 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 8602497127     HARTFORD  CT |
| 9/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 8602497127     HARTFORD  CT |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4168626635     TORONTO  ON |
| 9/14/2009 | 1.18 | NY TEL CLIENT REPORTS x2629 4168626635     TORONTO  ON |
| 9/14/2009 | 17.70 | NY TEL CLIENT REPORTS x2629 9199052335     RSCHTRGLPKNC |
| 9/14/2009 | 3.96 | NY TEL CLIENT REPORTS x2630 4152686352     SNFC CNTRLCA |
| 9/14/2009 | 3.26 | NY TEL CLIENT REPORTS x2630 9726845262     ADDISON  TX |
| 9/14/2009 | 6.53 | NY TEL CLIENT REPORTS x2677 9058632021     BRAMPTON ON |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606707     DALLAS   TX |
| 9/14/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 2148606707     DALLAS   TX |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9725831703     PLANO    TX |
| 9/14/2009 | 4.20 | NY TEL CLIENT REPORTS x2770 9058631204     BRAMPTON ON |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041     BRAMPTON ON |
| 9/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 9199054742     RSCHTRGLPKNC |
| 9/14/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264000     WASHINGTONDC |
| 9/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 9723625681     DALLAS   TX |
| 9/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 9/14/2009 | 2.36 | NY TEL CLIENT REPORTS x3333 0117          RUSSIA |
| 9/14/2009 | 2.36 | NY TEL CLIENT REPORTS x3333 01177845336    RUSSIA |
| 9/14/2009 | 2.36 | NY TEL CLIENT REPORTS x3333 01177845336    RUSSIA |
| 9/14/2009 | 2.56 | NY TEL CLIENT REPORTS x3684 3023519357     WILMINGTONDE |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3761 9058631109     BRAMPTON ON |
| 9/14/2009 | 0.48 | NY TEL CLIENT REPORTS x3761 9058631109     BRAMPTON ON |
| 9/14/2009 | 1.18 | NY TEL CLIENT REPORTS x3905 4088021257     SAN JOSE NCA |
| 9/14/2009 | 1.15 | NY TEL CLIENT REPORTS x3909 011447740671251 UNITED KNGDM |
| 9/14/2009 | 7.71 | NY TEL CLIENT REPORTS x3909 011972504602100 ISRAEL |
| 9/14/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 3105457501     REDONDO  CA |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 8184144222     VAN NUYS CA |
| 9/14/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3106666049     BEVERLY HICA |
| 9/14/2009 | 9.11 | NY TEL CLIENT REPORTS x3961 011442071872682 UNITED KNGDM |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2009 | 0.94 | NY TEL CLIENT REPORTS x3961 3026589200    WILMINGTONDE |
| 9/14/2009 | 0.94 | NY TEL CLIENT REPORTS x3961 4165974216    TORONTO  ON |
| 9/14/2009 | 3.04 | NY TEL CLIENT REPORTS x3961 4165974216    TORONTO  ON |
| 9/14/2009 | 0.19 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:20 |
| 9/14/2009 | 0.35 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:84 |
| 9/14/2009 | 1.52 | TELEPHONE (PA) Telephone:00442079519835 Destination:UNITED K Duration:306 |
| 9/14/2009 | 4.44 | WASH. T & T Ext: 1591 Time: 10:46 Phone: 9199058152 |
| 9/14/2009 | 5.77 | WASH. T & T Ext: 1622 Time: 10:33 Phone: 9199058152 |
| 9/14/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 12:22 Phone: 82766 |
| 9/14/2009 | 18.46 | WASH. T & T Ext: 1625 Time: 13:00 Phone: 9058632021 |
| 9/14/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 13:31 Phone: 82502 |
| 9/14/2009 | 3.44 | WASH. T & T Ext: 1625 Time: 13:35 Phone: 82502 |
| 9/14/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 14:12 Phone: 82896 |
| 9/14/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 15:46 Phone: 82896 |
| 9/14/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 15:52 Phone: 82766 |
| 9/14/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 16:12 Phone: 82502 |
| 9/14/2009 | 4.00 | WASH. T & T Ext: 1625 Time: 16:22 Phone: 82766 |
| 9/14/2009 | 3.55 | WASH. T & T Ext: 1785 Time: 10:53 Phone: 9199058152 |
| 9/14/2009 | 0.22 | WASH. T & T Ext: 1785 Time: 11:46 Phone: 6154324787 |
| 9/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 6154324480    NASHVILLE TN |
| 9/15/2009 | 14.45 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON ON |
| 9/15/2009 | 5.36 | NY TEL CLIENT REPORTS x2072 9199050373    RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9726842188    ADDISON  TX |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2074 9199058152    RSCHTRGLPKNC |
| 9/15/2009 | 6.30 | NY TEL CLIENT REPORTS x2074 9199058152    RSCHTRGLPKNC |
| 9/15/2009 | 2.56 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 9/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/15/2009 | 3.74 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726850402    ADDISON  TX |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726850402    ADDISON  TX |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726852374    ADDISON  TX |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6137630170    OTTAWAHULLON |
| 9/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2134 6137630170    OTTAWAHULLON |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6138630170    OTTAWA HULON |
| 9/15/2009 | 6.06 | NY TEL CLIENT REPORTS x2134 9199050373    RSCHTRGLPKNC |
| 9/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 3128763800    CHICGOZN IL |
| 9/15/2009 | 2.80 | NY TEL CLIENT REPORTS x2264 4164731071    TORONTO  ON |
| 9/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 4162046285    TORONTO  ON |
| 9/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 6178519747    BOSTON    MA |
| 9/15/2009 | 2.10 | NY TEL CLIENT REPORTS x2415 6178519747    BOSTON    MA |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 9/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2415 9199050373 | RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3124356199 | CHICGOZN IL |
| 9/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2487 8602497127 | HARTFORD  CT |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2488 3026589200 | WILMINGTONDE |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2488 3026589200 | WILMINGTONDE |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199050859 | RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199053630 | RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 9/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 9/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3122012662 | CHICAGO  IL |
| 9/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2604 3128451312 | CHICGOZN IL |
| 9/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2604 6154324289 | NASHVILLE TN |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4162164840 | TORONTO  ON |
| 9/15/2009 | 2.10 | NY TEL CLIENT REPORTS x2650 3023519357 | WILMINGTONDE |
| 9/15/2009 | 1.88 | NY TEL CLIENT REPORTS x2677 9058636983 | BRAMPTON ON |
| 9/15/2009 | 4.66 | NY TEL CLIENT REPORTS x2677 9199058152 | RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6173428033 | BOSTON   MA |
| 9/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2682 6173428033 | BOSTON   MA |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606707 | DALLAS   TX |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808661 | OTTAWAHULLON |
| 9/15/2009 | 2.34 | NY TEL CLIENT REPORTS x2684 9199051450 | RSCHTRGLPKNC |
| 9/15/2009 | 3.50 | NY TEL CLIENT REPORTS x2684 9199051450 | RSCHTRGLPKNC |
| 9/15/2009 | 13.51 | NY TEL CLIENT REPORTS x2684 9199058152 | RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987 | RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9725831703 | PLANO   TX |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9725831703 | PLANO   TX |
| 9/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 9/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3125887101 | CHICGOZN IL |
| 9/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 9199052335 | RSCHTRGLPKNC |
| 9/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 9199052335 | RSCHTRGLPKNC |
| 9/15/2009 | 1.40 | NY TEL CLIENT REPORTS x2764 9199052335 | RSCHTRGLPKNC |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |
| 9/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2812 9199054742 | RSCHTRGLPKNC |
| 9/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6179517321 | BOSTON   MA |
| 9/15/2009 | 2.10 | NY TEL CLIENT REPORTS x2844 9726852373 | ADDISON  TX |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2009 | 2.85 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 9/15/2009 | 2.85 | NY TEL CLIENT REPORTS x2896 011442074662254 UNITED KNGDM |
| 9/15/2009 | 1.88 | NY TEL CLIENT REPORTS x3912 3023519459     WILMINGTONDE |
| 9/15/2009 | 0.70 | NY TEL CLIENT REPORTS x3914 6137630170     OTTAWAHULLON |
| 9/15/2009 | 19.10 | NY TEL CLIENT REPORTS x3914 6137630170     OTTAWAHULLON |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058632021     BRAMPTON  ON |
| 9/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058636637     BRAMPTON  ON |
| 9/15/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 9058636637     BRAMPTON  ON |
| 9/15/2009 | 1.88 | NY TEL CLIENT REPORTS x6881 3023849542     WILMINGTONDE |
| 9/15/2009 | 0.67 | TELEPHONE (PA) Telephone:0012122252108 Destination:NEW YORK Duration:216 |
| 9/15/2009 | 1.34 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:268 |
| 9/15/2009 | 15.16 | TELEPHONE (PA) Telephone:00442071872900 Destination:UNITED K Duration:3362 |
| 9/15/2009 | 3.89 | WASH. T & T Ext: 1515 Time: 13:31 Phone: 9726845262 |
| 9/15/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 11:29 Phone: 9199058152 |
| 9/15/2009 | 3.33 | WASH. T & T Ext: 1588 Time: 11:30 Phone: 9199058152 |
| 9/15/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 14:48 Phone: 9726845462 |
| 9/15/2009 | 2.33 | WASH. T & T Ext: 1591 Time: 11:35 Phone: 9726845462 |
| 9/15/2009 | 0.78 | WASH. T & T Ext: 1591 Time: 13:02 Phone: 9542967119 |
| 9/15/2009 | 10.54 | WASH. T & T Ext: 1614 Time: 11:16 Phone: 0113222872177 |
| 9/15/2009 | 1.67 | WASH. T & T Ext: 1614 Time: 15:11 Phone: 9199051700 |
| 9/15/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 10:04 Phone: 82340 |
| 9/15/2009 | 1.33 | WASH. T & T Ext: 1625 Time: 14:00 Phone: 9726845942 |
| 9/15/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 14:45 Phone: 82896 |
| 9/15/2009 | 1.89 | WASH. T & T Ext: 1625 Time: 15:25 Phone: 82896 |
| 9/15/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 16:50 Phone: 82844 |
| 9/15/2009 | 29.27 | WASH. T & T Ext: 1625 Time: 17:04 Phone: 9058632564 |
| 9/15/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 18:41 Phone: 82766 |
| 9/15/2009 | 4.55 | WASH. T & T Ext: 1760 Time: 10:30 Phone: 9199058152 |
| 9/16/2009 | 6.99 | NY TEL CLIENT REPORTS x2032 9058632021     BRAMPTON  ON |
| 9/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 9199052364     RSCHTRGLPKNC |
| 9/16/2009 | 3.43 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 9/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2082 01144207466254 UNITED KNGDM |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973     OTTAWAHULLON |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058637253     BRAMPTON  ON |
| 9/16/2009 | 8.63 | NY TEL CLIENT REPORTS x2134 6137630170     OTTAWAHULLON |
| 9/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2211 011821197286500 KOREA SOUTH |
| 9/16/2009 | 1.58 | NY TEL CLIENT REPORTS x2211 011852253020   HONG KONG |
| 9/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2255 3023519405     WILMINGTONDE |
| 9/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2335 6137808661     OTTAWAHULLON |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2340 9058632564     BRAMPTON  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2343 9058636637    BRAMPTON  ON |
| 9/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2343 9058636637    BRAMPTON  ON |
| 9/16/2009 | 4.20 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 9/16/2009 | 1.64 | NY TEL CLIENT REPORTS x2619 3023519405    WILMINGTONDE |
| 9/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 9/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2619 8602497127    HARTFORD  CT |
| 9/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9058631193    BRAMPTON  ON |
| 9/16/2009 | 5.13 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 9/16/2009 | 5.36 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518930    FTLAUDERDLFL |
| 9/16/2009 | 0.85 | NY TEL CLIENT REPORTS x2684 01161288705244  AUSTRALIA |
| 9/16/2009 | 0.85 | NY TEL CLIENT REPORTS x2684 01161288705244  AUSTRALIA |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606707    DALLAS   TX |
| 9/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 9725831703    PLANO    TX |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 9/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 9/16/2009 | 0.16 | NY TEL CLIENT REPORTS x2770 2023076449    WASHINGTONDC |
| 9/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2812 4163055817    TORONTO  ON |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041    BRAMPTON  ON |
| 9/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2818 6144669388    COLUMBUS  OH |
| 9/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6144669988    COLUMBUS  OH |
| 9/16/2009 | 10.03 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 9/16/2009 | 9.09 | NY TEL CLIENT REPORTS x2896 9726845262    ADDISON  TX |
| 9/16/2009 | 8.63 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 9/16/2009 | 3.96 | NY TEL CLIENT REPORTS x3904 7036794994    FAIRFAX  VA |
| 9/16/2009 | 5.13 | NY TEL CLIENT REPORTS x3904 9058631760    BRAMPTON  ON |
| 9/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 9/16/2009 | 9.33 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 9/16/2009 | 8.39 | NY TEL CLIENT REPORTS x3905 6473424073    TORONTO  ON |
| 9/16/2009 | 0.70 | NY TEL CLIENT REPORTS x3914 6137630170    OTTAWAHULLON |
| 9/16/2009 | 44.25 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/16/2009 | 50.31 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/16/2009 | 0.89 | WASH. T & T Ext: 1591 Time: 09:18 Phone: 9726845462 |
| 9/16/2009 | 1.67 | WASH. T & T Ext: 1591 Time: 16:20 Phone: 2123733343 |
| 9/16/2009 | 0.44 | WASH. T & T Ext: 1591 Time: 17:01 Phone: 9136858900 |
| 9/16/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 19:03 Phone: 3123220231 |
| 9/16/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:50 Phone: 2122252162 |
| 9/16/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:53 Phone: 2122252254 |
| 9/16/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 18:08 Phone: 2129096722 |
| 9/16/2009 | 0.22 | WASH. T & T Ext: 1622 Time: 15:01 Phone: 3123220231 |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2009 | 4.66 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 9726845262 |
| 9/16/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 10:41 Phone: 82502 |
| 9/16/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 10:56 Phone: 82684 |
| 9/16/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 11:09 Phone: 9058632564 |
| 9/16/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 11:56 Phone: 82502 |
| 9/16/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 11:57 Phone: 9726845942 |
| 9/16/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:11 Phone: 82072 |
| 9/16/2009 | 5.09 | WASH. T & T Ext: 1625 Time: 15:31 Phone: 9058632564 |
| 9/16/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 15:39 Phone: 82072 |
| 9/16/2009 | 0.67 | WASH. T & T Ext: 1625 Time: 15:44 Phone: 82766 |
| 9/16/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 17:49 Phone: 82896 |
| 9/16/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 18:01 Phone: 82282 |
| 9/17/2009 | 4.90 | NY TEL CLIENT REPORTS x2032 9199052364    RSCHTRGLPKNC |
| 9/17/2009 | 14.21 | NY TEL CLIENT REPORTS x2072 01133140746906 FRANCE |
| 9/17/2009 | 7.69 | NY TEL CLIENT REPORTS x2072 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9548518309    FTLAUDERDLFL |
| 9/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2134 4162161907    TORONTO  ON |
| 9/17/2009 | 4.98 | NY TEL CLIENT REPORTS x2136 01133622488803 FRANCE |
| 9/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2217 9058637875    BRAMPTON ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON ON |
| 9/17/2009 | 1.58 | NY TEL CLIENT REPORTS x2268 011852253237   HONG KONG |
| 9/17/2009 | 7.85 | NY TEL CLIENT REPORTS x2268 01185228132349 HONG KONG |
| 9/17/2009 | 1.40 | NY TEL CLIENT REPORTS x2282 4162161919    TORONTO  ON |
| 9/17/2009 | 29.35 | NY TEL CLIENT REPORTS x2305 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 3107884400    BEVERLYHLSCA |
| 9/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 3107884400    BEVERLYHLSCA |
| 9/17/2009 | 3.74 | NY TEL CLIENT REPORTS x2318 6137630170    OTTAWAHULLON |
| 9/17/2009 | 1.64 | NY TEL CLIENT REPORTS x2318 6137808608    OTTAWAHULLON |
| 9/17/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 6137658638    OTTAWAHULLON |
| 9/17/2009 | 3.04 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 29.35 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 4162162327    TORONTO  ON |
| 9/17/2009 | 13.28 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9727688568    GRANDPRARITX |
| 9/17/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3122012392    CHICAGO  IL |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3128991624    CHICAGO ZOIL |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632564    BRAMPTON ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4162164818    TORONTO  ON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2009 | 17.48 | NY TEL CLIENT REPORTS x2640 9058632021    BRAMPTON  ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162164840    TORONTO   ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6137630170    OTTAWAHULLON |
| 9/17/2009 | 3.96 | NY TEL CLIENT REPORTS x2677 6137630170    OTTAWAHULLON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 9/17/2009 | 2.80 | NY TEL CLIENT REPORTS x2677 9058632021    BRAMPTON  ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON  ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON  ON |
| 9/17/2009 | 1.40 | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON  ON |
| 9/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199726845    NC |
| 9/17/2009 | 6.30 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON  TX |
| 9/17/2009 | 3.96 | NY TEL CLIENT REPORTS x2677 9782888428    BILLERICA MA |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137633748    OTTAWAHULLON |
| 9/17/2009 | 3.04 | NY TEL CLIENT REPORTS x2684 9199051450    RSCHTRGLPKNC |
| 9/17/2009 | 2.34 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 9/17/2009 | 42.63 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON  TX |
| 9/17/2009 | 0.63 | NY TEL CLIENT REPORTS x2770 2023076449    WASHINGTONDC |
| 9/17/2009 | 1.61 | NY TEL CLIENT REPORTS x2818 011541148782425 ARGENTINA |
| 9/17/2009 | 1.61 | NY TEL CLIENT REPORTS x2818 011541148782425 ARGENTINA |
| 9/17/2009 | 3.23 | NY TEL CLIENT REPORTS x2818 011541148782425 ARGENTINA |
| 9/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2818 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9724275262    CRANDALL TX |
| 9/17/2009 | 13.75 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 9/17/2009 | 9.09 | NY TEL CLIENT REPORTS x2933 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 7.93 | NY TEL CLIENT REPORTS x3904 9058632021    BRAMPTON  ON |
| 9/17/2009 | 0.70 | NY TEL CLIENT REPORTS x3910 9058279788    OAKVILLE  ON |
| 9/17/2009 | 62.45 | NY TEL CLIENT REPORTS x3912 01161288705111  AUSTRALIA |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4162162327    TORONTO   ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/17/2009 | 10.95 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/17/2009 | 12.11 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/17/2009 | 13.05 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/17/2009 | 16.78 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 9/17/2009 | 6.99 | NY TEL CLIENT REPORTS x3914 9199058152    RSCHTRGLPKNC |
| 9/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9726845226    ADDISON  TX |
| 9/17/2009 | 8.85 | NY TEL CLIENT REPORTS x3961 9726845262    ADDISON  TX |
| 9/17/2009 | 16.86 | OUTS TEL - -VENDOR: DEEGE ALEXANDRA |
| 9/17/2009 | 21.08 | TEL & TEL - -VENDOR: AMERICAN EXPRESS INT'L INC. |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2009 | 2.31 | TELEPHONE (PA) Telephone:00352437983424 Destination:LUXEMBOU Duration:480 |
| 9/17/2009 | 0.40 | TELEPHONE (PA) Telephone:00352437986417 Destination:LUXEMBOU Duration:56 |
| 9/17/2009 | 17.46 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:3846 |
| 9/17/2009 | 2.53 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:530 |
| 9/17/2009 | 4.44 | WASH. T & T Ext: 1556 Time: 15:58 Phone: 9199058152 |
| 9/17/2009 | 3.11 | WASH. T & T Ext: 1591 Time: 15:08 Phone: 2128132315 |
| 9/17/2009 | 0.89 | WASH. T & T Ext: 1614 Time: 12:25 Phone: 9726848880 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 15:56 Phone: 9726848880 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 16:05 Phone: 7203562070 |
| 9/17/2009 | 4.55 | WASH. T & T Ext: 1614 Time: 16:05 Phone: 7203562070 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 17:10 Phone: 9726848880 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 09:58 Phone: 82340 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 82630 |
| 9/17/2009 | 2.55 | WASH. T & T Ext: 1625 Time: 10:07 Phone: 9058632564 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 10:51 Phone: 2072287240 |
| 9/17/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 11:32 Phone: 82896 |
| 9/17/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 11:33 Phone: 2072287240 |
| 9/17/2009 | 3.89 | WASH. T & T Ext: 1625 Time: 11:44 Phone: 2123733610 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:21 Phone: 82766 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:24 Phone: 82896 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:26 Phone: 82282 |
| 9/17/2009 | 1.78 | WASH. T & T Ext: 1625 Time: 12:27 Phone: 82677 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:43 Phone: 82630 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:48 Phone: 82684 |
| 9/17/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 12:51 Phone: 9058632564 |
| 9/17/2009 | 3.19 | WASH. T & T Ext: 1625 Time: 12:51 Phone: 9058632564 |
| 9/17/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 12:56 Phone: 82630 |
| 9/17/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 14:04 Phone: 82684 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:13 Phone: 9726852374 |
| 9/17/2009 | 2.00 | WASH. T & T Ext: 1625 Time: 14:38 Phone: 82766 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 15:03 Phone: 4048738120 |
| 9/17/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 15:08 Phone: 82896 |
| 9/17/2009 | 30.54 | WASH. T & T Ext: 1625 Time: 15:30 Phone: 9058632021 |
| 9/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:37 Phone: 82677 |
| 9/17/2009 | 1.11 | WASH. T & T Ext: 1625 Time: 19:02 Phone: 4048738120 |
| 9/17/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 19:12 Phone: 82624 |
| 9/17/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 19:18 Phone: 2123733167 |
| 9/17/2009 | 6.37 | WASH. T & T Ext: 1869 Time: 12:56 Phone: 4162161907 |
| 9/18/2009 | 0.18 | TELEPHONE (PA) Telephone:003227062307 Destination:BELGIUM Duration:8 |
| 9/18/2009 | 0.18 | TELEPHONE (PA) Telephone:00352621362528 Destination:LUXEMBOU Duration:6 |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2009 | 5.22 | WASH. T & T Ext: 1614 Time: 12:03 Phone: 7203562070 |
| 9/18/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 12:51 Phone: 5124968870 |
| 9/18/2009 | 0.78 | WASH. T & T Ext: 1614 Time: 15:46 Phone: 9726848880 |
| 9/18/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 10:41 Phone: 9726852374 |
| 9/18/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:29 Phone: 82677 |
| 9/18/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 13:42 Phone: 82564 |
| 9/18/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 13:43 Phone: 9058632564 |
| 9/18/2009 | 5.09 | WASH. T & T Ext: 1625 Time: 13:43 Phone: 9058632564 |
| 9/18/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 13:51 Phone: 82502 |
| 9/18/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:04 Phone: 82458 |
| 9/18/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 15:08 Phone: 82305 |
| 9/21/2009 | 10.01 | HK IDD PHONE |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 5164872016     GREAT NECKNY |
| 9/21/2009 | 14.45 | NY TEL CLIENT REPORTS x2018 9199058152     RSCHTRGLPKNC |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2018 9725831703     PLANO    TX |
| 9/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 6304075990     WHEATON   IL |
| 9/21/2009 | 4.43 | NY TEL CLIENT REPORTS x2032 9199052364     RSCHTRGLPKNC |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 2144157299     GRAND PRAITX |
