# Nortel Networks Corporation
## Capstone Advisory Group, LLC
### Exhibit C: Detailed Time Descriptions
#### For the Period 9/1/2009 through 9/30/2009

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 9/1/2009 | S. Song | 0.40 | Prepared talking points on Debtors' presentation regarding transition services update. |
| 9/1/2009 | T. Horton | 0.60 | Reviewed documents re: Transition Services. |
| 9/1/2009 | C. Kearns | 0.80 | Reviewed status of Enterprise sale process. |
| 9/1/2009 | T. Horton | 1.00 | Participated in meeting with S. Bracci and J. Peterson re: potential sale of Business Unit. |
| 9/1/2009 | J. Peterson | 1.20 | Drafted and sent a list of questions to J. Grubic re: analysis of the CDMA TSA volume forecast. |
| 9/1/2009 | J. Hyland | 2.00 | Prepared and participated on call with Debtors, counsel, financial advisors and other counsel re: a Business Unit held for disposition. |
| 9/1/2009 | J. Peterson | 2.00 | Participated in a meeting with the Debtors, Lazard, FTI and Jefferies on a Business Unit divestiture bid analysis. |
| 9/1/2009 | J. Peterson | 2.60 | Continued to draft a report on the TSA for the Debtors' CDMA business. |
| 9/1/2009 | J. Peterson | 2.90 | Continued to review and analyze the CDMA TSA. |
| 9/1/2009 | T. Morilla | 2.90 | Attended meeting with Debtors focused on profit and loss sensitivity analyses based on various buyers. |
| 9/1/2009 | S. Song | 3.00 | Actively participated in Debtors' presentation regarding transition services update and reviewed follow-up materials. |
| 9/1/2009 | J. Hyland | 3.60 | Participated in meeting with Debtors and financial advisors re: Residual Co. |
| 9/2/2009 | T. Horton | 0.50 | Reviewed cash flow aspects of potential sale of Business Unit. |
| 9/2/2009 | T. Horton | 0.70 | Reviewed presentation re: potential sale of Business Unit. |
| 9/2/2009 | T. Horton | 0.80 | Participated on call with J. Grubic re: CDMA TSA. |
| 9/2/2009 | S. Song | 1.80 | Prepared talking points on transition services update. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/3/2009 | C. Kearns | 0.70 | Continued the ongoing financial analysis of the bids for a Business Unit held for sale. |
| 9/3/2009 | J. Hyland | 1.00 | Participated on meeting with J. Flanagan, Debtors and financial advisors re: NBS information technology. |
| 9/3/2009 | J. Peterson | 1.00 | Participated on a call with Debtors (J. Flanagan, G. Reichert and C. Ricaurte) and FTI to discuss the TSA IT overview and assumptions. |
| 9/3/2009 | T. Morilla | 1.00 | Attended discussion regarding pro forma financials of a potential buyer of a Business Unit. |
| 9/3/2009 | J. Borow | 2.90 | Reviewed issues relating to sale of the Enterprise Business Unit. |
| 9/4/2009 | J. Hyland | 0.20 | Conducted call with FTI re: financial matters in the Enterprise transaction. |
| 9/4/2009 | J. Hyland | 0.50 | Participated on portion of call with Debtors, Lazard and financial advisors re: financial matters on the Enterprise transaction. |
| 9/4/2009 | S. Song | 0.80 | Prepared presentation regarding Debtors' transition services update. |
| 9/4/2009 | J. Peterson | 0.80 | Participated in call with the Debtors, Lazard and FTI on the Enterprise bids analysis. |
| 9/4/2009 | T. Morilla | 0.80 | Attended the bid analysis follow-up call. |
| 9/4/2009 | J. Hyland | 0.90 | Conducted call with Jefferies re: financial matters in the Enterprise transaction. |
| 9/4/2009 | T. Morilla | 0.90 | Attended a portion of call with Jefferies re: next steps for the sale of a Business Unit. |
| 9/4/2009 | C. Kearns | 1.00 | Continued the ongoing analysis of Enterprise bid. |
| 9/4/2009 | J. Borow | 1.50 | Reviewed issues pertaining to the sale of Business Units. |
| 9/4/2009 | J. Hyland | 1.50 | Participated on call with Debtors, Lazard and financial advisors re: financial matters on a revised proposal on the Enterprise transaction. |
| 9/4/2009 | T. Morilla | 1.70 | Analyzed the bid summary analysis completed by the Debtors. |
| 9/4/2009 | T. Horton | 1.80 | Reviewed and analyzed data re: potential sale of Business Unit and TSA documents. |
| 9/4/2009 | T. Morilla | 2.70 | Worked on working capital adjustments for a bid analysis comparison. |
| 9/4/2009 | J. Peterson | 2.70 | Prepared an analysis of the working capital adjustments assumed for both Avaya and Gore/Siemens bids. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/5/2009 | J. Hyland | 0.50 | Conducted call with J. Flanagan re: TSA changes from one potential buyer. |
| 9/5/2009 | J. Hyland | 1.30 | Reviewed deal summary of one Business Unit transaction and analyzed unidentified financial adjustments. |
| 9/5/2009 | J. Hyland | 2.40 | Analyzed TSA changes in proposals from one purchaser of a Business Unit. |
| 9/5/2009 | J. Borow | 2.80 | Reviewed information and discussions regarding disposition of various assets during the sale of Enterprise. |
| 9/6/2009 | T. Horton | 0.40 | Analyzed data from Debtors re: potential transition services. |
| 9/6/2009 | J. Hyland | 0.70 | Coordinated review of TSA changes from one buyer. |
| 9/6/2009 | J. Hyland | 1.80 | Participated on call with Debtors, counsel, Cleary, Lazard and multiple parties re: financial analysis of purchase proposals from one buyer. |
| 9/6/2009 | T. Horton | 1.80 | Participated on call with Debtors, counsel and other firms re: potential sale of Business Unit. |
| 9/6/2009 | J. Borow | 1.90 | Reviewed information and discussions regarding disposition of various assets regarding sale of Enterprise. |
| 9/6/2009 | C. Kearns | 2.00 | Continued the ongoing analysis of Enterprise bids. |
| 9/6/2009 | J. Hyland | 2.10 | Reviewed financial impact of TSA changes from one buyer. |
| 9/6/2009 | J. Borow | 2.10 | Participated in discussions with the Debtors and various constituencies re: sale of Enterprise. |
| 9/7/2009 | T. Horton | 1.50 | Reviewed and analyzed documents re: potential sale of Business Unit. |
| 9/8/2009 | J. Hyland | 0.40 | Participated in call with Jefferies re: combined forecast analysis of a Business Unit. |
| 9/8/2009 | T. Horton | 0.70 | Analyzed transition services documents. |
| 9/8/2009 | C. Kearns | 1.30 | Reviewed status of Enterprise bid analysis. |
| 9/8/2009 | J. Peterson | 1.40 | Participated in a portion of meeting with potential buyer, Jefferies, FTI, counsel, and Lazard re: due diligence for a Business Unit. |
| 9/8/2009 | J. Hyland | 1.50 | Reviewed intellectual property issues with a potential transaction. |
| 9/8/2009 | T. Horton | 1.60 | Reviewed additional material re: transition services agreements. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/8/2009 | J. Peterson | 2.10 | Continued to prepare an analysis of the proposed TSA's for CDMA, Enterprise and MEN. Drafted and sent a follow-up email to J. Patchett on some open questions. |
| 9/8/2009 | S. Song | 2.50 | Prepared presentation regarding Debtors' transition services update. |
| 9/8/2009 | J. Hyland | 2.50 | Participated on call with Debtors, potential purchaser, Lazard and financial advisors re: combined forecast analysis. |
| 9/8/2009 | T. Morilla | 2.50 | Attended update call on the sale of a Business Unit as it related to projected financials. |
| 9/8/2009 | J. Borow | 5.80 | Reviewed preliminary bids and related valuation issues in the sale of Enterprise. |
| 9/9/2009 | C. Kearns | 0.40 | Reviewed status of Enterprise bid analysis. |
| 9/9/2009 | J. Hyland | 0.40 | Conducted call with Jefferies re: cash burn assumptions for Business Unit held for sale. |
| 9/9/2009 | J. Peterson | 0.50 | Participated in a call with J. Grubic, P. Jaguard and T. Horton to discuss the volume forecast included in the CDMA TSA. |
| 9/9/2009 | J. Hyland | 0.50 | Conducted call with R. McDonald re: cash burn assumptions for Business Unit held for sale. |
| 9/9/2009 | T. Horton | 0.80 | Analyzed report from Debtors re: transition services. |
| 9/9/2009 | T. Morilla | 1.10 | Created talking points for operating cash burn and working capital adjustments. |
| 9/9/2009 | S. Song | 1.40 | Prepared presentation re: transition services update. |
| 9/9/2009 | J. Hyland | 1.70 | Participated on call with a potential buyer of Business Unit, Debtors, counsel and other advisors re: buyers' proposal. |
| 9/9/2009 | T. Horton | 1.70 | Participated in meeting with Debtors' advisors re: potential sale of Business Unit and possible Note financing. |
| 9/9/2009 | T. Horton | 2.00 | Participated in meeting with management of a potential buyer re: Business Unit financial aspects. |
| 9/9/2009 | J. Hyland | 2.00 | Analyzed cash burn for a Business Unit held for sale. |
| 9/9/2009 | T. Morilla | 2.10 | Reviewed operating cash burn adjustments for two bids related to the sale of a Business Unit. |
| 9/9/2009 | T. Morilla | 3.00 | Analyzed the net working capital adjustments related to two bids for a Business Unit. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/9/2009 | J. Borow | 4.30 | Reviewed preliminary bids and related valuation issues in the sale of Enterprise. |
| 9/10/2009 | J. Hyland | 0.40 | Conducted call with K. Sledge re: cash burn and working capital calculations for a Business Unit sale. |
| 9/10/2009 | J. Hyland | 0.40 | Conducted call with J. Flanagan re: TSA financial impact recalculations from the Business Unit auction. |
| 9/10/2009 | T. Horton | 0.70 | Reviewed and analyzed documents re: potential sale of Business Unit at auction. |
| 9/10/2009 | J. Hyland | 0.80 | Participated on call with Debtors, counsel and all advisors re: financial aspects of proposal on Business Unit divestiture. |
| 9/10/2009 | T. Horton | 0.80 | Participated on call with Debtors and Cleary re: Enterprise auction. |
| 9/10/2009 | C. Kearns | 1.30 | Reviewed Enterprise bid comparison analysis. |
| 9/10/2009 | T. Morilla | 1.90 | Reviewed proceeds allocation issues re: one of the potential buyers of a Business Unit. |
| 9/10/2009 | J. Hyland | 2.70 | Analyzed financial and operational issues included in the TSA with a buyer of a Business Unit. |
| 9/10/2009 | J. Peterson | 2.90 | Continued to prepare an analysis of the Enterprise transaction TSA. |
| 9/10/2009 | J. Borow | 3.30 | Reviewed preliminary bids and related valuation issues in the sale of Enterprise business. |
| 9/11/2009 | T. Horton | 1.20 | Reviewed documents re: potential sale of Business Unit. |
| 9/11/2009 | C. Kearns | 4.80 | Attended portion of Enterprise auction. |
| 9/11/2009 | J. Borow | 16.00 | Prepared for and participated in the auction of the Enterprise business. |
| 9/11/2009 | J. Hyland | 16.00 | Participated in auction for the Enterprise Solutions and NGS Business Unit with focus on TSA and other operational matters. |
| 9/12/2009 | C. Kearns | 0.50 | Reviewed emails regarding auction status. |
| 9/12/2009 | J. Borow | 8.40 | Prepared for and participated in a portion of the Enterprise the auction focusing on operations. |
| 9/12/2009 | J. Hyland | 17.00 | Participated in auction for the Enterprise Solutions and NGS Business Unit with focus on TSA and other operational matters. |
| 9/13/2009 | J. Hyland | 3.10 | Participated in a portion of the auction for the Enterprise Solutions and NGS Business Unit. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/13/2009 | J. Borow | 14.70 | Attended and participated in the auction of Enterprise. |
| 9/14/2009 | J. Hyland | 0.60 | Reviewed proposed language for resolution with a supplier re: issues with disposition of Enterprise. |
| 9/14/2009 | T. Horton | 1.10 | Reviewed presentations re: allocation proceeds. |
| 9/14/2009 | T. Horton | 1.20 | Reviewed presentation and projections re: transition services. |
| 9/14/2009 | T. Horton | 1.20 | Reviewed and analyzed data re: transition services . |
| 9/14/2009 | T. Horton | 1.20 | Participated on call to discuss the sale of a Business Unit. |
| 9/14/2009 | J. Hyland | 1.20 | Participated in call with Debtors, counsel, Lazard and financial advisors re: status and issues on disposition of Business Unit not previously discussed. |
| 9/14/2009 | J. Peterson | 1.20 | Continued to prepare a UCC report on the proposed TSA's for CDMA and Enterprise Solutions. |
| 9/14/2009 | T. Horton | 1.60 | Reviewed presentation and budget re: transition services. |
| 9/14/2009 | J. Borow | 2.30 | Reviewed issues relating to the accepted bid from a potential buyer of a Business Unit. |
| 9/14/2009 | J. Peterson | 2.70 | Continued to prepare a report on the proposed TSA for the CDMA divestiture. |
| 9/14/2009 | J. Peterson | 2.80 | Continued to prepare a report to provided to the UCC on the proposed TSA for the Enterprise Solutions divestiture. |
| 9/14/2009 | J. Borow | 4.20 | Attended and participated in a portion of the auction of Enterprise. |
| 9/15/2009 | J. Peterson | 0.50 | Prepared and sent questions to O. Luker on the proposed TSA for CDMA. |
| 9/15/2009 | J. Peterson | 0.50 | Participated in a meeting with J. Patchett and T. Horton to discuss the TSA for a Business Unit. |
| 9/15/2009 | J. Peterson | 1.50 | Participated in a meeting with J. Patchett, O. Luker and T. Horton to discuss the TSA's for CDMA and Enterprise Solutions. |
| 9/15/2009 | T. Horton | 2.10 | Reviewed and analyzed additional data from Debtors re: transition services. |
| 9/15/2009 | J. Peterson | 2.40 | Continued to draft a report to be provided to the UCC on the proposed TSA's for the CDMA and Enterprise Solutions divestitures. |
| 9/16/2009 | T. Morilla | 0.70 | Edited the transition services agreement presentation. |
| 9/16/2009 | T. Horton | 1.10 | Analyzed and edited material for presentation re: transition services. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/16/2009 | T. Horton | 1.20 | Reviewed and edited presentation re: transition services. |
| 9/16/2009 | T. Horton | 1.50 | Reviewed presentation re: transition services. |
| 9/16/2009 | J. Peterson | 1.50 | Participated in a call with T. Horton to discuss the TSA report to be provided to the UCC. |
| 9/16/2009 | C. Kearns | 1.70 | Met with T. Savage of Lazard to discuss asset sales and IP. |
| 9/16/2009 | J. Peterson | 2.00 | Prepared an analysis of a proposed TSA from information received from J. Patchett re: revised budgetary estimates. |
| 9/16/2009 | S. Song | 2.40 | Assisted in the preparation of a presentation regarding the Debtors' transition services agreements. |
| 9/16/2009 | J. Peterson | 2.60 | Finalized the TSA report on the CDMA and Enterprise Solutions divestitures. |
| 9/17/2009 | T. Horton | 1.40 | Participated in discussions with T. Feuerstein, S. Kovacs and A. Mintz re: potential sale of Business Units. |
| 9/17/2009 | T. Morilla | 1.60 | Reviewed Jefferies documents distributed during the weekly UCC meeting relating to the sale of two different Business Units. |
| 9/17/2009 | T. Horton | 1.60 | Reviewed and analyzed transition service agreements. |
| 9/18/2009 | C. Kearns | 0.60 | Reviewed TSA analysis regarding CDMA and Enterprise. |
| 9/18/2009 | T. Horton | 1.30 | Reviewed and analyzed transition services agreement. |
| 9/19/2009 | T. Horton | 1.40 | Reviewed and analyzed transition services agreement re: potential sale of Business Unit. |
| 9/19/2009 | J. Hyland | 2.70 | Compared TSAs for comparability and risk for implementation. |
| 9/19/2009 | J. Hyland | 2.80 | Reviewed MEN TSA for operational and financial considerations. |
| 9/19/2009 | J. Hyland | 2.80 | Analyzed MEN TSA and corresponded with J. Flanagan re: MEN TSA. |
| 9/20/2009 | T. Horton | 0.70 | Reviewed and analyzed transition services re: potential sale of Business Unit. |
| 9/21/2009 | C. Kearns | 0.50 | Followed up regarding allocation issues. |
| 9/21/2009 | T. Horton | 1.40 | Reviewed additional documents and material re: proceeds allocation. |
| 9/21/2009 | J. Peterson | 1.50 | Reviewed an updated version of a proposed TSA. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/21/2009 | T. Horton | 1.60 | Reviewed and analyzed transition services agreement and schedules for potential Business Unit divestiture. |
| 9/21/2009 | T. Horton | 2.30 | Reviewed and analyzed presentation and material re: proceeds allocation. |
| 9/21/2009 | J. Hyland | 2.80 | Reviewed potential proceed allocation methodologies. |
| 9/22/2009 | T. Horton | 1.10 | Reviewed presentation re: proceeds allocation. |
| 9/22/2009 | T. Horton | 1.10 | Reviewed and analyzed memorandum from Debtors re: transition services. |
| 9/22/2009 | J. Hyland | 1.20 | Prepared analysis of allocation issues. |
| 9/22/2009 | J. Peterson | 1.70 | Reviewed the updated Business Unit TSA proposal and first day readiness received from counsel. |
| 9/22/2009 | T. Morilla | 2.10 | Updated allocation of proceeds presentation based on updated bid prices. |
| 9/22/2009 | T. Horton | 2.10 | Reviewed material from Debtors and presentation re: proceeds allocation. |
| 9/22/2009 | T. Morilla | 2.50 | Updated the allocation model to include a specific entity. |
| 9/22/2009 | J. Hyland | 2.60 | Reviewed previous NBS presentations for TSA issues. |
| 9/23/2009 | C. Kearns | 0.50 | Reviewed current status of financial and business issues in the sale of two Business Units. |
| 9/23/2009 | T. Morilla | 0.60 | Reviewed Jefferies document concerning regional financial metrics. |
| 9/23/2009 | J. Hyland | 1.00 | Conducted meeting with FTI re: purchase proceeds allocations. |
| 9/23/2009 | T. Horton | 1.60 | Reviewed and analyzed transition services. |
| 9/23/2009 | J. Hyland | 1.70 | Analyzed alternative proceeds allocation methodologies. |
| 9/23/2009 | T. Morilla | 1.80 | Updated the allocation presentation based on comments. |
| 9/23/2009 | J. Hyland | 1.80 | Prepared for NBS meeting re: transition matters. |
| 9/23/2009 | T. Horton | 1.90 | Reviewed, analyzed and edited presentation re: proceeds allocation. |
| 9/23/2009 | T. Morilla | 1.90 | Created allocation presentation talking points. |
| 9/23/2009 | J. Borow | 4.60 | Prepared for and held discussions with Debtors' officers regarding providing transition services to potential buyers in meeting in Dallas. |
| 9/24/2009 | J. Hyland | 0.10 | Contacted R. McDonald re: Enterprise transaction financial analyses. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/24/2009 | J. Hyland | 0.60 | Conducted call with Jefferies re: proceeds allocations. |
| 9/24/2009 | T. Morilla | 1.20 | Reviewed the presentation distributed by the Debtors regarding the sale of a Business Unit. |
| 9/24/2009 | T. Horton | 1.60 | Reviewed and analyzed presentation re: proceeds allocation. |
| 9/24/2009 | J. Hyland | 2.20 | Analyzed available information for proceeds allocations analysis. |
| 9/24/2009 | J. Peterson | 2.90 | Reviewed TSA financial Summary's for 2010 and 2010 prepared by the Debtors. |
| 9/24/2009 | J. Peterson | 2.70 | Continued to review and draft an analysis of the TSA financial summary for 2010. |
| 9/24/2009 | J. Borow | 3.40 | Reviewed issues relating to intercompany proceeds allocations. |
| 9/25/2009 | J. Hyland | 0.30 | Conducted call with counsel re: CDMA/LTE closing issues. |
| 9/25/2009 | T. Horton | 0.40 | Reviewed issues re: proceeds allocation. |
| 9/25/2009 | C. Kearns | 0.50 | Reviewed status of asset sales. |
| 9/25/2009 | T. Horton | 1.00 | Participated on call with J. Hyland, H. Kennedy and C. Verasco to discuss various issues re: proceeds allocation. |
| 9/25/2009 | J. Hyland | 1.00 | Participated in calls with Jefferies re: proceeds allocation methodologies. |
| 9/25/2009 | J. Hyland | 1.30 | Reviewed financial analysis of contract issues with the Enterprise transaction. |
| 9/25/2009 | J. Hyland | 1.50 | Analyzed proceeds allocation results from preliminary calculations. |
| 9/25/2009 | T. Horton | 1.50 | Analyzed and edited information and presentation re: proceeds allocation. |
| 9/25/2009 | T. Morilla | 2.10 | Reviewed proposals for the allocation of sale proceeds. |
| 9/25/2009 | T. Morilla | 2.10 | Adjusted allocation model to account for August OL and edited the allocation presentation. |
| 9/25/2009 | J. Hyland | 2.50 | Continued analyzing proceeds allocation methodologies. |
| 9/25/2009 | T. Morilla | 2.60 | Prepared regional metrics charts for the allocation presentation. |
| 9/25/2009 | J. Hyland | 2.60 | Analyzed proceeds allocation methodologies. |

