**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

Please refer to Bill # 2712325 on your Remittance                    GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | October 30, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Sep-09 | MNK | 0024 | Follow up with S. Paul regarding regulatory approvals regarding proposed transaction. | .40 |
| 1-Sep-09 | MNK | 0024 | Follow up with M. Wunder regarding proposed transaction. | .20 |
| 1-Sep-09 | MNK | 0024 | Review of documents and due diligence materials regarding proposed transactions. | 4.50 |
| 1-Sep-09 | MNK | 0019 | Follow up with M. Dunsmuir and A. Legault regarding Canadian employment and benefit matters including e-mails regarding same. | .50 |
| 1-Sep-09 | NAL | 0019 | Preparation for factum with A. Pushalik, J. Dietrich and A. MacFarlane and review additional case law. | .70 |
| 1-Sep-09 | NAL | 0019 | Review and respond to comments from Akin Gump concerning transaction documents outstanding employee issues. | .90 |
| 1-Sep-09 | MMP | 0019 | Provided advice on the proposed action by the UK pension regulator. | 2.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 2 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Sep-09 | MMP | 0019 | Comments regarding proposed asset sale with respect to pension issues. | .40 |
| 1-Sep-09 | SEP | 0024 | E-mails from D. Blonder on regulatory issues on proposed sale. | .20 |
| 1-Sep-09 | SEP | 0024 | Conference call with D. Blonder and P. Hewitt regarding Investment Canada/Competition Act issues. | 1.00 |
| 1-Sep-09 | SEP | 0024 | E-mails to and from K. Ackhurst on regulatory issues. | .30 |
| 1-Sep-09 | SEP | 0024 | Preparation for conference call with K. Ackhurst. | 1.40 |
| 1-Sep-09 | SEP | 0024 | Began review of background documents on competition issue. | 1.10 |
| 1-Sep-09 | RSK | 0024 | Review of e-mails regarding draft asset transaction documents and proposed call with counsel for Nortel on outstanding issues. | .30 |
| 1-Sep-09 | TO | 0031 | Discussion with A. MacFarlane regarding status of proceedings, appeal of CAW and Former Employees of Nortel and general information on proposed sale transactions. | .40 |
| 1-Sep-09 | TO | 0008 | Review of Factums of NCCE in support of Leave to Appeal Motion brought by Former Employees of Nortel, the Joint Factum of the Noteholder Group and Official Committee of Unsecured Creditors, Moving Parties Reply Factum, the Factum of the Board of Directors of Nortel Networks, Factums of the Monitor, Responding Motion Record and Factum of Nortel Networks. | 1.50 |
| 1-Sep-09 | TO | 0007 | Receipt and review of materials with respect to August 20, 2009 Committee meeting including preparation of brief. | .60 |
| 1-Sep-09 | TO | 0032 | Receipt and review of memorandum from Akin Gump with respect to PBGC Motion scheduled for September 2, 2009. | .20 |
| 1-Sep-09 | TO | 0007 | Receipt and review of August 13, 2009 Committee Meeting Minutes including amendments to brief. | .20 |
| 1-Sep-09 | TO | 0007 | Discussion with J. Hetu regarding weekly Advisors and Committee Calls and subsequent attendance. | .20 |
| 1-Sep-09 | TO | 0002 | Review of press reports regarding Nortel. | .30 |
| 1-Sep-09 | TO | 0007 | Receipt and review of Committee meeting materials from August 27, 2009 call and prepared brief. | .40 |
| 1-Sep-09 | TO | 0031 | Prepared amendments to Summary of Canadian Proceedings and forwarding same to M. Wunder, A. MacFarlane and S. Kukulowicz for review and comment. | .40 |
| 1-Sep-09 | TO | 0031 | Prepared amendments to Briefs including materials filed in response to Leave to Appeal motion for Former Employees of Nortel and CAW-Canada. | .40 |
| 1-Sep-09 | TO | 0003 | Finalized and e-mail to B. Kahn with Second Quarterly Fee | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 3 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Application. | |
| 1-Sep-09 | MJW | 0019 | E-mails with Akin Gump regarding UK pension regulator matters and e-mails to and from UK counsel for Committee and other Fraser Milner lawyers. | .40 |
| 1-Sep-09 | MJW | 0019 | Receipt and review of draft form of Akin Gump pension memo including FMC insert. | 1.40 |
| 1-Sep-09 | MJW | 0003 | Prepare quarterly fee application. | .90 |
| 1-Sep-09 | MJW | 0019 | Receive revised blacklined draft form of pension memo from Akin Gump with comments and questions (re: Canadian issues). | .30 |
| 1-Sep-09 | MJW | 0024 | E-mails from Akin Gump with respect to Nortel government submissions relating to Ericsson transaction. | .30 |
| 1-Sep-09 | MJW | 0024 | E-mail from Akin Gump and call to Ogilvy to discuss issues relating to proposed sale transaction. | .20 |
| 1-Sep-09 | MJW | 0024 | Meet with M. Kaplan to discuss issues relating to document status and review in connection with proposed sale transaction and regulatory update with respect to sale of Enterprise Solutions Bess. | .70 |
| 1-Sep-09 | CJS | 0018 | E-mails with A. MacFarlane regarding cross-border tax issues. | .20 |
| 1-Sep-09 | ALM | 0031 | Meeting with A. Legault, J. Dietrich and A. Pushalik regarding appeal factum to be filed for appeal hearing relating to terminated employees. | .70 |
| 1-Sep-09 | ALM | 0031 | E-mail from and e-mails to M. Wunder regarding appeal factum. | .30 |
| 1-Sep-09 | ALM | 0019 | E-mails to and e-mails from J. Heiu regarding further research on pension issue. | .20 |
| 1-Sep-09 | ALM | 0031 | E-mail from and e-mail to A. Mersky regarding Order. | .20 |
| 1-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding comments on proposed transaction documents. | .20 |
| 1-Sep-09 | ALM | 0008 | Review of Motion Record and draft Order in Canadian proceeding. | .70 |
| 1-Sep-09 | JOD | 0019 | Prepare for and attend meeting with A. MacFarlane, A. Legault, A. Pushalik regarding appeal factum for employee issues. | .80 |
| 1-Sep-09 | AGP | 0031 | Meeting with A. LeGault, J. Dietrich and A. MacFarlane regarding timeline for appeal. | 1.00 |
| 1-Sep-09 | JHH | 0029 | Conducting follow-up research as discussed with A. MacFarlane including related e-mails to and from various parties. | 2.40 |
| 1-Sep-09 | MJD | 0019 | Engaged considering affect of UK regulatory action and its | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 4 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | enforceability in CCAA proceeding. | |
| 1-Sep-09 | MJD | 0019 | Corresponding with counsel for Nortel regarding number of Canadian union retirees associated with proposed asset sale transaction. | .30 |
| 1-Sep-09 | MJD | 0019 | Reviewing amended potential asset transaction documents with respect to pension issues. | .90 |
| 2-Sep-09 | MNK | 0024 | Conference calls regarding proposed transactions. | 3.50 |
| 2-Sep-09 | MNK | 0024 | Revision of documents regarding proposed transactions. | 1.50 |
| 2-Sep-09 | MNK | 0024 | E-mails regarding proposed transactions. | 1.00 |
| 2-Sep-09 | MNK | 0024 | Follow up with S. Paul regarding Competition Act approval regarding proposed transaction. | .50 |
| 2-Sep-09 | MMP | 0019 | Advice regarding UK pension regulator's proposal. | 1.30 |
| 2-Sep-09 | SEP | 0024 | Completed review of background materials on regulatory issues. | 1.10 |
| 2-Sep-09 | SEP | 0024 | Conference call with K. Ackhurst on Investment Canada Act and Competition Act issues. | 1.00 |
| 2-Sep-09 | SEP | 0024 | Detailed report to Akin Gump regarding proposed transaction. | 1.00 |
| 2-Sep-09 | SEP | 0024 | E-mails to and from M. Kaplan on Ericsson transaction and Competition approval. | .30 |
| 2-Sep-09 | SEP | 0024 | Discussion with M. Kaplan on Ericsson transaction. | .30 |
| 2-Sep-09 | SEP | 0024 | E-mails from K. Ackhurst on Competition approval. | .20 |
| 2-Sep-09 | SEP | 0024 | E-mails from and to P. Hewitt (Akin) on competition issues. | .20 |
| 2-Sep-09 | RSK | 0024 | Participated in committee advisors status call. | 1.20 |
| 2-Sep-09 | RSK | 0024 | Review of Nortel supplementary statements to Canadian Government regarding Ericsson sale transaction. | .30 |
| 2-Sep-09 | RSK | 0007 | Review of agenda for Committee call and related documents. | .40 |
| 2-Sep-09 | RSK | 0009 | Review of Capstone cash flow analysis. | .20 |
| 2-Sep-09 | RSK | 0029 | Review of revised documents relating to debt restructuring. | .40 |
| 2-Sep-09 | TO | 0031 | Discussion with and review of endorsements on leave to appeal with A. MacFarlane. | .30 |
| 2-Sep-09 | TO | 0003 | E-mail to M. Reis with Account relating to July 2009 Fees. | .20 |
| 2-Sep-09 | TO | 0031 | Review of brief for orders dealing with cross-border protocol for A. MacFarlane. | .20 |
| 2-Sep-09 | TO | 0031 | Preparing Briefs of most recent court materials relating to Leave to Appeal by Former Employees and CAW-Canada. | .50 |
| 2-Sep-09 | TO | 0003 | Preparation of account for August 2009 fees. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 2-Sep-09 | TO | 0032 | Review of and began preparation of Brief with respect to receipt of Orders in U.S. Chapter 11 and Chapter 15 proceedings. | .50 |
