Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 30 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Sep-09 | ALM | 0008 | Review of Appellant's Factum regarding terminated employees. | .50 |
| 19-Sep-09 | ALM | 0020 | E-mails to and e-mails from M. Wunder regarding lease and termination agreement. | .40 |
| 19-Sep-09 | ALM | 0031 | E-mails to M. Wunder regarding appeal. | .30 |
| 19-Sep-09 | ALM | 0031 | E-mails to and e-mails from A. Pushalik and J. Dietrich regarding appeal. | .20 |
| 19-Sep-09 | ALM | 0031 | Discussions and e-mail with A. Pushalik regarding revisions to Factum on appeal of terminated employees of Nortel including review and subsequent revisions to Factum. | 2.00 |
| 19-Sep-09 | AGP | 0031 | Revise factum of Committee on appeal. | .30 |
| 19-Sep-09 | AGP | 0031 | Review pleadings in connection with appeal. | 2.00 |
| 20-Sep-09 | RM | 0020 | E-mails to and from M. Wunder regarding Non-Disturbance Agreement regarding Carling Property. | .30 |
| 20-Sep-09 | MJW | 0024 | E-mails with FMC group with respect to non-disturbance agreement issues for proposed sale transaction. | .40 |
| 20-Sep-09 | MJW | 0024 | Review purchaser's comments on draft non-disturbance agreement relating to proposed sale transaction. | .80 |
| 20-Sep-09 | MJW | 0003 | Prepare Fraser Milner Casgrain account for August, 2009 fees. | 1.30 |
| 20-Sep-09 | ALM | 0024 | E-mails to and from M. Wunder regarding Carbon Approval and Vesting Order. | .40 |
| 20-Sep-09 | ALM | 0008 | Review of Approval and Vesting Order including telephone discussion with J. Stam. | .40 |
| 20-Sep-09 | AGP | 0031 | Prepared further draft of factum on appeal. | 4.70 |
| 20-Sep-09 | TMB | 0031 | Continue drafting factum responding to employee appeals. | 2.20 |
| 21-Sep-09 | MNK | 0024 | Conference call regarding proposed sale transaction. | .50 |
| 21-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 3.50 |
| 21-Sep-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | 2.50 |
| 21-Sep-09 | MNK | 0024 | Follow-up with A. MacFarlane and R. Matheson regarding draft transaction documents. | .50 |
| 21-Sep-09 | NAL | 0019 | Reviewing case law, factum of other parties, review and comment on Committee draft factum. | 3.00 |
| 21-Sep-09 | NAL | 0031 | Participate in call with Ogilvy Renault concerning factums on appeal. | .40 |
| 21-Sep-09 | NAL | 0019 | Review and comment on revised proposed transaction documents with respect to employee issues. | .90 |
| 21-Sep-09 | RM | 0020 | Review of draft non-disturbance agreement regarding | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 31 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Carling property. | |
| 21-Sep-09 | RM | 0020 | Mark up non-disturbance agreement with suggested changes. | .50 |
| 21-Sep-09 | RM | 0020 | E-mail to J. Naccarato regarding the terms of the lease of the Carling Property. | .10 |
| 21-Sep-09 | RM | 0020 | E-mail to M. Wunder et al. regarding non-disturbance agreement. | .10 |
| 21-Sep-09 | RM | 0020 | Lengthy e-mail commentary on changes to draft transaction documents for M. Wunder et al. | .50 |
| 21-Sep-09 | RM | 0020 | E-mail from M. Kaplan and review of agreement relating to potential asset transaction with respect to Canadian real property matters. | 1.20 |
| 21-Sep-09 | RM | 0020 | E-mail to and from M. Kaplan and e-mails to and from J. Naccarato regarding further information related to lease agreement. | .20 |
| 21-Sep-09 | RM | 0020 | Commencing review of draft lease (Lab 10) regarding Carling property. | .40 |
| 21-Sep-09 | MMP | 0019 | Advised M. Kaplan and M. Dunsmuir on employee benefit (retiree) language in a draft sale agreement. | 1.00 |
| 21-Sep-09 | SEP | 0024 | E-mail from M. Kaplan on draft proposed agreement. | .20 |
| 21-Sep-09 | SEP | 0024 | Review of draft proposed agreement on regulatory issues. | .50 |
| 21-Sep-09 | SEP | 0024 | E-mail report to M. Kaplan relating to comments on draft proposed agreement. | .10 |
| 21-Sep-09 | SEP | 0024 | E-mail from M. Kaplan on draft proposed agreement on new project. | .20 |
| 21-Sep-09 | SEP | 0024 | Review of draft proposed agreement on regulatory issues. | .50 |
| 21-Sep-09 | SEP | 0024 | E-mail report to M. Kaplan relating to new potential sale transaction agreement. | .30 |
| 21-Sep-09 | SEP | 0024 | E-mail from M. Kaplan on high level Canadian issues relating to Competition and Investment Canada issues. | .10 |
| 21-Sep-09 | RSK | 0024 | Review of revised draft proposed transaction documents and related e-mails. | .60 |
| 21-Sep-09 | MJW | 0024 | E-mails with FMC group with respect to non-disturbance agreement issues relating to proposed sale transaction, draft sale agreement and transition service matters. | .60 |
| 21-Sep-09 | MJW | 0024 | Conference with A. MacFarlane and M. Kaplan with respect to issues relating to proposed sale transaction. | .50 |
| 21-Sep-09 | MJW | 0029 | E-mails with Akin Gump with respect to Canadian funding issues. | .20 |
| 21-Sep-09 | MJW | 0024 | Review draft sale approval order and conference with FMC lawyers regarding same. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 32 of 61

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 21-Sep-09 | CJS | 0018 | E-mail from K. Rowe (Akin) regarding CRA agreement. | .20 |
| 21-Sep-09 | CJS | 0018 | Reviewing CRA Agreement and considering Canadian tax issues. | 1.50 |
| 21-Sep-09 | CJS | 0018 | E-mails with T. Fitzsimmons regarding research results relating to Canadian and U.S. tax issues. | .30 |
| 21-Sep-09 | CJS | 0018 | Reviewing revised draft documents relating to proposed asset sale and considering Canadian tax issues. | .70 |
| 21-Sep-09 | CJS | 0018 | Discussions with M. Kaplan regarding Canadian tax issues. | .10 |
| 21-Sep-09 | CJS | 0018 | Telephone call with K. Rowe regarding CRA Agreements and Canadian tax issues. | .60 |
| 21-Sep-09 | CJS | 0018 | Instructing T. Fitzsimmons regarding researching CRA position relating to cross border Canadian tax issues. | .40 |
| 21-Sep-09 | WDR | 0023 | Reviewing proposed transaction agreement documents with respect to Canadian Intellectual Property issues. | 2.00 |
| 21-Sep-09 | ALM | 0031 | Discussion with J. Dietrich and others regarding Factum, CAW and Terminating Employee. | .40 |
| 21-Sep-09 | ALM | 0024 | Discussion with M. Wunder regarding issues with respect to proposed sale transaction. | .10 |
| 21-Sep-09 | ALM | 0024 | E-mail to and from M. Wunder regarding Approval and Vesting Order. | .20 |
| 21-Sep-09 | ALM | 0008 | Review of CAW Factum filed on appeal in Canadian proceeding. | .90 |
| 21-Sep-09 | ALM | 0008 | Review of draft Factum for filed by Committee for Unsecured Creditors on appeal. | 1.00 |
| 21-Sep-09 | ALM | 0008 | Review of Nortel's Factum on appeal. | 1.20 |
| 21-Sep-09 | ALM | 0031 | Telephone conference call with Ogilvy and Bennett Jones regarding Factums filed on appeal. | .50 |
| 21-Sep-09 | ALM | 0031 | Voicemail to J. Stam regarding Approval and Vesting Order. | .10 |
| 21-Sep-09 | ALM | 0020 | Discussion with R. Matheson regarding Non-Disturbance Agreement and real property issues. | .10 |
| 21-Sep-09 | ALM | 0020 | Discussion with M. Kaplan regarding Non-Disturbance Agreement. | .20 |
| 21-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding proposed sale transaction documents. | .40 |
| 21-Sep-09 | ALM | 0024 | Review of revised schedules relating to propose sale transaction. | .40 |
| 21-Sep-09 | ALM | 0024 | Review of Agreement regarding proposed sale transaction. | .40 |
| 21-Sep-09 | ALM | 0031 | Telephone attendance with J. Stam with respect to Approval and Vesting Order issues surrounding proposed sale | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 33 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | transaction. | |
| 21-Sep-09 | JOD | 0031 | Review and comment on revised draft appeal factum. | 1.10 |
| 21-Sep-09 | JOD | 0031 | Telephone conference with counsel for Nortel and bondholder's counsel regarding appeal factums. | .40 |
| 21-Sep-09 | JOD | 0019 | Meeting with A. MacFarlane, T. Banks, A. Legault and A. Pushalik regarding appeal issues. | .20 |
| 21-Sep-09 | JOD | 0019 | Telephone conference with A. Mersky regarding appeal issues. | .40 |
| 21-Sep-09 | JOD | 0019 | Review case law regarding employee appeal issues. | .90 |
| 21-Sep-09 | JOD | 0019 | Telephone conference with T. Banks regarding appeal factum issues. | .30 |
| 21-Sep-09 | JOD | 0019 | Telephone conference with F. Myers regarding monitor's appeal factum. | .20 |
| 21-Sep-09 | TSF | 0018 | Telephone discussion with C. Steeves regarding subsequent compensating adjustment and CRA/IRS procedure. | .20 |
| 21-Sep-09 | TSF | 0018 | E-mail correspondence with C. Steeves regarding research results on tax issues. | .20 |
| 21-Sep-09 | TSF | 0018 | Research and review of source material on Canada/U.S. tax issues. | 1.50 |
| 21-Sep-09 | AGP | 0031 | Draft and revise factum. | 6.40 |
| 21-Sep-09 | AGP | 0031 | Conference call with Ogilvy Renault and Bennett Jones regarding factum for court of appeal. | 1.20 |
| 21-Sep-09 | MJL | 0024 | Reviewing documents in connection with proposed sale transactions. | 3.00 |
| 21-Sep-09 | TMB | 0031 | Revising argument on Former Employees' appeal. | 2.30 |
| 21-Sep-09 | MJD | 0019 | Reviewing potential asset sale transaction agreement. | 1.50 |
| 21-Sep-09 | MJD | 0019 | Engaged considering affect of petition to amend BIA and pension priority issues. | .70 |
| 21-Sep-09 | MJD | 0019 | Engaged considering affect of current transfer pricing agreement in relation to UK pension regulator's actions. | 1.20 |
| 22-Sep-09 | MNK | 0024 | Review of e-mails and draft documents regarding proposed sale transactions. | 5.50 |
| 22-Sep-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | 2.00 |
| 22-Sep-09 | MNK | 0024 | Internal FMC meeting to discuss transaction documents and proposed sale transactions. | 1.00 |
| 22-Sep-09 | RM | 0020 | Completing review of draft lease of part of Carling property. | 1.20 |
| 22-Sep-09 | RM | 0020 | Review of draft Real Estate Terms and Conditions in connection with proposed asset transaction. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 34 of 61

