# **EXHIBIT A**

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Clarissa Tuttle | 10/19/2009 | Conference call with tax department regarding the Canadian Entity and billing procedures. | 0.5 | 50 | 25.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/2/2009 | Met with L. Schweitzer and S. Bianca of Cleary to discuss the claims bar date notification issues and reconciliation results. | 2 | 335 | 670.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/7/2009 | Met with Huron director regarding status of claims bar date notification issues. | 1.5 | 335 | 502.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/12/2009 | Met with R. Boris and C. Shields (Nortel) regarding the claims management triage database and reconciliation process and action items for the week. | 3.4 | 335 | 1,139.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/12/2009 | Met with N. Salvatore (Cleary) regarding Flextronics preference analysis addendum for Capstone and FTI. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/13/2009 | Met with L. Schweitzer (Cleary), T. Ayres (E&Y) and S. Gunderson (Nortel) to discuss Flextronics preference analysis, 503(b)(9) and other unsecured claims. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/13/2009 | Met with R. Boris and C. Shields (Nortel), I. Hernandez (Cleary) and A. Tsai (Epiq) for weekly claims management meeting. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/14/2009 | Met with Huron analysts and documented an initial methodology to identify duplicate and amended claims within the Nortel Triage report. | 2.2 | 335 | 737.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/15/2009 | Met with S. Bianca (Cleary) to discuss the NNI SoFA and Schedule amendments. | 1.2 | 335 | 402.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/19/2009 | Met with S. Bianca of Cleary to discuss the layout of the Nortel objection templates. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/20/2009 | Met with R. Boris, C. Grimes and K. Ng of Nortel to discuss claims database needs for purposes of the Triage report. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/27/2009 | Met with K. Yamamura of Nortel regarding security deposit LOCs for purposes of inclusion / exclusion on NNI schedule amendments. | 1.2 | 335 | 402.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/28/2009 | Met with S. Galvis (Cleary) and R. Boris (Nortel) regarding initial duplicate and amended claim objections and methodology. | 2 | 335 | 670.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/28/2009 | Call with T. Britt of Cleary regarding claims bar date notification results and future action items. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/29/2009 | Called and reviewed the amending SoFA and Schedule exhibit with T. Britt of Cleary. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 10/30/2009 | Met with T. Britt of Cleary to discuss the claims bar date notification motion as well as the amending NNI SoFA and Schedule filings. | 1.6 | 335 | 536.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/1/2009 | Nortel-address noticing questions with Huron associates and discuss procedures to verify details, manual vs. electronic reconciliation, response to Cleary. | 0.4 | 710 | 284.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/5/2009 | Nortel-call with C. Glaspell, Nortel, regarding Nortel reporting, update on other entities, avoidance project, and claims. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/5/2009 | Nortel-call with P. Karr, Nortel regarding status of workstreams and changes in Nortel structure, reporting requirements and related matters. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/5/2009 | Nortel-call with J. Hyland, Capstone regarding Capstone comments and questions on vendor avoidance analysis. | 0.8 | 710 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/5/2009 | Nortel-call with Huron director to discuss additional steps that may be undertaken in response to additional questions from creditor reps regarding vendor analysis. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/6/2009 | Nortel-call with Huron Director to discuss additional filer progress and related matters. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/6/2009 | Nortel-call with J. Hyland, Capstone regarding comments from creditor professionals, plans to address, and discussion-explanation and clarification in response to inquiries. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/6/2009 | Nortel-meeting with Huron associates to review historic trend analysis, process documentation, regarding avoidance basis and analysis. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/6/2009 | Nortel-work on response to creditor rep inquiries and request for information and clarifications with Huron associates and call with N. Salvatore (Cleary); consider additional analyses and plan. | 1.8 | 710 | 1,278.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/6/2009 | Nortel-discuss plan with Huron director on validation of 503(b)(9) amounts for vendor. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/9/2009 | Nortel-conference call with Huron associates to discuss comments and questions for status of work, timing of draft to Cleary and related matters. | 0.8 | 710 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/9/2009 | Nortel-review additional details on vendor avoidance work, additional schedules, alternative calculations, and memorandum supplement; prepare suggested edits and comments for call with Huron associates. | 2.3 | 710 | 1,633.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/11/2009 | Nortel-conference call with team regarding meeting agenda and preparation. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/12/2009 | Nortel-preparation for and conference call with counsel regarding vendor avoidance work, review of supplement to initial report, open questions, next steps, etc. | 1.5 | 710 | 1,065.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/12/2009 | Nortel-Huron meeting with claims team, organization and staffing matters, plan, and timing. | 2.3 | 710 | 1,633.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/12/2009 | Nortel-meeting with R. Boris, Nortel and Huron claims team to review claim handling overview and process flow, initial questions on organization and separation, key questions, etc. | 2.5 | 710 | 1,775.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/13/2009 | Nortel-conference call with counsel and J. Patchett, Nortel to discuss vendor activity, historical perspective. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/15/2009 | Nortel-call with Huron director, discuss reporting on vendor matters. | 0.2 | 710 | 142.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/15/2009 | Nortel-claim analysis update, follow-up with Huron director, discuss 503(b)(9) status and reporting analysis. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/16/2009 | Nortel-call with Huron director regarding Flex 503(b)(9) claim analysis and materials, comments, and additional procedures. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/20/2009 | Nortel- call with Huron director and Cleary regarding 503(b)(9) analysis. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/20/2009 | Nortel-call with Huron director regarding follow-up and additional steps for 503(b)(9) analysis. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/20/2009 | Nortel-preparation for call with counsel regarding 503(b)(9) claim analysis for vendor, review draft and related support documents. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/22/2009 | Nortel-call with Huron members, discuss additional work steps to respond to inquiries and request for additional information and analyses. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/22/2009 | Nortel-Conference call with Capstone and FTI regarding Q&A on vendor preference analysis work, follow-up questions and explanations, request for additional procedures, also 503(b)(9) discussion. | 1.1 | 710 | 781.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/25/2009 | Nortel-call with CGS-SM/LL - discuss enterprise ASSA, customer assumption tasks-planning | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/25/2009 | Nortel-review communications and related information, preparation for call with Cleary. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/26/2009 | Nortel-call with C. Glaspell, Nortel, for bi-weekly update on ongoing matters, review work streams, forward looking requirements. | 0.6 | 710 | 426.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/26/2009 | Nortel-call with Huron director regarding enterprise sale-customer contracts-discuss estimates, program | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/26/2009 | Nortel-call with Huron director regarding 503(b)(9) and request from bond advisors, regarding vendor preference analysis, discuss open items, timing, response. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/27/2009 | Nortel-call with Huron director regarding Enterprise sale agreement, estimates, and procedures status. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/27/2009 | Nortel-review comments from bondholders' advisor on supplement and additional requests, discuss with Huron director, status and next steps. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/28/2009 | Nortel-conference call with company counsel to discuss and review updated information on 503b9 and preference evaluation for vendor. | 0.5 | 710 | 355.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/28/2009 | Nortel-call with Huron directors to review comments on updated analysis, preparation for call with company counsel. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 10/29/2009 | Nortel-review updated SoFA and Statement documents, call with Huron Director. | 0.4 | 710 | 284.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/5/2009 | Meeting with Nortel employee to follow up on information provided over the weekend regarding vendor and customer lists. | 0.9 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/6/2009 | Meeting with Nortel employee to discuss landlord and utilities information to be compiled and included in schedules required for the preparation of contingency motions. | 0.9 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/7/2009 | Follow up meeting with Nortel employee to discuss questions raised by Cleary about several landlords included within contingency creditor matrix. Preparing responses to these questions and drafting summary schedules to send to Cleary. | 1.1 | 245 | 269.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/7/2009 | Follow-up meeting with Nortel employee regarding several utilities vendors that have been added to the schedule of utilities for contingency motion. | 0.6 | 245 | 147.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/12/2009 | Meeting with R. Boris and C. Shields (Nortel). | 3 | 245 | 735.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/14/2009 | Meeting with R. Boris, C. Shields, and K. Ng, Nortel, to discuss claims triage process and issues encountered thus far. | 0.9 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/14/2009 | Working with Huron director and associate to define and refine methodology for assigning surviving claim numbers and identify claims to be objected in first omnibus objection. | 1.2 | 245 | 294.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/19/2009 | Conference call with Huron associate to determine methodology to be used for rereconciling claims filed to scheduled liabilities. | 0.9 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/19/2009 | Conference call with Huron director and associate to discuss action items related to claim analysis. | 0.8 | 245 | 196.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/20/2009 | Meeting with Huron team to document workplan and define next steps and roles required to complete. | 1.6 | 245 | 392.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/21/2009 | Meeting with Huron associate and analyst to discuss methodology for refining objection templates and population of claims marked for objection. | 1.6 | 245 | 392.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/26/2009 | Meeting with Huron associate and analyst to define a workplan for the week. | 0.9 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/27/2009 | Meeting with Huron associate and analyst to review claims analysis methodology and to finalize workplan for the next week. | 1.2 | 245 | 294.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 10/28/2009 | Meeting with Huron associate and analyst to discuss refinement of our methodology and quality control checks of claims review performed thus far. | 1.4 | 245 | 343.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/1/2009 | Correspondence with Cleary regarding Flextronics preference analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/2/2009 | Prepared meeting materials and documented meeting notes for discussion with Cleary regarding NNI bar date noticing. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/2/2009 | Meeting with Cleary to discuss identifying NNI parties that should receive supplemental bar date notice. | 1 | 540 | 540.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/5/2009 | Corresponded with S. Gunderson, Nortel, to discuss the preliminary due diligence request regarding the Flextronics 503b9 claim. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/6/2009 | Prepared for meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/6/2009 | Call with Nortel purchasing and Cleary to discuss the review process for the 503b9 claim filed by Flextronics. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/6/2009 | Call with W. Flanagan and A. Stout, Nortel, regarding the Nortel AP review of the Flextronics 503b9 claim. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/6/2009 | Meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/7/2009 | Call with Huron managing director regarding outstanding Flextronics issues and requests. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/7/2009 | Call with S. Gunderson, Nortel, regarding Flextronics 503b9 claim review and reconciliation. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/7/2009 | Call with Cleary to discuss the due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/7/2009 | Correspondence with R. Boris, Nortel regarding claims management targets for Q4 incentive payment. | 1.8 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/8/2009 | Corresponded with J. Patchett, Nortel, regarding due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/8/2009 | Correspondence with A. Stout, Nortel, regarding status of Nortel AP review of Flextronics 503b9 claim. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/8/2009 | Corresponded with Cleary regarding status of Flextronics 503b9 claim and open questions and issues. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/9/2009 | Correspondence with A. Stout, Nortel, regarding status of Nortel AP review of Flextronics 503b9 claim. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/9/2009 | Call with Huron managing director to discuss Huron response to due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/12/2009 | Meeting with R. Boris and C. Shields, Nortel to review claims management workplan. | 2 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/12/2009 | Meeting with R. Boris and C. Shields, Nortel to review Nortel claims management system. | 2 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/13/2009 | Call with Huron team to discuss open issues regarding Flextronics. | 0.5 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/13/2009 | Meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/13/2009 | Call with J. Patchett, Nortel, Cleary and Huron MD to discuss Flextronics relationship during the 90-day preference period. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/13/2009 | Call with Cleary and Huron MD to discuss Huron response to Cleary regarding due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/13/2009 | Call with Cleary and E&Y to discuss the proposed global settlement with Flextronics. | 1.8 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/15/2009 | Call with S. Bianca, Cleary and Huron associate to review draft Schedule and SoFA amendments and potential updates. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/16/2009 | Discussion with Huron MD regarding Flextronics 503b9 analysis. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/16/2009 | Discussion with R. Boris and Cleary to discuss the methodology to review and resolve 503b9 claims filed by suppliers and employees. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/19/2009 | Call with S. Bianca, Cleary, and R. Boris, Nortel to discuss claims management objection template and suggested updates based on local rules. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/20/2009 | Correspondence with M. Cook, Nortel, regarding outstanding issues on 503b9 Flextronics analysis. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/20/2009 | Meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/20/2009 | Call with Cleary and Huron MD to discuss 503b9 reconciliation and summary analysis . | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/20/2009 | Meeting with R. Boris and K. Ng, Nortel and Huron associate to discuss claims management database and process to maintain database. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/22/2009 | Call with Capstone, FTI and Huron MD to discuss Flextronics preference analysis and Huron's response their due diligence response. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/23/2009 | Call with Huron MD, Director, and associate to discuss the remaining due diligence requests from FTI and Capstone regarding Flextronics preference analysis. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2009 | Documented meeting notes from meeting with C. Glaspell regarding draft amending Statements and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2009 | Meeting with C. Glaspell and R. Boris, Nortel, to discuss draft amending Statements and Schedules. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2009 | Worked with Huron associate and analysts to identify claims to be included in initial omnibus objections. | 1.5 | 540 | 810.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/26/2009 | Call with R. Boris and R. Oakley, Nortel, regarding FAS 5 reserves for disputed material claims. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/27/2009 | Organized follow-up meeting with Cleary and Nortel to discuss revised amending SoFAs and Schedules. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/27/2009 | Meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/28/2009 | Discussion with Huron MD regarding revised Flextronics 503b9 analysis. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/28/2009 | Call with J. Croft and L. Schweitzer, Cleary, to discuss revised 503b9 analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/29/2009 | Call with Epiq and Cleary to discuss the logistics for filing the amending Schedules and SoFAs. | 0.3 | 540 | 162.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/29/2009 | Worked with M. Cook, Nortel, to determine if the 503b9 invoices included in the Flextronics claim can be reconciled to the deliveries considered in the preference analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/29/2009 | Prepared for meeting with C. Glaspell, Nortel, and documented meeting notes. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/29/2009 | Meeting with C. Glaspell, Nortel, and Cleary regarding updated amending Schedules and SoFAs. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 10/30/2009 | Call with M. Cook, Nortel, regarding 503b9 invoices to be reconciled to the deliveries considered in the preference analysis. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/1/2009 | Met with Nortel employee regarding potential IRS and PBGC waivers and contingency planning. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/1/2009 | Met with Nortel employee regarding significant customer contracts and existence of any Debtor maintenance programs. | 1.4 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/1/2009 | Met with associates to discuss issues and questions regarding contingency planning around IRS and PBGC waivers. | 1.9 | 540 | 1,026.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/1/2009 | Prepared notes and met with H. Williams and M. Vaughn (Nortel) to discuss certain cure payments planned in Equinox transaction and impact on NNI versus Canadian entities. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/2/2009 | Met with J. Croft and E. Taiwo (Cleary) to discuss cash management system and creditor matrix of potential Debtors). | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/2/2009 | Met with Nortel employee to discuss significant customers, bank accounts, vendors, and employees of NNI wholly owned subsidiary as part of contingency planning and prepared meeting notes and correspondence to counsel. | 2 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/2/2009 | Met with associates to discuss issues and questions regarding contingency planning around IRS and PBGC waivers. | 1.3 | 540 | 702.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/2/2009 | Met with Canadian monitor and Nortel accounting and treasury groups to discuss intercompany debts and settlement issues. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/5/2009 | Met with tax accountants and controller of Debtor to discuss tax expenses and withholdings for consideration in contingency planning. | 1.4 | 540 | 756.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/5/2009 | Met with associates to discuss issues and questions regarding contingency planning around IRS and PBGC waivers. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/5/2009 | Met with C. Glaspell, R. Oakley and technical accounting group (Nortel) to discuss third quarter reporting progress and issues outstanding. | 1.1 | 540 | 594.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/6/2009 | Met with associate regarding preparation of creditor matrix and discuss estimated total creditors. | 1.6 | 540 | 864.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/6/2009 | Met with associate to discuss payroll and employee benefits data for consideration in contingency planning for potential Debtors. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/6/2009 | Met with Nortel employee to discuss significance of litigation matters of non-Debtor subsidiaries of NNI. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/6/2009 | Met with outside counsel (Cleary) to discuss issues and questions regarding contingency planning around IRS and PBGC waivers. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/6/2009 | Met with Canadian monitor and Nortel accounting and treasury groups to discuss intercompany out of balance reconciliations. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/7/2009 | Met with Nortel employee to discuss operations of non-Debtor NNI subsidiaries. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/7/2009 | Met with outside counsel (Cleary) to discuss issues and questions regarding drafts of certain motions. | 1.3 | 540 | 702.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/7/2009 | Met with Nortel employee to discuss significant customers, bank accounts, vendors, and employees of NNI wholly owned subsidiary as part of contingency planning and prepared meeting notes and correspondence to counsel. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/8/2009 | Met with Nortel employee, associates, and outside counsel to discuss information prepared for petitions, first day motions, and status of contingency plans. | 2 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/9/2009 | Met with outside counsel to discuss contingency planning for NNI non-Debtor subsidiaries. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/12/2009 | Met with associates and R. Boris (Nortel) to discuss US claims reconciliation database and timelines. | 3 | 540 | 1,620.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/13/2009 | Met with associates to discuss issues and questions regarding duplicate, amended, and redundant claims identification. | 1.8 | 540 | 972.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/13/2009 | Met with R. Boris (Nortel) to discuss 10-Q disclosure footnote regarding claims. | 0.3 | 540 | 162.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/14/2009 | Met with associates to discuss issues and questions regarding certain amendments to Schedules. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/14/2009 | Met with associates to discuss issues and questions regarding duplicate, amended, and redundant claims identification. | 2 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/16/2009 | Met with R. Boris, C. Shields, and C. Glaspell (Nortel) to discuss 10-Q footnote disclosures regarding claims process. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/20/2009 | Met with outside counsel regarding section 503b(9) claim analysis supporting settlement with supplier. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/20/2009 | Met with associates to discuss issues and questions regarding duplicate, amended, and redundant claims identification. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/21/2009 | Met with associates to discuss issues and questions regarding certain amendments to Schedules. | 0.8 | 540 | 432.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/22/2009 | Met with R. Boris (Nortel) to discuss claims reconciliation and process of reviewing significant claims ahead of 10-Q filing. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/22/2009 | Prepared responses and met with creditors' advisors to discuss potential section 547 and section 502(b)9 claims and related analysis performed for certain vendors. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/23/2009 | Met with Canadian monitor, accounting, and treasury groups (Nortel) to discuss intercompany balance and progress with out of balance entities. | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/26/2009 | Prepared for and met with C. Glaspell and R. Boris (Nortel) to give updates regarding claims analysis and Schedule amendments. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/26/2009 | Met with R. Oakley, J. Griffin, and R. Boris (Nortel) to discuss SFAS 5 analysis pertaining to review of significant proofs of claims filed. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/26/2009 | Met with C. Glaspell, R. Oakley and technical accounting group (Nortel) to discuss third quarter reporting progress and issues outstanding. | 0.9 | 540 | 486.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/27/2009 | Met with L. Lipner (Cleary) to discuss cash residing at NNI related to NNCI revenue and ability to transfer cash versus set off claims. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/27/2009 | Met with associates to discuss issues and questions regarding unsecured claims analysis and reconciliation. | 0.7 | 540 | 378.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 10/28/2009 | Met with associates to discuss issues and questions regarding unsecured claims analysis and reconciliation. | 2 | 540 | 1,080.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/2/2009 | Met with Huron Director and two members of Nortel Debtor HR team to discuss employee benefits, outstanding payments, etc. | 1.2 | 245 | 294.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/5/2009 | Call with Cleary regarding Nortel Debtor filing, updating on information gathering and consolidation. | 0.6 | 245 | 147.