| 9/21/2009 | 1.40 | NY TEL CLIENT REPORTS x2034 2144157299     GRAND PRAITX |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 9058631577     BRAMPTON  ON |
| 9/21/2009 | 5.13 | NY TEL CLIENT REPORTS x2072 9199058152     RSCHTRGLPKNC |
| 9/21/2009 | 15.84 | NY TEL CLIENT REPORTS x2074 9726845262     ADDISON  TX |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022519459     OCEAN VIEWDE |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022519459     OCEAN VIEWDE |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022519459     OCEAN VIEWDE |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022519459     OCEAN VIEWDE |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 9/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 9/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 9/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 4168445391     TORONTO   ON |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9542171968     FTLAUDERDLFL |
| 9/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726852373     ADDISON  TX |
| 9/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 9/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 9/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726858887     ADDISON  TX |
| 9/21/2009 | 2.51 | NY TEL CLIENT REPORTS x2436 01120227399331  EGYPT |
| 9/21/2009 | 2.51 | NY TEL CLIENT REPORTS x2436 01120227399390  EGYPT |
| 9/21/2009 | 4.20 | NY TEL CLIENT REPORTS x2458 6175198901     BOSTON    MA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 9/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9782883050    BILLERICA MA |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3123992419    CHICGOZN IL |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3128803085    CHICGOZN IL |
| 9/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2502 9199053630    RSCHTRGLPKNC |
| 9/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 9199058387    RSCHTRGLPKNC |
| 9/21/2009 | 9.79 | NY TEL CLIENT REPORTS x2502 9726845262    ADDISON  TX |
| 9/21/2009 | 2.10 | NY TEL CLIENT REPORTS x2513 4162164853    TORONTO  ON |
| 9/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 9/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2629 3016338749    WASHINGTONMD |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/21/2009 | 10.71 | NY TEL CLIENT REPORTS x2630 9726845262    ADDISON  TX |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON  ON |
| 9/21/2009 | 13.98 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9548518232    FTLAUDERDLFL |
| 9/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 9/21/2009 | 1.64 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 9/21/2009 | 14.45 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9725831703    PLANO    TX |
| 9/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9725831703    PLANO    TX |
| 9/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 9/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 9725831703    PLANO    TX |
| 9/21/2009 | 8.16 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON  TX |
| 9/21/2009 | 6.30 | NY TEL CLIENT REPORTS x2766 9726845942    ADDISON  TX |
| 9/21/2009 | 8.39 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 9/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2896 5702265305    HAWLEY   PA |
| 9/21/2009 | 6.30 | NY TEL CLIENT REPORTS x3805 9726845262    ADDISON  TX |
| 9/21/2009 | 0.70 | NY TEL CLIENT REPORTS x3903 9726852373    ADDISON  TX |
| 9/21/2009 | 16.48 | TEL & TEL -  SOUNDPATH  CONFERENCING 8/31 |
| 9/21/2009 | 9.47 | TEL & TEL -  SOUNDPATH  CONFERENCING 9/1 |
| 9/21/2009 | 0.21 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:14 |
| 9/21/2009 | 0.33 | WASH. T & T Ext: 1591 Time: 10:00 Phone: 7124320075 |
| 9/21/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 11:55 Phone: 82000 |
| 9/21/2009 | 5.66 | WASH. T & T Ext: 1622 Time: 12:01 Phone: 9726845262 |
| 9/21/2009 | 4.00 | WASH. T & T Ext: 1625 Time: 08:59 Phone: 9726845262 |
| 9/21/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 09:52 Phone: 82766 |
| 9/21/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 09:53 Phone: 82933 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2009 | 6.22 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 82502 |
| 9/21/2009 | 6.11 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9726845942 |
| 9/21/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 11:21 Phone: 82933 |
| 9/21/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 12:11 Phone: 2123733610 |
| 9/21/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 12:25 Phone: 82933 |
| 9/21/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 12:33 Phone: 82896 |
| 9/21/2009 | 2.33 | WASH. T & T Ext: 1625 Time: 15:35 Phone: 9726845942 |
| 9/21/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 15:56 Phone: 82684 |
| 9/21/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:17 Phone: 82766 |
| 9/21/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 18:21 Phone: 82458 |
| 9/21/2009 | 2.33 | WASH. T & T Ext: 1625 Time: 18:54 Phone: 82502 |
| 9/22/2009 | 2.29 | NY TEL CLIENT REPORTS x2072 011442074662045 UNITED KNGDM |
| 9/22/2009 | 2.29 | NY TEL CLIENT REPORTS x2072 011442074662045 UNITED KNGDM |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973     OTTAWAHULLON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973     OTTAWAHULLON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973     OTTAWAHULLON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973     OTTAWAHULLON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405     WILMINGTONDE |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 9/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 9/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/22/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 9/22/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9726851186     ADDISON   TX |
| 9/22/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9726851186     ADDISON   TX |
| 9/22/2009 | 29.81 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON   TX |
| 9/22/2009 | 29.81 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON   TX |
| 9/22/2009 | 6.06 | NY TEL CLIENT REPORTS x2183 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 6.06 | NY TEL CLIENT REPORTS x2183 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2255 3026589200     WILMINGTONDE |
| 9/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2255 3026589200     WILMINGTONDE |
| 9/22/2009 | 34.80 | NY TEL CLIENT REPORTS x2264 01133172126122 FRANCE |
| 9/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2264 2023076449     WASHINGTONDC |
| 9/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2264 2023076449     WASHINGTONDC |
| 9/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2264 2023076449     WASHINGTONDC |
| 9/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2264 2023076449     WASHINGTONDC |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/22/2009 | 8.85 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 9/22/2009 | 8.85 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON ON |
| 9/22/2009 | 5.83 | NY TEL CLIENT REPORTS x2282 3023519459 | WILMINGTONDE |
| 9/22/2009 | 3.74 | NY TEL CLIENT REPORTS x2282 6173428033 | BOSTON   MA |
| 9/22/2009 | 3.74 | NY TEL CLIENT REPORTS x2282 6173428033 | BOSTON   MA |
| 9/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2343 3025943100 | WILMINGTONDE |
| 9/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2343 3025943100 | WILMINGTONDE |
| 9/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2343 3025943100 | WILMINGTONDE |
| 9/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2343 3025943100 | WILMINGTONDE |
| 9/22/2009 | 3.26 | NY TEL CLIENT REPORTS x2415 4162161905 | TORONTO  ON |
| 9/22/2009 | 3.26 | NY TEL CLIENT REPORTS x2415 4162161905 | TORONTO  ON |
| 9/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 9/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 9/22/2009 | 14.68 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026 | BILLERICA MA |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926 | BRAMPTON ON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926 | BRAMPTON ON |
| 9/22/2009 | 3.26 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 9/22/2009 | 3.26 | NY TEL CLIENT REPORTS x2502 9199058152 | RSCHTRGLPKNC |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9723625702 | DALLAS   TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9723625702 | DALLAS   TX |
| 9/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2502 9726845942 | ADDISON  TX |
| 9/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2502 9726845942 | ADDISON  TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2535 4067832243 | SCOBEYRURLMT |
| 9/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9199054109 | RSCHTRGLPKNC |
| 9/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9199054109 | RSCHTRGLPKNC |
| 9/22/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 9726858625 | ADDISON  TX |
| 9/22/2009 | 3.26 | NY TEL CLIENT REPORTS x2536 9726858625 | ADDISON  TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 6137630170 | OTTAWAHULLON |
| 9/22/2009 | 13.28 | NY TEL CLIENT REPORTS x2569 6137630170 | OTTAWAHULLON |
| 9/22/2009 | 13.28 | NY TEL CLIENT REPORTS x2569 6137630170 | OTTAWAHULLON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631204 | BRAMPTON ON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631204 | BRAMPTON ON |
| 9/22/2009 | 12.11 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 9/22/2009 | 12.11 | NY TEL CLIENT REPORTS x2629 9199058152 | RSCHTRGLPKNC |
| 9/22/2009 | 6.76 | NY TEL CLIENT REPORTS x2629 9726842560 | ADDISON  TX |
| 9/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9058636983 | BRAMPTON ON |
| 9/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9058636983 | BRAMPTON ON |
| 9/22/2009 | 5.60 | NY TEL CLIENT REPORTS x2677 9726845262 | ADDISON  TX |
| 9/22/2009 | 5.60 | NY TEL CLIENT REPORTS x2677 9726845262 | ADDISON  TX |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 011525554802301 MEXICO |
| 9/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 011525554802301 MEXICO |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2142650008     DALLAS   TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2142650008     DALLAS   TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS   TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS   TX |
| 9/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS   TX |
| 9/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS   TX |
| 9/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 9/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199051450     RSCHTRGLPKNC |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199051450     RSCHTRGLPKNC |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON  TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON  TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON  TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON  TX |
| 9/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2764 2029741625     WASHINGTONDC |
| 9/22/2009 | 0.16 | NY TEL CLIENT REPORTS x2764 2029741625     WASHINGTONDC |
| 9/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9196678185     DURHAM   NC |
| 9/22/2009 | 13.28 | NY TEL CLIENT REPORTS x2764 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 13.28 | NY TEL CLIENT REPORTS x2764 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 8.85 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 9/22/2009 | 8.85 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 9/22/2009 | 26.33 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9726845942     ADDISON  TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9726845942     ADDISON  TX |
| 9/22/2009 | 18.88 | NY TEL CLIENT REPORTS x2812 6179517920     BOSTON   MA |
| 9/22/2009 | 18.88 | NY TEL CLIENT REPORTS x2812 6179517920     BOSTON   MA |
| 9/22/2009 | 6.06 | NY TEL CLIENT REPORTS x2812 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 6.06 | NY TEL CLIENT REPORTS x2812 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 9723625254     DALLAS   TX |
| 9/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 9723625254     DALLAS   TX |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6172354944     BOSTON   MA |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6172354944     BOSTON   MA |
| 9/22/2009 | 3.50 | NY TEL CLIENT REPORTS x3910 9058631041     BRAMPTON ON |
| 9/22/2009 | 4.90 | NY TEL CLIENT REPORTS x3934 4164731071     TORONTO  ON |
| 9/22/2009 | 4.90 | NY TEL CLIENT REPORTS x3934 4164731071     TORONTO  ON |
| 9/22/2009 | 17.24 | NY TEL CLIENT REPORTS x3968 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 17.24 | NY TEL CLIENT REPORTS x3968 9199058152     RSCHTRGLPKNC |
| 9/22/2009 | 0.24 | NY TEL CLIENT REPORTS x6728 4168460142     TORONTO  ON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2009 | 2.80 | NY TEL CLIENT REPORTS x6881 9199058152    RSCHTRGLPKNC |
| 9/22/2009 | 2.80 | NY TEL CLIENT REPORTS x6881 9199058152    RSCHTRGLPKNC |
| 9/22/2009 | 8.37 | TEL & TEL - SOUNDPATH  CONFERENCING 9/11 |
| 9/22/2009 | 46.74 | TEL & TEL - SOUNDPATH  CONFERENCING 9/9 |
| 9/22/2009 | 3.55 | WASH. T & T Ext: 1588 Time: 14:43 Phone: 9199058152 |
| 9/22/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 10:29 Phone: 82764 |
| 9/22/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 11:45 Phone: 82764 |
| 9/22/2009 | 1.11 | WASH. T & T Ext: 1625 Time: 12:17 Phone: 82502 |
| 9/22/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 12:43 Phone: 82502 |
| 9/22/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:11 Phone: 82629 |
| 9/22/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:45 Phone: 9058632564 |
| 9/22/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:06 Phone: 9726852374 |
| 9/22/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 18:36 Phone: 82629 |
| 9/22/2009 | 3.00 | WASH. T & T Ext: 1625 Time: 18:45 Phone: 82630 |
| 9/22/2009 | 1.89 | WASH. T & T Ext: 1625 Time: 19:18 Phone: 5103789849 |
| 9/22/2009 | 1.28 | WASH. T & T Ext: 1634 Time: 10:46 Phone: 4162163993 |
| 9/22/2009 | 2.33 | WASH. T & T Ext: 1648 Time: 15:01 Phone: 9199058152 |
| 9/22/2009 | 4.46 | WASH. T & T Ext: 1648 Time: 18:04 Phone: 4168460142 |
| 9/23/2009 | 0.02 | HK T & T Telephone:0015103789849 Destination:CALIFORN Duration:24 Extension:761 |
| 9/23/2009 | 30.05 | NY TEL CLIENT REPORTS x2017 9199058152    RSCHTRGLPKNC |
| 9/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 5087750700    HYANNIS  MA |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 3125658000    CHICGOZN IL |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 9/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4169432153    TORONTO  ON |
| 9/23/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9726845262    ADDISON  TX |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2016657210    HACKENSACKNJ |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2144157299    GRAND PRAITX |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3122012662    CHICAGO  IL |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9548518366    FTLAUDERDLFL |
| 9/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2305 9548518366    FTLAUDERDLFL |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 9/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2415 4162164000    TORONTO  ON |
| 9/23/2009 | 8.16 | NY TEL CLIENT REPORTS x2458 6137630170    OTTAWAHULLON |
| 9/23/2009 | 12.59 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 9/23/2009 | 43.55 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199050859    RSCHTRGLPKNC |
| 9/23/2009 | 1.64 | NY TEL CLIENT REPORTS x2502 9199050859    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 13.05 | NY TEL CLIENT REPORTS x2502 9726845262    ADDISON  TX |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 9/23/2009 | 14.91 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO   ON |
| 9/23/2009 | 3.74 | NY TEL CLIENT REPORTS x2677 4162162327    TORONTO   ON |
| 9/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 9/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 9/23/2009 | 5.83 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON  TX |
| 9/23/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2734 9726852374    ADDISON  TX |
| 9/23/2009 | 2.10 | NY TEL CLIENT REPORTS x2734 9726852374    ADDISON  TX |
| 9/23/2009 | 0.31 | NY TEL CLIENT REPORTS x2764 2029741615    WASHINGTONDC |
| 9/23/2009 | 4.43 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON  TX |
| 9/23/2009 | 0.16 | NY TEL CLIENT REPORTS x2812 2026372221    WASHINGTONDC |
| 9/23/2009 | 5.83 | NY TEL CLIENT REPORTS x2812 9058631041    BRAMPTON  ON |
| 9/23/2009 | 7.69 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 9/23/2009 | 0.70 | NY TEL CLIENT REPORTS x3761 3023519459    WILMINGTONDE |
| 9/23/2009 | 1.64 | NY TEL CLIENT REPORTS x3805 9199054870    RSCHTRGLPKNC |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3951 9058632021    BRAMPTON  ON |
| 9/23/2009 | 6.30 | NY TEL CLIENT REPORTS x3951 9058632021    BRAMPTON  ON |
| 9/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3951 9058633202    BRAMPTON  ON |
| 9/23/2009 | 2.56 | NY TEL CLIENT REPORTS x3958 9196878185    DURHAM   NC |
| 9/23/2009 | 0.53 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:86 |
| 9/23/2009 | 2.78 | WASH. T & T Ext: 1591 Time: 17:00 Phone: 7124320075 |
| 9/23/2009 | 1.51 | WASH. T & T Ext: 1614 Time: 10:00 Phone: 0113222872091 |
| 9/23/2009 | 16.56 | WASH. T & T Ext: 1614 Time: 12:46 Phone: 0113222872091 |
| 9/23/2009 | 0.22 | WASH. T & T Ext: 1614 Time: 17:53 Phone: 9726848880 |
| 9/23/2009 | 0.67 | WASH. T & T Ext: 1625 Time: 09:54 Phone: 4084955382 |
| 9/23/2009 | 3.55 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9726845262 |
| 9/23/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 10:57 Phone: 82502 |
| 9/23/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 12:26 Phone: 82415 |
| 9/23/2009 | 2.11 | WASH. T & T Ext: 1625 Time: 13:06 Phone: 82502 |
| 9/23/2009 | 1.89 | WASH. T & T Ext: 1625 Time: 13:08 Phone: 9726845942 |
| 9/23/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 14:50 Phone: 4165974216 |
| 9/23/2009 | 1.91 | WASH. T & T Ext: 1625 Time: 14:51 Phone: 4165974216 |
| 9/23/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 15:01 Phone: 6137630170 |
| 9/23/2009 | 22.27 | WASH. T & T Ext: 1625 Time: 15:01 Phone: 6137630170 |
| 9/24/2009 | 0.01 | HK T & T Telephone:0015103789849 Destination:CALIFORN Duration:18 Extension:761 |
| 9/24/2009 | 1.40 | NY TEL CLIENT REPORTS x2018 3107884475    BEVERLYHLSCA |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9195593736    RALEIGH  NC |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2009 | 10.95 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 9/24/2009 | 0.58 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 9/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 9/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2082 6154324289    NASHVILLE TN |
| 9/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2097 3023519405    WILMINGTONDE |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 9/24/2009 | 2.34 | NY TEL CLIENT REPORTS x2108 9548518232    FTLAUDERDLFL |
| 9/24/2009 | 6.76 | NY TEL CLIENT REPORTS x2134 9058632021    BRAMPTON  ON |
| 9/24/2009 | 24.23 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 9/24/2009 | 30.51 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 9/24/2009 | 27.88 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 9/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2136 2158649736    PHILA   PA |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519459    WILMINGTONDE |
| 9/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2136 9726852374    ADDISON  TX |
| 9/24/2009 | 2.80 | NY TEL CLIENT REPORTS x2183 9199058152    RSCHTRGLPKNC |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3022252559    MARSHALLTNDE |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3023519459    WILMINGTONDE |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3023519459    WILMINGTONDE |
| 9/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2255 3026589200    WILMINGTONDE |
| 9/24/2009 | 19.80 | NY TEL CLIENT REPORTS x2255 9199058152    RSCHTRGLPKNC |
| 9/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9134514466    OVERLANDPKKS |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 9/24/2009 | 1.81 | NY TEL CLIENT REPORTS x2436 01121671    TUNISIA |
| 9/24/2009 | 3.63 | NY TEL CLIENT REPORTS x2436 0112167189193 TUNISIA |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 9/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2535 7325562228    BELMAR  NJ |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 302351945#    WILMINGTONDE |
| 9/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052322    RSCHTRGLPKNC |
| 9/24/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 9726845262    ADDISON  TX |
| 9/24/2009 | 12.35 | NY TEL CLIENT REPORTS x2536 9726845262    ADDISON  TX |
| 9/24/2009 | 10.71 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 9/24/2009 | 5.83 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726852374    ADDISON  TX |
| 9/24/2009 | 12.81 | NY TEL CLIENT REPORTS x2624 9726845262    ADDISON  TX |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162046285    TORONTO  ON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2009 | 10.49 | NY TEL CLIENT REPORTS x2629 4162046285    TORONTO   ON |
| 9/24/2009 | 3.74 | NY TEL CLIENT REPORTS x2629 4162164818    TORONTO   ON |
| 9/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2629 4504580837    HUDSON    PQ |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 9/24/2009 | 8.85 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9196678185    DURHAM   NC |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199054870    RSCHTRGLPKNC |
| 9/24/2009 | 1.40 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 9/24/2009 | 13.98 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 9/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2658 9199059987    RSCHTRGLPKNC |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 3056098930    MIAMI    FL |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON ON |
| 9/24/2009 | 2.34 | NY TEL CLIENT REPORTS x2677 9058636983    BRAMPTON ON |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 9058637875    BRAMPTON ON |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518930    FTLAUDERDLFL |
| 9/24/2009 | 3.04 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON   TX |
| 9/24/2009 | 12.81 | NY TEL CLIENT REPORTS x2677 9726845262    ADDISON   TX |
| 9/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 9/24/2009 | 0.79 | NY TEL CLIENT REPORTS x2684 011525554802301 MEXICO |
| 9/24/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6173459000    BOSTON   MA |
| 9/24/2009 | 2.56 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON   TX |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2725 4082705005    SNJS SOUTHCA |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2734 9726852373    ADDISON   TX |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519357    WILMINGTONDE |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 9/24/2009 | 59.39 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON   TX |
| 9/24/2009 | 0.16 | NY TEL CLIENT REPORTS x2812 2026372221    WASHINGTONDC |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041    BRAMPTON ON |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 9/24/2009 | 3.04 | NY TEL CLIENT REPORTS x2812 9199058152    RSCHTRGLPKNC |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6137635412    OTTAWAHULLON |
| 9/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3745 3125800033    CHICGOZN IL |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3805 9058631041    BRAMPTON ON |
| 9/24/2009 | 8.85 | NY TEL CLIENT REPORTS x3805 9726845262    ADDISON   TX |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 9196676337    DURHAM   NC |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6881 4163055817    TORONTO   ON |
| 9/24/2009 | 0.24 | NY TEL CLIENT REPORTS x6881 9058631041    BRAMPTON ON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2009 | 2.97 | TELEPHONE (BR) Telephone:0017204790947 Destination:COLORADO Duration:2772 Extension:2577 |
| 9/24/2009 | 3.30 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:696 |
| 9/24/2009 | 12.45 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2716 |
| 9/24/2009 | 2.66 | WASH. T & T Ext: 1591 Time: 10:16 Phone: 7124320075 |
| 9/24/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 16:02 Phone: 7124320075 |