Capstone Advisory Group, LLC
Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/25/2009 | T. Morilla | 2.70 | Updated the August Outlook data into charts for the regional metrics. |
| 9/25/2009 | J. Peterson | 2.70 | Prepared model of the 2011 TSA financial summary by region and function including the forecasted recoveries. |
| 9/25/2009 | J. Borow | 2.90 | Reviewed issues relating to intercompany proceeds allocations. |
| 9/25/2009 | J. Peterson | 2.90 | Prepared model of the 2010 TSA financial summary by region and function including the forecasted recoveries. |
| 9/25/2009 | J. Peterson | 1.70 | Continued to build a model of the 2010 TSA financial summary by region and function. |
| 9/26/2009 | T. Horton | 1.60 | Reviewed and analyzed Debtors' projections re: proceeds allocation. |
| 9/26/2009 | T. Morilla | 2.70 | Prepared portion of allocation presentation. |
| 9/26/2009 | T. Morilla | 2.80 | Worked on 2008 regional financial metrics charts for allocation discussion. |
| 9/26/2009 | J. Hyland | 2.80 | Reviewed proceeds allocations calculations. |
| 9/26/2009 | T. Morilla | 2.80 | Prepared the 2009 financial metrics charts for allocation discussion. |
| 9/27/2009 | J. Hyland | 0.30 | Conducted call with Jefferies re: NGS forecast. |
| 9/27/2009 | T. Morilla | 1.10 | Reviewed various allocation methodology proposals. |
| 9/27/2009 | S. Song | 1.90 | Prepared summary of divestiture proceeds allocation methodologies relating to the transfer pricing model. |
| 9/27/2009 | J. Hyland | 2.70 | Continued reviewing potential proceeds allocation calculations. |
| 9/28/2009 | J. Hyland | 0.30 | Participated in portion of call with Debtors and advisors re: TSA for a Business Unit. |
| 9/28/2009 | T. Horton | 0.50 | Reviewed issues regarding potential sale of Business Unit. |
| 9/28/2009 | C. Kearns | 1.00 | Reviewed status of allocation metrics analysis. |
| 9/28/2009 | J. Peterson | 1.00 | Participated on a call with J. Patchett, E&Y, Akin and H. Smith to discuss TSAs and issues specifically related to EMEA services. |
| 9/28/2009 | T. Horton | 1.10 | Participated on call with J. Patchett, and T. Feuerstein re: transition services of potential sale of Business Unit. |
| 9/28/2009 | T. Morilla | 1.40 | Prepared 2008 financial metrics charts and presentation. |
| 9/28/2009 | T. Horton | 1.60 | Reviewed and edited material for presentation re: proceeds allocation. |
| 9/28/2009 | T. Morilla | 1.80 | Prepared 2009 financial metrics and presentation. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/28/2009 | T. Morilla | 1.90 | Reviewed the potential methods of allocation methodologies. |
| 9/28/2009 | S. Song | 2.30 | Prepared summary of divestiture proceeds allocation methodologies relating to the transfer pricing model. |
| 9/28/2009 | J. Hyland | 2.30 | Analyzed purchase price adjustment for NGS -6 factors. |
| 9/28/2009 | T. Horton | 2.40 | Reviewed and edited presentation to counsel re: potential proceeds allocation. |
| 9/28/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' intercompany transfer pricing payments related to divestiture proceeds allocation analysis. |
| 9/28/2009 | T. Horton | 2.70 | Reviewed and edited presentation re: potential allocation of proceeds. |
| 9/28/2009 | J. Hyland | 2.70 | Reviewed allocation of proceeds issues. |
| 9/28/2009 | J. Hyland | 2.80 | Analyzed proceeds allocations options. |
| 9/28/2009 | T. Morilla | 2.90 | Prepared the allocation model based on August OL and 2008 actual financial results. |
| 9/28/2009 | T. Morilla | 1.90 | Continued to prepare allocation model. |
| 9/28/2009 | J. Hyland | 2.00 | Continued analyzing proceeds allocations. |
| 9/28/2009 | T. Morilla | 2.90 | Continued to prepare the allocation model based on August OL and 2008 actual financial results. |
| 9/29/2009 | S. Song | 0.70 | Prepared summary of divestiture proceeds allocation methodologies relating to the transfer pricing model. |
| 9/29/2009 | T. Horton | 0.90 | Reviewed and edited presentation to counsel re: potential proceeds allocation. |
| 9/29/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' intercompany transfer pricing payments related to divestiture proceeds allocation analysis. |
| 9/29/2009 | T. Morilla | 1.50 | Reviewed the financial metrics and compared to the Jefferies presentation. |
| 9/29/2009 | T. Horton | 1.70 | Reviewed and edited presentation to counsel re: potential proceeds allocation. |
| 9/29/2009 | T. Morilla | 1.90 | Updated financial metrics presentation based on comments. |
| 9/29/2009 | T. Morilla | 2.10 | Reviewed the allocation model and allocation presentations. |
| 9/29/2009 | T. Morilla | 2.20 | Updated allocation presentation based on comments. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/29/2009 | J. Hyland | 2.20 | Analyzed compensation trends. |
| 9/29/2009 | J. Hyland | 2.70 | Reviewed proceeds allocation analyses for allocation meeting. |
| 9/29/2009 | C. Kearns | 3.30 | Participated in working meeting with counsel and Jefferies regarding allocation issues and other matters. |
| 9/29/2009 | J. Borow | 3.30 | Participated in meetings and discussions with counsel and other advisors to UCC re: sale proceeds allocations issues. |
| 9/30/2009 | T. Horton | 0.90 | Analyzed and edited additional comments to report re: proceeds allocation. |
| 9/30/2009 | T. Horton | 1.10 | Reviewed and analyzed additional material from Debtors re: proceeds allocation. |
| 9/30/2009 | T. Horton | 1.20 | Reviewed and edited final presentation re: proceeds allocation. |
| 9/30/2009 | J. Borow | 6.20 | Participated in portion of meeting and discussions with counsel and other advisors to UCC and all other constituents re: sale proceeds allocations issues. |
| 9/30/2009 | J. Hyland | 9.00 | Prepared and participated in meetings and multiple related sessions with Debtors, Cleary, E&Y, Milbank, FTI, and other advisors re: allocation protocol. |
| Subtotal | | 461.40 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/4/2009 | L. Hirschman | 1.70 | Prepared July fee application. |
| 9/4/2009 | J. Hyland | 2.00 | Reviewed Fee Application. |
| 9/4/2009 | J. Hyland | 1.60 | Continued reviewing Fee Application. |
| 9/4/2009 | H. Becker | 3.60 | Prepared data for July fee statement. |
| 9/5/2009 | J. Borow | 1.10 | Reviewed July fee statement. |
| 9/8/2009 | J. Hyland | 0.60 | Reviewed quarterly Fee Application. |
| 9/8/2009 | J. Hyland | 1.30 | Finalized monthly Fee Application. |
| 9/14/2009 | J. Hyland | 1.20 | Reviewed Fee Application. |
| 9/17/2009 | T. Morilla | 2.50 | Reviewed August Fee Application. |
| 9/18/2009 | L. Hirschman | 0.70 | Prepared August fee application. |