| 2-Sep-09 | TO | 0002 | E-mails to and from M. Dunsmuir regarding access to Nortel Dataroom and requesting same. | .20 |
| 2-Sep-09 | MJW | 0024 | Receive draft form of agreement relating to proposed sale transaction and assess FMC comments in preparation for call with Nortel advisors. | .80 |
| 2-Sep-09 | MJW | 0024 | Attend on call with Akin Gump in preparation for call to discuss proposed sale transaction. | .50 |
| 2-Sep-09 | MJW | 0024 | Attend on multi-party call relating to proposed sale transaction. | .50 |
| 2-Sep-09 | MJW | 0031 | Conference with M. Kaplan and Akin Gump and S. Paul with respect to regulatory matters relating to proposed sale transactions. | 1.20 |
| 2-Sep-09 | MJW | 0019 | Exchange of e-mails with Akin Gump and FMC lawyers with respect to amendments to multi-jurisdiction pension memo in connection with UK pension regulator letter. | .80 |
| 2-Sep-09 | MJW | 0019 | Receive revised draft form of Akin Gump prepared pension memo and attend to review. | .70 |
| 2-Sep-09 | MJW | 0019 | Conference with FMC insolvency and pension lawyers regarding Canadian pension issues. | .40 |
| 2-Sep-09 | MJW | 0007 | Attend on Committee professionals call in preparation for Committee call. | 1.50 |
| 2-Sep-09 | MJW | 0029 | E-mails with various parties with respect to inter-company settlement meetings and Discussions. | .20 |
| 2-Sep-09 | MJW | 0002 | Meet with T. O'Rahilly with respect to administrative matters and instructions to be provided to various lawyers. | .50 |
| 2-Sep-09 | ALM | 0024 | Telephone conference call with Akin regarding issues with proposed transaction documents. | .50 |
| 2-Sep-09 | ALM | 0024 | Conference call with Akin Gump, Cleary, Gottlieb and Ogilvy regarding proposed transaction. | 1.50 |
| 2-Sep-09 | ALM | 0019 | Review of draft memo to Akin Gump regarding UK pension issues/claim. | .50 |
| 2-Sep-09 | ALM | 0031 | Review of draft Canadian Approval Order of sale transaction. | .40 |
| 2-Sep-09 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.70 |
| 2-Sep-09 | ALM | 0019 | Discussion with J. Hetu and M. Dunsmuir regarding draft pension memo. | .30 |
| 2-Sep-09 | ALM | 0019 | Discussion with T. Banks regarding pension memo issue. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 6 of 61

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 2-Sep-09 | ALM | 0019 | E-mails to and from M. Dunsmuir and M. Wunder regarding pension issues. | .10 |
| 2-Sep-09 | ALM | 0019 | E-mails to and from T. Banks regarding pension issues. | .40 |
| 2-Sep-09 | ALM | 0019 | Review of revised research memo regarding pensions. | .70 |
| 2-Sep-09 | ALM | 0019 | E-mails, meeting with J. Hetu regarding research on pension issues including revisions to memo and follow-up discussions and research requests regarding same. | 1.10 |
| 2-Sep-09 | ALM | 0019 | E-mails to and from L. Beckerman regarding pension issues memo. | .40 |
| 2-Sep-09 | ALM | 0019 | Review of further drafts of research memo on pension issue. | .80 |
| 2-Sep-09 | TMB | 0019 | Commenced reviewing interjurisdictional issues relating to pre-petition claims. | 1.00 |
| 2-Sep-09 | JHH | 0019 | Drafting pension memorandum. | 6.10 |
| 2-Sep-09 | MJD | 0019 | Engaged considering affect of UK regulatory action and its enforceability in CCAA proceeding. | 1.00 |
| 2-Sep-09 | MJD | 0019 | Engaged considering Nortel's obligations under 2006 NNUK Pension Plan Funding Agreement. | 1.20 |
| 2-Sep-09 | MJD | 0019 | Reviewing amended potential asset transaction documents with respect to pension issues. | 2.40 |
| 3-Sep-09 | MNK | 0024 | Review of Equinox bidding procedures. | .70 |
| 3-Sep-09 | MNK | 0024 | Follow up with T. Feuerstein regarding Equinox bidding procedures. | .20 |
| 3-Sep-09 | MNK | 0024 | Review of documents and e-mails regarding proposed transaction. | 3.00 |
| 3-Sep-09 | MNK | 0007 | Attend on Committee call. | 1.80 |
| 3-Sep-09 | MMP | 0007 | Participated in conference call meeting with the Committee and its advisors. | 2.00 |
| 3-Sep-09 | MMP | 0019 | Discussion with T. Banks and A. MacFarlane regarding the conflicts of law advice required in connection with the proposed action of the UK pension regulator. | 1.00 |
| 3-Sep-09 | MMP | 0019 | Provided employment benefit advice on a potential sale. | .30 |
| 3-Sep-09 | SEP | 0024 | E-mail from and to D. Blonder on data regarding CDMA Business. | .40 |
| 3-Sep-09 | SEP | 0024 | Review of CDMA data relating to Canada and considered regulatory issues. | 1.20 |
| 3-Sep-09 | SEP | 0007 | Participated on Committee call. | .80 |
| 3-Sep-09 | RSK | 0009 | Review of Capstone reports in preparation for Committee call. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 7 of 61

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 3-Sep-09 | RSK | 0007 | Participated on Committee call. | 1.70 |
| 3-Sep-09 | RSK | 0008 | Review of CAW and former employee notices of appeal and related documents. | .40 |
| 3-Sep-09 | RSK | 0019 | Review of Akin Gump memorandum regarding Nortel Termination Benefits Motion. | .20 |
| 3-Sep-09 | TO | 0031 | Prepared Canadian communication lists pursuant to most recent service list of August 9, 2009 including e-mail to M. Wunder, A. MacFarlane and S. Kukulowicz. | 1.60 |
| 3-Sep-09 | TO | 0003 | Completed initial review of account entries for August 2009 fees. | 1.90 |
| 3-Sep-09 | TO | 0007 | Attended on portion of Committee call. | 1.20 |
| 3-Sep-09 | TO | 0003 | Began preparation of draft account for August, 2009 fees. | 2.10 |
| 3-Sep-09 | MJW | 0009 | Receive material in preparation for Committee call including cash flow updates and status reports regarding potential sale transactions and other matters. | 1.30 |
| 3-Sep-09 | MJW | 0007 | Attend on Committee call. | 2.00 |
| 3-Sep-09 | MJW | 0007 | Prepare for Committee call in connection with preparation of Canadian presentation material for call. | .80 |
| 3-Sep-09 | MJW | 0019 | Conference call with FMC pension lawyers and e-mails with Akin Gump pension lawyers regarding memo. | 1.40 |
| 3-Sep-09 | MJW | 0024 | Receive updated revised draft form of sale documents relating to proposed sale transaction and provide instructions to FMC lawyers for review and review of documents. | .60 |
| 3-Sep-09 | ALM | 0007 | Attended on Committee call. | 2.00 |
| 3-Sep-09 | ALM | 0029 | Review of draft APAC settlement agreement. | .90 |
| 3-Sep-09 | ALM | 0019 | Review of correspondence from J. Stam regarding pension issues. | .10 |
| 3-Sep-09 | ALM | 0019 | E-mail from M. Picard regarding pension issues. | .20 |
| 3-Sep-09 | ALM | 0019 | E-mails from Akin and Ashurst regarding pension liability. | .50 |
| 3-Sep-09 | ALM | 0019 | E-mails to T. Bank regarding revisions to pension memo. | .20 |
| 3-Sep-09 | ALM | 0019 | Meeting with M. Picard and M. Dunsmuir regarding pension issues. | 1.10 |
| 3-Sep-09 | ALM | 0031 | Meeting with T. Banks regarding appeal and Notice of Constitutional Questions. | .40 |
| 3-Sep-09 | ALM | 0019 | Review of memorandum regarding UK pension issues including review of caselaw and follow-up discussion with J. Hetu regarding further research on pension matter. | 3.30 |
| 3-Sep-09 | TMB | 0019 | Meeting with M. Picard and A. MacFarlane regarding interjurisdictional issues relating to pre-petition claims. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 8 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Sep-09 | TMB | 0031 | Meeting with A. MacFarlane regarding appeals. | .60 |
| 3-Sep-09 | TMB | 0019 | Continue reviewing interjurisdictional issues relating to pre-petition claims. | .50 |
| 3-Sep-09 | JHH | 0019 | Reviewing UK pension memorandum. | .30 |
| 3-Sep-09 | JHH | 0007 | Participating on Committee conference call. | 2.10 |
| 3-Sep-09 | JHH | 0007 | Reviewing Committee call materials. | .50 |
| 3-Sep-09 | JHH | 0019 | Meeting with A. MacFarlane regarding interjurisdictional issues. | .20 |
| 3-Sep-09 | MJD | 0019 | Engaged considering affect of UK pension regulatory action and its enforceability in CCAA proceeding. | 2.20 |
| 3-Sep-09 | MJD | 0019 | Engaged considering Nortel's obligations under 2006 NNUK Pension Plan Funding Agreement. | 1.10 |
| 3-Sep-09 | MJD | 0019 | Preparing for and attending on Committee call regarding UK pension regulatory actions. | 1.00 |
| 3-Sep-09 | MJD | 0019 | Corresponding with counsel for Nortel regarding schedules of potential sale transaction documents with respect to pension issues. | .30 |
| 4-Sep-09 | MNK | 0024 | Review of transaction documents. | 4.30 |
| 4-Sep-09 | MNK | 0024 | E-mails regarding transaction documents. | 1.30 |
| 4-Sep-09 | MNK | 0024 | Conference call regarding transaction documents. | 1.50 |
| 4-Sep-09 | NAL | 0019 | Advise on pension jurisdiction issue. | .40 |
| 4-Sep-09 | NAL | 0019 | Review and comment on proposed transaction documents. | 1.20 |
| 4-Sep-09 | RM | 0020 | Review of agreement relating to potential asset transaction and related documents in each case with respect to Canadian real property matters including e-mail to M. Kaplan regarding same. | 1.10 |