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 22-Sep-09 | RM | 0020 | Prepare summary of lease terms and real estate terms and conditions including e-mail to M. Wunder et al. with summary. | .90 |
| 22-Sep-09 | RM | 0020 | Meeting with M. Wunder, M. Kaplan et al. to discuss Carling property real estate issues in context of proposed asset sale including leases and non-disturbance agreement. | 1.30 |
| 22-Sep-09 | RM | 0020 | E-mail to M. Wunder and e-mail from and to M. Kaplan regarding follow up items from meeting. | .20 |
| 22-Sep-09 | RM | 0020 | Mark up of draft non-disturbance agreement regarding proposed Carling property lease including e-mail to J. Naccarato regarding same. | .60 |
| 22-Sep-09 | MMP | 0019 | Advised M. Kaplan on employee benefit issues regarding a proposed sale. | .40 |
| 22-Sep-09 | MMP | 0019 | Preparing material for court filing due September 25th regarding appeal regarding post-employment payments. | .40 |
| 22-Sep-09 | SEP | 0024 | E-mails from M. Kaplan and T. Feuerstein on high level Canadian comments on proposed agreement. | .20 |
| 22-Sep-09 | RSK | 0024 | Review of e-mails regarding comments on draft sale transaction documents. | .20 |
| 22-Sep-09 | RSK | 0008 | Review of Nortel motion record for approval of sale process for Next Generation Packet Core Business. | .50 |
| 22-Sep-09 | TO | 0031 | Receipt and review of representation/dismissal Orders of April/May and June 2009 including preparing amendments to briefs. | .60 |
| 22-Sep-09 | TO | 0008 | Receipt and review of Approval and Vesting Order (Enterprise Solutions Business) of September 16, 2009 and Endorsement with respect to comeback hearing of September 15, 2009 including preparing briefs. | .40 |
| 22-Sep-09 | TO | 0003 | Prepared amendments to account for August, 2009 fees. | 1.50 |
| 22-Sep-09 | MJW | 0024 | Receive additional material with respect to negotiations relating to contract cure costs in connection with proposed sale transaction. | .30 |
| 22-Sep-09 | MJW | 0029 | Review revised draft form of inter-company settlement agreement relating to APAC entities. | .60 |
| 22-Sep-09 | MJW | 0029 | Call to Akin Gump to discuss inter-company settlement agreement. | .20 |
| 22-Sep-09 | MJW | 0024 | Meet with R. Matheson to discuss non-disturbance agreement issues relating to purchaser for proposed purchase transaction. | .40 |
| 22-Sep-09 | MJW | 0024 | Receive and review draft form of sale order relating to proposed sale transaction and meet with A. MacFarlane and M. Kaplan to discuss. | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 35 of 61