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/5/2009 | Met with Nortel employee and Huron associate to discuss discrepancy in employee count when comparing employee roster to vendor payments. Also discussed payroll descriptions and worked to consolidate descriptions into 5 broad categories. Finally, discussed open items remaining for employee wages motion. | 1.4 | 245 | 343.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/6/2009 | Call with Cleary and Huron associates to discuss daily progress related to Nortel Debtor. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/6/2009 | Met with Nortel employee to discuss outstanding employee wage requests and information related to the insurance Motion Supplement. | 0.8 | 245 | 196.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/7/2009 | Call with Cleary to discuss daily progress made towards Nortel Debtor petitions and goals left to be completed. | 0.9 | 245 | 220.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/7/2009 | Discussed reconciliation methodology with Huron Associate in regards to the creditor matrix and affidavit. | 0.4 | 245 | 98.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/12/2009 | Kick-off meeting with Huron Team and R. Boris and C. Shields, Nortel, to discuss overall claims process and layout an engagement plan for the future. | 3 | 245 | 735.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/13/2009 | Discussed Omnibus Objection shell with associate to confirm layout and correct/update certain details related to descriptions. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/15/2009 | Met with Huron associate and analyst to discuss methodology regarding claims triage report analysis so a team of three can be used to increase efficiency of analysis. | 1 | 245 | 245.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/20/2009 | Call with Huron associate to discuss formatting of Canadian invoice to be attached to Exhibit C of the September Fee Application. | 0.8 | 245 | 196.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/20/2009 | Team discussion regarding how to proceed with claims management. | 0.5 | 245 | 122.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/21/2009 | Discussion with Huron Associate and Analyst to discuss claims objectives and deadlines, assign tasks, etc. | 1.5 | 245 | 367.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/23/2009 | Meeting with Huron associate and analyst to discuss moving forward with claims review, methodology, etc. | 1 | 245 | 245.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 10/27/2009 | Met with Huron associate to discuss methodology tracker and overall progress related to claims management. | 0.7 | 245 | 171.50 |
| 4 | Court Hearings / Preparation | James Lukenda | 10/5/2009 | Nortel-review with Huron director regarding additional entity filers and preparation work, status update, discuss related questions regarding avoidance. | 0.3 | 710 | 213.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/1/2009 | Acquiring and compiling data related to tax accruals and payments required for Nortel Debtor Tax and fee motions. | 1.6 | 245 | 392.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/1/2009 | Reviewing and documenting client-provided support documents on shared drive used for filing preparation. | 1.8 | 245 | 441.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/2/2009 | Compiling and formatting customer and invoice information for inclusion in Nortel Debtor creditor matrix. | 1.8 | 245 | 441.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/2/2009 | Compiling and formatting information on active employees for inclusion in Nortel Debtor creditor matrix. | 1.1 | 245 | 269.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/2/2009 | Compiling and formatting information on adverse litigation pending against Nortel Debtor for inclusion in Nortel Debtor creditor matrix. | 0.6 | 245 | 147.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/2/2009 | Compiling and formatting information on directors and officers for inclusion in Nortel Debtor creditor matrix. | 0.7 | 245 | 171.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/2/2009 | Creating a template for the Nortel Debtor creditor matrix. | 0.5 | 245 | 122.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/2/2009 | Incorporating landlord information provided by Nortel Debtor into creditor matrix. | 0.9 | 245 | 220.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/3/2009 | Analyzing expense and payment information provided by Nortel and extracting employee information to be included in Nortel Debtor creditor matrix. | 1.3 | 245 | 318.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/3/2009 | Analyzing expense and payment information provided by Nortel and extracting vendor information to be included in Nortel Debtor creditor matrix. | 1.4 | 245 | 343.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/3/2009 | Compiling a list of Top 20 creditors with payables outstanding at Nortel Debtor. | 0.6 | 245 | 147.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/3/2009 | Preparing summary information for Huron director regarding Nortel Debtor creditor matrix. | 0.9 | 245 | 220.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/4/2009 | Creating an inventory of documents received regarding Nortel Debtor information requests. | 1.9 | 245 | 465.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/5/2009 | Compiling, formatting, and editing tax payment and accrual information for preparation of contingency motion. | 1.3 | 245 | 318.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/5/2009 | Reviewed shared drive and updated inventory of files and information received from Nortel Debtor contacts regarding contingency motions. | 2 | 245 | 490.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/5/2009 | Revising contingency creditor matrix to reflect new information learned from Nortel employees. | 1.8 | 245 | 441.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Analyzing list of terminated employees and incorporating information into contingency creditor matrix. | 1.4 | 245 | 343.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Compiling a list of professionals hired by Nortel Debtor for preparation of contingency motion. | 1.4 | 245 | 343.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Compiling, editing, and formatting, information provided by Nortel Debtor regarding utilities firms servicing Nortel Debtor and preparing a summary schedule for use in contingency motions. | 1.7 | 245 | 416.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Preparation of utilities and landlord information derived from vendor file in order to reconcile with information provided by Nortel employee. | 0.5 | 245 | 122.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Preparing a summary schedule of professionals for Huron director's meeting with Nortel Debtor CFO. | 0.7 | 245 | 171.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Preparing responses to Cleary's questions regarding Nortel Debtor utilities, landlords, and subtenants. | 1.6 | 245 | 392.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Reviewing the shared drive and circulating new files to the Huron team. | 0.3 | 245 | 73.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/6/2009 | Updating contingency creditor matrix for inclusion of additional banks and insurers. | 1.1 | 245 | 269.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/7/2009 | Answering questions from Cleary regarding information provided thus far related to the contingency motion requests. | 1 | 245 | 245.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/7/2009 | Creating a summary schedule of all leased properties and landlord information to answer Cleary questions regarding contingency motion supplement requests. | 1.7 | 245 | 416.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/7/2009 | Formatting and incorporating subcontractor information into contingency creditor matrix per supporting detail provided by Nortel employee. | 2.5 | 245 | 612.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/7/2009 | Researching incomplete address information in contingency creditor matrix. | 0.6 | 245 | 147.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/7/2009 | Updating utilities motion summary and providing Cleary with necessary revisions and additional information per conversation with Nortel employee. | 0.6 | 245 | 147.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/8/2009 | Preparing a summary of revisions made to creditor matrix and responses to questions raised by Cleary during prior night's conference call. | 0.9 | 245 | 220.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/8/2009 | Revising contingency creditor matrix for incorporation of additional supporting detail received. | 2.1 | 245 | 514.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 10/9/2009 | Working with Huron analyst to update contingency creditor matrix and providing examples of similar previous deliverables. | 0.4 | 245 | 98.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/1/2009 | Analyzed cash accounts and investment methods of potential Debtor and discussed cash management motion with outside counsel. | 2.5 | 540 | 1,350.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/2/2009 | Analyzed intercompany relationships between NNI and two non-debtor subsidiaries and prepared descriptive notes to outside counsel. | 0.5 | 540 | 270.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/5/2009 | Analyzed payroll and employee information for inclusion in employee wage and benefits discussion and creditor matrix of potential Debtor(s) and prepared correspondences to outside counsel (Cleary). | 2.6 | 540 | 1,404.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/6/2009 | Analyzed intercompany relationships between NNI and two non-debtor subsidiaries; discussed and confirmed items with Nortel employee; and prepared notes to outside counsel. | 2.1 | 540 | 1,134.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/6/2009 | Analyzed vendor file to identify significant counter-party and creditor relationships and discuss them with Nortel employee and outside counsel. | 0.8 | 540 | 432.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/7/2009 | Analyzed balance sheet, vendor data, and historical records of certain NNI subsidiaries to prepare petitions needed for contingency plans. | 2.4 | 540 | 1,296.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/7/2009 | Analyzed vendor files, employee, and customer data for preparation of creditor matrixes. | 1 | 540 | 540.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/7/2009 | Prepared correspondences to L. Egan and S. Graff (Nortel) regarding company information needed for contingency plans. | 0.7 | 540 | 378.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/7/2009 | Prepared information requested for cash management motion and discussed with outside counsel. | 1.2 | 540 | 648.00 |
| 4 | Court Hearings / Preparation | Matthew J. Fisher | 10/9/2009 | Analyzed balance sheet, vendor data, and historical records of certain NNI subsidiaries to prepare petitions needed for contingency plans. | 1.5 | 540 | 810.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/1/2009 | Analyzed and consolidated benefits related to Nortel Debtor in preparation of first day motions. Prepared summary for insertion into motion. | 2 | 245 | 490.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/1/2009 | Analyzed Cleary's data requests and determined what information Huron already had and what information would need to be gathered in meeting with Nortel Debtor the following day. | 1.4 | 245 | 343.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/1/2009 | Analyzed employee database to determine number of employees broken down by different categories, including full time/part time, location, etc. in preparation of Nortel Debtor filing. | 2.4 | 245 | 588.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/1/2009 | Reviewed Cleary notes related to employee discussion and consolidated necessary information into format for possible first day motions. | 1.3 | 245 | 318.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/2/2009 | Consolidated notes from meeting with Nortel Debtor human resources, built into current analysis of employee wages, and constructed an outline of details to be supplied to Cleary. | 2.1 | 245 | 514.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/2/2009 | Reviewed employee list and prepared analysis using NNI's employee wages motion. | 1.8 | 245 | 441.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | Michael Scannella | 10/5/2009 | Prepared employee wage discussion notes for call with Cleary using notes from various discussions and calls. | 1.5 | 245 | 367.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/5/2009 | Reviewed earnings by pay type and taxes data received from Nortel employee. | 1.4 | 245 | 343.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/6/2009 | Determined variance between vendor payments (employees) and employee list. Used terminated employees between 10/08 and 9/09 list and terminated employees prior to 10/08 to check against outstanding employees. | 1.1 | 245 | 269.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/6/2009 | Reviewed detail related to Nortel debtor vendors and began creating their creditor matrix. | 0.8 | 245 | 196.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/6/2009 | Updated employee wage motion notes with new information received from Nortel employee. | 0.9 | 245 | 220.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/7/2009 | Populated missing addresses on credit matrix using internet resources. | 1.3 | 245 | 318.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/7/2009 | Reconciled names beginning with H on creditor matrix to affidavit to confirm whether or not they were included. | 1.9 | 245 | 465.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/7/2009 | Researched all names listed on Nortel debtor vendors list to determine what category vendor they fall under. | 1.4 | 245 | 343.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/7/2009 | Reviewed list of suppliers/vendors provided by Nortel employee to identify possible common carrier fees. | 0.7 | 245 | 171.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/7/2009 | Reviewed Nortel Debtor creditor matrix to identify possible foreign vendors. | 0.7 | 245 | 171.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/7/2009 | Reviewed Nortel debtor creditor matrix to identify possible storage/warehousing facilities. Also prepared reviewed document for discussion with Nortel debtor related to carriers and foreign vendors. | 0.7 | 245 | 171.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/8/2009 | Continued research related to identifying type of vendors Nortel debtor has listed in their matrix. | 0.6 | 245 | 147.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/8/2009 | Updated creditor matrix for formatting issues and newly received information. | 0.7 | 245 | 171.50 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/9/2009 | Updated Nortel debtor creditor matrix with employees, bank information, and customers. | 1.2 | 245 | 294.00 |