| 9/24/2009 | 2.89 | WASH. T & T Ext: 1591 Time: 16:03 Phone: 7124320075 |
| 9/24/2009 | 0.33 | WASH. T & T Ext: 1612 Time: 14:51 Phone: 82000 |
| 9/24/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 10:11 Phone: 9726848880 |
| 9/24/2009 | 4.32 | WASH. T & T Ext: 1622 Time: 14:04 Phone: 011447912394451 |
| 9/24/2009 | 8.91 | WASH. T & T Ext: 1622 Time: 19:40 Phone: 4164079628 |
| 9/24/2009 | 30.54 | WASH. T & T Ext: 1625 Time: 14:32 Phone: 9058632564 |
| 9/24/2009 | 1.55 | WASH. T & T Ext: 1625 Time: 15:33 Phone: 9199058152 |
| 9/24/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 15:47 Phone: 3122012662 |
| 9/24/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 16:13 Phone: 82624 |
| 9/24/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:47 Phone: 4165643950 |
| 9/24/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:49 Phone: 82677 |
| 9/25/2009 | 7.55 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:1374 Extension:6851 |
| 9/25/2009 | 9.24 | NY TEL CLIENT REPORTS x2065 01133140746895 FRANCE |
| 9/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2065 011441279404393 UNITED KNGDM |
| 9/25/2009 | 55.18 | NY TEL CLIENT REPORTS x2065 011441279404393 UNITED KNGDM |
| 9/25/2009 | 6.06 | NY TEL CLIENT REPORTS x2072 9726845262      ADDISON  TX |
| 9/25/2009 | 3.04 | NY TEL CLIENT REPORTS x2134 9058632021      BRAMPTON  ON |
| 9/25/2009 | 24.69 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON  TX |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2211 5148474747      MONTREAL  PQ |
| 9/25/2009 | 70.54 | NY TEL CLIENT REPORTS x2264 011441279404393 UNITED KNGDM |
| 9/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2274 4084287847      SNJS NORTHCA |
| 9/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630      RSCHTRGLPKNC |
| 9/25/2009 | 7.69 | NY TEL CLIENT REPORTS x2305 9199058152      RSCHTRGLPKNC |
| 9/25/2009 | 10.71 | NY TEL CLIENT REPORTS x2305 9199058152      RSCHTRGLPKNC |
| 9/25/2009 | 2.80 | NY TEL CLIENT REPORTS x2415 6179517532      BOSTON   MA |
| 9/25/2009 | 3.04 | NY TEL CLIENT REPORTS x2415 9058632021      BRAMPTON  ON |
| 9/25/2009 | 4.66 | NY TEL CLIENT REPORTS x2415 9726845262      ADDISON  TX |
| 9/25/2009 | 23.76 | NY TEL CLIENT REPORTS x2415 9726845262      ADDISON  TX |
| 9/25/2009 | 5.44 | NY TEL CLIENT REPORTS x2436 01121671891993 TUNISIA |
| 9/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 6137658638      OTTAWAHULLON |
| 9/25/2009 | 6.76 | NY TEL CLIENT REPORTS x2502 9199058152      RSCHTRGLPKNC |
| 9/25/2009 | 0.31 | NY TEL CLIENT REPORTS x2536 2029741614      WASHINGTONDC |
| 9/25/2009 | 3.50 | NY TEL CLIENT REPORTS x2536 6137658390      OTTAWAHULLON |
| 9/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 9199054109      RSCHTRGLPKNC |
| 9/25/2009 | 5.60 | NY TEL CLIENT REPORTS x2536 9726858625      ADDISON  TX |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 4162162301    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162312    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162312    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162163930    TORONTO  ON |
| 9/25/2009 | 2.10 | NY TEL CLIENT REPORTS x2629 4162164818    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162164840    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4165186300    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9196058152    RALEIGH  NC |
| 9/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9196678185    DURHAM   NC |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199054870    RSCHTRGLPKNC |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9199054870    RSCHTRGLPKNC |
| 9/25/2009 | 7.46 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4164274654    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4164274654    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4164274654    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 9/25/2009 | 3.04 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 9/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 4162164818    TORONTO  ON |
| 9/25/2009 | 0.70 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 9/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 9/25/2009 | 12.11 | NY TEL CLIENT REPORTS x2818 9058632021    BRAMPTON ON |
| 9/25/2009 | 7.46 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 9/25/2009 | 468.95 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 9/25/2009 | 99.44 | TEL - OUTSIDE (PA) - -VENDOR: SFR TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 9/25/2009 | 576.19 | TEL - OUTSIDE (PA) - -VENDOR: SFR TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 9/25/2009 | 0.41 | TELEPHONE (BR) Telephone:0012026827064 Destination:WASHINGT Duration:342 Extension:2544 |
| 9/25/2009 | 0.09 | TELEPHONE (BR) Telephone:0012026827064 Destination:WASHINGT Duration:60 Extension:2544 |
| 9/25/2009 | 1.30 | TELEPHONE (BR) Telephone:0019058631213 Destination:ONTARIO, Duration:1188 Extension:2544 |
| 9/25/2009 | 0.03 | TELEPHONE (BR) Telephone:0019058631213 Destination:ONTARIO, Duration:6 Extension:2544 |
| 9/25/2009 | 29.45 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:6492 |
| 9/25/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 11:44 Phone: 4103136866 |
| 9/25/2009 | 1.44 | WASH. T & T Ext: 1612 Time: 11:35 Phone: 82000 |
| 9/25/2009 | 3.01 | WASH. T & T Ext: 1614 Time: 10:05 Phone: 0113222872144 |
| 9/25/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 12:34 Phone: 2122252536 |
| 9/25/2009 | 0.11 | WASH. T & T Ext: 1614 Time: 16:44 Phone: 2122252536 |
| 9/25/2009 | 0.64 | WASH. T & T Ext: 1622 Time: 13:03 Phone: 4164079628 |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2009 | 20.36 | WASH. T & T Ext: 1625 Time: 09:30 Phone: 9058632021 |
| 9/25/2009 | 3.22 | WASH. T & T Ext: 1625 Time: 10:02 Phone: 9726845262 |
| 9/25/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 10:32 Phone: 9726845942 |
| 9/25/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 10:53 Phone: 2128721063 |
| 9/25/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 11:06 Phone: 82677 |
| 9/25/2009 | 7.00 | WASH. T & T Ext: 1625 Time: 11:17 Phone: 4169432153 |
| 9/25/2009 | 20.36 | WASH. T & T Ext: 1625 Time: 11:30 Phone: 6137630170 |
| 9/25/2009 | 2.00 | WASH. T & T Ext: 1625 Time: 13:16 Phone: 2123733610 |
| 9/25/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 14:16 Phone: 2123733610 |
| 9/25/2009 | 3.33 | WASH. T & T Ext: 1648 Time: 10:01 Phone: 9726845262 |
| 9/25/2009 | 2.22 | WASH. T & T Ext: 1648 Time: 17:40 Phone: 9199058152 |
| 9/25/2009 | 1.67 | WASH. T & T Ext: 1760 Time: 15:09 Phone: 82513 |
| 9/25/2009 | 0.22 | WASH. T & T Ext: 1821 Time: 14:10 Phone: 3123220294 |
| 9/26/2009 | 15.84 | NY TEL REPORTS x2415 6137630170    OTTAWAHULLON |
| 9/26/2009 | 1.55 | WASH. T & T Ext: 1591 Time: 14:25 Phone: 6172720890 |
| 9/28/2009 | 14.23 | NY TEL CLIENT REPORTS x2065 011441279404393 UNITED KNGDM |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6173428033    BOSTON    MA |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122585792    CHICGOZN IL |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122585792    CHICGOZN IL |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726844071    ADDISON   TX |
| 9/28/2009 | 3.96 | NY TEL CLIENT REPORTS x2134 4162161907    TORONTO   ON |
| 9/28/2009 | 13.51 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON   TX |
| 9/28/2009 | 17.08 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 9/28/2009 | 8.39 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 9/28/2009 | 2.34 | NY TEL CLIENT REPORTS x2148 9058631577    BRAMPTON  ON |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 9/28/2009 | 7.93 | NY TEL CLIENT REPORTS x2148 9058632021    BRAMPTON  ON |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 9058637142    BRAMPTON  ON |
| 9/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2183 9058637142    BRAMPTON  ON |
| 9/28/2009 | 6.30 | NY TEL CLIENT REPORTS x2264 9726852374    ADDISON   TX |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 6137638513    OTTAWAHULLON |
| 9/28/2009 | 6.76 | NY TEL CLIENT REPORTS x2282 6157265647    NASHVILLE TN |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 9058632021    BRAMPTON  ON |
| 9/28/2009 | 0.75 | NY TEL CLIENT REPORTS x2305 011491716308858 GERMANY |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 9/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 9/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 9/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 9/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |

EXPENSE SUMMARY
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/28/2009 | 5.36 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9782883050     BILLERICA MA |
| 9/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2487 9058632021     BRAMPTON  ON |
| 9/28/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 8602497127     HARTFORD  CT |
| 9/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 9058637875     BRAMPTON  ON |
| 9/28/2009 | 4.20 | NY TEL CLIENT REPORTS x2630 9726845262     ADDISON  TX |
| 9/28/2009 | 6.76 | NY TEL CLIENT REPORTS x2630 9726845262     ADDISON  TX |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2662 9058362021     NEWMARKET ON |
| 9/28/2009 | 0.70 | NY TEL CLIENT REPORTS x2662 9058632021     BRAMPTON  ON |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327     TORONTO  ON |
| 9/28/2009 | 2.34 | NY TEL CLIENT REPORTS x2677 4167355442     TORONTO  ON |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199050133     RSCHTRGLPKNC |
| 9/28/2009 | 5.13 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9725091309     PLANO   TX |
| 9/28/2009 | 2.56 | NY TEL CLIENT REPORTS x2764 9735091309     BLOOMFIELDNJ |
| 9/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 9/28/2009 | 12.81 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 9/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 9/28/2009 | 6.76 | NY TEL CLIENT REPORTS x3805 9726845262     ADDISON  TX |
| 9/28/2009 | 8.06 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1758 |
| 9/28/2009 | 3.77 | WASH. T & T Ext: 1588 Time: 16:58 Phone: 9726856200 |
| 9/28/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 14:42 Phone: 3123220218 |
| 9/28/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 14:47 Phone: 3123220231 |
| 9/28/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 16:32 Phone: 82487 |
| 9/28/2009 | 3.77 | WASH. T & T Ext: 1614 Time: 16:58 Phone: 9726856200 |
| 9/28/2009 | 5.33 | WASH. T & T Ext: 1622 Time: 12:59 Phone: 9199058152 |
| 9/28/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 10:59 Phone: 82282 |
| 9/28/2009 | 0.89 | WASH. T & T Ext: 1625 Time: 11:41 Phone: 9548518366 |
| 9/28/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 12:03 Phone: 9548518366 |
| 9/28/2009 | 3.55 | WASH. T & T Ext: 1625 Time: 17:00 Phone: 9726856200 |
| 9/28/2009 | 3.55 | WASH. T & T Ext: 1648 Time: 10:29 Phone: 9726845262 |
| 9/28/2009 | 0.64 | WASH. T & T Ext: 1648 Time: 11:25 Phone: 9058632564 |
| 9/28/2009 | 3.66 | WASH. T & T Ext: 1648 Time: 17:33 Phone: 9726845262 |
| 9/28/2009 | 0.11 | WASH. T & T Ext: 1648 Time: 18:08 Phone: 82630 |
| 9/28/2009 | 1.89 | WASH. T & T Ext: 1648 Time: 18:10 Phone: 82264 |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 9/29/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 9/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3123992419     CHICGOZN  IL |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3128803085     CHICGOZN  IL |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 9/29/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 3128805644 | CHICGOZN IL |
| 9/29/2009 | 1.64 | NY TEL CLIENT REPORTS x2032 3128805644 | CHICGOZN IL |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 8602497127 | HARTFORD CT |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 8602497127 | HARTFORD CT |
| 9/29/2009 | 10.03 | NY TEL CLIENT REPORTS x2032 9058632021 | BRAMPTON ON |
| 9/29/2009 | 6.30 | NY TEL CLIENT REPORTS x2032 9199058152 | RSCHTRGLPKNC |
| 9/29/2009 | 4.90 | NY TEL CLIENT REPORTS x2032 9726845262 | ADDISON TX |
| 9/29/2009 | 12.35 | NY TEL CLIENT REPORTS x2072 9726845262 | ADDISON TX |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122585792 | CHICGOZN IL |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2146731344 | GRAND PRAITX |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2149536454 | DALLAS TX |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 3023519357 | WILMINGTONDE |
| 9/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2136 3023519459 | WILMINGTONDE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164818 | TORONTO ON |
| 9/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2136 4162164818 | TORONTO ON |
| 9/29/2009 | 1.88 | NY TEL CLIENT REPORTS x2136 6173428033 | BOSTON MA |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 9726852373 | ADDISON TX |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9199053642 | RSCHTRGLPKNC |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2219 2148606701 | DALLAS TX |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3023519458 | WILMINGTONDE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3023519459 | WILMINGTONDE |
| 9/29/2009 | 0.16 | NY TEL CLIENT REPORTS x2264 2023076449 | WASHINGTONDC |
| 9/29/2009 | 0.31 | NY TEL CLIENT REPORTS x2264 2023076449 | WASHINGTONDC |
| 9/29/2009 | 1.88 | NY TEL CLIENT REPORTS x2264 2023076449 | WASHINGTONDC |
| 9/29/2009 | 6.76 | NY TEL CLIENT REPORTS x2282 6137638513 | OTTAWAHULLON |
| 9/29/2009 | 1.64 | NY TEL CLIENT REPORTS x2305 6139675493 | BELLEVILLEON |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630 | RSCHTRGLPKNC |
| 9/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2305 9199058152 | RSCHTRGLPKNC |
| 9/29/2009 | 4.66 | NY TEL CLIENT REPORTS x2305 9199058152 | RSCHTRGLPKNC |
| 9/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 6179517532 | BOSTON MA |
| 9/29/2009 | 1.64 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 9/29/2009 | 7.93 | NY TEL CLIENT REPORTS x2415 9058632021 | BRAMPTON ON |
| 9/29/2009 | 7.69 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 9/29/2009 | 10.95 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 9/29/2009 | 12.35 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON TX |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517981 | BOSTON MA |
| 9/29/2009 | 6.99 | NY TEL CLIENT REPORTS x2436 9199058152 | RSCHTRGLPKNC |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058637926 | BRAMPTON ON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 6137633283    OTTAWAHULLON |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2502 6137633283    OTTAWAHULLON |
| 9/29/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 6137633283    OTTAWAHULLON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058632654    BRAMPTON  ON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199053630    RSCHTRGLPKNC |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9723625702    DALLAS   TX |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2513 9726852373    ADDISON  TX |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9058631427    BRAMPTON  ON |
| 9/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726852373    ADDISON  TX |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726852374    ADDISON  TX |
| 9/29/2009 | 1.40 | NY TEL CLIENT REPORTS x2629 4162162301    TORONTO   ON |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2677 4162162312    TORONTO  ON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9058631704    BRAMPTON  ON |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2682 6137637973    OTTAWAHULLON |
| 9/29/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 9/29/2009 | 3.04 | NY TEL CLIENT REPORTS x2725 9199058152    RSCHTRGLPKNC |
| 9/29/2009 | 4.43 | NY TEL CLIENT REPORTS x2725 9199058152    RSCHTRGLPKNC |
| 9/29/2009 | 12.11 | NY TEL CLIENT REPORTS x2743 9726845262    ADDISON  TX |
| 9/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3026589200    WILMINGTONDE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3123992419    CHICGOZN IL |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3128803085    CHICGOZN IL |
| 9/29/2009 | 7.81 | NY TEL CLIENT REPORTS x2812 01133140746800  FRANCE |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 9/29/2009 | 4.20 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199056679    RSCHTRGLPKNC |
| 9/29/2009 | 1.88 | NY TEL CLIENT REPORTS x2818 9058637462    BRAMPTON  ON |
| 9/29/2009 | 0.58 | NY TEL CLIENT REPORTS x2924 011441279402095 UNITED KNGDM |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 9058631704    BRAMPTON  ON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 9/29/2009 | 9.09 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058637875    BRAMPTON  ON |
| 9/29/2009 | 3.50 | NY TEL CLIENT REPORTS x3905 9058637875    BRAMPTON  ON |
| 9/29/2009 | 8.39 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 9/29/2009 | 10.25 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058663202    BRAMPTON  ON |
| 9/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058663202    BRAMPTON  ON |
| 9/29/2009 | 12.59 | NY TEL CLIENT REPORTS x3931 9058632021    BRAMPTON  ON |
| 9/29/2009 | 5.13 | NY TEL CLIENT REPORTS x3936 9726845262    ADDISON  TX |
| 9/29/2009 | 0.94 | NY TEL CLIENT REPORTS x3982 4162162301    TORONTO  ON |

| Date | Amount | Narrative |
|---|---|---|
| 9/29/2009 | 9.33 | NY TEL CLIENT REPORTS x3982 4162162312     TORONTO  ON |
| 9/29/2009 | 6.06 | NY TEL CLIENT REPORTS x3982 4162162327     TORONTO  ON |
| 9/29/2009 | 3.04 | NY TEL CLIENT REPORTS x3982 4162164818     TORONTO  ON |
| 9/29/2009 | 8.39 | NY TEL CLIENT REPORTS x3982 9058632021     BRAMPTON  ON |
| 9/29/2009 | 0.20 | TELEPHONE (PA) Telephone:0012122252812 Destination:NEW YORK Duration:14 |
| 9/29/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 15:59 Phone: 9726856792 |
| 9/29/2009 | 0.67 | WASH. T & T Ext: 1612 Time: 16:44 Phone: 82000 |
| 9/29/2009 | 0.44 | WASH. T & T Ext: 1614 Time: 10:36 Phone: 2129096722 |
| 9/29/2009 | 6.22 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 4084955382 |
| 9/29/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 15:38 Phone: 82502 |
| 9/29/2009 | 1.33 | WASH. T & T Ext: 1625 Time: 16:52 Phone: 82766 |
| 9/29/2009 | 0.11 | WASH. T & T Ext: 1648 Time: 11:37 Phone: 82630 |
| 9/29/2009 | 1.89 | WASH. T & T Ext: 1648 Time: 14:42 Phone: 82630 |
| 9/30/2009 | 4.90 | NY TEL CLIENT REPORTS x2017 9058632021     BRAMPTON  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 2038626216     GREENWICH CT |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9058632390     BRAMPTON  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9548587389     FTLAUDERDLFL |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9548587389     FTLAUDERDLFL |
| 9/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2019 9548587389     FTLAUDERDLFL |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3128805644     CHICGOZN IL |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199052364     RSCHTRGLPKNC |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 3023519456     WILMINGTONDE |
| 9/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2065 3023519459     WILMINGTONDE |
| 9/30/2009 | 2.10 | NY TEL CLIENT REPORTS x2072 9199058152     RSCHTRGLPKNC |
| 9/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 3023519459     WILMINGTONDE |
| 9/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3026589200     WILMINGTONDE |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 2148606701     DALLAS   TX |
| 9/30/2009 | 4.66 | NY TEL CLIENT REPORTS x2264 4162162327     TORONTO  ON |
| 9/30/2009 | 3.26 | NY TEL CLIENT REPORTS x2282 4162162301     TORONTO  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 9/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2318 4165676154     TORONTO  ON |
| 9/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 6137808608     OTTAWAHULLON |
| 9/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 9/30/2009 | 6.53 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9782885026     BILLERICA MA |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519459     WILMINGTONDE |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519459     WILMINGTONDE |
| 9/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2436 3023519459     WILMINGTONDE |
| 9/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 9495793439     IRVINE   CA |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2009 | 2.80 | NY TEL CLIENT REPORTS x2535 6508123431      PALO ALTO CA |
| 9/30/2009 | 6.76 | NY TEL CLIENT REPORTS x2536 9726845262      ADDISON  TX |
| 9/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2584 9199052364      RSCHTRGLPKNC |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2586 6154324480      NASHVILLE TN |
| 9/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 3023519459      WILMINGTONDE |
| 9/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2624 9058631427      BRAMPTON  ON |
| 9/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2624 9548518366      FTLAUDERDLFL |
| 9/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2624 9548518366      FTLAUDERDLFL |
| 9/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2630 4152686352      SNFC CNTRLCA |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4162164840      TORONTO  ON |
| 9/30/2009 | 115.85 | NY TEL CLIENT REPORTS x2677 01121671345428 TUNISIA |
| 9/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2725 9199058152      RSCHTRGLPKNC |
| 9/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2734 8602497127      HARTFORD  CT |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162164818      TORONTO  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052335      RSCHTRGLPKNC |
| 9/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2764 9199052335      RSCHTRGLPKNC |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199054870      RSCHTRGLPKNC |
| 9/30/2009 | 20.74 | NY TEL CLIENT REPORTS x2766 9726845262      ADDISON  TX |
| 9/30/2009 | 24.46 | NY TEL CLIENT REPORTS x2766 9726845262      ADDISON  TX |
| 9/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2770 3023519357      WILMINGTONDE |
| 9/30/2009 | 0.16 | NY TEL CLIENT REPORTS x2812 2026372200      WASHINGTONDC |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4162164818      TORONTO  ON |
| 9/30/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 9/30/2009 | 10.03 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 9/30/2009 | 2.10 | NY TEL CLIENT REPORTS x2818 6154324480      NASHVILLE TN |
| 9/30/2009 | 13.28 | NY TEL CLIENT REPORTS x2838 9726845262      ADDISON  TX |
| 9/30/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON  TX |
| 9/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2896 9058636255      BRAMPTON  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 4162162327      TORONTO  ON |
| 9/30/2009 | 1.40 | NY TEL CLIENT REPORTS x3902 4162162327      TORONTO  ON |
| 9/30/2009 | 3.04 | NY TEL CLIENT REPORTS x3902 4162162327      TORONTO  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 4168460142      TORONTO  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9058631172      BRAMPTON  ON |
| 9/30/2009 | 10.81 | NY TEL CLIENT REPORTS x3904 011447771917944 UNITED KNGDM |
| 9/30/2009 | 2.10 | NY TEL CLIENT REPORTS x3905 4162162327      TORONTO  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 4163245411      TORONTO  ON |
| 9/30/2009 | 3.96 | NY TEL CLIENT REPORTS x3905 4163245411      TORONTO  ON |
| 9/30/2009 | 2.10 | NY TEL CLIENT REPORTS x3905 9055272467      HAMILTON  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 9058637875      BRAMPTON  ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4162162327      TORONTO  ON |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2009 | 1.18 | NY TEL CLIENT REPORTS x3906 4162162327     TORONTO   ON |
| 9/30/2009 | 3.26 | NY TEL CLIENT REPORTS x3906 4162162327     TORONTO   ON |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4162164818     TORONTO   ON |
| 9/30/2009 | 3.04 | NY TEL CLIENT REPORTS x3906 6137638513     OTTAWAHULLON |
| 9/30/2009 | 6.26 | NY TEL CLIENT REPORTS x3907 011447771917944 UNITED KNGDM |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4162164818     TORONTO   ON |
| 9/30/2009 | 13.05 | NY TEL CLIENT REPORTS x3910 9058632021     BRAMPTON  ON |
| 9/30/2009 | 12.81 | NY TEL CLIENT REPORTS x3933 9726845262     ADDISON   TX |
| 9/30/2009 | 3.50 | NY TEL CLIENT REPORTS x3936 4169432153     TORONTO   ON |
| 9/30/2009 | 2.56 | NY TEL CLIENT REPORTS x3936 9726845262     ADDISON   TX |
| 9/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 4168460142     TORONTO   ON |
| 9/30/2009 | 0.48 | NY TEL CLIENT REPORTS x3981 4168460142     TORONTO   ON |