Capstone Advisory Group, LLC

Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/18/2009 | J. Hyland | 1.20 | Reviewed Fee Application. |
| 9/18/2009 | J. Borow | 1.20 | Reviewed fee application in preparation for submitting. |
| 9/18/2009 | T. Morilla | 2.50 | Reviewed portion of August Fee Application. |
| 9/19/2009 | J. Hyland | 1.30 | Reviewed Fee Application hours and expenses. |
| 9/21/2009 | H. Becker | 2.00 | Prepared August fee statement. |
| 9/21/2009 | H. Becker | 2.30 | Prepared August fee statement. |
| 9/22/2009 | J. Borow | 1.20 | Reviewed fee application in preparation for submitting. |
| 9/22/2009 | J. Hyland | 1.90 | Reviewed fee application. |
| 9/22/2009 | H. Becker | 3.20 | Continued preparing August fee statement. |
| 9/23/2009 | L. Hirschman | 0.50 | Prepared August fee application. |
| 9/24/2009 | L. Hirschman | 0.60 | Prepared August fee application. |
| 9/25/2009 | J. Hyland | 1.10 | Reviewed Fee Application hours. |
| Subtotal | | 35.30 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2009 | J. Hyland | 0.60 | Conducted meetings with P. Binning re: case status. |
| 9/2/2009 | J. Hyland | 0.60 | Conducted meetings with P. Binning re: case status. |
| 9/4/2009 | J. Borow | 1.50 | Participated in meeting with P. Binning re: business operations. |
| 9/4/2009 | J. Borow | 4.10 | Participated in meeting with Debtors re: Residual Co. planning and organizations. |
| 9/9/2009 | J. Hyland | 0.40 | Conducted call with P. Binning re: UCC presentation and case matters. |
| 9/9/2009 | T. Horton | 0.50 | Participated in phone call with J. Peterson and J. Grubic re: transition services for CDMA. |
| 9/15/2009 | T. Horton | 0.50 | Participated in meeting with J. Patchett and J. Peterson re: potential sale of Business Unit. |
| 9/15/2009 | J. Hyland | 0.70 | Conducted meeting with P. Binning re: case status. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/15/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors and financial advisors re: CALA and due diligence on a settlement proposal with a supplier. |
| 9/15/2009 | T. Horton | 1.50 | Participated in meeting with J. Patchett, O. Luker and J. Peterson to discuss potential transition services. |
| 9/16/2009 | T. Horton | 0.80 | Participated in meeting with Debtors re: CALA funding. |
| 9/16/2009 | J. Hyland | 4.20 | Participated in meeting with Debtors and financial advisors re: CALA and claims analysis status. |
| 9/18/2009 | C. Kearns | 0.70 | Participated in teleconference with J. Bromley and follow up regarding transition matters. |
| 9/22/2009 | C. Kearns | 1.00 | Participated in call with P. Binning regarding transition issues and follow up with counsel. |
| 9/22/2009 | J. Hyland | 1.60 | Conducted various conversations with Debtors re: compensation and organizational structures. |
| 9/23/2009 | J. Hyland | 6.00 | Participated in meeting with J. Flanagan, C. Ricaurte, E. King, E&Y, and FTI re: NBS transition services and compensation matters. |
| 9/24/2009 | J. Hyland | 0.80 | Conducted conversation with P. Look re: Business Unit allocations and personnel matters. |
| 9/29/2009 | C. Kearns | 1.00 | Prepared for and participated on call with Monitor and Debtors regarding Canada funding needs. |
| 9/29/2009 | J. Hyland | 1.20 | Participated in meeting with Debtors and financial advisors re: weekly update of Corporate operations. |
| Subtotal | | 28.70 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2009 | C. Kearns | 0.40 | Participated in teleconference with counsel regarding CRO and asset sale processes and follow up. |
| 9/1/2009 | J. Borow | 1.60 | Participated in discussions with various creditors re: case status. |
| 9/2/2009 | J. Hyland | 0.20 | Conducted meeting with L. Carel re: case status. |
| 9/2/2009 | J. Hyland | 0.60 | Conducted calls with C. Verasco re: NGS. |
| 9/2/2009 | C. Kearns | 1.00 | Participated in calls with Lazard (and follow up with counsel) regarding a non-debtor region's impact on Enterprise sale and US CRO role. |
| 9/2/2009 | C. Kearns | 1.50 | Participated on professional's call and related follow up. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/2/2009 | J. Hyland | 1.50 | Participated on pre-UCC call with UCC professionals. |
| 9/2/2009 | T. Horton | 1.50 | Participated on call with UCC advisors preparing for UCC meeting. |
| 9/3/2009 | J. Borow | 1.70 | Participated in discussions with various creditors re: Debtors' processes and operations. |
| 9/3/2009 | J. Hyland | 1.80 | Prepared for UCC call. |
| 9/3/2009 | C. Kearns | 2.00 | Prepared for and participated on weekly UCC call. |
| 9/3/2009 | J. Hyland | 2.00 | Participated on UCC call. |
| 9/3/2009 | J. Borow | 2.10 | Participated in meeting with UCC and follow-up discussion with counsel re: issues and discussions for updated information. |
| 9/9/2009 | T. Horton | 0.80 | Participated in meeting with UCC advisors preparing for next day's meeting. |
| 9/9/2009 | T. Horton | 1.20 | Participated in meeting with UCC advisors re: potential sale of Business Unit. |
| 9/9/2009 | J. Borow | 1.20 | Participated in discussion with UCC relating to asset sale issues. |
| 9/9/2009 | J. Hyland | 2.80 | Reviewed and edited various talking points on matters for the UCC call. |
| 9/10/2009 | T. Horton | 0.80 | Participated in meeting with UCC, advisors, Debtors and Lazard re: Enterprise auction. |
| 9/10/2009 | J. Hyland | 1.40 | Prepared for UCC call with focus on upcoming Business Unit auction cash flow adjustments. |
| 9/10/2009 | J. Hyland | 2.40 | Participated on UCC call with presentations from a potential Business Unit auction bidder and the Debtors. |
| 9/10/2009 | T. Horton | 2.40 | Participated in UCC meeting. |
| 9/10/2009 | J. Borow | 3.20 | Participated in discussion with UCC relating to asset sale issues (2.4) and follow-on issues with counsel (.8). |
| 9/11/2009 | T. Horton | 0.40 | Participated on UCC call to discuss auction process. |
| 9/14/2009 | C. Kearns | 1.00 | Participated in calls with Lazard and related follow ups regarding US CRO and related transition matters. |
| 9/15/2009 | J. Hyland | 0.50 | Conducted calls with counsel re: objection filed to Business Unit sale. |
| 9/15/2009 | J. Borow | 1.50 | Participated in a meeting with financial advisors to PBGC. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/16/2009 | J. Hyland | 0.50 | Participated in a portion of the call with UCC professionals re: preparation for UCC call. |
| 9/16/2009 | C. Kearns | 1.10 | Participated on UCC professional weekly pre-call. |
| 9/16/2009 | T. Horton | 1.10 | Participated on call with advisors in preparation of UCC meeting. |
| 9/17/2009 | T. Horton | 0.50 | Participated on call with S. Kuhn, H. Kennedy and P. Berkowitz to discuss cash flow aspect of potential sale of Business Unit. |
| 9/17/2009 | C. Kearns | 1.50 | Reviewed information for weekly UCC call and participated on a portion of the UCC call. |
| 9/17/2009 | J. Hyland | 1.90 | Attended UCC call. |
| 9/17/2009 | J. Borow | 2.40 | Prepared for (.5), attended and participated in meeting (1.9) of full UCC. |
| 9/17/2009 | J. Hyland | 2.80 | Prepared for UCC call. |
| 9/23/2009 | C. Kearns | 1.50 | Prepared for and participated on status call with UCC professionals. |
| 9/23/2009 | T. Horton | 1.50 | Prepared for and participated in meeting with advisory team to UCC re: next day's UCC meeting. |
| 9/23/2009 | J. Hyland | 1.50 | Participated in meeting with UCC advisors re: preparation for UCC call. |
| 9/23/2009 | C. Kearns | 2.20 | Met with Akin to discuss with Lazard and Cleary various issues regarding transition, IRS claim and M&A process. |
| 9/24/2009 | J. Hyland | 1.10 | Prepared for UCC meeting. |
| 9/24/2009 | J. Hyland | 2.20 | Participated in UCC meeting including presentation from Debtors. |
| 9/24/2009 | J. Borow | 2.20 | Attended and participated in UCC meeting. |
| 9/24/2009 | C. Kearns | 2.80 | Prepared for and attended weekly UCC meeting (2.2) and conducted resulting discussions with counsel (.6). |
| 9/25/2009 | J. Hyland | 0.40 | Conducted calls with J. Doolittle re: compensation and organizational matters. |
| 9/25/2009 | J. Hyland | 0.70 | Conducted call with J. Flanagan re: organizational matters. |
| 9/29/2009 | J. Hyland | 3.30 | Participated in proceeds allocations and pre-UCC meetings with Jefferies and Akin. |
| 9/30/2009 | J. Hyland | 1.70 | Conducted meeting with counsel re: IP and financial forecasts. |
| Subtotal | | 70.40 | |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **09. Employee Issues/KEIP** | | | |
| 9/1/2009 | T. Horton | 0.40 | Prepared for compensation meeting re: Residual Co. |
| 9/1/2009 | T. Horton | 1.30 | Participated in meeting with E. King re: Debtors' retention plan and then reviewed data. |
| 9/1/2009 | S. Song | 1.60 | Prepared transition services employment compensation presentation. |
| 9/1/2009 | S. Song | 2.40 | Reviewed and analyzed transition services employment compensation materials. |
| 9/1/2009 | T. Horton | 3.60 | Participated in meeting with J. Doolittle, G. Boone, P. Binning and J. Hyland et al re: Debtors' plan for Residual Co. |
| 9/2/2009 | T. Horton | 0.60 | Participated on call re: employee retention plan. |
| 9/2/2009 | T. Horton | 1.70 | Reviewed presentation re: employee retention. |
| 9/2/2009 | T. Horton | 2.10 | Edited and reviewed presentation re: Debtors' employee retention plan. |
| 9/2/2009 | S. Song | 2.60 | Prepared transition services employment compensation presentation. |
| 9/2/2009 | S. Song | 2.80 | Reviewed and analyzed transition services employment compensation materials. |
| 9/3/2009 | J. Hyland | 0.30 | Conducted meeting with J. Doolittle re: Enterprise compensation issues. |
| 9/3/2009 | J. Hyland | 0.50 | Conducted meeting with E. King re: Dubai employee motion. |
| 9/3/2009 | J. Hyland | 1.00 | Reviewed Dubai employee motion, analyzed business issues and responded to counsel on business issues. |
| 9/3/2009 | T. Horton | 1.70 | Reviewed, edited and prepared remarks for presentation re: Debtors' employee retention plan. |
| 9/3/2009 | S. Song | 2.60 | Actively participated in meeting with Debtors and reviewed materials regarding compensation. |
| 9/4/2009 | S. Song | 2.80 | Reviewed materials regarding Debtors' compensation. |
| 9/5/2009 | T. Morilla | 1.20 | Analyzed applicable retention costs as it applied to the sale of a Business Unit. |
| 9/8/2009 | T. Horton | 1.40 | Reviewed, analyzed and edited presentation re: Debtors' retention plan. |
| 9/8/2009 | S. Song | 1.60 | Reviewed materials regarding employee cost and compensation issues for transition services. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/9/2009 | T. Horton | 0.80 | Reviewed and edited presentation re: Debtors' retention plan. |
| 9/9/2009 | T. Horton | 1.40 | Reviewed data and presentation re: Debtors' retention plan. |
| 9/9/2009 | J. Borow | 1.80 | Discussed and reviewed issues relating to employee compensation and retention issues. |
| 9/9/2009 | J. Hyland | 2.40 | Reviewed NBS and Residual Co compensation summary. |
| 9/9/2009 | S. Song | 2.60 | Reviewed materials regarding employee cost and compensation issues for transition services. |
| 9/9/2009 | S. Song | 2.70 | Prepared presentation regarding Debtors' transition services employee compensation. |
| 9/10/2009 | J. Hyland | 0.50 | Reviewed compensation summary for key executives in preparation for additional compensation negotiations. |
| 9/10/2009 | T. Horton | 0.70 | Reviewed presentation re: employee retention. |
| 9/10/2009 | S. Song | 0.90 | Reviewed follow-up transition entity employee compensation materials from UCC conference call. |
| 9/10/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: retention compensation. |
| 9/10/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' incentive plans. |
| 9/10/2009 | S. Song | 2.10 | Prepared summary of Debtors' key employee compensation. |
| 9/10/2009 | S. Song | 2.60 | Prepared presentation regarding Debtors' transition services compensation. |
| 9/11/2009 | S. Song | 1.80 | Reviewed materials regarding employee cost and compensation issues for non-debtor region restructuring. |
| 9/11/2009 | T. Horton | 2.30 | Analyzed Debtors' material re: employee retention. |
| 9/14/2009 | J. Hyland | 0.40 | Conducted meeting with J. Doolittle re: corporate compensation. |
| 9/14/2009 | T. Horton | 1.50 | Analyzed material from Debtors re: Residual Co. |
| 9/14/2009 | J. Hyland | 2.80 | Participated in meeting with Debtors re: corporate compensation matters. |
| 9/14/2009 | T. Horton | 2.80 | Participated in meeting re: Corporate Group and employee retention with J. Doolittle, E. King, M. MacDonald, J. Hyland and M. Sandberg. |
| 9/14/2009 | S. Song | 3.00 | Reviewed transition company employee and compensation materials provided by Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/14/2009 | J. Borow | 4.60 | Reviewed issues and discussed such with Debtors and other constituents' advisors re: compensation issues and retention issues for Residual Co. |
| 9/15/2009 | T. Horton | 0.70 | Reviewed UCC report re: an employee's compensation matter. |
| 9/15/2009 | T. Morilla | 1.10 | Edited compensation update based on comments. |
| 9/15/2009 | T. Horton | 1.50 | Reviewed material from Debtors re: employee retention. |
| 9/15/2009 | J. Borow | 2.20 | Reviewed compensation structure for retention and bonuses. |
| 9/15/2009 | T. Morilla | 2.40 | Prepared compensation update presentation for the weekly UCC meeting. |
| 9/15/2009 | T. Morilla | 2.60 | Reviewed compensation reports prepared by both the Debtors and Capstone. |
| 9/15/2009 | T. Horton | 2.90 | Reviewed and edited presentation to UCC re: employee retention compensation. |
| 9/16/2009 | T. Horton | 0.80 | Reviewed and edited presentation to UCC re: employee compensation. |
| 9/16/2009 | T. Horton | 0.90 | Edited corrections to presentation re: employee compensation. |
| 9/16/2009 | T. Horton | 1.40 | Reviewed and edited presentation to UCC re: employee compensation. |
| 9/16/2009 | J. Borow | 1.90 | Reviewed compensation structure for retention and bonuses. |
| 9/16/2009 | T. Morilla | 2.10 | Reviewed and analyzed P. Binning compensation metrics and created report. |
| 9/16/2009 | S. Song | 2.60 | Assisted in the preparation of a presentation regarding the Debtors' employee and compensation issues. |
| 9/16/2009 | T. Morilla | 2.90 | Edited compensation report based on comments. |
| 9/17/2009 | J. Hyland | 0.40 | Conducted meeting with J. Doolittle re: compensation. |
| 9/17/2009 | J. Borow | 1.30 | Reviewed compensation structure for retention and bonuses and discuss with officers of the Debtors. |
| 9/17/2009 | T. Horton | 1.40 | Analyzed additional Debtors' material re: employee retention compensation. |
| 9/17/2009 | S. Song | 1.60 | Reviewed Debtors' employee compensation materials. |
| 9/17/2009 | J. Borow | 2.20 | Reviewed and discussed issues relating to employee bonuses and retention. |
| 9/17/2009 | T. Horton | 2.30 | Analyzed compensation expense and related programs. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