| 4-Sep-09 | MMP | 0019 | Research and discussions with T. Banks, M. Dunsmuir, and A. MacFarlane regarding possible enforcement of UK pension regulator's possible payment demand. | 2.50 |
| 4-Sep-09 | MMP | 0019 | Reviewed and advised on employee benefit provisions of a new draft purchase agreement. | 1.10 |
| 4-Sep-09 | SEP | 0024 | Review of materials forwarded by D. Blonder on proposed transaction issues. | 1.20 |
| 4-Sep-09 | SEP | 0024 | E-mail from M. Kaplan with final agreements on proposed transaction. | .30 |
| 4-Sep-09 | SEP | 0024 | E-mail from M. Kaplan with draft agreements. | .20 |
| 4-Sep-09 | SEP | 0024 | Review of regulatory provisions on draft agreement and e-mail to M. Kaplan. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 9 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Sep-09 | SEP | 0024 | E-mails from and to Canadian and U.S. Counsel on competition issues and proposed conference call. | .40 |
| 4-Sep-09 | RSK | 0024 | Review of e-mails regarding proposed transaction documents and bids. | .40 |
| 4-Sep-09 | RSK | 0029 | Review of e-mails from A. MacFarlane and D. Botter regarding allocation settlement issues. | .20 |
| 4-Sep-09 | RSK | 0024 | Review of e-mails regarding proposed asset transaction documents and form of approval and vesting order and discussed issue with M. Wunder. | .30 |
| 4-Sep-09 | RSK | 0031 | Review of request from counsel for continuing employees regarding 9:30 a.m. hearing on September 8, 2009 and related e-mails. | .30 |
| 4-Sep-09 | MJW | 0031 | Receive e-mail from counsel for Canadian continued employees with respect to request for attendance at Canadian court "judges conference" with respect to matters relating to proposed Ericsson transaction, and receive and review e-mail response from Canadian counsel to Nortel and conference with A. MacFarlane regarding same. | .60 |
| 4-Sep-09 | MJW | 0024 | Receive revised draft documents with respect to proposed sale transaction relating to Enterprise Solutions business and conference with FMC lawyers with respect to same including review of form of approval and vesting order in connection with proposed sale transaction package. | 1.30 |
| 4-Sep-09 | MJW | 0024 | Receive e-mail update from Akin Gump with respect to regulatory issue presentation relating to Enterprise Solutions Business. | .30 |
| 4-Sep-09 | MJW | 0019 | Conference with A. MacFarlane with respect to UK pension regulator issues and response by Nortel Canada. | .20 |
| 4-Sep-09 | MJW | 0029 | Review e-mail from A. MacFarlane to Akin Gump with respect to proposed agreement relating to proceeds protocol and governing law for dispute resolution. | .20 |
| 4-Sep-09 | MJW | 0031 | Receive and review draft consent with respect to filing for Ontario court of appeal relating to employee leave to appeal proceeding. | .20 |
| 4-Sep-09 | CJS | 0018 | Reviewing revised documentation relating to proposed asset sale and considering Canadian tax issues. | 1.00 |
| 4-Sep-09 | CJS | 0018 | Telephone call with M. Kaplan regarding Canadian tax matters. | .10 |
| 4-Sep-09 | CJS | 0018 | E-mails with M. Kaplan regarding tax matters relating to proposed asset sale. | .20 |
| 4-Sep-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 2.50 |
| 4-Sep-09 | ALM | 0019 | Discussion with J. Hetu regarding research relating to | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 10 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | pension issue. | |
| 4-Sep-09 | ALM | 0031 | E-mail to D. Botter regarding jurisdiction. | .30 |
| 4-Sep-09 | ALM | 0029 | Telephone conference call regarding APAC Agreement. | 1.30 |
| 4-Sep-09 | TMB | 0019 | Reviewing issues relating to enforceability of pre-filing claims. | 5.30 |
| 4-Sep-09 | JHH | 0029 | Participating in conference call relating to allocation issues. | 1.60 |
| 4-Sep-09 | JHH | 0029 | Conducting research with respect to allocation case law. | 1.40 |
| 4-Sep-09 | MJD | 0019 | Engaged considering effect of UK pension regulatory action and its enforceability in CCAA proceeding. | 2.00 |
| 4-Sep-09 | MJD | 0019 | Engaged considering Nortel's obligations under 2006 NNUK Pension Plan Funding Agreement. | 1.30 |
| 4-Sep-09 | MJD | 0019 | Corresponding with counsel for Nortel regarding disclosure schedules in relation to potential asset sale transaction. | .40 |
| 4-Sep-09 | MJD | 0019 | Reviewing materials posted to data room with respect to pension employee issues. | .40 |
| 4-Sep-09 | MJD | 0019 | Preparing for and attending call regarding UK regulatory action. | .50 |
| 5-Sep-09 | SEP | 0024 | E-mail from D. Blonder with draft bid materials and review of same. | .80 |
| 6-Sep-09 | MNK | 0024 | Review of summaries regarding proposed transaction. | .80 |
| 6-Sep-09 | MNK | 0024 | Conference call regarding proposed transaction. | 1.80 |
| 6-Sep-09 | SEP | 0032 | Review of competition presentations to U.S. DOJ. | 1.00 |
| 6-Sep-09 | SEP | 0024 | Review of data on Canadian competition issues. | .60 |
| 6-Sep-09 | SEP | 0024 | Conference call with D. Blonder, D. Hon and S. Bernstein relating to Nortel sale to Avaya. | .60 |
| 6-Sep-09 | SEP | 0024 | E-mails from and to D. Blonder on regulatory issues. | .20 |
| 6-Sep-09 | MJW | 0024 | Receive sale transaction bid analysis and receive update from M. Kaplan with respect to Committee advisor call. | .70 |
| 7-Sep-09 | RSK | 0024 | Review of submitted bid summary regarding asset sale process. | .30 |
| 7-Sep-09 | RSK | 0031 | Review of correspondence from counsel for Ericsson regarding documentary requests and judge's conference appointment requested by counsel for the "Continuing Employees" of Nortel. | .20 |
| 7-Sep-09 | MJW | 0024 | Receive summary of new bid in connection with proposed sale transaction and provide instructions to FMC lawyers with respect to attendance on Committee call. | .40 |
| 7-Sep-09 | ALM | 0031 | Review of Bankruptcy provisions and Approval and Vesting Order. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 11 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Sep-09 | ALM | 0024 | E-mails to M. Kaplan regarding Gores bid and Approval and Vesting Order. | .50 |
| 7-Sep-09 | ALM | 0024 | Telephone conference call regarding Gores bid. | 1.50 |
| 7-Sep-09 | ALM | 0019 | Review of revised draft FMC memo regarding UK pensions. | .30 |
| 7-Sep-09 | ALM | 0019 | Review of memo from Ashurst regarding Nortel Canada Guarantee, claims and Regulator's Claims. | 1.10 |
| 7-Sep-09 | ALM | 0019 | E-mail to M. Wunder regarding pension issues. | .20 |
| 7-Sep-09 | ALM | 0019 | E-mail to and e-mail from T. Banks regarding constitutional issues. | .30 |
| 7-Sep-09 | ALM | 0019 | E-mail to M. Picard and M. Dunsmuir regarding pension issues. | .10 |
| 7-Sep-09 | ALM | 0019 | E-mail to J. Stam regarding UK Regulator's letter. | .40 |
| 8-Sep-09 | MNK | 0024 | Conference calls regarding proposed sale transactions. | 1.00 |
| 8-Sep-09 | MNK | 0024 | Review of materials regarding proposed sale transactions. | 4.00 |
| 8-Sep-09 | MNK | 0024 | Follow-up with A. MacFarlane regarding sale orders regarding proposed transactions. | .30 |
| 8-Sep-09 | MMP | 0019 | Met with T. Banks and A. MacFarlane and sent detailed advice to Akin Gump regarding enforcement of UK pension proceedings in Canada, including questions for Ashurst. | 4.50 |
| 8-Sep-09 | MMP | 0019 | Telephone conversation with M. Wunder to answer pension questions, and began to collect information relating to same. | 1.00 |
| 8-Sep-09 | MMP | 0019 | Began to review employee benefit plan revisions to revised draft purchase agreement provided by M. Kaplan. | .80 |
| 8-Sep-09 | RSK | 0024 | Review of revised draft transaction documents including providing comments to A. MacFarlane. | .30 |
| 8-Sep-09 | TO | 0003 | Preparation of and completed initial draft of account for August 2009 fees. | 5.10 |
| 8-Sep-09 | TO | 0002 | E-mails with respect to issues relating to general Canadian matters. | .30 |
| 8-Sep-09 | MJW | 0019 | Receive and review summary of UK pension regulator issues for discussion with Akin Gump. | .80 |
| 8-Sep-09 | MJW | 0031 | E-mails with respect to leave to appeal for Court of Appeal by terminated employees. | .20 |
| 8-Sep-09 | CJS | 0018 | E-mail from M. Kaplan regarding updated draft agreements relating to proposed credit sales and reviewing same. | .50 |
| 8-Sep-09 | ALM | 0024 | Review of correspondence from Blakes and Nelligan regarding Ericsson sale transaction. | .30 |
| 8-Sep-09 | ALM | 0024 | E-mail to and from T. Feuerstein regarding Siemens offer. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 12 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Sep-09 | ALM | 0024 | E-mail to M. Wunder regarding Ericsson offer. | .10 |
| 8-Sep-09 | ALM | 0019 | Meeting with T. Banks, M. Picard and M. Dunsmuir to discuss pension and follow-up issues. | 1.10 |
| 8-Sep-09 | ALM | 0019 | Review of Ashurst Question and Answers with respect to pension issues. | .20 |
| 8-Sep-09 | ALM | 0024 | Telephone conference call regarding status of sale of joint venture. | .20 |
| 8-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding Gores bid. | .20 |