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 22-Sep-09 | MJW | 0024 | Receive and review draft bid procedures for proposed sale transaction. | .80 |
| 22-Sep-09 | MJW | 0024 | Receive and review escrow agreement relating to sale transaction. | .50 |
| 22-Sep-09 | MJW | 0020 | E-mails with Akin Gump with respect to Canadian real estate issues for Nortel entities including Carling facility. | .30 |
| 22-Sep-09 | CJS | 0018 | Reviewing revised draft documents relating to proposed asset sale and considering Canadian tax issues. | .80 |
| 22-Sep-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax issues. | .20 |
| 22-Sep-09 | ALM | 0024 | Meeting with M. Wunder, R. Matheson and M. Kaplan regarding Non-Disturbance Agreement and Approval and Vesting Order. | .60 |
| 22-Sep-09 | ALM | 0024 | Review of draft Sale Order regarding proposed sale transaction and meet with M. Kaplan and M. Wunder to discuss. | .40 |
| 22-Sep-09 | ALM | 0024 | Review of draft bidding procedures for proposed sale. | .40 |
| 22-Sep-09 | JOD | 0019 | Review and comments on revised appeal factum. | 1.90 |
| 22-Sep-09 | AGP | 0031 | Revise factum for employee appeal. | 5.80 |
| 22-Sep-09 | MJL | 0024 | Internal meetings regarding proposed sale transaction. | 1.00 |
| 22-Sep-09 | MJL | 0024 | Reviewing documents in connection with proposed sale transactions. | 1.30 |
| 22-Sep-09 | TMB | 0031 | Continue drafting factum regarding employees' appeal. | 1.60 |
| 22-Sep-09 | MJD | 0019 | Engaged considering affect of current transfer pricing agreement in relation to UK pension regulator's actions. | .90 |
| 23-Sep-09 | MNK | 0007 | Attend on Committee advisor status call. | .80 |
| 23-Sep-09 | MNK | 0020 | Meeting with R. Matheson regarding proposed sale transactions with respect to real estate issues. | .30 |
| 23-Sep-09 | MNK | 0024 | Review of documents regarding proposed sale transactions. | 1.00 |
| 23-Sep-09 | NAL | 0019 | Meet with A. Pushalik concerning draft factum. | .30 |
| 23-Sep-09 | RM | 0020 | E-mail from M. Kaplan regarding real estate terms and conditions for a sublease of the Carling property and review attachments including such terms and summary grid regarding termination rights. | .50 |
| 23-Sep-09 | RM | 0020 | E-mails from and to J. Naccarato regarding non-disturbance agreement regarding Carling property. | .20 |
| 23-Sep-09 | RM | 0020 | Review of e-mails from M. Wunder and others regarding non-disturbance agreement and lease issues. | .20 |
| 23-Sep-09 | RM | 0020 | Meeting with M. Kaplan to discuss Carling sublease and overall property strategy issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 36 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Sep-09 | RM | 0020 | E-mail to T. Feuerstein with draft lease. | .10 |
| 23-Sep-09 | RM | 0020 | E-mail to and from M. Wunder regarding conference call to discuss non-disturbance agreement. | .10 |
| 23-Sep-09 | RM | 0020 | Review of file in preparation for conference call and attendance on conference call with Nortel's counsel and counsel for a proposed purchaser to discuss issues arising in respect of a non-disturbance agreement. | 1.20 |
| 23-Sep-09 | RM | 0020 | Lengthy e-mail report on conference call and issues discussed to M. Wunder and M. Kaplan. | .30 |
| 23-Sep-09 | MMP | 0019 | Researched pension information relating to UK pension issues. | .20 |
| 23-Sep-09 | SEP | 0024 | E-mails from with respect to regulatory issues relating to sale transaction. | .30 |
| 23-Sep-09 | SEP | 0024 | E-mails to and from K. Ackhurst on regulatory issues. | .40 |
| 23-Sep-09 | SEP | 0024 | E-mails to and from McCarthy's on regulatory issues relating to sale to Avaya. | .20 |
| 23-Sep-09 | SEP | 0024 | E-mails report to Akin Gump, D. Blonder and P. Hewitt | .20 |
| 23-Sep-09 | RSK | 0007 | Review of Committee call agenda. | .20 |
| 23-Sep-09 | RSK | 0029 | Review of proposal from Monitor to address various issues regarding the allocation Protocol. | .40 |
| 23-Sep-09 | RSK | 0008 | Review of Nortel motion record for new lease arrangements regarding head office premises. | .30 |
| 23-Sep-09 | TO | 0003 | Finalized Account for August, 2009 fees including providing same to M. Wunder. | .30 |
| 23-Sep-09 | TO | 0003 | Further amendments to draft application materials for August, 2009 fees. | .30 |
| 23-Sep-09 | TO | 0002 | Discussion with R. Matheson regarding Canadian proceeding issues. | .20 |
| 23-Sep-09 | MJW | 0007 | Attend on professionals call in preparation for Committee meeting. | 1.40 |
| 23-Sep-09 | MJW | 0008 | Receive and review court application for proposed sale transaction. | .70 |
| 23-Sep-09 | MJW | 0024 | Receive and review draft bid procedures relating to proposed sale transaction. | .60 |
| 23-Sep-09 | MJW | 0024 | E-mails to FMC lawyers and Nortel counsel relating to proposed sale transaction and impending Canadian motion. | .30 |
| 23-Sep-09 | MJW | 0020 | Receive and review lease summary prepared by R. Matheson with respect to proposed sale transaction. | .20 |
| 23-Sep-09 | MJW | 0024 | Review correspondence by FMC lawyers to counsel for Nortel relating to non-disturbance agreement negotiations. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 37 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Sep-09 | MJW | 0020 | Receive update from R. Matheson regarding call with multiple parties relating to negotiations for non-disturbance agreement. | .20 |
| 23-Sep-09 | ALM | 0031 | Discussion with A. Pushalik regarding Factum on appeal in Canadian proceeding. | .30 |
| 23-Sep-09 | ALM | 0031 | Meeting regarding Factum of Committee of Unsecured Creditors with A. Legault, J. Dietrich, T. Banks and A. Pushalik. | .70 |
| 23-Sep-09 | ALM | 0008 | Review of Factum for Appellants on appeal. | 1.30 |
| 23-Sep-09 | ALM | 0007 | Attended on Committee advisors' call. | 1.40 |
| 23-Sep-09 | ALM | 0008 | Review of Canadian Motion Record. | .50 |
| 23-Sep-09 | ALM | 0031 | Review of further revisions to revised Factum of Committee. | .50 |
| 23-Sep-09 | JOD | 0019 | Meeting with T. Banks, A. Pushalik and A. MacFarlane regarding factum. | .90 |
| 23-Sep-09 | AGP | 0031 | Review and further revision of factum on appeal. | 5.30 |
| 23-Sep-09 | AGP | 0019 | Meeting with A. LeGault regarding employment issues. | .20 |
| 23-Sep-09 | AGP | 0031 | Meeting with T. Banks, J. Dietrich and A. MacFarlane to discuss appeal factum. | .50 |
| 23-Sep-09 | MJL | 0024 | Reviewing e-mail correspondence in connection with proposed sale transactions. | .30 |
| 23-Sep-09 | MJL | 0007 | Attendance on Committee advisors' status call. | 1.00 |
| 23-Sep-09 | TMB | 0019 | Continue reviewing issues relating to enforceability of UK pension claims. | 4.20 |
| 23-Sep-09 | TMB | 0031 | Drafting and revising Factum for employee appeals. | .40 |
| 23-Sep-09 | MJD | 0019 | Engaged considering affect of UK pension regulator's actions. | .90 |
| 24-Sep-09 | MNK | 0007 | Attend on Committee call. | 1.80 |
| 24-Sep-09 | MNK | 0007 | Review of materials for Committee call. | .50 |
| 24-Sep-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .50 |
| 24-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 1.00 |
| 24-Sep-09 | NAL | 0019 | Reviewing factums and revising factum. | 2.00 |
| 24-Sep-09 | MMP | 0019 | Review of materials regarding the appeal that upheld the cessation of certain post-employment benefits. | 1.10 |
| 24-Sep-09 | MMP | 0019 | Gathered information regarding wind-up of Nortel's Canadian pension plans. | .50 |
| 24-Sep-09 | RSK | 0024 | Review and update from M. Wunder regarding Canadian government review of Avaya transaction. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 38 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Sep-09 | RSK | 0009 | Review of Capstone reports in preparation for Committee call. | .30 |
| 24-Sep-09 | RSK | 0031 | Review of Monitor's Twenty-First Report in support of Next Generation sale process. | .40 |
| 24-Sep-09 | TO | 0031 | Discussion with A. MacFarlane regarding status of Canadian Court proceeding. | .20 |
| 24-Sep-09 | TO | 0024 | Receipt of notification of Investment Canada review with respect to Avaya sale and e-mail to S. Paul. | .20 |
| 24-Sep-09 | TO | 0032 | Receipt and review of pleadings in Chapter 11 proceeding including amendments to briefs. | .90 |
| 24-Sep-09 | TO | 0007 | Receipt and review of materials for Committee call including preparing briefs. | .40 |
| 24-Sep-09 | TO | 0007 | E-mails to and from FMC lawyers regarding Committee call today. | .20 |
| 24-Sep-09 | TO | 0031 | Receipt and review of motion records of the debtor relating to motions for termination of lease and implementation of new lease as well as approval of sale procedures including preparing briefs. | .50 |
| 24-Sep-09 | TO | 0007 | Attended on portion of Committee call. | .90 |
| 24-Sep-09 | TO | 0031 | Prepared service lists with respect to service of Factum in appeal matter. | .30 |
| 24-Sep-09 | TO | 0031 | Prepared and circulated summary of Canadian proceedings. | .40 |
| 24-Sep-09 | MJW | 0009 | Receive cash flow analysis and sales status reports from Committee advisors and review same in preparation for Committee call. | .60 |
| 24-Sep-09 | MJW | 0031 | E-mails and calls to A. MacFarlane with respect to lease termination motion and summary for reporting to Committee. | .60 |
| 24-Sep-09 | MJW | 0031 | Conference with A. MacFarlane with respect to Fraser Milner factum to be filed for appeal hearing relating to terminated employees. | .20 |
| 24-Sep-09 | MJW | 0031 | E-mails with J. Stam with respect to timeline for proposed sale transaction and Canadian bankruptcy court approvals. | .20 |
| 24-Sep-09 | MJW | 0007 | Attend on Committee call. | 2.00 |
| 24-Sep-09 | MJW | 0024 | Receive update from Ottawa office with respect to regulatory matters relating to proposed sale to Avaya and report to Committee advisors. | .40 |
| 24-Sep-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax matters and escrow. | .50 |
| 24-Sep-09 | ALM | 0031 | E-mails to and e-mails from A. Legault and J. Dietrich regarding Factum. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 39 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Sep-09 | ALM | 0019 | Discussion with A. Legault regarding revisions to Factum and employee issues. | .10 |
| 24-Sep-09 | ALM | 0031 | Discussion with J. Dietrich regarding Factum. | .20 |
| 24-Sep-09 | ALM | 0031 | Voicemail to B. Kahn regarding Canadian matters. | .10 |
| 24-Sep-09 | ALM | 0031 | Review of extracts from Factum. | .60 |
| 24-Sep-09 | ALM | 0007 | Telephone conference call with Committee. | 2.00 |
| 24-Sep-09 | ALM | 0007 | Review materials for Committee call. | .50 |
| 24-Sep-09 | ALM | 0024 | Review of e-mails regarding Transition Agreement proposal on proposed transaction. | .50 |
| 24-Sep-09 | ALM | 0031 | Review of multiple revisions to Factum including comments, e-mails correspondence and discussions from A. Pushalik and R. Jacobs. | 3.50 |
| 24-Sep-09 | JOD | 0031 | Review and comment upon draft appeal factum. | .40 |
| 24-Sep-09 | AGP | 0031 | Review and draft factum on appeal in Canadian proceeding. | 6.60 |
| 24-Sep-09 | MJL | 0007 | Attendance on the Committee conference call. | 2.00 |
| 24-Sep-09 | TMB | 0019 | Begin drafting memorandum regarding conflict of laws issues relating to pension issues; | 4.30 |
| 24-Sep-09 | JHH | 0031 | Research regarding amendments to role of the Monitor in Canadian proceeding. | .10 |
| 24-Sep-09 | JHH | 0007 | Participating on Committee call. | 1.90 |
| 25-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 1.00 |
| 25-Sep-09 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .30 |
| 25-Sep-09 | NAL | 0031 | Worked on factum with respect to appeal. | 1.60 |
| 25-Sep-09 | RM | 0020 | E-mail from D. D'Urso and review analysis proposed Carling Lease. | .20 |
| 25-Sep-09 | MMP | 0019 | Worked with A. Pushalik on the court materials to be filed today regarding the appeal relating to the cessation of certain post-employment benefits. | 1.30 |
| 25-Sep-09 | RSK | 0031 | Review of draft FMC Factum regarding employee appeal. | .30 |
| 25-Sep-09 | RSK | 0008 | Review of factums filed by "Continuing Employees", CAW and "Former Employees" on appeal. | .50 |
| 25-Sep-09 | RSK | 0008 | Review of reply factums from Nortel board and Monitor on appeal. | .30 |
| 25-Sep-09 | RSK | 0008 | Review of responding factum of Nortel on appeal. | .40 |
| 25-Sep-09 | MJW | 0019 | Review draft factum to be submitted in Canadian proceeding on behalf of Unsecured Creditors Committee (re: employee matters) and meeting with A. MacFarlane to discuss. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 40 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 25-Sep-09 | MJW | 0024 | Receive and review updated draft document summarizing proposal for contract summary in connection with proposed sale transaction. | .60 |
| 25-Sep-09 | MJW | 0024 | Receive significant number of e-mails and draft documents relating to proposed sale transaction. | 1.40 |
| 25-Sep-09 | MJW | 0024 | Conferences and e-mails with FMC lawyers with respect to matters relating to proposed sale transaction including bid procedures, sale and approval order, non-disturbance agreement to be entered into with purchaser as lessee of premises. | 1.20 |
| 25-Sep-09 | CJS | 0018 | E-mails with Kevin Rowe (Akin) regarding transaction documents and Canadian tax issues. | .50 |
| 25-Sep-09 | ALM | 0031 | Numerous office discussions with A. Pushalik regarding amendments to Factum and Compendium. | 1.20 |
| 25-Sep-09 | ALM | 0031 | Office discussions with T. Banks and A. Legault regarding additional issues to be addressed in Factum and amendments. | .40 |
| 25-Sep-09 | ALM | 0031 | Discussions with J. Dietrich regarding issues for Factum. | .30 |
| 25-Sep-09 | ALM | 0024 | Review of sale documents relating to proposed transaction. | .50 |
| 25-Sep-09 | ALM | 0031 | Review of Monitor's Twenty-Second Report regarding lease issues and relocation of headquarters. | .40 |
| 25-Sep-09 | ALM | 0020 | Discussion with M. Wunder regarding lease termination issues and relocation. | .20 |
| 25-Sep-09 | ALM | 0031 | Discussion with S. Waugh regarding service issues for Factum. | .20 |
| 25-Sep-09 | ALM | 0031 | Final review and revisions to Factum in preparation for execution and service of same. | 2.80 |
| 25-Sep-09 | JOD | 0031 | Review of additional language for factum and provide comments. | .30 |
| 25-Sep-09 | JOD | 0019 | Telephone discussion with T. Banks regarding pension issue. | .20 |
| 25-Sep-09 | SW | 0019 | Review e-mails from A. Pushalik and revise pleading for Factum. | .80 |
| 25-Sep-09 | SW | 0019 | Prepare service e-mail for service of Factum on appeal. | .20 |
| 25-Sep-09 | SW | 0019 | Prepare Affidavit of Service to file with Court with respect to service of Factum on appeal. | .20 |
| 25-Sep-09 | SW | 0019 | Prepare revisions to Factum. | .30 |
| 25-Sep-09 | SW | 0019 | Serve Factum on appeal and prepare materials for filing with Court. | .50 |
| 25-Sep-09 | AGP | 0031 | Review of factum on appeal and prepared same for service and filing. | 5.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 41 of 61