| 4 | Court Hearings / Preparation | Michael Scannella | 10/9/2009 | Updated missing addresses in Nortel Debtor creditor matrix using online resources. | 2.1 | 245 | 514.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Brian Asby | 10/7/2009 | Reviewed PDF related to claims bar date information and added all claims information to Access database to compare to Epiq's noticing records. | 3.3 | 335 | 1,105.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Brian Asby | 10/7/2009 | Reviewed PDF related to claims bar date information and added all AOS information to Access database to compare to Epiq's noticing records. | 3.4 | 335 | 1,139.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Brian Asby | 10/7/2009 | Performed quality check of Access database to compare to Epiq's noticing records. | 3.3 | 335 | 1,105.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Brian Asby | 10/8/2009 | Reconciled Nortel Bar Date file to Epiq's noticing records (names D-G). | 3 | 335 | 1,005.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/1/2009 | Corresponded with D. Tang of Nortel regarding insurance companies to be noticed. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/1/2009 | Reviewed the list of insurance companies provided by D. Tang of Nortel and reconciled them against the affidavit of service. | 1.5 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/1/2009 | Reviewed and updated the NNI bar date noticing analysis and provided to Huron director prior to call with Cleary. | 2.7 | 335 | 904.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/1/2009 | Updated the NNI bar date noticing analysis per comments from Huron director and provided to Cleary for call. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/2/2009 | Documented notes and action items from the call with Cleary regarding the claims bar date notification issues. | 1.2 | 335 | 402.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/2/2009 | Corresponded with M. Cook and G. Townsend of Nortel regarding the ADT Security Services vendor contract for schedule noticing reasons. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/5/2009 | Reconciled the list of officers and directors provided by S. Bianca of Cleary dating back 3 years prior to the petition date against the affidavit of service. | 2.8 | 335 | 938.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/6/2009 | Prepared a bar date noticing analysis to reconcile the employees against the affidavit of service and claims extract per request of L. Schweitzer of Cleary. | 1.6 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/6/2009 | Prepared a bar date noticing analysis to reconcile the SoFAs against the affidavit of service and claims extract per request of L. Schweitzer of Cleary. | 1.5 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/6/2009 | Prepared a bar date noticing analysis to reconcile the Indemnification parties against the affidavit of service and claims extract per request of L. Schweitzer of Cleary. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/6/2009 | Prepared a bar date noticing analysis to reconcile the address and LOC parties against the affidavit of service and claims extract per request of L. Schweitzer of Cleary. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/7/2009 | Worked with Huron associates and analysts to compile affidavit of service and claims extract into searchable database for notice reconciliation purposes. | 2.6 | 335 | 871.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/8/2009 | Compiled the various claims bar date notification results based on reviews performed by Huron associates and analysts. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/9/2009 | Provided L. Polizzi of Cleary with CTC mailing address results per her request. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/12/2009 | Updated Nortel employee bar date notification detail and summary and sent to L. Schweitzer and S. Bianca (Cleary). | 2.7 | 335 | 904.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/13/2009 | Updated claims bar date notification analysis and provided remaining SoFA parties for reconciliation purposes to Huron analyst. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/13/2009 | Corresponded with T. Lightfoot (Nortel) regarding NNI, et al. director and officer home addresses for notification purposes. | 0.9 | 335 | 301.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/13/2009 | Corresponded with B. Hall (Nortel) regarding NN CALA directors and officers for notification purposes. | 1 | 335 | 335.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/14/2009 | Researched notification issue from the CSC and instructed Epiq to remove party from creditor matrix. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/16/2009 | Corresponded with T. Lightfoot (Nortel) regarding NNI, et al. director and officer home addresses for notification purposes. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/16/2009 | Corresponded with A. Tsai of Epiq regarding amending NNI SoFA and Schedule exhibits. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/21/2009 | Provided A. Tsai (Epiq) with updated NNI schedule amendment comments to produce refreshed exhibits. | 1.1 | 335 | 368.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/21/2009 | Reviewed amending NNI, et al. SoFA and Schedule exhibits and provided to S. Bianca of Cleary for his review. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/23/2009 | Reviewed and provided S. Bianca and T. Britt of Cleary with claims bar date notification memo and results. | 1.5 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/23/2009 | Created NNI bar date notification memo complete with scope, methodology, and results and provided to Huron directors for review. | 4.1 | 335 | 1,373.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/23/2009 | Updated NNI bar date notification memo per comments from Huron directors. | 1.2 | 335 | 402.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/26/2009 | Prepared summary of NNI Schedule G amendment results and provided to Huron director for review. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/26/2009 | Corresponded with K. Ng (Nortel) regarding amended NNI Schedule G acronyms. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/26/2009 | Provided B. Hunt of Epiq with additional noticing parties for the creditor matrix. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/27/2009 | Reviewed NNI schedule B23 and G methodology to ensure correct amendments. | 1.8 | 335 | 603.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/27/2009 | Provided K. Yamamura of Nortel with security deposit LOC documentation and follow up questions for purposes of NNI schedule amendments. | 1.6 | 335 | 536.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/28/2009 | Provided A. Tsai (Epiq) with updated NNI schedule amendment comments to produce refreshed exhibits. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/28/2009 | Reviewed and updated NNI schedule amendments per comments from Huron director. | 1.5 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 10/29/2009 | Reconciled home addresses of officers and directors for purposes of notification. | 1.5 | 335 | 502.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/1/2009 | Nortel-address reporting update, review filed documents, and docket review. | 0.7 | 710 | 497.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/7/2009 | Nortel-review response on open questions from creditor rep. | 0.2 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/9/2009 | Nortel-review case related correspondence and articles, update on transaction status, settlements. | 0.6 | 710 | 426.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/9/2009 | Nortel-update on Nortel Debtor matters from Huron Director. | 0.2 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/13/2009 | Nortel-case reading and update, follow-up on potential filers and settlement information. | 2 | 710 | 1,420.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/16/2009 | Nortel-review settlement documents, other related materials to additional filers and transactions. | 0.8 | 710 | 568.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/19/2009 | Nortel-update on active workstreams, review correspondence. | 0.5 | 710 | 355.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/20/2009 | Nortel-correspondence review, follow-up on communications. | 0.2 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 10/22/2009 | Nortel-assignment review, update files on work streams, correspondence, related engagement QC matters. | 0.9 | 710 | 639.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 10/1/2009 | Reviewing Form 26 financial statements and narratives. | 1.4 | 245 | 343.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 10/8/2009 | Reconciling a schedule of parties receiving notice of Nortel Networks Inc. bankruptcy filing to court records of noticing addresses. | 2.5 | 245 | 612.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Joseph McKenna | 10/9/2009 | Reconciliation of bar date noticing file to schedule of parties that should have received notice of NNI filing. | 0.8 | 245 | 196.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/1/2009 | Reviewed and revised summary of bar notice due diligence performed by Huron in preparation for call with Cleary. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/1/2009 | Prepared methodology and status update regarding identifying NNI parties that should receive supplemental bar date notice. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/2/2009 | Compiled original source data files provided by Nortel regarding NNI statements and schedules to assist with noticing due diligence. | 0.5 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/2/2009 | Responded to questions from creditors regarding NNI schedules as provided by Cleary. | 1.2 | 540 | 648.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/2/2009 | Performed due diligence regarding methodology used to compile employees included in the NNI creditor matrix. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/7/2009 | Reviewed employee information provided by T. Lightfoot, Nortel to determine remaining action items regarding bar date noticing due diligence. | 1.1 | 540 | 594.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/9/2009 | Responded to question from creditors regarding NNI schedules as provided by Cleary. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/14/2009 | Performed due diligence on whether governmental entities with respect to duties and customs have been noticed of the US claims bar date. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/15/2009 | Corresponded with L. Fail, Nortel to discuss amendments to Schedule G for NNI et al. | 0.3 | 540 | 162.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/15/2009 | Performed detailed review of draft Schedule and SoFA amendments provided by Epiq. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/16/2009 | Provided feedback to Epiq regarding amending SoFAs and schedules. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/19/2009 | Performed due diligence regarding questions from Cleary regarding Schedules and SoFAs. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/19/2009 | Corresponded with L. Polizzi, Cleary regarding Schedule and SoFA amendments. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/20/2009 | Provided correspondence to Cleary regarding previous guidance on treatment for Flextronics drop ship deliveries to Nortel customers. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/21/2009 | Investigated remaining questions from Cleary regarding bar date noticing due diligence. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/21/2009 | Reviewed and revised analysis to determine potential employees and officers that may not have received notice of NNI claims bar date. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/27/2009 | Worked with Huron associate to confirm appropriate methodology in incorporate IP information in Schedules B and G. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/27/2009 | Worked with Huron associate to investigate due diligence items and revised amending SoFAs and Schedules. | 2 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/28/2009 | Corresponded with Cleary regarding Schedule F amendments vs. updated to creditor matrix. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/28/2009 | Worked with Nortel treasury to perform due diligence on letters of creditor that benefit NNI and determine appropriate treatment in amending Schedules and SoFAs. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/29/2009 | Corresponded with T. Britt, Cleary, regarding the treatment of customers included in amending Schedule G. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/29/2009 | Reviewed revised amending Schedules and SoFAs provided by Epiq in preparation with meeting with G. Glaspell, Nortel. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 10/30/2009 | Reviewed the final notice of amendments provided by T. Britt, Cleary and provided response to questions. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 10/19/2009 | Prepared responses to inquiries from C. Shields (Nortel) regarding Scheduled prepetition claims related to pension plans. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew Lawrence | 10/8/2009 | Manually checked certain employees against the claims and service lists to ensure that each employee received proper bankruptcy notice - Group A-B. | 2.2 | 335 | 737.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew Lawrence | 10/8/2009 | Manually checked certain employees against the claims and service lists to ensure that each employee received proper bankruptcy notice - Group C-D. | 1.9 | 335 | 636.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/8/2009 | Reconciled bar date noticing file to Epiq's noticing records to confirm if certain individuals were included in the original court submission (first names O-P). | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/8/2009 | Reconciled bar date noticing file to Epiq's noticing records to confirm if certain individuals were included in the original court submission (first names R-S). | 1.3 | 245 | 318.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/9/2009 | Final review and reconciliation of bar date review data for first names beginning with O-S. | 1.1 | 245 | 269.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/13/2009 | Investigated ADP, Treasury, and Other categories off of SoFA 3b to determine if they were included in the Affidavit filed with the court and/or Nortel Claims Extract. | 1.7 | 245 | 416.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/13/2009 | Investigated top 50 Vendors from SoFA 3b to determine if they were included in the Affidavit filed with the court and/or Nortel Claims Extract. | 1.9 | 245 | 465.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/14/2009 | Concluded investigation of top 50 Vendors from SoFA 3b to determine if they were included in the Affidavit filed with the court and/or Nortel Claims Extract. | 1.8 | 245 | 441.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/14/2009 | Created summary analysis of count for analysis of Affidavit and Claims Extract to confirm that Other, Top 50 Vendors, etc. | 1.2 | 245 | 294.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 10/14/2009 | Prepared spreadsheet with additional add-ins for CALA creditor matrix. | 1.7 | 245 | 416.50 |
| 6 | Retention and Fee Applications | Clarissa Tuttle | 10/2/2009 | Ran the Nortel draft invoice and created excel worksheets and exhibits for team to review. | 1.3 | 50 | 65.00 |
| 6 | Retention and Fee Applications | Clarissa Tuttle | 10/20/2009 | Corresponded with billing department regarding taxes for the Nortel Canadian Job Number and ran final bill. | 0.1 | 50 | 5.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/1/2009 | Reviewed 2nd quarterly fee application order and corresponded with N. Ahmed of Nortel regarding payment. | 1.1 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/19/2009 | Prepared the September 1-30, 2009 interim fee application descriptions for hours devoted to each matter code. | 1.7 | 335 | 569.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/19/2009 | Updated the Nortel invoice billing format to split hours and expenses between US and Canada for GST purposes. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/19/2009 | Reviewed the Nortel fees and expenses and provided comments to Huron analyst as necessary. | 2.1 | 335 | 703.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 10/30/2009 | Updated and finalized detailed time report for time devoted during October 1-31 for purposes of the monthly interim fee application. | 2.4 | 335 | 804.00 |
| 6 | Retention and Fee Applications | James Lukenda | 10/15/2009 | Nortel-monthly statement and follow-up on prior month CNO. | 0.1 | 710 | 71.00 |
| 6 | Retention and Fee Applications | James Lukenda | 10/20/2009 | Nortel-review and finalize monthly statement and detail. | 0.8 | 710 | 568.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 10/19/2009 | Prepared detailed time report for Aug-09 for work on Nortel engagement. | 3 | 540 | 1,620.00 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 10/15/2009 | Prepared monthly fee statement in accordance with local rules. | 1.5 | 540 | 810.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/5/2009 | Performed first review of September fees and expenses. | 0.9 | 245 | 220.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/6/2009 | Performed first pass of time entry updates and revisions for preparation of September Fee Application for submission to the court. | 1.9 | 245 | 465.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/6/2009 | Updated interim application, cover sheet, and invoice for September Fee Application. | 1.3 | 245 | 318.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 10/19/2009 | Drafted and sent correspondence to N. Ahmed, Nortel, regarding outstanding invoice amounts owed to Huron from the 2nd Quarterly Fee Application and August Fee Application after performing necessary review of recent invoices. | 0.7 | 245 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/19/2009 | Prepared fee and expense analysis by those incurred in Canada vs. United States. | 1.5 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/19/2009 | Reviewed and updated expenses September Fee Application for submission to the court. | 0.6 | 245 | 147.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/19/2009 | Reviewed and updated time entries for the September fee application for purposes of submission to the court. | 1.4 | 245 | 343.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/19/2009 | Updated Cover Sheet and Invoice documents for September Fee Application. | 1.6 | 245 | 392.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/19/2009 | Updated Fee Application detail for September Fee Application. | 1.7 | 245 | 416.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/20/2009 | Finalized September Cover Sheet, Interim Application, and Exhibits A and B for purposes of submission to the court. | 2.1 | 245 | 514.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/20/2009 | Finalized September Fee Application and forwarded to A. Cordo (MNAT) for submission to the court. | 1.1 | 245 | 269.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/20/2009 | Updated expense detail throughout fee application because of change in total taxes related to Canadian expenses. | 1.4 | 245 | 343.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/20/2009 | Updated Fee Application with comments from managing director for purposes of submission to the court. | 1.2 | 245 | 294.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/20/2009 | Updated monthly fee tracker for purposes of the quarterly fee application to be filed after October. | 0.9 | 245 | 220.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/21/2009 | Prepared analysis of Huron fees to-date for purposes of Nortel budgeting. | 0.8 | 245 | 196.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 10/26/2009 | Updated and prepared forms related to quarterly fee application.  This included excel charts for insertion into fee application, as well as updating of text and detail. | 0.9 | 245 | 220.50 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 10/19/2009 | Analyzed cash receipt data at NNI related to NNCI customers and prepared updates to intercompany analysis for consideration by counsel. | 2 | 540 | 1,080.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 10/23/2009 | Analyzed cash receipt data at NNI related to NNCI customers and prepared updates to intercompany analysis for consideration by counsel. | 1.2 | 540 | 648.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 10/29/2009 | Analyzed cash receipt data at NNI related to NNCI customers and prepared updates to intercompany analysis for consideration by counsel. | 1 | 540 | 540.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 10/26/2009 | Nortel-address customer contract matters regarding enterprise sale, review documents, correspondence. | 1.1 | 710 | 781.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 10/28/2009 | Nortel-address enterprise sale matters, review underlying agreements. | 2.1 | 710 | 1,491.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 10/29/2009 | Nortel-Equinox transaction-review transaction documents, preparation for assignment coordination and execution. | 2.1 | 710 | 1,491.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 10/26/2009 | Prepared work plan and related fee estimate for Equinox contract consent exercise described in asset purchase agreement and discussed work with outside counsel (Cleary). | 2.5 | 540 | 1,350.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 10/30/2009 | Reviewed asset purchase agreement for project Equinox and prepared inquiries to outside counsel pertaining to contract consent requirements. | 1.8 | 540 | 972.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/1/2009 | Reviewed and updated the Flextronics preference analysis per comments from Huron director. | 2.1 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/2/2009 | Reviewed and updated Flextronics preference analysis attachment IIIB cumulative new value calculations. | 1.5 | 335 | 502.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/2/2009 | Reviewed and updated Flextronics preference analysis attachment I cumulative new value calculations. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/2/2009 | Reviewed and updated Flextronics preference analysis attachment IIA cumulative new value calculations. | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/2/2009 | Reviewed and updated Flextronics preference analysis Chart I to exclude subsequent new value based on potential preference recoverable. | 1.2 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/2/2009 | Reconciled Flextronics preference period 4 detail to ensure consistency and accuracy of calculations. | 1.4 | 335 | 469.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2009 | Reviewed the hard copy claims and supporting documentation submitted by Flextronics. | 2.2 | 335 | 737.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2009 | Prepared a summary and supporting electronic archive of the claims and supporting documentation submitted by Flextronics. | 2.7 | 335 | 904.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2009 | Corresponded with B. Hunt of Epiq regarding the Flextronics claims submitted to Epiq for purposes of reconciling against detail provided to Cleary. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2009 | Reconciled the Epiq Flextronics claims against the documentation provided by Cleary and identified inconsistencies. | 2.3 | 335 | 770.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/5/2009 | Corresponded with B. Hunt of Epiq and N. Salvatore of Cleary regarding missing Flextronics Telecom Systems Ltd claim. | 0.9 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/6/2009 | Reviewed the Flextronics preference analysis due diligence questions posed by J. Hyland of Capstone. | 1.2 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2009 | Corresponded with G. Townsend of Nortel regarding Flextronics paid invoices dating 2 year prior to preference period. | 0.7 | 335 | 234.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2009 | Reviewed and updated the Flextronics preference analysis to include updated DPO analysis. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2009 | Reviewed and updated the Flextronics preference analysis regarding 90 day payment summary. | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2009 | Reconciled the Flextronics scenario 1 new value analysis against the scenario 2 new value analysis and identified discrepancies. | 1.6 | 335 | 536.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2009 | Adjusted the ordinary course invoices within scenario 1 to reflect the ordinary course payments. | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/7/2009 | Provided N. Salvatore of Cleary with summary of Flextronics claims. | 0.8 | 335 | 268.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2009 | Reviewed and updated Flextronics preference analysis exhibit C to include total new value deliveries. | 1.3 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2009 | Reviewed and updated Flextronics preference analysis attachment IIIA cumulative new value calculations. | 1.2 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2009 | Reconciled Flextronics preference period 5 detail to ensure consistency and accuracy of calculations. | 1.2 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2009 | Reviewed and updated appendix II of the Flextronics preference analysis per request of Huron director. | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/8/2009 | Adjusted the ordinary course invoices within scenario 2 to reflect the ordinary course payments. | 1.5 | 335 | 502.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/9/2009 | Provided L. Schweitzer and N. Salvatore of Cleary with the Flextronics Preference Addendum along with corresponding attachments, appendices and contracts. | 1.2 | 335 | 402.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/13/2009 | Reviewed Flextronics preference addendum comments from N. Salvatore (Cleary) and updated accordingly. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/19/2009 | Reviewed payment block acronyms provided by M. Cook of Nortel for purposes of the Flextronics preference matter. | 0.8 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/28/2009 | Updated Flextronics preference analysis to exclude deliveries made within 20 days prior to petition date for top 4 vendors. | 1.7 | 335 | 569.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/28/2009 | Updated Flextronics preference analysis attachment to include summary of deliveries made over 90 days prior to petition date. | 1 | 335 | 335.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 10/28/2009 | Provided R. Boris of Nortel with Flextronics claims and supporting documentation submitted by creditor via hard copy disks. | 1.3 | 335 | 435.50 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/1/2009 | Nortel-review correspondence regarding vendor analysis and related information. | 0.3 | 710 | 213.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/5/2009 | Nortel-coordinate review of avoidance report and questions with J. Borow, Capstone, review related correspondence. | 0.2 | 710 | 142.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/5/2009 | Nortel-evaluate comments and inquiries from creditor professionals-preparation for conference call to discuss addition assessment and update to reporting draft. | 0.9 | 710 | 639.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/6/2009 | Nortel-address 503(b)9 claim materials, review details provided by vendor; analysis of dates, amounts, etc. | 1.2 | 710 | 852.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/7/2009 | Nortel-address inquiry from company regarding information available to monitor, query counsel, and work through comments with Huron director. | 1 | 710 | 710.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/9/2009 | Nortel-update on status of inquiries to Capstone. | 0.1 | 710 | 71.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/13/2009 | Nortel-review comments from counsel on Flextronics preference report draft. | 0.1 | 710 | 71.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/15/2009 | Nortel-notes to counsel and creditor reps regarding comments and questions on reporting. | 0.1 | 710 | 71.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/16/2009 | Nortel-review Flex 503(b)(9) analysis, prepare comments and questions for discussion with staff. | 1.2 | 710 | 852.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/22/2009 | Nortel-review draft supplement materials and related details in preparation for conference call with bondholder and committee representatives. | 0.7 | 710 | 497.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/23/2009 | Nortel-address inquiries regarding 503b9 analyses, communications with Cleary. | 0.4 | 710 | 284.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 10/30/2009 | Nortel-review final materials for vendor analysis and 503b9 and related correspondence. | 2.1 | 710 | 1,491.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/5/2009 | Finalized due diligence request for Nortel purchasing regarding the Flextronics 503b9 claim. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/5/2009 | Performed detailed review of Flextronic's proof of claims and support provided to Cleary. | 1.4 | 540 | 756.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/5/2009 | Prepared information and workplan to review and reconcile the 503(b)(9) claim filed by Flextronics. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/6/2009 | Compiled and reviewed the support provided by Flextronics regarding their 503b9 claim. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/7/2009 | Correspondence with B. Bariahtaris, Nortel, regarding the due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 0.9 | 540 | 486.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/7/2009 | Reviewed list of due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 2 | 540 | 1,080.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/7/2009 | Correspondence with M. Cook and G. Townsend regarding Nortel AP review of Flextronics 503b9 claim. | 0.7 | 540 | 378.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/8/2009 | Investigated certain payments made by Nortel to Flextronics during the 90-day preference period. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/8/2009 | Prepared master list of issues and assumptions regarding due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 1.5 | 540 | 810.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/8/2009 | Reviewed the terms for the two post-filing settlement agreements with Flextronics regarding obsolete and excess inventory and impact on preference analysis. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/9/2009 | Finalized and provided initial F76. | 1.3 | 540 | 702.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/9/2009 | Investigated the nature of certain payments to Flextronics regarding Montreal site closing and assessed impact on preference analysis. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/9/2009 | Prepared initial draft response (memo and attachments) regarding due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI. | 2.5 | 540 | 1,350.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/12/2009 | Correspondence with Nortel purchasing group regarding Flextronics 503b9 claim. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/13/2009 | Correspondence with S. Gunderson and B. Bariahtaris, Nortel regarding Montreal site closing and related negotiations with Flextronics. | 0.9 | 540 | 486.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/13/2009 | Prepared updated Huron response to Cleary regarding due diligence requests regarding initial Flextronics preference analysis provided by Capstone / FTI based on various conversations and additional information. | 1.6 | 540 | 864.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/14/2009 | Performed detailed review of AP reconciliation results of Flextronics 503b9 analysis and incorporated into analysis. | 2 | 540 | 1,080.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/14/2009 | Updated master list of outstanding issues and action items regarding Flextronics 503b9 analysis. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/14/2009 | Discussion with W. Flanagan, C. Trudel and M. Westman regarding inventory review Flextronics 503b9 claim. | 1.3 | 540 | 702.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/14/2009 | Updated analysis of Flextronics 503b9 claim reconciliation based on information provided by Nortel inventory team | 1.7 | 540 | 918.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/15/2009 | Provided status to Cleary regarding status of Flextronics 503b9 claim review. | 0.6 | 540 | 324.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/15/2009 | Performed due diligence on additional open questions with C. Trudel and M. Westman regarding Flextronics 503b9 analysis. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/16/2009 | Revised initial reconciliation analysis and summary of detailed review of Flextronics 503b9 claim based on feedback from Huron MD and circulated to Cleary. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/16/2009 | Prepared initial reconciliation analysis and summary of detailed review of Flextronics 503b9 claim and circulated to Huron MD. | 2.5 | 540 | 1,350.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/20/2009 | Correspondence with S. Gunderson, Nortel, regarding status of current 503b9 analysis for Flextronics. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/20/2009 | Correspondence with W. Flanagan, C. Trudel and M. Westman, Nortel, regarding outstanding issues on 503b9 Flextronics analysis. | 2 | 540 | 1,080.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/21/2009 | Correspondence with W. Flanagan, C. Trudel and M. Westman, Nortel, regarding outstanding issues on 503b9 Flextronics analysis. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/22/2009 | Documented meeting notes with Capstone and FTI regarding Flextronics preference analysis. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/23/2009 | Correspondence with W. Flanagan, Nortel, regarding Flextronics 503b9 analysis. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/26/2009 | Discussion with W. Flanagan, C. Trudel and M. Westman regarding revised Flextronics 503b9 analysis. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/26/2009 | Correspondence with J. Croft, Cleary to discuss status of revised Flextronics 503b9 analysis. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/28/2009 | Revised Flextronics 503b9 analysis based on feedback from Cleary and circulated to J. Croft, Cleary. | 0.5 | 540 | 270.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/28/2009 | Prepared partial response to Capstone / FTI due diligence request regarding Flextronics preference analysis and circulated to Cleary. | 1.2 | 540 | 648.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/28/2009 | Revised Flextronics 503b9 analysis based on feedback from Nortel's inventory team and circulated to Cleary. | 2 | 540 | 1,080.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/30/2009 | Researched and provided responses to Cleary's questions regarding Huron's response to due diligence questions from Capstone / FTI for Flextronics preference analysis. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 10/30/2009 | Reviewed Flextronics $608 million proof of claim to determine if there is any overlap in the claim assertions and provided response to Cleary. | 2 | 540 | 1,080.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/21/2009 | Reviewed questions from creditors regarding potential section 547 claims and prepared responses for discussion with advisors. | 0.6 | 540 | 324.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 10/21/2009 | Analyzed validity of section 503(b)9 claims and provided comments and questions for follow up with creditors. | 1.1 | 540 | 594.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/6/2009 | Reviewed an updated Nortel claims extract provided by A. Tsai of Epiq complete with claims filed prior to the bar date. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/6/2009 | Reviewed the Nortel claims action register circulated by C. Shields of Nortel. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/13/2009 | Reviewed initial draft of claim objection templates and updated for certain missing exhibits and language. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/13/2009 | Reconciled the draft claim objection templates to the local Delaware bankruptcy rules to ensure consistency. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/13/2009 | Completed initial draft of claim objection templates and circulated to S. Bianca and S. Galvis (Cleary) and R. Boris and C. Shields (Nortel). | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/14/2009 | Created an initial claim objection tracking database and provided to Y. Lopez-Gomez of Nortel. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/15/2009 | Provided Nortel watchlist for setoff and reclamation parties to Huron director. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/16/2009 | Reviewed amended and duplicative claims flagged by Huron analyst and walked through potential issues. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/16/2009 | Provided R. Boris and C. Shields of Nortel with initial list of amended and duplicative claims as well as documented methodology. | 2.9 | 335 | 971.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/19/2009 | Provided Huron director with counts of the amended and duplicative claims identified in the initial pass. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/19/2009 | Assisted Huron analyst with review of unique and ungrouped claims not previously reviewed to identify potential amends and duplicates. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/19/2009 | Provided R. Boris of Nortel with an updated methodology concerning the identification of the amended and duplicative claims. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/20/2009 | Updated the Nortel objection templates per comments from S. Bianca of Cleary. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/20/2009 | Reviewed Nortel triage report and identified action items for Huron analysts to perform regarding identifying amending and duplicative claims. | 2.8 | 335 | 938.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/20/2009 | Documented the updated claim objection methodology and provided to Huron analysts for review. | 2.7 | 335 | 904.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/21/2009 | Reviewed the schedule stayed invoice reconciliation for purposes of matching schedules to claim images. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/21/2009 | Corresponded with A. Tsai of Epiq regarding the schedule control counts for purposes of matching schedules to claims. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/22/2009 | Reconciled the schedule AP stayed invoice matching for purposes of providing to Nortel. | 2.1 | 335 | 703.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/23/2009 | Reviewed and provided R. Boris and C. Shields of Nortel with the master schedule database complete with stayed invoice amounts. | 2.2 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/26/2009 | Reviewed and finalized initial 1st omnibus objection templates containing duplicate and amended claims. | 2 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/26/2009 | Corresponded with R. Boris of Nortel regarding objection questions. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/26/2009 | Corresponded with A. Tsai and B. Tuttle of Epiq regarding the omnibus objection templates and exhibit population methodology. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/27/2009 | Corresponded with S. Galvis of Cleary regarding 1st omnibus objection exhibits. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/27/2009 | Provided Huron analysts with duplicate and amended objection methodology and reviewed with them. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/27/2009 | Reviewed 1st omnibus objection exhibits provided by A. Tsai of Epiq and circulated documents to working claims team for review. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/27/2009 | Reconciled Epiq's list of objection issues to address potential updates needing to be made to objection exhibits. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 10/28/2009 | Reviewed claim objection exhibits provided by Epiq and documented necessary updates. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/9/2009 | Nortel-preparation for claims meetings in Raleigh. | 0.7 | 710 | 497.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/12/2009 | Nortel-review preliminary analysis and related planning documents regarding claims assessment and processing, preparation for Raleigh meetings. | 2.1 | 710 | 1,491.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 10/13/2009 | Nortel-review and revise draft of supplemental report, discuss with Huron director, preparation for counsel. | 1.9 | 710 | 1,349.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/1/2009 | Reviewing claims images and claims extracts in order to update Huron claims summary and adjust for potential duplicate and amended claims. | 2 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/8/2009 | Downloading and reviewing new claims extract provided by Epiq. | 0.6 | 245 | 147.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/9/2009 | Analyzing newly filed claims and categorizing for further analysis. | 0.6 | 245 | 147.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/9/2009 | Extracting requested information from claims register and providing summary analysis for Huron associate and director. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/9/2009 | Incorporating new claims extract into Huron claims database for analysis. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/9/2009 | Reviewing newly filed claims and analyzing for duplication removal. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/12/2009 | Applying several conditional and formula-driven analyses on current claims register to identify potential duplicate and amended claims. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/12/2009 | Manually reviewing potential duplicate claims within subsection of claims register. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/13/2009 | Identifying potential duplicate claims from the newest Nortel claims triage file in order to start compiling a list of claims for the first omnibus objection to be filed. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/13/2009 | Incorporating new data from newest triage file and claims register prepared by Nortel into Huron triage file and reconciling any changes made. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/13/2009 | Meeting with Huron director to discuss and resolve a list of data and logistics issues identified during the initial triage process. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/13/2009 | Preparing examples and a summary of issues identified within the data and triage process for discussion with Huron director. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/13/2009 | Reviewing potential duplicate claims identified in initial triage process (last names A-M). | 1.8 | 245 | 441.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/14/2009 | Incorporating results of Huron initial review into triage file to be reviewed and verified against current claims population. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/14/2009 | Performing electronic analyses on claims not identified by Epiq as duplicate or amending claims in order to further define the potential duplicate population. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/14/2009 | Reconciling and incorporating claims identified as amended claims by Epiq into Huron triage file for further analysis. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/14/2009 | Reconciling and incorporating claims identified as duplicates by Epiq into Huron triage file for further analysis. | 0.3 | 245 | 73.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/14/2009 | Reconciling and incorporating claims identified by Epiq as claims that amend, replace, or supersede earlier filed claims into Huron triage file for further analysis. | 0.4 | 245 | 98.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/19/2009 | Creating a file that will be used to reconcile claims filed to scheduled liabilities and to stayed invoice detail. The file consists of source data from various sources and will serve as a bridge between claims filed, vendors, and scheduled liabilities. | 2 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/19/2009 | Performed analysis of stayed invoice detail as of October 15th, prepared by Nortel support prime. Created a summary of stayed invoice amounts by vendor and debtor to be incorporated into Triage review and used in reconciliation of claims to schedules. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/19/2009 | Preparing all claims not flagged for objection during initial Huron triage review for further review. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/19/2009 | Reviewing deliverables provided to Nortel claims team related to duplicates and amended claims identified during first phase of Huron's triage review. | 0.6 | 245 | 147.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/20/2009 | Documenting results of data compilation and completion of first phase of vendor and schedule matching. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/20/2009 | Preparing a subset of claims filed which have been matched to vendor numbers and stayed invoice amounts.  Incorporated the stayed invoice data and summarized information into a deliverable for K. Ng (Nortel) and the rest of the Nortel claims team for database updates. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/20/2009 | Reviewing file created to form data bridge between vendor numbers, schedules, and claims filed to date. Documenting methodology used. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/21/2009 | Appending newly filed claims to Triage database. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/21/2009 | Creating a database that will serve as a master tracking file of all schedule numbers, claim numbers, vendor numbers matched, and stayed invoice amounts. File will be used to enhance matching of claims and schedules and claim reconciliation overall. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/21/2009 | Reconciling lists of schedule numbers prepared by Epiq and Nortel and appending all discrepancies to Claims Triage report. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/22/2009 | Creating a master tracking document for all claims filed and schedule numbers from NNI SoFAs and Schedules. | 2 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/22/2009 | Documenting findings of master schedule number reconciliation and corresponding with A. Tsai at Epiq regarding variances between source documents. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/22/2009 | Performing secondary analyses of claims identified as potential duplicates and applying updated objection codes when necessary. | 1.4 | 245 | 343.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER 1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/22/2009 | Reconciling multiple source documents to ensure that all analyses of claims and schedules are performed using the complete population of claims and schedules filed. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/23/2009 | Performing final review of claims identified for first omnibus objection. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/23/2009 | Preparing multiple files for merging with work prepared by Huron analyst and associate. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/26/2009 | Analyzing the remaining population of claims filed to identify any potential duplicates or amended claims included in the most recent extract from Epiq. | 0.6 | 245 | 147.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/26/2009 | Applying updated classifications based on changes in Epiq extract. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/26/2009 | Performing a manual review of claims identified as potential duplicates that may not have been included in first omnibus objection list. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/27/2009 | Defining and refining the population of potential duplicates and amends not identified in first review phase. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/27/2009 | Defining the population of claims images marked as "Amending" within the Epiq claims extract that need to be reviewed more thoroughly to identify additional amended claims. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/27/2009 | Reviewing claims images classified for further review to identify additional amended claims. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/27/2009 | Reviewing objection exhibits prepared by Epiq to ensure they include all of the appropriate detail and structure relative to the templates Huron provided for the first omnibus objection. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/28/2009 | Investigating and answering questions from K. Ng (Nortel) about Huron's database of claims, schedule, and vendor number matches. | 1.7 | 245 | 416.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/28/2009 | Reviewing claims flagged by Epiq as duplicative to determine which claims they duplicate. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/28/2009 | Reviewing claims images for claims flagged by Epiq as amending. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/29/2009 | Investigating questions posed by K. Ng (Nortel) regarding updates to the Huron claims triage file. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/29/2009 | Reviewing images of proof of claim forms to determine whether or not claims with exact name and amount matches fall under duplicate or amended objection categories. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/30/2009 | Designing a series of data control tests to ensure accuracy and appropriateness of objection groups. | 1.7 | 245 | 416.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/30/2009 | Reviewing claims marked for objection in first omnibus for a variety of potential errors or data inadequacies. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 10/30/2009 | Reviewing remaining unique and ungrouped claims to determine if any other amended or duplicative claims could be included in first omnibus objection. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/11/2009 | Prepared for initial RTP site visit with R. Boris, Nortel to initiate claims management process. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/12/2009 | Compiled master list of potential objection types to use in the Nortel case and examples on relevant language. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/14/2009 | Reviewed claim triage report provided by Richard Boris to identify potential claims to be included in omnibus objections. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/15/2009 | Reviewed "watchlist" of claims provided by Cleary relating to vendors that have initiated the resolution of claims matters including reclamation, set-off and cure rights. | 0.6 | 540 | 324.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/15/2009 | Worked with Huron associate and analysts to review claims management workplan and discuss action items for October. | 2 | 540 | 1,080.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|-----------|---------------------|--------------|------|-------------|-------|------|--------|