| 9/30/2009 | 0.70 | NY TEL CLIENT REPORTS x3981 4168460142     TORONTO   ON |
| 9/30/2009 | 1.64 | NY TEL CLIENT REPORTS x3981 9058631020     BRAMPTON  ON |
| 9/30/2009 | 7.93 | NY TEL CLIENT REPORTS x6124 4168634742     TORONTO   ON |
| 9/30/2009 | 0.06 | TELEPHONE (BR) Telephone:0012026827064 Destination:WASHINGT Duration:12 Extension:2544 |
| 9/30/2009 | 0.06 | TELEPHONE (BR) Telephone:0012026827064 Destination:WASHINGT Duration:24 Extension:2544 |
| 9/30/2009 | 0.15 | TELEPHONE (BR) Telephone:00442079031156 Destination:UNITED K Duration:102 Extension:2544 |
| 9/30/2009 | 5.66 | WASH. T & T Ext: 1614 Time: 15:00 Phone: 7124320075 |
| 9/30/2009 | 0.67 | WASH. T & T Ext: 1622 Time: 10:57 Phone: 9726845262 |
| 9/30/2009 | 2.55 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9726845262 |
| 9/30/2009 | 3.19 | WASH. T & T Ext: 1634 Time: 11:57 Phone: 4162161907 |
| 9/30/2009 | 1.91 | WASH. T & T Ext: 1760 Time: 16:54 Phone: 4162164000 |
| 9/30/2009 | 0.64 | WASH. T & T Ext: 1844 Time: 11:25 Phone: 4162161907 |
| 9/30/2009 | 40.72 | WASH. T & T Ext: 1898 Time: 14:00 Phone: 6137630170 |
| **TOTAL:** | **$12,268.87** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 7/16/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 7/16/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bianca Trip to Delaware |
| 7/16/2009 | 45.00 | TRAVEL - TRANSPORTATION - Taiwo Trip to Delaware |
| 7/16/2009 | 268.00 | TRAVEL - TRANSPORTATION - Taiwo Trip to Delaware |
| 7/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 7/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 8/12/2009 | 52.25 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 8/12/2009 | 1,435.48 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 8/21/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/21/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/24/2009 | 15.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |

**EXPENSE SUMMARY**

September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2009 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/24/2009 | 19.62 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/28/2009 | 38.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/9/2009 | 47.25 | TRAVEL - TRANSPORTATION - Nelson Trip to NY |
| 9/10/2009 | 45.00 | TRAVEL - TRANSPORTATION - Nelson Trip to Delaware |
| 9/10/2009 | 172.00 | TRAVEL - TRANSPORTATION - Nelson Trip to Delaware |
| 9/11/2009 | -247.89 | TRAVEL - TRANSPORTATION - Nelson Travel Credit |
| 9/11/2009 | 4.00 | TRAVEL - TRANSPORTATION - Nelson Trip to NY |
| 9/11/2009 | 45.00 | TRAVEL - TRANSPORTATION - Nelson Trip to NY |
| 9/11/2009 | 16.00 | TRAVEL - TRANSPORTATION - Nelson Trip to NY |
| 9/11/2009 | 68.00 | TRAVEL - TRANSPORTATION - Nelson Trip to NY |
| 9/11/2009 | 159.00 | TRAVEL - TRANSPORTATION - Nelson Trip to NY |
| 9/12/2009 | 10.00 | TRAVEL - TRANSPORTATION - Nelson Trip to NY |
| 9/17/2009 | 2,253.62 | TRAVEL - TRANSPORTATION - Han Trip to Singapore |
| **TOTAL:** | **$5,394.33** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 7/29/2009 | 279.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 9/9/2009 | 495.79 | TRAVEL - LODGING - Nelson Trip to NY |
| 9/12/2009 | 342.01 | TRAVEL - LODGING - Nelson Trip to NY |
| 9/17/2009 | 1,031.66 | TRAVEL - LODGING - Han Trip to Toronto |
| **TOTAL:** | **$2,148.46** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 7/29/2009 | 27.90 | TRAVEL - MEALS - Fleming-Delacruz Trip to Delaware |
| 8/24/2009 | 4.60 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 9/10/2009 | 3.48 | TRAVEL - MEALS - Nelson Trip to NY |
| 9/10/2009 | 18.50 | TRAVEL - MEALS - Nelson Trip to NY |
| 9/11/2009 | 3.50 | TRAVEL - MEALS - Nelson Trip to NY |
| 9/12/2009 | 4.36 | TRAVEL - MEALS - Nelson Trip to NY |
| 9/17/2009 | 80.14 | TRAVEL - MEALS - Han Trip to Singapore |
| 9/17/2009 | 306.86 | TRAVEL - MEALS - Han Trip to Singapore |
| 9/17/2009 | 106.03 | TRAVEL - MEALS - Han Trip to Toronto |
| **TOTAL:** | **$555.37** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/7/2009 | 31.15 | SHIPPING CHARGES Inv: 564106146  Track#: 942196685370 |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/12/2009 | 31.15 | SHIPPING CHARGES Inv: 564106146 Track#: 942196686403 |
| 8/13/2009 | 31.15 | SHIPPING CHARGES Inv: 564384762 Track#: 942196686860 |
| 8/13/2009 | 25.22 | SHIPPING CHARGES Inv: 929829771 Track#: 942196686859 |
| 8/21/2009 | 31.07 | SHIPPING CHARGES Inv: 930801250 Track#: 415932279850 |
| 8/28/2009 | 12.94 | SHIPPING CHARGES Inv: 931727260 Track#: 415932281974 |
| 8/28/2009 | 11.74 | SHIPPING CHARGES Inv: 931727260 Track#: 415932281985 |
| 8/28/2009 | 11.74 | SHIPPING CHARGES Inv: 931727260 Track#: 415932281996 |
| 9/1/2009 | 0.88 | POSTAGE - -VENDOR: PETTY CASH - RETURN POSTAGE |
| 9/1/2009 | 79.20 | POSTAGE - -VENDOR: PETTY CASH - STAMPS FOR RETURN ENVELOPE |
| 9/1/2009 | 2.64 | POSTAGE - -VENDOR: PETTY CASH - STAMPS RETURN ENVELOPE |
| 9/2/2009 | 922.73 | SHIPPING CHARGES -VENDOR: 1ST GLOBAL XPRESS SHIPPING CHARGES FOR PERIOD ENDING 7/22/09 |
| 9/3/2009 | 19.98 | N.Y. POSTAGE |
| 9/10/2009 | 25.00 | NY MESSENGER DOWNTWN |
| 9/10/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/10/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/10/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/10/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/10/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/10/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/10/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/15/2009 | 0.44 | N.Y. POSTAGE |
| 9/15/2009 | 25.00 | NY MESSENGER UPTOWN |
| 9/16/2009 | 6.32 | N.Y. POSTAGE |
| 9/16/2009 | 22.05 | SHIPPING CHARGES Fedex  Inv: 565471155 Track#: 926530272690 |
| 9/18/2009 | 0.88 | POSTAGE - -VENDOR: PETTY CASH - RETURN POSTAGE |
| 9/18/2009 | 2.64 | POSTAGE - -VENDOR: PETTY CASH - STAMPS RETURN ENVELOPE |
| 9/22/2009 | 59.94 | N.Y. POSTAGE |
| 9/23/2009 | 1.05 | N.Y. POSTAGE |
| 9/24/2009 | 6.66 | N.Y. POSTAGE |
| 9/24/2009 | 16.00 | N.Y. POSTAGE |
| 9/24/2009 | 68.00 | N.Y. POSTAGE |
| 9/24/2009 | 79.92 | N.Y. POSTAGE |
| 9/24/2009 | 6.49 | N.Y. POSTAGE |
| 9/24/2009 | 6.66 | N.Y. POSTAGE |
| 9/24/2009 | 0.80 | N.Y. POSTAGE |
| 9/24/2009 | 6.32 | N.Y. POSTAGE |
| 9/24/2009 | 33.30 | N.Y. POSTAGE |
| 9/24/2009 | 57.57 | N.Y. POSTAGE |
| 9/24/2009 | 17.00 | N.Y. POSTAGE |
| 9/24/2009 | 153.18 | N.Y. POSTAGE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2009 | 93.00 | N.Y. POSTAGE |
| 9/25/2009 | 103.84 | N.Y. POSTAGE |
| 9/25/2009 | 219.78 | N.Y. POSTAGE |
| 9/25/2009 | 255.00 | N.Y. POSTAGE |
| 9/28/2009 | 6.66 | N.Y. POSTAGE |
| 9/28/2009 | 13.32 | N.Y. POSTAGE |
| 9/28/2009 | 19.98 | N.Y. POSTAGE |
| 9/29/2009 | 6.66 | N.Y. POSTAGE |
| 9/29/2009 | 33.20 | N.Y. POSTAGE |
| **TOTAL:** | **$2,733.25** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 9/1/2009 | 0.20 | NY SCAN TO PDF |
| 9/1/2009 | 0.10 | NY SCAN TO PDF |
| 9/1/2009 | 0.10 | NY SCAN TO PDF |
| 9/1/2009 | 0.10 | NY SCAN TO PDF |
| 9/1/2009 | 0.10 | NY SCAN TO PDF |
| 9/1/2009 | 0.10 | NY SCAN TO PDF |
| 9/1/2009 | 0.10 | NY SCAN TO PDF |
| 9/1/2009 | 0.20 | NY SCAN TO PDF |
| 9/1/2009 | 0.20 | NY SCAN TO PDF |
| 9/1/2009 | 0.20 | NY SCAN TO PDF |
| 9/1/2009 | 0.40 | NY SCAN TO PDF |
| 9/1/2009 | 0.40 | NY SCAN TO PDF |
| 9/1/2009 | 0.40 | NY SCAN TO PDF |
| 9/2/2009 | 13.80 | NY SCAN TO PDF |
| 9/2/2009 | 1.40 | NY SCAN TO PDF |
| 9/2/2009 | 0.70 | NY SCAN TO PDF |
| 9/2/2009 | 0.10 | NY SCAN TO PDF |
| 9/2/2009 | 0.20 | NY SCAN TO PDF |
| 9/2/2009 | 1.10 | NY SCAN TO PDF |
| 9/2/2009 | 0.90 | NY SCAN TO PDF |
| 9/2/2009 | 0.80 | NY SCAN TO PDF |
| 9/2/2009 | 0.80 | NY SCAN TO PDF |
| 9/2/2009 | 0.80 | NY SCAN TO PDF |
| 9/2/2009 | 0.80 | NY SCAN TO PDF |
| 9/2/2009 | 0.10 | NY SCAN TO PDF |
| 9/2/2009 | 0.20 | NY SCAN TO PDF |
| 9/2/2009 | 0.10 | WASH. SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2009 | 1.00 | WASH. SCAN TO PDF |
| 9/3/2009 | 0.80 | NY SCAN TO PDF |
| 9/3/2009 | 0.70 | NY SCAN TO PDF |
| 9/3/2009 | 0.80 | NY SCAN TO PDF |
| 9/3/2009 | 0.80 | NY SCAN TO PDF |
| 9/3/2009 | 1.00 | NY SCAN TO PDF |
| 9/3/2009 | 0.10 | NY SCAN TO PDF |
| 9/3/2009 | 0.10 | NY SCAN TO PDF |
| 9/3/2009 | 0.20 | NY SCAN TO PDF |
| 9/3/2009 | 0.30 | NY SCAN TO PDF |
| 9/3/2009 | 0.30 | NY SCAN TO PDF |
| 9/3/2009 | 0.50 | NY SCAN TO PDF |
| 9/3/2009 | 0.30 | NY SCAN TO PDF |
| 9/3/2009 | 0.40 | NY SCAN TO PDF |
| 9/3/2009 | 0.20 | NY SCAN TO PDF |
| 9/3/2009 | 2.30 | WASH. SCAN TO PDF |
| 9/4/2009 | 1.90 | NY SCAN TO PDF |
| 9/4/2009 | 0.80 | NY SCAN TO PDF |
| 9/4/2009 | 0.10 | NY SCAN TO PDF |
| 9/4/2009 | 0.20 | NY SCAN TO PDF |
| 9/8/2009 | 0.10 | NY SCAN TO PDF |
| 9/8/2009 | 0.50 | NY SCAN TO PDF |
| 9/8/2009 | 0.40 | NY SCAN TO PDF |
| 9/8/2009 | 0.40 | NY SCAN TO PDF |
| 9/8/2009 | 0.10 | NY SCAN TO PDF |
| 9/8/2009 | 0.20 | NY SCAN TO PDF |
| 9/8/2009 | 0.20 | NY SCAN TO PDF |
| 9/8/2009 | 0.20 | NY SCAN TO PDF |
| 9/8/2009 | 0.40 | NY SCAN TO PDF |
| 9/8/2009 | 0.40 | NY SCAN TO PDF |
| 9/8/2009 | 0.50 | NY SCAN TO PDF |
| 9/8/2009 | 0.50 | NY SCAN TO PDF |
| 9/8/2009 | 0.70 | WASH. SCAN TO PDF |
| 9/9/2009 | 4.90 | NY SCAN TO PDF |
| 9/9/2009 | 0.30 | NY SCAN TO PDF |
| 9/9/2009 | 0.40 | NY SCAN TO PDF |
| 9/9/2009 | 0.10 | NY SCAN TO PDF |
| 9/9/2009 | 2.30 | NY SCAN TO PDF |
| 9/9/2009 | 0.20 | WASH. SCAN TO PDF |
| 9/9/2009 | 0.50 | WASH. SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/9/2009 | 0.60 | WASH. SCAN TO PDF |
| 9/10/2009 | 1.30 | NY SCAN TO PDF |
| 9/11/2009 | 0.20 | NY SCAN TO PDF |
| 9/11/2009 | 1.70 | NY SCAN TO PDF |
| 9/11/2009 | 0.30 | NY SCAN TO PDF |
| 9/11/2009 | 0.40 | WASH. SCAN TO PDF |
| 9/12/2009 | 0.10 | NY SCAN TO PDF |
| 9/12/2009 | 0.60 | NY SCAN TO PDF |
| 9/13/2009 | 0.20 | NY SCAN TO PDF |
| 9/13/2009 | 0.30 | NY SCAN TO PDF |
| 9/13/2009 | 0.30 | NY SCAN TO PDF |
| 9/13/2009 | 0.70 | NY SCAN TO PDF |
| 9/14/2009 | 0.10 | NY SCAN TO PDF |
| 9/14/2009 | 0.40 | NY SCAN TO PDF |
| 9/14/2009 | 1.10 | NY SCAN TO PDF |
| 9/14/2009 | 1.40 | NY SCAN TO PDF |
| 9/14/2009 | 0.40 | NY SCAN TO PDF |
| 9/14/2009 | 1.80 | NY SCAN TO PDF |
| 9/14/2009 | 0.10 | NY SCAN TO PDF |
| 9/14/2009 | 1.50 | WASH. SCAN TO PDF |
| 9/15/2009 | 0.10 | NY SCAN TO PDF |
| 9/15/2009 | 1.20 | NY SCAN TO PDF |
| 9/15/2009 | 1.20 | NY SCAN TO PDF |
| 9/15/2009 | 1.10 | WASH. SCAN TO PDF |
| 9/16/2009 | 0.20 | NY SCAN TO PDF |
| 9/16/2009 | 0.40 | NY SCAN TO PDF |
| 9/16/2009 | 0.20 | WASH. SCAN TO PDF |
| 9/16/2009 | 0.80 | WASH. SCAN TO PDF |
| 9/16/2009 | 0.80 | WASH. SCAN TO PDF |
| 9/17/2009 | 0.20 | NY SCAN TO PDF |
| 9/18/2009 | 0.30 | NY SCAN TO PDF |
| 9/18/2009 | 0.60 | NY SCAN TO PDF |
| 9/18/2009 | 1.30 | NY SCAN TO PDF |
| 9/18/2009 | 0.30 | WASH. SCAN TO PDF |
| 9/21/2009 | 0.20 | NY SCAN TO PDF |
| 9/21/2009 | 1.30 | NY SCAN TO PDF |
| 9/21/2009 | 1.40 | WASH. SCAN TO PDF |
| 9/22/2009 | 0.10 | NY SCAN TO PDF |
| 9/22/2009 | 0.50 | NY SCAN TO PDF |
| 9/22/2009 | 0.10 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|---|---|---|
| 9/22/2009 | 0.50 | NY SCAN TO PDF |
| 9/22/2009 | 0.80 | WASH. SCAN TO PDF |
| 9/22/2009 | 1.50 | WASH. SCAN TO PDF |
| 9/23/2009 | 0.90 | NY SCAN TO PDF |
| 9/23/2009 | 0.10 | NY SCAN TO PDF |
| 9/23/2009 | 0.30 | NY SCAN TO PDF |
| 9/24/2009 | 0.40 | NY SCAN TO PDF |
| 9/24/2009 | 0.20 | NY SCAN TO PDF |
| 9/24/2009 | 1.70 | NY SCAN TO PDF |
| 9/25/2009 | 0.40 | NY SCAN TO PDF |
| 9/25/2009 | 0.40 | NY SCAN TO PDF |
| 9/25/2009 | 1.30 | NY SCAN TO PDF |
| 9/27/2009 | 1.30 | NY SCAN TO PDF |
| 9/27/2009 | 1.30 | NY SCAN TO PDF |
| 9/27/2009 | 2.90 | NY SCAN TO PDF |
| 9/28/2009 | 1.60 | NY SCAN TO PDF |
| 9/28/2009 | 0.20 | NY SCAN TO PDF |
| 9/28/2009 | 1.60 | NY SCAN TO PDF |
| 9/28/2009 | 2.50 | NY SCAN TO PDF |
| 9/28/2009 | 2.60 | NY SCAN TO PDF |
| 9/28/2009 | 2.70 | NY SCAN TO PDF |
| 9/28/2009 | 4.30 | NY SCAN TO PDF |
| 9/28/2009 | 4.30 | NY SCAN TO PDF |
| 9/28/2009 | 4.90 | NY SCAN TO PDF |
| 9/28/2009 | 1.40 | NY SCAN TO PDF |
| 9/28/2009 | 1.40 | NY SCAN TO PDF |
| 9/28/2009 | 1.60 | NY SCAN TO PDF |
| 9/29/2009 | 0.80 | NY SCAN TO PDF |
| 9/29/2009 | 0.70 | NY SCAN TO PDF |
| 9/29/2009 | 0.80 | NY SCAN TO PDF |
| 9/29/2009 | 0.60 | NY SCAN TO PDF |
| 9/29/2009 | 0.20 | NY SCAN TO PDF |
| 9/29/2009 | 0.50 | WASH. SCAN TO PDF |
| 9/29/2009 | 0.10 | WASH. SCAN TO PDF |
| 9/30/2009 | 0.20 | NY SCAN TO PDF |
| 9/30/2009 | 0.40 | NY SCAN TO PDF |
| 9/30/2009 | 0.70 | NY SCAN TO PDF |
| 9/30/2009 | 0.20 | NY SCAN TO PDF |
| 9/30/2009 | 0.20 | NY SCAN TO PDF |
| 9/30/2009 | 0.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 9/30/2009 | 1.10 | NY SCAN TO PDF |
| 9/30/2009 | 0.20 | NY SCAN TO PDF |
| 9/30/2009 | 0.40 | NY SCAN TO PDF |
| 9/30/2009 | 0.20 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| 9/30/2009 | 1.30 | NY SCAN TO PDF |
| **TOTAL:** | **$144.50** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 9/1/2009 | 1.80 | NY DUPLICATING |
| 9/1/2009 | 2.20 | NY DUPLICATING |
| 9/1/2009 | 4.40 | NY DUPLICATING |
| 9/1/2009 | 1.50 | NY DUPLICATING |
| 9/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/1/2009 | 3.20 | NY DUPLICATING XEROX |
| 9/1/2009 | 10.20 | NY DUPLICATING XEROX |
| 9/1/2009 | 41.40 | NY DUPLICATING XEROX |
| 9/1/2009 | 41.70 | NY DUPLICATING XEROX |
| 9/1/2009 | 198.30 | WASHINGTON DUPLICATING |
| 9/2/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000016 Pages |
| 9/2/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL 11 Pages |
| 9/2/2009 | 0.20 | NY DUPLICATING |
| 9/2/2009 | 0.10 | NY DUPLICATING |
| 9/2/2009 | 0.10 | NY DUPLICATING |
| 9/2/2009 | 29.40 | NY DUPLICATING |
| 9/3/2009 | 8.40 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000084 Pages |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/3/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE  10 Pages |
| 9/3/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE  10 Pages |
| 9/3/2009 | 0.30 | NY DUPLICATING |
| 9/3/2009 | 0.50 | NY DUPLICATING |
| 9/3/2009 | 0.10 | NY DUPLICATING |
| 9/3/2009 | 0.10 | NY DUPLICATING |
| 9/3/2009 | 0.10 | NY DUPLICATING |
| 9/3/2009 | 0.10 | NY DUPLICATING |
| 9/3/2009 | 0.30 | NY DUPLICATING |
| 9/3/2009 | 0.10 | NY DUPLICATING |
| 9/3/2009 | 1.00 | NY DUPLICATING |
| 9/3/2009 | 6.00 | NY DUPLICATING |
| 9/3/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/3/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/3/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/3/2009 | 2.10 | NY DUPLICATING XEROX |
| 9/3/2009 | 5.10 | NY DUPLICATING XEROX |
| 9/3/2009 | 5.20 | NY DUPLICATING XEROX |
| 9/3/2009 | 5.20 | NY DUPLICATING XEROX |
| 9/3/2009 | 5.30 | NY DUPLICATING XEROX |
| 9/3/2009 | 5.30 | NY DUPLICATING XEROX |
| 9/3/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:2035 |
| 9/3/2009 | 9.20 | PARIS DUPLICATING Page:92 Time:1010 |
| 9/3/2009 | 0.10 | WASHINGTON DUPLICATING |
| 9/4/2009 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL      - 00000017 Pages |
| 9/4/2009 | 0.30 | NY DUPLICATING |
| 9/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/4/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 9/4/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/4/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/4/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 2.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 2.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 2.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/4/2009 | 2.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 3.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 3.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 3.20 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.50 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 4.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 8.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 8.70 | NY DUPLICATING XEROX |
| 9/4/2009 | 12.10 | NY DUPLICATING XEROX |
| 9/4/2009 | 21.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 23.30 | NY DUPLICATING XEROX |
| 9/4/2009 | 28.80 | NY DUPLICATING XEROX |
| 9/4/2009 | 76.00 | NY DUPLICATING XEROX |
| 9/4/2009 | 92.60 | NY DUPLICATING XEROX |
| 9/4/2009 | 116.20 | NY DUPLICATING XEROX |
| 9/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/5/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/5/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/5/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/5/2009 | 1.10 | NY DUPLICATING XEROX |
| 9/5/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/5/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/7/2009 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COPIER VIOLETTA BOURT 14 Pages |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/7/2009 | 8.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COPIER VIOLETTA BOURT 86 Pages |
| 9/7/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.50 - BR_5_01_BW EVI DANIELS    - 00000019 Pages |
| 9/7/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.50 - BR_5_01_BW EVI DANIELS    - 00000019 Pages |
| 9/7/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.50 - BR_5_01_BW EVI DANIELS    - 00000019 Pages |
| 9/7/2009 | 6.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.50 - BR_5_01_BW EVI DANIELS    - 00000062 Pages |
| 9/7/2009 | 8.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.50 - BR_5_01_BW EVI DANIELS    - 00000080 Pages |
| 9/7/2009 | 8.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.50 - BR_5_01_BW EVI DANIELS    - 00000086 Pages |
| 9/7/2009 | 9.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.50 - BR_5_01_BW EVI DANIELS    - 00000097 Pages |
| 9/7/2009 | 9.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.62 - BR_5_10_COPIER EVI DANIELS 97 Pages |
| 9/7/2009 | 27.60 | NY DUPLICATING |
| 9/7/2009 | 58.40 | NY DUPLICATING |
| 9/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/7/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1100 |
| 9/8/2009 | 0.20 | NY DUPLICATING |
| 9/8/2009 | 0.30 | NY DUPLICATING |
| 9/8/2009 | 0.30 | NY DUPLICATING |
| 9/8/2009 | 18.90 | NY DUPLICATING |
| 9/8/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/8/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/8/2009 | 13.20 | NY DUPLICATING XEROX |
| 9/8/2009 | 16.40 | NY DUPLICATING XEROX |
| 9/8/2009 | 38.00 | NY DUPLICATING XEROX |
| 9/8/2009 | 46.30 | NY DUPLICATING XEROX |
| 9/8/2009 | 58.10 | NY DUPLICATING XEROX |
| 9/8/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1647 |
| 9/8/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1703 |
| 9/9/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COPIER VIOLETTA BOURT 15 Pages |
| 9/9/2009 | 6.90 | NY DUPLICATING |
| 9/9/2009 | 0.10 | NY DUPLICATING |
| 9/9/2009 | 0.10 | NY DUPLICATING |
| 9/9/2009 | 0.10 | NY DUPLICATING |
| 9/9/2009 | 10.90 | NY DUPLICATING |
| 9/9/2009 | 87.60 | NY DUPLICATING |
| 9/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                                                 In re Nortel Netowrks Inc., et al.
September 1, 2009 through September 30, 2009                                                        **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.30 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 2.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 2.60 | NY DUPLICATING XEROX |
| 9/9/2009 | 2.80 | NY DUPLICATING XEROX |
| 9/9/2009 | 3.20 | NY DUPLICATING XEROX |
| 9/9/2009 | 3.40 | NY DUPLICATING XEROX |
| 9/9/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 6.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 12.40 | NY DUPLICATING XEROX |
| 9/9/2009 | 13.00 | NY DUPLICATING XEROX |
| 9/9/2009 | 13.70 | NY DUPLICATING XEROX |
| 9/10/2009 | 6.20 | BRUSSELS B&W LASERTRAK  IP_167.226.125.55 - BR_5_12_COPIER CHRISTINE SCHOONEN 62 Pages |
| 9/10/2009 | 8.00 | BRUSSELS B&W LASERTRAK  IP_167.226.125.59 - BR_5_08_COPIER CHRISTINE SCHOONEN 80 Pages |
| 9/10/2009 | 8.60 | BRUSSELS B&W LASERTRAK IP_167.226.125.55 - BR_5_12_COPIER CHRISTINE SCHOONEN 86 Pages |
| 9/10/2009 | 9.70 | BRUSSELS B&W LASERTRAK IP_167.226.125.55 - BR_5_12_COPIER CHRISTINE SCHOONEN 97 Pages |
| 9/10/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.53 - BR_4_04_BW VIOLETTA BOURT 10 Pages |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COPIER VIOLETTA BOURT 10 Pages |
| 9/10/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW CHRISTINE SCHOONEN 19 Pages |
| 9/10/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW CHRISTINE SCHOONEN 19 Pages |
| 9/10/2009 | 4.30 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COPIER ALEXANDRA DEEGE 43 Pages |
| 9/10/2009 | 62.20 | NY DUPLICATING |
| 9/10/2009 | 313.40 | NY DUPLICATING |
| 9/10/2009 | 1.60 | NY DUPLICATING |
| 9/10/2009 | 16.00 | NY DUPLICATING |
| 9/10/2009 | 128.00 | NY DUPLICATING |
| 9/10/2009 | 0.10 | NY DUPLICATING |
| 9/10/2009 | 11.10 | NY DUPLICATING |
| 9/10/2009 | 15.60 | NY DUPLICATING |
| 9/10/2009 | 20.80 | NY DUPLICATING |
| 9/10/2009 | 504.10 | NY DUPLICATING |
| 9/10/2009 | 1,684.60 | NY DUPLICATING |
| 9/10/2009 | 1,904.10 | NY DUPLICATING |
| 9/10/2009 | 0.30 | NY DUPLICATING |
| 9/10/2009 | 9.60 | NY DUPLICATING |
| 9/10/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/10/2009 | 0.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.30 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.60 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.60 | NY DUPLICATING XEROX |
| 9/10/2009 | 2.70 | NY DUPLICATING XEROX |
| 9/10/2009 | 3.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2009 | 3.10 | NY DUPLICATING XEROX |
| 9/10/2009 | 3.30 | NY DUPLICATING XEROX |
| 9/10/2009 | 3.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 3.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 4.50 | NY DUPLICATING XEROX |
| 9/10/2009 | 25.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 25.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 27.80 | NY DUPLICATING XEROX |
| 9/10/2009 | 33.20 | NY DUPLICATING XEROX |
| 9/10/2009 | 4.00 | PARIS DUPLICATING Page:40 Time:2100 |
| 9/11/2009 | 1.00 | NY DUPLICATING |
| 9/11/2009 | 1.60 | NY DUPLICATING |
| 9/11/2009 | 7.00 | NY DUPLICATING |
| 9/11/2009 | 3.00 | NY DUPLICATING |
| 9/11/2009 | 63.70 | NY DUPLICATING |
| 9/11/2009 | 362.90 | NY DUPLICATING |
| 9/11/2009 | 420.90 | NY DUPLICATING |
| 9/11/2009 | 1,295.50 | NY DUPLICATING |
| 9/11/2009 | 5.50 | NY DUPLICATING |
| 9/11/2009 | 7.80 | NY DUPLICATING |
| 9/11/2009 | 8.00 | NY DUPLICATING |
| 9/11/2009 | 10.00 | NY DUPLICATING |
| 9/11/2009 | 3.00 | NY DUPLICATING |
| 9/11/2009 | 16.00 | NY DUPLICATING |
| 9/11/2009 | 40.00 | NY DUPLICATING |
| 9/11/2009 | 100.90 | NY DUPLICATING |
| 9/11/2009 | 0.10 | NY DUPLICATING |
| 9/11/2009 | 0.50 | NY DUPLICATING |
| 9/11/2009 | 1.80 | NY DUPLICATING |
| 9/11/2009 | 1.10 | NY DUPLICATING |
| 9/11/2009 | 5.20 | NY DUPLICATING |
| 9/11/2009 | 12.00 | NY DUPLICATING |
| 9/11/2009 | 12.50 | NY DUPLICATING |
| 9/11/2009 | 2.00 | NY DUPLICATING |
| 9/11/2009 | 6.00 | NY DUPLICATING |
| 9/11/2009 | 6.90 | NY DUPLICATING |
| 9/11/2009 | 17.60 | NY DUPLICATING |
| 9/11/2009 | 19.80 | NY DUPLICATING |
| 9/11/2009 | 40.80 | NY DUPLICATING |
| 9/11/2009 | 3.50 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2009 | 4.50 | NY DUPLICATING |
| 9/11/2009 | 3.40 | NY DUPLICATING |
| 9/11/2009 | 11.00 | NY DUPLICATING |
| 9/11/2009 | 20.00 | NY DUPLICATING XEROX |
| 9/11/2009 | 20.10 | NY DUPLICATING XEROX |
| 9/11/2009 | 23.20 | NY DUPLICATING XEROX |
| 9/11/2009 | 18.00 | PARIS DUPLICATING Page:180 Time:1107 |
| 9/11/2009 | 81.10 | PARIS DUPLICATING Page:811 Time:1054 |
| 9/11/2009 | 237.60 | WASHINGTON DUPLICATING |
| 9/11/2009 | 300.00 | WASHINGTON DUPLICATING |
| 9/12/2009 | 20.90 | NY DUPLICATING |
| 9/12/2009 | 23.90 | NY DUPLICATING |
| 9/12/2009 | 28.20 | NY DUPLICATING |
| 9/12/2009 | 3.80 | NY DUPLICATING |
| 9/12/2009 | 87.20 | NY DUPLICATING |
| 9/12/2009 | 3.70 | NY DUPLICATING |
| 9/12/2009 | 4.50 | NY DUPLICATING |
| 9/12/2009 | 0.80 | NY DUPLICATING |
| 9/12/2009 | 1.90 | NY DUPLICATING |
| 9/12/2009 | 16.00 | NY DUPLICATING |
| 9/12/2009 | 24.00 | NY DUPLICATING |
| 9/12/2009 | 151.60 | NY DUPLICATING |
| 9/12/2009 | 410.80 | NY DUPLICATING |
| 9/12/2009 | 612.30 | NY DUPLICATING |
| 9/12/2009 | 8.00 | NY DUPLICATING |
| 9/12/2009 | 10.00 | NY DUPLICATING |
| 9/12/2009 | 15.00 | NY DUPLICATING |
| 9/12/2009 | 1.20 | NY DUPLICATING |
| 9/12/2009 | 2.20 | NY DUPLICATING |
| 9/12/2009 | 63.60 | NY DUPLICATING |
| 9/12/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/12/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/12/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/12/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/12/2009 | 1.90 | NY DUPLICATING XEROX |
| 9/12/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/12/2009 | 2.50 | NY DUPLICATING XEROX |
| 9/12/2009 | 3.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                 In re Nortel Netowrks Inc., et al.