Page 19 of 47

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/18/2009 | T. Morilla | 1.40 | Reviewed compensation company compensation model prepared by the Debtors. |
| 9/19/2009 | J. Hyland | 2.60 | Reviewed compensation matters for NBS. |
| 9/21/2009 | T. Horton | 0.40 | Participated on call with J. Doolittle re: compensation. |
| 9/21/2009 | T. Horton | 1.90 | Reviewed presentation from Debtors re: employee retention. |
| 9/22/2009 | T. Horton | 0.60 | Reviewed data from Debtors re: employee retention. |
| 9/22/2009 | J. Hyland | 1.00 | Participated in call with J. Doolittle, Debtors, and Financial Advisors re: compensation for corporate. |
| 9/22/2009 | T. Horton | 1.60 | Participated in meeting with J. Doolittle, E. King, L. Gillespie, J. Hyland and S. Song re: Corporate retention program. |
| 9/22/2009 | S. Song | 1.60 | Actively participated in conference call with Debtors to discuss transition company employee and compensation issues. |
| 9/22/2009 | S. Song | 1.80 | Reviewed follow-up transition company employee and compensation materials after conference call with Debtors. |
| 9/23/2009 | T. Horton | 1.10 | Reviewed and analyzed issues re: employee retention. |
| 9/23/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' transition company's key employee retention materials. |
| 9/23/2009 | T. Horton | 3.00 | Participated in meeting with J. Flanagan, C. Ricaurte and E. King re: employee retention and compensation. |
| 9/23/2009 | J. Borow | 4.70 | Prepared for and participated in portion of discussion with Debtors re: employee retention and compensation and transition services budgets to buyers. |
| 9/24/2009 | J. Hyland | 0.70 | Conducted meetings with Debtors re: compensation. |
| 9/24/2009 | T. Horton | 1.80 | Reviewed and edited additional material from Debtors re: employee compensation for both Corporate and NBS. |
| 9/24/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' transition company's key employee retention materials. |
| 9/24/2009 | T. Horton | 2.90 | Reviewed data from Debtors re: employee retention. |
| 9/25/2009 | T. Horton | 0.80 | Participated on call with J. Hyland and M. Sandberg re: incentive compensation. |
| 9/25/2009 | J. Hyland | 0.80 | Participated on call with FTI re: compensation matters. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/25/2009 | T. Horton | 1.40 | Analyzed and edited material re: employee compensation. |
| 9/25/2009 | S. Song | 1.50 | Prepared presentation on Debtors' transition company key employee retention. |
| 9/25/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' transition company's key employee retention materials. |
| 9/25/2009 | T. Horton | 2.10 | Analyzed and reviewed presentation and additional material re: employee retention. |
| 9/27/2009 | S. Song | 0.70 | Prepared presentation on Debtors' transition company key employee retention. |
| 9/27/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' transition company's key employee retention materials. |
| 9/28/2009 | S. Song | 0.70 | Prepared presentation on Debtors' transition company key employee retention. |
| 9/28/2009 | T. Horton | 0.80 | Analyzed data from Debtors re: employee retention. |
| 9/28/2009 | T. Horton | 1.60 | Analyzed and reviewed material from Debtors re: employee retention. |
| 9/28/2009 | S. Song | 2.20 | Reviewed and analyzed Debtors' transition company's key employee retention materials. |
| 9/29/2009 | C. Kearns | 0.50 | Reviewed status of transition issues, including KEIP for Residual Co. |
| 9/29/2009 | T. Horton | 0.50 | Participated on call with M. Sandberg re: employee retention metrics. |
| 9/29/2009 | S. Song | 1.10 | Reviewed and analyzed Debtors' transition company's key employee retention materials. |
| 9/29/2009 | T. Horton | 1.20 | Participated on call with J. Doolittle, P. Binning, A. Bifield, P. Look, J. Hyland, and M. Sandberg to discuss employee retention and insurance. |
| 9/29/2009 | T. Horton | 1.30 | Participated on call with J. Hyland and M. Sandberg to review employee retention concepts. |
| 9/29/2009 | J. Hyland | 1.30 | Participated in call with FTI re: compensation matters. |
| 9/29/2009 | S. Song | 1.60 | Prepared presentation on Debtors' transition company key employee retention. |
| 9/29/2009 | T. Horton | 1.70 | Reviewed and edited presentation to UCC re: compensation metrics. |
| 9/29/2009 | J. Borow | 2.10 | Reviewed employee compensation and retention issues. |

Capstone Advisory Group, LLC                                         **Page 21 of 47**
Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/29/2009 | T. Horton | 2.80 | Analyzed additional material and files from Debtors re: employee retention. |
| 9/30/2009 | T. Horton | 0.50 | Reviewed issues re: employee compensation. |
| 9/30/2009 | T. Horton | 0.70 | Reviewed and analyzed issues related to employee retention. |
| 9/30/2009 | T. Horton | 0.80 | Reviewed and edited final presentation to UCC re: employee compensation. |
| 9/30/2009 | S. Song | 1.50 | Reviewed and analyzed Debtors' transition company's key employee retention materials. |
| 9/30/2009 | T. Horton | 1.80 | Reviewed and edited presentation to UCC re: employee retention. |
| 9/30/2009 | S. Song | 2.80 | Prepared presentation on Debtors' transition company key employee retention. |
| Subtotal | | 178.00 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/16/2009 | S. Song | 1.00 | Actively participated in meeting with Debtors re: preference claims and reviewed follow-up materials. |
| 9/17/2009 | S. Song | 0.70 | Reviewed follow-up claims materials from UCC conference call. |
| 9/18/2009 | J. Borow | 1.60 | Reviewed claims base and analysis of claims. |
| 9/22/2009 | J. Borow | 1.40 | Reviewed consolidation and related claims issues. |
| 9/22/2009 | J. Borow | 2.10 | Reviewed claims base and analysis of claims. |
| 9/25/2009 | J. Borow | 1.10 | Reviewed consolidation and related claims issues. |
| 9/25/2009 | J. Borow | 2.60 | Reviewed claims base and analysis of claims. |
| 9/29/2009 | J. Borow | 1.90 | Reviewed issues pertaining to various claims including Flextronics settlement and claim. |
| 9/30/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' receivables and payables relating to claims. |
| 9/30/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' supplier claims materials. |
| Subtotal | | 16.80 | |

**13. Intercompany Transactions/Bal**

Capstone Advisory Group, LLC                                          Page 22 of 47
Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2009 | J. Hyland | 0.30 | Conducted meeting with J. Doolittle re: a non-debtor region restructuring. |
| 9/1/2009 | C. Kearns | 0.50 | Reviewed status of related analyses of a non-debtor region. |
| 9/1/2009 | J. Hyland | 0.50 | Conducted call with counsel re: a non-debtor region restructuring. |
| 9/1/2009 | S. Song | 0.50 | Actively participated in meeting with Debtors regarding transfer pricing adjustments and non-debtor region restructuring and then reviewed follow-up materials. |
| 9/1/2009 | S. Song | 0.60 | Prepared non-debtor region restructuring presentation. |
| 9/1/2009 | J. Hyland | 2.30 | Prepared analysis for a non-debtor region intercompany balances. |
| 9/1/2009 | J. Borow | 2.50 | Reviewed issues re: non-debtor region, valuations and financial information. |
| 9/1/2009 | J. Borow | 2.90 | Reviewed issues re: non-debtor region, valuations and financial information. |
| 9/2/2009 | J. Peterson | 1.80 | Continued to prepare an analysis of the Debtors' January 14th intercompany balances. |
| 9/2/2009 | J. Borow | 2.40 | Reviewed financial information and other issues in relation to the settlement and restructuring of non-debtor region. |
| 9/2/2009 | S. Song | 2.60 | Prepared variance analysis of intercompany balances from global intercompany schedule and non-debtor region intercompany schedule. |
| 9/2/2009 | J. Peterson | 2.90 | Continued to prepare an analysis and report on the Debtors' January 14th intercompany balances. |
| 9/3/2009 | J. Hyland | 0.50 | Reviewed report prepared by Jefferies and Capstone on a non-debtor region restructuring. |
| 9/3/2009 | T. Morilla | 0.50 | Attended a portion of a call with the Debtors regarding the funding of a legal entity. |
| 9/3/2009 | J. Hyland | 0.60 | Conducted meeting with J. Williams and B. Beekenkamp re: a non-debtor region restructuring. |
| 9/3/2009 | T. Morilla | 0.70 | Analyzed the presentation related to the funding of a legal entity. |
| 9/3/2009 | J. Hyland | 0.80 | Conducted meeting with J. Williams re: entity funding. |
| 9/3/2009 | S. Song | 0.90 | Reviewed follow-up non-debtor region restructuring materials from UCC conference call. |
| 9/3/2009 | J. Hyland | 1.00 | Participated on meeting with J. Flanagan, Debtors and financial advisors re: Mexico operations. |