| 8-Sep-09 | ALM | 0031 | E-mail to A. Mersky regarding appeal of termination employees in Canadian Proceeding. | .20 |
| 8-Sep-09 | ALM | 0031 | Meeting with M. Kaplan to discuss proposed sale order. | .30 |
| 8-Sep-09 | ALM | 0008 | Review of Ericsson Approval Order. | .20 |
| 8-Sep-09 | ALM | 0019 | Telephone conference call regarding pension issues. | .70 |
| 8-Sep-09 | ALM | 0019 | Further discussion with M. Wunder and M. Picard regarding pensions. | .20 |
| 8-Sep-09 | ALM | 0019 | E-mail to M. Wunder regarding pensions issues. | .10 |
| 8-Sep-09 | ALM | 0019 | E-mails to and e-mails from T. Banks and M. Dunsmuir regarding pensions. | .30 |
| 8-Sep-09 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding pensions. | .20 |
| 8-Sep-09 | ALM | 0019 | Voicemail from and to J. Stam relating to pension issues. | .10 |
| 8-Sep-09 | ALM | 0031 | Review of Ericsson Approval Order including telephone call discussing terms of Order. | .80 |
| 8-Sep-09 | ALM | 0019 | Review of draft Executive Summary. | .40 |
| 8-Sep-09 | TMB | 0019 | Continue reviewing interjurisdictional enforcement of pre-petition claims. | 4.10 |
| 8-Sep-09 | TMB | 0019 | Meeting with A. MacFarlane, M. Picard, M. Dunsmuir, and J. Hetu regarding interjurisdictional enforcement of pre-petition claims. | 1.10 |
| 8-Sep-09 | TMB | 0019 | Reviewing and commenting on draft summary and issues relating to interjurisdictional enforcement of pre-petition claims. | .80 |
| 8-Sep-09 | JHH | 0029 | Researching inter-company connections. | 3.10 |
| 8-Sep-09 | JHH | 0019 | Drafting executive summary statement for UK pension memorandum. | .50 |
| 8-Sep-09 | JHH | 0019 | Participating in meeting with respect to pension issues. | 1.00 |
| 8-Sep-09 | JHH | 0019 | Retrieving case law with respect to pension issues. | .80 |
| 8-Sep-09 | MJD | 0019 | Engaged considering affect of UK pension regulatory action and its enforceability in CCAA proceeding. | 2.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Sep-09 | MJD | 0019 | Engaged considering Nortel's obligations under 2006 NNUK Pension Plan Funding Agreement. | .90 |
| 8-Sep-09 | MJD | 0019 | Engaged considering issues relating to NNUK pension plan deficits. | .80 |
| 9-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 3.30 |
| 9-Sep-09 | MNK | 0024 | E-mails regarding proposed sale transaction documents. | .80 |
| 9-Sep-09 | MNK | 0024 | Conference calls regarding proposed sale transactions. | 2.50 |
| 9-Sep-09 | NAL | 0019 | Review and comment on revised transaction agreement. | 1.50 |
| 9-Sep-09 | RM | 0020 | Review of e-mails from M. Kaplan and M. Wunder regarding draft agreement relating to potential asset transaction and real estate matters. | .90 |
| 9-Sep-09 | RM | 0020 | Subsequent e-mails from M. Kaplan and M. Wunder with respect to real estate issues. | .20 |
| 9-Sep-09 | MMP | 0019 | Reviewed employee benefit provisions and advised M. Kaplan on a draft purchase agreement. | 1:00 |
| 9-Sep-09 | MMP | 0019 | Worked with each of T. Banks and A. MacFarlane on issues regarding UK pension regulator's claim, and participated in a conference call with L. Beckerman to advise on the UK enforcement issues. | 3.40 |
| 9-Sep-09 | SEP | 0024 | Telephone call from McCarthy's on Investment Canada review on sale to Avaya. | .20 |
| 9-Sep-09 | SEP | 0024 | E-mails from D. Blonder on regulatory issues. | .40 |
| 9-Sep-09 | SEP | 0024 | Telephone calls with K. Ackhurst on competition issues. | .80 |
| 9-Sep-09 | SEP | 0024 | Participated in conference call with D. Blonder and others. | 1.20 |
| 9-Sep-09 | SEP | 0024 | E-mails from and to D. Blonder on competition issues. | .40 |
| 9-Sep-09 | RSK | 0024 | Review of further revised sale documents and related e-mails with comments. | .40 |
| 9-Sep-09 | RSK | 0024 | Review of documents relating to propose sale transactions. | .30 |
| 9-Sep-09 | RSK | 0008 | Review of Court Endorsement regarding mandate of Representative Counsel for Nortel "Continuing Employees". | .20 |
| 9-Sep-09 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 9-Sep-09 | RSK | 0024 | Review of e-mails regarding auction for Nortel assets. | .20 |
| 9-Sep-09 | TO | 0003 | E-mails from and to B. Kahn and M. Wunder regarding further amendments to second quarterly fee application materials including preparing same and e-mail to B. Kahn. | .50 |
| 9-Sep-09 | TO | 0003 | E-mails from and to B. Kahn regarding estimate of professional fees for August 2009 including e-mail from and to M. Wunder. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 14 of 61

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 9-Sep-09 | TO | 0003 | Receipt and review of further information for draft account for August, 2009 fees including preparing amendments and e-mail to M. Wunder with same. | .50 |
| 9-Sep-09 | TO | 0003 | Prepared summary of timekeepers for August, 2009 account. | .30 |
| 9-Sep-09 | TO | 0003 | Prepared task code summary for August, 2009 account. | .30 |
| 9-Sep-09 | TO | 0003 | Prepared draft Fee Affirmation for M. Wunder. | .30 |
| 9-Sep-09 | TO | 0003 | Prepared draft Fee Application for August, 2009 fees including further amendments to timekeeper summary. | 1.80 |
| 9-Sep-09 | MGB | 0023 | Review and comments on the changes to the transaction documents and comment on the Intellectual Property License Agreement. | .90 |
| 9-Sep-09 | MJW | 0024 | Receive and review presentation by Avaya regarding Enterprise Solutions acquisition. | .60 |
| 9-Sep-09 | MJW | 0024 | Receive and review bid analysis from Gores-Siemens. | 1.80 |
| 9-Sep-09 | MJW | 0024 | Attend on update call for advisors for Committee with respect to sale of Enterprise Solutions Business. | .70 |
| 9-Sep-09 | MJW | 0008 | Review endorsement for Canadian hearing with respect to judges conference (re: employee counsel). | .20 |
| 9-Sep-09 | MJW | 0019 | Meet with A. MacFarlane and M. Picard to discuss UK pension regulator issues and Canadian responses. | .30 |
| 9-Sep-09 | MJW | 0019 | Review list of questions for submission to UK counsel for Committee and provide comments. | .30 |
| 9-Sep-09 | MJW | 0019 | Attend on FMC/Akin call with respect to pension matters. | .80 |
| 9-Sep-09 | MJW | 0024 | Review draft purchase and sale agreement and assess Canadian issues in connection with sale transaction and related documents. | 1.20 |
| 9-Sep-09 | MJW | 0024 | E-mails with FMC lawyers and Akin Gump with respect to form of proposed approval and sale order and non-disturbance agreement issues relating to proposed sale transaction. | .50 |
| 9-Sep-09 | CJS | 0018 | Reviewing draft agreements and documents and discussion with M. Kaplan relating to Canadian tax issues. | .80 |
| 9-Sep-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.50 |
| 9-Sep-09 | ALM | 0019 | Telephone attendance with D. Tay and M. Wunder regarding pension issues. | .20 |
| 9-Sep-09 | ALM | 0019 | Voicemail to and from J. Stam regarding pension issues. | .10 |
| 9-Sep-09 | ALM | 0019 | Telephone conference call with Akin and FMC regarding UK pension issues. | 1.00 |
| 9-Sep-09 | ALM | 0024 | E-mails and from M. Kaplan regarding review of various | 4.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proposed sale transaction documents. | |
| 9-Sep-09 | ALM | 0019 | E-mails to and from M. Picard and M. Dunsmuir regarding UK pension issues and discussions with J. Hetu regarding further research on pension issue. | .80 |
| 9-Sep-09 | JOD | 0008 | Review of factums on employee appeal issue. | 1.20 |
| 9-Sep-09 | TMB | 0019 | Participation on conference call relating to interjurisdictional enforcement of pre-petition claims. | 1.00 |
| 9-Sep-09 | TMB | 0019 | Continue reviewing interjurisdictional enforcement issues. | .50 |
| 9-Sep-09 | JHH | 0019 | Participating in pensions conference call. | .50 |
| 9-Sep-09 | JHH | 0019 | Drafting memorandum with respect to UK pension. | .50 |
| 9-Sep-09 | MJD | 0019 | Engaged considering affect of UK pension regulatory action and its enforceability in CCAA proceeding. | .70 |
| 9-Sep-09 | MJD | 0019 | Engaged considering Nortel's obligations under 2006 NNUK Pension Plan Funding Agreement. | .40 |
| 9-Sep-09 | MJD | 0019 | Reviewing latest draft of potential asset sale agreement. | 2.00 |
| 9-Sep-09 | MJD | 0019 | Corresponding with counsel for Nortel regarding asset sale disclosure schedules. | .20 |
| 9-Sep-09 | MJD | 0019 | Preparing summary of assumptions used to determine Nortel Plan deficits. | .90 |
| 10-Sep-09 | MNK | 0024 | Conference calls regarding proposed sale transactions. | 3.00 |
| 10-Sep-09 | MNK | 0024 | Review of documents regarding proposed sale transactions. | 4.30 |
| 10-Sep-09 | RM | 0020 | E-mails from A. Pollack, J. Lux and D. Descoteau with analysis and other materials regarding agreements regarding potential asset transactions. | .20 |
| 10-Sep-09 | SEP | 0024 | E-mail from D. Houston (McCarthy's) regarding competition issues on sale to Avaya. | .20 |
| 10-Sep-09 | SEP | 0024 | E-mail from K. Ackhurst regarding competition issues. | .20 |