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 25-Sep-09 | TMB | 0019 | Reviewing extraterritoriality issues relating to pensions. | 1.30 |
| 25-Sep-09 | TMB | 0019 | Continue drafting memorandum relating to conflict of laws issues and pensions. | 1.80 |
| 26-Sep-09 | RSK | 0031 | Review of Monitor's Twenty-Second Report regarding new head office lease arrangements and other issues. | .40 |
| 26-Sep-09 | MJW | 0024 | Receive and review updated draft documents relating to proposed sale transaction. | 1.00 |
| 26-Sep-09 | MJW | 0024 | E-mails to and from Fraser Milner Casgrain lawyers relating to proposed sale documentation item requiring review and reporting to Akin Gump. | .60 |
| 26-Sep-09 | MJW | 0024 | Calls and e-mails with Akin Gump with respect to Canadian issues relating to proposed sale transactions and related documentation. | .40 |
| 26-Sep-09 | MJW | 0031 | Receive and review additional documentation for Canadian appeal hearing on September 29, 2009. | .70 |
| 27-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 4.50 |
| 27-Sep-09 | MNK | 0024 | Follow up with A. MacFarlane regarding draft orders. | .30 |
| 27-Sep-09 | MNK | 0024 | E-mails regarding draft sale transaction documents. | 3.00 |
| 27-Sep-09 | NAL | 0019 | Review and comment on proposed transaction document. | .80 |
| 27-Sep-09 | RM | 0020 | E-mail from and to M. Kaplan regarding Carling lease analysis. | .10 |
| 27-Sep-09 | RM | 0020 | Numerous e-mails from and to N. Naccarato, M. Wunder and M. Kaplan regarding Carling property issues including consideration of same and reference to the Court Order. | 1.40 |
| 27-Sep-09 | RM | 0020 | Review of revised versions of proposed transaction documents with respect to real estate terms and conditions. | 1.00 |
| 27-Sep-09 | RM | 0020 | E-mails from J. Naccarato, W. Chung and M. Kaplan regarding revised versions of documents and e-mail to M. Kaplan with comments. | .40 |
| 27-Sep-09 | RM | 0020 | E-mail from A. MacFarlane regarding draft vesting order and review of same and e-mail to A. MacFarlane with comments. | .30 |
| 27-Sep-09 | MMP | 0019 | Reviewed draft proposed transaction agreement including e-mail to Ogilvy Renault with a question regarding employee benefit plan. | 1.50 |
| 27-Sep-09 | RSK | 0024 | Review of e-mails and revised versions of proposed asset transaction documents. | .40 |
| 27-Sep-09 | RSK | 0029 | Review of e-mail from Akin Gump regarding potential allocation methodologies. | .20 |
| 27-Sep-09 | MGB | 0023 | Review and comment on the changes in the transaction | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 42 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | documents. | |
| 27-Sep-09 | MJW | 0024 | E-mails to and from Fraser Milner Casgrain lawyers relating to proposed sale documentation requiring review and reporting to Akin Gump. | .80 |
| 27-Sep-09 | MJW | 0031 | Receive and review additional documentation relating to Canadian hearing on September 29, 2009. | .70 |
| 27-Sep-09 | MJW | 0024 | Receive and review updated draft documents relating to proposed sale transaction. | 1.30 |
| 27-Sep-09 | MJW | 0024 | Calls and e-mails with Akin Gump with respect to Canadian issues relating to proposed sale transactions and related documentation. | .60 |
| 27-Sep-09 | MJW | 0020 | E-mails throughout the day with Fraser Milner Casgrain lawyers relating to negotiations with proposed purchaser and non-disturbance agreement to be entered into by purchaser as lessee and review of summaries of issues and draft non-disturbance agreement. | 1.30 |
| 27-Sep-09 | CJS | 0018 | Reviewing draft documents relating to proposed asset sales and considering Canadian tax issues. | .70 |
| 27-Sep-09 | CJS | 0018 | E-mail to M. Kaplan regarding Canadian tax issues. | .10 |
| 27-Sep-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.50 |
| 27-Sep-09 | ALM | 0024 | E-mails to and e-mails from J. Stam, R. Matheson, M. Kaplan and M. Wunder regarding Carbon Approval and Vesting Order. | 1.20 |
| 27-Sep-09 | ALM | 0024 | Review of revised Side Agreement. | .20 |
| 27-Sep-09 | ALM | 0032 | Review of Sale Approval Order, U.S. Proceedings. | .30 |
| 27-Sep-09 | ALM | 0031 | Review of revised Approval and Vesting Order. | .60 |
| 27-Sep-09 | ALM | 0029 | Review of Interim Funding and Settlement Agreement. | .30 |
| 27-Sep-09 | ALM | 0031 | E-mails to B. Kahn and K. Davis regarding Carbon Approval and Vesting Order. | .30 |
| 27-Sep-09 | ALM | 0032 | Review of U.S. Bidding Procedures and Sale Order for Carbon. | .80 |
| 27-Sep-09 | ALM | 0024 | Review of proposed sale transaction documents. | .50 |
| 27-Sep-09 | ALM | 0024 | Telephone attendance with M. Kaplan regarding issues related proposed transaction documents. | .30 |
| 27-Sep-09 | ALM | 0024 | Discussion with M. Wunder regarding proposed asset sale. | .20 |
| 27-Sep-09 | ALM | 0031 | E-mails to J. Stam regarding Seville sale and Approval Order. | .10 |
| 27-Sep-09 | ALM | 0008 | Review of Motion Record and draft sale procedures for Carbon Sale. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 43 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 27-Sep-09 | ALM | 0024 | E-mails to and from M. Wunder, J. Stam including review of Motion Record of draft sale procedures relating to proposed asset sale. | .80 |
| 28-Sep-09 | RM | 0020 | E-mail from and to M. Wunder regarding issue relating to provision in draft vesting order and reference to previous order with regard to same. | .40 |
| 28-Sep-09 | RM | 0020 | E-mail from and to M. Kaplan regarding ancillary agreements related to proposed sale agreement and review of agreements attached. | .20 |
| 28-Sep-09 | RM | 0020 | E-mails from and to J. Naccarato and M. Wunder regarding revised non-disturbance agreement relating to the Carling property. | .30 |
| 28-Sep-09 | RM | 0020 | Review of revised non-disturbance agreement regarding Carling property and mark up with comments. | .70 |
| 28-Sep-09 | RM | 0020 | E-mail from M. Kaplan regarding comments on proposed asset purchase agreement. | .10 |
| 28-Sep-09 | RM | 0020 | E-mail from and to M. Wunder regarding draft Court Order and non-disturbance agreement. | .10 |
| 28-Sep-09 | RM | 0020 | E-mail from and to J. Naccarato et al. regarding provision in proposed asset sale agreement regarding insurance process. | .10 |
| 28-Sep-09 | RM | 0002 | Discussions relating to general Canadian matters. | .40 |
| 28-Sep-09 | RM | 0020 | E-mail to J. Naccarato and Stikemans with comments on non-disturbance agreement. | .10 |
| 28-Sep-09 | RM | 0020 | Lengthy conference call with J. Naccarato and Stikemans to review non-disturbance agreement and reference to provisions in land charge and draft lease. | 1.20 |
| 28-Sep-09 | RM | 0020 | Lengthy e-mail to M. Wunder et al. reporting on conference call regarding non-disturbance agreement and Numerous issues arising therefrom. | .60 |
| 28-Sep-09 | RM | 0020 | E-mail from J. Naccarato with suggested approach to resolving issues regarding non-disturbance agreement and reference to relevant lease provisions regarding insurance proceeds regime. | .40 |
| 28-Sep-09 | MMP | 0019 | Discussions with Ogilvy Renault, M. Kaplan and A. LeGault, regarding an employee benefit plan issue in respect of a draft sale agreement. | 1.60 |
| 28-Sep-09 | TO | 0031 | Receipt and review of Twenty-First Report of the Monitor including preparing briefs. | .40 |
| 28-Sep-09 | TO | 0008 | Receipt and review of Factum of Unsecured Creditors in response to Appeal in Canadian proceeding including preparing brief of documents. | .50 |
| 28-Sep-09 | TO | 0008 | Receipt and review of Facta on Appeal in Canadian | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 44 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proceedings of responding parties. | |
| 28-Sep-09 | TO | 0003 | E-mails from M. Wunder and B. Kahn regarding Second Quarterly Interim Fee Application Court hearing for September 30 including review of Schedule and e-mail to B. Kahn confirming same. | .20 |
| 28-Sep-09 | TO | 0003 | E-mails from and to A. MacFarlane regarding court hearing scheduled for September 30 for Second Quarterly Interim Fee Application. | .20 |
| 28-Sep-09 | MGB | 0023 | Commence review and comment on the Intellectual Property License Agreement on the potential transaction. | 1.30 |
| 28-Sep-09 | MJW | 0031 | Receive and review additional documentation relating to Canadian appeal hearing on September 29, 20089 | .70 |
| 28-Sep-09 | MJW | 0024 | Receive and review updated draft documents relating to proposed sale transaction. | .60 |
| 28-Sep-09 | MJW | 0024 | E-mails to and from Fraser Milner Casgrain lawyers relating to proposed sale documentation item requiring review and reporting to Akin Gump. | .80 |
| 28-Sep-09 | MJW | 0024 | Calls and e-mails with Akin Gump with respect to Canadian issues relating to proposed sale transactions and related documentation. | .60 |
| 28-Sep-09 | MJW | 0020 | E-mails throughout the day with Fraser Milner Casgrain lawyers relating to negotiations with proposed purchaser and non-disturbance agreement to be entered into by purchaser as lessee and review of summaries of issues and draft non-disturbance agreement. | 1.30 |
| 28-Sep-09 | ALM | 0031 | E-mail to and e-mail from J. Stam regarding Order. | .30 |
| 28-Sep-09 | ALM | 0020 | E-mails from R. Matheson regarding Carling Facility and Non-Disturbance Agreement. | .10 |
| 28-Sep-09 | ALM | 0032 | Review of U.S. Procedure Approval Order. | .40 |
| 28-Sep-09 | ALM | 0032 | Review of Sale Procedure Order and Motion regarding U.S. | .40 |
| 28-Sep-09 | ALM | 0031 | Telephone attendance with V. Gauthier regarding Order for proposed asset sale. | .20 |
| 28-Sep-09 | ALM | 0024 | Review of issues list from Akin regarding CDMA escrow agreement. | .30 |
| 28-Sep-09 | ALM | 0031 | Review of Monitor's Twenty-First Report. | .40 |
| 28-Sep-09 | ALM | 0024 | Telephone attendance regarding Side Letter for Carbon. | .10 |
| 28-Sep-09 | ALM | 0008 | Review of Factum of Committee of Unsecured Creditors and Noteholders. | 1.20 |
| 28-Sep-09 | ALM | 0008 | Review of Compendium from Nortel, review of Twenty-Second Report of Monitor on appeal | .90 |
| 28-Sep-09 | ALM | 0024 | Review of Side Letter and Escrow Agreement on sale | 1.80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 45 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | transaction. | |
| 28-Sep-09 | JOD | 0008 | Review of other respondents' factums for employee appeal hearing. | 1.00 |
| 28-Sep-09 | JOD | 0008 | Continue review of respondents' factums for employee appeal hearing. | .40 |
| 28-Sep-09 | MJD | 0019 | Engaged regarding Nortel pension and benefit liability in light of potential purchase and sale transaction. | 1.00 |
| 29-Sep-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | 2.00 |
| 29-Sep-09 | MNK | 0024 | Review of draft sale transaction documents. | 4.00 |
| 29-Sep-09 | MNK | 0020 | Met with M. Wunder, R. Matheson and A. MacFarlane regarding draft sale transaction documents and real estate issues. | 1.00 |
| 29-Sep-09 | MNK | 0020 | Conference call with D. D'Urso, R. Matheson and A. MacFarlane regarding draft transaction documents. | .30 |
| 29-Sep-09 | NAL | 0019 | Reviewing proposed transaction documents with respect to employee issues. | .50 |
| 29-Sep-09 | RM | 0020 | Review and consider lease (Lab 10) casualty provisions and lengthy e-mail to J. Naccarato regarding issues regarding same in context of NNI's rights as mortgagee. | .60 |
| 29-Sep-09 | RM | 0020 | Prepare for and meeting with M. Wunder, M. Kaplan to discuss non-disturbance agreement and related issues vis a vis Court order and insurance proceeds payable pre and post closing. | 1.20 |
| 29-Sep-09 | RM | 0020 | Preparing documents with lengthy covering e-mail to Akin Gump with respect to the agreement relating to proposed transaction and possible additional provisions or agreement with respect to insurance issues. | .40 |
| 29-Sep-09 | RM | 0020 | Lengthy e-mail to D. D'Urso regarding status of Carling and Montreal premises under proposed asset acquisition agreement and follow up e-mails regarding same. | .40 |
| 29-Sep-09 | RM | 0020 | E-mail to J. Naccarato et al. regarding personal property security at Carling. | .10 |
| 29-Sep-09 | RM | 0020 | Conference call with D. D'Urso M. Kaplan and A. MacFarlane to discuss issues relating to non-disturbance agreement and proceeds of insurance issues. | .50 |
| 29-Sep-09 | RM | 0020 | E-mail from D'Urso regarding Montreal premises agreement. | .10 |
| 29-Sep-09 | RM | 0020 | Several e-mails from Stikemans and Ogilvys regarding amendments to proposed asset purchase agreement and to non-disturbance agreement. | .40 |
| 29-Sep-09 | MMP | 0019 | Assembled pension information relating to UK pension issue. | 1.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 46 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Sep-09 | RSK | 0029 | Review of e-mails regarding contemplated inter-company funding. | .40 |
| 29-Sep-09 | TO | 0003 | Meeting with M. Wunder to discuss draft Fee Application for August, 2009 fees and further amendments to same. | .30 |
| 29-Sep-09 | TO | 0003 | E-mails from and to A. MacFarlane with respect to hearing for draft Secondly Quarterly Fee Application court hearing tomorrow in U.S. court including preparing documents for meeting with A. MacFarlane. | .40 |
| 29-Sep-09 | MGB | 0023 | Complete review and comment on the Intellectual Property License Agreement on the potential transaction including discuss comments with M. Kaplan and D. Blondle. | 2.80 |
| 29-Sep-09 | MJW | 0025 | Travel to New York City for proceeds allocation meeting. | 3.60 |
| 29-Sep-09 | MJW | 0029 | Review Akin Gump summary of methodologies regarding proceeds allocation. | .30 |
| 29-Sep-09 | MJW | 0024 | Attend on update call with Akin Gump to discuss Canadian issues relating to proposed sale transaction. | .30 |
| 29-Sep-09 | MJW | 0031 | Receive update from A. MacFarlane with respect to court hearing relating to non-core packaging Canadian hearing. | .30 |
| 29-Sep-09 | MJW | 0031 | Provide update to Akin Gump regarding results of Canadian hearing. | .30 |
| 29-Sep-09 | MJW | 0029 | Review draft proceeds allocation agreement, Goodmans prepared proposals regarding allocation protocol issues in anticipation and preparation for meeting. | 1.30 |
| 29-Sep-09 | MJW | 0031 | E-mails with respect to draft Canadian sale approval order for proposed sale transaction and conferences with Fraser Milner lawyers regarding same. | .70 |
| 29-Sep-09 | MJW | 0020 | E-mails with respect to draft form of non-disturbance agreement relating to proposed sale transaction including review of non-disturbance agreement and issues for consideration by advisors. | .70 |
| 29-Sep-09 | MJW | 0024 | Meet with FMC lawyers with respect to non-disturbance agreement and attend on call with Akin Gump. | .60 |
| 29-Sep-09 | MJW | 0024 | Receive and review revised draft form of bid procedures for proposed sale transaction. | .50 |
| 29-Sep-09 | MJW | 0024 | Review draft bid procedures relating to Canadian sale hearing for non-core packaging Business. | .60 |
| 29-Sep-09 | DFL | 0023 | Review documents with respect to proposed transaction and high level comments with respect to Intellectual Property concerns. | 3.90 |
| 29-Sep-09 | ALM | 0008 | Attendance at Court for sale Approval Order with respect to asset sale in Canadian proceeding. | 2.30 |
| 29-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding Approval and Vesting | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 47 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Order. | |
| 29-Sep-09 | ALM | 0024 | E-mails to and e-mails from M. Kaplan and D. D'Urso regarding Carbon Approval and Vesting Order. | .40 |
| 29-Sep-09 | ALM | 0024 | Office discussion with M. Wunder regarding Side Letter and Agreement. | .20 |
| 29-Sep-09 | ALM | 0024 | E-mail to and e-mail from J. Stam regarding Approval and Vesting Order for Snow. | .20 |
| 29-Sep-09 | ALM | 0024 | E-mail to and e-mail from K. Davis with respect to Vesting Order. | .20 |
| 29-Sep-09 | ALM | 0024 | E-mail to and e-mail from Akin Gump regarding sale material. | .40 |
| 29-Sep-09 | ALM | 0020 | Meeting with R. Matheson, M. Wunder and M. Kaplan to discuss Non-Disturbance Agreement issues and Approval and Vesting Order. | 1.10 |
| 29-Sep-09 | ALM | 0031 | E-mails and e-mails from M. Wunder regarding Order. | .20 |
| 29-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding Side Letter Agreement. | .10 |
| 29-Sep-09 | ALM | 0008 | Review of Compendium of Ogilvy relating to appeal in Canadian proceeding. | 1.30 |
| 29-Sep-09 | ALM | 0008 | Review of Compendium of Koskie Minsky, appellant on appeal relating to terminated employees. | .80 |
| 29-Sep-09 | ALM | 0008 | Review of Factum of Ogilvy relating to appeal in Canadian proceeding. | .70 |
| 29-Sep-09 | ALM | 0020 | Telephone attendance with R. Matheson, M. Kaplan and D. D'Urso regarding Non-Disturbance Agreement and other issues. | .40 |
| 29-Sep-09 | ALM | 0008 | Review of Factum of CAW and Terminating Employees in preparation for appeal. | 2.20 |
| 29-Sep-09 | ALM | 0008 | Review of supporting case law set out in Factum on appeal relating to terminated employees of Nortel. | 1.50 |
| 30-Sep-09 | MNK | 0024 | Met with R. Matheson and A. MacFarlane regarding proposed draft order and draft non-disturbance agreement. | .30 |
| 30-Sep-09 | MNK | 0024 | Review of revised draft sale transaction documents. | 3.80 |
| 30-Sep-09 | MNK | 0024 | E-mails regarding revised draft sale transaction documents. | 3.00 |
| 30-Sep-09 | NAL | 0019 | Review proposed sale transaction documents. | 1.50 |
| 30-Sep-09 | NAL | 0019 | Review legislation and case law and employment standards issues in preparation for appeal. | 1.00 |
| 30-Sep-09 | RM | 0020 | Lengthy consideration of proposed changes suggested by Stikemans to transaction agreement and real estate terms and conditions. | 3.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 48 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Sep-09 | RM | 0020 | Review proposed draft letter relating to real estate issues. | .30 |
| 30-Sep-09 | RM | 0020 | Meeting with A. MacFarlane and M. Kaplan to discuss terms of Court Order and non-disturbance agreement and insurance proceeds issues. | .40 |
| 30-Sep-09 | RM | 0020 | Lengthy e-mail to S. Kostopoulos regarding issues concerning insurance proceeds provisions in the asset purchase agreement, non-disturbance agreement and lease. | .90 |
| 30-Sep-09 | RM | 0020 | Call to M. Kaplan regarding review of revised asset purchase agreement and e-mail from M. Kaplan regarding same. | .20 |
| 30-Sep-09 | RM | 0020 | Call to and e-mail with M. Kaplan regarding real estate issues. | .20 |
| 30-Sep-09 | RM | 0020 | Review of revised asset purchase agreement regarding real estate matters. | .90 |
| 30-Sep-09 | RM | 0020 | E-mail from and to M. Wunder regarding status of non-disturbance agreement. | .10 |
| 30-Sep-09 | MMP | 0019 | Advised on employee benefit plan provisions of a draft sale agreement. | 1.30 |
| 30-Sep-09 | MMP | 0019 | Assisted with preparation for October 1st court appeal hearing regarding post-employment benefit terminations. | .50 |
| 30-Sep-09 | MMP | 0019 | Advised on employee benefit plan provisions of a draft sale agreement. | 1.30 |
| 30-Sep-09 | MMP | 0019 | Assisted with preparation for October 1st court appeal hearing regarding post-employment benefit terminations. | .50 |
| 30-Sep-09 | RSK | 0024 | Review of revised proposed transaction documents and related e-mails. | .30 |
| 30-Sep-09 | TO | 0003 | Attended on joint hearing call dealing with Second Quarterly Fee Application. | .30 |
| 30-Sep-09 | MGB | 0023 | Review and comment on the changes in the transaction documents including review of various versions of schedules to the transaction documents and Intellectual Property License Agreement. | 3.30 |
| 30-Sep-09 | MJW | 0025 | Travel to Cleary office for allocation protocol meeting. | .70 |
| 30-Sep-09 | MJW | 0029 | Attend to all day meeting at Cleary for allocation protocol. | 8.50 |
| 30-Sep-09 | MJW | 0029 | Committee advisor meeting at Cleary as follow up to allocation protocol meeting. | .90 |
| 30-Sep-09 | MJW | 0025 | Travel to Akin Gump office from Cleary office after meeting. | .70 |
| 30-Sep-09 | MJW | 0020 | E-mails throughout the day to and from Ogilvy and counsel for proposed purchaser relating to non-disturbance agreement issue for Carling property. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 49 of 61