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/16/2009 | Reviewed updated claims triage report, process and issues prepared by Huron associate and provided feedback. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/19/2009 | Researched and provided response to employee benefits related questions relating to claims filed by employees. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/20/2009 | Updated and provided reconciliation of NNI scheduled liabilities with liabilities subject-to-compromise balances. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/26/2009 | Responded to questions from R. Boris, Nortel regarding contract rejection damages and appropriate methodology to calculate. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/27/2009 | Reviewed and revised methodology and issues memo created by Huron associate to summarize process to identify and include claims for the initial omnibus objection. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 10/27/2009 | Reviewed omnibus objection exhibits provided by Epiq to create master list of questions and issues for Cleary. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/12/2009 | Performed research of two Delaware Bankruptcy Court Local Rules to identify specific rules Huron and Nortel will need to follow to submit successful claims objections. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/12/2009 | Prepared first pass of template shell for use in tracking objections based on type of objection, including summary page and support pages listing individual objections ranging from duplicate claims, no liability, etc. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/13/2009 | Prepared and updated shell of omnibus objections exhibits for use by Nortel claims team.  This involved updating instructions and descriptions. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/13/2009 | Prepared exhibits for use within omnibus objections shell.  This involved creating 15 separate exhibits, each to be populated with individual objections of the same type. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/13/2009 | Reviewed dockets of two Delaware bankruptcies to find examples of language used in descriptions of omnibus objections. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/14/2009 | Created summary page for omnibus objections summary using US Claims by Category. | 1 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/15/2009 | Manually performed detailed review of claims database to determine which claims should be objected to using the amended, single debtor duplicates, and multiple debtor duplicates objections (names N-O). | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/15/2009 | Manually performed detailed review of claims database to determine which claims should be objected to using the amended, single debtor duplicates, and multiple debtor duplicates objections (names P-Q). | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/15/2009 | Manually performed detailed review of claims database to determine which claims should be objected to using the amended, single debtor duplicates, and multiple debtor duplicates objections (names R). | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/15/2009 | Manually performed detailed review of claims database to determine which claims should be objected to using the amended, single debtor duplicates, and multiple debtor duplicates objections (names S). | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/16/2009 | Manually performed detailed review of claims database to determine which claims should be objected to using the amended, single debtor duplicates, and multiple debtor duplicates objections (names T-U). | 2 | 245 | 490.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/16/2009 | Manually performed detailed review of claims database to determine which claims should be objected to using the amended, single debtor duplicates, and multiple debtor duplicates objections (names V-W). | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/16/2009 | Manually performed detailed review of claims database to determine which claims should be objected to using the amended, single debtor duplicates, and multiple debtor duplicates objections (names X - Z). | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/21/2009 | Reviewed Huron Triage Report to determine if any claims with no debtor identified were objected to as "Duplicate - Multiple Debtors."  If so, adjusted to be single debtor. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/21/2009 | Reviewed Huron Triage Report to determine if any entities identified on the watchlist were objected to within our claims first pass. | 1 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/21/2009 | Reviewed Huron Triage Report to determine if any entries identified with objections were also labeled as surviving claim. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/21/2009 | Reviewed Huron Triage Report to determine status of claims labeled with objection "Amended." Confirmed status or determined if further review was needed, involving but not limited to review of the actual claim submission itself. | 2.6 | 245 | 637.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/22/2009 | Reviewed all claims objected to determine necessary follow-up related to viewing claims, organizing by objections, etc. (Single Debtor Duplicates). | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/22/2009 | Reviewed all claims objected to determine necessary follow-up related to viewing claims, organizing by objections, etc. (Multiple Debtor Duplicates). | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/22/2009 | Reviewed all claims objected to determine necessary follow-up related to viewing claims, organizing by objections, etc. (Amended Claims). | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/22/2009 | Reviewed all claims objected to determine necessary follow-up related to viewing claims, organizing by objections, etc. 503(b)(9) claims, all other claims to be reviewed). | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/23/2009 | Determined which claims needed to be reviewed to determine which were amending/amended based on Epiq/Nortel notes. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/23/2009 | Finalized review of claims that were objected to confirm follow up work necessary to determine appropriate objections and reasoning. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/23/2009 | Reviewed amended claims and determined surviving claim number to be applied to each amended claim. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/26/2009 | Completed amends review for submission to Huron associate in order to update the Huron Triage Report. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/26/2009 | Reviewed claims A - E to determine group claim number for purposes of classification and identification. Will assist in sorting and grouping of all claims filed. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/26/2009 | Reviewed claims F - J to determine group claim number for purposes of classification and identification. Will assist in sorting and grouping of all claims filed. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/26/2009 | Reviewed claims K - M to determine group claim number for purposes of classification and identification. Will assist in sorting and grouping of all claims filed. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/26/2009 | Reviewed duplicate objections to confirm that surviving claims (N - Z) have latest methodology applied and are up to date. | 1.4 | 245 | 343.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/27/2009 | Began process of applying grouped claims to amounts on Schedules E & F for purposes of matching dollar amounts. Applied various searches using name, address, etc. to identify easily matched items. | 2 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/27/2009 | Manual process of applying grouped claims to amounts on Schedules E & F for purposes of matching dollar amounts (A - F). | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/27/2009 | Reviewed claims N - R to determine group claim number for purposes of classification and identification. Will assist in sorting and grouping of all claims filed. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/27/2009 | Reviewed claims S - U to determine group claim number for purposes of classification and identification. Will assist in sorting and grouping of all claims filed. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/27/2009 | Reviewed claims V - Z to determine group claim number for purposes of classification and identification. Will assist in sorting and grouping of all claims filed. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/28/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (A-B). | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/28/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (C-D). | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/28/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (E-F). | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/28/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (G-H). | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/29/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (I-J). | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/29/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (J-L). | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/29/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (M-N). | 2 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/30/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (O-P). | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/30/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (Q-R). | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/30/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (S-T). | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 10/30/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (U-V). | 2.1 | 245 | 514.50 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 10/13/2009 | Analyzed components of liabilities subject to compromise reported at August 31, 2009 and relationship to populations of filed claims. | 1.1 | 540 | 594.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 10/16/2009 | Researched disclosure examples of other similar sized international Debtors. | 1.5 | 540 | 810.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 10/20/2009 | Analyzed third quarter balance sheets of US entities and prepared reconciliation of liabilities subject to compromise to claims. | 1 | 540 | 540.00 |
| 25 | Case Administration | Coley P. Brown | 10/9/2009 | Corresponded with R. Boris of Nortel regarding logistics concerning upcoming meetings in RTP, NC. | 0.7 | 335 | 234.50 |
| 25 | Case Administration | Michael Scannella | 10/14/2009 | Worked with Nortel IT to set up connectivity capabilities for Huron team at RTP location. In addition, spoke with IT and R. Boris, Nortel to set up access to network drive where important case documents were being placed. | 2.3 | 245 | 563.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD OCTOBER  1, 2009 THROUGH OCTOBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Coley P. Brown | 10/12/2009 | Travel time beyond initial hour from ORD to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 10/15/2009 | Travel time beyond initial hour from RDU to ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 10/19/2009 | Travel time beyond initial hour from ORD to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 10/23/2009 | Travel time beyond initial hour from RDU to ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 10/26/2009 | Travel time beyond initial hour from ORD to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 10/29/2009 | Travel time beyond initial hour from RDU to ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 10/2/2009 | Travel time in excess of initial hour from Washington Dulles (IAD) to New York (EWR). | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 10/5/2009 | Travel time in excess of initial hour from New York EWR to Washington DC IAD. | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 10/8/2009 | Travel time in excess of initial hour from Washington Dulles (IAD) to New York (EWR). | 1.9 | 245 | 465.50 |
| 26 | Travel Time | Joseph McKenna | 10/12/2009 | Travel time in excess of initial hour from New York LGA to Raleigh-Durham, NC for visit to Nortel RTP office. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Joseph McKenna | 10/19/2009 | Travel time in excess of initial hour from Chicago ORD to Raleigh-Durham RDU while traveling on Nortel engagement. | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 10/23/2009 | Travel time beyond initial hour from Raleigh, NC (RDU) to New York (LGA). | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 10/26/2009 | Travel time in excess of initial hour from residence in New York (LGA) to Raleigh, NC (RDU). | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 10/29/2009 | Travel time in excess of initial hour from Raleigh (RDU) to New York (LGA). | 2 | 245 | 490.00 |
| 26 | Travel Time | Lee Sweigart | 10/19/2009 | Travel time beyond initial hour from IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 10/21/2009 | Travel time beyond initial hour to IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 10/26/2009 | Travel time beyond initial hour from IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 10/29/2009 | Travel time beyond initial hour to IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/2/2009 | Travel time beyond initial hour to Chicago. | 2.5 | 540 | 1,350.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/5/2009 | Travel time beyond initial hour from Chicago. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/8/2009 | Travel time beyond initial hour to Chicago. | 2.5 | 540 | 1,350.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/12/2009 | Travel time beyond initial hour from Chicago. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/15/2009 | Travel time beyond initial hour to Chicago. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/20/2009 | Travel time beyond initial hour from Chicago. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/23/2009 | Travel time beyond initial hour from Chicago. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/27/2009 | Travel time beyond initial hour from Chicago. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 10/29/2009 | Travel time beyond initial hour to Chicago. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Michael Scannella | 10/2/2009 | Travel time beyond initial hour from IAD to EWR. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 10/5/2009 | Travel time beyond initial hour from EWR to IAD. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 10/8/2009 | Travel time beyond initial hour from IAD to EWR. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 10/12/2009 | Travel time beyond initial hour from EWR to RDU. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 10/16/2009 | Travel time beyond initial hour from RDU to EWR. | 3 | 245 | 735.00 |
| 26 | Travel Time | Michael Scannella | 10/19/2009 | Travel time beyond initial hour from EWR to RDU. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 10/23/2009 | Travel time beyond initial hour from RDU to EWR. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 10/25/2009 | Travel beyond initial hour to RDU from EWR. | 1.5 | 245 | 367.50 |
| 26 | Travel Time | Michael Scannella | 10/29/2009 | Travel time beyond initial hour from RDU to EWR. | 2 | 245 | 490.00 |

**Total**      812.4      $    309,805.00