September 1, 2009 through September 30, 2009                         (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2009 | 5.80 | NY DUPLICATING XEROX |
| 9/12/2009 | 16.00 | NY DUPLICATING XEROX |
| 9/12/2009 | 82.00 | NY DUPLICATING XEROX |
| 9/12/2009 | 241.00 | NY DUPLICATING XEROX |
| 9/12/2009 | 299.60 | NY DUPLICATING XEROX |
| 9/12/2009 | 552.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 12.00 | NY DUPLICATING |
| 9/13/2009 | 0.50 | NY DUPLICATING |
| 9/13/2009 | 15.00 | NY DUPLICATING |
| 9/13/2009 | 15.00 | NY DUPLICATING |
| 9/13/2009 | 16.80 | NY DUPLICATING |
| 9/13/2009 | 20.00 | NY DUPLICATING |
| 9/13/2009 | 22.50 | NY DUPLICATING |
| 9/13/2009 | 24.00 | NY DUPLICATING |
| 9/13/2009 | 30.90 | NY DUPLICATING |
| 9/13/2009 | 65.40 | NY DUPLICATING |
| 9/13/2009 | 84.00 | NY DUPLICATING |
| 9/13/2009 | 35.60 | NY DUPLICATING |
| 9/13/2009 | 56.00 | NY DUPLICATING |
| 9/13/2009 | 95.40 | NY DUPLICATING |
| 9/13/2009 | 0.30 | NY DUPLICATING |
| 9/13/2009 | 0.90 | NY DUPLICATING |
| 9/13/2009 | 1.10 | NY DUPLICATING |
| 9/13/2009 | 20.60 | NY DUPLICATING |
| 9/13/2009 | 308.50 | NY DUPLICATING |
| 9/13/2009 | 325.80 | NY DUPLICATING |
| 9/13/2009 | 756.00 | NY DUPLICATING |
| 9/13/2009 | 0.80 | NY DUPLICATING |
| 9/13/2009 | 4.00 | NY DUPLICATING |
| 9/13/2009 | 164.80 | NY DUPLICATING |
| 9/13/2009 | 204.00 | NY DUPLICATING |
| 9/13/2009 | 289.50 | NY DUPLICATING |
| 9/13/2009 | 1.50 | NY DUPLICATING |
| 9/13/2009 | 2.60 | NY DUPLICATING |
| 9/13/2009 | 3.60 | NY DUPLICATING |
| 9/13/2009 | 5.00 | NY DUPLICATING |
| 9/13/2009 | 5.00 | NY DUPLICATING |
| 9/13/2009 | 5.00 | NY DUPLICATING |
| 9/13/2009 | 5.00 | NY DUPLICATING |
| 9/13/2009 | 9.50 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/13/2009 | 10.00 | NY DUPLICATING |
| 9/13/2009 | 11.60 | NY DUPLICATING |
| 9/13/2009 | 14.00 | NY DUPLICATING |
| 9/13/2009 | 30.00 | NY DUPLICATING |
| 9/13/2009 | 41.50 | NY DUPLICATING |
| 9/13/2009 | 80.80 | NY DUPLICATING |
| 9/13/2009 | 0.20 | NY DUPLICATING |
| 9/13/2009 | 0.40 | NY DUPLICATING |
| 9/13/2009 | 0.50 | NY DUPLICATING |
| 9/13/2009 | 2.20 | NY DUPLICATING |
| 9/13/2009 | 29.40 | NY DUPLICATING |
| 9/13/2009 | 29.50 | NY DUPLICATING |
| 9/13/2009 | 32.00 | NY DUPLICATING |
| 9/13/2009 | 45.60 | NY DUPLICATING |
| 9/13/2009 | 123.00 | NY DUPLICATING |
| 9/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/13/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/13/2009 | 18.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 18.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 21.60 | NY DUPLICATING XEROX |
| 9/13/2009 | 24.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 24.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 90.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 90.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 90.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 185.40 | NY DUPLICATING XEROX |
| 9/13/2009 | 206.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 648.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 648.00 | NY DUPLICATING XEROX |
| 9/13/2009 | 666.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000019 Pages |
| 9/14/2009 | 22.40 | NY DUPLICATING |
| 9/14/2009 | 52.00 | NY DUPLICATING |
| 9/14/2009 | 2.00 | NY DUPLICATING |
| 9/14/2009 | 2.00 | NY DUPLICATING |
| 9/14/2009 | 4.00 | NY DUPLICATING |
| 9/14/2009 | 100.00 | NY DUPLICATING |
| 9/14/2009 | 6.60 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2009 | 1.80 | NY DUPLICATING |
| 9/14/2009 | 18.00 | NY DUPLICATING |
| 9/14/2009 | 0.60 | NY DUPLICATING |
| 9/14/2009 | 2.60 | NY DUPLICATING |
| 9/14/2009 | 3.00 | NY DUPLICATING |
| 9/14/2009 | 5.50 | NY DUPLICATING |
| 9/14/2009 | 99.00 | NY DUPLICATING |
| 9/14/2009 | 103.00 | NY DUPLICATING |
| 9/14/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/14/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/14/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/14/2009 | 2.80 | NY DUPLICATING XEROX |
| 9/14/2009 | 2.80 | NY DUPLICATING XEROX |
| 9/14/2009 | 3.20 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2009 | 4.80 | NY DUPLICATING XEROX |
| 9/14/2009 | 21.20 | NY DUPLICATING XEROX |
| 9/14/2009 | 52.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 52.00 | NY DUPLICATING XEROX |
| 9/14/2009 | 8.00 | WASHINGTON DUPLICATING |
| 9/14/2009 | 9.80 | WASHINGTON DUPLICATING |
| 9/14/2009 | 48.00 | WASHINGTON DUPLICATING |
| 9/14/2009 | 68.00 | WASHINGTON DUPLICATING |
| 9/15/2009 | 26.70 | HK DUPLICATING Page:267 Time:1144 |
| 9/15/2009 | 0.80 | NY DUPLICATING |
| 9/15/2009 | 0.10 | NY DUPLICATING |
| 9/15/2009 | 0.40 | NY DUPLICATING |
| 9/15/2009 | 3.20 | NY DUPLICATING |
| 9/15/2009 | 0.20 | NY DUPLICATING |
| 9/15/2009 | 0.10 | WASHINGTON DUPLICATING |
| 9/15/2009 | 0.20 | WASHINGTON DUPLICATING |
| 9/16/2009 | 16.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/16/2009 | 0.60 | NY DUPLICATING |
| 9/16/2009 | 3.80 | NY DUPLICATING |
| 9/16/2009 | 830.40 | NY DUPLICATING |
| 9/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/16/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/16/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/16/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/16/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/16/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/16/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/16/2009 | 2.60 | NY DUPLICATING XEROX |
| 9/16/2009 | 2.80 | NY DUPLICATING XEROX |
| 9/16/2009 | 2.90 | NY DUPLICATING XEROX |
| 9/16/2009 | 3.80 | NY DUPLICATING XEROX |
| 9/16/2009 | 4.30 | NY DUPLICATING XEROX |
| 9/16/2009 | 4.50 | NY DUPLICATING XEROX |
| 9/16/2009 | 4.60 | NY DUPLICATING XEROX |
| 9/16/2009 | 10.80 | NY DUPLICATING XEROX |
| 9/16/2009 | 14.80 | NY DUPLICATING XEROX |
| 9/16/2009 | 21.70 | NY DUPLICATING XEROX |
| 9/16/2009 | 23.10 | NY DUPLICATING XEROX |
| 9/16/2009 | 24.40 | ROME LASERTRAK PRINTING PAGE:244 TIME:1131 |
| 9/16/2009 | 24.40 | ROME LASERTRAK PRINTING PAGE:244 TIME:1154 |
| 9/16/2009 | 0.20 | WASHINGTON DUPLICATING |
| 9/16/2009 | 0.80 | WASHINGTON DUPLICATING |
| 9/17/2009 | 61.10 | NY DUPLICATING |
| 9/17/2009 | 0.30 | NY DUPLICATING |
| 9/17/2009 | 0.10 | NY DUPLICATING |
| 9/17/2009 | 0.20 | NY DUPLICATING |
| 9/17/2009 | 10.70 | NY DUPLICATING |
| 9/17/2009 | 8.00 | NY DUPLICATING |
| 9/17/2009 | 61.50 | NY DUPLICATING |
| 9/17/2009 | 0.10 | NY DUPLICATING |
| 9/17/2009 | 0.50 | NY DUPLICATING |
| 9/17/2009 | 0.40 | NY DUPLICATING |
| 9/17/2009 | 11.00 | NY DUPLICATING |
| 9/17/2009 | 22.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/17/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/17/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/17/2009 | 1.10 | NY DUPLICATING XEROX |
| 9/17/2009 | 1.10 | NY DUPLICATING XEROX |
| 9/17/2009 | 2.60 | NY DUPLICATING XEROX |
| 9/17/2009 | 3.10 | NY DUPLICATING XEROX |
| 9/17/2009 | 3.10 | NY DUPLICATING XEROX |
| 9/17/2009 | 4.30 | NY DUPLICATING XEROX |
| 9/17/2009 | 5.40 | NY DUPLICATING XEROX |
| 9/17/2009 | 5.60 | NY DUPLICATING XEROX |
| 9/17/2009 | 5.80 | NY DUPLICATING XEROX |
| 9/17/2009 | 21.70 | NY DUPLICATING XEROX |
| 9/17/2009 | 34.70 | NY DUPLICATING XEROX |
| 9/17/2009 | 68.20 | NY DUPLICATING XEROX |
| 9/17/2009 | 3.70 | PARIS DUPLICATING Page:37 Time:2019 |
| 9/17/2009 | 6.00 | WASHINGTON DUPLICATING |
| 9/17/2009 | 26.00 | WASHINGTON DUPLICATING |
| 9/17/2009 | 86.00 | WASHINGTON DUPLICATING |
| 9/17/2009 | 92.10 | WASHINGTON DUPLICATING |
| 9/17/2009 | 248.90 | WASHINGTON DUPLICATING |
| 9/18/2009 | 56.50 | NY DUPLICATING |
| 9/18/2009 | 325.80 | NY DUPLICATING |
| 9/18/2009 | 0.10 | NY DUPLICATING |
| 9/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/18/2009 | 32.00 | WASHINGTON DUPLICATING |
| 9/18/2009 | 277.30 | WASHINGTON DUPLICATING |
| 9/20/2009 | 8.20 | NY DUPLICATING XEROX |
| 9/21/2009 | 135.60 | NY DUPLICATING |
| 9/21/2009 | 0.90 | NY DUPLICATING |
| 9/21/2009 | 0.20 | NY DUPLICATING |
| 9/21/2009 | 0.40 | NY DUPLICATING |
| 9/21/2009 | 4.00 | NY DUPLICATING |
| 9/21/2009 | 8.00 | NY DUPLICATING |
| 9/21/2009 | 12.00 | NY DUPLICATING |
| 9/21/2009 | 12.60 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/21/2009 | 43.80 | NY DUPLICATING |
| 9/21/2009 | 12.70 | ROME LASERTRAK PRINTING PAGE:127 TIME:0952 |
| 9/21/2009 | 16.10 | ROME LASERTRAK PRINTING PAGE:161 TIME:1628 |
| 9/21/2009 | 0.10 | WASHINGTON DUPLICATING |
| 9/21/2009 | 0.80 | WASHINGTON DUPLICATING |
| 9/22/2009 | 1.50 | NY DUPLICATING |
| 9/22/2009 | 7.20 | NY DUPLICATING |
| 9/22/2009 | 4.00 | NY DUPLICATING |
| 9/22/2009 | 8.00 | NY DUPLICATING |
| 9/22/2009 | 24.60 | NY DUPLICATING |
| 9/22/2009 | 28.80 | NY DUPLICATING |
| 9/22/2009 | 48.70 | NY DUPLICATING |
| 9/22/2009 | 0.20 | NY DUPLICATING |
| 9/22/2009 | 0.20 | NY DUPLICATING |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.80 | NY DUPLICATING XEROX |
| 9/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/22/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 1.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 2.70 | NY DUPLICATING XEROX |
| 9/22/2009 | 3.60 | NY DUPLICATING XEROX |
| 9/22/2009 | 3.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/22/2009 | 3.90 | NY DUPLICATING XEROX |
| 9/22/2009 | 4.00 | NY DUPLICATING XEROX |
| 9/22/2009 | 4.90 | NY DUPLICATING XEROX |
| 9/22/2009 | 5.50 | NY DUPLICATING XEROX |
| 9/22/2009 | 5.60 | NY DUPLICATING XEROX |
| 9/22/2009 | 6.20 | NY DUPLICATING XEROX |
| 9/22/2009 | 6.50 | NY DUPLICATING XEROX |
| 9/22/2009 | 6.60 | NY DUPLICATING XEROX |
| 9/22/2009 | 7.30 | NY DUPLICATING XEROX |
| 9/22/2009 | 7.50 | NY DUPLICATING XEROX |
| 9/22/2009 | 7.60 | NY DUPLICATING XEROX |
| 9/22/2009 | 7.80 | NY DUPLICATING XEROX |
| 9/22/2009 | 14.10 | NY DUPLICATING XEROX |
| 9/22/2009 | 14.10 | NY DUPLICATING XEROX |
| 9/22/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1938 |
| 9/22/2009 | 0.20 | WASHINGTON DUPLICATING |
| 9/23/2009 | 2.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE  22 Pages |
| 9/23/2009 | 0.20 | NY DUPLICATING |
| 9/23/2009 | 0.10 | NY DUPLICATING |
| 9/23/2009 | 0.10 | NY DUPLICATING |
| 9/23/2009 | 0.10 | NY DUPLICATING |
| 9/23/2009 | 0.30 | NY DUPLICATING |
| 9/23/2009 | 0.10 | NY DUPLICATING |
| 9/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/23/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2009 | 1.40 | NY DUPLICATING XEROX |
| 9/23/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2009 | 1.60 | NY DUPLICATING XEROX |
| 9/23/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 2.50 | NY DUPLICATING XEROX |
| 9/23/2009 | 2.80 | NY DUPLICATING XEROX |
| 9/23/2009 | 2.80 | NY DUPLICATING XEROX |
| 9/23/2009 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2009 | 2.90 | NY DUPLICATING XEROX |
| 9/23/2009 | 3.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 3.70 | NY DUPLICATING XEROX |
| 9/23/2009 | 6.00 | NY DUPLICATING XEROX |
| 9/23/2009 | 37.20 | NY DUPLICATING XEROX |
| 9/23/2009 | 50.40 | NY DUPLICATING XEROX |
| 9/23/2009 | 158.10 | NY DUPLICATING XEROX |
| 9/23/2009 | 255.60 | NY DUPLICATING XEROX |
| 9/24/2009 | 1.20 | BRUSSELS B&W LASERTRAK IP_167.226.127.54 - BR_7_01_COLOR_COPIER ALEXANDRA DEEGE 12 Pages |
| 9/24/2009 | 3.40 | BRUSSELS B&W LASERTRAK IP_167.226.127.54 - BR_7_01_COLOR_COPIER ALEXANDRA DEEGE 34 Pages |
| 9/24/2009 | 61.00 | HK DUPLICATING Page:610 Time:1540 |
| 9/24/2009 | 0.10 | NY DUPLICATING |
| 9/24/2009 | 1.40 | NY DUPLICATING |
| 9/24/2009 | 0.10 | NY DUPLICATING XEROX |
| 9/24/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/24/2009 | 1.80 | NY DUPLICATING XEROX |
| 9/24/2009 | 2.30 | NY DUPLICATING XEROX |
| 9/24/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/24/2009 | 2.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**                                                  In re Nortel Netowrks Inc., et al.
September 1, 2009 through September 30, 2009                         **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2009 | 3.40 | NY DUPLICATING XEROX |
| 9/24/2009 | 3.40 | NY DUPLICATING XEROX |
| 9/24/2009 | 3.70 | NY DUPLICATING XEROX |
| 9/24/2009 | 3.80 | NY DUPLICATING XEROX |
| 9/24/2009 | 6.90 | NY DUPLICATING XEROX |
| 9/24/2009 | 7.00 | NY DUPLICATING XEROX |
| 9/24/2009 | 7.20 | NY DUPLICATING XEROX |
| 9/24/2009 | 7.20 | NY DUPLICATING XEROX |
| 9/24/2009 | 7.20 | NY DUPLICATING XEROX |
| 9/24/2009 | 10.80 | NY DUPLICATING XEROX |
| 9/24/2009 | 16.80 | NY DUPLICATING XEROX |
| 9/24/2009 | 16.80 | NY DUPLICATING XEROX |
| 9/24/2009 | 18.00 | NY DUPLICATING XEROX |
| 9/24/2009 | 18.00 | NY DUPLICATING XEROX |
| 9/24/2009 | 34.50 | NY DUPLICATING XEROX |
| 9/24/2009 | 0.10 | WASHINGTON DUPLICATING |
| 9/24/2009 | 0.20 | WASHINGTON DUPLICATING |
| 9/25/2009 | 2.20 | NY DUPLICATING |
| 9/25/2009 | 0.90 | NY DUPLICATING |
| 9/25/2009 | 27.60 | NY DUPLICATING |
| 9/25/2009 | 0.10 | NY DUPLICATING |
| 9/25/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/25/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/25/2009 | 1.90 | NY DUPLICATING XEROX |
| 9/25/2009 | 17.90 | NY DUPLICATING XEROX |
| 9/25/2009 | 367.40 | WASHINGTON DUPLICATING |
| 9/27/2009 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 9/27/2009 | 0.30 | NY DUPLICATING XEROX |
| 9/27/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/27/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/27/2009 | 15.20 | NY DUPLICATING XEROX |
| 9/27/2009 | 15.20 | NY DUPLICATING XEROX |
| 9/27/2009 | 15.20 | NY DUPLICATING XEROX |
| 9/27/2009 | 15.60 | NY DUPLICATING XEROX |
| 9/27/2009 | 16.40 | NY DUPLICATING XEROX |
| 9/27/2009 | 16.40 | NY DUPLICATING XEROX |
| 9/27/2009 | 16.40 | NY DUPLICATING XEROX |
| 9/27/2009 | 45.60 | NY DUPLICATING XEROX |
| 9/28/2009 | 148.40 | NY DUPLICATING |
| 9/28/2009 | 4.80 | NY DUPLICATING |
| 9/28/2009 | 6.80 | NY DUPLICATING |
| 9/28/2009 | 0.10 | NY DUPLICATING |
| 9/28/2009 | 0.40 | NY DUPLICATING |
| 9/28/2009 | 0.80 | NY DUPLICATING |
| 9/28/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/28/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/28/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/28/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2009 | 0.60 | NY DUPLICATING XEROX |
| 9/28/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/28/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/28/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/28/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/28/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/28/2009 | 1.50 | NY DUPLICATING XEROX |
| 9/28/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/28/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/28/2009 | 4.80 | NY DUPLICATING XEROX |
| 9/28/2009 | 5.40 | NY DUPLICATING XEROX |
| 9/28/2009 | 5.70 | NY DUPLICATING XEROX |
| 9/29/2009 | 14.00 | BRUSSELS B&W LASERTRAK IP_167.226.125.55 - BR_5_12_COPIER CHRISTINE SCHOONEN140 Pages |
| 9/29/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000010 Pages |
| 9/29/2009 | 0.80 | NY DUPLICATING |
| 9/29/2009 | 1.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2009 | 2.80 | NY DUPLICATING |
| 9/29/2009 | 13.40 | NY DUPLICATING |
| 9/29/2009 | 0.30 | NY DUPLICATING |
| 9/29/2009 | 0.10 | NY DUPLICATING |
| 9/29/2009 | 2.70 | NY DUPLICATING |
| 9/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 9/29/2009 | 3.60 | NY DUPLICATING XEROX |
| 9/29/2009 | 3.70 | NY DUPLICATING XEROX |
| 9/29/2009 | 7.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 17.50 | NY DUPLICATING |
| 9/30/2009 | 1.40 | NY DUPLICATING |
| 9/30/2009 | 1.50 | NY DUPLICATING |
| 9/30/2009 | 1.60 | NY DUPLICATING |
| 9/30/2009 | 1.80 | NY DUPLICATING |
| 9/30/2009 | 0.40 | NY DUPLICATING |
| 9/30/2009 | 21.60 | NY DUPLICATING |
| 9/30/2009 | 0.10 | NY DUPLICATING |
| 9/30/2009 | 0.10 | NY DUPLICATING |
| 9/30/2009 | 0.20 | NY DUPLICATING |
| 9/30/2009 | 164.70 | NY DUPLICATING |
| 9/30/2009 | 0.40 | NY DUPLICATING |
| 9/30/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

September 1, 2009 through September 30, 2009

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/30/2009 | 0.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 0.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.00 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.30 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.30 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.30 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.30 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 1.70 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.00 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.10 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.10 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.20 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.40 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.50 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 2.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 5.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 5.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 5.90 | NY DUPLICATING XEROX |
| 9/30/2009 | 5.90 | NY DUPLICATING XEROX |
| **TOTAL:** | **$23,745.50** | |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| Color Duplicating/Printing Charges (@ $0.65/page) | | |
| | | |
| 9/3/2009 | 46.15 | NY COLOR PRINTING |
| 9/4/2009 | 0.65 | NY COLOR PRINTING |
| 9/4/2009 | 0.65 | NY COLOR PRINTING |
| 9/4/2009 | 0.65 | NY COLOR PRINTING |
| 9/4/2009 | 0.65 | NY COLOR PRINTING |
| 9/4/2009 | 1.30 | NY COLOR PRINTING |
| 9/4/2009 | 1.95 | NY COLOR PRINTING |
| 9/4/2009 | 1.95 | NY COLOR PRINTING |
| 9/4/2009 | 1.95 | NY COLOR PRINTING |
| 9/4/2009 | 2.60 | NY COLOR PRINTING |
| 9/4/2009 | 3.25 | NY COLOR PRINTING |
| 9/4/2009 | 3.25 | NY COLOR PRINTING |
| 9/4/2009 | 3.90 | NY COLOR PRINTING |
| 9/4/2009 | 4.55 | NY COLOR PRINTING |
| 9/4/2009 | 5.20 | NY COLOR PRINTING |
| 9/4/2009 | 5.20 | NY COLOR PRINTING |
| 9/4/2009 | 5.85 | NY COLOR PRINTING |
| 9/4/2009 | 5.85 | NY COLOR PRINTING |
| 9/4/2009 | 6.50 | NY COLOR PRINTING |
| 9/4/2009 | 6.50 | NY COLOR PRINTING |
| 9/4/2009 | 7.15 | NY COLOR PRINTING |
| 9/4/2009 | 7.80 | NY COLOR PRINTING |
| 9/4/2009 | 11.70 | NY COLOR PRINTING |
| 9/4/2009 | 16.90 | NY COLOR PRINTING |
| 9/4/2009 | 19.50 | NY COLOR PRINTING |
| 9/4/2009 | 29.90 | NY COLOR PRINTING |
| 9/4/2009 | 29.90 | NY COLOR PRINTING |
| 9/4/2009 | 41.60 | NY COLOR PRINTING |
| 9/4/2009 | 52.00 | NY COLOR PRINTING |
| 9/4/2009 | 53.95 | NY COLOR PRINTING |
| 9/4/2009 | 140.40 | NY COLOR PRINTING |
| 9/4/2009 | 151.45 | NY COLOR PRINTING |
| 9/4/2009 | 151.45 | NY COLOR PRINTING |
| 9/4/2009 | 187.20 | NY COLOR PRINTING |
| 9/4/2009 | 1,497.60 | NY COLOR PRINTING |
| 9/5/2009 | 1.30 | NY COLOR PRINTING |
| 9/5/2009 | 1.95 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/5/2009 | 16.90 | NY COLOR PRINTING |
| 9/5/2009 | 151.45 | NY COLOR PRINTING |
| 9/7/2009 | 67.90 | BRUSSELS COLOR LASERTRAK PRINTING IP_167.226.125.62 - 00000097 Pages |
| 9/8/2009 | 13.65 | NY COLOR PRINTING |
| 9/8/2009 | 48.75 | NY COLOR PRINTING |
| 9/10/2009 | 2.60 | NY COLOR PRINTING |
| 9/10/2009 | 3.25 | NY COLOR PRINTING |
| 9/10/2009 | 6.50 | NY COLOR PRINTING |
| 9/10/2009 | 9.75 | NY COLOR PRINTING |
| 9/11/2009 | 0.65 | NY COLOR PRINTING |
| 9/11/2009 | 15.60 | NY COLOR PRINTING |
| 9/11/2009 | 122.20 | NY COLOR PRINTING |
| 9/11/2009 | 129.35 | NY COLOR PRINTING |
| 9/12/2009 | 156.00 | NY COLOR DUPLICATING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 0.65 | NY COLOR PRINTING |
| 9/16/2009 | 1.95 | NY COLOR PRINTING |
| 9/16/2009 | 10.40 | NY COLOR PRINTING |
| 9/16/2009 | 16.90 | NY COLOR PRINTING |
| 9/17/2009 | 11.05 | NY COLOR PRINTING |
| 9/17/2009 | 37.05 | NY COLOR PRINTING |
| 9/17/2009 | 105.30 | NY COLOR PRINTING |
| 9/17/2009 | 1,053.00 | NY COLOR PRINTING |
| 9/18/2009 | 0.65 | NY COLOR PRINTING |
| 9/18/2009 | 24.70 | NY COLOR PRINTING |
| 9/18/2009 | 44.20 | NY COLOR PRINTING |
| 9/18/2009 | 74.10 | NY COLOR PRINTING |
| 9/21/2009 | 104.65 | NY COLOR PRINTING |
| 9/22/2009 | 23.40 | NY COLOR PRINTING |
| 9/22/2009 | 46.80 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 70.85 | NY COLOR PRINTING |
| 9/24/2009 | 0.65 | NY COLOR PRINTING |
| 9/24/2009 | 0.65 | NY COLOR PRINTING |