Capstone Advisory Group, LLC                                          Page 23 of 47
Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/3/2009 | J. Borow | 2.30 | Reviewed intercompany analyses and transactions with non-debtor region. |
| 9/4/2009 | S. Song | 1.50 | Reviewed follow-up materials from conference call with Debtors regarding non-debtor region restructuring. |
| 9/4/2009 | J. Hyland | 1.50 | Participated on call with Debtors, counsel and multiple advisors re: a non-debtor region restructuring. |
| 9/4/2009 | C. Kearns | 1.50 | Participated in calls regarding a non-debtor region restructure. |
| 9/4/2009 | S. Song | 1.50 | Actively participated in conference call with Debtors regarding non-debtor region restructuring. |
| 9/8/2009 | S. Song | 0.80 | Reviewed and analyzed Non-debtor region restructuring materials. |
| 9/8/2009 | J. Hyland | 1.60 | Reviewed intercompany funding issues for a CALA entity. |
| 9/8/2009 | T. Morilla | 2.30 | Created talking points and chart for the liquidity of a legal entity. |
| 9/9/2009 | T. Morilla | 0.30 | Reviewed talking points related to the funding of a legal entity. |
| 9/9/2009 | J. Hyland | 0.40 | Participated on call with Debtors and FTI re: funding for a CALA entity. |
| 9/10/2009 | J. Hyland | 1.10 | Participated on call with Debtors and financial advisors re: funding for an CALA entity. |
| 9/10/2009 | J. Peterson | 1.10 | Participated in a call with J. Flanagan, C. Ricaurte, FTI, J. Hyland and T. Morilla to discuss a CALA entity liquidity. |
| 9/10/2009 | T. Morilla | 1.10 | Attended call regarding the funding of an legal entity. |
| 9/10/2009 | J. Peterson | 1.20 | Prepared a list of follow-up questions and discussion points on NN de Mexico. |
| 9/10/2009 | T. Morilla | 1.40 | Reviewed the documents distributed by the Debtors with regards to the funding of a legal entity. |
| 9/10/2009 | T. Morilla | 1.60 | Prepared due diligence questions on the funding of a legal entity. |
| 9/10/2009 | S. Song | 1.90 | Reviewed and analyzed  intercompany restructuring materials. |
| 9/10/2009 | J. Hyland | 2.30 | Reviewed documents re: non-debtor region restructuring. |
| 9/11/2009 | S. Song | 1.90 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/11/2009 | S. Song | 2.40 | Reviewed materials regarding cash flow and liquidity issues for Debtors' non-debtor region restructuring. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

**Page 24 of 47**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/14/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors and financial advisors re: revised non-debtor region restructuring. |
| 9/14/2009 | J. Hyland | 1.00 | Conducted call with counsel re: non-debtor region restructuring. |
| 9/14/2009 | S. Song | 1.00 | Actively participated in non-debtor region restructuring meeting with Debtors. |
| 9/14/2009 | J. Borow | 1.20 | Reviewed intercompany balances and transactions. |
| 9/14/2009 | S. Song | 2.50 | Reviewed materials regarding cash flow and liquidity issues for non-debtor region restructuring. |
| 9/14/2009 | J. Hyland | 2.50 | Analyzed cash flows in revised non-debtor region restructuring. |
| 9/14/2009 | S. Song | 2.60 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/14/2009 | J. Hyland | 2.80 | Reviewed revised non-debtor region restructuring financial summary from Debtors. |
| 9/15/2009 | C. Kearns | 0.30 | Reviewed and analyzed ongoing issues regarding proposed non-debtor region restructuring. |
| 9/15/2009 | J. Hyland | 0.50 | Conducted meeting with J. Doolittle re: non-debtor region restructuring. |
| 9/15/2009 | J. Peterson | 0.70 | Participated in a meeting with J. Flanagan, C. Ricaurte, M. Sandberg and B. Ellis to discuss liquidity issues in Mexico. |
| 9/15/2009 | J. Peterson | 1.10 | Continued to prepare report on the Debtors' January 14, 2009 intercompany balances. |
| 9/15/2009 | S. Song | 1.30 | Reviewed materials regarding cash flow and liquidity issues for Debtors' non-debtor region restructuring. |
| 9/15/2009 | J. Hyland | 1.60 | Conducted call with counsel re: non-debtor region restructuring. |
| 9/15/2009 | S. Song | 2.40 | Reviewed and analyzed non-debtor region intercompany balances. |
| 9/15/2009 | S. Song | 2.60 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/15/2009 | J. Peterson | 2.60 | Continued to prepare a report on the Debtors' January 14, 2009 intercompany balances. |
| 9/15/2009 | J. Hyland | 2.80 | Continued analyzing non-debtor region restructuring supporting schedules. |
| 9/15/2009 | J. Hyland | 2.80 | Analyzed non-debtor region restructuring proposal from Debtors. |
| 9/15/2009 | J. Peterson | 2.90 | Prepared a UCC report on the Debtors' January 14, 2009 intercompany balances. |
| 9/15/2009 | J. Hyland | 2.90 | Analyzed non-debtor region restructuring supporting schedules. |

Capstone Advisory Group, LLC
Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 9/16/2009 | J. Hyland | 2.00 | Participated in various meetings with Debtors re: non-debtor region restructuring. |
| 9/16/2009 | J. Peterson | 2.30 | Analyzed CALA entity cash flows. |
| 9/16/2009 | J. Hyland | 2.50 | Participated in meeting with Debtors and financial advisors re: financial issues in the non-debtor region restructuring. |
| 9/16/2009 | C. Kearns | 2.50 | Attended meeting with Debtors regarding non-debtor region financial analysis. |
| 9/16/2009 | S. Song | 2.50 | Actively participated in meeting with Debtors, counsel, Cleary, and FTI to discuss non-debtor region restructuring. |
| 9/16/2009 | J. Hyland | 2.80 | Participated in meeting with Debtors and financial advisors re: non-debtor region restructuring revised schedules. |
| 9/16/2009 | J. Borow | 4.10 | Participated in a portion of the meeting with Debtors and all constituents and counsel and financial advisors on non-debtor region settlement issues. |
| 9/16/2009 | J. Borow | 4.20 | Participated in meeting with Debtors and all constituents and counsel and financial advisors on non-debtor region settlement issues. |
| 9/17/2009 | J. Hyland | 0.60 | Met with counsel re: non-debtor region. |
| 9/17/2009 | S. Song | 1.80 | Reviewed follow-up non-debtor region restructuring materials from UCC conference call. |
| 9/17/2009 | J. Hyland | 2.00 | Analyzed non-debtor region cash flows. |
| 9/17/2009 | J. Hyland | 3.00 | Participated in meeting with Debtors, counsel, financial advisors, Monitor and other advisors re: non-debtor region restructuring. |
| 9/17/2009 | S. Song | 3.00 | Actively participated in meeting with Debtors to discuss non-debtor region restructuring. |
| 9/18/2009 | S. Song | 0.60 | Prepared question and data request list regarding transfer pricing. |
| 9/18/2009 | S. Song | 1.20 | Reviewed materials regarding cash flow and funding issues for non-debtor region. |
| 9/18/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' transfer pricing materials. |
| 9/18/2009 | J. Hyland | 1.90 | Analyzed TPA issues within a non-debtor region. |
| 9/18/2009 | J. Hyland | 2.00 | Participated in meeting with Debtors and financial advisors re: non-debtor region restructuring revised schedules. |
| 9/18/2009 | S. Song | 2.30 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/18/2009 | S. Song | 2.50 | Actively participated in meeting with Debtors to discuss non-debtor region restructuring (2.0) and conducted follow-on discussion (.5). |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/18/2009 | J. Borow | 3.20 | Reviewed issues relating to the settlement of non-debtor region restructuring. |
| 9/18/2009 | J. Hyland | 6.00 | Participated in multiple discussions with Debtors, counsel and other counsel re: financial and tax aspects of the non-debtor region restructuring agreement. |
| 9/19/2009 | J. Hyland | 2.40 | Reviewed revised  non-debtor region restructuring agreement. |
| 9/21/2009 | S. Song | 2.70 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/21/2009 | S. Song | 2.80 | Prepared presentation on non-debtor region restructuring. |
| 9/21/2009 | J. Hyland | 2.90 | Analyzed intercompany balances and related reporting. |
| 9/22/2009 | S. Song | 1.80 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/22/2009 | S. Song | 1.90 | Prepared presentation on non-debtor region restructuring. |
| 9/22/2009 | J. Hyland | 2.00 | Reviewed Interim Funding Agreement and related cash flow issues. |
| 9/23/2009 | S. Song | 1.10 | Prepared non-debtor region restructuring talking points for UCC meeting. |
| 9/23/2009 | S. Song | 1.80 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/23/2009 | J. Peterson | 2.00 | Continued to draft an analysis of the Debtors' January 14, 2009 intercompany trade and loan balances. |
| 9/23/2009 | S. Song | 2.40 | Prepared presentation on non-debtor region restructuring. |
| 9/23/2009 | J. Peterson | 2.90 | Continued to update an analysis of the Debtors' January 14, 2009 intercompany trade and loan balances. |
| 9/24/2009 | S. Song | 0.90 | Prepared non-debtor region restructuring talking points for UCC meeting. |
| 9/24/2009 | S. Song | 1.40 | Prepared presentation on non-debtor region restructuring. |
| 9/24/2009 | S. Song | 1.80 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/25/2009 | S. Song | 0.60 | Prepared question and data request list regarding Debtors' transfer pricing calculations. |
| 9/25/2009 | S. Song | 0.80 | Prepared question list regarding non-debtor region restructuring materials. |
| 9/25/2009 | S. Song | 1.60 | Reviewed and analyzed non-debtor region restructuring materials. |
| 9/25/2009 | S. Song | 1.90 | Reviewed materials regarding cash flow and liquidity issues for non-debtor region. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/25/2009 | J. Hyland | 2.20 | Reviewed revised intercompany reporting analysis. |
| 9/27/2009 | S. Song | 1.70 | Prepared question and data request list regarding Debtors' transfer pricing model. |
| 9/28/2009 | S. Song | 0.40 | Prepared data request list regarding Non-debtor region restructuring. |
| 9/28/2009 | J. Hyland | 0.40 | Conducted call with G. Boone re: funding for Canada and other entities. |
| 9/29/2009 | J. Hyland | 0.50 | Participated in portion of meeting with Debtors and FTI re: Mexico funding needs. |
| 9/29/2009 | J. Peterson | 2.00 | Reviewed the CCAA applicants' cash flows to help understand and determine potential funding requirements. |
| 9/29/2009 | S. Song | 2.80 | Reviewed and analyzed Debtors' Canadian cash flow funding materials. |
| Subtotal | | 194.20 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2009 | T. Morilla | 2.10 | Reviewed real estate presentation prepared by the Debtors. |
| 9/1/2009 | T. Morilla | 2.20 | Prepared presentation relating to a closure strategy for one of the Debtors' leased properties. |
| 9/2/2009 | T. Morilla | 0.40 | Analyzed notices related to two rejected contracts in preparation of a call with the Debtors. |
| 9/2/2009 | T. Horton | 0.50 | Participated on call with R. Puckett and T. Morilla re: rejection of two contracts. |
| 9/2/2009 | T. Morilla | 0.50 | Actively participated in discussions with the Debtors regarding two rejected contracts. |
| 9/2/2009 | T. Morilla | 0.80 | Edited real estate presentation discussing the closure strategy of one of the leased properties. |
| 9/2/2009 | T. Horton | 0.80 | Edited presentation re: Real Estate closure. |
| 9/2/2009 | T. Morilla | 0.90 | Revised presentation related to the closure of a leased property. |
| 9/4/2009 | J. Hyland | 1.00 | Reviewed, coordinated with counsel and responded to E&Y re: lease changes and move of the corporate offices. |
| 9/14/2009 | S. Song | 0.70 | Reviewed and analyzed Debtors' repudiated contracts. |
| 9/15/2009 | T. Horton | 0.90 | Analyzed Debtors' material re: Montreal lease. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/24/2009 | T. Horton | 0.50 | Participated in meeting with J. Connolly, D. Dunn and T. Morilla re: Carling lease and Business Unit sale. |
| 9/24/2009 | T. Morilla | 0.50 | Actively participated in a real estate discussion with the Debtors. |
| 9/24/2009 | T. Horton | 0.70 | Reviewed and analyzed additional material re: potential lease of portion of Carling facility. |
| 9/24/2009 | T. Morilla | 2.80 | Reviewed the real estate documents regarding the proposed lease of an owned office property. |
| 9/25/2009 | T. Morilla | 1.20 | Edited real estate presentation regarding the lease of an owned office property. |
| 9/28/2009 | S. Song | 0.30 | Reviewed Debtors' analysis for rejection of executory contracts. |
| 9/28/2009 | T. Horton | 0.60 | Participated on call with J. Connolly re: lease rejection. |
| 9/28/2009 | T. Horton | 0.90 | Reviewed and analyzed files from Debtors re: lease rejection. |
| 9/30/2009 | T. Horton | 1.20 | Edited and rewrote UCC report re: Sunrise lease rejection. |
| 9/30/2009 | S. Song | 1.40 | Reviewed and analyzed materials regarding Debtors' executory contracts. |
| 9/30/2009 | T. Morilla | 1.70 | Reviewed presentation prepared by the Debtors regarding a lease rejection. |
| 9/30/2009 | T. Morilla | 1.90 | Prepared a summary presentation regarding a lease rejection for one of the Debtors' office properties. |
| Subtotal | | 24.50 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/1/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' historical financials by Business Unit and legal entity. |
| 9/1/2009 | S. Song | 2.60 | Reviewed and analyzed non-debtor region historical financials. |
| 9/2/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' historical non-debtor region financials. |
| 9/2/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' historical financials by Business Unit and legal entity. |
| 9/3/2009 | S. Song | 1.80 | Prepared an analysis and summary of non-debtor region historical financials. |
| 9/3/2009 | S. Song | 2.70 | Reviewed non-debtor region historical financials. |
| 9/4/2009 | S. Song | 0.70 | Reviewed materials regarding transition services provided by Debtors. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/9/2009 | S. Song | 1.90 | Reviewed and analyzed non-debtor region historical financials. |
| 9/14/2009 | S. Song | 2.30 | Reviewed materials regarding historical financials for non-debtor region restructuring. |
| 9/15/2009 | S. Song | 1.70 | Reviewed materials regarding historical financials for non-debtor region restructuring. |
| 9/16/2009 | S. Song | 0.70 | Reviewed materials regarding historical financials for non-debtor region restructuring. |
| 9/17/2009 | S. Song | 1.40 | Reviewed materials regarding historical financials for non-debtor region restructuring. |
| 9/21/2009 | T. Morilla | 1.80 | Reviewed and analyzed the 2008 financials by statutory entity. |
| 9/23/2009 | T. Morilla | 1.20 | Created summary of the 2003-2007 R&D regional metrics. |
| 9/25/2009 | T. Horton | 1.50 | Reviewed various presentations and Debtors' projections. |
| 9/27/2009 | T. Horton | 2.30 | Reviewed, analyzed and edited presentation of Debtors' financial results re: proceeds allocation. |
| 9/28/2009 | S. Song | 0.60 | Prepared data request and question list regarding Debtors' historical financials. |
| 9/28/2009 | T. Horton | 1.10 | Reviewed and edited additional material for presentation re: proceeds allocation. |
| 9/28/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' historical financial performance to analyze Debtors' intercompany balances. |
| Subtotal | | 31.50 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2009 | J. Hyland | 2.00 | Reviewed documents for UCC meeting. |
| 9/1/2009 | J. Hyland | 2.80 | Reviewed reports for UCC. |
| 9/2/2009 | J. Hyland | 1.00 | Reviewed real estate report for UCC. |
| 9/2/2009 | J. Hyland | 1.20 | Reviewed summary of Residual Co. for UCC discussion. |
| 9/3/2009 | T. Morilla | 1.20 | Analyzed IT services presentation as prepared by the Debtors. |
| 9/3/2009 | J. Peterson | 1.50 | Prepared an analysis of Diamondware. |
| 9/4/2009 | J. Borow | 1.20 | Reviewed operating information regarding Enterprise. |