| 10-Sep-09 | SEP | 0024 | E-mail from M. Kaplan regarding draft agreement in proposed transaction. | .20 |
| 10-Sep-09 | SEP | 0024 | Review of information from Competition Bureau. | 1.10 |
| 10-Sep-09 | SEP | 0024 | E-mail to D. Blonder and P. Hewitt with information from Competition Bureau. | .10 |
| 10-Sep-09 | SEP | 0024 | Telephone call with O. Borgers (McCarthys) on Investment Canada review of Nortel sale to Avaya. | .40 |
| 10-Sep-09 | RSK | 0009 | Review of Capstone and Jefferies reports for Committee. | .40 |
| 10-Sep-09 | RSK | 0024 | Review of documents relating to proposed sale transaction. | .20 |
| 10-Sep-09 | RSK | 0031 | Review of correspondence from Monitor's counsel regarding proposed sale approval hearing following auction. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 16 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Sep-09 | RSK | 0031 | Review of comments on draft approval and vesting order. | .20 |
| 10-Sep-09 | RSK | 0024 | Review of updated bid analysis regarding auction of Nortel assets. | .60 |
| 10-Sep-09 | TO | 0007 | Receipt and review of materials for Committee call including preparing brief. | .30 |
| 10-Sep-09 | TO | 0008 | Receipt and review of August 18, 2009 Order with respect to ERISA litigation. | .20 |
| 10-Sep-09 | TO | 0031 | Prepared revisions to Canadian Summary and Brief including e-mails to M. Wunder, A. MacFarlane and S. Kukulowicz. | .40 |
| 10-Sep-09 | TO | 0007 | Attended on portion of Committee call. | .90 |
| 10-Sep-09 | TO | 0003 | Further amendments to timekeeper summary for August, 2009 account. | .40 |
| 10-Sep-09 | MJW | 0009 | Receive material for Committee call including bid analysis relating to proposed Enterprise Solutions sale transaction, Gores presentation, cash flow updates and other related matters. | 1.50 |
| 10-Sep-09 | MJW | 0007 | Attend on Committee call. | 2.00 |
| 10-Sep-09 | MJW | 0031 | Receive letter from CCAA Monitor's counsel relating to September 15 hearing in Canada. | .20 |
| 10-Sep-09 | MJW | 0024 | Receive and review documents with respect to proposed sale of Enterprise Solutions transaction. | 2.80 |
| 10-Sep-09 | MJW | 0024 | Receive documents relating to proposed sale transaction including draft sale and approval order and conferences with FMC lawyers regarding same. | 1.20 |
| 10-Sep-09 | MJW | 0019 | Conference with A. MacFarlane with respect to UK pension regulator matters and Canadian implications including review material exchanged between FMC and Akin Gump pension lawyers. | .80 |
| 10-Sep-09 | MJW | 0024 | Receive e-mails from Akin Gump and other Committee advisors regarding matters for Enterprise Solutions auction. | .30 |
| 10-Sep-09 | CJS | 0018 | E-mails from Lazard regarding revised commitment letter. | .50 |
| 10-Sep-09 | ALM | 0024 | E-mail to J. Stam regarding Approval and Vesting Order. | .40 |
| 10-Sep-09 | ALM | 0019 | E-mail to J. Stam regarding research of UK pension issues. | .30 |
| 10-Sep-09 | ALM | 0007 | Telephone conference call regarding Equinox sale. | 1.70 |
| 10-Sep-09 | ALM | 0019 | Review of subsidiary issues. | .30 |
| 10-Sep-09 | ALM | 0019 | Discussion with T. Banks regarding appeal and employee issues. | .20 |
| 10-Sep-09 | ALM | 0024 | E-mails from Committee Advisors regarding bids relating to proposed asset sale. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 17 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Sep-09 | ALM | 0007 | Telephone conference call with Committee regarding proposal transaction bids. | 1.10 |
| 10-Sep-09 | ALM | 0031 | E-mail to J. Stam regarding amendments to Approval and Vesting Order. | .40 |
| 10-Sep-09 | ALM | 0019 | Discussions with J. Hetu regarding pension memo including review of revised memorandum and further amendments to same. | 1.40 |
| 10-Sep-09 | ALM | 0019 | Review of draft memo regarding UK pension issues. | 1.00 |
| 10-Sep-09 | JOD | 0008 | Continue review of lower level facta including case law relating to same (re: employee appeal). | 1.90 |
| 10-Sep-09 | JOD | 0031 | Continue review of additional case law in regard to employee appeal. | 1.60 |
| 10-Sep-09 | TMB | 0019 | Reviewing constitutional issues relating to employee appeals. | 5.90 |
| 10-Sep-09 | JHH | 0019 | Drafting pension memorandum. | 4.10 |
| 10-Sep-09 | MJD | 0019 | Engaged considering affect of UK pension regulatory action and its enforceability in CCAA proceeding. | .70 |
| 10-Sep-09 | MJD | 0019 | Engaged considering Nortel's obligations under 2006 NNUK Pension Plan Funding Agreement. | .40 |
| 10-Sep-09 | MJD | 0019 | Reviewing latest draft of potential asset sale agreement. | 1.30 |
| 11-Sep-09 | MNK | 0024 | Review of further draft sale transaction documents. | 2.50 |
| 11-Sep-09 | MNK | 0024 | E-mails regarding draft sale transaction documents. | 4.80 |
| 11-Sep-09 | MNK | 0024 | Attend on conference calls regarding proposed sale transaction documents. | .70 |
| 11-Sep-09 | NAL | 0031 | Review case law concerning union and employee creditor claims during CCAA. | .50 |
| 11-Sep-09 | RM | 0020 | E-mails from M. Kaplan with revised agreements relating to potential asset transactions. | .30 |
| 11-Sep-09 | MMP | 0019 | Review of documents with respect to employee benefit plan schedule disclosure issues in connection with a proposed sale. | .70 |
| 11-Sep-09 | MMP | 0019 | Analysis regarding enforceability of UK pension regulator's claim in Canada; provided material for Ashurst's analysis. | 1.10 |
| 11-Sep-09 | MMP | 0019 | Analysis regarding appeal by former employers regarding stay. | .80 |
| 11-Sep-09 | SEP | 0024 | E-mail from M. Kaplan with revised bid on proposed transaction. | .20 |
| 11-Sep-09 | SEP | 0024 | Review of regulatory materials relating to proposed sale. | .40 |
| 11-Sep-09 | SEP | 0024 | E-mail from M. Kaplan on auction process. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 18 of 61

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 11-Sep-09 | RSK | 0032 | Review e-mails regarding Verizon objection to bid process and request for depositions is U.S. proceeding. | .20 |
| 11-Sep-09 | RSK | 0024 | Review of Nortel auction updates. | .20 |
| 11-Sep-09 | RSK | 0009 | Review of financial information and analysis from Lazard regarding proposed asset transaction. | .30 |
| 11-Sep-09 | MJW | 0024 | Review various bid analysis received from Committee advisors and advisors to Nortel with respect to proposed sale of Enterprise Solutions Business. | 2.20 |
| 11-Sep-09 | MJW | 0031 | Receive e-mail from Akin Gump with respect to court orders for proposed sale of Enterprise Solutions Business including review of different orders for different purchasers, conferences and meetings with M. Kaplan and A. MacFarlane to discuss required changes to court orders. | 1.60 |
| 11-Sep-09 | MJW | 0024 | Receive updates from Committee advisors regarding Enterprise Solutions auction. | .30 |
| 11-Sep-09 | MJW | 0019 | E-mails with respect to UK pension regulator matters and questions for UK pension lawyer to assess Canadian pension issues. | .70 |
| 11-Sep-09 | CJS | 0018 | E-mail from Lazard regarding sources, and financial information. | .20 |
| 11-Sep-09 | ALM | 0024 | Numerous e-mails from M. Kaplan regarding proposed transaction sale documents. | .50 |
| 11-Sep-09 | ALM | 0024 | Telephone attendances with M. Kaplan regarding Approval and Vesting Order issues and draft e-mail to J. Stam. | .60 |
| 11-Sep-09 | ALM | 0024 | Numerous e-mails regarding updated status of sale by auction. | .70 |
| 11-Sep-09 | ALM | 0024 | E-mail to M. Kaplan, R. Jacobs and M. Wunder regarding Approval and Vesting Order. | .40 |
| 11-Sep-09 | ALM | 0024 | Discussions relating to Approval and Vesting Order issues with M. Kaplan. | .30 |
| 11-Sep-09 | ALM | 0032 | Review of U.S. Sale Approval Order. | .20 |
| 11-Sep-09 | ALM | 0032 | E-mail to M. Kaplan regarding U.S. Sale Approval Order. | .20 |
| 11-Sep-09 | ALM | 0024 | Review of draft e-mail to J. Stam regarding Approval and Vesting Order. | .20 |
| 11-Sep-09 | MJD | 0019 | Engaged considering and corresponding with counsel to Nortel regarding disclosure schedules regarding potential asset transaction document. | .40 |
| 12-Sep-09 | MNK | 0024 | E-mails regarding sale transaction documents. | 1.00 |
| 12-Sep-09 | RM | 0020 | Review of several e-mails and attendance from A. Pollack relating to various agreements regarding potential asset transaction. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 19 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Sep-09 | SEP | 0024 | E-mail from M. Kaplan with update on auction. | .20 |
| 12-Sep-09 | MJW | 0024 | Receive updates from auction with respect to Enterprise Solutions Business. | .30 |
| 12-Sep-09 | MJW | 0011 | Attend on call with R. Jacobs with respect to proposed contract settlement matters. | .20 |
| 12-Sep-09 | MJW | 0024 | Receive additional documentation and analysis relating to proposed sale of Enterprise Solutions Business. | 1.20 |
| 13-Sep-09 | RM | 0020 | Receipt of follow-up e-mail from A. Pollack with respect to potential asset transaction documents. | .30 |