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 30-Sep-09 | MJW | 0024 | E-mails throughout the day from various parties in connection with bid procedures for proposed sale transaction and attend to review of revised draft form of bid procedures. | .70 |
| 30-Sep-09 | MJW | 0025 | Travel from New York City to Toronto after allocation protocol meeting. | 4.30 |
| 30-Sep-09 | CJS | 0018 | Reviewing revised draft documents relating to proposed asset sale and considering Canadian tax issues. | .60 |
| 30-Sep-09 | CJS | 0018 | Telephone call from K. Rowe (Akin Gump) regarding Canadian tax matters. | .10 |
| 30-Sep-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.50 |
| 30-Sep-09 | ALM | 0008 | Attendance on Fee Application Motion. | .40 |
| 30-Sep-09 | ALM | 0024 | Discussion with M. Kaplan regarding Approval and Vesting Order for proposed sale transaction. | .20 |
| 30-Sep-09 | ALM | 0024 | E-mail to M. Kaplan regarding Approval and Vesting Order. | .30 |
| 30-Sep-09 | ALM | 0031 | E-mail to M. Wunder regarding release. | .20 |
| 30-Sep-09 | ALM | 0008 | Preparation for Court of Appeal attendance including review of Responding Factums of Noteholder, Directors, Monitor and Ogilvy, Factums of the Appellants, preparation of submissions, review of case law, review of respective Compendiums of Koskie, CAW and Ogilvy, review of Amended and Vesting Order. | 8.20 |
| 30-Sep-09 | ALM | 0020 | Discussion with R. Matheson and M. Kaplan regarding Non-Disclosure Agreement and related issues to real estate. | .30 |
| 30-Sep-09 | ALM | 0031 | E-mails to and from M. Wunder regarding draft Order. | .20 |
| 30-Sep-09 | ALM | 0024 | E-mail to M. Kaplan regarding Carbon proposed transaction documents. | .30 |
| 30-Sep-09 | ALM | 0024 | E-mail to M. Kaplan regarding bid procedures. | .20 |
| 30-Sep-09 | ALM | 0024 | Review of revised Carbon transaction documents. | .50 |
| 30-Sep-09 | ALM | 0031 | Review of revised Bidding Procedure Order. | .30 |
| 30-Sep-09 | ALM | 0031 | Discussions with J. Dietrich and A. LeGault regarding Court of Appeal materials as well as Employment Standards Act issues in Facta. | 1.10 |
| 30-Sep-09 | ALM | 0024 | Discussion and e-mails to and from with J. Stam regarding Approval and Vesting Order including review and revise Approval and Vesting Order. | 1.40 |
| 30-Sep-09 | JOD | 0031 | Preparation for employee appeal hearing. | .60 |
| 30-Sep-09 | JOD | 0019 | Telephone discussion with A. MacFarlane regarding employee appeal hearing. | .60 |
| 30-Sep-09 | JOD | 0031 | Further preparation for employee appeal hearing. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 30-Sep-09 | MJL | 0024 | Reviewing documents and e-mail correspondence in connection with a proposed transaction. | 1.50 |
| 30-Sep-09 | MJD | 0019 | Engaged reviewing potential purchase and sale agreement. | 1.60 |
| | | | Total | 902.3 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 24.1 | $775.00 | $18,677.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 45.2 | $775.00 | $35,030.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 20.9 | $750.00 | $15,675.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 149 | $750.00 | $111,750.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 36.5 | $725.00 | $26,462.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 150 | $725.00 | $108,750.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 11.6 | $700.00 | $8,120.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 128.7 | $675.00 | $86,872.50 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 27.4 | $675.00 | $18,495.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 10.4 | $600.00 | $6,240.00 |
| Luck, D.F. | Partner | Information Technology/ Intellectual Property | Ontario - 1992 | 3.9 | $575.00 | $2,242.50 |
| Dietrich, J. | Associate | Financial Restructuring | Ontario - 2004 | 20.7 | $480.00 | $9,936.00 |
| Fox, G.W. | Strategic Policy Advisory | Government Relations | | 0.6 | $450.00 | $270.00 |
| Reporter, C. | Consultant | Government Relations | Ontario - 1992 | | $450.00 | $0.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 56.7 | $450.00 | $25,515.00 |
| Little, Marc | Associate | Corporate | Ontario - 2003 | 22.5 | $410.00 | $9,225.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 10.5 | $400.00 | $4,200.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 45.8 | $350.00 | $16,030.00 |
| Fitzsimmons, T. | Associate | Taxation | Ontario - 2006 | 1.9 | $350.00 | $665.00 |
| Hetu, J. | Associate | Financial Restructuring | Ontario - 2009 | 28.5 | $295.00 | $8,407.50 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 59 | $295.00 | $17,405.00 |
| O'Rahilly, Tracey | Paralegal | Business Law | | 46.4 | $175.00 | $8,120.00 |
| Waugh, S. | Paralegal | Financial Restructuring | | 2 | $190.00 | $380.00 |
| | | | | 902.3 | CDN. | $538,468.50 |
| | Less Non-Working Travel Time Discount (50% of $14,500.0) | | | | | ($7,250.00) |
| TOTAL | | | | 902.3 | CDN. | $531,218.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| | | |
|---|---:|---|
| Total Fees | $538,468.50 | |
| Less Non-Working Travel Time Discount (50% of $14,500.00) | -7,250.00 | |
| Net Fees | $531,218.50 | |
| Total GST | 26,560.93 | |
| Our Fees | | $557,779.43 CDN. |