| 9/24/2009 | 9.75 | NY COLOR PRINTING |
| 9/24/2009 | 48.75 | NY COLOR PRINTING |
| 9/29/2009 | 25.35 | NY COLOR PRINTING |
| 9/29/2009 | 25.35 | NY COLOR PRINTING |
| 9/29/2009 | 25.35 | NY COLOR PRINTING |
| 9/29/2009 | 25.35 | NY COLOR PRINTING |
| 9/29/2009 | 25.35 | NY COLOR PRINTING |
| 9/29/2009 | 25.35 | NY COLOR PRINTING |
| 9/29/2009 | 25.35 | NY COLOR PRINTING |
| **TOTAL:** | **$5,124.90** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 9/3/2009 | 3.00 | NY FAX PAGE CHARGE |
| 9/3/2009 | 3.00 | NY FAX PAGE CHARGE |
| 9/8/2009 | 3.00 | NY FAX PAGE CHARGE |
| 9/8/2009 | 3.00 | NY FAX PAGE CHARGE |
| 9/9/2009 | 5.00 | NY FAX PAGE CHARGE |
| 9/9/2009 | 5.00 | NY FAX PAGE CHARGE |
| 9/9/2009 | 5.00 | NY FAX PAGE CHARGE |
| 9/9/2009 | 5.00 | NY FAX PAGE CHARGE |
| 9/11/2009 | 1.00 | NY FAX PAGE CHARGE |
| 9/22/2009 | 1.00 | NY FAX PAGE CHARGE |
| 9/30/2009 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$37.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 8/1/2009 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/2/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/3/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/4/2009 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/5/2009 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/6/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/7/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/8/2009 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/9/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/10/2009 | 2.73 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/11/2009 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/12/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/13/2009 | 2.60 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/14/2009 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/15/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/16/2009 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/17/2009 | 2.82 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/18/2009 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/19/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/20/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/21/2009 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/22/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/23/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/24/2009 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/25/2009 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/26/2009 | 2.87 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/27/2009 | 2.79 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/28/2009 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/29/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/30/2009 | 2.80 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 8/31/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/1/2009 | 21.75 | NY LEXIS CHARGES |
| 9/1/2009 | 50.00 | NY LEXIS CHARGES |
| 9/1/2009 | 100.00 | NY LEXIS CHARGES |
| 9/1/2009 | 100.00 | NY LEXIS CHARGES |
| 9/1/2009 | 162.00 | NY LEXIS CHARGES |
| 9/1/2009 | 1,908.00 | NY LEXIS CHARGES |
| 9/1/2009 | 82.36 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCHES |
| 9/1/2009 | 281.77 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCHES |
| 9/1/2009 | 25.00 | WASH. LEXIS |
| 9/1/2009 | 257.00 | WASH. LEXIS |
| 9/2/2009 | 12.50 | NY LEXIS CHARGES |
| 9/2/2009 | 872.00 | NY LEXIS CHARGES |
| 9/2/2009 | 25.00 | NY LEXIS CHARGES |
| 9/2/2009 | 424.00 | NY LEXIS CHARGES |
| 9/3/2009 | 132.00 | LEXIS INFOGREFFE(PA) |
| 9/6/2009 | 7.25 | NY LEXIS CHARGES |
| 9/6/2009 | 12.50 | NY LEXIS CHARGES |
| 9/6/2009 | 12.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/6/2009 | 50.00 | NY LEXIS CHARGES |
| 9/6/2009 | 75.00 | NY LEXIS CHARGES |
| 9/7/2009 | 14.50 | NY LEXIS CHARGES |
| 9/7/2009 | 137.50 | NY LEXIS CHARGES |
| 9/7/2009 | 225.00 | NY LEXIS CHARGES |
| 9/8/2009 | 7.25 | NY LEXIS CHARGES |
| 9/8/2009 | 162.00 | NY LEXIS CHARGES |
| 9/8/2009 | 162.50 | NY LEXIS CHARGES |
| 9/8/2009 | 438.00 | NY LEXIS CHARGES |
| 9/9/2009 | 687.50 | NY LEXIS CHARGES |
| 9/9/2009 | 2,178.00 | NY LEXIS CHARGES |
| 9/10/2009 | 14.50 | NY LEXIS CHARGES |
| 9/10/2009 | 50.00 | NY LEXIS CHARGES |
| 9/10/2009 | 143.00 | NY LEXIS CHARGES |
| 9/11/2009 | 25.00 | NY LEXIS CHARGES |
| 9/11/2009 | 50.00 | NY LEXIS CHARGES |
| 9/11/2009 | 141.00 | NY LEXIS CHARGES |
| 9/12/2009 | 12.50 | NY LEXIS CHARGES |
| 9/12/2009 | 14.50 | NY LEXIS CHARGES |
| 9/12/2009 | 50.00 | NY LEXIS CHARGES |
| 9/12/2009 | 50.00 | NY LEXIS CHARGES |
| 9/12/2009 | 87.50 | NY LEXIS CHARGES |
| 9/12/2009 | 146.00 | NY LEXIS CHARGES |
| 9/13/2009 | 7.25 | NY LEXIS CHARGES |
| 9/13/2009 | 37.50 | NY LEXIS CHARGES |
| 9/13/2009 | 62.50 | NY LEXIS CHARGES |
| 9/13/2009 | 257.00 | NY LEXIS CHARGES |
| 9/13/2009 | 14.50 | NY LEXIS CHARGES |
| 9/13/2009 | 62.50 | NY LEXIS CHARGES |
| 9/13/2009 | 187.00 | NY LEXIS CHARGES |
| 9/14/2009 | 12.50 | NY LEXIS CHARGES |
| 9/14/2009 | 162.00 | NY LEXIS CHARGES |
| 9/14/2009 | 25.00 | NY LEXIS CHARGES |
| 9/14/2009 | 36.25 | NY LEXIS CHARGES |
| 9/14/2009 | 87.50 | NY LEXIS CHARGES |
| 9/14/2009 | 195.00 | NY LEXIS CHARGES |
| 9/14/2009 | 262.50 | NY LEXIS CHARGES |
| 9/14/2009 | 463.00 | NY LEXIS CHARGES |
| 9/14/2009 | 25.00 | NY LEXIS CHARGES |
| 9/14/2009 | 141.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/14/2009 | 200.00 | NY LEXIS CHARGES |
| 9/14/2009 | 269.00 | NY LEXIS CHARGES |
| 9/14/2009 | 113.25 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |
| 9/15/2009 | 50.00 | NY LEXIS CHARGES |
| 9/15/2009 | 338.00 | NY LEXIS CHARGES |
| 9/15/2009 | 597.00 | NY LEXIS CHARGES |
| 9/15/2009 | 1,937.50 | NY LEXIS CHARGES |
| 9/15/2009 | 37.50 | NY LEXIS CHARGES |
| 9/15/2009 | 50.00 | NY LEXIS CHARGES |
| 9/18/2009 | 98.00 | NY LEXIS CHARGES |
| 9/22/2009 | 876.00 | NY LEXIS CHARGES |
| 9/23/2009 | 50.00 | NY LEXIS CHARGES |
| 9/23/2009 | 141.00 | NY LEXIS CHARGES |
| 9/23/2009 | 471.00 | NY LEXIS CHARGES |
| 9/24/2009 | 207.90 | NY LEXIS CHARGES |
| 9/24/2009 | 81.00 | NY LEXIS CHARGES |
| 9/24/2009 | 100.00 | NY LEXIS CHARGES |
| 9/24/2009 | 175.00 | NY LEXIS CHARGES |
| 9/24/2009 | 215.00 | NY LEXIS CHARGES |
| 9/24/2009 | 12.50 | NY LEXIS CHARGES |
| 9/24/2009 | 50.00 | NY LEXIS CHARGES |
| 9/24/2009 | 100.00 | NY LEXIS CHARGES |
| 9/24/2009 | 215.00 | NY LEXIS CHARGES |
| 9/24/2009 | 532.00 | NY LEXIS CHARGES |
| 9/25/2009 | 128.00 | NY LEXIS CHARGES |
| 9/25/2009 | 50.00 | NY LEXIS CHARGES |
| 9/25/2009 | 81.00 | NY LEXIS CHARGES |
| 9/25/2009 | 7.25 | NY LEXIS CHARGES |
| 9/25/2009 | 37.50 | NY LEXIS CHARGES |
| 9/25/2009 | 62.50 | NY LEXIS CHARGES |
| 9/28/2009 | 7.25 | NY LEXIS CHARGES |
| 9/28/2009 | 37.50 | NY LEXIS CHARGES |
| 9/29/2009 | 12.50 | NY LEXIS CHARGES |
| 9/29/2009 | 12.50 | NY LEXIS CHARGES |
| **TOTAL:** | **$18,884.78** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 9/1/2009 | 507.95 | N. Y WESTLAW |
| 9/1/2009 | 582.32 | N. Y WESTLAW |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2009 | 380.48 | N. Y WESTLAW |
| 9/2/2009 | 106.64 | N. Y WESTLAW |
| 9/2/2009 | 593.93 | N. Y WESTLAW |
| 9/2/2009 | 40.61 | N. Y WESTLAW |
| 9/2/2009 | 195.54 | N. Y WESTLAW |
| 9/2/2009 | 41.50 | N. Y WESTLAW |
| 9/2/2009 | 23.31 | N. Y WESTLAW |
| 9/4/2009 | 414.38 | N. Y WESTLAW |
| 9/5/2009 | 532.68 | N. Y WESTLAW |
| 9/5/2009 | 224.20 | N. Y WESTLAW |
| 9/6/2009 | 338.98 | N. Y WESTLAW |
| 9/7/2009 | 174.04 | N. Y WESTLAW |
| 9/7/2009 | 881.55 | N. Y WESTLAW |
| 9/9/2009 | 14.53 | N. Y WESTLAW |
| 9/9/2009 | 432.70 | N. Y WESTLAW |
| 9/10/2009 | 1,009.98 | N. Y WESTLAW |
| 9/10/2009 | 103.27 | N. Y WESTLAW |
| 9/10/2009 | 3.20 | N. Y WESTLAW |
| 9/11/2009 | 258.15 | N. Y WESTLAW |
| 9/11/2009 | 37.88 | N. Y WESTLAW |
| 9/12/2009 | 52.65 | N. Y WESTLAW |
| 9/13/2009 | 306.80 | N. Y WESTLAW |
| 9/13/2009 | 425.84 | N. Y WESTLAW |
| 9/13/2009 | 795.85 | N. Y WESTLAW |
| 9/14/2009 | 823.13 | N. Y WESTLAW |
| 9/14/2009 | 133.54 | N. Y WESTLAW |
| 9/14/2009 | 56.60 | N. Y WESTLAW |
| 9/14/2009 | 223.28 | N. Y WESTLAW |
| 9/14/2009 | 131.33 | N. Y WESTLAW |
| 9/14/2009 | 44.78 | N. Y WESTLAW |
| 9/14/2009 | 46.62 | N. Y WESTLAW |
| 9/15/2009 | 153.54 | N. Y WESTLAW |
| 9/15/2009 | 36.34 | N. Y WESTLAW |
| 9/16/2009 | 40.20 | N. Y WESTLAW |
| 9/17/2009 | 256.07 | N. Y WESTLAW |
| 9/18/2009 | 133.63 | N. Y WESTLAW |
| 9/19/2009 | 469.09 | N. Y WESTLAW |
| 9/21/2009 | 231.05 | N. Y WESTLAW |
| 9/23/2009 | 218.68 | N. Y WESTLAW |
| 9/23/2009 | 391.37 | N. Y WESTLAW |

EXPENSE SUMMARY
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 962.60 | N. Y WESTLAW |
| 9/24/2009 | 273.88 | N. Y WESTLAW |
| 9/24/2009 | 83.23 | N. Y WESTLAW |
| 9/24/2009 | 764.50 | N. Y WESTLAW |
| 9/24/2009 | 171.84 | N. Y WESTLAW |
| 9/24/2009 | 235.22 | N. Y WESTLAW |
| 9/25/2009 | 263.88 | N. Y WESTLAW |
| 9/25/2009 | 50.88 | N. Y WESTLAW |
| 9/28/2009 | 393.52 | N. Y WESTLAW |
| 9/28/2009 | 319.29 | N. Y WESTLAW |
| 9/29/2009 | 33.44 | N. Y WESTLAW |
| 9/29/2009 | 107.01 | N. Y WESTLAW |
| 9/29/2009 | 79.54 | N. Y WESTLAW |
| 9/30/2009 | 346.71 | N. Y WESTLAW |
| 9/30/2009 | 37.93 | N. Y WESTLAW |
| 9/30/2009 | 77.67 | N. Y WESTLAW |
| 9/30/2009 | 866.42 | N. Y WESTLAW |
| **TOTAL:** | **$16,935.77** | |
| | | |
| **Filing Fees** | | |
| | | |
| 9/17/2009 | 30.00 | FILING FEES - -VENDOR: CAPITOL SERVICES, INC. INV#5049981 |
| 9/30/2009 | 6.99 | France - Research/Filing Charges |
| **TOTAL:** | **$36.99** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 6/26/2009 | 10.67 | Late Work Meal - Ronco |
| 6/26/2009 | 9.11 | Late Work Meal - Ryan |
| 6/26/2009 | 18.01 | Late Work Meal - Takin |
| 6/29/2009 | 13.32 | Late Work Meal - Benard |
| 6/29/2009 | 5.31 | Late Work Meal - Ilan |
| 6/29/2009 | 13.80 | Late Work Meal - Ilan |
| 6/29/2009 | 11.91 | Late Work Meal - Laporte |
| 6/29/2009 | 27.61 | Late Work Meal - Liu |
| 6/29/2009 | 15.55 | Late Work Meal - Mendolaro |
| 6/29/2009 | 25.52 | Late Work Meal - Panas |
| 6/29/2009 | 10.23 | Late Work Meal - Ronco |
| 6/29/2009 | 11.65 | Late Work Meal - Ronco |
| 6/29/2009 | 23.17 | Late Work Meal - Taiwo |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2009 | 15.89 | Late Work Meal - Wilner |
| 6/30/2009 | 20.86 | Late Work Meal - Almeida |
| 6/30/2009 | 24.92 | Late Work Meal - Bromley |
| 6/30/2009 | 16.31 | Late Work Meal - Goodman |
| 6/30/2009 | 20.11 | Late Work Meal - Ilan |
| 6/30/2009 | 26.28 | Late Work Meal - Larson |
| 6/30/2009 | 21.36 | Late Work Meal - Scott |
| 7/1/2009 | 12.90 | Late Work Meal - Jacoby |
| 7/1/2009 | 18.89 | Late Work Meal - Panas |
| 7/1/2009 | 17.83 | Late Work Meal - Ryan |
| 7/1/2009 | 20.00 | Late Work Meal - Scott |
| 7/6/2009 | 17.71 | Late Work Meal - Goodman |
| 7/6/2009 | 10.77 | Late Work Meal - Ilan |
| 7/6/2009 | 12.35 | Late Work Meal - Lipner |
| 7/6/2009 | 9.17 | Late Work Meal - Mendolaro |
| 7/6/2009 | 21.31 | Late Work Meal - Meyers |
| 7/6/2009 | 17.83 | Late Work Meal - Raymond |
| 7/6/2009 | 9.10 | Late Work Meal - Salvatore |
| 7/6/2009 | 17.22 | Late Work Meal - Schwartz |
| 7/6/2009 | 21.05 | Late Work Meal - Weaver, K. |
| 7/7/2009 | 21.96 | Late Work Meal - Almeida |
| 7/7/2009 | 16.31 | Late Work Meal - Benard |
| 7/7/2009 | 19.34 | Late Work Meal - Bjerke |
| 7/7/2009 | 9.29 | Late Work Meal - Bromley |
| 7/7/2009 | 16.34 | Late Work Meal - Cannuli |
| 7/7/2009 | 11.68 | Late Work Meal - Da Passano |
| 7/7/2009 | 21.61 | Late Work Meal - Laporte |
| 7/7/2009 | 15.03 | Late Work Meal - Malik |
| 7/7/2009 | 15.10 | Late Work Meal - Mendolaro |
| 7/7/2009 | 16.92 | Late Work Meal - Mendolaro |
| 7/7/2009 | 16.17 | Late Work Meal - Meyers |
| 7/7/2009 | 11.16 | Late Work Meal - Polizzi |
| 7/7/2009 | 5.60 | Late Work Meal - Ryan |
| 7/7/2009 | 13.85 | Late Work Meal - Salvatore |
| 7/7/2009 | 15.47 | Late Work Meal - Schimpf |
| 7/8/2009 | 15.17 | Late Work Meal - Blacklow |
| 7/8/2009 | 33.22 | Late Work Meal - Bromley |
| 7/8/2009 | 8.36 | Late Work Meal - Clegg |
| 7/8/2009 | 24.87 | Late Work Meal - Cousquer |
| 7/8/2009 | 24.85 | Late Work Meal - Liu |

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/8/2009 | 10.54 | Late Work Meal - Ryan |
| 7/8/2009 | 10.96 | Late Work Meal - Salvatore |
| 7/8/2009 | 15.26 | Late Work Meal - Schwartz |
| 7/8/2009 | 32.05 | Late Work Meal - Schweitzer |
| 7/9/2009 | 10.08 | Late Work Meal - Benard |
| 7/9/2009 | 12.14 | Late Work Meal - Benard |
| 7/9/2009 | 5.99 | Late Work Meal - Goodman |
| 7/9/2009 | 14.41 | Late Work Meal - Laporte |
| 7/9/2009 | 25.10 | Late Work Meal - Larson |
| 7/9/2009 | 17.45 | Late Work Meal - Leinwand |
| 7/9/2009 | 22.22 | Late Work Meal - Lipner |
| 7/9/2009 | 26.93 | Late Work Meal - Liu |
| 7/9/2009 | 20.94 | Late Work Meal - Malik |
| 7/9/2009 | 15.17 | Late Work Meal - Mendolaro |
| 7/9/2009 | 18.78 | Late Work Meal - Meyers |
| 7/9/2009 | 15.17 | Late Work Meal - Ryan |
| 7/9/2009 | 13.64 | Late Work Meal - Takin |
| 7/10/2009 | 6.61 | Late Work Meal - Wilner |
| 7/13/2009 | 19.89 | Late Work Meal - Almeida |
| 7/13/2009 | 10.70 | Late Work Meal - Benard |
| 7/13/2009 | 18.28 | Late Work Meal - Bromley |
| 7/13/2009 | 11.76 | Late Work Meal - Cousquer |
| 7/13/2009 | 12.14 | Late Work Meal - Emberger |
| 7/13/2009 | 23.66 | Late Work Meal - Ilan |
| 7/13/2009 | 11.83 | Late Work Meal - Krieger |
| 7/13/2009 | 13.28 | Late Work Meal - Laporte |
| 7/13/2009 | 17.45 | Late Work Meal - Leinwand |
| 7/13/2009 | 9.56 | Late Work Meal - Mendolaro |
| 7/13/2009 | 23.14 | Late Work Meal - Schimpf |
| 7/13/2009 | 22.68 | Late Work Meal - Schreckengost |
| 7/13/2009 | 26.60 | Late Work Meal - Taiwo |
| 7/13/2009 | 16.57 | Late Work Meal - Takin |
| 7/13/2009 | 5.42 | Late Work Meal - Wilner |
| 7/14/2009 | 16.72 | Late Work Meal - Almeida |
| 7/14/2009 | 17.45 | Late Work Meal - Baik |
| 7/14/2009 | 12.37 | Late Work Meal - Fleming-Delacruz |
| 7/14/2009 | 13.66 | Late Work Meal - Goodman |
| 7/14/2009 | 10.12 | Late Work Meal - Ilan |
| 7/14/2009 | 10.33 | Late Work Meal - Kim |
| 7/14/2009 | 13.67 | Late Work Meal - Laporte |

**EXPENSE SUMMARY**

September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/14/2009 | 16.98 | Late Work Meal - Larson |
| 7/14/2009 | 4.96 | Late Work Meal - Mendolaro |
| 7/14/2009 | 19.26 | Late Work Meal - Meyers |
| 7/14/2009 | 17.45 | Late Work Meal - Patel |
| 7/14/2009 | 20.79 | Late Work Meal - Ryan |
| 7/14/2009 | 7.47 | Late Work Meal - Salvatore |
| 7/14/2009 | 12.18 | Late Work Meal - Schweitzer |
| 7/14/2009 | 21.44 | Late Work Meal - Taiwo |
| 7/14/2009 | 15.55 | Late Work Meal - Takin |
| 7/14/2009 | 3.09 | Late Work Meal - Wilner |
| 7/15/2009 | 18.73 | Late Work Meal - Gingrande |
| 7/15/2009 | 23.86 | Late Work Meal - Ilan |
| 7/15/2009 | 24.74 | Late Work Meal - Jones, K. |
| 7/15/2009 | 14.67 | Late Work Meal - Laporte |
| 7/15/2009 | 26.40 | Late Work Meal - Larson |
| 7/15/2009 | 24.05 | Late Work Meal - Liu |
| 7/15/2009 | 16.69 | Late Work Meal - Mendolaro |
| 7/15/2009 | 16.91 | Late Work Meal - Panas |
| 7/15/2009 | 20.40 | Late Work Meal - Patel |
| 7/15/2009 | 12.90 | Late Work Meal - Ryan |
| 7/15/2009 | 10.62 | Late Work Meal - Salvatore |
| 7/15/2009 | 15.86 | Late Work Meal - Solomon |
| 7/15/2009 | 16.72 | Late Work Meal - Stanisz |
| 7/15/2009 | 25.19 | Late Work Meal - Taiwo |
| 7/15/2009 | 16.70 | Late Work Meal - Takin |
| 7/16/2009 | 2.72 | Late Work Meal - Almeida |
| 7/16/2009 | 20.48 | Late Work Meal - Bromley |
| 7/16/2009 | 9.48 | Late Work Meal - Emberger |
| 7/16/2009 | 4.32 | Late Work Meal - Fee |
| 7/16/2009 | 8.66 | Late Work Meal - Fleming-Delacruz |
| 7/16/2009 | 19.34 | Late Work Meal - Gingrande |
| 7/16/2009 | 26.93 | Late Work Meal - Gingrande |
| 7/16/2009 | 19.80 | Late Work Meal - Groll |
| 7/16/2009 | 14.98 | Late Work Meal - Laporte |
| 7/16/2009 | 25.10 | Late Work Meal - Liu |
| 7/16/2009 | 16.61 | Late Work Meal - Mendolaro |
| 7/16/2009 | 13.85 | Late Work Meal - Panas |
| 7/16/2009 | 14.79 | Late Work Meal - Salvatore |
| 7/16/2009 | 21.40 | Late Work Meal - Schweitzer |
| 7/16/2009 | 18.35 | Late Work Meal - Solomon |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2009 | 24.70 | Late Work Meal - Stanisz |
| 7/16/2009 | 15.55 | Late Work Meal - Takin |
| 7/16/2009 | 17.37 | Late Work Meal - Weaver, K. |
| 7/20/2009 | 19.24 | Late Work Meal - Almeida |
| 7/20/2009 | 10.24 | Late Work Meal - Blacklow |
| 7/20/2009 | 19.38 | Late Work Meal - Davison |
| 7/20/2009 | 21.66 | Late Work Meal - Fleming-Delacruz |
| 7/20/2009 | 22.64 | Late Work Meal - Gingrande |
| 7/20/2009 | 3.03 | Late Work Meal - Ilan |
| 7/20/2009 | 4.05 | Late Work Meal - Ilan |
| 7/20/2009 | 6.45 | Late Work Meal - Ilan |
| 7/20/2009 | 15.93 | Late Work Meal - Kalish |
| 7/20/2009 | 29.58 | Late Work Meal - Larson |
| 7/20/2009 | 5.72 | Late Work Meal - Malik |
| 7/20/2009 | 24.62 | Late Work Meal - Meyers |
| 7/20/2009 | 18.21 | Late Work Meal - Panas |
| 7/20/2009 | 9.26 | Late Work Meal - Ryan |
| 7/20/2009 | 13.28 | Late Work Meal - Schweitzer |
| 7/20/2009 | 19.27 | Late Work Meal - Solomon |
| 7/21/2009 | 11.68 | Late Work Meal - Fleming-Delacruz |
| 7/21/2009 | 25.80 | Late Work Meal - Gauchier |
| 7/21/2009 | 9.48 | Late Work Meal - Jones, R. |
| 7/21/2009 | 12.25 | Late Work Meal - Panas |
| 7/21/2009 | 21.88 | Late Work Meal - Patel |
| 7/21/2009 | 7.62 | Late Work Meal - Ryan |
| 7/21/2009 | 14.23 | Late Work Meal - Schwartz |
| 7/22/2009 | 23.67 | Late Work Meal - Almeida |
| 7/22/2009 | 13.50 | Late Work Meal - Fleming-Delacruz |
| 7/22/2009 | 15.10 | Late Work Meal - Hafetz |
| 7/22/2009 | 16.39 | Late Work Meal - Ilan |
| 7/22/2009 | 18.24 | Late Work Meal - Laporte |
| 7/22/2009 | 20.34 | Late Work Meal - Liu |
| 7/22/2009 | 13.01 | Late Work Meal - Mendolaro |
| 7/22/2009 | 18.01 | Late Work Meal - Panas |
| 7/22/2009 | 18.16 | Late Work Meal - Qua |
| 7/22/2009 | 2.66 | Late Work Meal - Schweitzer |
| 7/22/2009 | 19.04 | Late Work Meal - Solomon |
| 7/23/2009 | 10.58 | Late Work Meal - Almeida |
| 7/23/2009 | 19.34 | Late Work Meal - Anderson |
| 7/23/2009 | 15.43 | Late Work Meal - Blacklow |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/23/2009 | 20.45 | Late Work Meal - Davison |
| 7/23/2009 | 19.64 | Late Work Meal - Liu |
| 7/23/2009 | 16.69 | Late Work Meal - Panas |
| 7/23/2009 | 18.67 | Late Work Meal - Qua |
| 7/23/2009 | 16.31 | Late Work Meal - Salvatore |
| 7/23/2009 | 14.93 | Late Work Meal - Solomon |
| 7/28/2009 | 15.86 | Late Work Meal - Schwartz |
| 7/29/2009 | 20.47 | Late Work Meal - Almeida |
| 7/29/2009 | 15.81 | Late Work Meal - Gingrande |
| 7/29/2009 | 14.50 | Late Work Meal - Laporte |
| 7/29/2009 | 21.36 | Late Work Meal - Lipner |
| 7/29/2009 | 7.62 | Late Work Meal - Malik |
| 7/29/2009 | 6.30 | Late Work Meal - Ryan |
| 7/29/2009 | 29.42 | Late Work Meal - Taiwo |
| 7/30/2009 | 10.02 | Late Work Meal - Fleming-Delacruz |
| 7/30/2009 | 18.97 | Late Work Meal - Gingrande |
| 7/30/2009 | 25.64 | Late Work Meal - Larson |
| 7/30/2009 | 17.67 | Late Work Meal - Weaver, A. |
| 7/31/2009 | 27.30 | Late Work Meal - Fleming-Delacruz |
| 8/3/2009 | 19.47 | Late Work Meal - Delahaye |
| 8/3/2009 | 20.51 | Late Work Meal - Dennis |
| 8/3/2009 | 15.18 | Late Work Meal - Ilan |
| 8/3/2009 | 11.66 | Late Work Meal - Mendolaro |
| 8/3/2009 | 14.63 | Late Work Meal - Weaver, A. |
| 8/4/2009 | 8.26 | Late Work Meal - Ilan |
| 8/4/2009 | 21.72 | Late Work Meal - Mikolajczyk |
| 8/4/2009 | 10.17 | Late Work Meal - Panas |
| 8/5/2009 | 14.85 | Late Work Meal - Almeida |
| 8/5/2009 | 19.36 | Late Work Meal - Almeida |
| 8/5/2009 | 12.77 | Late Work Meal - Dennis |
| 8/5/2009 | 17.92 | Late Work Meal - Kolkin |
| 8/5/2009 | 10.15 | Late Work Meal - Laporte |
| 8/5/2009 | 9.79 | Late Work Meal - Malik |
| 8/5/2009 | 9.99 | Late Work Meal - Mendolaro |
| 8/5/2009 | 23.35 | Late Work Meal - Pak |
| 8/6/2009 | 16.77 | Late Work Meal - Almeida |
| 8/6/2009 | 33.75 | Late Work Meal - Cousquer |
| 8/6/2009 | 17.00 | Late Work Meal - Dennis |
| 8/6/2009 | 24.77 | Late Work Meal - Kordula |
| 8/6/2009 | 24.85 | Late Work Meal - Liu |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2009 | 11.36 | Late Work Meal - Mendolaro |
| 8/6/2009 | 8.00 | Late Work Meal - Polizzi |
| 8/6/2009 | 46.40 | Late Work Meal - Polizzi |
| 8/6/2009 | 15.24 | Late Work Meal - Salvatore |