Capstone Advisory Group, LLC                                                     Page 30 of 47
Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/8/2009 | J. Peterson | 0.50 | Reviewed cash reporting from Debtors. |
| 9/9/2009 | J. Peterson | 1.50 | Reviewed the Debtors' week 36 Global billed accounts receivable defect reporting summary. |
| 9/11/2009 | T. Morilla | 1.30 | Reviewed potential Capstone documents to send to update a committee member of the UCC. |
| 9/11/2009 | T. Horton | 1.80 | Prepared list and reviewed presentations for UCC member. |
| 9/11/2009 | T. Horton | 2.30 | Reviewed and corrected presentation of reports for UCC member. |
| 9/11/2009 | T. Morilla | 2.90 | Prepared information package to update a UCC member on previous Capstone reports. |
| 9/15/2009 | T. Horton | 1.50 | Reviewed and edited presentation re: compensation for U.S. CRO. |
| 9/16/2009 | T. Horton | 0.50 | Edited report on compensation for CRO. |
| 9/16/2009 | T. Horton | 0.90 | Reviewed and edited presentations for UCC. |
| 9/16/2009 | J. Hyland | 2.00 | Finalized reports for UCC call. |
| 9/17/2009 | T. Horton | 2.20 | Prepared materials and reports for UCC meeting. |
| 9/18/2009 | M. Desalvio | 0.50 | Searched for specific Morgan Stanley reports for S. Song. |
| 9/21/2009 | J. Hyland | 2.50 | Reviewed reports for the UCC meeting. |
| 9/23/2009 | J. Hyland | 2.00 | Reviewed reports for UCC meeting. |
| 9/28/2009 | J. Peterson | 1.80 | Continued to draft a report on the cash impact of the CDMA/LTE divestiture and effects of any delay on closing the deal. |
| 9/28/2009 | M. Lasinski | 2.50 | Prepared analysis of LTE intellectual property portfolio. |
| 9/29/2009 | J. Hyland | 2.00 | Reviewed reports for UCC meeting. |
| 9/30/2009 | T. Morilla | 1.90 | Compiled packet for Compass for all Capstone reports. |
| 9/30/2009 | J. Peterson | 2.30 | Prepared and sent items requested by Compass Advisors re: Debtors cash forecasts. |
| 9/30/2009 | J. Hyland | 2.40 | Prepared additional reporting and re-reviewed other reports for UCC. |
| Subtotal | | 46.20 | |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

**Page 31 of 47**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| **19. Cash Flow/Cash Mgmt Liquidity** | | | |
| 9/1/2009 | T. Morilla | 1.40 | Edited cash report based on comments. |
| 9/1/2009 | J. Peterson | 2.80 | Reviewed the weekly UCC cash flow update. |
| 9/2/2009 | T. Morilla | 0.90 | Worked on cash schedules for weekly cash update report. |
| 9/2/2009 | J. Peterson | 1.00 | Reviewed the cash forecast for Nortel Trinidad & Tobago. |
| 9/2/2009 | J. Peterson | 1.10 | Participated in the weekly cash call with the Debtors, FTI and E&Y. |
| 9/2/2009 | T. Morilla | 1.10 | Analyzed the August 23rd weekly cash report completed by U.S. Debtors in preparation of weekly cash call. |
| 9/2/2009 | T. Morilla | 1.10 | Actively participated in the weekly cash call with the Debtors. |
| 9/2/2009 | J. Peterson | 1.20 | Reviewed the Debtors' August 23rd Cash flow forecast and prepared for the weekly cash call. |
| 9/2/2009 | T. Morilla | 1.40 | Edited cash presentation based on comments. |
| 9/2/2009 | J. Hyland | 2.00 | Reviewed cash report for UCC. |
| 9/3/2009 | J. Peterson | 0.80 | Reviewed NN de Mexico's cash forecast as provided in the Debtors' August 23 cash forecast. |
| 9/3/2009 | J. Peterson | 1.00 | Participated in a discussion with the Debtors and FTI to discuss potential liquidity shortfalls in NN de Mexico. |
| 9/3/2009 | J. Borow | 1.10 | Reviewed updated liquidity and cash positions for global Nortel. |
| 9/3/2009 | T. Horton | 2.90 | Reviewed cash report for UCC. |
| 9/3/2009 | T. Morilla | 3.00 | Prepared regional cash flow schedules. |
| 9/3/2009 | T. Morilla | 3.00 | Prepared consolidated cash schedules for weekly report. |
| 9/4/2009 | T. Morilla | 0.30 | Worked on weekly cash presentation. |
| 9/8/2009 | T. Morilla | 1.00 | Discussed the liquidity of a legal entity with E&Y. |
| 9/8/2009 | T. Morilla | 1.20 | Edited the charts for the weekly cash report. |
| 9/8/2009 | J. Peterson | 1.60 | Participated in a meeting with J. Hussein (E&Y) to discuss cash flow issues facing Trinidad & Tobago and prepared analysis. |
| 9/8/2009 | S. Song | 1.70 | Reviewed materials regarding cash flow and liquidity issues for transition services that was provided by Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/8/2009 | J. Peterson | 1.80 | Reviewed and prepared a list of open items on the weekly UCC cash update. |
| 9/8/2009 | J. Hyland | 1.90 | Reviewed cash positions for non-debtor region entities. |
| 9/8/2009 | T. Morilla | 2.80 | Edited cash presentation based on comments. |
| 9/8/2009 | J. Peterson | 2.90 | Reviewed the weekly UCC cash update and provided comments to T. Morilla. |
| 9/9/2009 | J. Peterson | 0.20 | Participated in portion of a call with FTI and the Debtors to discuss a CALA entity funding needs. |
| 9/9/2009 | J. Peterson | 0.40 | Participated in the weekly cash update with the Debtors, E&Y and FTI. |
| 9/9/2009 | T. Morilla | 0.40 | Attended weekly cash call meeting. |
| 9/9/2009 | T. Morilla | 0.90 | Reviewed projected cash payments from a joint venture. |
| 9/9/2009 | S. Song | 0.90 | Reviewed materials regarding cash flow and liquidity issues for transition services that was provided by Debtors. |
| 9/9/2009 | T. Horton | 1.10 | Reviewed and edited cash report for UCC. |
| 9/9/2009 | T. Morilla | 1.10 | Analyzed the August 30th cash flow forecast prepared by the Debtors in preparation of the weekly cash call. |
| 9/9/2009 | J. Borow | 1.30 | Reviewed issues relating to analysis of cash and liquidity. |
| 9/9/2009 | J. Peterson | 1.70 | Reviewed the Debtors' August 30th cash forecast. |
| 9/9/2009 | J. Hyland | 1.90 | Reviewed cash presentation for UCC. |
| 9/9/2009 | J. Peterson | 2.00 | Prepared a list of talking points on the liquidity problems facing NN de Mexico. |
| 9/9/2009 | T. Morilla | 2.80 | Edited the weekly cash report. |
| 9/10/2009 | J. Borow | 1.60 | Reviewed issues relating to analysis of cash and liquidity. |
| 9/10/2009 | T. Morilla | 2.90 | Prepared the regional charts for the weekly cash update. |
| 9/11/2009 | T. Morilla | 0.70 | Reviewed weekly cash report. |
| 9/11/2009 | T. Morilla | 1.60 | Prepared cash schedules for the weekly cash report. |
| 9/11/2009 | T. Morilla | 2.50 | Prepared the presentation for the weekly cash report. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/14/2009 | T. Morilla | 0.70 | Drafted email to J. Hussain of E&Y regarding questions on the cash forecast. |
| 9/14/2009 | T. Horton | 1.00 | Reviewed and edited UCC report re: cash projections. |
| 9/14/2009 | J. Peterson | 1.10 | Reviewed the weekly UCC cash report. |
| 9/14/2009 | T. Morilla | 1.10 | Discussed comments made by J. Peterson on the weekly cash report. |
| 9/14/2009 | T. Morilla | 1.70 | Reviewed email response from J. Hussain of E&Y regarding cash questions and edited weekly cash update. |
| 9/14/2009 | J. Peterson | 1.80 | Reviewed and updated the weekly UCC cash report for additional information received from E&Y. |
| 9/14/2009 | T. Morilla | 2.50 | Edited weekly cash update based on comments. |
| 9/14/2009 | T. Morilla | 2.70 | Reviewed the weekly cash forecast as prepared by Debtors. |
| 9/14/2009 | J. Peterson | 2.90 | Reviewed the weekly UCC cash update. |
| 9/15/2009 | T. Horton | 0.50 | Reviewed weekly cash report. |
| 9/15/2009 | S. Song | 1.00 | Actively participated in conference call with Debtors regarding Latin American cash flow and supplier issues. |
| 9/15/2009 | T. Morilla | 1.30 | Reviewed email from E. Yau of E&Y in response to cash forecast questions and updated the weekly cash update. |
| 9/15/2009 | J. Borow | 1.80 | Reviewed liquidity and transfers of cash between Debtors' entities. |
| 9/15/2009 | T. Morilla | 2.30 | Edited cash report based on internal comments. |
| 9/16/2009 | T. Horton | 0.60 | Reviewed final version of presentation to UCC re: cash. |
| 9/16/2009 | T. Morilla | 0.60 | Edited cash report based on comments. |
| 9/16/2009 | S. Song | 0.70 | Reviewed materials regarding cash flow and liquidity issues for Debtors' non-debtor region restructuring. |
| 9/16/2009 | J. Peterson | 0.70 | Participated in the weekly cash call with J. Williams, E&Y and T. Morilla. |
| 9/16/2009 | T. Morilla | 0.70 | Attended and participated in weekly cash meeting with Debtors. |
| 9/16/2009 | J. Borow | 1.10 | Reviewed liquidity and transfers of cash between Debtors' entities. |
| 9/16/2009 | J. Peterson | 1.20 | Reviewed the Debtors' September 6 cash flow forecast and prepared a list of questions in advance of the weekly cash update call. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/16/2009 | T. Morilla | 1.70 | Analyzed and reviewed the September 6th cash forecast prepared by the Debtors. |
| 9/17/2009 | S. Song | 0.80 | Reviewed materials regarding cash flow and liquidity issues for Debtors' non-debtor region restructuring. |
| 9/17/2009 | J. Peterson | 1.20 | Reviewed the CCAA Applicants cash forecast and prepared a summary. |
| 9/17/2009 | J. Borow | 1.20 | Reviewed cash report and liquidity issues. |
| 9/17/2009 | T. Morilla | 2.40 | Analyzed cash schedules for the weekly cash update. |
| 9/18/2009 | J. Borow | 1.30 | Reviewed cash report and liquidity issues. |
| 9/18/2009 | T. Morilla | 2.70 | Prepared weekly cash update report. |
| 9/18/2009 | T. Morilla | 2.60 | Continued to prepare cash schedules for the weekly cash update. |
| 9/21/2009 | J. Peterson | 0.50 | Prepared and sent an email of follow-up cash forecast questions to J. Williams and J. Hussein. |
| 9/21/2009 | T. Morilla | 1.90 | Edited cash report based on comments. |
| 9/21/2009 | J. Peterson | 2.50 | Reviewed the weekly UCC cash report and prepared a list of follow-up items. |
| 9/21/2009 | J. Hyland | 2.70 | Reviewed cash position for stat entities. |
| 9/21/2009 | T. Morilla | 2.80 | Prepared weekly cash report presentation. |
| 9/21/2009 | T. Morilla | 2.80 | Analyzed cash schedules for the weekly cash report. |
| 9/22/2009 | T. Morilla | 0.30 | Reviewed the September 13th cash forecast prepared by the Debtors. |
| 9/22/2009 | J. Peterson | 0.40 | Participated in a discussion with J. Williams on the status of Diamondware accounts receivable. |
| 9/22/2009 | T. Horton | 0.50 | Reviewed and analyzed weekly cash report. |
| 9/22/2009 | T. Morilla | 1.10 | Updated cash reports based on additional comments from the Debtor. |
| 9/22/2009 | T. Horton | 1.20 | Reviewed and analyzed Debtors' report re: weekly cash report. |
| 9/22/2009 | T. Morilla | 1.20 | Made edits to the weekly cash report. |
| 9/22/2009 | J. Peterson | 2.00 | Finished reviewing the weekly UCC cash report. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