| 13-Sep-09 | SEP | 0024 | E-mail from M. Kaplan with auction update. | .20 |
| 13-Sep-09 | RSK | 0013 | Review of e-mails regarding supplier settlement agreement and various issues. | .40 |
| 13-Sep-09 | RSK | 0024 | Review of auction update e-mails and comparison analysis. | .40 |
| 13-Sep-09 | MJW | 0011 | Receive e-mails with respect to proposed contract amendment and assess issues in connection with draft agreement. | 1.10 |
| 13-Sep-09 | MJW | 0011 | E-mails with Akin Gump and FMC lawyers and other Committee advisors regarding proposed contract amendments. | .40 |
| 13-Sep-09 | MJW | 0024 | Receive updates from Committee advisors relating to Enterprise Solutions auction. | .20 |
| 14-Sep-09 | MNK | 0024 | Review of e-mails regarding proposed sale transaction documents. | 1.00 |
| 14-Sep-09 | MNK | 0024 | E-mails regarding sale transaction documents. | 1.00 |
| 14-Sep-09 | MNK | 0024 | Conference call regarding proposed sale transaction. | 1.30 |
| 14-Sep-09 | MNK | 0024 | Review and revisions to proposed transaction documents. | 2.50 |
| 14-Sep-09 | MMP | 0019 | Research for appeal of stay on union payments. | .50 |
| 14-Sep-09 | SEP | 0024 | E-mail from M. Kaplan with auction results. | .20 |
| 14-Sep-09 | RSK | 0024 | Review of various updates regarding auction results. | .30 |
| 14-Sep-09 | RSK | 0013 | Review of e-mail from M. McDonald regarding status of supplier settlement agreements. | .20 |
| 14-Sep-09 | RSK | 0031 | Review of correspondence from Monitor's counsel regarding joint hearing to approve Avaya transaction. | .20 |
| 14-Sep-09 | MJW | 0031 | Receive and begin review of significant material from various parties with respect to employee leave to appeal to Court of Appeal in Canadian proceeding. | 1.20 |
| 14-Sep-09 | MJW | 0024 | Review press releases with respect to sale transaction involving Enterprise Solutions Business. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 20 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Sep-09 | MJW | 0011 | Continue review of draft amendments with respect to proposed contract amendment and receive e-mail from monitor regarding same. | .80 |
| 14-Sep-09 | MJW | 0031 | E-mails and calls with Goodmans regarding joint hearing for approval for Avaya sale transaction. | .20 |
| 14-Sep-09 | MJW | 0008 | Receive and review of Canadian motion material with respect to Enterprise Solutions sale transaction. | 1.40 |
| 14-Sep-09 | MJW | 0029 | Review material from Nortel's U.S. counsel with respect to proposed inter-company settlement matters and meetings in New York later in the week including e-mails with respect to timing for meetings. | .60 |
| 14-Sep-09 | MJW | 0029 | E-mails from Nortel's counsel with respect to proposed meetings for proceeds allocation matters and call to Akin Gump to discuss. | .20 |
| 14-Sep-09 | MJW | 0024 | E-mails throughout the night with FMC lawyers and Akin Gump with respect to proposed form of sale approval order regarding Enterprise Solutions Business and Canadian related matters. | 1.40 |
| 14-Sep-09 | CJS | 0018 | Reviewing e-mails from Lazard regarding proposed asset sale transactions and considering Canadian tax matters. | .50 |
| 14-Sep-09 | CJS | 0018 | E-mail with M. Kaplan regarding proposed transaction documents and Canadian tax issues. | .10 |
| 14-Sep-09 | ALM | 0024 | E-mail from S. Kukulowicz regarding bids received for proposed sale transaction. | .10 |
| 14-Sep-09 | ALM | 0031 | E-mails to and from M. Kaplan regarding Approval and Vesting Order. | .20 |
| 14-Sep-09 | ALM | 0031 | E-mails from M. Wunder regarding Approval and Vesting Order. | .30 |
| 14-Sep-09 | ALM | 0031 | Review of draft Approval and Vesting Order. | .30 |
| 14-Sep-09 | ALM | 0031 | Telephone attendances with M. Kaplan regarding Approval and Vesting Order. | .20 |
| 14-Sep-09 | MJL | 0024 | Conference with M. Kaplan to discuss documents in connection with a proposed transaction. | .50 |
| 14-Sep-09 | MJL | 0024 | Attendance on conference call regarding proposed transaction. | 1.20 |
| 14-Sep-09 | MJL | 0024 | Reviewing documents with respect to a proposed transaction. | 2.00 |
| 14-Sep-09 | TMB | 0019 | Reviewing application of recent appellate authority to enforceability in insolvency proceedings of foreign awards. | .70 |
| 15-Sep-09 | MNK | 0024 | Follow-up with A. MacFarlane regarding draft order. | .30 |
| 15-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 2.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 21 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Sep-09 | MNK | 0024 | Meeting with A. MacFarlane, R. Matheson, M. Wunder and M. Little regarding draft order. | .80 |
| 15-Sep-09 | MNK | 0024 | Review of e-mails regarding proposed sale transactions. | .50 |
| 15-Sep-09 | NAL | 0019 | Reviewing jurisprudence concerning employee and union claims in CCAA situation. | .50 |
| 15-Sep-09 | RM | 0020 | Review of e-mail from J. Naccarato and proposed non-disturbance agreement (NDA) relating to the Carling property in connection with a proposed lease in a proposed asset transaction. | .20 |
| 15-Sep-09 | RM | 0020 | Meeting with M. Kaplan et al. to discuss NDA and relevant provision in proposed Court Order. | .50 |
| 15-Sep-09 | RM | 0020 | E-mail to and from J. Naccarato regarding current status of NDA. | .20 |
| 15-Sep-09 | MMP | 0019 | Research regarding employee appeal of "stay" on post-termination payments. | 1.30 |
| 15-Sep-09 | RSK | 0031 | Review of motion materials for joint hearing to approve Avaya transaction. | .70 |
| 15-Sep-09 | RSK | 0031 | Review of Monitor's Twentieth Report in support of Avaya transaction. | .70 |
| 15-Sep-09 | RSK | 0008 | Review of various factums (CAW, NCCE and Former Employees) and related appeal books. | .80 |
| 15-Sep-09 | RSK | 0031 | Review of Affidavit filed by Canadian counsel for Verizon regarding opposition to Avaya transaction. | .30 |
| 15-Sep-09 | TO | 0002 | Discussion with M. Little regarding general issues on Nortel matter. | .30 |
| 15-Sep-09 | TO | 0024 | Discussion with A. MacFarlane regarding results of auction relating to asset sale and objection filed by Verizon. | .30 |
| 15-Sep-09 | TO | 0032 | Receipt, review and preparing Briefs with respect to Pleadings, Hearings and Orders related to Chapter 11 Proceedings from July, August and September, 2009. | 2.30 |
| 15-Sep-09 | TO | 0031 | Receipt and review of Orders relating to appeal process and timelines including preparing amendments and brief. | .50 |
| 15-Sep-09 | TO | 0003 | Review further timekeeper summary information for account for August, 2009 fees. | .60 |
| 15-Sep-09 | TO | 0002 | Discussion with FMC lawyer regarding general information relating to Canadian proceedings. | .30 |
| 15-Sep-09 | MJW | 0008 | Receive factum for CAW employees in connection with Court of Appeal hearing and review. | .40 |
| 15-Sep-09 | MJW | 0008 | Receive and review factum for appeal hearings for terminated employees. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 22 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Sep-09 | MJW | 0031 | Review CCAA monitor's report regarding proposed sale to Avaya. | .90 |
| 15-Sep-09 | MJW | 0031 | Receive and review Nortel application record for Canadian sale approval hearing. | .80 |
| 15-Sep-09 | MJW | 0031 | Review CCAA monitor power order in connection with Canadian court hearing regarding same. | .20 |
| 15-Sep-09 | MJW | 0024 | Review final form of sale agreement for Avaya transaction. | .70 |
| 15-Sep-09 | MJW | 0024 | Meetings with M. Kaplan and A. MacFarlane to discuss matters relating to sale transaction and Canadian issues and court approval. | .70 |
| 15-Sep-09 | MJW | 0024 | Review draft non-disturbance agreement and sale approval order in connection with proposed sale transaction. | .70 |
| 15-Sep-09 | MJW | 0019 | Arrange call with Committee counsel to discuss UK pension regulator issues. | .20 |
| 15-Sep-09 | ALM | 0031 | Discussion with M. Kaplan regarding Approval and Vesting Order. | .30 |
| 15-Sep-09 | ALM | 0031 | Follow-up discussion with M. Kaplan regarding Approval and Vesting Order. | .20 |
| 15-Sep-09 | ALM | 0032 | Review of U.S. Sale Approval Order (re: Avaya). | .30 |
| 15-Sep-09 | ALM | 0024 | Review of Objection of Verizon to Avaya sale. | .50 |
| 15-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding Avaya sale agreement. | .20 |
| 15-Sep-09 | ALM | 0031 | Review of CCAA sections regarding appeals. | .50 |
| 15-Sep-09 | ALM | 0008 | Review of Respondent's Factum on appeal of termination employees of Nortel. | 1.00 |
| 15-Sep-09 | ALM | 0019 | E-mails to and e-mails from M. Wunder and M. Picard regarding pensions. | .30 |
| 15-Sep-09 | ALM | 0031 | E-mails to and e-mails from J. Dietrich and A. Pushalik regarding Appellant's Factum. | .30 |
| 15-Sep-09 | ALM | 0031 | Review of further draft Approval and Vesting Order including related e-mails and discussions with M. Kaplan. | 1.40 |
| 15-Sep-09 | ALM | 0024 | Review of Side Agreement including meeting with M. Kaplan to discuss same. | 1.20 |