| | | |
|---|---:|---|
| Taxable Disbursements | | |
| Accommodations | $519.00 | |
| Airfare/Travel | 1,938.96 | |
| Cellular Phones | 21.22 | |
| Library Computer Research | 2,512.54 | |
| Long Distance Telephone Calls | 300.55 | |
| Meals & Beverages | 123.32 | |
| Parking | 15.29 | |
| Photocopy Charges | 4,264.50 | |
| Process Server Fees | 40.00 | |
| Taxi Charges (Courier) | 558.52 | |
| Total Taxable Disbursements | $10,293.90 | |
| Total GST | 514.70 | |
| Total Taxable Disbursements Including Taxes | | $10,808.60 CDN. |

| | | |
|---|---|---|
| **TOTAL ACCOUNT** | | **$568,588.03** CDN. |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 52 of 61

## SUMMARY

| | |
|---|---|
| Total Fees | $531,218.50 |
| Total Disbursements | 10,293.90 |
| Total Taxes on Fees and Disbursements | 27,075.63 |

**TOTAL ACCOUNT**  **$568,588.03** CDN.

Payment may be made by wire in CANADIAN FUNDS to:

Transit  #00022    Bank of Montreal
Bank    #001    1 First Canadian Place
Account #0004-524    Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
                    M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 2.70 | $967.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 21.30 | $4,937.50 |
| 0007 | Creditors Committee Meetings | 57.00 | $34,412.50 |
| 0008 | Court Hearings | 58.30 | $38,571.00 |
| 0009 | Financial Reports and Analysis | 5.40 | $4,015.00 |
| 0011 | Executory Contracts/License Agreements | 2.50 | $1,812.50 |
| 0013 | Analysis of Pre-Petition Transactions | 0.60 | $465.00 |
| 0018 | Tax Issues | 13.50 | $8,785.00 |
| 0019 | Labor Issues/Employee Benefits | 214.80 | $118,352.50 |
| 0020 | Real Estate Issues/Leases | 45.30 | $32,832.50 |
| 0023 | Telecommunications/Regulatory | 24.80 | $12,682.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 254.30 | $172,390.00 |
| 0025 | Travel | 20.00 | $14,500.00 |
| 0029 | Intercompany Analysis | 41.60 | $26,857.50 |
| 0031 | Canadian Proceedings/Matters | 132.00 | $63,337.50 |
| 0032 | U.S. Proceedings/Matters | 8.20 | $3,550.00 |
| | **Total** | **902.30** | **CDN $538,468.50** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 54 of 61

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 24/07/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 42.75 |
| 25/07/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 72.25 |
| 27/07/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 10.75 |
| 21/08/09 | 200 BAY ST,S/T, SUITE 3800 | 1 | 6.00 |
| 21/08/09 | 20 QUEEN ST WEST,STE 900 | 1 | 6.00 |
| 21/08/09 | 205 PLACER COURT | 1 | 33.30 |
| 27/08/09 | ECarswell Online Search | 1 | 141.00 |
| 27/08/09 | M.Wunder/Bell Conferencing/Inv. 105143253 | 1 | 4.68 |
| 28/08/09 | Telephone;14502283585;Saint MaQC;4450 | 1 | 1.32 |
| 30/08/09 | ECarswell Online Search | 1 | 156.00 |
| 31/08/09 | "eCarswell/HETU,JARVIS" | 1 | 213.76 |
| 31/08/09 | Beck Taxi/Inv 1721-008/M Wunder Aug 11/09 | 1 | 24.00 |
| 31/08/09 | Beck Taxi/Inv 1721-008/M Wunder Aug 14/09 | 1 | 27.50 |
| 31/08/09 | Beck Taxi/Inv 1721-008/A MacFarlane x2 Aug 25/09 | 1 | 71.75 |
| 31/08/09 | Beck Taxi/Inv 1721-008/M Wunder x2 July 28/09 | 1 | 35.50 |
| 31/08/09 | Beck Taxi/Inv 1721-008/M Wunder Aug 29/09 | 1 | 28.60 |
| 31/08/09 | Beck Taxi/Inv 1721-008/M Wunder Aug 24/09 | 1 | 10.00 |
| 31/08/09 | "Lexis Nexis/HETU, JARVIS" | 1 | 103.82 |
| 31/08/09 | Beck Taxi/Inv 1721-008/M Wunder Aug 13/09 | 1 | 23.00 |
| 01/09/09 | Photocopy;MattesL | 51 | 5.10 |
| 01/09/09 | "eCarswell/HETU,JARVIS" | 1 | 63.00 |
| 01/09/09 | Laser Copy;KAPLAN M | 326 | 32.60 |
| 01/09/09 | Laser Copy;LEGAULT | 18 | 1.80 |
| 01/09/09 | Laser Copy;NELSON M | 77 | 7.70 |
| 01/09/09 | Laser Copy;ORAHILL T | 554 | 55.40 |
| 01/09/09 | Laser Copy;MacFarlaneA | 43 | 4.30 |
| 01/09/09 | Laser Copy;HETU, Jarvis | 27 | 2.70 |
| 01/09/09 | Photocopy;MattesL | 84 | 8.40 |
| 02/09/09 | Photocopy;ORAHILL T | 464 | 46.40 |
| 02/09/09 | "eCarswell/HETU,JARVIS" | 1 | 16.00 |
| 02/09/09 | FedEx delivery Sender: FRASER MILNER CASGRAIN Invoice/Airbill: 564914853/923956592784 Recipient: MARY REIS Company: NORTEL NETWORKS INC | 1 | 12.14 |
| 02/09/09 | Laser Copy;ORAHILL T | 147 | 14.70 |
| 02/09/09 | Laser Copy;HETU, Jarvis | 26 | 2.60 |
| 02/09/09 | Laser Copy;KAPLAN M | 79 | 7.90 |
| 02/09/09 | Laser Copy;KARTASHM | 47 | 4.70 |
| 02/09/09 | Laser Copy;NELSON M | 206 | 20.60 |
| 02/09/09 | Laser Copy;MattesL | 98 | 9.80 |
| 02/09/09 | Laser Copy;MacFarlaneA | 130 | 13.00 |
| 02/09/09 | Laser Copy;DUNSMUIM | 21 | 2.10 |
| 02/09/09 | Laser Copy;TaitT | 78 | 7.80 |
| 02/09/09 | Photocopy;ORAHILL T | 495 | 49.50 |
| 03/09/09 | Taxi for M. Wunder from Bloor to office on Sept. 2/09; | 1 | 11.43 |
| 03/09/09 | Parking for M. Wunder at office on February 1/09; 2009-2-1 | 1 | 9.56 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 55 of 61