| 8/6/2009 | 22.41 | Late Work Meal - Schweitzer |
| 8/6/2009 | 13.03 | Late Work Meal - Weaver, K. |
| 8/7/2009 | 26.73 | Late Work Meal - Fleming-Delacruz |
| 8/8/2009 | 24.82 | Late Work Meal - Delahaye |
| 8/10/2009 | 19.53 | Late Work Meal - Polizzi |
| 8/11/2009 | 16.17 | Late Work Meal - Polizzi |
| 8/12/2009 | 23.78 | Late Work Meal - Larson |
| 8/12/2009 | 13.61 | Late Work Meal - Weaver, K. |
| 8/13/2009 | 22.32 | Late Work Meal - Kolkin |
| 8/17/2009 | 16.23 | Late Work Meal - Benard |
| 8/17/2009 | 20.04 | Late Work Meal - Fleming-Delacruz |
| 8/17/2009 | 14.98 | Late Work Meal - Polizzi |
| 8/17/2009 | 12.65 | Late Work Meal - Salvatore |
| 8/17/2009 | 7.39 | Late Work Meal - Schweitzer |
| 8/18/2009 | 30.17 | Late Work Meal - Bromley |
| 8/18/2009 | 17.33 | Late Work Meal - Cousquer |
| 8/18/2009 | 15.41 | Late Work Meal - Jones, K. |
| 8/18/2009 | 31.31 | Late Work Meal - Kalish |
| 8/18/2009 | 16.07 | Late Work Meal - Polizzi |
| 8/18/2009 | 20.76 | Late Work Meal - Salvatore |
| 8/18/2009 | 19.05 | Late Work Meal - Schweitzer |
| 8/18/2009 | 23.92 | Late Work Meal - Taiwo |
| 8/19/2009 | 16.77 | Late Work Meal - Benard |
| 8/19/2009 | 17.43 | Late Work Meal - Polizzi |
| 8/19/2009 | 18.98 | Late Work Meal - Salvatore |
| 8/20/2009 | 10.90 | Late Work Meal - Almeida |
| 8/20/2009 | 16.00 | Late Work Meal - Benard |
| 8/20/2009 | 30.22 | Late Work Meal - Bromley |
| 8/20/2009 | 16.83 | Late Work Meal - Polizzi |
| 8/20/2009 | 25.47 | Late Work Meal - Taiwo |
| 8/24/2009 | 13.97 | Late Work Meal - Alden |
| 8/24/2009 | 21.81 | Late Work Meal - Almeida |
| 8/24/2009 | 17.07 | Late Work Meal - Ilan |
| 8/24/2009 | 21.51 | Late Work Meal - Lacks |
| 8/24/2009 | 16.88 | Late Work Meal - Lipner |
| 8/24/2009 | 7.58 | Late Work Meal - Malik |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/24/2009 | 22.02 | Late Work Meal - Polizzi |
| 8/24/2009 | 15.78 | Late Work Meal - Salvatore |
| 8/25/2009 | 16.39 | Late Work Meal - Benard |
| 8/25/2009 | 30.63 | Late Work Meal - Bromley |
| 8/25/2009 | 18.52 | Late Work Meal - Cousquer |
| 8/25/2009 | 32.00 | Late Work Meal - Gauchier |
| 8/25/2009 | 21.59 | Late Work Meal - Lipner |
| 8/25/2009 | 25.78 | Late Work Meal - Olson |
| 8/25/2009 | 20.38 | Late Work Meal - Polizzi |
| 8/25/2009 | 25.87 | Late Work Meal - Taiwo |
| 8/26/2009 | 13.35 | Late Work Meal - Benard |
| 8/26/2009 | 24.35 | Late Work Meal - Bromley |
| 8/26/2009 | 10.14 | Late Work Meal - Fleming-Delacruz |
| 8/26/2009 | 3.66 | Late Work Meal - Malik |
| 8/26/2009 | 20.38 | Late Work Meal - Polizzi |
| 8/26/2009 | 7.62 | Late Work Meal - Sternberg |
| 8/26/2009 | 24.12 | Late Work Meal - Taiwo |
| 8/27/2009 | 17.50 | Late Work Meal - Baik |
| 8/27/2009 | 21.64 | Late Work Meal - Bromley |
| 8/27/2009 | 21.22 | Late Work Meal - Liu |
| 8/27/2009 | 25.78 | Late Work Meal - Olson |
| 8/27/2009 | 18.25 | Late Work Meal - Polizzi |
| 8/27/2009 | 22.09 | Late Work Meal - Taiwo |
| 8/28/2009 | 15.65 | Late Work Meal - Jones, K. |
| 8/28/2009 | 33.40 | Late Work Meal - Malik |
| 8/29/2009 | 38.75 | Late Work Meal - Benard |
| 8/29/2009 | 34.30 | Late Work Meal - Malik |
| 8/29/2009 | 9.75 | Late Work Meal - Slack |
| 8/31/2009 | 21.86 | Late Work Meal - Lacks |
| 8/31/2009 | 27.43 | Late Work Meal - Lipner |
| 9/1/2009 | 17.19 | Late Work Meal - Liu |
| 9/1/2009 | 26.50 | Late Work Meal - Meyers |
| 9/2/2009 | 30.76 | Late Work Meal - Barzell |
| 9/2/2009 | 26.72 | Late Work Meal - Bromley |
| 9/2/2009 | 24.43 | Late Work Meal - Lipner |
| 9/2/2009 | 21.00 | Late Work Meal - Liu |
| 9/3/2009 | 33.40 | Late Work Meal - Malik |
| 9/4/2009 | 26.46 | Late Work Meal - Baik |
| 9/4/2009 | 18.28 | Late Work Meal - Benard |
| 9/4/2009 | 34.57 | Late Work Meal - Cambouris |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/4/2009 | 22.57 | Late Work Meal - Liu |
| 9/5/2009 | 16.50 | Late Work Meal - Baik |
| 9/5/2009 | 24.29 | Late Work Meal - Baik |
| 9/5/2009 | 24.82 | Late Work Meal - Lipner |
| 9/6/2009 | 28.60 | Late Work Meal - Baik |
| 9/6/2009 | 31.00 | Late Work Meal - Lim |
| 9/6/2009 | 34.73 | Late Work Meal - Lim |
| 9/6/2009 | 22.78 | Late Work Meal - Liu |
| 9/7/2009 | 24.50 | Late Work Meal - Baik |
| 9/7/2009 | 26.35 | Late Work Meal - Baik |
| 9/7/2009 | 13.28 | Late Work Meal - Ilan |
| 9/7/2009 | 17.73 | Late Work Meal - Lipner |
| 9/7/2009 | 25.91 | Late Work Meal - Lipner |
| 9/7/2009 | 37.75 | Late Work Meal - Malik |
| 9/8/2009 | 24.00 | Late Work Meal - Benard |
| 9/8/2009 | -26.00 | Late Work Meal - Cousquer |
| 9/8/2009 | 32.04 | Late Work Meal - Kalish |
| 9/8/2009 | 28.58 | Late Work Meal - Liu |
| 9/8/2009 | 10.47 | Late Work Meal - Meyers |
| 9/8/2009 | 23.10 | Late Work Meal - Olson |
| 9/9/2009 | 26.50 | Late Work Meal - Baik |
| 9/9/2009 | 790.95 | Late Work Meal - Benard |
| 9/9/2009 | 30.14 | Late Work Meal - Kalish |
| 9/9/2009 | 23.72 | Late Work Meal - Liu |
| 9/10/2009 | 33.50 | Late Work Meal - Baik |
| 9/10/2009 | 258.00 | Late Work Meal - Benard |
| 9/10/2009 | 31.86 | Late Work Meal - Cambouris |
| 9/10/2009 | 29.94 | Late Work Meal - Olson |
| 9/11/2009 | 15.29 | Late Work Meal - Laporte |
| 9/11/2009 | 16.16 | Late Work Meal - Liu |
| 9/12/2009 | 25.40 | Late Work Meal - Baik |
| 9/13/2009 | 22.50 | Late Work Meal - Baik |
| 9/14/2009 | 29.13 | Late Work Meal - Durkee |
| 9/14/2009 | 27.84 | Late Work Meal - Kalish |
| 9/14/2009 | 14.09 | Late Work Meal - Meyers |
| 9/16/2009 | 18.35 | Late Work Meal - Grandinetti |
| **TOTAL:** | **$6,988.31** | |
| | | |
| **Late Work - Transportation** | | |
| | | |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/1/2009 | 10.00 | Late Work Transportation - Patel |
| 6/25/2009 | 22.00 | Late Work Transportation - Patel |
| 7/20/2009 | 53.71 | Late Work Transportation - Almeida |
| 7/21/2009 | 17.40 | Late Work Transportation - Laporte |
| 7/21/2009 | 22.25 | Late Work Transportation - Laporte |
| 7/22/2009 | 47.64 | Late Work Transportation - Almeida |
| 7/22/2009 | 29.86 | Late Work Transportation - Davison |
| 7/22/2009 | 29.86 | Late Work Transportation - Salvatore |
| 7/23/2009 | 15.60 | Late Work Transportation - Laporte |
| 7/24/2009 | 39.91 | Late Work Transportation - Almeida |
| 7/24/2009 | 33.13 | Late Work Transportation - Rana |
| 7/25/2009 | 131.31 | Late Work Transportation - Bromley |
| 7/25/2009 | 13.00 | Late Work Transportation - Fleming-Delacruz |
| 7/25/2009 | 31.55 | Late Work Transportation - Scott |
| 7/28/2009 | 13.60 | Late Work Transportation - Laporte |
| 7/29/2009 | 53.71 | Late Work Transportation - Almeida |
| 7/29/2009 | 22.06 | Late Work Transportation - Lacks |
| 7/30/2009 | 10.10 | Late Work Transportation - Kim |
| 7/31/2009 | 38.92 | Late Work Transportation - Delahaye |
| 7/31/2009 | 22.83 | Late Work Transportation - Ilan |
| 8/1/2009 | 25.00 | Late Work Transportation - Delahaye |
| 8/1/2009 | 29.56 | Late Work Transportation - Flow |
| 8/2/2009 | 86.78 | Late Work Transportation - Brod |
| 8/2/2009 | 85.05 | Late Work Transportation - Bromley |
| 8/2/2009 | 21.12 | Late Work Transportation - Delahaye |
| 8/2/2009 | 33.76 | Late Work Transportation - Malik |
| 8/2/2009 | 51.50 | Late Work Transportation - Malik |
| 8/3/2009 | 34.87 | Late Work Transportation - Bromley |
| 8/3/2009 | 128.76 | Late Work Transportation - Bromley |
| 8/3/2009 | 35.10 | Late Work Transportation - Delahaye |
| 8/3/2009 | 23.23 | Late Work Transportation - Di Gregorio |
| 8/3/2009 | 23.31 | Late Work Transportation - Kim |
| 8/3/2009 | 68.37 | Late Work Transportation - Medolaro |
| 8/3/2009 | 88.65 | Late Work Transportation - Nicholson |
| 8/3/2009 | 101.93 | Late Work Transportation - Salvatore |
| 8/3/2009 | 41.13 | Late Work Transportation - Whoriskey |
| 8/4/2009 | 103.66 | Late Work Transportation - Bromley |
| 8/4/2009 | 16.03 | Late Work Transportation - Fleming-Delacruz |
| 8/4/2009 | 23.31 | Late Work Transportation - Kolkin |
| 8/4/2009 | 16.03 | Late Work Transportation - Lipner |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/4/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 8/5/2009 | 41.28 | Late Work Transportation - Cambouris |
| 8/5/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 8/5/2009 | 37.31 | Late Work Transportation - Flow |
| 8/5/2009 | 23.23 | Late Work Transportation - Kim |
| 8/5/2009 | 15.80 | Late Work Transportation - Laporte |
| 8/5/2009 | 24.75 | Late Work Transportation - Laporte |
| 8/5/2009 | 81.12 | Late Work Transportation - Medolaro |
| 8/5/2009 | 11.00 | Late Work Transportation - Mikolajczyk |
| 8/5/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 8/6/2009 | 99.90 | Late Work Transportation - Accomando |
| 8/6/2009 | 40.09 | Late Work Transportation - Almeida |
| 8/6/2009 | 41.95 | Late Work Transportation - Blacklow |
| 8/6/2009 | 81.68 | Late Work Transportation - Bromley |
| 8/6/2009 | 35.43 | Late Work Transportation - Cannuli |
| 8/6/2009 | 33.44 | Late Work Transportation - Cousquer |
| 8/6/2009 | 21.12 | Late Work Transportation - Delahaye |
| 8/6/2009 | 29.56 | Late Work Transportation - Flow |
| 8/6/2009 | 20.60 | Late Work Transportation - Laporte |
| 8/6/2009 | 23.23 | Late Work Transportation - Lipner |
| 8/6/2009 | 22.18 | Late Work Transportation - Malik |
| 8/6/2009 | 80.92 | Late Work Transportation - Medolaro |
| 8/6/2009 | 65.20 | Late Work Transportation - O'Keefe |
| 8/6/2009 | 100.04 | Late Work Transportation - Pak |
| 8/6/2009 | 106.37 | Late Work Transportation - Pak |
| 8/6/2009 | 27.45 | Late Work Transportation - Polizzi |
| 8/6/2009 | 27.45 | Late Work Transportation - Qua |
| 8/6/2009 | 46.19 | Late Work Transportation - Salvatore |
| 8/6/2009 | 88.11 | Late Work Transportation - Schweitzer |
| 8/7/2009 | 90.97 | Late Work Transportation - Almeida |
| 8/7/2009 | 29.22 | Late Work Transportation - Benard |
| 8/7/2009 | 9.36 | Late Work Transportation - Fleming-Delacruz |
| 8/7/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 8/7/2009 | 159.61 | Late Work Transportation - Nicholson |
| 8/7/2009 | 40.86 | Late Work Transportation - Pak |
| 8/7/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 8/8/2009 | 89.84 | Late Work Transportation - Brod |
| 8/8/2009 | 21.12 | Late Work Transportation - Delahaye |
| 8/9/2009 | 98.00 | Late Work Transportation - Brod |
| 8/10/2009 | 25.00 | Late Work Transportation - Cousquer |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/10/2009 | 73.13 | Late Work Transportation - Nicholson |
| 8/10/2009 | 27.45 | Late Work Transportation - Polizzi |
| 8/10/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 8/11/2009 | 46.18 | Late Work Transportation - Gross |
| 8/11/2009 | 42.19 | Late Work Transportation - Ilan |
| 8/11/2009 | 41.52 | Late Work Transportation - Malik |
| 8/11/2009 | 44.74 | Late Work Transportation - Malik |
| 8/11/2009 | 116.36 | Late Work Transportation - Nicholson |
| 8/11/2009 | 73.51 | Late Work Transportation - O'Keefe |
| 8/11/2009 | 25.34 | Late Work Transportation - Pak |
| 8/11/2009 | 95.25 | Late Work Transportation - Pak |
| 8/11/2009 | 47.46 | Late Work Transportation - Patel |
| 8/11/2009 | 27.52 | Late Work Transportation - Polizzi |
| 8/11/2009 | 42.97 | Late Work Transportation - Qua |
| 8/12/2009 | 37.32 | Late Work Transportation - Cousquer |
| 8/12/2009 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 8/12/2009 | 82.22 | Late Work Transportation - Jones, K. |
| 8/12/2009 | 10.81 | Late Work Transportation - Kim |
| 8/12/2009 | 13.80 | Late Work Transportation - Laporte |
| 8/12/2009 | 69.29 | Late Work Transportation - Medolaro |
| 8/12/2009 | 81.84 | Late Work Transportation - O'Keefe |
| 8/12/2009 | 101.88 | Late Work Transportation - Pak |
| 8/12/2009 | 33.10 | Late Work Transportation - Thong |
| 8/13/2009 | 58.21 | Late Work Transportation - Accomando |
| 8/13/2009 | 40.47 | Late Work Transportation - Bernard |
| 8/13/2009 | 37.64 | Late Work Transportation - Cambouris |
| 8/13/2009 | 54.27 | Late Work Transportation - Fleming-Delacruz |
| 8/13/2009 | 46.19 | Late Work Transportation - Jones, K. |
| 8/13/2009 | 18.71 | Late Work Transportation - Kolkin |
| 8/13/2009 | 10.90 | Late Work Transportation - Laporte |
| 8/13/2009 | 42.97 | Late Work Transportation - Laporte |
| 8/13/2009 | 52.87 | Late Work Transportation - Leinwand |
| 8/13/2009 | 72.96 | Late Work Transportation - Medolaro |
| 8/13/2009 | 77.00 | Late Work Transportation - Nicholson |
| 8/13/2009 | 77.40 | Late Work Transportation - O'Keefe |
| 8/13/2009 | 42.63 | Late Work Transportation - Pak |
| 8/13/2009 | 22.54 | Late Work Transportation - Polizzi |
| 8/13/2009 | 59.93 | Late Work Transportation - Taiwo |
| 8/14/2009 | 33.76 | Late Work Transportation - Malik |
| 8/14/2009 | 100.76 | Late Work Transportation - Schweitzer |

EXPENSE SUMMARY

September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/15/2009 | 23.23 | Late Work Transportation - Malik |
| 8/15/2009 | 47.62 | Late Work Transportation - Malik |
| 8/15/2009 | 83.93 | Late Work Transportation - Schweitzer |
| 8/17/2009 | 33.10 | Late Work Transportation - Benard |
| 8/17/2009 | 38.00 | Late Work Transportation - Bromley |
| 8/17/2009 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 8/17/2009 | 39.65 | Late Work Transportation - Flow |
| 8/17/2009 | 10.70 | Late Work Transportation - Kim |
| 8/17/2009 | 27.45 | Late Work Transportation - Polizzi |
| 8/17/2009 | 46.18 | Late Work Transportation - Salvatore |
| 8/17/2009 | 92.70 | Late Work Transportation - Schweitzer |
| 8/17/2009 | 100.76 | Late Work Transportation - Schweitzer |
| 8/18/2009 | 16.80 | Late Work Transportation - Benard |
| 8/18/2009 | 83.01 | Late Work Transportation - Bromley |
| 8/18/2009 | 28.88 | Late Work Transportation - Fleming-Delacruz |
| 8/18/2009 | 11.50 | Late Work Transportation - Kim |
| 8/18/2009 | 23.23 | Late Work Transportation - Lipner |
| 8/18/2009 | 33.76 | Late Work Transportation - Malik |
| 8/18/2009 | 42.97 | Late Work Transportation - Polizzi |
| 8/18/2009 | 46.19 | Late Work Transportation - Salvatore |
| 8/18/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 8/18/2009 | 60.01 | Late Work Transportation - Taiwo |
| 8/19/2009 | 52.87 | Late Work Transportation - Bianca |
| 8/19/2009 | 23.23 | Late Work Transportation - Lipner |
| 8/19/2009 | 41.52 | Late Work Transportation - Malik |
| 8/19/2009 | 27.45 | Late Work Transportation - Polizzi |
| 8/19/2009 | 53.95 | Late Work Transportation - Salvatore |
| 8/19/2009 | 86.48 | Late Work Transportation - Schweitzer |
| 8/20/2009 | 101.95 | Late Work Transportation - Almeida |
| 8/20/2009 | 47.00 | Late Work Transportation - Bromley |
| 8/20/2009 | 36.21 | Late Work Transportation - Coenen |
| 8/20/2009 | 29.56 | Late Work Transportation - Flow |
| 8/20/2009 | 13.81 | Late Work Transportation - Kim |
| 8/20/2009 | 23.23 | Late Work Transportation - Kim |
| 8/20/2009 | 99.73 | Late Work Transportation - Krieger |
| 8/20/2009 | 25.34 | Late Work Transportation - Lacks |
| 8/20/2009 | 33.76 | Late Work Transportation - Malik |
| 8/20/2009 | 35.20 | Late Work Transportation - Polizzi |
| 8/20/2009 | 99.53 | Late Work Transportation - Polizzi |
| 8/20/2009 | 42.99 | Late Work Transportation - Salvatore |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/20/2009 | 15.28 | Late Work Transportation - Taiwo |
| 8/20/2009 | 52.87 | Late Work Transportation - Taiwo |
| 8/21/2009 | 53.95 | Late Work Transportation - Jones, K. |
| 8/21/2009 | 85.16 | Late Work Transportation - O'Keefe |
| 8/21/2009 | 61.71 | Late Work Transportation - Salvatore |
| 8/21/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 8/21/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 8/21/2009 | 89.03 | Late Work Transportation - Schweitzer |
| 8/22/2009 | 83.93 | Late Work Transportation - Schweitzer |
| 8/23/2009 | 84.23 | Late Work Transportation - Bromley |
| 8/23/2009 | 39.86 | Late Work Transportation - Olson |
| 8/24/2009 | 62.65 | Late Work Transportation - Accomando |
| 8/24/2009 | 11.80 | Late Work Transportation - Alden |
| 8/24/2009 | 9.80 | Late Work Transportation - Benard |
| 8/24/2009 | 84.54 | Late Work Transportation - Bromley |
| 8/24/2009 | 143.71 | Late Work Transportation - Bromley |
| 8/24/2009 | 30.99 | Late Work Transportation - Kim |
| 8/24/2009 | 25.34 | Late Work Transportation - Lacks |
| 8/24/2009 | 34.87 | Late Work Transportation - Lipner |
| 8/24/2009 | 33.76 | Late Work Transportation - Malik |
| 8/24/2009 | 50.07 | Late Work Transportation - Salvatore |
| 8/24/2009 | 27.45 | Late Work Transportation - Sternberg |
| 8/25/2009 | 47.00 | Late Work Transportation - Bromley |
| 8/25/2009 | 23.23 | Late Work Transportation - Kim |
| 8/25/2009 | 30.99 | Late Work Transportation - Lipner |
| 8/25/2009 | 39.87 | Late Work Transportation - Olson |
| 8/25/2009 | 35.21 | Late Work Transportation - Polizzi |
| 8/25/2009 | 46.85 | Late Work Transportation - Sternberg |
| 8/25/2009 | 67.15 | Late Work Transportation - Taiwo |
| 8/26/2009 | 20.00 | Late Work Transportation - Alden |
| 8/26/2009 | 25.34 | Late Work Transportation - Bromley |
| 8/26/2009 | 80.97 | Late Work Transportation - Bromley |
| 8/26/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 8/26/2009 | 46.19 | Late Work Transportation - Jones, K. |
| 8/26/2009 | 40.31 | Late Work Transportation - Kim |
| 8/26/2009 | 40.86 | Late Work Transportation - Lacks |
| 8/26/2009 | 31.33 | Late Work Transportation - Lipner |
| 8/26/2009 | 33.76 | Late Work Transportation - Olson |
| 8/26/2009 | 56.44 | Late Work Transportation - Taiwo |
| 8/27/2009 | 9.40 | Late Work Transportation - Benard |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2009 | 52.87 | Late Work Transportation - Bianca |
| 8/27/2009 | 37.32 | Late Work Transportation - Cousquer |
| 8/27/2009 | 52.87 | Late Work Transportation - Fiege |
| 8/27/2009 | 45.08 | Late Work Transportation - Flow |
| 8/27/2009 | 13.00 | Late Work Transportation - Hayes |
| 8/27/2009 | 38.75 | Late Work Transportation - Kim |
| 8/27/2009 | 27.45 | Late Work Transportation - Polizzi |
| 8/27/2009 | 52.87 | Late Work Transportation - Taiwo |
| 8/28/2009 | 88.82 | Late Work Transportation - Bromley |
| 8/28/2009 | 33.76 | Late Work Transportation - Cambouris |
| 8/28/2009 | 32.76 | Late Work Transportation - Ilan |
| 8/28/2009 | 51.61 | Late Work Transportation - Jones, K. |
| 8/28/2009 | 33.76 | Late Work Transportation - Malik |
| 8/28/2009 | 39.87 | Late Work Transportation - Olson |
| 8/29/2009 | 9.25 | Late Work Transportation - Benard |
| 8/29/2009 | 169.71 | Late Work Transportation - Brod |
| 8/29/2009 | 29.56 | Late Work Transportation - Cousquer |
| 8/29/2009 | 33.76 | Late Work Transportation - Malik |
| 8/29/2009 | 39.87 | Late Work Transportation - Malik |
| 8/30/2009 | 52.87 | Late Work Transportation - Bianca |
| 8/30/2009 | 47.00 | Late Work Transportation - Bromley |
| 8/31/2009 | 25.34 | Late Work Transportation - Cousquer |
| 8/31/2009 | 41.20 | Late Work Transportation - Flow |
| 8/31/2009 | 46.51 | Late Work Transportation - Lipner |
| 8/31/2009 | 27.45 | Late Work Transportation - Polizzi |
| 9/1/2009 | 8.05 | Late Work Transportation - Benard |
| 9/1/2009 | 9.40 | Late Work Transportation - Benard |
| 9/1/2009 | 47.00 | Late Work Transportation - Bromley |
| 9/1/2009 | 25.00 | Late Work Transportation - Farkas |
| 9/1/2009 | 28.88 | Late Work Transportation - Goodman |
| 9/1/2009 | 36.64 | Late Work Transportation - Goodman |
| 9/1/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 9/1/2009 | 50.39 | Late Work Transportation - Kim |
| 9/1/2009 | 27.11 | Late Work Transportation - Lipner |
| 9/1/2009 | 28.88 | Late Work Transportation - Liu |
| 9/1/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 9/2/2009 | 52.87 | Late Work Transportation - Baik |
| 9/2/2009 | 40.52 | Late Work Transportation - Barzell |
| 9/2/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/2/2009 | 88.11 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/2/2009 | 52.87 | Late Work Transportation - Fiege |
| 9/2/2009 | 29.56 | Late Work Transportation - Flow |
| 9/2/2009 | 28.88 | Late Work Transportation - Leinwand |
| 9/2/2009 | 48.23 | Late Work Transportation - Lim |
| 9/2/2009 | 23.23 | Late Work Transportation - Lipner |
| 9/2/2009 | 28.88 | Late Work Transportation - Liu |
| 9/2/2009 | 33.76 | Late Work Transportation - Malik |