**Page 35 of 47**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/22/2009 | J. Peterson | 2.80 | Analyzed of the cash impact of the CDMA/LTE divestiture on the U.S. and Canada. |
| 9/23/2009 | J. Peterson | 0.50 | Updated and finished the weekly UCC cash update report. |
| 9/23/2009 | T. Horton | 0.80 | Reviewed presentation to UCC re: cash forecast. |
| 9/23/2009 | T. Morilla | 1.00 | Reviewed the September 13th cash report prepared by the Debtors to prepare for the weekly cash meeting. |
| 9/23/2009 | J. Peterson | 1.00 | Reviewed the Debtors' September 13, 2009 cash forecast. |
| 9/23/2009 | J. Peterson | 1.00 | Participated in the weekly cash update call with J. Williams, J. Hussain, T. Morilla, J. Korsower and E. Yau. |
| 9/23/2009 | T. Morilla | 1.00 | Actively participated in the weekly cash meeting with J. Williams of the Debtors and J. Hussain of E&Y. |
| 9/23/2009 | T. Morilla | 1.10 | Created cash talking points for the weekly UCC meeting. |
| 9/23/2009 | J. Peterson | 1.50 | Analyzed cash trends and forecasts. |
| 9/23/2009 | T. Morilla | 1.90 | Updated the cash report based on comments. |
| 9/23/2009 | S. Song | 2.70 | Reviewed materials regarding cash flow and liquidity issues for non-debtor region. |
| 9/24/2009 | T. Morilla | 0.50 | Reviewed the September 22nd daily cash flash. |
| 9/24/2009 | T. Horton | 0.80 | Reviewed and edited UCC report re: cash forecast. |
| 9/24/2009 | T. Morilla | 1.30 | Reviewed and edited cash talking points. |
| 9/24/2009 | S. Song | 1.40 | Reviewed materials regarding cash flow and liquidity issues for Debtors' non-debtor region. |
| 9/24/2009 | T. Morilla | 2.00 | Reviewed and edited the weekly cash report. |
| 9/25/2009 | T. Morilla | 1.30 | Prepared cash charts for the weekly cash update. |
| 9/25/2009 | J. Peterson | 1.50 | Prepared weekly schedules to be included in the UCC cash update. |
| 9/28/2009 | T. Morilla | 0.30 | Reviewed September 23rd daily cash flash. |
| 9/28/2009 | J. Peterson | 2.80 | Continued to prepare weekly UCC cash update and supporting schedules. |
| 9/28/2009 | J. Peterson | 2.90 | Continued to prepare the supporting schedules to be included in the weekly UCC cash update re: Debtors' September 13th Cash Forecast. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/29/2009 | J. Peterson | 0.70 | Participated on a call with B. Kaufman and J. Nijinsky of Compass Advisors to discuss the Debtors' cash forecasts. |
| 9/29/2009 | T. Horton | 0.90 | Reviewed presentation from Debtors re: cash report. |
| 9/29/2009 | T. Morilla | 1.30 | Reviewed the weekly cash report. |
| 9/29/2009 | J. Peterson | 2.20 | Analyzed the Debtors' week 39 report of the accounts receivable global delinquency and disputes report. |
| 9/29/2009 | J. Peterson | 2.90 | Continued to draft the weekly UCC cash report and supporting schedules re: Debtors' September 13th cash forecast. |
| 9/30/2009 | T. Horton | 0.70 | Reviewed and edited UCC talking points re: cash update. |
| 9/30/2009 | J. Peterson | 0.70 | Participated in the weekly cash update call with E&Y, Farber and FTI re: Debtors' September 20th cash forecast. |
| 9/30/2009 | T. Morilla | 0.70 | Actively participated in weekly cash meeting with J. Hussain of E&Y and the Debtors. |
| 9/30/2009 | T. Horton | 0.80 | Provided final comments to UCC report re: cash update. |
| 9/30/2009 | J. Peterson | 1.00 | Reviewed the Debtors' September 20th cash forecast and prepared a list of potential follow-up items. |
| 9/30/2009 | T. Morilla | 1.20 | Reviewed the cash forecast in preparation for the cash discussion with the Debtors. |
| 9/30/2009 | T. Morilla | 1.20 | Created cash talking points. |
| 9/30/2009 | T. Horton | 1.40 | Reviewed and edited UCC report re: cash update. |
| 9/30/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' Canadian cash flow funding materials. |
| 9/30/2009 | J. Peterson | 2.00 | Finalized the weekly UCC cash update for distribution. |
| Subtotal | | 176.30 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 9/1/2009 | J. Peterson | 1.00 | Participated in a call with T. Horton and S. Bracci, CFO of NGS. |
| 9/1/2009 | T. Horton | 1.20 | Reviewed and edited presentation to UCC re: Debtors' August Outlook. |
| 9/1/2009 | T. Horton | 2.00 | Participated in meeting with J. Hackney, K. Sledge, and P. Binning et al to review Business Unit prospects. |
| 9/1/2009 | T. Morilla | 2.40 | Edited charts and presentation for the August Outlook report. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/2/2009 | T. Morilla | 0.90 | Edited August Outlook presentation based on comments. |
| 9/2/2009 | J. Hyland | 0.90 | Analyzed cash burn from a Business Unit and potential hold periods for various transactions. |
| 9/2/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: August Outlook. |
| 9/2/2009 | J. Peterson | 1.10 | Discussed potential NGS forecast issues with Jefferies. |
| 9/2/2009 | T. Morilla | 1.20 | Analyzed Business Unit profit and loss items for the August Outlook. |
| 9/2/2009 | T. Horton | 1.30 | Reviewed and edited final presentation re: August Outlook. |
| 9/2/2009 | T. Morilla | 1.90 | Revised charts in the August Outlook presentation. |
| 9/2/2009 | J. Hyland | 2.40 | Reviewed August Outlook report for UCC. |
| 9/3/2009 | T. Horton | 1.00 | Participated in meeting re: IT in Transition Co. |
| 9/3/2009 | J. Peterson | 1.00 | Participated in a call with the Debtors, Lazard, FTI and E&Y to discuss a Business Unit's pro-forma financials. |
| 9/4/2009 | J. Peterson | 2.00 | Continued to review the TSA structure and prepare an analysis. |
| 9/5/2009 | J. Peterson | 1.50 | Reviewed a buyer's retention costs for the TSA relating to Enterprise Solutions and participated in follow-up discussions. |
| 9/7/2009 | T. Horton | 0.90 | Reviewed and edited presentation re: transition services. |
| 9/8/2009 | T. Horton | 0.40 | Participated on call with H. Kennedy and J. Hyland re: forecast plan for a divesting Business Unit. |
| 9/8/2009 | T. Horton | 0.80 | Reviewed additional forecast data re: Business Unit held for sale. |
| 9/8/2009 | T. Horton | 2.50 | Participated in meeting with a potential buyer to review financial projections in the acquisition plan. |
| 9/9/2009 | T. Morilla | 0.40 | Reviewed the projection model proposed by a potential buyer of a Business Unit. |
| 9/9/2009 | J. Peterson | 0.50 | Participated in a call with R. McDonald to discuss the cash burn and working capital adjustments in the Enterprise bid comparison analysis. |
| 9/9/2009 | T. Morilla | 0.90 | Reviewed the projections of a Business Unit. |
| 9/9/2009 | T. Horton | 2.10 | Reviewed and analyzed Debtors' presentation re: cash burn in a Business Unit. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 9/9/2009 | J. Peterson | 2.90 | Reviewed the projected cash burn and net working capital adjustments in the bids to buy a Business Unit. |
| 9/9/2009 | J. Peterson | 2.90 | Continued to prepare an analysis of the forecasted cash burn and working capital adjustments included in the bids to buy a Business Unit. |
| 9/10/2009 | T. Horton | 1.30 | Reviewed and analyzed Debtors' material re: Business Unit cash burn. |
| 9/10/2009 | J. Peterson | 2.20 | Continued to review the cash flows and working capital adjustments in the Enterprise bid analysis. |
| 9/10/2009 | J. Peterson | 2.40 | Continued to prepare a summary overview of the TSA's.  Drafted and circulated for internal review. |
| 9/11/2009 | T. Horton | 2.10 | Reviewed presentation re: transition services. |
| 9/14/2009 | T. Horton | 0.60 | Analyzed data received from Debtors re: Nortel Business Services. |
| 9/15/2009 | C. Kearns | 0.20 | Reviewed and analyzed ongoing issues regarding US CRO and transition. |
| 9/17/2009 | J. Peterson | 2.90 | Prepared a report on the forecasts of Nortel Government Solutions IT Services business from information provided by Steve Bracci. |
| 9/21/2009 | T. Morilla | 0.30 | Constructed email to C. Lambda regarding a data request for the August OL projections by statutory entity. |
| 9/21/2009 | J. Hyland | 2.00 | Reviewed NGS forecast analysis. |
| 9/21/2009 | J. Peterson | 2.10 | Continued to draft a report on the forecast of NGS IT services business based off an analysis done by the Debtors. |
| 9/21/2009 | J. Peterson | 2.90 | Continued to draft a report of the forecast by the Debtors on the contract run off of NGS IT services business. |
| 9/22/2009 | T. Horton | 0.60 | Participated on call with C. Lambda, A. Bifield and J. Peterson re: effect of CDMA sale on forecast. |
| 9/22/2009 | J. Peterson | 0.60 | Participated on a call with Greg Boone, Allan Bifield, Charanjit Lamba and Ted Horton to discuss the forecasted impact of the CDMA/LTE divestiture. |
| 9/22/2009 | T. Horton | 0.90 | Analyzed projections re: August Outlook. |
| 9/22/2009 | J. Peterson | 1.10 | Reviewed the forecasted cash impact of the CDMA/LTE divestiture analysis provided by the Debtors. |
| 9/22/2009 | J. Hyland | 2.60 | Reviewed pro forma August OL excluding CDMA/LTE. |
| 9/22/2009 | J. Hyland | 2.70 | Analyzed August OL cash flows excluding CDMA/LTE. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/22/2009 | T. Morilla | 2.80 | Reviewed the August OL by statutory entity documents that were uploaded to the data room. |
| 9/22/2009 | J. Peterson | 2.90 | Continued to prepare an analysis of the forecast of NGS IT Services business provided by the Debtors. |
| 9/23/2009 | S. Song | 0.40 | Reviewed the cash impact of the CDMA/LTE divestiture. |
| 9/23/2009 | J. Hyland | 0.40 | Conducted call with H. Kennedy re: forecasts for a Business Unit. |
| 9/23/2009 | J. Peterson | 1.00 | Analyzed Nortel Government Solutions contract run off forecasts. |
| 9/23/2009 | J. Peterson | 1.50 | Continued to draft a report on the cash impact of the CDMA/LTE divestiture. |
| 9/23/2009 | T. Horton | 3.00 | Participated in meeting in Dallas with J. Flanagan, C. Ricaurte, E. King and M. Sandberg re: NBS and transition services. |
| 9/24/2009 | J. Hyland | 0.70 | Conducted call with Jefferies re: NGS forecast. |
| 9/24/2009 | T. Horton | 0.90 | Reviewed issues re: CDMA effect on August Outlook. |
| 9/24/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' projection materials. |
| 9/24/2009 | J. Peterson | 2.00 | Continued preparing an analysis of the cash impact of the CDMA/LTE divestiture on Canada and the U.S. |
| 9/24/2009 | J. Peterson | 2.20 | Drafted a list of discussion points to discuss with Jefferies on the Debtors' contract run off analysis of NGS IT services. |
| 9/28/2009 | J. Peterson | 0.50 | Participated on a call with P. Zangrilli to discuss NGS forecasts. |
| 9/28/2009 | J. Hyland | 0.50 | Conducted call with P. Zangrilli re: NGS forecast. |
| 9/28/2009 | J. Peterson | 0.60 | Participated on a call with P. Zangrilli to discuss the two contract run-off forecasts provided by Nortel. |
| 9/28/2009 | J. Peterson | 1.00 | Participated on a call with S. Bracci, P. Look and P. Zangrilli to discuss forecasts for NGS. |
| 9/28/2009 | J. Hyland | 2.00 | Reviewed NGS forecast issues. |
| 9/28/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' projections to analyze Debtors' intercompany balances. |
| 9/28/2009 | J. Peterson | 2.60 | Continued to review and draft the two contract run-off forecasts for NGS. |
| 9/29/2009 | J. Peterson | 2.50 | Reviewed Nortel Business Services 2010 and 2011 budgets including proposed TSAs. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/30/2009 | J. Peterson | 2.50 | Reviewed and prepared a list of questions on the Debtors proposal of the GSM E&O buyback with GDNT. |
| Subtotal | | 98.80 | |

**22. Pref/Avoidance Actions**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/16/2009 | J. Hyland | 0.50 | Participated in meeting with Debtors, Huron and FTI re: Preference analysis. |
| 9/21/2009 | J. Peterson | 0.80 | Reviewed preference claims analysis and potential settlement. |
| 9/25/2009 | J. Hyland | 0.10 | Reviewed status of preference analysis. |
| Subtotal | | 1.40 | |

**24. Liquidation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: potential sale or liquidation of Business Unit. |
| 9/2/2009 | T. Horton | 0.80 | Reviewed with C. Verasco and J. Hyland potential liquidation of Business Unit. |
| 9/2/2009 | J. Peterson | 0.80 | Participated in a call with the Debtors, Lazard, FTI and Jefferies on the M&A update re: any potential impact on the hypothetical liquidation of a Business Unit. |
| 9/2/2009 | T. Horton | 1.20 | Reviewed issues regarding potential liquidation of Business Unit. |
| 9/2/2009 | T. Horton | 1.20 | Reviewed and analyzed data for insertion into presentation re: liquidation of Business Unit. |
| 9/2/2009 | J. Peterson | 1.50 | Continued to prepare a liquidation analysis of a Business Unit. |
| 9/2/2009 | J. Hyland | 2.60 | Reviewed liquidation analysis for a Business Unit. |
| 9/2/2009 | J. Peterson | 2.80 | Continued to prepare a liquidation analysis of a portion of a Business Unit. |
| 9/2/2009 | J. Hyland | 2.80 | Continued reviewing liquidation analysis for a Business Unit. |
| 9/3/2009 | J. Hyland | 1.70 | Revised liquidation analysis for a Business Unit. |
| 9/3/2009 | T. Horton | 2.20 | Reviewed and edited presentation re: potential liquidation of Business Unit. |
| 9/3/2009 | J. Peterson | 2.20 | Continued to prepare a liquidation analysis of a portion of a Business Unit. |
| 9/3/2009 | J. Peterson | 3.00 | Continued to prepare a liquidation analysis of a Business Unit. |