| 15-Sep-09 | ALM | 0031 | E-mails to and from J. Stam and R. Jacobs regarding suggested amendments to Approval and Vesting Order. | .70 |
| 15-Sep-09 | AGP | 0031 | Review and consideration of pleadings for employee appeal. | 3.40 |
| 15-Sep-09 | MJL | 0024 | Reviewing documents with respect to proposed sale transaction. | 1.00 |
| 15-Sep-09 | MJL | 0024 | Meeting with M. Kaplan to discuss documents in connection with a proposed transaction. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 23 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Sep-09 | MJL | 0024 | Attending meeting with M. Kaplan, M. Wunder, A. MacFarlane and R. Matheson to discuss the terms of a Non-Disturbance Agreement and a Vesting Order in connection with a proposed transaction. | .90 |
| 15-Sep-09 | TMB | 0031 | Begin outlining constitutional argument regarding terminated employees appeal. | 2.80 |
| 15-Sep-09 | TMB | 0008 | Reviewing employee facta and pleadings for employee appeal. | 3.20 |
| 15-Sep-09 | MJD | 0019 | Engaged preparing for conference call regarding UK regulatory action. | .70 |
| 15-Sep-09 | MJD | 0019 | Engaged assisting with preparation of application of UK pension law to Nortel's Canadian assets. | 1.00 |
| 16-Sep-09 | MNK | 0024 | Revisions to draft sale transaction document. | 1.00 |
| 16-Sep-09 | MNK | 0024 | Follow-up with A. MacFarlane regarding draft transaction document. | .30 |
| 16-Sep-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .50 |
| 16-Sep-09 | MNK | 0024 | Review of proposed sale transaction documents. | 3.50 |
| 16-Sep-09 | MNK | 0024 | Conference call regarding proposed sale transactions. | .80 |
| 16-Sep-09 | NAL | 0019 | Review outlines and meet to prepare factum. | 1.80 |
| 16-Sep-09 | RM | 0020 | E-mail from M. Kaplan regarding draft order. | .10 |
| 16-Sep-09 | RM | 0020 | Discussion with A. MacFarlane regarding timing for order and non-disturbance agreement (NDA) in connection with proposed asset transaction/ | .40 |
| 16-Sep-09 | RM | 0020 | Call to M. Kaplan regarding draft order relating to proposed transaction.. | .10 |
| 16-Sep-09 | RM | 0020 | E-mails from and to M. Wunder regarding NDA and e-mail to J. Naccarato regarding NDA. | .30 |
| 16-Sep-09 | MMP | 0019 | Prepared for and participated in conference call with representatives of Ashurst, and Akin Gump, and A. MacFarlane and M. Dunsmuir with respect to UK pension issues. | 2.20 |
| 16-Sep-09 | SEP | 0024 | E-mail report regarding decision by Investment Canada not to review Ericsson decision. | .20 |
| 16-Sep-09 | RSK | 0029 | Review of revised proposed agreement regarding debt restructuring from Cleary. | .40 |
| 16-Sep-09 | RSK | 0024 | Review of presentation regarding proposed bid process for asset transaction. | .30 |
| 16-Sep-09 | RSK | 0007 | Review of draft agenda for Committee call. | .20 |
| 16-Sep-09 | RSK | 0024 | Review of updates regarding Investment Canada not undertaking a review of Ericsson transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 24 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Sep-09 | RSK | 0024 | Review of update from F. Hodara to Committee on auction hearing. | .20 |
| 16-Sep-09 | RSK | 0009 | Review of Capstone report on cash flows. | .20 |
| 16-Sep-09 | TO | 0031 | Receipt and review of Twentieth Monitor's Report with appendices including preparing Brief for same. | .50 |
| 16-Sep-09 | TO | 0019 | Discussion with J. Hetu and T. Banks with respect to pension matters. | .30 |
| 16-Sep-09 | TO | 0008 | Receipt and review of Appeal matters of Former Employees of Nortel including preparing brief of documents regarding same. | .60 |
| 16-Sep-09 | TO | 0008 | Receipt and review of Orders with respect to leave to Appeal including preparing Brief. | .30 |
| 16-Sep-09 | TO | 0031 | Prepared Summary of Canadian Proceedings including appeal and Enterprise Business solutions motion materials including e-mail to M. Wunder, A. MacFarlane and S. Kukulowicz. | .80 |
| 16-Sep-09 | TO | 0031 | Receipt and review of Motion Record relating to Approval and Vesting Order for Enterprise Solutions Business as well as Verizon objection Affidavit filed in objection to sale including preparing briefs of documents relating to same. | 1.20 |
| 16-Sep-09 | MJW | 0024 | Negotiations through the day with various parties in connection with form of sale approval order for Avaya sale transaction including review of updated revised draft orders and provide comments through the day. | 2.00 |
| 16-Sep-09 | MJW | 0019 | Attend on pension call with insolvency and pension lawyers from FMC, Akin Gump and Ashurst regarding UK pension control regulator matter. | .70 |
| 16-Sep-09 | MJW | 0008 | Review motion record in connection with Canadian hearing to approve sale to Avaya. | 1.20 |
| 16-Sep-09 | MJW | 0008 | Attend to Canadian court hearing for sale approval for Avaya transaction. | 4.00 |
| 16-Sep-09 | MJW | 0007 | Attend on professionals' call in anticipation of Committee meeting. | .90 |
| 16-Sep-09 | MJW | 0024 | Receive update from Ottawa office with respect to Ericsson sale transaction and e-mails to Akin Gump with update from press hearing by Canadian federal cabinet minister. | .60 |
| 16-Sep-09 | MJW | 0024 | Provide update to Committee regarding Ericsson transaction and Canadian regulatory matters. | .20 |
| 16-Sep-09 | MJW | 0024 | Review draft form of sale approval letter for proposed sale transaction and meet with M. Kaplan and A. MacFarlane to discuss. | .80 |
| 16-Sep-09 | MJW | 0024 | Provide updates to Akin Gump and provide comments to | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 25 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Nortel's Canadian counsel regarding proposed sale order. | |
| 16-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding proposed sale transaction agreement and revisions. | .30 |
| 16-Sep-09 | ALM | 0019 | Discussion with M. Picard and T. Banks regarding UK pension issues. | .30 |
| 16-Sep-09 | ALM | 0031 | Meeting with A. Legault, J. Dietrich and A. Pushalik regarding Factum for post-employee benefits. | 1.50 |
| 16-Sep-09 | ALM | 0031 | Review of draft rider to Factum for post-employee benefits. | .50 |
| 16-Sep-09 | ALM | 0008 | Review of Factum of CAW. | .80 |
| 16-Sep-09 | ALM | 0019 | Telephone conference call regarding UK pension issues. | 1.30 |
| 16-Sep-09 | ALM | 0007 | Telephone conference call with Nortel advisors. | 1.10 |
| 16-Sep-09 | ALM | 0008 | Attendance at Joint Hearing for approval of Avaya sale agreement. | 3.50 |
| 16-Sep-09 | JOD | 0008 | Review of appeal factum of CAW-Canada. | .40 |
| 16-Sep-09 | JOD | 0019 | Attend strategy meeting regarding employee appeal issues. | .70 |
| 16-Sep-09 | JOD | 0008 | Begin review of appeal factum of former employees. | .40 |
| 16-Sep-09 | JOD | 0019 | Telephone conference with A. Pushalik regarding employee appeal issues. | .10 |
| 16-Sep-09 | JOD | 0008 | Further review of appellants' facta regarding employee appeal. | .70 |
| 16-Sep-09 | GWF | 0024 | Memo to M. Wunder, M. Kaplan regarding imminent Investment Canada announcement with respect to Ericsson purchase. | .30 |
| 16-Sep-09 | GWF | 0024 | Review of press conference materials regarding regulatory review of Ericsson purchase including memorandum reporting on same. | .30 |
| 16-Sep-09 | AGP | 0031 | Draft outline of responding factum of the Committee. | .80 |
| 16-Sep-09 | AGP | 0031 | Meeting with J. Dietrich, A. MacFarlane, A. LeGault and T. Banks to strategically consider argument. | 1.50 |
| 16-Sep-09 | AGP | 0031 | Phone attendance with M. Kotrly regarding conference call scheduling and consideration of argument on appeal. | .30 |
| 16-Sep-09 | AGP | 0019 | Research of law regarding employment issues for factum. | 5.30 |
| 16-Sep-09 | MJL | 0024 | Reviewing documents in connection with proposed transactions. | .60 |
| 16-Sep-09 | MJL | 0024 | Attending on Committee advisors' status call. | 1.00 |
| 16-Sep-09 | MJL | 0007 | Attendance on Committee conference call. | 2.00 |
| 16-Sep-09 | MJL | 0024 | Reviewing documents in connection with proposed sale transactions. | 2.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 26 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Sep-09 | MJL | 0024 | Attended on conference call in connection with a proposed transaction. | .80 |
| 16-Sep-09 | TMB | 0019 | Conference call regarding UK pension issues. | .80 |
| 16-Sep-09 | TMB | 0019 | Preparation for conference call relating to UK pension issues. | .30 |
| 16-Sep-09 | TMB | 0019 | Meeting regarding argument on appeals by terminated employees and union employees. | 1.40 |
| 16-Sep-09 | TMB | 0019 | Reviewing outline of argument for responding factum for employee appeals. | .40 |
| 16-Sep-09 | JHH | 0019 | Participating in conference call with Akin and Ackhurst regarding pension issues. | 1.40 |
| 16-Sep-09 | MJD | 0019 | Preparing and attending conference call regarding UK regulatory action. | 2.20 |
| 17-Sep-09 | MNK | 0024 | Review of proposed sale transaction documents. | 4.80 |