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 03/09/09 | Laser Copy;KAPLAN M | 44 | 4.40 |
| 03/09/09 | Laser Copy;MacFarlaneA | 154 | 15.40 |
| 03/09/09 | Laser Copy;MattesL | 295 | 29.50 |
| 03/09/09 | Laser Copy;ORAHILL T | 145 | 14.50 |
| 03/09/09 | Laser Copy;NELSON M | 463 | 46.30 |
| 03/09/09 | Laser Copy;WALKER R | 76 | 7.60 |
| 03/09/09 | Laser Copy;DUNSMUIM | 3 | 0.30 |
| 04/09/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 50.75 |
| 04/09/09 | "Lexis Nexis/HETU, JARVIS" | 1 | 1.11 |
| 04/09/09 | "Quick Law/HETU, JARVIS" | 1 | 119.30 |
| 04/09/09 | "eCarswell/HETU,JARVIS" | 1 | 70.00 |
| 04/09/09 | Laser Copy;CHUNG G | 76 | 7.60 |
| 04/09/09 | Laser Copy;DUNSMUIM | 233 | 23.30 |
| 04/09/09 | Laser Copy;HETU, Jarvis | 6 | 0.60 |
| 04/09/09 | Laser Copy;KAPLAN M | 274 | 27.40 |
| 04/09/09 | Laser Copy;LEGAULT | 233 | 23.30 |
| 04/09/09 | Laser Copy;MacFarlaneA | 614 | 61.40 |
| 04/09/09 | Laser Copy;MATHESON | 970 | 97.00 |
| 04/09/09 | Laser Copy;Pereira T | 3 | 0.30 |
| 04/09/09 | Meals and Beverages - Maxim Inv #115590 Working lunch for S. Kukulowicz, A. MacFarlane and M. Wunder on Aug 20/09 | 1 | 18.36 |
| 04/09/09 | Telephone;17199530541;ColoradoCO; 4582 | 1 | 42.00 |
| 04/09/09 | Process Server Fees - Kap Litigation Services Inv #167915 Rush filing of Joint Factum | 1 | 40.00 |
| 04/09/09 | Meals and Beverages - Sweet Water Gourmet Catering Inv #08202009-002 - Working lunch for S. Kukulowicz, A. MacFarlane, M. Wunder on Aug 20/09 | 1 | 56.16 |
| 05/09/09 | Laser Copy;MATHESON | 2 | 0.20 |
| 06/09/09 | Laser Copy;CHUNG G | 56 | 5.60 |
| 07/09/09 | Laser Copy;MacFarlaneA | 20 | 2.00 |
| 08/09/09 | "eCarswell/HETU,JARVIS" | 1 | 18.50 |
| 08/09/09 | Laser Copy;MacFarlaneA | 261 | 26.10 |
| 08/09/09 | Laser Copy;MattesL | 198 | 19.80 |
| 08/09/09 | Laser Copy;YING C | 3 | 0.30 |
| 08/09/09 | Laser Copy;DUNSMUIM | 3 | 0.30 |
| 08/09/09 | Photocopy;MattesL | 25 | 2.50 |
| 08/09/09 | "Quick Law/HETU, JARVIS" | 1 | 15.80 |
| 08/09/09 | Telephone;12125996622;New YorkNY;TO47 | 1 | 0.51 |
| 08/09/09 | "Lexis Nexis/HETU, JARVIS" | 1 | 0.02 |
| 08/09/09 | Laser Copy;KAPLAN M | 286 | 28.60 |
| 08/09/09 | Laser Copy;NELSON M | 19 | 1.90 |
| 08/09/09 | Laser Copy;HETU, Jarvis | 55 | 5.50 |
| 09/09/09 | Long-distance call from Toronto to Colorado Springs; 2009-5-31 | 1 | 8.14 |
| 09/09/09 | Photocopy;ORAHILL T | 58 | 5.80 |
| 09/09/09 | Laser Copy;NELSON M | 318 | 31.80 |
| 09/09/09 | Laser Copy;ORAHILL T | 147 | 14.70 |
| 09/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 09/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 09/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 09/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 09/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 09/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 09/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 09/09/09 | Telephone;12128721063;New YorkNY;TO44 | 1 | 1.53 |
| 09/09/09 | Telephone;12128728121;New YorkNY;TO46 | 1 | 1.02 |
| 09/09/09 | Laser Copy;DUNSMUIM | 171 | 17.10 |
| 09/09/09 | Laser Copy;MacFarlaneA | 33 | 3.30 |
| 09/09/09 | Laser Copy;KAPLAN M | 68 | 6.80 |
| 09/09/09 | Laser Copy;GOUGEON | 177 | 17.70 |
| 09/09/09 | Laser Copy;MattesL | 164 | 16.40 |
| 09/09/09 | Taxi from Airport to Office for M. Wunder on March 3/09; | 1 | 33.33 |
| 09/09/09 | Long-distance call from Toronto to Colorado Springs; 2009-5-31 | 1 | 3.43 |
| 09/09/09 | Long-distance call from Toronto to Colorado Springs; 2009-6-4 | 1 | 4.43 |
| 09/09/09 | Long-distance call from Toronto to Colorado Springs; 2009-6-10 | 1 | 1.43 |
| 09/09/09 | Long-distance charge from Toronto to Colorado Springs; 2009-6-10 | 1 | 6.43 |
| 09/09/09 | Long-distance call from Toronto to Colorado Springs; 2009-6-17 | 1 | 0.45 |
| 09/09/09 | Long-distance call from Toronto to Colorado Springs; 2009-6-17 | 1 | 5.86 |
| 09/09/09 | Long-distance call from Toronto to Manhattan; 2009-7-26 | 1 | 4.57 |
| 10/09/09 | Rogers Wireless charges for M. Wunder for July and August/09 | 1 | 0.29 |
| 10/09/09 | Laser Copy;GRASSI J | 78 | 7.80 |
| 10/09/09 | Laser Copy;GOUGEON | 108 | 10.80 |
| 10/09/09 | "eCarswell/DIETRICH,JANE" | 1 | 20.25 |
| 10/09/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 39.75 |
| 10/09/09 | "Quick Law/DIETRICH, JANE" | 1 | 11.07 |
| 10/09/09 | Laser Copy;NELSON M | 319 | 31.90 |
| 10/09/09 | Laser Copy;ORAHILL T | 146 | 14.60 |
| 10/09/09 | Laser Copy;MattesL | 368 | 36.80 |
| 10/09/09 | Laser Copy;HETU, Jarvis | 48 | 4.80 |
| 10/09/09 | Laser Copy;BanksT | 366 | 36.60 |
| 10/09/09 | Laser Copy;KAPLAN M | 52 | 5.20 |
| 10/09/09 | Laser Copy;WALKER R | 26 | 2.60 |
| 11/09/09 | Laser Copy;KAPLAN M | 100 | 10.00 |
| 11/09/09 | Laser Copy;NELSON M | 345 | 34.50 |
| 11/09/09 | Laser Copy;MattesL | 370 | 37.00 |
| 13/09/09 | Laser Copy;MATHESON | 6 | 0.60 |
| 14/09/09 | Laser Copy;MESIANOA | 346 | 34.60 |
| 14/09/09 | Laser Copy;KAPLAN M | 74 | 7.40 |
| 14/09/09 | Laser Copy;LEGAULT | 29 | 2.90 |
| 14/09/09 | Laser Copy;MacFarlaneA | 4 | 0.40 |
| 14/09/09 | Laser Copy;MattesL | 478 | 47.80 |
| 14/09/09 | Laser Copy;NELSON M | 568 | 56.80 |
| 14/09/09 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 14/09/09 | Laser Copy;GRASSI J | 1 | 0.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 57 of 61

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 15/09/09 | Laser Copy;ORAHILL T | 85 | 8.50 |
| 15/09/09 | Photocopy;AmaralJ | 6 | 0.60 |
| 15/09/09 | Photocopy;AmaralJ | 6 | 0.60 |
| 15/09/09 | Photocopy;ORAHILL T | 221 | 22.10 |
| 15/09/09 | "Quick Law/BANKS, TIMOTHY" | 1 | 67.94 |
| 15/09/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 1.02 |
| 15/09/09 | Laser Copy;PUSHALIK A | 35 | 3.50 |
| 15/09/09 | Laser Copy;SANTOS I | 182 | 18.20 |
| 15/09/09 | Laser Copy;MATHESON | 17 | 1.70 |
| 15/09/09 | Laser Copy;MattesL | 1665 | 166.50 |
| 15/09/09 | Laser Copy;NELSON M | 227 | 22.70 |
| 15/09/09 | Laser Copy;GOUGEON | 24 | 2.40 |
| 15/09/09 | Laser Copy;KAPLAN M | 28 | 2.80 |
| 15/09/09 | Laser Copy;BanksT | 194 | 19.40 |
| 15/09/09 | Laser Copy;MacFarlaneA | 129 | 12.90 |
| 15/09/09 | Laser Copy;WaughS | 758 | 75.80 |
| 16/09/09 | Laser Copy;NELSON M | 321 | 32.10 |
| 16/09/09 | Photocopy;ORAHILL T | 206 | 20.60 |
| 16/09/09 | Photocopy;AmaralJ | 406 | 40.60 |
| 16/09/09 | Laser Copy;ORAHILL T | 81 | 8.10 |
| 16/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 83.75 |
| 16/09/09 | Laser Copy;PAUL S | 40 | 4.00 |
| 16/09/09 | Laser Copy;BanksT | 11 | 1.10 |
| 16/09/09 | Laser Copy;DIETRICJ | 34 | 3.40 |
| 16/09/09 | Laser Copy;PUSHALIK A | 41 | 4.10 |
| 16/09/09 | Laser Copy;KAPLAN M | 7 | 0.70 |
| 16/09/09 | Laser Copy;LittleM | 58 | 5.80 |
| 16/09/09 | Laser Copy;MacFarlaneA | 96 | 9.60 |
| 16/09/09 | Laser Copy;MattesL | 743 | 74.30 |
| 16/09/09 | Laser Copy;GOUGEON | 40 | 4.00 |
| 16/09/09 | Laser Copy;GRASSI J | 76 | 7.60 |
| 16/09/09 | Photocopy;AmaralJ | 72 | 7.20 |
| 17/09/09 | Laser Copy;PUSHALIK A | 64 | 6.40 |
| 17/09/09 | Laser Copy;KAPLAN M | 270 | 27.00 |
| 17/09/09 | Laser Copy;DUNSMUIM | 162 | 16.20 |
| 17/09/09 | Laser Copy;NELSON M | 225 | 22.50 |
| 17/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 19.74 |
| 17/09/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 52.25 |
| 17/09/09 | "eCarswell/PUSHALIK,ANDY" | 1 | 90.25 |
| 17/09/09 | Laser Copy;ORAHILL T | 6 | 0.60 |
| 17/09/09 | Telephone;12128721063;New YorkNY;TO44 | 1 | 4.59 |
| 17/09/09 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 88.48 |
| 17/09/09 | Laser Copy;PAUL S | 4 | 0.40 |
| 17/09/09 | Laser Copy;DIETRICJ | 6 | 0.60 |
| 17/09/09 | Laser Copy;LittleM | 42 | 4.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 58 of 61