| 9/2/2009 | 31.33 | Late Work Transportation - Sternberg |
| 9/3/2009 | 90.05 | Late Work Transportation - Brod |
| 9/3/2009 | 88.82 | Late Work Transportation - Bromley |
| 9/4/2009 | 25.34 | Late Work Transportation - Benard |
| 9/4/2009 | 33.76 | Late Work Transportation - Cambouris |
| 9/4/2009 | 14.68 | Late Work Transportation - Van der Wee |
| 9/5/2009 | 9.10 | Late Work Transportation - Lipner |
| 9/5/2009 | 44.91 | Late Work Transportation - Malik |
| 9/6/2009 | 11.70 | Late Work Transportation - Liu |
| 9/7/2009 | 12.70 | Late Work Transportation - Lipner |
| 9/8/2009 | 28.88 | Late Work Transportation - Barzell |
| 9/8/2009 | 40.86 | Late Work Transportation - Benard |
| 9/8/2009 | 87.90 | Late Work Transportation - Bromley |
| 9/8/2009 | 32.71 | Late Work Transportation - Lim |
| 9/8/2009 | 23.23 | Late Work Transportation - Lipner |
| 9/9/2009 | 7.00 | Late Work Transportation - Alden |
| 9/9/2009 | 52.87 | Late Work Transportation - Baik |
| 9/9/2009 | 27.45 | Late Work Transportation - Benard |
| 9/9/2009 | 36.64 | Late Work Transportation - Benard |
| 9/9/2009 | 44.19 | Late Work Transportation - Benard |
| 9/9/2009 | 32.76 | Late Work Transportation - Blacklow |
| 9/9/2009 | 80.97 | Late Work Transportation - Bromley |
| 9/9/2009 | 42.63 | Late Work Transportation - Fleming-Delacruz |
| 9/9/2009 | 23.75 | Late Work Transportation - Kim |
| 9/9/2009 | 67.15 | Late Work Transportation - Leinwand |
| 9/9/2009 | 52.87 | Late Work Transportation - Li |
| 9/9/2009 | 21.12 | Late Work Transportation - Liu |
| 9/9/2009 | 134.05 | Late Work Transportation - Raymond |
| 9/9/2009 | 46.85 | Late Work Transportation - Sternberg |
| 9/10/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/10/2009 | 28.88 | Late Work Transportation - Blacklow |
| 9/10/2009 | 42.63 | Late Work Transportation - Fleming-Delacruz |
| 9/10/2009 | 55.61 | Late Work Transportation - Gingrande |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2009 | 21.98 | Late Work Transportation - Laporte |
| 9/10/2009 | 32.71 | Late Work Transportation - Lim |
| 9/10/2009 | 94.47 | Late Work Transportation - Messina |
| 9/10/2009 | 6.43 | Late Work Transportation - Nelson |
| 9/10/2009 | 37.64 | Late Work Transportation - Olson |
| 9/10/2009 | 98.41 | Late Work Transportation - Schweitzer |
| 9/10/2009 | 56.44 | Late Work Transportation - Taiwo |
| 9/11/2009 | 51.73 | Late Work Transportation - Almeida |
| 9/11/2009 | 25.34 | Late Work Transportation - Benard |
| 9/11/2009 | 49.29 | Late Work Transportation - Cambouris |
| 9/11/2009 | 29.56 | Late Work Transportation - Cousquer |
| 9/11/2009 | 56.72 | Late Work Transportation - Freed |
| 9/11/2009 | 59.87 | Late Work Transportation - Freed |
| 9/11/2009 | 28.88 | Late Work Transportation - Goodman |
| 9/11/2009 | 46.19 | Late Work Transportation - Gross |
| 9/11/2009 | 21.12 | Late Work Transportation - Jauregui |
| 9/11/2009 | 28.88 | Late Work Transportation - Liu |
| 9/11/2009 | 37.98 | Late Work Transportation - Marre |
| 9/11/2009 | 6.43 | Late Work Transportation - Nelson |
| 9/11/2009 | 27.45 | Late Work Transportation - Patel |
| 9/11/2009 | 27.45 | Late Work Transportation - Qua |
| 9/12/2009 | 11.00 | Late Work Transportation - Alden |
| 9/12/2009 | 19.63 | Late Work Transportation - Benard |
| 9/12/2009 | 25.34 | Late Work Transportation - Benard |
| 9/12/2009 | 29.56 | Late Work Transportation - Benard |
| 9/12/2009 | 41.20 | Late Work Transportation - Benard |
| 9/12/2009 | 51.90 | Late Work Transportation - Benard |
| 9/12/2009 | 52.87 | Late Work Transportation - Benard |
| 9/12/2009 | 60.43 | Late Work Transportation - Benard |
| 9/12/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/12/2009 | 47.00 | Late Work Transportation - Bromley |
| 9/12/2009 | 33.76 | Late Work Transportation - Cambouris |
| 9/12/2009 | 43.24 | Late Work Transportation - Freed |
| 9/12/2009 | 10.25 | Late Work Transportation - Goodman |
| 9/12/2009 | 48.84 | Late Work Transportation - Gross |
| 9/12/2009 | 134.16 | Late Work Transportation - Kalita |
| 9/12/2009 | 16.70 | Late Work Transportation - Laporte |
| 9/12/2009 | 20.90 | Late Work Transportation - Laporte |
| 9/12/2009 | 24.13 | Late Work Transportation - Lim |
| 9/12/2009 | 24.24 | Late Work Transportation - Lim |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2009 | 25.12 | Late Work Transportation - Lim |
| 9/12/2009 | 28.63 | Late Work Transportation - Lim |
| 9/12/2009 | 8.90 | Late Work Transportation - Liu |
| 9/12/2009 | 21.12 | Late Work Transportation - Liu |
| 9/12/2009 | 41.86 | Late Work Transportation - Marre |
| 9/12/2009 | 10.00 | Late Work Transportation - Patel |
| 9/12/2009 | 55.67 | Late Work Transportation - Wu |
| 9/12/2009 | 92.75 | Late Work Transportation - Wu |
| 9/13/2009 | 21.20 | Late Work Transportation - Alden |
| 9/13/2009 | 33.76 | Late Work Transportation - Cambouris |
| 9/13/2009 | 29.56 | Late Work Transportation - Cousquer |
| 9/13/2009 | 40.47 | Late Work Transportation - Fairley |
| 9/13/2009 | 9.62 | Late Work Transportation - Goodman |
| 9/13/2009 | 10.00 | Late Work Transportation - Goodman |
| 9/13/2009 | 11.50 | Late Work Transportation - Goodman |
| 9/13/2009 | 46.19 | Late Work Transportation - Gross |
| 9/13/2009 | 8.10 | Late Work Transportation - Ilan |
| 9/13/2009 | 21.12 | Late Work Transportation - Ilan |
| 9/13/2009 | 40.64 | Late Work Transportation - Kalita |
| 9/13/2009 | 22.90 | Late Work Transportation - Laporte |
| 9/13/2009 | 8.90 | Late Work Transportation - Liu |
| 9/13/2009 | 21.12 | Late Work Transportation - Liu |
| 9/13/2009 | 33.76 | Late Work Transportation - Malik |
| 9/13/2009 | 48.29 | Late Work Transportation - Medolaro |
| 9/13/2009 | 18.00 | Late Work Transportation - Peponis |
| 9/13/2009 | 25.34 | Late Work Transportation - Qua |
| 9/13/2009 | 44.96 | Late Work Transportation - Qua |
| 9/13/2009 | 51.90 | Late Work Transportation - Qua |
| 9/13/2009 | 8.80 | Late Work Transportation - Wauters |
| 9/13/2009 | 13.80 | Late Work Transportation - Wauters |
| 9/13/2009 | 29.56 | Late Work Transportation - Wu |
| 9/14/2009 | 16.30 | Late Work Transportation - Alden |
| 9/14/2009 | 21.70 | Late Work Transportation - Alden |
| 9/14/2009 | 52.87 | Late Work Transportation - Baik |
| 9/14/2009 | 32.76 | Late Work Transportation - Barzell |
| 9/14/2009 | 39.09 | Late Work Transportation - Buell |
| 9/14/2009 | 18.00 | Late Work Transportation - Durkee |
| 9/14/2009 | 29.56 | Late Work Transportation - Fairley |
| 9/14/2009 | 110.40 | Late Work Transportation - Fairley |
| 9/14/2009 | 25.34 | Late Work Transportation - Fitzgerald |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/14/2009 | 44.40 | Late Work Transportation - Goodman |
| 9/14/2009 | 27.11 | Late Work Transportation - Kim |
| 9/14/2009 | 27.11 | Late Work Transportation - Lipner |
| 9/14/2009 | 37.64 | Late Work Transportation - Malik |
| 9/14/2009 | 23.23 | Late Work Transportation - Sinnenberg |
| 9/14/2009 | 60.01 | Late Work Transportation - Taiwo |
| 9/14/2009 | 25.34 | Late Work Transportation - Wauters |
| 9/14/2009 | 49.57 | Late Work Transportation - Wu |
| 9/15/2009 | 40.09 | Late Work Transportation - Almeida |
| 9/15/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/15/2009 | 45.40 | Late Work Transportation - Cambouris |
| 9/15/2009 | 60.37 | Late Work Transportation - Cambouris |
| 9/15/2009 | 38.75 | Late Work Transportation - Di Gregorio |
| 9/15/2009 | 21.12 | Late Work Transportation - Liu |
| 9/15/2009 | 31.33 | Late Work Transportation - Panas |
| 9/15/2009 | 52.87 | Late Work Transportation - Taiwo |
| 9/16/2009 | 35.21 | Late Work Transportation - Buell |
| 9/16/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 9/16/2009 | 36.98 | Late Work Transportation - Kalish |
| 9/16/2009 | 15.99 | Late Work Transportation - Kim |
| 9/16/2009 | 33.76 | Late Work Transportation - Malik |
| 9/17/2009 | 81.33 | Late Work Transportation - Bromley |
| 9/17/2009 | 44.40 | Late Work Transportation - Gingrande |
| 9/17/2009 | 33.76 | Late Work Transportation - Malik |
| 9/17/2009 | 35.21 | Late Work Transportation - Sternberg |
| 9/18/2009 | 39.86 | Late Work Transportation - Olson |
| 9/19/2009 | 27.45 | Late Work Transportation - Malik |
| 9/21/2009 | 69.47 | Late Work Transportation - Ballard |
| 9/21/2009 | 40.86 | Late Work Transportation - Lacks |
| 9/21/2009 | 80.31 | Late Work Transportation - Medolaro |
| 9/21/2009 | 39.09 | Late Work Transportation - Panas |
| 9/21/2009 | 137.93 | Late Work Transportation - Raymond |
| 9/21/2009 | 63.43 | Late Work Transportation - Wu |
| 9/22/2009 | 37.32 | Late Work Transportation - Flow |
| 9/22/2009 | 26.74 | Late Work Transportation - Lacks |
| 9/22/2009 | 46.85 | Late Work Transportation - Mikolajczyk |
| 9/23/2009 | 15.00 | Late Work Transportation - Best |
| 9/24/2009 | 15.00 | Late Work Transportation - Best |
| 9/26/2009 | 7.00 | Late Work Transportation - Best |
| **TOTAL:** | **$17,559.46** | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Conference Meals** | | |
| | | |
| 8/18/2009 | 43.55 | Conference Meal |
| 8/19/2009 | 52.26 | Conference Meal |
| 8/20/2009 | 43.55 | Conference Meal |
| 8/21/2009 | 93.09 | Conference Meal |
| 8/24/2009 | 34.84 | Conference Meal |
| 8/25/2009 | 34.84 | Conference Meal |
| 8/25/2009 | 122.48 | Conference Meal |
| 8/25/2009 | 138.82 | Conference Meal |
| 8/26/2009 | 43.55 | Conference Meal |
| 8/26/2009 | 244.97 | Conference Meal |
| 8/26/2009 | 277.63 | Conference Meal |
| 8/26/2009 | 489.94 | Conference Meal |
| 8/26/2009 | 555.26 | Conference Meal |
| 8/27/2009 | 34.84 | Conference Meal |
| 8/27/2009 | 69.68 | Conference Meal |
| 8/27/2009 | 102.34 | Conference Meal |
| 8/27/2009 | 43.55 | Conference Meal |
| 8/28/2009 | 52.26 | Conference Meal |
| 8/28/2009 | 139.63 | Conference Meal |
| 8/31/2009 | 69.68 | Conference Meal |
| 8/31/2009 | 222.11 | Conference Meal |
| 8/31/2009 | 277.63 | Conference Meal |
| 9/1/2009 | 69.68 | Conference Meal |
| 9/2/2009 | 69.68 | Conference Meal |
| 9/2/2009 | 11.50 | Conference Meal |
| 9/3/2009 | 244.97 | Conference Meal |
| 9/4/2009 | 155.15 | Conference Meal |
| 9/4/2009 | 187.81 | Conference Meal |
| 9/8/2009 | 171.48 | Conference Meal |
| 9/8/2009 | 171.48 | Conference Meal |
| 9/8/2009 | 171.48 | Conference Meal |
| 9/8/2009 | 194.34 | Conference Meal |
| 9/8/2009 | 93.09 | Conference Meal |
| 9/8/2009 | 153.51 | Conference Meal |
| 9/9/2009 | 38.11 | Conference Meal |
| 9/9/2009 | 69.68 | Conference Meal |
| 9/9/2009 | 138.82 | Conference Meal |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2009 | 171.48 | Conference Meal |
| 9/9/2009 | 194.34 | Conference Meal |
| 9/9/2009 | 261.30 | Conference Meal |
| 9/9/2009 | 261.30 | Conference Meal |
| 9/9/2009 | 42.46 | Conference Meal |
| 9/10/2009 | 69.68 | Conference Meal |
| 9/10/2009 | 73.49 | Conference Meal |
| 9/10/2009 | 73.49 | Conference Meal |
| 9/10/2009 | 83.29 | Conference Meal |
| 9/10/2009 | 83.29 | Conference Meal |
| 9/10/2009 | 94.72 | Conference Meal |
| 9/10/2009 | 102.34 | Conference Meal |
| 9/10/2009 | 146.98 | Conference Meal |
| 9/10/2009 | 166.58 | Conference Meal |
| 9/10/2009 | 367.45 | Conference Meal |
| 9/10/2009 | 416.45 | Conference Meal |
| 9/10/2009 | 156.78 | Conference Meal |
| 9/11/2009 | 26.13 | Conference Meal |
| 9/11/2009 | 26.13 | Conference Meal |
| 9/11/2009 | 42.46 | Conference Meal |
| 9/11/2009 | 43.55 | Conference Meal |
| 9/11/2009 | 69.68 | Conference Meal |
| 9/11/2009 | 69.68 | Conference Meal |
| 9/11/2009 | 69.68 | Conference Meal |
| 9/11/2009 | 74.85 | Conference Meal |
| 9/11/2009 | 96.90 | Conference Meal |
| 9/11/2009 | 98.26 | Conference Meal |
| 9/11/2009 | 102.34 | Conference Meal |
| 9/11/2009 | 102.34 | Conference Meal |
| 9/11/2009 | 102.34 | Conference Meal |
| 9/11/2009 | 104.52 | Conference Meal |
| 9/11/2009 | 104.52 | Conference Meal |
| 9/11/2009 | 113.23 | Conference Meal |
| 9/11/2009 | 113.23 | Conference Meal |
| 9/11/2009 | 122.48 | Conference Meal |
| 9/11/2009 | 124.12 | Conference Meal |
| 9/11/2009 | 126.30 | Conference Meal |
| 9/11/2009 | 135.00 | Conference Meal |
| 9/11/2009 | 138.82 | Conference Meal |
| 9/11/2009 | 139.36 | Conference Meal |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2009 | 139.36 | Conference Meal |
| 9/11/2009 | 139.36 | Conference Meal |
| 9/11/2009 | 146.98 | Conference Meal |
| 9/11/2009 | 156.78 | Conference Meal |
| 9/11/2009 | 156.78 | Conference Meal |
| 9/11/2009 | 169.84 | Conference Meal |
| 9/11/2009 | 173.11 | Conference Meal |
| 9/11/2009 | 173.38 | Conference Meal |
| 9/11/2009 | 174.20 | Conference Meal |
| 9/11/2009 | 174.20 | Conference Meal |
| 9/11/2009 | 184.54 | Conference Meal |
| 9/11/2009 | 186.18 | Conference Meal |
| 9/11/2009 | 186.18 | Conference Meal |
| 9/11/2009 | 189.44 | Conference Meal |
| 9/11/2009 | 195.98 | Conference Meal |
| 9/11/2009 | 195.98 | Conference Meal |
| 9/11/2009 | 195.98 | Conference Meal |
| 9/11/2009 | 195.98 | Conference Meal |
| 9/11/2009 | 222.11 | Conference Meal |
| 9/11/2009 | 222.11 | Conference Meal |
| 9/11/2009 | 222.11 | Conference Meal |
| 9/11/2009 | 222.11 | Conference Meal |
| 9/11/2009 | 224.28 | Conference Meal |
| 9/11/2009 | 230.81 | Conference Meal |
| 9/11/2009 | 237.89 | Conference Meal |
| 9/11/2009 | 245.51 | Conference Meal |
| 9/11/2009 | 248.24 | Conference Meal |
| 9/11/2009 | 248.24 | Conference Meal |
| 9/11/2009 | 248.24 | Conference Meal |
| 9/11/2009 | 252.59 | Conference Meal |
| 9/11/2009 | 254.77 | Conference Meal |
| 9/11/2009 | 285.25 | Conference Meal |
| 9/11/2009 | 293.96 | Conference Meal |
| 9/11/2009 | 293.96 | Conference Meal |
| 9/11/2009 | 296.14 | Conference Meal |
| 9/11/2009 | 326.63 | Conference Meal |
| 9/11/2009 | 333.16 | Conference Meal |
| 9/11/2009 | 333.16 | Conference Meal |
| 9/11/2009 | 337.51 | Conference Meal |
| 9/11/2009 | 387.87 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/11/2009 | 391.95 | Conference Meal |
| 9/11/2009 | 391.95 | Conference Meal |
| 9/11/2009 | 391.95 | Conference Meal |
| 9/11/2009 | 440.94 | Conference Meal |
| 9/11/2009 | 444.21 | Conference Meal |
| 9/11/2009 | 444.21 | Conference Meal |
| 9/11/2009 | 444.21 | Conference Meal |
| 9/11/2009 | 489.94 | Conference Meal |
| 9/11/2009 | 499.74 | Conference Meal |
| 9/11/2009 | 517.16 | Conference Meal |
| 9/11/2009 | 555.26 | Conference Meal |
| 9/11/2009 | 612.42 | Conference Meal |
| 9/11/2009 | 694.08 | Conference Meal |
| 9/11/2009 | 871.00 | Conference Meal |
| 9/11/2009 | 1,415.38 | Conference Meal |
| 9/11/2009 | 9,376.86 | Conference Meal |
| 9/12/2009 | 3,797.73 | Conference Meal |
| 9/12/2009 | 26.13 | Conference Meal |
| 9/12/2009 | 34.30 | Conference Meal |
| 9/12/2009 | 43.55 | Conference Meal |
| 9/12/2009 | 43.55 | Conference Meal |
| 9/12/2009 | 52.26 | Conference Meal |
| 9/12/2009 | 52.26 | Conference Meal |
| 9/12/2009 | 57.16 | Conference Meal |
| 9/12/2009 | 58.52 | Conference Meal |
| 9/12/2009 | 60.43 | Conference Meal |
| 9/12/2009 | 69.68 | Conference Meal |
| 9/12/2009 | 69.68 | Conference Meal |
| 9/12/2009 | 70.77 | Conference Meal |
| 9/12/2009 | 83.02 | Conference Meal |
| 9/12/2009 | 93.09 | Conference Meal |
| 9/12/2009 | 109.42 | Conference Meal |
| 9/12/2009 | 115.95 | Conference Meal |
| 9/12/2009 | 121.94 | Conference Meal |
| 9/12/2009 | 130.65 | Conference Meal |
| 9/12/2009 | 135.00 | Conference Meal |
| 9/12/2009 | 135.00 | Conference Meal |
| 9/12/2009 | 138.82 | Conference Meal |
| 9/12/2009 | 138.82 | Conference Meal |
| 9/12/2009 | 139.36 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2009 | 165.49 | Conference Meal |
| 9/12/2009 | 166.58 | Conference Meal |
| 9/12/2009 | 166.58 | Conference Meal |
| 9/12/2009 | 174.20 | Conference Meal |
| 9/12/2009 | 174.20 | Conference Meal |
| 9/12/2009 | 174.20 | Conference Meal |
| 9/12/2009 | 174.20 | Conference Meal |
| 9/12/2009 | 176.38 | Conference Meal |
| 9/12/2009 | 209.04 | Conference Meal |
| 9/12/2009 | 217.21 | Conference Meal |
| 9/12/2009 | 222.11 | Conference Meal |
| 9/12/2009 | 222.11 | Conference Meal |
| 9/12/2009 | 248.24 | Conference Meal |
| 9/12/2009 | 248.24 | Conference Meal |
| 9/12/2009 | 288.52 | Conference Meal |
| 9/12/2009 | 288.52 | Conference Meal |
| 9/12/2009 | 289.61 | Conference Meal |
| 9/12/2009 | 295.05 | Conference Meal |
| 9/12/2009 | 310.29 | Conference Meal |
| 9/12/2009 | 356.02 | Conference Meal |
| 9/12/2009 | 369.63 | Conference Meal |
| 9/12/2009 | 386.51 | Conference Meal |
| 9/12/2009 | 388.68 | Conference Meal |
| 9/12/2009 | 413.73 | Conference Meal |
| 9/12/2009 | 444.21 | Conference Meal |
| 9/12/2009 | 444.21 | Conference Meal |
| 9/12/2009 | 468.16 | Conference Meal |
| 9/12/2009 | 555.26 | Conference Meal |
| 9/12/2009 | 555.26 | Conference Meal |
| 9/12/2009 | 555.26 | Conference Meal |
| 9/12/2009 | 555.26 | Conference Meal |
| 9/12/2009 | 564.79 | Conference Meal |
| 9/12/2009 | 653.25 | Conference Meal |
| 9/12/2009 | 666.32 | Conference Meal |
| 9/12/2009 | 1,483.42 | Conference Meal |
| 9/12/2009 | 11,418.27 | Conference Meal |
| 9/13/2009 | 26.13 | Conference Meal |
| 9/13/2009 | 26.13 | Conference Meal |
| 9/13/2009 | 26.13 | Conference Meal |
| 9/13/2009 | 69.68 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2009 | 69.68 | Conference Meal |
| 9/13/2009 | 69.68 | Conference Meal |
| 9/13/2009 | 86.01 | Conference Meal |
| 9/13/2009 | 104.52 | Conference Meal |
| 9/13/2009 | 104.52 | Conference Meal |
| 9/13/2009 | 104.52 | Conference Meal |
| 9/13/2009 | 113.23 | Conference Meal |
| 9/13/2009 | 113.23 | Conference Meal |
| 9/13/2009 | 113.23 | Conference Meal |
| 9/13/2009 | 124.12 | Conference Meal |
| 9/13/2009 | 130.65 | Conference Meal |
| 9/13/2009 | 130.65 | Conference Meal |
| 9/13/2009 | 153.51 | Conference Meal |
| 9/13/2009 | 174.20 | Conference Meal |
| 9/13/2009 | 174.20 | Conference Meal |
| 9/13/2009 | 174.20 | Conference Meal |
| 9/13/2009 | 174.20 | Conference Meal |
| 9/13/2009 | 174.20 | Conference Meal |
| 9/13/2009 | 174.20 | Conference Meal |
| 9/13/2009 | 176.38 | Conference Meal |
| 9/13/2009 | 186.18 | Conference Meal |
| 9/13/2009 | 195.98 | Conference Meal |
| 9/13/2009 | 195.98 | Conference Meal |
| 9/13/2009 | 195.98 | Conference Meal |
| 9/13/2009 | 202.51 | Conference Meal |
| 9/13/2009 | 209.04 | Conference Meal |
| 9/13/2009 | 209.04 | Conference Meal |
| 9/13/2009 | 222.11 | Conference Meal |
| 9/13/2009 | 222.11 | Conference Meal |
| 9/13/2009 | 222.11 | Conference Meal |
| 9/13/2009 | 273.55 | Conference Meal |
| 9/13/2009 | 293.96 | Conference Meal |
| 9/13/2009 | 293.96 | Conference Meal |
| 9/13/2009 | 293.96 | Conference Meal |
| 9/13/2009 | 310.29 | Conference Meal |
| 9/13/2009 | 326.63 | Conference Meal |
| 9/13/2009 | 326.63 | Conference Meal |
| 9/13/2009 | 333.16 | Conference Meal |
| 9/13/2009 | 333.16 | Conference Meal |
| 9/13/2009 | 364.73 | Conference Meal |

**EXPENSE SUMMARY**
September 1, 2009 through September 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2009 | 364.73 | Conference Meal |
| 9/13/2009 | 367.45 | Conference Meal |
| 9/13/2009 | 416.45 | Conference Meal |
| 9/13/2009 | 469.52 | Conference Meal |
| 9/13/2009 | 489.94 | Conference Meal |
| 9/13/2009 | 489.94 | Conference Meal |
| 9/13/2009 | 555.26 | Conference Meal |
| 9/13/2009 | 555.26 | Conference Meal |
| 9/13/2009 | 555.26 | Conference Meal |
| 9/13/2009 | 587.93 | Conference Meal |
| 9/13/2009 | 594.46 | Conference Meal |
| 9/13/2009 | 666.32 | Conference Meal |
| 9/13/2009 | 871.00 | Conference Meal |
| 9/13/2009 | 1,238.45 | Conference Meal |
| 9/13/2009 | 11,894.59 | Conference Meal |
| 9/14/2009 | 146.98 | Conference Meal |
| 9/15/2009 | 16.00 | Conference Meal |
| 9/15/2009 | 26.13 | Conference Meal |
| 9/16/2009 | 52.26 | Conference Meal |
| 9/16/2009 | 174.20 | Conference Meal |
| 9/16/2009 | 174.20 | Conference Meal |
| 9/16/2009 | 288.52 | Conference Meal |
| 9/16/2009 | 555.26 | Conference Meal |
| 9/17/2009 | 55.53 | Conference Meal |
| 9/17/2009 | 506.27 | Conference Meal |
| 9/17/2009 | 555.26 | Conference Meal |
| 9/17/2009 | 1,110.52 | Conference Meal |
| 9/17/2009 | 84.92 | Conference Meal |
| 9/18/2009 | 6.00 | Conference Meal |
| 9/24/2009 | 3.00 | Conference Meal |
| **TOTAL:** | **$99,256.76** | |
| | | |
| **GRAND TOTAL:** | **$211,814.25** | |
| | | |