Capstone Advisory Group, LLC
Invoice for the 9/1/2009 - 9/30/2009 Fee Statement

Page 41 of 47

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/4/2009 | T. Horton | 2.10 | Reviewed and edited presentation re: potential liquidation of Business Unit. |
| 9/4/2009 | J. Hyland | 2.30 | Reviewed narrative in the liquidation analysis for a Business Unit. |
| 9/4/2009 | J. Hyland | 2.40 | Reviewed and prepared analysis on liquidation analysis for a Business Unit. |
| 9/4/2009 | J. Peterson | 2.60 | Continued preparing a liquidation analysis of a portion of a Business Unit. |
| 9/4/2009 | J. Hyland | 2.60 | Analyzed assumptions in the liquidation analysis for a Business Unit. |
| 9/4/2009 | J. Peterson | 2.90 | Continued preparing a liquidation analysis of a portion of a Business Unit. |
| 9/5/2009 | J. Hyland | 0.90 | Finalized and distributed to counsel the liquidation analysis of a Business Unit. |
| 9/8/2009 | J. Borow | 1.60 | Continued to review issues relating to liquidation analyses and related valuation issues. |
| 9/8/2009 | J. Borow | 2.20 | Reviewed issues relating to liquidation analyses of a Business Unit. |
| 9/8/2009 | T. Horton | 2.20 | Reviewed and edited presentation re: potential liquidation of Business Unit. |
| 9/9/2009 | J. Peterson | 1.40 | Continued preparing a liquidation analysis of a portion of a Business Unit. |
| 9/9/2009 | J. Borow | 2.60 | Reviewed issues relating to liquidation analyses and related valuation issues. |
| 9/10/2009 | J. Borow | 1.60 | Reviewed issues relating to liquidation analyses and related valuation issues. |
| Subtotal | | 51.60 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/8/2009 | S. Song | 1.40 | Reviewed materials regarding tax issues for transition services that was provided by Debtors. |
| 9/9/2009 | S. Song | 0.80 | Reviewed materials regarding tax issues for transition services that was provided by Debtors. |
| 9/10/2009 | T. Horton | 0.50 | Participated on call with K. Rowe re: Debtors' tax claims with IRS. |
| 9/10/2009 | J. Peterson | 0.50 | Participated in a tax call with Cleary, the Debtors, Akin and FTI to discuss recent developments with the IRS. |
| 9/10/2009 | T. Horton | 0.90 | Reviewed and edited tax presentation. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/10/2009 | T. Horton | 0.90 | Participated on call with J. Bromley, P. Look, and others re: tax liabilities. |
| 9/10/2009 | J. Hyland | 0.90 | Participated on call with Debtors, Cleary, counsel, and financial advisors re: tax claim. |
| 9/10/2009 | S. Song | 1.00 | Actively participated in conference call (.5) with Debtors regarding an update on tax issues and reviewed follow-up materials (.5). |
| 9/10/2009 | S. Song | 1.70 | Prepared summary of Debtors' key tax issues. |
| 9/11/2009 | S. Song | 0.60 | Reviewed Debtors' tax update materials. |
| 9/11/2009 | S. Song | 2.30 | Reviewed materials regarding tax issues for non-debtor region restructuring. |
| 9/14/2009 | S. Song | 2.40 | Reviewed materials regarding tax issues for non-debtor region restructuring. |
| 9/15/2009 | S. Song | 1.20 | Reviewed materials regarding tax issues for non-debtor region restructuring. |
| 9/16/2009 | S. Song | 0.80 | Reviewed materials regarding tax issues for non-debtor region restructuring. |
| 9/17/2009 | J. Hyland | 0.30 | Participated in meeting with P. Look re: tax matters. |
| 9/17/2009 | J. Hyland | 0.60 | Participated in meeting with Debtors, counsel, financial advisors, Monitor and other advisors re: tax matters. |
| 9/21/2009 | S. Song | 1.90 | Reviewed tax materials provided by Debtors. |
| 9/22/2009 | S. Song | 0.90 | Reviewed tax materials provided by Debtors. |
| 9/24/2009 | J. Peterson | 1.20 | Reviewed the IRS's motion to withdraw re: understand any possible implications proposed allocations based off the Debtors' R&D percentages. |
| 9/25/2009 | C. Kearns | 0.50 | Reviewed issues regarding IRS claim. |
| Subtotal | | 21.30 | |

### 33. Intellectual Property

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/1/2009 | M. Lasinski | 0.50 | Reviewed materials prepared for conference call on IP issues. |
| 9/1/2009 | J. Hyland | 0.50 | Participated on portion of call with Debtors and financial advisors re: IP. |
| 9/1/2009 | M. Lasinski | 0.50 | Participated in conference call with Debtors, Jefferies, counsel and other financial advisors on IP status. |

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/3/2009 | M. Lasinski | 0.30 | Participated in conference call with UCC, counsel, Jefferies and other financial advisors on intellectual property issues. |
| 9/3/2009 | M. Lasinski | 0.50 | Prepared for UCC conference call to discuss IP issues. |
| 9/4/2009 | J. Borow | 1.10 | Participated in discussions with Debtors regarding intellectual property and related value issues. |
| 9/6/2009 | M. Lasinski | 0.70 | Reviewed IP liquidation analysis slide deck prepared for a Business Unit. |
| 9/7/2009 | M. Lasinski | 0.90 | Reviewed Debtors' answers to IP Consultant questions for RFP for new project. |
| 9/8/2009 | M. Lasinski | 0.50 | Provided comments to Debtors on IP consultant retention questions. |
| 9/8/2009 | J. Hyland | 0.50 | Participated on portion of call with Debtors and financial advisors re: Intellectual Property. |
| 9/8/2009 | M. Lasinski | 1.20 | Participated in conference call with Debtors, Jefferies and other financial advisors on IP consultant matters. |
| 9/8/2009 | J. Schad | 1.20 | Constructed a discounted cash flow model using revenue projections for use in the preliminary valuation of the Nortel trademark in the Enterprise field. |
| 9/8/2009 | M. Lasinski | 2.50 | Reviewed amended IP license agreement from contemplated Enterprise transaction. |
| 9/8/2009 | M. Lasinski | 2.50 | Performed valuation analysis of trademark license agreement related to a contemplated Business Unit transaction. |
| 9/8/2009 | J. Schad | 2.90 | Identified comparable transactions with purchase price allocations to use in preliminary valuation of the Nortel trademark in the market of a Business Unit. |
| 9/9/2009 | M. Lasinski | 0.50 | Participated in discussions with Debtors related to IP license agreement in the potential Enterprise transaction. |
| 9/9/2009 | J. Schad | 0.70 | Finalized draft valuation report re: the Nortel trademark. |
| 9/9/2009 | J. Schad | 1.20 | Wrote and edited report summarizing results of preliminary valuation of the Nortel trademark in the Enterprise field. |
| 9/9/2009 | M. Lasinski | 1.50 | Reviewed draft valuation presentation for the trademark valuation report related to the contemplated Business Unit transaction. |
| 9/9/2009 | J. Schad | 1.60 | Constructed a discounted cash flow model using revenue projections for use in the preliminary valuation of the Nortel trademark in the marketplace of a Business Unit. |
| 9/9/2009 | J. Hyland | 2.50 | Reviewed Nortel trademark valuation analysis. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/9/2009 | M. Lasinski | 2.50 | Performed and reviewed trademark valuation analysis for the potential trademark license agreement in a Business Unit transaction. |
| 9/9/2009 | J. Schad | 2.80 | Identified comparable transactions with purchase price allocations to use in preliminary valuation of the Nortel trademark for one Business Unit. |
| 9/10/2009 | M. Lasinski | 0.50 | Participated in conference call with counsel related to trademark valuation analysis. |
| 9/14/2009 | M. Lasinski | 0.50 | Discussed IP rating mechanism with counsel. |
| 9/14/2009 | M. Lasinski | 0.70 | Discussed with Debtors IP rating mechanism for consultants. |
| 9/14/2009 | M. Lasinski | 2.50 | Reviewed and commented on Debtors' IP Consultant rating mechanism. |
| 9/15/2009 | J. Borow | 1.60 | Reviewed intellectual property assets. |
| 9/15/2009 | M. Lasinski | 2.50 | Reviewed and rated IP Consultants submissions for IP mining project. |
| 9/15/2009 | M. Lasinski | 2.50 | Reviewed and rated IP Consultants submissions for IP mining project. |
| 9/16/2009 | M. Lasinski | 2.60 | Completed review and rating of IP Consultant submissions. |
| 9/17/2009 | M. Lasinski | 0.60 | Discussed with Debtors IP retention and compensation issues. |
| 9/17/2009 | M. Lasinski | 1.00 | Discussed with Debtors IP compensation and retention issues. |
| 9/17/2009 | J. Borow | 1.20 | Reviewed intellectual property valuation issues. |
| 9/18/2009 | J. Borow | 1.40 | Reviewed intellectual property assets. |
| 9/21/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' intellectual property materials. |
| 9/22/2009 | M. Lasinski | 0.50 | Participated in conference call with counsel on intellectual property issues. |
| 9/22/2009 | S. Song | 0.80 | Reviewed and analyzed Debtors' intellectual property materials. |
| 9/22/2009 | M. Lasinski | 1.00 | Participated in conference call with Debtors, financial advisors and counsel related to IP issues. |
| 9/22/2009 | J. Borow | 1.10 | Reviewed and discussed intellectual property information with Debtors. |
| 9/22/2009 | M. Lasinski | 2.70 | Reviewed JP Morgan Analyst report on LTE IP portfolio and performed related market research. |
| 9/23/2009 | M. Lasinski | 0.70 | Participated in discussions with counsel regarding intellectual property issues. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/23/2009 | M. Lasinski | 2.70 | Prepared for intellectual property Consultant meetings. |
| 9/24/2009 | M. Lasinski | 1.00 | Participated in meetings with Debtors to discuss appropriate IP consultant based on interviews. |
| 9/24/2009 | J. Hyland | 1.50 | Participated in follow-up meeting with Debtors and advisors re: selection of IP consultant. |
| 9/24/2009 | J. Hyland | 2.20 | Participated in portion of meeting with Debtors and advisors re: presentations from IP consultants. |
| 9/24/2009 | M. Lasinski | 2.50 | Participated in meetings with Debtors, financial advisors and Consultants to determine appropriate consultant for intellectual property project. |
| 9/24/2009 | M. Lasinski | 2.50 | Participated in meetings with Debtors, financial advisors and Consultants to determine appropriate consultant for intellectual property project. |
| 9/24/2009 | M. Lasinski | 2.50 | Participated in meetings with Debtors, financial advisors and Consultants to determine appropriate consultant for an intellectual property analysis project. |
| 9/25/2009 | J. Schad | 1.00 | Reviewed and analyzed JP Morgan's valuation of Nortel's LTE technology to ascertain the quality of the valuation performed. |
| 9/25/2009 | M. Lasinski | 1.10 | Participated in conference call with counsel to discuss intellectual property issues. |
| 9/25/2009 | T. Horton | 1.10 | Edited and organized material for presentation re: proceeds allocation. |
| 9/25/2009 | J. Schad | 2.50 | Performed research to identify publically available royalty rates for LTE technology. |
| 9/27/2009 | S. Song | 0.80 | Reviewed materials regarding Debtors' intellectual property. |
| 9/28/2009 | J. Schad | 1.70 | Prepared draft presentation for M. Lasinski re: JP Morgan and Nortel valuations of the Nortel LTE technology. |
| 9/28/2009 | M. Lasinski | 2.60 | Prepared presentation for UCC conference call on intellectual property activities. |
| 9/29/2009 | J. Schad | 0.50 | Reviewed and analyzed materials for IP issues status call. |
| 9/29/2009 | J. Schad | 1.00 | Participated in IP issues status call with J. Veschi, C. Cianciolo, G. McColgan, J. Doolittle and others to discuss developments re: IP. |
| 9/29/2009 | M. Lasinski | 1.00 | Participated in call with Debtors to discuss intellectual property issues. |
| 9/29/2009 | M. Lasinski | 1.20 | Reviewed intellectual property presentations prepared by Debtors. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 9/29/2009 | M. Lasinski | 2.50 | Reviewed Master R&D agreement. |
| 9/29/2009 | J. Schad | 2.90 | Revised presentation on IP related issues for upcoming conference call. |
| 9/29/2009 | J. Schad | 1.00 | Continued revising presentation on IP related issues for upcoming conference call. |
| 9/30/2009 | M. Lasinski | 0.20 | Participated in call with counsel re: IP status. |
| 9/30/2009 | M. Lasinski | 0.70 | Participated in call with counsel to discuss notice letter to Debtors. |
| 9/30/2009 | M. Lasinski | 0.80 | Participated in conference call with Debtors to discuss Apple notice letter to Debtors. |
| 9/30/2009 | M. Lasinski | 1.50 | Reviewed notice letter. |
| 9/30/2009 | M. Lasinski | 2.50 | Prepared for UCC call. |
| Subtotal | | 97.10 | |
| **Total Hours** | | **1533.50** | |

-

**Capstone Advisory Group, LLC**
**Invoice for the 9/1/2009 - 9/30/2009 Fee Statement**

NY 71725290v1