| 17-Sep-09 | MNK | 0007 | Attend on Committee call. | 1.80 |
| 17-Sep-09 | MNK | 0007 | Attend advisors' conference call. | .50 |
| 17-Sep-09 | MNK | 0024 | E-mails regarding proposed sale transaction documents. | 1.00 |
| 17-Sep-09 | RM | 0020 | E-mails to and from J. Naccarato regarding non-disturbance agreement regarding Carling property in connection with proposed asset transaction. | .20 |
| 17-Sep-09 | RM | 0020 | E-mail from M. Kaplan and review of agreement relating to potential asset transaction with respect to Canadian real property matters. | .90 |
| 17-Sep-09 | RSK | 0009 | Review of report from Jefferies on proposed transaction documents. | .20 |
| 17-Sep-09 | RSK | 0029 | Review of revised draft agreement relation to allocation issues. | .30 |
| 17-Sep-09 | RSK | 0024 | Review of draft proposed transaction documents. | .50 |
| 17-Sep-09 | TO | 0007 | Receipt and review of materials in preparation for Committee call including preparing brief and e-mails to M. Kaplan and M. Little regarding same. | .50 |
| 17-Sep-09 | TO | 0007 | Attendance on portion of Committee call. | .80 |
| 17-Sep-09 | TO | 0032 | Receipt and review of further materials relating to Verizon objection in Chapter 11 proceeding including preparing brief. | .50 |
| 17-Sep-09 | TO | 0031 | Discussion with A. MacFarlane regarding joint hearing held yesterday with Canadian and U.S. Courts. | .20 |
| 17-Sep-09 | TO | 0002 | Receipt and review of press release information relating to sale to Ericsson including e-mail to M. Kaplan and M. Little. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 27 of 61

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 17-Sep-09 | MJW | 0025 | Travel to New York City for inter-company settlement meetings. | 4.50 |
| 17-Sep-09 | MJW | 0007 | Attend on Committee call at Akin Gump. | 1.80 |
| 17-Sep-09 | MJW | 0024 | Meet with Akin Gump lawyers to discuss status relating to Canadian matters. | .50 |
| 17-Sep-09 | MJW | 0029 | Review revised updated draft forms of inter-company settlement agreement in preparation for in-person meeting. | 1.50 |
| 17-Sep-09 | MJW | 0025 | Travel to Nortel's U.S. counsel office for meeting. | .50 |
| 17-Sep-09 | MJW | 0029 | Attend to afternoon meeting at Nortel's U.S. counsel for inter-company settlement matters. | 3.80 |
| 17-Sep-09 | MJW | 0025 | Travel time to return to Akin Gump office from in-person meeting. | .50 |
| 17-Sep-09 | MJW | 0024 | Receive updates from M. Kaplan and A. MacFarlane with respect to negotiations relating to sale approval order for sale transaction. | .30 |
| 17-Sep-09 | MJW | 0024 | Review updated draft of Canadian sale approval order and provide comments to FMC lawyers. | .50 |
| 17-Sep-09 | MJW | 0024 | Receive e-mails from FMC lawyers with respect to review of non-disturbance agreement and comments to be provided to purchaser's counsel. | .30 |
| 17-Sep-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.50 |
| 17-Sep-09 | ALM | 0024 | Review of bid procedures. | .40 |
| 17-Sep-09 | ALM | 0024 | Review of bid procedures and draft Order. | .30 |
| 17-Sep-09 | ALM | 0007 | Attend on Committee call. | 2.00 |
| 17-Sep-09 | ALM | 0029 | Telephone conference call regarding allocation issues and settlement agreement. | 3.00 |
| 17-Sep-09 | ALM | 0024 | Telephone conference call regarding status of bids relating to proposed sale transaction. | .50 |
| 17-Sep-09 | JOD | 0019 | Telephone conference with T. Banks on pension issues. | .20 |
| 17-Sep-09 | AGP | 0031 | Draft factum on appeal in Canadian proceeding. | 7.50 |
| 17-Sep-09 | TMB | 0019 | Drafting response to constitutional question in employee appeal. | 3.10 |
| 17-Sep-09 | MJD | 0019 | Reviewing potential asset sale transaction agreement with respect to pension issues. | 1.90 |
| 18-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 2.50 |
| 18-Sep-09 | MNK | 0024 | E-mails regarding proposed transaction documents. | 1.50 |
| 18-Sep-09 | NAL | 0019 | Review and comment on proposed transaction documents. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 28 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Sep-09 | RM | 0020 | E-mail from J. Naccarato with draft Non-Disturbance Agreement regarding Carling Property including related e-mails to and from M. Kaplan. | .20 |
| 18-Sep-09 | MMP | 0019 | Research regarding appeal of "stay" with respect to post-employment payments. | 2.50 |
| 18-Sep-09 | MMP | 0019 | Assisted with review of draft sale agreement and proposed revisions relating to employee benefit plans. | 1.10 |
| 18-Sep-09 | SEP | 0024 | E-mail from M. Kaplan (re: sale transaction). | .10 |
| 18-Sep-09 | SEP | 0024 | Review of draft proposed agreement and e-mail comments to M. Kaplan. | .50 |
| 18-Sep-09 | SEP | 0024 | Review status of regulatory approvals. | .50 |
| 18-Sep-09 | RSK | 0029 | Review of e-mails regarding status of allocation protocol. | .20 |
| 18-Sep-09 | RSK | 0024 | Review of comments on draft proposed transaction documents. | .20 |
| 18-Sep-09 | MGB | 0023 | Review and comment on the changes to the transaction documents. and comment on the Intellectual Property License Agreement. | 1.40 |
| 18-Sep-09 | MJW | 0029 | Review revised draft inter-company settlement agreement relating to APAC entities. in preparation for in-person meeting. | .80 |
| 18-Sep-09 | MJW | 0025 | Travel time to Nortel's U.S. counsel office for in-person meeting. | .70 |
| 18-Sep-09 | MJW | 0029 | Attend to in-person meeting for inter-company settlement matters relating to APAC entities. | 2.00 |
| 18-Sep-09 | MJW | 0025 | Travel to airport and return to Toronto from New York. | 4.50 |
| 18-Sep-09 | MJW | 0024 | Receive updates from Nortel's Canadian counsel and FMC lawyers with respect to negotiations relating to proposed sale approval order and other related closing documents for proposed sale transaction. | .80 |
| 18-Sep-09 | MJW | 0029 | E-mails from various parties with respect to in-person meeting to discuss proceeds allocation. | .20 |
| 18-Sep-09 | MJW | 0024 | Review press releases with respect to Ericsson sale transaction. | .20 |
| 18-Sep-09 | MJW | 0019 | Conference with FMC lawyers with respect to preparation of factum for appeal hearing relating to terminated employees. | .40 |
| 18-Sep-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax matters. | .20 |
| 18-Sep-09 | ALM | 0031 | Voicemail from and to M. Kaplan regarding Approval and Vesting Order. | .10 |
| 18-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding proposed sale transaction documents including review of proposed | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 29 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | transaction documents. | |
| 18-Sep-09 | ALM | 0029 | Telephone conference call with respect to APAC meeting including review of settlement agreement. | 2.80 |
| 18-Sep-09 | JOD | 0031 | Review of draft appeal factum. | 1.10 |
| 18-Sep-09 | JOD | 0008 | Review of draft Nortel appeal factum. | .70 |
| 18-Sep-09 | JOD | 0031 | Provide comments on draft appeal factum. | .60 |
| 18-Sep-09 | AGP | 0031 | Telephone conversation with J. Dietrich regarding revision of factum on appeal. | .20 |
| 18-Sep-09 | AGP | 0031 | Meeting with M. Picard regarding pensions issue for factum on appeal. | .30 |
| 18-Sep-09 | TMB | 0019 | Reviewing draft respondent factum and authorities regarding employee appeals. | 2.10 |
| 18-Sep-09 | TMB | 0031 | Drafting and revising factum on employee appeals. | 2.30 |
| 18-Sep-09 | MJD | 0019 | Reviewing potential asset sale transaction agreement with respect to pension issues. | 2.60 |
| 18-Sep-09 | MJD | 0019 | Engaged considering affect of petition to amend BIA to create pension priority on Nortel's assets. | .70 |
| 18-Sep-09 | MJD | 0019 | Assisting with preparation of materials related to appeal regarding payment of retirement benefits terminated on Nortel's entry into CCAA. | 2.20 |
| 19-Sep-09 | RM | 0020 | E-mail from M. Wunder regarding Non-Disturbance Agreement regarding Carling Property. | .10 |
| 19-Sep-09 | MJW | 0024 | Receive e-mail from Nortel's Canadian counsel with respect to proposed sale transaction and e-mails with Akin Gump and A. MacFarlane regarding proposed sale transaction. | .50 |
| 19-Sep-09 | MJW | 0024 | Receive and review draft documents relating to proposed sale transaction. | .80 |
| 19-Sep-09 | ALM | 0019 | Discussion with A. LeGault regarding Factum and employment law issues. | .20 |
| 19-Sep-09 | ALM | 0031 | Preparation of rider to Factum on appeal. | .40 |
| 19-Sep-09 | ALM | 0031 | Review and revise rider to Factum and further revisions to rider to Factum. | .30 |
| 19-Sep-09 | ALM | 0031 | Review of revisions to Factum. | .70 |
| 19-Sep-09 | ALM | 0007 | Telephone conference call with Committee advisors. | 2.40 |
| 19-Sep-09 | ALM | 0029 | Review of Interim Funding Settlement Agreement provisions for Factum. | .80 |
| 19-Sep-09 | ALM | 0031 | Review of revised Factum. | .30 |
| 19-Sep-09 | ALM | 0031 | Review of Initial Order regarding stay provisions. | .20 |