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 17/09/09 | Laser Copy;MacFarlaneA | 169 | 16.90 |
| 17/09/09 | Laser Copy;MattesL | 316 | 31.60 |
| 18/09/09 | Laser Copy;Waugh,Stephanie | 27 | 2.70 |
| 18/09/09 | Laser Copy;DUNSMUIM | 214 | 21.40 |
| 18/09/09 | Laser Copy;GOUGEON | 31 | 3.10 |
| 18/09/09 | Laser Copy;MacFarlaneA | 162 | 16.20 |
| 18/09/09 | Laser Copy;MattesL | 249 | 24.90 |
| 18/09/09 | Laser Copy;KAPLAN M | 36 | 3.60 |
| 18/09/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 30.25 |
| 18/09/09 | M Wunder/Bell Conferencing Invoice 105046678 | 1 | 8.37 |
| 18/09/09 | M Wunder/Bell Conferencing Invoice 105046678 | 1 | 2.52 |
| 18/09/09 | Telephone;15149371722;MontrealQC; TO44 | 1 | 4.84 |
| 18/09/09 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 101.36 |
| 18/09/09 | Meals and Beverages -  Maxim Inv #115696 - Working lunch A. MacFarlane, S. Kukulowicz and M. Wunder on Sept 1/09 | 1 | 13.77 |
| 18/09/09 | Laser Copy;NELSON M | 381 | 38.10 |
| 18/09/09 | Laser Copy;PAUL S | 1 | 0.10 |
| 18/09/09 | Laser Copy;BanksT | 129 | 12.90 |
| 19/09/09 | Laser Copy;PUSHALIK A | 74 | 7.40 |
| 20/09/09 | Laser Copy;PUSHALIK A | 72 | 7.20 |
| 20/09/09 | Laser Copy;MacFarlaneA | 195 | 19.50 |
| 20/09/09 | "eCarswell/PUSHALIK,ANDY" | 1 | 35.50 |
| 20/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 182.49 |
| 21/09/09 | Laser Copy;PUSHALIK A | 122 | 12.20 |
| 21/09/09 | Laser Copy;BanksT | 53 | 5.30 |
| 21/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 147.74 |
| 21/09/09 | "eCarswell/PUSHALIK,ANDY" | 1 | 7.50 |
| 21/09/09 | Laser Copy;LEGAULT | 21 | 2.10 |
| 21/09/09 | Laser Copy;MacFarlaneA | 77 | 7.70 |
| 21/09/09 | Laser Copy;ROHOMAN | 67 | 6.70 |
| 21/09/09 | Laser Copy;DUNSMUIM | 166 | 16.60 |
| 21/09/09 | Laser Copy;KAPLAN M | 268 | 26.80 |
| 21/09/09 | Laser Copy;NELSON M | 743 | 74.30 |
| 21/09/09 | Laser Copy;MATHESON | 258 | 25.80 |
| 21/09/09 | Laser Copy;MattesL | 490 | 49.00 |
| 21/09/09 | Laser Copy;Waugh,Stephanie | 22 | 2.20 |
| 21/09/09 | Laser Copy;PAUL S | 1 | 0.10 |
| 22/09/09 | Laser Copy;ZINIUK L | 66 | 6.60 |
| 22/09/09 | Laser Copy;KAPLAN M | 79 | 7.90 |
| 22/09/09 | Laser Copy;NELSON M | 344 | 34.40 |
| 22/09/09 | Laser Copy;ORAHILL T | 235 | 23.50 |
| 22/09/09 | Laser Copy;PAUL S | 6 | 0.60 |
| 22/09/09 | Photocopy;MattesL | 143 | 14.30 |
| 22/09/09 | Photocopy;ORAHILL T | 55 | 5.50 |
| 22/09/09 | Photocopy;ORAHILL T | 89 | 8.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 22/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 428.18 |
| 22/09/09 | Laser Copy;LEGAULT | 36 | 3.60 |
| 22/09/09 | Laser Copy;LittleM | 179 | 17.90 |
| 22/09/09 | Laser Copy;MATHESON | 7 | 0.70 |
| 22/09/09 | Laser Copy;MattesL | 662 | 66.20 |
| 23/09/09 | Rogers Wireless charges for M. Wunder for July and August, 2009; | 1 | 20.93 |
| 23/09/09 | Laser Copy;NELSON M | 137 | 13.70 |
| 23/09/09 | UPS cash on delivery charge for package received by M. Wunder on Sept. 22/09, 2009-9-22 | 1 | 29.55 |
| 23/09/09 | Laser Copy;ORAHILL T | 138 | 13.80 |
| 23/09/09 | Laser Copy;PAUL S | 7 | 0.70 |
| 23/09/09 | Laser Copy;GOUGEON | 1043 | 104.30 |
| 23/09/09 | Laser Copy;LittleM | 56 | 5.60 |
| 23/09/09 | Laser Copy;MacFarlaneA | 77 | 7.70 |
| 23/09/09 | Laser Copy;MattesL | 218 | 21.80 |
| 23/09/09 | Laser Copy;PUSHALIK A | 159 | 15.90 |
| 23/09/09 | Laser Copy;KAPLAN M | 46 | 4.60 |
| 23/09/09 | Laser Copy;MATHESON | 5 | 0.50 |
| 23/09/09 | Photocopy;ORAHILL T | 116 | 11.60 |
| 23/09/09 | Photocopy;ORAHILL T | 49 | 4.90 |
| 23/09/09 | Photocopy;Amaral, Rui | 116 | 11.60 |
| 23/09/09 | Photocopy;Flancia A | 146 | 14.60 |
| 23/09/09 | "eCarswell/PUSHALIK,ANDY" | 1 | 7.50 |
| 23/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 87.70 |
| 24/09/09 | Photocopy;ORAHILL T | 46 | 4.60 |
| 24/09/09 | Laser Copy;NELSON M | 263 | 26.30 |
| 24/09/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 2.50 |
| 24/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 79.00 |
| 24/09/09 | Laser Copy;MATHESON | 29 | 2.90 |
| 24/09/09 | Laser Copy;MattesL | 349 | 34.90 |
| 24/09/09 | Laser Copy;BanksT | 37 | 3.70 |
| 24/09/09 | Laser Copy;LittleM | 66 | 6.60 |
| 24/09/09 | Laser Copy;MacFarlaneA | 154 | 15.40 |
| 24/09/09 | Laser Copy;ORAHILL T | 190 | 19.00 |
| 24/09/09 | Laser Copy;PUSHALIK A | 95 | 9.50 |
| 24/09/09 | Laser Copy;WALKER R | 68 | 6.80 |
| 24/09/09 | Laser Copy;GRASSI J | 39 | 3.90 |
| 24/09/09 | Laser Copy;KAPLAN M | 141 | 14.10 |
| 24/09/09 | Laser Copy;KARTASHM | 26 | 2.60 |
| 25/09/09 | Photocopy;Job G | 165 | 16.50 |
| 25/09/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 2.37 |
| 25/09/09 | Photocopy;Waugh,Stephanie | 1 | 0.10 |
| 25/09/09 | Air Canada return flight to New York for M. Wunder for Sept. 17 & 18/09 | 1 | 1,938.96 |
| 25/09/09 | Laser Copy;MacFarlaneA | 157 | 15.70 |
| 25/09/09 | Working dinner for M. Wunder on Sept. 16/09 | 1 | 6.67 |
| 25/09/09 | Breakfast at Starbucks in New York for M. Wunder on Sept. 18/09 | 1 | 10.29 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #:  2712325
Page 60 of 61

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 25/09/09 | Laser Copy;MattesL | 1615 | 161.50 |
| 25/09/09 | Parking for M. Wunder on Sept. 16/09; 2009-9-16 | 1 | 5.73 |
| 25/09/09 | Hotel room at Westin New York for M. Wunder on Sept. 17/09 (see Visa for exchange) | 1 | 519.00 |
| 25/09/09 | Laser Copy;Waugh,Stephanie | 73 | 7.30 |
| 25/09/09 | Laser Copy;Job G | 497 | 49.70 |
| 25/09/09 | Taxi from office to Eglinton for M. Wunder on Sept. 16/09 | 1 | 23.81 |
| 25/09/09 | Taxi from meeting to New York airport for M. Wunder on Sept. 18/09; | 1 | 38.50 |
| 25/09/09 | Taxi from New York airport to meeting for M. Wunder on Sept. 17/09 | 1 | 47.30 |
| 25/09/09 | Taxi from home to Toronto airport for M. Wunder on Sept. 17/09; 2009-9-17 | 1 | 41.29 |
| 25/09/09 | Taxi from office to Bloor for M. Wunder on Sept. 16/09; | 1 | 7.62 |
| 25/09/09 | Taxi from Toronto airport to office for M. Wunder on Sept. 18/09 | 1 | 47.90 |
| 25/09/09 | Laser Copy;NELSON M | 491 | 49.10 |
| 25/09/09 | Laser Copy;PUSHALIK A | 45 | 4.50 |
| 25/09/09 | Photocopy;MattesL | 25 | 2.50 |
| 27/09/09 | Laser Copy;MATHESON | 483 | 48.30 |
| 27/09/09 | Laser Copy;MacFarlaneA | 515 | 51.50 |
| 27/09/09 | Laser Copy;BEAIRSTO | 35 | 3.50 |
| 27/09/09 | Laser Copy;LEGAULT | 24 | 2.40 |
| 28/09/09 | Laser Copy;Waugh,Stephanie | 416 | 41.60 |
| 28/09/09 | Laser Copy;BanksT | 3 | 0.30 |
| 28/09/09 | Photocopy;MattesL | 1 | 0.10 |
| 28/09/09 | Laser Copy;GOUGEON | 24 | 2.40 |
| 28/09/09 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 28/09/09 | Laser Copy;MATHESON | 15 | 1.50 |
| 28/09/09 | Laser Copy;MattesL | 2786 | 278.60 |
| 28/09/09 | Laser Copy;NELSON M | 925 | 92.50 |
| 28/09/09 | Laser Copy;ORAHILL T | 165 | 16.50 |
| 28/09/09 | Photocopy;ORAHILL T | 406 | 40.60 |
| 29/09/09 | Laser Copy;ORAHILL T | 80 | 8.00 |
| 29/09/09 | Photocopy;MattesL | 5 | 0.50 |
| 29/09/09 | Photocopy;ORAHILL T | 17 | 1.70 |
| 29/09/09 | Photocopy;GOUGEON | 48 | 4.80 |
| 29/09/09 | Laser Copy;NELSON M | 294 | 29.40 |
| 29/09/09 | Laser Copy;GOUGEON | 54 | 5.40 |
| 29/09/09 | Laser Copy;MacFarlaneA | 12 | 1.20 |
| 29/09/09 | Laser Copy;MATHESON | 74 | 7.40 |
| 29/09/09 | Laser Copy;MattesL | 363 | 36.30 |
| 29/09/09 | Laser Copy;KAPLAN M | 466 | 46.60 |
| 29/09/09 | Laser Copy;BEAIRSTO | 5 | 0.50 |
| 30/09/09 | Laser Copy;MATHESON | 29 | 2.90 |
| 30/09/09 | Laser Copy;MacFarlaneA | 34 | 3.40 |
| 30/09/09 | Laser Copy;MattesL | 442 | 44.20 |
| 30/09/09 | Laser Copy;Cheong, J. | 1538 | 153.80 |
| 30/09/09 | Laser Copy;GOUGEON | 209 | 20.90 |
| 30/09/09 | Laser Copy;KAPLAN M | 339 | 33.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: October 30, 2009
Invoice #: 2712325
Page 61 of 61

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/09/09 | Laser Copy;NELSON M | 392 | 39.20 |
| 30/09/09 | Working Lunch at People's Foods for M. Wunder on Sept. 26/09. | 1 | 18.07 |
| 30/09/09 | Laser Copy;ORAHILL T | 14 | 1.40 |
| 30/09/09 | Laser Copy;DUNSMUIM | 155 | 15.50 |
| 30/09/09 | Laser Copy;LEGAULT | 99 | 9.90 |
| | Total | CDN | $10,293.90 |