## <u>Exhibit A</u>

## COMPENSATION BY PROJECT CATEGORY[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

October 1, 2009 through October 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 1,368.20 | $ 634,595.50 |
| Case Administration | 1,304.80 | 665,960.00 |
| Claims Administration and Objections | 490.20 | 254,682.50 |
| Debtor in Possession Financing | 3.60 | 1,823.00 |
| M&A Advice | 4,434.20 | 2,430,389.00 |
| Employee Matters | 379.50 | 212,003.50 |
| Customer Issues | 114.40 | 57,373.50 |
| Supplier Issues | 594.60 | 267,825.00 |
| Tax | 809.40 | 441,873.00 |
| Intellectual Property | 635.50 | 327,638.50 |
| Regulatory | 62.20 | 36,615.00 |
| Fee and Employment Applications | 204.90 | 75,385.00 |
| Litigation | 11.20 | 5,730.00 |
| Real Estate | 712.20 | 397,790.50 |
| **TOTAL** | **11,124.90** | **$ 5,809,684.00** |

[1]        Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 10/01/09 | Drafted emails to Nortel executives and internal Cleary team (.4);  emailed Epiq regarding service list (.2); participated in conference call with Nortel executives. Participants were: Megan Fleming-Delacruz, Kate Weaver, Esther Farkas and Dan Sternberg(.8). | 1.40 | 490.00 | 23608749 |
| RYCKAERT, N. | 10/01/09 | Editing of the court pleadings (0.8), review (0.6), office conference with A. Krutonogaya (0.2) | 1.60 | 560.00 | 23608952 |
| WEINSTEIN, R.D. | 10/01/09 | Updated sale motion to include tentative dates and conform with other deal documents. | .70 | 245.00 | 23609197 |
| WEINSTEIN, R.D. | 10/01/09 | Updated document checklist to reflect current drafts of all exhibits to the sale agreement. | .80 | 280.00 | 23609199 |
| WEINSTEIN, R.D. | 10/01/09 | Conferenced with L. Schweitzer, J. Kim, E. Polizzi and L. Lipner to continue reviewing and finalizing motion and sale documents in preparation for signing the sale agreement and filing the motion documents. | 7.20 | 2,520.00 | 23609204 |
| KRUTONOGAYA, A. | 10/01/09 | Phone conference with S. Malik (.1); revewiing documents and drafting letter (.5); revewing e-mails (.5); office conference with N. Ryckaert (.2). | 1.30 | 455.00 | 23621964 |
| FLEMING-DELACRU | 10/01/09 | Conference call re: potential asset sale. | .50 | 247.50 | 23632021 |
| FLEMING-DELACRU | 10/01/09 | Reviewed publication notice proofs. | .30 | 148.50 | 23632041 |
| FLEMING-DELACRU | 10/01/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23632153 |
| FLEMING-DELACRU | 10/01/09 | T/c with S. Malik re: potential asset sale (.4); Conference call with T. Feuerstein (.3). | .70 | 346.50 | 23632561 |
| FLEMING-DELACRU | 10/01/09 | T/c with S. Malik and S. Hamilton re: potential asset sale. | .30 | 148.50 | 23632635 |
| FLEMING-DELACRU | 10/01/09 | Conference call with S. Malik and J. Harris re: potential asset sale. | .40 | 198.00 | 23632638 |
| FLEMING-DELACRU | 10/01/09 | Email re: agreement with respect to potential asset sale. | .30 | 148.50 | 23632651 |
| LACKS, J. | 10/01/09 | Emailed G. Riedel re: declaration (0.1) | .10 | 43.00 | 23642564 |
| WEAVER, K. | 10/01/09 | Preparation for call re: sales. | .30 | 129.00 | 23666217 |
| WEAVER, K. | 10/01/09 | T/cs with M. Fleming re: sales. | .30 | 129.00 | 23666240 |
| BAZAN, J.M. | 10/01/09 | Conf call with Inna Rosemberg and Sanjeet Malik. | 1.50 | 487.50 | 23761458 |
| BROMLEY, J. L. | 10/01/09 | Various ems on case matters with Brod, Schweitzer (.50); mtgs in Ottawa with Gale (.60); call with Stam and Lang (.40). | 1.50 | 1,410.00 | 23794641 |
| LIPNER, L. | 10/01/09 | Email exchange with E. Polizzi re. auction prep (.20); drafted declaration and motion to shorten | 7.30 | 3,139.00 | 23808315 |

1

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | notice (3.60); Email exchange with S. Malik re. sale issues (.20); Email to K. Davis re. motion to shorten (.20); followed various emails re. sale process (.20); email exchange with S. Malik and A. Cordo (MNAT) re. sale notice (.20); email exchange with R. Weinstein re. notice address (.10); Email exchange with S. Bianca (.10); Email exchange with G. Riedel (Nortel) re. declaration (.30); Email exchange with J. Croft re. sale order (2.00); Email exchange with S. Malik re. contracts (.20). | | | |
| BIDSTRUP, W. R. | 10/01/09 | Confs P Marquardt re: regulatory issues.  Conf call seeking resolution. Follow up corr explaining status. | 1.30 | 1,040.00 | 23809718 |
| BIDSTRUP, W. R. | 10/01/09 | Review and follow up confs/corr re: regulatory issues. | 1.20 | 960.00 | 23809807 |
| KIM, J. | 10/01/09 | Review ASA and related docs (.8). Mtgs w/ team (L. Schweitzer, E. Polizzi, L. Lipner, R. Weinstein) re: sale and review of docs (7.6); E-mail to J. McGill re: ASA (.1); E-mail to J. Cade & J. Stam re: sale (.1); E-mails to L. Lipner re: closing (.1); E-mail to R. Baik re: asset sale (.1); E-mail to E. Mandell re: sale-related real estate issue (.1); Review comments to ASA (.2); E-mail to J. Stam re: ASA (.1). | 9.20 | 5,566.00 | 23810354 |
| POLIZZI, E.M. | 10/01/09 | Meetings, t/cs and e-mails with L. Lipner, R. Weinstein, L. Schweitzer, J. Kim, the Ogilvy M&A and Bankruptcy teams, and counsel for the purchasers regarding asset sale documents (2.2); reviewed and revised documents (6.4); e-mails with A. Cordo (MNAT) and A. Remming (MNAT) re: sale motion (.3); t/c M. Fleming-Delacruz re: asset sale issues (.1); e-mails and t/cs w/ J. Grushcow (Ogilvy), L. Schweitzer, J. Kim and S. Flow re: supplier agreement (.6); t/c N. Salvatore: re: same (.2). | 9.80 | 4,214.00 | 23871099 |
| MALIK, S. | 10/01/09 | Asset sale: All-hands update call and related follow-up (0.9); t/c/w certain NT customer re: sale process and related follow-up (0.7); emails w/ deal team re: related follow-up (0.8); emails w/ MNAT re: filing matters (0.3); several emails w/ FB re: schedules, and related communications w/potential bidders (1.3); emails w/ JL and NR re: signature: page (0.2); t/c/w AK re: asset sale;  emails w/ MNAT, LL, NR and AK re: change in schedule, and related follow-up (0.4); emails w/ EL re: allocation issues in relevant agmts (0.3). | 4.90 | 2,964.50 | 23873741 |
| MALIK, S. | 10/01/09 | Allocation issues: Emails and t/cs w JB re: background materials (0.4). | .40 | 242.00 | 23873752 |
| MALIK, S. | 10/01/09 | T/c/w CB re: sale issues and related follow-up (0.9); emails w/ JM re: ASA and emails w/ SH re: same (0.7) ; status email to CG's deal team and related follow-up (0.6). | 2.20 | 1,331.00 | 23873771 |
| MALIK, S. | 10/01/09 | T/c/w potential bidder and follow-up emails and calls w/ MF, deal team and JB (1.8); follow-up emails w/ HS re: same (0.4); t/cs/w Milbank, Akin | 6.50 | 3,932.50 | 23873793 |

2

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Monitor re: proposed agmt w/ potential bidder, and related follow-up emails w/ deal team and JB (2.1); several emails and t/cs/w ES and AM re: proposed schedule and other related matters (0.9); t/c/w Lazard re: next steps and follow-up email to deal team, and circulated draft agmt to potential bidder (0.6); drafted note for VL, ES and JB re: potential bidder's proposal (0.7). | | | |
| KRUTONOGAYA, A. | 10/02/09 | Telephone conference with S. Malik regarding sale issues (.1); revewing and revising same (.3); e-mails re: same (.1); reviewing Canadian court pleadings (.2). | .70 | 245.00 | 23622672 |
| LANZKRON, J. | 10/02/09 | Researched asset sale issues. | 3.60 | 1,260.00 | 23623267 |
| RYCKAERT, N. | 10/02/09 | Conference call with Nortel and CGSH Paris re. revised asset sale agreement (0.7), review of emails (0.1) | .80 | 280.00 | 23624362 |
| WEINSTEIN, R.D. | 10/02/09 | Office conference with L. Lipner re: memo to suppliers. | .70 | 245.00 | 23626308 |
| WEINSTEIN, R.D. | 10/02/09 | Drafted memo to Nortel supplier representatives. | 3.40 | 1,190.00 | 23626314 |
| FLEMING-DELACRU | 10/02/09 | Email re: rejection notice. | .10 | 49.50 | 23632827 |
| BAZAN, J.M. | 10/02/09 | New version of Allocation issues Review. | 2.00 | 650.00 | 23644464 |
| LIPNER, L. | 10/02/09 | Reviewed comments by G. McDonald (Nortel) on sale motion (.10); email exchange with R. Weinstein re. memo (.10); Email exchange with L. Schweitzer re. potential asset sale (.10); O/c with R. Weinstein re. memo (.50); Email to Creditors counsel to contact (.30) | 1.10 | 473.00 | 23808450 |
| BIDSTRUP, W. R. | 10/02/09 | Conf call with MoFo re: regulatory issues.  Follow up with P Marquardt. | .90 | 720.00 | 23809281 |
| BIDSTRUP, W. R. | 10/02/09 | Conf call with purchaser re: regulatory issues. Follow up corr. | 1.50 | 1,200.00 | 23809982 |
| BIDSTRUP, W. R. | 10/02/09 | Corr G Renard re: regulatory issues. | .20 | 160.00 | 23810188 |
| BIDSTRUP, W. R. | 10/02/09 | Conf call C Morfe, P Marquardt re: regulatory issues. | .30 | 240.00 | 23810343 |
| KIM, J. | 10/02/09 | E-mail to J. McGill re: closing. | .10 | 60.50 | 23811003 |
| POLIZZI, E.M. | 10/02/09 | E-mails with various members of team re: status of asset sale process (.6); prepared list of team members on asset sales for C. Brod (.6); e-mails w/ TSA team regarding status and documents (.8); worked on various clean-up tasks with respect to asset sale (4.4). | 6.40 | 2,752.00 | 23871104 |
| MALIK, S. | 10/02/09 | Reviewed transaction agmts in prep for the all-hands call (3.8); all-hands call to discuss the transaction agmts and related follow-up (3.2); reviewed sale documents and provided cmts to ER (0.7). | 7.70 | 4,658.50 | 23873805 |

3

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 10/02/09 | Several emails and t/cs/w deal team to discuss potential bidder's asks (1.9). | 1.90 | 1,149.50 | 23873810 |
| MALIK, S. | 10/02/09 | Several t/cs/w and status emails to creditors and the company re: sale documents (0.8). | .80 | 484.00 | 23873822 |
| MALIK, S. | 10/02/09 | T/cs/w and emails to RR, LL and SC re: regulatory issues (0.3); follow-up emails and t/cs/w Purchaser's counsel re: same (0.5). | .80 | 484.00 | 23873835 |
| LIPNER, L. | 10/03/09 | Email exchange with S. Malik re. sale process issues (.20) | .20 | 86.00 | 23808476 |
| BIDSTRUP, W. R. | 10/03/09 | Review C Lloyd draft of regulatory quesionnaire. | .30 | 240.00 | 23811040 |
| BIDSTRUP, W. R. | 10/03/09 | Corr D Parker, P Marquardt re: regulatory issues; review L VanBuren's summary of call. | .40 | 320.00 | 23811591 |
| MALIK, S. | 10/03/09 | Emails w/ JB and LS re: certain disclosures to supplier (0.4); t/c/w NT re: same (0.3); emails w/ RR re: regulatory issues (0.4). | 1.10 | 665.50 | 23873890 |
| MALIK, S. | 10/04/09 | T/c/w Purchaser's counsel re: sale issues. | .40 | 242.00 | 23873909 |
| LANZKRON, J. | 10/05/09 | Conference call on asset sale. Particpants were: Nortel executives, Megan Fleming-Delacruz, Kate Weaver, Aaron Meyers and Jim Bromley (.9); telephone call with Anna Krutonogaya discussing arrangments and format for upcoming hearing on October 15 (.3). | 1.20 | 420.00 | 23630684 |
| WEINSTEIN, R.D. | 10/05/09 | Reviewed L. Lipner's comments on memo. | .30 | 105.00 | 23633117 |
| WEINSTEIN, R.D. | 10/05/09 | Reviewed corporate information. | .40 | 140.00 | 23633144 |
| WEINSTEIN, R.D. | 10/05/09 | Reviewed sale motion for potential asset sale. | 1.10 | 385.00 | 23634016 |
| WEINSTEIN, R.D. | 10/05/09 | Telephone conference w/ team regarding status of potential asset sale. | .70 | 245.00 | 23634018 |
| BUSSIGEL, E.A. | 10/05/09 | Meeting with K.Weaver re: agreement in potential asset sale. | .20 | 70.00 | 23634104 |
| BUSSIGEL, E.A. | 10/05/09 | Research on agreements in asset sales | 5.50 | 1,925.00 | 23634116 |
| FLEMING-DELACRU | 10/05/09 | Email to E. Farkas re: sale procedures. | .10 | 49.50 | 23635538 |
| FLEMING-DELACRU | 10/05/09 | Conference call w/ team re: potential asset sale. | .90 | 445.50 | 23635540 |
| FLEMING-DELACRU | 10/05/09 | Email to J. Bromley re: potential asset sale. | .30 | 148.50 | 23635563 |
| FLEMING-DELACRU | 10/05/09 | Email to K. Otis re: asset sale. | .20 | 99.00 | 23635571 |
| RYCKAERT, N. | 10/05/09 | Review of emails (0.2), review of auditor's report (0.9), review of canadian affidavit (0.2), office meeting (0.1), emails (0.3), call with Delaware: counsel re: Asset sale agreement (0.1), preparation of a draft notice of asset sale agreement (0.7) | 2.50 | 875.00 | 23635755 |
| FLEMING-DELACRU | 10/05/09 | Emails re: meeting with respect to potential asset sale. | .20 | 99.00 | 23635775 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/05/09 | Emails with E. Farkas re: sale. | .10 | 49.50 | 23635784 |
| FLEMING-DELACRU | 10/05/09 | Drafted notice. | .90 | 445.50 | 23635789 |
| KRUTONOGAYA, A. | 10/05/09 | Telephone conference with S. Malik regarding hearing on 10/15 (.1); drafting e-mails re: same (.1); office conference with L. Lipner regarding same (.4); reviewing e-mails (.3). | .90 | 315.00 | 23642216 |
| BAZAN, J.M. | 10/05/09 | Research re. precent. | 2.00 | 650.00 | 23642311 |
| WEAVER, K. | 10/05/09 | Call w/ team. | .90 | 387.00 | 23667335 |
| LIPNER, L. | 10/05/09 | T/c with S. Malik re. notices (.20); t/c with J. Kim re. auction transcript (.20); T/c with A. Cord (MNAT) re. notices (.20): o/c with E. Polizzi re. sale process (.20); T/c re. asset sale with L. Schweitzer, E. Polizzi, R. Weinstein and J. Kim (.50); Email to B. Murash (Nortel) re. creditor inquiry (.20); reviewed accession agreement (.10); Email exchange with S. Malik re. auction transcript (.20) | 1.80 | 774.00 | 23808533 |
| LIPNER, L. | 10/05/09 | Email to J. Stam (Ogilvy) re. agreement (.20); Reviewed business summary (3.50) | 3.70 | 1,591.00 | 23808583 |
| KIM, J. | 10/05/09 | Mtg w/ J. Bromley, P. Patel, E. Polizzi, S. Malik re: side letter (1.0); E-mail to S. Graff (.1); E-mail to J. McGill, J. Kalish, A. Randazzo re: sale documents (.1); E-mail to J. Bromley re: side letter (.1); T/C w/ Ogilvy, Akin, Nortel, Milbank re: sale status and follow-up meeting w/ L. Schweitzer, E. Polizzi, L. Lipner, R. Weinstein (1.0); T/C w/. Stam, S. Malik, L. Schweitzer, E. Polizzi re: sale issues and follow-up meeting w/ L. Schweitzer & E. Polizzi (2.1). | 4.40 | 2,662.00 | 23811172 |
| POLIZZI, E.M. | 10/05/09 | T/c J. Kim re: asset sale issues (.1); t/c L. Schweitzer re: same (.1); e-mail to B. Looney (Nortel) re: contract issues w/r/t possible asset sale (.1); set up meeting w/ J. Bromley and J. Kim re: side agreement issues (.1); t/c J. Kim re: side agreement (.2); t/c w/ R. Weinstein re: questions from potential bidder (.1); reviewed list of sellers and e-mailed comments to R. Weinstein (.1); t/c N. Salvatore: re: asset sale question (.2); reviewed side letter and escrow agreement (.8); t/cs and e-mails re: asset sale documents (1.0); e-mails w/ J. Bromley and J. Kim re: same (.5); conf. with J. Bromley, P. Patel, J. Kim and S. Malik re: TSA issues (1.2); c/c re: update on asset sale (1.3); c/c L. Schweitzer, S. Malik, J. Kim, J. Stam (Ogilvy) and M. Convery (Ogilvy) re: foreign affiliate issue w/r/t asset sale (1.0); e-mails to team to coordinate review of final deal documents (.3). | 7.10 | 3,053.00 | 23871111 |
| MALIK, S. | 10/05/09 | O/c w NR re: monitor's report and related follow-up (0.4); reviewed Monitor's report and Cdn pleadings (1.2); reviewed presentation for potential bidders (0.8); completed review of transaction agmts (0.9). | 3.30 | 1,996.50 | 23873976 |
| MALIK, S. | 10/05/09 | T/c/w MB, Akin and Milbank re: Agmt and related follow-up (0.7); status emails w/ deal team (0.4); t/cs/w JM and JK re: Agmt and related follow-up | 5.40 | 3,267.00 | 23874018 |

5

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.4); emails w/ LS and JS re: approval by US and Cdn courts, and follow-up t/c re: same (0.7); o/c/w JK, EP, PP and JB re: side agmt and related follow-up (0.9); emails w/ LW re: agmt (0.3); emails w/ ML re: agmt re: tax provisions (0.2); reviewed drafts of Agmt and circulated draft to all relevant parties (1.8). | | | |
| MALIK, S. | 10/05/09 | Several emails and t/cs/w supplier's counsel and NT re: disclosure: of certain information (0.8); emails w/ JB and LL re: auction transcript (0.3); emails w/ SC, NW and DL re: certain Other Seller and follow-up emails w/ AJG (0.8). | 1.90 | 1,149.50 | 23874028 |
| MALIK, S. | 10/05/09 | Emails re: sale issues (0.4); t/c/w TB re: same (0.5); drafted note re: same (0.7). | 1.60 | 968.00 | 23874045 |
| MALIK, S. | 10/05/09 | Reviewed bidder's draft agmt and circulated summary of major issues to deal team (0.9); | .90 | 544.50 | 23874057 |
| RYCKAERT, N. | 10/06/09 | Review of emails (0.2), review of the asset sale agreement (0.7) | .90 | 315.00 | 23639511 |
| LANZKRON, J. | 10/06/09 | Met with Megan Fleming-Delacruz and Rebecca Weinstein to discuss upcoming sale of assets and distribute assignments (.8); drafting sale motion for sale of assets (.3). | 3.80 | 1,330.00 | 23639542 |
| WEINSTEIN, R.D. | 10/06/09 | Office conference with L. Lipner re: memo to suppliers. | .80 | 280.00 | 23639628 |
| WEINSTEIN, R.D. | 10/06/09 | Reviewed and revised memo to suppliers. | .70 | 245.00 | 23639629 |
| WEINSTEIN, R.D. | 10/06/09 | Office conference with M. Fleming, J. Lanzkron re: potential asset sale. | .70 | 245.00 | 23639631 |
| WEINSTEIN, R.D. | 10/06/09 | Office conference re: update on status of deal. | 1.00 | 350.00 | 23639640 |
| WEINSTEIN, R.D. | 10/06/09 | Reviewed motion and orders. | 3.90 | 1,365.00 | 23639643 |
| WEINSTEIN, R.D. | 10/06/09 | Began drafting court documents related to potential asset sale. | .70 | 245.00 | 23639677 |
| WEINSTEIN, R.D. | 10/06/09 | Office conference with L. Schweitzer, J. Kim, E. Polizzi and L. Lipner to prepare: to finalize and sign asset sale agreement. | 5.90 | 2,065.00 | 23641321 |
| FLEMING-DELACRU | 10/06/09 | Reviewed deposit letter. | .20 | 99.00 | 23641833 |
| FLEMING-DELACRU | 10/06/09 | Prepared for (.1) meeting with J. Lanzkron and R. Weinstein re: potential asset sale (.6). | .70 | 346.50 | 23642046 |
| FLEMING-DELACRU | 10/06/09 | Conference call re: potential asset sale and follow-up discussions. | .30 | 148.50 | 23642055 |
| FLEMING-DELACRU | 10/06/09 | Email to K. Weaver re: board resolution. | .10 | 49.50 | 23642131 |
| FLEMING-DELACRU | 10/06/09 | Emails to J. Lanzkron and R. Weinstein re: potential asset sale. | .20 | 99.00 | 23642138 |
| FLEMING-DELACRU | 10/06/09 | Reviewed Agreement. | 1.00 | 495.00 | 23642155 |

6

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/06/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23642238 |
| FLEMING-DELACRU | 10/06/09 | Drafted sale notice. | 1.10 | 544.50 | 23642239 |
| FLEMING-DELACRU | 10/06/09 | T/c with E. Mandell re: potential asset sale. | .20 | 99.00 | 23642242 |
| BAZAN, J.M. | 10/06/09 | Allocation issues. | 7.00 | 2,275.00 | 23642250 |
| FLEMING-DELACRU | 10/06/09 | T/c with D. Ilan re: potential asset sale. | .10 | 49.50 | 23642436 |
| FLEMING-DELACRU | 10/06/09 | Email re: potential asset sale. | .10 | 49.50 | 23642465 |
| KRUTONOGAYA, A. | 10/06/09 | Telephone conference with S. Malik regarding hearing on 10/15 (.1); drafting e-mails re: same (.6); telephone conference with A. Cordo regarding same (.1); reviewing e-mails (.2); working on hearing logistics (.7); draft proffer (.3). | 2.00 | 700.00 | 23656031 |
| ZLOCZOWER, D. | 10/06/09 | Research bankruptcy issues. | 1.00 | 495.00 | 23666276 |
| WEAVER, K. | 10/06/09 | Call with M. Fleming re: sales. | .10 | 43.00 | 23667375 |
| LIPNER, L. | 10/06/09 | o/c with R. Weinstein re. memo (.80); reviewed sale agreement (.20); T/c with G. Nielsen (Nortel) re. contracts (.30); o/c with S. Consquer re. same (1.20); T/c with J. Bromley re. Asset Sale (.50); Email exchange with S. Malik re. Asset Sale Issuer (.30); T/c w/ R. Volpe (Nortel) re. equipment list (.10); Email exchange with A. Pak (Ropes) RE. asset sale issues (.20); T/c with A/ Park (Ropes) re. same (.40) | 4.00 | 1,720.00 | 23811077 |
| LIPNER, L. | 10/06/09 | Email to J. Bromley and S. Malik re: asset sale issues (.40); T/c and email to K. Davis (AKIN) re. motion to shorten (.20); T/c with J. Bromley re. asset sale issue (.50); Email to N. Whoriskey, D. Leinwand, J. Bromley, S. Malik and S. Cordo re. same (.40); Preparation for filing sale motion and related pleadings (7.10); T/c and email exchange with A. Grossman (Ogilvy) re. TSA (.60) | 9.20 | 3,956.00 | 23811314 |
| KIM, J. | 10/06/09 | T/C re: side letter (1.0); Mtg w/ L. Schweitzer, E. Polizzi, R. Weinstein re: status (1.0); T/C w/ L. Schweitzer, I. Rozenberg, E. Polizzi re: TSA (.7); E-mail to J. Panas re: sale-related issue (.1); E-mail to J. Hoppe re: sale-related issue (.1); E-mail to S. Graff re: sale dates (.1); T/C re: side letter w/ Ogilvy & Akin (1.0); E-mail to J. Stam re: bid procedures (.1); Mtg w/ team re: review and finalizing of sale docs (5.9); E-mail to F. Faby (.1); Review of sale docs (1.0). | 11.10 | 6,715.50 | 23811519 |
| BIDSTRUP, W. R. | 10/06/09 | Corr re: regulatory issues. | .20 | 160.00 | 23812267 |
| BIDSTRUP, W. R. | 10/06/09 | Review regulatory issues. Forward to Nortel. Confs C Morfe, R Elliott re: issue. Drafting. | 2.50 | 2,000.00 | 23812646 |
| POLIZZI, E.M. | 10/06/09 | C/c w/ L. Schweitzer, J. Kim, and UCC counsel re: side letters (1.0); c/c w/ L. Schweitzer, J. Kim and Ogilvy re: side letter (1.6); c/c re: update on asset sale (1.0); e-mail to J. Stam and J. Kim re: same (.4); t/c w/ J. Kim re: same (.6); c/c re: side letter (1.0); t/c w/ D. Ilan re: asset sale (.3); o/c w/ L. | 16.20 | 6,966.00 | 23871115 |

7

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer, J. Kim and I. Rozenberg (.2); t/c A. Grossman (Ogilvy) re: side letter issue (.3); t/c E. Mandell re: asset sale issues (.2); organized call re: asset sale status (.4); organized update call (.4); e-mails to J. Factor re: tax issues w/r/t possible asset sale (.5); e-mail to A. Ventresca (Nortel) and G. McDonald (Nortel) re: asset sale (.4); t/cs, e-mails and meetings re: asset sale documents (4.6); reviewed the same (2.6); e-mail to A. Cordo (MNAT) re: asset sale schedule (.1); e-mail to J. Hoppe re: same (.2); e-mails w/ S. Lim re: deal documents (.4). | | | |
| MALIK, S. | 10/06/09 | Reviewed memo re: certain legal issues and related background materials (2.1); email (0.3); revising protocol (6.1). | 8.50 | 5,142.50 | 23874103 |
| KRUTONOGAYA, A. | 10/07/09 | E-mails regarding logistics of 10/15 hearing (.1); telephone call with M. Ashra regarding same (.1); office conference with M. Fleming-Delacruz regarding same (.4); review emails (.3); drafting proffer of George Riedel (.1). | 1.00 | 350.00 | 23642877 |
| WEINSTEIN, R.D. | 10/07/09 | Final review and edits of all documents to be filed with the Delaware: court in connection with asset sale. | 4.60 | 1,610.00 | 23643942 |
| WEINSTEIN, R.D. | 10/07/09 | Office conferences with L. Schweitzer, J. Kim, E. Polizzi and L. Lipner re: filing motion and related exhibits in bankruptcy court. | 2.30 | 805.00 | 23643953 |
| BAZAN, J.M. | 10/07/09 | Allocation issues. | 2.00 | 650.00 | 23644461 |
| LANZKRON, J. | 10/07/09 | Drafted sale motion and declaration for upcoming filing associated with a sale of assets. | 5.30 | 1,855.00 | 23644470 |
| WEINSTEIN, R.D. | 10/07/09 | Discussion with M. Fleming re: orders. | .20 | 70.00 | 23647047 |
| WEINSTEIN, R.D. | 10/07/09 | Finalized and sent out motions and exhibits for court filing. | .80 | 280.00 | 23647057 |
| RYCKAERT, N. | 10/07/09 | Reviewing and editing Asset sale agreement (5.3), office conference (0.3), review and writing of emails (0.2), editing notice for filing of proposed Asset sale agreement (0.4) | 6.20 | 2,170.00 | 23647453 |
| ZLOCZOWER, D. | 10/07/09 | Meeting with Inna Rozenberg (1.3), review of allocation issues, legal research (4.2). | 5.50 | 2,722.50 | 23656769 |
| FLEMING-DELACRU | 10/07/09 | T/c with A. Krutonogaya re: hearing for potential asset sale. | .10 | 49.50 | 23672739 |
| FLEMING-DELACRU | 10/07/09 | Met with A. Krutonogaya re: hearing prep for potential asset sale. | .30 | 148.50 | 23672777 |
| FLEMING-DELACRU | 10/07/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 23672798 |
| FLEMING-DELACRU | 10/07/09 | T/c with J. Kim re: potential asset sale issue. | .10 | 49.50 | 23672848 |
| FLEMING-DELACRU | 10/07/09 | Office conference with R. Weinstein re: potential asset sale. | .20 | 99.00 | 23672855 |

8

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 10/07/09 | T/c with S. Cordo re: contracts (.10); Email exchange with E. Polizzi and G. Riedel (Nortel) re: declaration (.30); Email exchange with L. Schweitzer and M. Murray (Lazard) re: schedule (.20); Reviewed filing in connection with asset sale; email exchange with S. Cordo re: claims (.40); Email exchange with E. Liu re: canadian orders (.20): Email to J. Stan (Ogilvy) re: memo (.30); reviewed pleadings for filing in connection with asset sale and other tasks associated with filing same (3.5); meeting w/E. Polizzi, R.Weinstein, Kim an dL. Schweitzer re: sale (2.3). | 7.30 | 3,139.00 | 23811488 |
| BIDSTRUP, W. R. | 10/07/09 | Review/revise/expand responses to regulatory issues. Confs/corr R Elliott, C Morfe. Provide complete draft to Re: Elliott for review. | 2.10 | 1,680.00 | 23813171 |
| BIDSTRUP, W. R. | 10/07/09 | Corr re: regulatory issues. T/conf L VanBuren (DLAPiper) re: regulatory issues. | .60 | 480.00 | 23813565 |
| BROMLEY, J. L. | 10/07/09 | Corresondence with Lipner on issues re: asset sale (.30). | .30 | 282.00 | 23832076 |
| KIM, J. | 10/07/09 | Review ASA and pleadings (1.1); E-mail to team re: ASA (.1); T/C w/ W. Chung & T. Ungerman re: ASA (.2); Mtg w/ D. Stern, J. Bromley, S. Malik, P. Patel, S. Lim, E. Polizzi re: agreement (1.8); E-mail to K. Colitti re: ASA (.1); E-mail to F. Faby re: contracts (.1); E-mail to D. Ilan re: auction (.1); Review sale-related pleadings (1.6); E-mail to contracts team re: sale-related contract (.1); Voicemail to counsel to supplier re: sale (.1); Mtg w/ J. McGill, L. Schweitzer, S. Larson, E. Polizzi, J. Kalish re: closing (1.2); E-mail to J. Stam re: sale issues (.1); T/C w/ J. Stam re: auction (.2); E-mail to L. Schweitzer re: auction (.1); T/Cs and correspondence w/ E. Polizzi and R. Weinstein re: auction and sale-related pleadings (.8); E-mail to J. McGill re: escrow (.1) ; T/C w/ I. Rozenberg re: TSA (.4); Mtg w/ L. Schweitzer re: sale-related issues (.2). | 8.40 | 5,082.00 | 23839568 |
| POLIZZI, E.M. | 10/07/09 | E-mail, t/cs and meetings re: asset sale signing (5.4); finalized motion papers for asset sale and worked with MNAT to get them filed (3.2); met with L. Lipner, R. Weinstein, J. Kim and L. Schweitzer re: same (.6 partial attendance). | 9.20 | 3,956.00 | 23871121 |
| MALIK, S. | 10/07/09 | O/c/w JB, EP, DS, SYL re: funding issues (1.4, partial attendance); t/cs and emails re: certain info about tangible assets (0.3). | 1.70 | 1,028.50 | 23874184 |
| MALIK, S. | 10/07/09 | T/c/w deal team re: next steps and related follow-up (0.8); emails w/ ES and MFD re: proposed auction date and certain customer K (0.4). | 1.20 | 726.00 | 23874198 |
| MALIK, S. | 10/07/09 | T/c/w local counsel re: transfer of assets (0.9); follow-up email to SC (0.4); t/c/w counsel to certain supplier re: disclosures and follow-up emails (0.5); emails w/ LL re: certain customer's proof of claim (0.4); email to RF re: status of Other Sellers (0.3). | 2.50 | 1,512.50 | 23874218 |

9

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 10/07/09 | Circulated revised Side Ltr (0.7); several emails and t/cs/w ML and PRC counsel re: revisions to Side Ltr (0.8). | 1.50 | 907.50 | 23874258 |
| MALIK, S. | 10/07/09 | Emails w/ FB re: BP and related disclosures to customers and other stakeholders (0.8); t/cs and emails w /HA re: finalization of ASA (0.5). | 1.30 | 786.50 | 23874331 |
| BIDSTRUP, W. R. | 10/08/09 | Corr re: regulatory issues.  Conf call Purchaser counsel.  Conf call with counsel, L VanBuren.  Draft talking points for t/conf, revise per P Marquardt and distribute. | 3.40 | 2,720.00 | 23646709 |
| BIDSTRUP, W. R. | 10/08/09 | Corr R Elliott, P Marquardt re: regulatory issues; further drafting.  Review/revise responses and file. | 2.10 | 1,680.00 | 23646803 |
| LANZKRON, J. | 10/08/09 | Edited sale motion, sale order and declaration for upcoming filing associated with the sale of assets. | 3.70 | 1,295.00 | 23651686 |
| WEINSTEIN, R.D. | 10/08/09 | Drafted exhibits to motion re: potential asset sale. | 4.50 | 1,575.00 | 23651739 |
| WEINSTEIN, R.D. | 10/08/09 | Updated final versions of motions and exhibits. | .50 | 175.00 | 23651742 |
| WEINSTEIN, R.D. | 10/08/09 | Reviewed Canadian motion. | 1.10 | 385.00 | 23651745 |
| RYCKAERT, N. | 10/08/09 | Office call (0.8), conference call with Nortel and Cleary Paris re: qualified bidders (0.7), call with K. Otis re. letters (0.2), editing letters (0.7), emails (1.2) | 3.60 | 1,260.00 | 23655997 |
| ZLOCZOWER, D. | 10/08/09 | Research and correspondence regarding litigation issues. | 7.00 | 3,465.00 | 23666253 |
| FLEMING-DELACRU | 10/08/09 | Conference call re: potential asset sale. | .40 | 198.00 | 23672945 |
| FLEMING-DELACRU | 10/08/09 | Email to J. Bromley re: sale notice. | .10 | 49.50 | 23673268 |
| FLEMING-DELACRU | 10/08/09 | Email re: potential asset sale. | .30 | 148.50 | 23673337 |
| FLEMING-DELACRU | 10/08/09 | Email with J. Bromley re: potential asset sale. | .10 | 49.50 | 23673343 |
| FLEMING-DELACRU | 10/08/09 | Email to R. Weinstein re: potential asset sale. | .10 | 49.50 | 23673351 |
| FLEMING-DELACRU | 10/08/09 | T/c with E. Farkas and K. Otis re: potential asset sale. | .20 | 99.00 | 23673357 |
| FLEMING-DELACRU | 10/08/09 | Emails to E. Polizzi re: designation of qualified bidders. | .20 | 99.00 | 23673367 |
| FLEMING-DELACRU | 10/08/09 | Email re: potential asset sale to J. Bromley. | .40 | 198.00 | 23673739 |
| FLEMING-DELACRU | 10/08/09 | Gathered materials re: rejections (.2); Office conference with A. Krutonogaya (.2). | .40 | 198.00 | 23673744 |
| FLEMING-DELACRU | 10/08/09 | T/c with E. Farkas. | .10 | 49.50 | 23673746 |
| FLEMING-DELACRU | 10/08/09 | Edited proposed order re: potential asset sale. | .50 | 247.50 | 23673751 |
| FLEMING-DELACRU | 10/08/09 | T/c with K. Otis re: potential asset sale. | .10 | 49.50 | 23673769 |
| FLEMING-DELACRU | 10/08/09 | Email to J. Bromley re: potential asset sale. | .10 | 49.50 | 23673772 |

10

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/08/09 | Email to J. Bromley re: poteneial asset sale. | .70 | 346.50 | 23673788 |
| KRUTONOGAYA, A. | 10/08/09 | Review e-mails (.3); preparing for hearing (1.1). | 1.40 | 490.00 | 23717690 |
| BAZAN, J.M. | 10/08/09 | Drafting of Allocation issues. | 9.00 | 2,925.00 | 23761464 |
| BROD, C. B. | 10/08/09 | Review and revise allocation documents; e-mails S. Malik (1.80). | 1.80 | 1,764.00 | 23766719 |
| WEAVER, K. | 10/08/09 | Call with client re: potential sale. | .50 | 215.00 | 23805119 |
| KIM, J. | 10/08/09 | T/C w/ J. McGill & E. Polizzi re: escrow agreement (1.0); Review e-mails re: assumption and assignment and e-mail to F. Faby re: same (.4); E-mail to L. Lipner & M. Fleming re: qualified bidder (.1); E-mail to T. Ayres re: rejection (.1); E-mails to L. LaPorte re: PBGC (.2); E-mail to J. McGill re: escrow (.1); E-mail to E. Polizzi re: bid procedures (.1); E-mails to E. Polizzi re: escrow (.3); Review CCAA affidavit re: sale (.4); E-mail to J. Stam re: affidavit (.2); E-mails to J. Kalish and C. Alden re: sale-related agreement (.1). | 3.00 | 1,815.00 | 23839627 |
| MALIK, S. | 10/08/09 | All-hands call and related follow-up (0.9). | .90 | 544.50 | 23874371 |
| MALIK, S. | 10/08/09 | Reviewed IR's comments to draft (0.7); reviewed ML's comments to draft (0.8); reviewed CB's comments to draft (1.2); revised (4.5). | 7.20 | 4,356.00 | 23874381 |
| MALIK, S. | 10/08/09 | Finalized Side Agmt after emails and t/cs/w MB, Milbank, Akin, Goodmans and Ogilvy (1.2). | 1.20 | 726.00 | 23874394 |
| POLIZZI, E.M. | 10/08/09 | T/c P. Henson and B. Looney (Nortel) re: contracts w/r/t possible asset sale (.5); t/c J. Kim and J. McGill re: escrow agreement (1.0); e-mails w/ K. Davis (Akin) and T. Feuerstein (Akin) re: asset sale documents (.6); e-mails w/ G. McDonald re: agreements w/r/t asset sale (.7); e-mails w/ J. McGill and F. Faby re: contracts (.4); e-mails w/ P. Patel re: TSA update (.6); e-mails w/ A. Cordo (MNAT) re: filing (.2); t/c J. Olson re: asset sale issues and next steps, and related follow-up (.8); drafted communications protocol w/r/t asset sale motion (.8); e-mail with M. Fleming-Delacruz re: sale process (.3); t/c B. Looney re: contract issues (.6); correspondence w/ J. Kim re: asset sale issues and follow-up works related to same (1.1); revised side letter and sent to J. McGill (.4); e-mail w/ T. Feuerstein (Akin) re: side letter issues (.3); e-mail w/ J. Kim re: same (.2); e-mailed w/ A. Graham (Nortel) re: hearing prep (.5). | 9.00 | 3,870.00 | 23877851 |
| LIPNER, L. | 10/08/09 | T/c with A. Cambouris re: customer contracts (.5); Emails to A. Cambouris re: same (.2); Emails with E. Polizzi and R. Weinstein re: asset sale documents (.3); t/c with G. Neilsen (Nortel) and J. Dearing (Nortel) re: EDR access (.5); Emails re: same with S. Cousquer and A. Cambouris (.5); Email to A. Krutonogaya re: proffers (.2); Email exchange and t/c's with G. Metcalfe (Nortel) and D. Payne (Nortel) re: equipment list (.8); t/c and emails with counsel to supplier re: equipment list exchange (.4); Email exchange with M. Fleming- | 4.10 | 1,763.00 | 23914208 |

11

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Delacruz re: bid procedures (.3); Email exchange with R. Weinstein re: assignment notice (.2); Email exchange with S. Malik re: equipment list (.2) | | | |
| LANZKRON, J. | 10/09/09 | Drafted sale motion (1.3); edited sale order and declaration (1.1). | 2.40 | 840.00 | 23656948 |
| WEINSTEIN, R.D. | 10/09/09 | Reviewed Canadian sale motion, compiled comments and sent them to Canadian counsel. | 1.20 | 420.00 | 23658572 |
| WEINSTEIN, R.D. | 10/09/09 | Correspondence related to creating deal binders. | .50 | 175.00 | 23658576 |
| WEINSTEIN, R.D. | 10/09/09 | Completed drafting and reviewed exhibits to motion in connection with potential asset sale. | 1.50 | 525.00 | 23658578 |
| WEINSTEIN, R.D. | 10/09/09 | Conferences with M. Fleming (.1) and J. Lanzkron re: potential asset sale (.2). | .30 | 105.00 | 23658580 |
| WEINSTEIN, R.D. | 10/09/09 | Conference with E. Polizzi re: next steps for asset sale. | .60 | 210.00 | 23658581 |
| WEINSTEIN, R.D. | 10/09/09 | Created checklist of required tasks regarding hearing and notices. | .70 | 245.00 | 23658583 |
| WEINSTEIN, R.D. | 10/09/09 | Drafted proffers for bidding procedures hearing. | 2.70 | 945.00 | 23658684 |
| WEINSTEIN, R.D. | 10/09/09 | Conference with A. Krutonogaya re: documents for bidding procedures hearing. | .20 | 70.00 | 23658981 |
| RYCKAERT, N. | 10/09/09 | Call with A. Cordo (MNAT) (0.2), call with Akin, Milbank, S. Malik, A. Krutonogaya and Cleary Paris re: asset sale agreement (1.3), call with Lazard, Nortel, Cleary Paris, S. Malik and A. Krutonogaya re: bidding procedures (0.3), call with Nortel re: consent letters (0.2), emailing (0.9), editing consent letter (0.1), editing notice of asset purchase agreement (0.2) | 3.20 | 1,120.00 | 23659166 |
| BIDSTRUP, W. R. | 10/09/09 | Review/revise regulatory list; correspond K Otis, P Marquardt. Forward to counsel, follow up and incorporate comments. | 2.60 | 2,080.00 | 23663571 |
| BIDSTRUP, W. R. | 10/09/09 | Confs/corr K Otis re: regulatory issues. Review draft letter. | 1.50 | 1,200.00 | 23663586 |
| BIDSTRUP, W. R. | 10/09/09 | Confs/corr R. Elliott, C. Morfe re: responses to regulatory issues to Purchaser. Conf call.  Corr P Marquardt re: regulatory issues. | 1.80 | 1,440.00 | 23663600 |
| ZLOCZOWER, D. | 10/09/09 | Call with team regarding research issues and drafting list of research issues (1.2); discussion w/ I. Rozenberg (.5); work related to same (.3). | 2.00 | 990.00 | 23666257 |
| ZLOCZOWER, D. | 10/09/09 | Research regarding potential issues. | 3.50 | 1,732.50 | 23666259 |
| FLEMING-DELACRU | 10/09/09 | Email re: potential asset sale to Akin, Milbank and Monitor. | .20 | 99.00 | 23673801 |
| FLEMING-DELACRU | 10/09/09 | T/c with K. Otis. | .10 | 49.50 | 23673804 |
| FLEMING-DELACRU | 10/09/09 | T/c with K. Weaver. | .10 | 49.50 | 23673808 |

12

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/09/09 | T/c with R. Weinstein and office conference re: potential asset sale. | .10 | 49.50 | 23673820 |
| FLEMING-DELACRU | 10/09/09 | T/c with K. Weaver re: rejection. | .10 | 49.50 | 23673822 |
| FLEMING-DELACRU | 10/09/09 | T/c with S. Chandel (Nortel) re: potential asset sale. | .10 | 49.50 | 23673986 |
| FLEMING-DELACRU | 10/09/09 | Edited potential asset sale summary for J. Bromley. | .30 | 148.50 | 23673994 |
| FLEMING-DELACRU | 10/09/09 | Email re: potential asset sale order. | .10 | 49.50 | 23674020 |
| FLEMING-DELACRU | 10/09/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23674031 |
| KRUTONOGAYA, A. | 10/09/09 | Review ASA (.3); attention to hearing logistics (.4); NA ASA call (1.3); telephone conference with S. Malik regarding NA ASA and related research (.2); e-mails regarding ASA (.1); office conference with R. Weinstein regarding asset proffer (.2); review e-mails regarding asset sale (.1). | 2.60 | 910.00 | 23717701 |
| BAZAN, J.M. | 10/09/09 | New draft of Allocation protocol. | 3.00 | 975.00 | 23761477 |
| BROMLEY, J. L. | 10/09/09 | Call with Flanagan and others on transaction issues (.30); call with Stam re: same (.20) | .50 | 470.00 | 23832257 |
| KIM, J. | 10/09/09 | E-mails to E. Polizzi re: sale-related issues (.1); E-mail to J. McGill re: escrow (.1); T/C w/ J. McGill, E. Polizzi & JP Morgan re: escrow (.6); Follow-up call w/ J. McGill and E. Polizzi re: escrow (.5); T/C w/ Ogilvy and Akin re: side letter (1.9); E-mail to J. Panas re: sale-related real estate issue (.1); Various sale-related e-mails (.1). | 3.40 | 2,057.00 | 23839703 |
| MALIK, S. | 10/09/09 | T/c w deal team and other stakeholders re: BP and related issues (1.9); several emails and t/cs re: finalization of NA ASA (0.9); finalized notice of sale w/emails and t/cs/w JB, NR and MNAT (0.9); drafted cover email for GR (0.4); emails w/ LL (0.2); reviewed final ASA (1.3). | 5.60 | 3,388.00 | 23874601 |
| MALIK, S. | 10/09/09 | AP:T/c/w IR, DZ re: open research issues and related follow-up (1.3). | 1.30 | 786.50 | 23874610 |
| MALIK, S. | 10/09/09 | T/c/w ML re: Side Ltr Agmt and follow-up emails (0.6); circulated final version of Side Ltr Agmt (0.5). | 1.10 | 665.50 | 23874630 |
| MALIK, S. | 10/09/09 | Several emails and t/cs/w deal team re: potential bidder's ask (1.2). | 1.20 | 726.00 | 23874680 |
| POLIZZI, E.M. | 10/09/09 | E-mail w/ T. Feuerstein re: meeting (.1); reviewed contract list (.8); e-mail w/ A. Cordo re: hearing prep (.4); o/c with R. Weinstein re: next steps w/r/t asset sale (.6); c/c with J. Kim, J. McGill and JPMorgan re: escrow agreement (.6); follow-up o/c with J. Kim re: same (.5); c/c with Ogilvy, Akin, etc. re: side letter (.9); organized meeting re: TSA issues (.6); e-mails w/ J. Kim re: asset sale issues (.7); e-mailed w/ A. Krutonogaya re: hearing prep (.3); e-mail w/ T. Feuerstein re: TSA issues (.7); drafted motion to approve side letter (.6); t/c w/ Schweitzer (.3); t/c w/ A. Cordo (MNAT) re: publication notice (.2); t/cs and e-mail with | 8.20 | 3,526.00 | 23877853 |

13

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | managing attorney's office re: same (.2); e-mails and t/cs re: organizing TSA/side letter meeting (.7). | | | |
| LIPNER, L. | 10/09/09 | Emails to J. Bromley and S. Malik re: various issues related to asset sale process (.8); Emails to counsel for customer counterparty (.3) and review of prior correspondence re: same (.3); t/c with counsel to purchaser re: various asset sale issues (.4); Email to counsel for purchaser re: same (.2); Emails with counsel to supplier and M. Fleming-Delacruz re: objection deadlines (.3); Email to G. Neilsen (Nortel) re: customer notices (.2); T/c's and emails with G. Metcalfe (Nortel) re: equipment list (1.2); Reviewed equipment list (.2); Email to S. Cousquer re: coverage (.1); | 4.00 | 1,720.00 | 23915954 |
| WEINSTEIN, R.D. | 10/10/09 | Reviewed draft monitor's report. | .70 | 245.00 | 23661428 |
| RYCKAERT, N. | 10/10/09 | Writing emails re: notice of ASA and ASA | .30 | 105.00 | 23671473 |
| MALIK, S. | 10/10/09 | Emails w/ PM re: certain regulatory issues (0.3); circulated EMEA ASA and responses to other open issues to creditors (0.4). | .70 | 423.50 | 23874717 |
| MALIK, S. | 10/10/09 | Several emails w/ ES and deal team re; scheduling issues (0.8). | .80 | 484.00 | 23874727 |
| FLEMING-DELACRU | 10/11/09 | Reviewed and edited motions re: potential asset sale. | 2.10 | 1,039.50 | 23674045 |
| MALIK, S. | 10/11/09 | Several emails and t/cs w/ DP and ES and potential bidder re: IP issues (0.9). | .90 | 544.50 | 23874738 |
| LIPNER, L. | 10/11/09 | Email to S. Malik re: objection deadline (.1); Email to G. Neilson re: customer notices (.1); | .20 | 86.00 | 23915962 |
| LANZKRON, J. | 10/12/09 | Conference call with Nortel executives. Participants were: Megan-Fleming, Jim Bromley, Kate Weaver, Dan Sternberg, Esther Farkas, and Aaron Meyers (.5); read through background on regulatory regulations (.3); spoke with Esther Farkas regarding regulatory issues (.2); wrote email to Megan Fleming and Kate Weaver regarding discussion (.1). | 1.10 | 385.00 | 23661907 |
| BIDSTRUP, W. R. | 10/12/09 | Confs and conf call with Nortel and DLAPiper re: regulatory issues.  Review revisions to regulatory issues letter by H DeAlmeida, L VanBuren.  Corr P Marquardt re: status. | 2.60 | 2,080.00 | 23663253 |
| LANZKRON, J. | 10/12/09 | Read through materials for background on the sale of assets. | .60 | 210.00 | 23667398 |
| WEINSTEIN, R.D. | 10/12/09 | Prepared documents for bidding procedures hearing. | 2.30 | 805.00 | 23668160 |
| WEINSTEIN, R.D. | 10/12/09 | Gathered required information for notices re: asset sale. | 2.50 | 875.00 | 23668173 |
| WEINSTEIN, R.D. | 10/12/09 | Correspondence regarding hearing preparation and notices. | .90 | 315.00 | 23668186 |

14

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 10/12/09 | Participated in conference call on regulatory issues related to sale of assets (1.3); drafted summary of conference call and analysis on possible regulatory issues (.8); scheduled Nortel team meeting and reserved conference room (.3). | 2.40 | 840.00 | 23668715 |
| BUSSIGEL, E.A. | 10/12/09 | Meeting with E.Polizzi and T.Britts re: motion to approve side agreement and motion to approve escrow agreement | .30 | 105.00 | 23668736 |
| BUSSIGEL, E.A. | 10/12/09 | Drafting motion to approve side agreement. | 4.20 | 1,470.00 | 23668737 |
| WEINSTEIN, R.D. | 10/12/09 | Office conference with E. Polizzi re: asset sale notices and hearing prep. | .80 | 280.00 | 23668739 |
| BIDSTRUP, W. R. | 10/12/09 | Correspondence with  MoFo, P Marquardt, Nortel re: regulatory issues. | .60 | 480.00 | 23671092 |
| BIDSTRUP, W. R. | 10/12/09 | Review and confs/corr Nortel, Paul Weiss re: draft responses to regulatory issues. | 1.10 | 880.00 | 23671146 |
| RYCKAERT, N. | 10/12/09 | Emailing re: filing of ASA and re: objection (0.7), team call re: objection (0.3), editing publication notice, sale notice and proffer (0.4), phone conference re: objection and related work (1.2) | 2.60 | 910.00 | 23671534 |
| BRITT, T.J. | 10/12/09 | Meeting with Liz Polizzi about new assignment - escrow agreement motion | .50 | 175.00 | 23671969 |
| BRITT, T.J. | 10/12/09 | Drafting of Motion for Order Approving Escrow Agreement | 6.00 | 2,100.00 | 23671973 |
| ZLOCZOWER, D. | 10/12/09 | Research regarding binding non-parties to arbitration agreement. | 4.50 | 2,227.50 | 23673329 |
| FLEMING-DELACRU | 10/12/09 | Conference call re: potential asset sale. | .50 | 247.50 | 23674048 |
| FLEMING-DELACRU | 10/12/09 | Conference call re: potential asset sale. | .40 | 198.00 | 23674051 |
| FLEMING-DELACRU | 10/12/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23674064 |
| FLEMING-DELACRU | 10/12/09 | T/c with E. Farkas re: potential asset sale. | .30 | 148.50 | 23674066 |
| FLEMING-DELACRU | 10/12/09 | T/c with A. Krutonogaya re: potential asset sale. | .10 | 49.50 | 23674084 |
| FLEMING-DELACRU | 10/12/09 | Reviewed motions re: potential asset sale. | .50 | 247.50 | 23674106 |
| KRUTONOGAYA, A. | 10/12/09 | Attention to hearing logistics (.5); revising hearing outline (.5); phone conference with N. Ryckaert regarding Bidding Procedures (.1); e-mail regarding sale order (.1); office conference with L. Lipner regarding relief outline (.5); review PACER for objections (.1); phone conference with S. Malik, L. Lipner and N. Ryckaert regarding objection (.5); review of objection and drafting summary of same (.6); review of e-mails (.2); phone conference regarding objection and bid procedures order and attention to same (1.2). | 4.30 | 1,505.00 | 23717731 |
| BAZAN, J.M. | 10/12/09 | Preparation of meetings. New version of protocol. | 5.00 | 1,625.00 | 23761490 |
| KIM, J. | 10/12/09 | E-mail to J. Stam re: auction call (.1); E-mails to E. | .30 | 181.50 | 23811628 |

15

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Polizzi re: side letter calls (.2). | | | |
| MALIK, S. | 10/12/09 | AP:  Prep for all-hands and related follow-up (3.4). | 3.40 | 2,057.00 | 23874754 |
| MALIK, S. | 10/12/09 | All-hands status update call (0.8); emails re: circulation of Notice of Sale (0.3); reviewed objection of certain supplier to bidding procedures hearing and follow-up correspondence JB, AK and NR (0.8); provided draft email for QBs to Lazard (1.2). | 3.10 | 1,875.50 | 23874762 |
| MALIK, S. | 10/12/09 | Asset sale: Emails w/ AV and DP re: execution of Affiliate Side Agmt (0.4); emails w/ JK and LW re: finalization of Affiliate Side Agmt (0.3); emails w/ LS re: Affiliate Side Agmt (0.5). | 1.20 | 726.00 | 23874778 |
| MALIK, S. | 10/12/09 | T/c/w DP and ES re: IP issues and follow-up emails to LE (0.3 partial attendence); emails and t/cs/w HS re: same (0.4); t/c/w potential bidder and follow-up emails w/ deal team (0.8); reviewed revised agmt w/ potential bidder and provided comments (0.7). | 2.20 | 1,331.00 | 23874786 |
| MALIK, S. | 10/12/09 | Emails w/AB re: status of certain Other Sellers (0.2). | .20 | 121.00 | 23874834 |
| MALIK, S. | 10/12/09 | Transition funding issues: provided comments to slides prepared by PP (0.8). | .80 | 484.00 | 23874849 |
| MALIK, S. | 10/12/09 | Prepared issues list for AP call and other related preparations (0.8). | .80 | 484.00 | 23874857 |
| POLIZZI, E.M. | 10/12/09 | Corresponded w/ L. Lipner and R. Weinstein re: auction prep (1.3); o/cs and t/cs w/ R. Weinstein re: contract assignment issues (.4); t/cs and e-mails w/ S. Lim re: TSA funding issues (.8); e-mails w/ J. Bromley re: same (.6); e-mails and t/cs w/ B. Looney re: contract issues (.6); reviewed contract lists (.8); reviewed proffers in preparation for hearing (.4); t/c w/ J. Olson re: status of asset sale (.2); organized meeting re: hearing prep (.6); e-mails w/ J. Stam re: Canadian claims (.3); e-mails and t/c w/ T. Feuerstein (Akin) re: side letter issues (.8); t/cs and o/cs w/ R. Weinstein re: hearing prep (.5); e-mail to E. Bussigel and T. Britt re: motions to approve agreements (.3); o/c w/ Bussigel and T. Britt re: same (.7); t/cs w/ A. Cordo re: asset sale issues (.4); e-mails w/ M. Sercombe re: foreign affiliate issue w/r/t asset sale (.6); e-mail re: schedule of meetings w/r/t TSA funding (.3); drafted response to objection letter and e-mailed to J. Bromley, L. Schweitzer and J. Kim (.8); organized meetings re: TSA issues (1.3); e-mail to J. Stam and J. Cade re: contract counterparty issue (.3); e-mail to S. Lim re: TSA meetings (.4); e-mail to B. Lyerly re: materials for hearing (.2). | 12.70 | 5,461.00 | 23902516 |
| LIPNER, L. | 10/12/09 | O/c w/A. Krutonogaya re: relief outline(.50); Reviewed basis for relief outline and emails to A. Krutonogaya re: same (1.30); T/c w/A. Krutonogaya, S. Malik and N. Ryckaert re: objection (.50); Emails with E. Polizzi and R. Weinstein re: hearing preparation (.30); Emails with counsel to supplier (.20); Emails with S. Malik re: | 7.40 | 3,182.00 | 23904643 |

16

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | equipment list (.20); Reviewed equipment list (.50); T/c with G. Metcalfe (Nortel) re: same (.40); Emails to J. Khong (Nortel) and J. Stam (Ogilvy) re: transition issues (.20); Email to C. Alden re: creditor claim (.20); Email to R. Fishman (Nortel) re: same (.30); Reviewed and commented on closing checklist (.60); Email to E. Chisholm (Nortel) re: sale process (.20); Email to A. Cordo (MNAT) re: lease assumption motion (.30); Began drafting same (1.50); Email to R. Weinstein re: regulatory agencies (.20) | | | |
| BUSSIGEL, E.A. | 10/13/09 | Drafting motion to approve side agreement. | 2.00 | 700.00 | 23673977 |
| WEINSTEIN, R.D. | 10/13/09 | Gathered information required for asset sale notices. | 2.90 | 1,015.00 | 23678117 |
| WEINSTEIN, R.D. | 10/13/09 | Confs with L. Lipner and E. Polizzi re: proffers for hearing (.7); Revised proffers based on conferences (.9). | 1.60 | 560.00 | 23678120 |
| WEINSTEIN, R.D. | 10/13/09 | Conf. with L. Lipner (1) and A. Krutonogaya (.5) re: preparation for bidding procedures hearing. | 1.50 | 525.00 | 23678127 |
| WEINSTEIN, R.D. | 10/13/09 | Hearing prep meeting with J. Bromley and asset sale team (partial attendance). | 1.50 | 525.00 | 23678265 |
| RYCKAERT, N. | 10/13/09 | Emailing re: objection to BP motion and BP hearing. | .70 | 245.00 | 23680216 |
| BRITT, T.J. | 10/13/09 | Proofread Draft of Escrow Agreement and made modifications | 1.00 | 350.00 | 23684953 |
| BRITT, T.J. | 10/13/09 | Wrote Draft of Motion to Shorten | 3.00 | 1,050.00 | 23684958 |
| FLEMING-DELACRU | 10/13/09 | Emails re: contracts to be assumed and assigned. | .20 | 99.00 | 23699888 |
| FLEMING-DELACRU | 10/13/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23701978 |
| FLEMING-DELACRU | 10/13/09 | T/c with R. Bidstrup re: potential asset sale. | .20 | 99.00 | 23701983 |
| FLEMING-DELACRU | 10/13/09 | Drafted email re: potential asset sale to J. Bromley. | .50 | 247.50 | 23701988 |
| FLEMING-DELACRU | 10/13/09 | Email to J. Bromley re: potential asset sale. | .20 | 99.00 | 23701992 |
| FLEMING-DELACRU | 10/13/09 | Edited motions re: potential asset sale. | 1.30 | 643.50 | 23702012 |
| QUA, I | 10/13/09 | Prepared Asset Sale Company Contact List as per Rebecca Weinstein. | 3.70 | 777.00 | 23702532 |
| ZLOCZOWER, D. | 10/13/09 | Review of UCC issue list and legal research. | 4.00 | 1,980.00 | 23739081 |
| KRUTONOGAYA, A. | 10/13/09 | Review and address e-mails (.8); review agenda for 10/15 hearing (.1); phone conference with A. Cordo regarding same (.1); preparing for 10/15 hearing (2.6); office conference with R. Weinstein regarding same (.5); revision of relief outline and review of related documents (1); e-mails regarding same (.1); phone conference with L. Polizzi regarding assumption/assignments in sales (.1). | 5.30 | 1,855.00 | 23752332 |
| BAZAN, J.M. | 10/13/09 | Meetings re. Protocol. | 9.00 | 2,925.00 | 23761495 |

17

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 10/13/09 | Participate in allocation protocol conference call with Akin, Milbank, UKA, Ogilvy, Nortel and others (3.). | 3.00 | 2,940.00 | 23768329 |
| BIDSTRUP, W. R. | 10/13/09 | Conf P Marquardt; review/revise regulatory talking points. | .50 | 400.00 | 23814017 |
| BIDSTRUP, W. R. | 10/13/09 | Call M Fleming-Delacruz re: regulatory issues (.2); e-mails to same (.2). | .40 | 320.00 | 23814040 |
| BIDSTRUP, W. R. | 10/13/09 | Corr C Davison re: closing checklist revisions. | .20 | 160.00 | 23814044 |
| BIDSTRUP, W. R. | 10/13/09 | Corr L VanBuren re: regulatory letter to State Dept. | .10 | 80.00 | 23814049 |
| KIM, J. | 10/13/09 | T/C w/ E. Polizzi re: side letter (.7); Mtg w/ S. Lim & E. Polizzi re: side letter (1.0); T/C w/ K. Weaver re: rejection (.1); T/C w/ L. Lipner re: evidence (.1); E-mail to J. Stam re: side letter and escrow (.1); Various e-mails to L. Schweitzer, J. Bromley, E. Polizzi and others re: sale issues (.6); Mtg w/ D. Stern, L. Schweitzer, S. Lim, J. Konstant, E. Polizzi, J. Bromley re: side letter (1.0); T/C w/ J. Flanagan & team re: TSA (1.1); Follow-up mtg w/ D. Stern, S. Malik and others (.3); Mtg w/ J. Bromley, D. Stern, S. Lim, E. Polizzi, J. Konstant, S. Malik re: side letter (.4); T/C w/ J. Doolittle, M. McDonald, B. Beekenkamp re: side letter (1.2); Mtg re: potential asset disposition (1.6); Prepare: for hearing (1.2). | 9.40 | 5,687.00 | 23831940 |
| MALIK, S. | 10/13/09 | Preparation for, Affiliate issues all-hands t/cs and related follow-up (5.3). | 5.30 | 3,206.50 | 23874920 |
| MALIK, S. | 10/13/09 | Emails w/ Lazard re: BP (0.3); o/c/w JB re: certain supplier's objection and follow:-up email to AK (0.4). | .70 | 423.50 | 23874927 |
| MALIK, S. | 10/13/09 | T/c w JS and EB re: Affiliate Other Sellers and related follow-up (0.7); reviewed closing check-list (1.4); reviewed memo to client re: certain issues under ASSA (0.7). | 2.80 | 1,694.00 | 23874963 |
| MALIK, S. | 10/13/09 | Emails w/ AV and JM re: execution of China Side Agmt (0.3). | .30 | 181.50 | 23874982 |
| MALIK, S. | 10/13/09 | Emails w/ ES re: status (0.2); several t/cs/w bidder and ES (.3) and follow-up emails w /deal team (0.5). | 1.00 | 605.00 | 23874995 |
| POLIZZI, E.M. | 10/13/09 | C/c re: asset sale (.3) and e-mail to L. Schweitzer re: same (.1); o/c re: proffers and preparation for same (.8); c/c J. Stam and Ogilvy team re: auction planning (.5); meeting re: side letter and preparation for same (1.1); call re: side letter w/ JAK and preparation for same (.7); internal meeting re: hearing prep (1.2 -- partial attendance); e-mails, meetings and t/cs re: TSA funding issues (2.2); e-mail to counsel to purchaser re: possible objection to sale (.7); e-mails re: asset sale closing and other asset sale issues (3.6); e-mails re: contract assignment issues (.5); e-mails w/ A. Graham re: bidding procedures hearing (.4); e-mails w/ counsel to purchaser regarding contract assignment issue | 15.70 | 6,751.00 | 23902518 |

18

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.4); e-mails and t/cs re: contract assignment issues (.8); various e-mails re: hearing prep (.6); revised side letter and e-mailed T. Feuerstein and J. McGill re: same (1.1). | | | |
| LIPNER, L. | 10/13/09 | T/c with J. Kim re: evidence (.10); O/c with E. Polizzi and R. Weinste in re: proffers (.70); O/c with R. Weinstein re: hearing preparation (1.00); T/c with Nortel re: contracts (1.20); Attention to creditor notification of objection (.30); Emails to E. Liu re: assignment agreement (.10); Reviewed basis for relief outline and emails to A. Krutonogaya re: same (1.10); Emails with E. Polizzi and R. Weinstein re: potential objections to bid procedures (.20); Emails with A. Krutonogaya re: hearing prep (.20); Revised proffers (.80); Reviewed in-flight PO matrix (.30); T/c with counsel to purchaser re: various sale issues (.40); O/c with E. Polizzi, R. Weinstein, J. Kim, J. Bromley and L. Schweitzer re: hearing preparation (1.80) | 8.20 | 3,526.00 | 23904877 |
| BIDSTRUP, W. R. | 10/14/09 | Corr C Morfe, R Elliott re: regulatory issue status. Weekly status conf call. | 1.00 | 800.00 | 23680311 |
| WEINSTEIN, R.D. | 10/14/09 | Reviewed and analyzed draft objection. | 1.00 | 350.00 | 23691291 |
| WEINSTEIN, R.D. | 10/14/09 | Conf. with L. Lipner re: draft objection. | .50 | 175.00 | 23691294 |
| WEINSTEIN, R.D. | 10/14/09 | Conf. with I. Qua re: 365 contracts. | .40 | 140.00 | 23691297 |
| WEINSTEIN, R.D. | 10/14/09 | Preparations for bidding procedures hearing. | 4.70 | 1,645.00 | 23691303 |
| WEINSTEIN, R.D. | 10/14/09 | Reviewed and prepared summary of objections. | 1.10 | 385.00 | 23691305 |
| WEINSTEIN, R.D. | 10/14/09 | Conf re: bidding procedures objections. | 2.50 | 875.00 | 23693484 |
| BRITT, T.J. | 10/14/09 | Revised Escrow Agreement motion to reflect case law. | .30 | 105.00 | 23701323 |
| QUA, I | 10/14/09 | Prepared Nortel spreadsheets regarding Customer Contracts and Suppliers and correspondence regarding same as per Rebecca Weinstein. | 2.80 | 588.00 | 23708029 |
| RYCKAERT, N. | 10/14/09 | Asset sale emailing (0.9), editing affiliate agreement and notices (1.5) | 2.40 | 840.00 | 23709182 |
| RYCKAERT, N. | 10/14/09 | Team pleadings meeting re: Nortel sales | 1.00 | 350.00 | 23709185 |
| KRUTONOGAYA, A. | 10/14/09 | Attention to e-mails regarding objection (.1); attention to logistics of 10/15 hearing & e-mails regarding same (3.6); telephone conference with L. Lipner regarding same (.1); office conference with R. Weinstein & I. Almeida regarding same (.5); office conference with L. Lipner regarding response to objection to asset sale bidding procedures (.2); drafting response to objection to asset sale bidding procedures (2.8); telephone conference with S. Malik regarding same & working on same; draft e-mail regarding same (.7); revise proffer (.2); office conference with N. Ryckaert regarding same (.2); review and shepardize cases in relief outline (1); revise Order for asset sale hearing (.5). | 9.90 | 3,465.00 | 23803889 |

19

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 10/14/09 | Corr C Morfe re: regulatory developments. | .20 | 160.00 | 23814112 |
| KIM, J. | 10/14/09 | Review side letter changes and comments (.3); T/C w/ T. Feuerstein & E. Polizzi re: side letter (2.0); Various e-mails re: sale issues (.4); Mtg re: potential asset disposition (2.8); Review objections (.6). | 6.10 | 3,690.50 | 23832005 |
| MALIK, S. | 10/14/09 | Prep for t/c/w creditor groups re: TSA funding and related follow-up (2.7). | 2.70 | 1,633.50 | 23875073 |
| POLIZZI, E.M. | 10/14/09 | Conf. with T. Feuerstein, J. Kim, and J. McGill re: escrow agreement and side letter and preparation re: same (3.2); conf. w/ J. Bromley, S. Lim, Creditors' Committee, FAs, Milbank, etc. re: funding and other issues and preparation re: same (2.6); t/cs and e-mails re: TSA funding issues (.6); t/cs, e-mails and meetings re: asset sale closing (.4); reviewed contract schedules and sent comments to E. Li (Ogilvy) (.5); reviewed objections and met with J. Bromley, L. Schweitzer, L. Lipner and R. Weinstein re: same (1.6); c/c with counsel for bidder re: same (.5); team meeting (1.0). | 10.40 | 4,472.00 | 23902519 |
| LIPNER, L. | 10/14/09 | T/c with counsel to Purchaser re: potential objection (.60); Emails to R. Weinstein re: hearing logistics (.20); Email to N. Ryckaert re: sale order (.20); Email to A. Krutonogaya re: response (.20); Reviewed preliminary objection from supplier (.70); Email exchange with R. Weinstein re: same (.20); Email to S. Malik re: sale order (.30); Reviewed objections in connection with asset sale (1.50); Reviewed notice of revised agreement (.40); Emails with A. Krutonogaya re: basis for relief (.20); Email to J. Flanagan (Nortel) re: objection (.40); Email to C. Armstrong (Goodmans) re: objections (.20); Email exchange with J. Stam (Ogilvy) re: objections (.50); T/c with counsel to supplier re: objection (.40); Email to J. Bromley and L. Schweitzer re: same (.50); Drafted proposed language to add to sale order (.70); Email to S. Cousquer re: contract notices (.20) | 7.40 | 3,182.00 | 23905021 |
| LANZKRON, J. | 10/15/09 | Conference call on sale of assets. Participants were: Megan Fleming, Esther Farkas and Nortel (.2); conference call on sale of assets and agreement (.5); read through asset sale agreement for potential issues affecting the sale of assets (1.6); created list of email addresses for qualified bidder submission (.8); read through background for sale motions (.5). | 3.60 | 1,260.00 | 23702130 |
| QUA, I | 10/15/09 | Prepared Nortel excel spreadsheet. | 3.50 | 735.00 | 23708096 |
| FLEMING-DELACRU | 10/15/09 | Conference call re: potential asset sale. | .30 | 148.50 | 23712272 |
| FLEMING-DELACRU | 10/15/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23713190 |
| FLEMING-DELACRU | 10/15/09 | T/c with J. Lanzkron: potential asset sale. | .10 | 49.50 | 23713197 |
| FLEMING-DELACRU | 10/15/09 | T/c with Akin & Milbank re: potential asset sale. | .10 | 49.50 | 23713201 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/15/09 | Reviewed agreement re: potential asset sale. | 1.10 | 544.50 | 23713212 |
| FLEMING-DELACRU | 10/15/09 | Conference call re: potential asset sale. | .10 | 49.50 | 23713224 |
| FLEMING-DELACRU | 10/15/09 | Conference call re: potential asset sale. | .40 | 198.00 | 23713426 |
| ZLOCZOWER, D. | 10/15/09 | Team meetings and research. | 6.50 | 3,217.50 | 23713593 |
| WEINSTEIN, R.D. | 10/15/09 | Non-working travel time from New York to Delaware: (50% of 2 or 1). | 1.00 | 350.00 | 23714943 |
| WEINSTEIN, R.D. | 10/15/09 | Meetings at Morris Nichols office with client to prepare: for bidding procedures hearing. | 4.00 | 1,400.00 | 23714956 |
| WEINSTEIN, R.D. | 10/15/09 | Non-working travel time from Delaware: to New York (50% of 3 or 1.5). | 1.50 | 525.00 | 23724029 |
| WEINSTEIN, R.D. | 10/15/09 | Attended bidding procedures hearing. | 5.00 | 1,750.00 | 23724043 |
| KRUTONOGAYA, A. | 10/15/09 | Non-working travel time from New York to Delaware: (50% of 3 or 1.5); Meeting at MNAT (4); attending bidding procedures hearing (5); non-working travel time from Delaware: to New York (50% of 3.2 or 1.6). | 12.10 | 4,235.00 | 23743544 |
| BAZAN, J.M. | 10/15/09 | New version of Protocol (2.2). Internal meeting with Sanjeet Malik and Litigation team (.8). | 3.00 | 975.00 | 23761507 |
| RYCKAERT, N. | 10/15/09 | Bidding procedure: hearing in Delaware, related work (10.5) and non-working travel (50% of 6 or 3). | 13.50 | 4,725.00 | 23761559 |
| BROD, C. B. | 10/15/09 | Matters relating to allocation protocol; conference H. Zelbo; S. Malik, I. Rozenberg (1.5). | 1.50 | 1,470.00 | 23772937 |
| BIDSTRUP, W. R. | 10/15/09 | Review/comment on purchaser markup. | .40 | 320.00 | 23814159 |
| KIM, J. | 10/15/09 | E-mail to J. Stam re: bidding procedures objection (.1); Hearing prep (5.3); T/Cs w/ G. Davies re: objections (.5); T/C w/ J. Vigano re: objection (.2); Attend hearing (5.0); Mtg w/ E. Polizzi re: revised order (.1); E-mail to T. Feuerstein re: side letter (.1); E-mail to E. Polizzi re: auction (.1); E-mails to J. Stam and T. Ungerman re: revised order (.3); Mtg w/ J. Bromley re: side letter and escrow (.2); Review revised order (.5); E-mail to E. Polizzi re: revised order (.1). | 12.50 | 7,562.50 | 23839886 |
| MALIK, S. | 10/15/09 | All-hands update call (0.8); several t/cs and emails w/ certain supplier re: resolution of BP objection (0.9); several t/cs and emails w/ AK and NR re: BP hearing and related follow-up (2.1). | 3.80 | 2,299.00 | 23875085 |
| POLIZZI, E.M. | 10/15/09 | Non-work travel from NY to DE (50% of 2.2 or 1.1) | 1.10 | 473.00 | 23904495 |
| POLIZZI, E.M. | 10/15/09 | Meetings at MNAT office in preparation for hearing (3.8) | 3.80 | 1,634.00 | 23904503 |
| POLIZZI, E.M. | 10/15/09 | Attended hearing (4.2) | 4.20 | 1,806.00 | 23904512 |
| POLIZZI, E.M. | 10/15/09 | Non-work travel from DE to NY (50% of 2.8 or 1.4) | 1.40 | 602.00 | 23904517 |
| POLIZZI, E.M. | 10/15/09 | Revised bidding procedures order and circulated | 1.80 | 774.00 | 23904521 |

21

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | draft (1.8) | | | |
| LIPNER, L. | 10/15/09 | Email exchange with G. Metcalfe (Nortel) re: equipment list (.20); Reviewed objection and formulated response (1.10); T/c with counsel to objecting party re: objection (.40); Email to J. Stam (Ogilvy) re: contracts process (.20); T/c's and emails with Nortel re: objecting party (1.10); Email to counsel for objecting party with proposed language (.30); Email to A. Cambouris re: contract notices (.20); Email exchange with E. Polizzi re: bid procedures hearing (.30); Revised language for insertion into order (.40); Email to A. Gingrande re: contract lists (.30); Reviewed equipment list and email to G. Metcalfe (Nortel) re: same (.40); Email to G. Nielsen and B. Lasalle (Nortel) re: 365 notices (.20); Emails to R. Weinstein and E. Polizzi re: hearing progress (.30); met w/ T. Britt re: terminations of convenience and automatic stay and motions (.3). | 5.70 | 2,451.00 | 23905054 |
| KRUTONOGAYA, A. | 10/16/09 | Telephone conference with R. Remming regarding 10/15 hearing and e-mail L. Polizzi regarding same (.1); review and drafting of e-mails regarding publication notice (.1); telephone conference with N. Ryckert regarding same and auction (.1); office conference and telephone conferences with R. Weinstein (.3); drafting A& A notice schedule (2.7); e-mail to G. Healey (.1). | 3.40 | 1,190.00 | 23706944 |
| WEINSTEIN, R.D. | 10/16/09 | Conf. with I. Qua re: notices. | .50 | 175.00 | 23708436 |
| WEINSTEIN, R.D. | 10/16/09 | Continued compiling information related to and preparing sale and assumption and assignment notices. | 3.60 | 1,260.00 | 23708444 |
| WEINSTEIN, R.D. | 10/16/09 | Reviewed documents of potential bidder to determine whether they were: qualified under bidding procedures. | .60 | 210.00 | 23708453 |
| WEINSTEIN, R.D. | 10/16/09 | Drafted summary of bidding procedures hearing per S. Malik's request. | .70 | 245.00 | 23708457 |
| BELTRAN, J. | 10/16/09 | Meeting with S. Malik re: asset sales (0.5 hrs); meeting with broader team re: same (0/5 hrs). | 1.00 | 605.00 | 23709000 |
| WEINSTEIN, R.D. | 10/16/09 | Revised motion documents related to potential asset sale. | .50 | 175.00 | 23709082 |
| RYCKAERT, N. | 10/16/09 | Asset sale - emailing (0.4), editing publication notices (0.2) | .60 | 210.00 | 23709150 |
| RYCKAERT, N. | 10/16/09 | Team meeting re: signatures by foreign nortel entities | .50 | 175.00 | 23709153 |
| BOISSET, R. | 10/16/09 | Coordination meeting with Latam team. | .50 | 162.50 | 23709335 |
| WEINSTEIN, R.D. | 10/16/09 | T/C with E. Polizzi re: asset sale next steps. | .20 | 70.00 | 23711901 |
| VILLARINO, C. | 10/16/09 | Meeting with Sanjeet Malik, Jesus M Beltran, M.Silva, R. Boisset, N, Ryckaert, J. Bazan, to explain the procedures to follow in LatAm. | .50 | 162.50 | 23712302 |

22

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VILLARINO, C. | 10/16/09 | Review of documents sent by Jesus M Beltran,regarding the procedures to follow in LatAm. | .40 | 130.00 | 23712325 |
| SILVA, M. | 10/16/09 | Internal meeting with J. Beltran and S. Malik, others regarding the execution of Agreement to Purchase by subsidiary. | .50 | 162.50 | 23714077 |
| FLEMING-DELACRU | 10/16/09 | Edited pleadings re: potential asset sale. | 3.10 | 1,534.50 | 23714151 |
| FLEMING-DELACRU | 10/16/09 | Emails to J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23714249 |
| FLEMING-DELACRU | 10/16/09 | Reviewed materials re: potential asset sale. | .30 | 148.50 | 23714258 |
| FLEMING-DELACRU | 10/16/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23714266 |
| QUA, I | 10/16/09 | Prepared "365 Customer Contracts" & "Interested Parties Address List" spreadsheets and correspondence/meeting regarding same w/ R. Weinstein. | 3.00 | 630.00 | 23715920 |
| ZLOCZOWER, D. | 10/16/09 | Legal research and correspondence with team regarding signature: of arbitrator. | 5.00 | 2,475.00 | 23739005 |
| BAZAN, J.M. | 10/16/09 | Internal meeting w/ S. Malik, M. Silva, others re. sale of business in diferents jurisdiction. | 1.00 | 325.00 | 23761515 |
| BAZAN, J.M. | 10/16/09 | Draft of corporate resolutions for all jurisdictions. | 1.50 | 487.50 | 23761616 |
| BROD, C. B. | 10/16/09 | Conference with IP team, LS, others on possible asset sales (1.3). | 1.30 | 1,274.00 | 23773096 |
| KIM, J. | 10/16/09 | E-mail to K. Carlile re: revised order (.1); E-mail to J. Stam re: revised order (.1); E-mail to E. Polizzi re: auction call (.1); E-mail to E. Polizzi re: side letter (.1); E-mail to J. Stam re: side letter (.1); E-mails to E. Polizzi re: revised order (.2); E-mail to T. Ungerman re: ASA (.2); T/C w/ J. Bromley, D. Sternberg, E. Polizzi, J. Stam re: auction (1.3); Mtg w/ E. Polizzi re: side letter (.8); T/C w/ J. Stam, J. Pasquariello, B. Beekenkamp, J. Bromley, E. Polizzi re: side letter and follow-up mtg w/ J. Bromley & E. Polizzi re: same (1.8). | 4.80 | 2,904.00 | 23839923 |
| MALIK, S. | 10/16/09 | Emails w/ IR re: certain riders (0.4); revised affiliate agmt based on comments from last conf call (4.5). | 4.90 | 2,964.50 | 23875097 |
| MALIK, S. | 10/16/09 | Emails re: BP order (0.5). | .50 | 302.50 | 23875103 |
| MALIK, S. | 10/16/09 | Prep for, o/c/w JB, NR and LatAm team re: Other Sellers and related follow-up (0.8). | .80 | 484.00 | 23875106 |
| MALIK, S. | 10/16/09 | Note re: asset sale bidding procedures hearing and related emails w/ RW and EP (0.9). | .90 | 544.50 | 23875114 |
| POLIZZI, E.M. | 10/16/09 | C/c w/ J. Bromley, J. Kim, others and Ogilvy re: auction prep (1.0); collected comments on revised bidding procedures order and sent it to MNAT to be filed (.5); t/c with J. Kim re: side letter (.5); revised expression of interest, discussion with R. Weinstein re: same, sent summary/questions to L. Schweitzer (1.2); e-mails w/ B. Hunt (Epiq) re: service of sale notices (.4); e-mail to N. Ryckaert re: insertion | 7.60 | 3,268.00 | 23904575 |

23

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | order for publication notice (.3); e-mails w/ MNAT re: sale notice (.5); t/cs, e-mails and meetings re: auction prep and other asset sale issues (3.2) | | | |
| LIPNER, L. | 10/16/09 | T/c with counsel to supplier re: equipment list, Email exchange with G. Metcalfe (Nortel) re: same (.30); Email with R. Weinstein re: sale order (.30); Email exchange with G. Nielsen (Nortel) re: contract notices (.20); Email exchange with S. Malik re: sale process (.10) | .90 | 387.00 | 23905332 |
| WEINSTEIN, R.D. | 10/17/09 | Drafted schedules for assumption and assignment notices. | 4.30 | 1,505.00 | 23711919 |
| KRUTONOGAYA, A. | 10/17/09 | Telephone conference w/team regarding asset sale transaction (1); review of e-mails (.1) | 1.10 | 385.00 | 23712109 |
| MALIK, S. | 10/17/09 | T/c/w Paris and Brussels office and JB, AK re: auction process and related follow-up (0.8). | .80 | 484.00 | 23875119 |
| ZLOCZOWER, D. | 10/18/09 | Research and drafting of memo. | 2.00 | 990.00 | 23713964 |
| BAZAN, J.M. | 10/18/09 | New versions of allocation protocol. | 6.00 | 1,950.00 | 23761568 |
| MALIK, S. | 10/18/09 | Reviewed JB's comments to AP (1.2); email w/ LL re: disclosures to interested parties (0.3); several t/cs and emails w/ JB regarding AP cmts (0.5); revised AP and circulated to HZ, CB, JB, IR, DZ and JB for comments (6.1); email w/ KL re: AP circulation schedule (0.1); emails w/ JB and SYL re: funding issues (0.2);  t/c/w LW bidder re: asset sales and related follow-up (0.7); email w/ FM re: AP related issues (0.2); t/c/w NR re: asset sale accession agmts (0.3). | 9.60 | 5,808.00 | 23849443 |
| POLIZZI, E.M. | 10/18/09 | Reviewed deal documents and prepared list of proposed revisions (3.1); e-mailed with L. Schweitzer and J. Olson re: same (.4); e-mails re: document production question (.2); e-mails w/ J. McGill and J. Stam re: asset sale closing issues (.3). | 4.00 | 1,720.00 | 23904739 |
| LIPNER, L. | 10/18/09 | Email exchange with S. Malik and L. Schweitzer re: information sharing (.40); | .40 | 172.00 | 23905364 |
| KRUTONOGAYA, A. | 10/19/09 | Telephone conference with R. Weinstein regarding sale notice (.1); e-mails regarding sale notice (.4); revising notice list for assumption and assignment of contracts and related e-mails (1.1); meeting with S. Malik, N. Ryckaert, R. Weinstein and L. Lipner regarding auction logistics (.8 -- partial attendance); office conference with R. Weinstein and preparing notices for asset sale (1.3). | 3.70 | 1,295.00 | 23713529 |
| WEINSTEIN, R.D. | 10/19/09 | Updated checklist re: important dates and deadlines for asset sale. | .90 | 315.00 | 23716928 |
| WEINSTEIN, R.D. | 10/19/09 | Revised draft order and notices re: asset sale. | 1.20 | 420.00 | 23716937 |
| WEINSTEIN, R.D. | 10/19/09 | Reviewed proof of publication notice and approved it for publication. | .40 | 140.00 | 23716942 |

24

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 10/19/09 | Confs. with E. Polizzi and L. Lipner (.7) and A. Cordo (.4) re: notices. | 1.10 | 385.00 | 23716945 |
| WEINSTEIN, R.D. | 10/19/09 | Continued preparing assumption and assignment notices. | 5.30 | 1,855.00 | 23716973 |
| BOISSET, R. | 10/19/09 | Send and reply emails with local counsel to coordinate a conference call to begin the work that needs to be done (.2), and review Agreement (.3). | .50 | 162.50 | 23717640 |
| WEINSTEIN, R.D. | 10/19/09 | Meeting with S. Malik and L. Lipner re: auction prep. | 1.00 | 350.00 | 23717653 |
| LANZKRON, J. | 10/19/09 | Edited sale motion for sale of assets. | 3.10 | 1,085.00 | 23717660 |
| FLEMING-DELACRU | 10/19/09 | Conference call w/ K. Weaver re: potential asset sale. | .30 | 148.50 | 23721022 |
| FLEMING-DELACRU | 10/19/09 | T/c with G. Ciraldo (Milbank) re: potential asset sale. | .10 | 49.50 | 23722389 |
| FLEMING-DELACRU | 10/19/09 | Email to S. Malik re: potential asset sale. | .10 | 49.50 | 23722415 |
| FLEMING-DELACRU | 10/19/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23722448 |
| ZLOCZOWER, D. | 10/19/09 | Review of protocol and proposed provisions, legal research. | 8.50 | 4,207.50 | 23738992 |
| WEAVER, K. | 10/19/09 | E-mail to Committee re: sale. | .40 | 172.00 | 23743056 |
| WEAVER, K. | 10/19/09 | Call re: sales with company, M. Fleming. | .30 | 129.00 | 23743068 |
| WEAVER, K. | 10/19/09 | Meeting with M. Fleming re: sales. | .10 | 43.00 | 23743070 |
| WEAVER, K. | 10/19/09 | Review of transaction documents. | .40 | 172.00 | 23743092 |
| BAZAN, J.M. | 10/19/09 | New version of protocol. Akin Gump comments. | 3.00 | 975.00 | 23761577 |
| BAZAN, J.M. | 10/19/09 | Conf. call with local counsel re. agreement. | 1.00 | 325.00 | 23761639 |
| MCDONALD, M. | 10/19/09 | Scanned and e-mailed one law review article to D. Zloczower | .20 | 53.00 | 23774586 |
| BIDSTRUP, W. R. | 10/19/09 | Corr K Otis re: regulatory status. | .20 | 160.00 | 23819873 |
| MALIK, S. | 10/19/09 | Reviewed potential asset sale EOI and circulated to all stakeholders (0.4); emails w/ AK re: contact info of asset sale bidders (0.2); prep for and t/c/w asset sale deal team re: side agmt (2.1); auction prep mtg w' NR, AK, LL (1.1); o/c/w EP and SYL re: funding issues and follow-up (0.8); o/c/w NR re: sellers (0.2); t/c/w CB re: affiliate distribution and other related matters (0.2); reviewed regulatory approvals papers (0.3); reviewed disclosure: schedule (1.2); responded to PRC's counsel questions (0.7); t/c/w Akin re: side agmt (0.4); drafted agenda for Nov 26 / 27 mtgs with Committees and Company and emails re: same w /TF (0.8); finalized Allocation Protocol (1.2); email to affiliate re: summary of ASA (0.6); email to AV re: Other Seller deadline (0.1); email w/ LW re: PRC FMV issues for asset sales (0.3). | 10.60 | 6,413.00 | 23851802 |

25

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 10/19/09 | T/c R. Ellis (Herbert Smith) re: escrow agreement (.3); correspond with J. McGill re: same (.8); correspondence (.5) and o/cs with S. Malik and Soo Lim re: TSA funding (.7); e-mails w/ J. Kalish re: ASA question (.5); conf. with R. Weinstein and L. Lipner re: asset sale next steps (.9); e-mails and t/cs w/ T. Feuerstein (Akin) re: asset sale issues (.8); c/c with Ogilvy, HS, D. Sternberg, J. Olson, and L. Schweitzer re: side letter (1.3); e-mails w/ P. Knudsen (Nortel) re: contract issues (.4); e-mails and t/c w/ L. Laporte re: asset sale update (.4); correspond w/ R. Weinstein re: asset sale issues (.8); correspond w/ J. McGill and S. Malik re: escrow agreement (1.2). | 8.60 | 3,698.00 | 23904917 |
| LIPNER, L. | 10/19/09 | T/c with A. Cambouris re: contract notices (.6); Emails to A. Cambouris re: same (.2); O/c with S. Malik, R. Weinstein, A. Krutonogaya and N. Ryckaert re: auction logistics (1.00); Emails re: same (.10); Preparation for same (.30); Email to J. Bromley re: sale counterparty issue (.20); Email to E. Polizzi re: contracts (.10); O/c with E. Polizzi and R. Weinstein re: same (.80); Email exchange with J. Bromley and A. Cambouris re: contract counterparty (.50); Email to G. Nielsen (Nortel) re: overlapping contracts (.30) | 4.10 | 1,763.00 | 23905448 |
| KRUTONOGAYA, A. | 10/20/09 | E-mail regarding Asset sale timeline (.1); correspondence with R. Weinstein and preparing notices for asset sale (2.6); office conference with S. Malik regarding Sale Order (.1); revising Sale Order (1.9); office conference with E. Polizzi, L. Lipner and R. Weinstein regarding auction preparation (1 -- partial attendance); attention to auction preparation (.5). | 6.20 | 2,170.00 | 23720959 |
| LANZKRON, J. | 10/20/09 | Met with Megan Fleming and Rebecca Weinstein to discuss upcoming motions (.5); edited sale motion (.6). | 1.10 | 385.00 | 23725185 |
| WEINSTEIN, R.D. | 10/20/09 | Office conf. with E. Polizzi re: next steps. | 1.00 | 350.00 | 23726600 |
| WEINSTEIN, R.D. | 10/20/09 | Office conf. with E. Polizzi, A. Krutonogaya and L. Lipner re: auction preparation. | 1.50 | 525.00 | 23726606 |
| WEINSTEIN, R.D. | 10/20/09 | Office conf. with M. Fleming and J. Lanzkron re: motion documents. | .50 | 175.00 | 23726611 |
| WEINSTEIN, R.D. | 10/20/09 | Revised asset sale checklist per discussion with E. Polizzi. | .50 | 175.00 | 23726616 |
| WEINSTEIN, R.D. | 10/20/09 | Correspondence re: auction preparation. | .70 | 245.00 | 23726619 |
| WEINSTEIN, R.D. | 10/20/09 | Revised motion documents. | 1.20 | 420.00 | 23726622 |
| WEINSTEIN, R.D. | 10/20/09 | Continued preparing notices to be sent to customers. | 3.90 | 1,365.00 | 23726629 |
| FLEMING-DELACRU | 10/20/09 | T/c with G. Ciraldo (Milbank) re: potential asset sale. | .10 | 49.50 | 23732042 |
| FLEMING-DELACRU | 10/20/09 | Met with R. Weinstein and J. Lanzkron re: potential | .40 | 198.00 | 23732271 |

26

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale asset. | | | |
| FLEMING-DELACRU | 10/20/09 | Reviewed objection to potential asset sale. | .50 | 247.50 | 23732322 |
| FLEMING-DELACRU | 10/20/09 | Created objection chart re: potential asset sale. | .20 | 99.00 | 23732346 |
| FLEMING-DELACRU | 10/20/09 | Reviewed proposed modifications to sale order. | .30 | 148.50 | 23732363 |
| FLEMING-DELACRU | 10/20/09 | Met with R. Weinstein re: potential asset sale. | .10 | 49.50 | 23732815 |
| ZLOCZOWER, D. | 10/20/09 | Team meeting and legal research. | 10.00 | 4,950.00 | 23739054 |
| VILLARINO, C. | 10/20/09 | E-mail to counsel regarding the asset disposition. | .20 | 65.00 | 23752195 |
| BAZAN, J.M. | 10/20/09 | Fup local consel re. approvals. | 1.00 | 325.00 | 23761518 |
| BAZAN, J.M. | 10/20/09 | New version of protocol. | 3.00 | 975.00 | 23761612 |
| BROD, C. B. | 10/20/09 | Matters relating to protocol; conference H. Zelbo, S. Han, S. Malik, I. Rozenberg (1.). | 1.00 | 980.00 | 23777504 |
| WEAVER, K. | 10/20/09 | Follow up on sale procedures. | .20 | 86.00 | 23812074 |
| WEAVER, K. | 10/20/09 | Call with L. LaPorte re: sales. | .20 | 86.00 | 23812146 |
| BROD, C. B. | 10/20/09 | Review and revise protocol (1.5). | 1.50 | 1,470.00 | 23812577 |
| WEAVER, K. | 10/20/09 | Call with company re: sales. | .70 | 301.00 | 23813598 |
| WEAVER, K. | 10/20/09 | Emails to UCC, Bondholders, Monitor re: potential sale issues. | .80 | 344.00 | 23813890 |
| WEAVER, K. | 10/20/09 | Review of objections to sale; memo to team re: same. | 1.30 | 559.00 | 23813894 |
| BIDSTRUP, W. R. | 10/20/09 | Corr re: potential regulatory issues. | .10 | 80.00 | 23821483 |
| BIDSTRUP, W. R. | 10/20/09 | Corr re: potential purchaser govt outreach. | .10 | 80.00 | 23830965 |
| BIDSTRUP, W. R. | 10/20/09 | Review/comment on markup of purchase agreement. | .70 | 560.00 | 23831008 |
| MALIK, S. | 10/20/09 | T/c/w CM re: Nortel sales in general (0.2); Mtgs logistics - several emails w/ JB and AK and other attendees (0.8); reviewed Akin's Discovery comments (0.7); reviewed IR's comments to AP (0.9); o/c/w HZ, DI, IR, JB, CB re: Protocol and related follow-up (1.6). | 4.20 | 2,541.00 | 23857329 |
| MALIK, S. | 10/20/09 | Several emails w/ LL re: sale Ks (0.1); t/c/w AC re: Local Sale Agmts (0.2); t/c/w LL re: supplier list and several related emails w/ counterparties (0.3); reviewed emails from CG and JF re: tax certificates (0.2); emails w/ JB and JB re: info exchange w/ counsel (0.2); t/c/w RB re: foreign issues (0.3); t/cs/w LL re: foreign employment issues (0.3); email to JB re: bd resolution to execute accession agmt (0.2); o/c/w AB, AC, LL re: local sale agmts and related follow-up (0.8); emails w/ JB, AB and AC re: NNI bd resolution (0.3). | 2.90 | 1,754.50 | 23859250 |
| MALIK, S. | 10/20/09 | Emails w/ GR re: revisions to ASA (0.3); correspondence w/ AK re: Final Sale Order and | 2.60 | 1,573.00 | 23859259 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related follow-up (1.8); emails w/ LS and UCC re: disclosure: schedules (0.3); email w/ LE re: certain potential bidder (0.2). | | | |
| MALIK, S. | 10/20/09 | Emails w/ JK and deal team regarding distribution to creditors and the Monitor (0.1); t/c/w ES re: distribution of docs (0.1). | .20 | 121.00 | 23859271 |
| MALIK, S. | 10/20/09 | Emails w/ JM, EP and CA re: escrow agmt and follow-up t/c/w JM and EP re: same (0.5). | .50 | 302.50 | 23859278 |
| LIPNER, L. | 10/20/09 | O/c w/S. Malik, A. Benard and A. Cambouris re: local sale agreements (1.00); O/c w/A. Krutonogaya (partial), E. Polizzi, and R. Weinstein re: auction prep (1.50); Email re: same to R. Weinstein (.20); Email exchange with E. Polizzi re: same (.2); Email exchanges with G. Nielsen (Nortel) re: contracts (.50); Email exchanges with L. Egan (Nortel) re: contracts (.30); Email to T. Wright (Herbert Smith) re: equipment list (.30); Emails to counsel for supplier re: objection resolution (.40); Emails to counsel for purchaser re: various sale issues (.40); T/c with counsel to alliance partner (.20); Email re: same to A. Cambouris (.10); Email exchange with S. Malik re: sale order (.20); Email exchange with A. Cambouris re: counterparty contract (.20); Email to S. Gamble (Nortel) re: equipment list (.20); Email traffic re: auctions (.20); Reviewed Agreement contract provisions (1.2) | 7.10 | 3,053.00 | 23905848 |
| POLIZZI, E.M. | 10/20/09 | O/c w/ R. Weinstein re: asset sale issues (1.0); t/c J. McGill re: China ASA (.4); met w/ L. Lipner, R. Weinstein and A. Krutonogaya re: auction prep (1.0 -- partial attendance); e-mails re: same (.5); t/cs w/ C. Alden, J. McGill and S. Malik re: license termination agreement (.7); e-mails and t/cs J. McGill re: escrow agreement (.9); e-mails w/ J. Olson re: wish list (.4); e-mails w/ P. O'Keefe re: auction planning (.5); e-mail to J. Bromley re: FA calls (.1); e-mail to A. Krutonogaya re: court reporter (.3); e-mails re: auction logistics (.4); reviewed working group list and e-mailed Lazard (.8); call w/ L. Schweitzer re: sale agreement noticing, side letter issues (.7). | 7.70 | 3,311.00 | 23910079 |
| KRUTONOGAYA, A. | 10/21/09 | Preparation for auctions (.4); phone conference with R. Weinstein regarding same (.1). | .50 | 175.00 | 23731705 |
| WEINSTEIN, R.D. | 10/21/09 | Correspondence re: notices. | .20 | 70.00 | 23735377 |
| WEINSTEIN, R.D. | 10/21/09 | Correspondence re: auction preparation. | 1.20 | 420.00 | 23735382 |
| WEINSTEIN, R.D. | 10/21/09 | Analyzed provision of bidding procedures per L. Schweitzer's request. | .60 | 210.00 | 23735388 |
| WEINSTEIN, R.D. | 10/21/09 | Revised asset sale checklist. | 1.40 | 490.00 | 23735398 |
| WEINSTEIN, R.D. | 10/21/09 | T/C with Washington office re: status of asset sale regulatory approvals. | .10 | 35.00 | 23735402 |
| WEINSTEIN, R.D. | 10/21/09 | Drafted Affidavits of Service and related exhibits. | 2.90 | 1,015.00 | 23736850 |

28

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 10/21/09 | Created auction preparation checklist. | .50 | 175.00 | 23736896 |
| BOISSET, R. | 10/21/09 | Conference call with local counsel to coordinate the work to be done (.30), and review Final ASS (.50). | .80 | 260.00 | 23736965 |
| KALITA, A. | 10/21/09 | Provided paralegal support for protocol of sale proceeds allocation meeting. | 6.00 | 1,260.00 | 23739126 |
| FLEMING-DELACRU | 10/21/09 | Conference call re: potential asset sale. | .30 | 148.50 | 23739527 |
| FLEMING-DELACRU | 10/21/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23739569 |
| FLEMING-DELACRU | 10/21/09 | Reviewed agreement re: potential asset sale (.6); Office conference with K. Weaver to discuss (.4). | 1.00 | 495.00 | 23739584 |
| FLEMING-DELACRU | 10/21/09 | Reviewed objections to potential asset sale. | .50 | 247.50 | 23739842 |
| FLEMING-DELACRU | 10/21/09 | Met with J. Bromley re: potential asset sale. | .30 | 148.50 | 23739848 |
| FLEMING-DELACRU | 10/21/09 | Office conference with K. Weaver (.2) and t/c with E. Farkas re: potential asset sale (.2). | .40 | 198.00 | 23739861 |
| FLEMING-DELACRU | 10/21/09 | Reviewed materials re: potential asset sale. | .60 | 297.00 | 23739976 |
| FLEMING-DELACRU | 10/21/09 | Email to K. Otis re: potential asset sale. | .10 | 49.50 | 23739984 |
| FLEMING-DELACRU | 10/21/09 | T/c with J. Penn re: potential asset sale. | .10 | 49.50 | 23740198 |
| FLEMING-DELACRU | 10/21/09 | Email to D. Sternberg re: potential asset sale. | .10 | 49.50 | 23740236 |
| FLEMING-DELACRU | 10/21/09 | Emails to Akin & Milbank re: potential asset sale. | .90 | 445.50 | 23740249 |
| FLEMING-DELACRU | 10/21/09 | Drafted Notice of Successful Bid. | .40 | 198.00 | 23740274 |
| LACKS, J. | 10/21/09 | Call w/E. Polizzi re: asset sale issues (0.2); drafted motion re: same (1.0) | 1.20 | 516.00 | 23749592 |
| BRITT, T.J. | 10/21/09 | Call w/Senior Associate on matter - E. Polizzi to discuss escrow agreement motion. | .10 | 35.00 | 23756531 |
| BAZAN, J.M. | 10/21/09 | Meetings re. protocol. | 10.00 | 3,250.00 | 23761523 |
| ZLOCZOWER, D. | 10/21/09 | Meeting with negotiating parties. | 6.00 | 2,970.00 | 23780838 |
| BROD, C. B. | 10/21/09 | Attend protocol meetings with representatives from all parties (4.). | 4.00 | 3,920.00 | 23781995 |
| BROD, C. B. | 10/21/09 | Continuation of protocol meetings with all parties. | 3.00 | 2,940.00 | 23782061 |
| SILVA, M. | 10/21/09 | Correspondence with corporate Counsel in connection with the sale of assets of subsidiary. | .50 | 162.50 | 23806315 |
| WEAVER, K. | 10/21/09 | Review of objections; memo to team and client re: same. | 1.10 | 473.00 | 23820352 |
| WEAVER, K. | 10/21/09 | Contract rejection issues, calls with client. | 1.30 | 559.00 | 23820381 |
| MALIK, S. | 10/21/09 | Prep for, all-hands in person mtg  and related follow-up (10.1); t/c/w TF re: sales' post-closing payments / adjustments (0.3); several emails w/ JB re: next turn (0.4). | 10.80 | 6,534.00 | 23859361 |

29

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 10/21/09 | Email w/ GR re: schedules to ASA (0.2); reviewed FB's email re: asset sale mtg (0.1); emails w/ AK, NR and AK re: asset sale auction prep (0.4). | .70 | 423.50 | 23859378 |
| MALIK, S. | 10/21/09 | T/c/w BK re: certain Nortel issues and related follow-up with SB (0.3). | .30 | 181.50 | 23859385 |
| MALIK, S. | 10/21/09 | Funding Issues:T/c/w EP re: prep for Toronto mtgs (.2) and related follow-up (0.1). | .30 | 181.50 | 23859391 |
| MALIK, S. | 10/21/09 | Email to JK, JM re: side ltr execution status (0.3). | .30 | 181.50 | 23859512 |
| MALIK, S. | 10/21/09 | Emails w/ Akin re: ltr to certain bidder (0.2). | .20 | 121.00 | 23859513 |
| MALIK, S. | 10/21/09 | Reviewed LT's comments (0.8); emails w/ JD re: signing status (0.2); emails w/ LT, AG and others re: signing status and related comments (0.4). | 1.40 | 847.00 | 23859519 |
| LIPNER, L. | 10/21/09 | T/c w/M. Sheer and H. Johnson re: contract assignment (.6) | .60 | 258.00 | 23905902 |
| LIPNER, L. | 10/21/09 | T/c with E. Polizzi re: contract notices (.20); Reviewed contract notices from other deals (.50); Email to A. Krutonogaya re: auction prep (.20); Email to T. Wright (Herbert Smith) re: equipment list (.20); Revised Q&A for contract counterparties (1.4); T/c w/L. Egan re: contracts process (.80) | 3.30 | 1,419.00 | 23905917 |
| POLIZZI, E.M. | 10/21/09 | T/c w/ C. Alden re: license termination agreement (.4); t/c T. Britt re: escrow agreement motion (.1); e-mail to T. Britt re: same (.1); t/c J. Lacks re: asset sale issues (.2); t/c L. Lipner re: contract notices (.2); t/cs and e-mails w/ J. McGill and J. Bromley re: escrow agreement (1.2); met with J. Bromley re: funding issues (.7); e-mails and t/cs re: auction prep (2.1); compiled list of documents given to supplier and sent to L. Schweitzer (.5); e-mailed notices to contract counterparty (.5). | 6.00 | 2,580.00 | 23910084 |
| WEINSTEIN, R.D. | 10/22/09 | Revised asset sale notice. | .20 | 70.00 | 23741253 |
| WEINSTEIN, R.D. | 10/22/09 | T/C with E. Polizzi and J. Stam re: auction logistics. | .80 | 280.00 | 23741281 |
| WEINSTEIN, R.D. | 10/22/09 | Correspondence re: auction preparation. | 1.30 | 455.00 | 23741286 |
| WEINSTEIN, R.D. | 10/22/09 | Revised affidavit of service. | .30 | 105.00 | 23743363 |
| WEINSTEIN, R.D. | 10/22/09 | Reviewed amendment to asset sale agreement and drafted summary email. | .80 | 280.00 | 23743368 |
| LANZKRON, J. | 10/22/09 | Edited sale order and declaration in connection with sale of assets. | 1.00 | 350.00 | 23746465 |
| FLEMING-DELACRU | 10/22/09 | T/c with K. Weaver re: potential asset sale. | .10 | 49.50 | 23746749 |
| FLEMING-DELACRU | 10/22/09 | Conference call re: potential asset sale. | .50 | 247.50 | 23746759 |
| FLEMING-DELACRU | 10/22/09 | T/c with R. Weinstein re: potential asset sale. | .10 | 49.50 | 23746766 |
| FLEMING-DELACRU | 10/22/09 | T/c with J. Bromley and K. Weaver re: potential asset sale. | .10 | 49.50 | 23746771 |

30

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/22/09 | Office conference with K. Weaver re: potential asset sale. | .30 | 148.50 | 23746773 |
| FLEMING-DELACRU | 10/22/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23746782 |
| FLEMING-DELACRU | 10/22/09 | Prepared for (.2) and met with J. Bromley re: potential asset sale (.2). | .40 | 198.00 | 23746791 |
| FLEMING-DELACRU | 10/22/09 | T/c with J. Harris and E. Farkas re: potential asset sale. | .10 | 49.50 | 23747203 |
| FLEMING-DELACRU | 10/22/09 | T/c with E. Farkas to R. Jacobs and J. Sturm re: potential asset sale. | .10 | 49.50 | 23747251 |
| FLEMING-DELACRU | 10/22/09 | Email to J. Harris re: potential asset sale. | .10 | 49.50 | 23747254 |
| FLEMING-DELACRU | 10/22/09 | Email to R. Culina re: potential asset sale. | .10 | 49.50 | 23750036 |
| FLEMING-DELACRU | 10/22/09 | Prepared for meeting re: potential asset sale. | .10 | 49.50 | 23750039 |
| FLEMING-DELACRU | 10/22/09 | Updated objection chart re: potential asset sale. | .20 | 99.00 | 23750041 |
| FLEMING-DELACRU | 10/22/09 | Conference call re: potential asset sale. | .60 | 297.00 | 23750047 |
| FLEMING-DELACRU | 10/22/09 | Met with K. Weaver re: potential asset sale. | .20 | 99.00 | 23750048 |
| FLEMING-DELACRU | 10/22/09 | T/c with K. Weaver re: potential asset sale. | .20 | 99.00 | 23750068 |
| FLEMING-DELACRU | 10/22/09 | T/c with E. Farkas. | .10 | 49.50 | 23750085 |
| VILLARINO, C. | 10/22/09 | Telephone with Counsel (0.2). E-mail Counsel with documents (0.2) Review corporate resolutions needed for the approval of the Accession Agreement (0.5) | .90 | 292.50 | 23752259 |
| LACKS, J. | 10/22/09 | Calls w/E. Polizzi re: asset sale motion (1.0); met w/L. Schweitzer, E. Polizzi re: asset sale issues (0.5); drafted motion (4.4); emailed w/F. Faby re: counterparty addresses (0.1). | 6.00 | 2,580.00 | 23752315 |
| BRITT, T.J. | 10/22/09 | Revise escrow agreement motion and motion to shorten based on revised escrow agreement. (1.40) Meeting re: revisions with E. Polizzi. (.50). Call regarding the same and about withholding agent w/ E. Polizzi (.30) | 2.20 | 770.00 | 23758404 |
| BRITT, T.J. | 10/22/09 | Added to Escrow Agreement Motion - sections from the motion. Revised language to compport with side agreement motion. (2 hours and 6 minutes) | 2.10 | 735.00 | 23758720 |
| BAZAN, J.M. | 10/22/09 | Internal meeting with Sanjeet Malik and Inna Rozemberg. | 1.00 | 325.00 | 23761530 |
| QUA, I | 10/22/09 | Email correspondence w/ R. Weinstein and M. Rodriguez regarding Nortel Auction paralegal coverage. | .10 | 21.00 | 23774618 |
| ZLOCZOWER, D. | 10/22/09 | Team meetings (1.0 and legal research (2.0). | 3.00 | 1,485.00 | 23780796 |
| SILVA, M. | 10/22/09 | Prepared resolutions to be included in the shareholders' resolutions approving the sale of assets. Correspondence with counsel thereon. | 2.30 | 747.50 | 23806381 |

31

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.80). Conference call with counsel in connection with same. (.50) | | | |
| BIDSTRUP, W. R. | 10/22/09 | Confs/corr re: export control and regulatory issues. | .50 | 400.00 | 23814133 |
| WEAVER, K. | 10/22/09 | Call with client re: sales. | .30 | 129.00 | 23820700 |
| WEAVER, K. | 10/22/09 | Meeting w/ M. Fleming re: sale hearing. | .30 | 129.00 | 23820716 |
| WEAVER, K. | 10/22/09 | Contract rejection issues. | .60 | 258.00 | 23820747 |
| WEAVER, K. | 10/22/09 | Call with CGSH team, counterparty and client re: potential sale. | 1.30 | 559.00 | 23821579 |
| WEAVER, K. | 10/22/09 | Review and revisions of transaction documents; distribution to counterparties. | 2.40 | 1,032.00 | 23821870 |
| BIDSTRUP, W. R. | 10/22/09 | Closing status conf call. | .40 | 320.00 | 23831111 |
| LIPNER, L. | 10/22/09 | T/c with Nortel, F. Faby, and A. Cambouris re: contract notice (.90); O/c with D. Leinwand, N. Whoriskey, J. Bromley, A. Cambouris, A. Benard, S. Malik re: sale process (1.00); Reviewed draft consent letters (.60); Email traffic re: contract consent letters (.30); Email exchange with L. Schweitzer re: agreement amendment (.20) | 3.00 | 1,290.00 | 23906380 |
| POLIZZI, E.M. | 10/22/09 | C/c re: side letter (.8); met with L. Schweitzer and J. Lacks re: asset sale contracts (.6); t/c R. Weinstein, J. Stam and K. Legree (Ogilvy) re: auction prep (.5); call re: asset sale escrow agreement (.6); met with J. Bromley, J. Factor and C. Goodman re: tax issues w/r/t sale proceeds (.7); e-mails w/ G. McDonald re: ancillary agreements (.4); e-mail P. O'Keefe re: auction prep (.3); calls w/ J. Lacks re: auction (.8); meeting w/ T. Britt re: revisions (.5); call w/ T. Britt re: same (.3); e-mails w/ K. Colitti re: bidder contacts (.4); researched Delaware: rules re: bank accounts and sent relevant documents to J. McGill (.8); e-mails re: asset sale closing issues (.5); t/c A. Cordo (MNAT) re: escrow agreement (.6); t/c F. Faby re: contract issues (.6); t/c A. Randazzo re: contract issues (.3). | 8.70 | 3,741.00 | 23910088 |
| LANZKRON, J. | 10/23/09 | Edited sale order and declaration for sale of assets. | 1.00 | 350.00 | 23748413 |
| LANZKRON, J. | 10/23/09 | Participated in conference call on sale of assets with Megan Fleming-Delacruz, Kate Weaver, Jim Bromley, Dan Sternberg, Hyacinth Dealmeida, counsel to the bondholders and the creditors committee (1); made changes to sale order (.2). | 1.20 | 420.00 | 23748520 |
| KALITA, A. | 10/23/09 | Preparing items for S. Malik to deliver to Nortel General Counsel in Toronto. | .20 | 42.00 | 23751730 |
| VILLARINO, C. | 10/23/09 | Internal e-mails to Nathalie Ryckaert and Sanjeet Malik regarding the corporate resolutions and corporate entities involved in transaction. (0.4); E-mail J. Bazan, M. Silva and R. Boisset regarding certain corporate resolution requirements in some jurisdictions (0.2); Telephone with counsel regarding the steps to follow (0.5) | 1.10 | 357.50 | 23752283 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

32

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/23/09 | Drafted motion/notice (1.8); calls w/F. Faby re: counterparty addresses (0.2). | 2.00 | 860.00 | 23752319 |
| FLEMING-DELACRU | 10/23/09 | Emails to K. Weaver. | .20 | 99.00 | 23755152 |
| FLEMING-DELACRU | 10/23/09 | T/c with E. Farkas. | .20 | 99.00 | 23755171 |
| FLEMING-DELACRU | 10/23/09 | T/c with K. Weaver. | .10 | 49.50 | 23755317 |
| FLEMING-DELACRU | 10/23/09 | Prepare: for conference call re: potential asset sale. | .10 | 49.50 | 23755992 |
| FLEMING-DELACRU | 10/23/09 | Conference call w/ team re: potential asset sale. | .80 | 396.00 | 23756002 |
| FLEMING-DELACRU | 10/23/09 | Emails re: asset sale hearing. | .30 | 148.50 | 23756131 |
| FLEMING-DELACRU | 10/23/09 | Regulatory conference call re: potential asset sale. | .50 | 247.50 | 23756164 |
| FLEMING-DELACRU | 10/23/09 | Office conference with K. Weaver re: objections to potential asset sale. | .20 | 99.00 | 23756174 |
| FLEMING-DELACRU | 10/23/09 | T/c with C. Ward re: objection. | .10 | 49.50 | 23756242 |
| FLEMING-DELACRU | 10/23/09 | T/c with R. Nies re: objection. | .10 | 49.50 | 23756248 |
| FLEMING-DELACRU | 10/23/09 | T/c with J. Harris and G. Ciraldo re: potential asset sale. | .20 | 99.00 | 23756277 |
| FLEMING-DELACRU | 10/23/09 | Email to A. Cordo and A. Remming re: potential asset sale. | .10 | 49.50 | 23756328 |
| FLEMING-DELACRU | 10/23/09 | Met with K. Weaver and J. Bromley re: potential asset sale. | .30 | 148.50 | 23756357 |
| FLEMING-DELACRU | 10/23/09 | Email to S. Malik re: potential asset sale. | .10 | 49.50 | 23756368 |
| FLEMING-DELACRU | 10/23/09 | Reviewed revised sale order re: potential asset sale. | .10 | 49.50 | 23756378 |
| FLEMING-DELACRU | 10/23/09 | Reviewed docket re: certificates of service. | .30 | 148.50 | 23756385 |
| FLEMING-DELACRU | 10/23/09 | Met with J. Bromley. | .30 | 148.50 | 23756391 |
| FLEMING-DELACRU | 10/23/09 | Met with K. Weaver. | .10 | 49.50 | 23756395 |
| FLEMING-DELACRU | 10/23/09 | Emails re: sale order language to objecting parties. | .50 | 247.50 | 23756443 |
| ZLOCZOWER, D. | 10/23/09 | Legal research regarding allocation protocol. | 8.00 | 3,960.00 | 23780817 |
| SILVA, M. | 10/23/09 | Internal correspondence with S. Malik and J. Beltran regarding shareholders' resolutions and governmental approvals in connection with sale of assets. | .50 | 162.50 | 23806513 |
| BROD, C. B. | 10/23/09 | Matters relating to allocation agreement (1.). | 1.00 | 980.00 | 23806716 |
| WEAVER, K. | 10/23/09 | Team emails; coordinating call with counterparties. | 1.20 | 516.00 | 23822246 |
| WEAVER, K. | 10/23/09 | Prep for call with counterparties; sale hearing prep. | .90 | 387.00 | 23822307 |
| WEAVER, K. | 10/23/09 | Call with counterparties re: sale. | 1.20 | 516.00 | 23822362 |

33

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 10/23/09 | Meeting w/ M. Fleming re: sale hearing. | .30 | 129.00 | 23822375 |
| WEAVER, K. | 10/23/09 | Revisions to sale order. | .40 | 172.00 | 23822406 |
| WEAVER, K. | 10/23/09 | Prep for sale hearing. | 1.80 | 774.00 | 23822470 |
| WEAVER, K. | 10/23/09 | Calls/emails to objecting parties. | 1.60 | 688.00 | 23822488 |
| BIDSTRUP, W. R. | 10/23/09 | Conf call re: sale issues and approaches to State. Follow up corr. | .70 | 560.00 | 23832531 |
| BIDSTRUP, W. R. | 10/23/09 | Corr D Greco re: regulatory issues. | .10 | 80.00 | 23832699 |
| BIDSTRUP, W. R. | 10/23/09 | Revise letter to State Dept re: regulatory issues and corr C Morfe et al re: same. | .40 | 320.00 | 23832766 |
| MALIK, S. | 10/23/09 | Several emails w/ LL re: K assignments and follow-up emails w/ Huron (0.9); several emails w /LatAm team re: Other Sellers and related follow-up (0.8). | 1.70 | 1,028.50 | 23875127 |
| MALIK, S. | 10/23/09 | T/c/w JB and EP re: funding issues (0.5); drafted revised agenda for our mtg (0.7). | 1.20 | 726.00 | 23875128 |
| MALIK, S. | 10/23/09 | T/c/w FB re: status (0.3); o/c/w DS re: purchase agmt and follow-up emails (0.7). | 1.00 | 605.00 | 23875132 |
| MALIK, S. | 10/23/09 | AP: Reviewed Akin's discovery proposals and follow-up emails (0.8). | .80 | 484.00 | 23875136 |
| LIPNER, L. | 10/23/09 | T/c with A. Randazzo re. contracts (.10); Email exchange with S. Malik re. contracts process (.20); Circulated ASA Amendment to creditor groups (.40) | .70 | 301.00 | 23875995 |
| LIPNER, L. | 10/23/09 | t/c with A. Cordo re. bankruptcy law (.10) | .30 | 129.00 | 23875998 |
| LIPNER, L. | 10/23/09 | Email exchange with E. Reither (Ogilvy) and A. Cambouris re. contracts (.30) | .30 | 129.00 | 23875999 |
| POLIZZI, E.M. | 10/23/09 | C/c with J. Bromley and S. Malik re: agenda for Toronto meetings. | .50 | 215.00 | 23877855 |
| WEAVER, K. | 10/24/09 | Team emails re: revised sale papers. | .30 | 129.00 | 23822624 |
| POLIZZI, E.M. | 10/24/09 | Revised agenda for Toronto meetings and e-mailed J. Bromley and S. Malik re: same. | 2.60 | 1,118.00 | 23877856 |
| FLEMING-DELACRU | 10/25/09 | Reviewed Canadian declaration re: potential asset sale. | .60 | 297.00 | 23756573 |
| FLEMING-DELACRU | 10/25/09 | Reviewed agreement with respect to potential asset sale. | 2.00 | 990.00 | 23756579 |
| FLEMING-DELACRU | 10/25/09 | Email to J. Bromley re: potential asset sale. | .20 | 99.00 | 23756979 |
| FLEMING-DELACRU | 10/25/09 | Emails with K. Weaver re: potential asset sale. | .10 | 49.50 | 23757001 |
| BRITT, T.J. | 10/25/09 | Modified the Escrow Agreement Motion | 5.30 | 1,855.00 | 23758662 |
| LIPNER, L. | 10/25/09 | T/c with S. Malik re: contract process (.3) | .30 | 129.00 | 23767704 |
| MALIK, S. | 10/25/09 | Reviewed bidder's comments to ASA (4.7). | 4.70 | 2,843.50 | 23875148 |

34

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 10/25/09 | Emails re: potential bidder (0.3) | .30 | 181.50 | 23875150 |
| MALIK, S. | 10/25/09 | T/c and emails w/ Huron re: K assignment (0.8). | .80 | 484.00 | 23875151 |
| POLIZZI, E.M. | 10/25/09 | Non-work travel to Toronto (50% of 6, or 3). | 3.00 | 1,290.00 | 23877857 |
| LANZKRON, J. | 10/26/09 | Reviewed agenda for hearing on Wednesday (.2); reviewed docket for filings and emailed copies of certificates of service and publication to Aaron Meyers (.2); booked travel arrangements for upcoming hearing (.1). | .50 | 175.00 | 23760711 |
| WEINSTEIN, R.D. | 10/26/09 | Drafted notice of amendment re: asset sale agreement. | 2.40 | 840.00 | 23760810 |
| WEINSTEIN, R.D. | 10/26/09 | Compiled defined terms from prior asset sales per S. Malik's request. | .50 | 175.00 | 23760827 |
| WEINSTEIN, R.D. | 10/26/09 | Correspondence re: auction logistics. | 1.10 | 385.00 | 23760833 |
| WEINSTEIN, R.D. | 10/26/09 | Reviewed exhibit to Affidavit of Service. | .20 | 70.00 | 23760856 |
| WEINSTEIN, R.D. | 10/26/09 | Met with M. Fleming re: potential asset sale (.5); attempted to locate copy of customer contract per request of customer's counsel (.6). | 1.10 | 385.00 | 23760888 |
| LANZKRON, J. | 10/26/09 | Drafted legal outline and proffer for upcoming sale hearing. | 3.00 | 1,050.00 | 23761521 |
| BAZAN, J.M. | 10/26/09 | New version of allocation protocol. Comments from Oglivys. | 1.50 | 487.50 | 23761572 |
| RYCKAERT, N. | 10/26/09 | Call with A. Benard re: affiliate status update | .20 | 70.00 | 23761578 |
| WEINSTEIN, R.D. | 10/26/09 | Drafted master assumption notice re: asset sale. | .50 | 175.00 | 23761643 |
| WEINSTEIN, R.D. | 10/26/09 | T/C with S. Malik and M. Fleming re: ASA comments. | .70 | 245.00 | 23761649 |
| WEINSTEIN, R.D. | 10/26/09 | O/C with M. Fleming re: ASA comments. | .60 | 210.00 | 23761653 |
| WEINSTEIN, R.D. | 10/26/09 | Revised ASA and compiled issue list per S. Malik's comments. | 2.20 | 770.00 | 23761657 |
| BOISSET, R. | 10/26/09 | Drafting Shareholders Meeting materials (.50), coordinating with local counsel (0.3), and reviewing their comments (0.2). | 1.00 | 325.00 | 23761709 |
| FLEMING-DELACRU | 10/26/09 | Revised notice of successful bid. | .40 | 198.00 | 23763607 |
| FLEMING-DELACRU | 10/26/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23764513 |
| FLEMING-DELACRU | 10/26/09 | Email re: hearing binder. | .30 | 148.50 | 23764647 |
| FLEMING-DELACRU | 10/26/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23765604 |
| FLEMING-DELACRU | 10/26/09 | T/c with A. Meyers. | .10 | 49.50 | 23765610 |
| FLEMING-DELACRU | 10/26/09 | T/c with H. De Almeida. | .10 | 49.50 | 23765618 |
| FLEMING-DELACRU | 10/26/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23765626 |

35

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/26/09 | T/c with E. Farkas. | .30 | 148.50 | 23765650 |
| FLEMING-DELACRU | 10/26/09 | Reviewed Reidel declaration. | .10 | 49.50 | 23765728 |
| FLEMING-DELACRU | 10/26/09 | T/c with S. Malik re: potential asset sale. | .10 | 49.50 | 23765891 |
| FLEMING-DELACRU | 10/26/09 | Email to I. Qua re: binders. | .10 | 49.50 | 23766108 |
| FLEMING-DELACRU | 10/26/09 | T/c with R. Weinstein re: potential asset sale. | .10 | 49.50 | 23766135 |
| FLEMING-DELACRU | 10/26/09 | T/c with J. Huggett. | .10 | 49.50 | 23766139 |
| FLEMING-DELACRU | 10/26/09 | Revised agreement re: potential asset sale. | 3.00 | 1,485.00 | 23766146 |
| FLEMING-DELACRU | 10/26/09 | Reviewed materials for hearing binder. | .20 | 99.00 | 23766161 |
| FLEMING-DELACRU | 10/26/09 | T/c with J. Young re: potential asset sale. | .10 | 49.50 | 23766194 |
| FLEMING-DELACRU | 10/26/09 | T/c with M. Augustine re: potential asset sale. | .10 | 49.50 | 23766200 |
| FLEMING-DELACRU | 10/26/09 | T/c with C. Ward re: potential asset sale. | .10 | 49.50 | 23766206 |
| FLEMING-DELACRU | 10/26/09 | Conference call re: potential asset sale. | .30 | 148.50 | 23766216 |
| FLEMING-DELACRU | 10/26/09 | Email to K. Otis re: hearing. | .10 | 49.50 | 23766229 |
| FLEMING-DELACRU | 10/26/09 | T/c with R. Baik re: potential rejection. | .20 | 99.00 | 23766257 |
| FLEMING-DELACRU | 10/26/09 | T/c with S. Malik and R. Weinstein re: potential asset sale. | .70 | 346.50 | 23766267 |
| FLEMING-DELACRU | 10/26/09 | Met with R. Weinstein re: potential asset sale. | .50 | 247.50 | 23766280 |
| FLEMING-DELACRU | 10/26/09 | T/c with R. Nies re: potential asset sale. | .10 | 49.50 | 23766291 |
| FLEMING-DELACRU | 10/26/09 | T/c with J. Sturm re: potential asset sale. | .20 | 99.00 | 23766305 |
| FLEMING-DELACRU | 10/26/09 | T/c with E. Schwartz. | .10 | 49.50 | 23766311 |
| FLEMING-DELACRU | 10/26/09 | Email to J. Bromley re: potential asset sale. | .10 | 49.50 | 23766327 |
| FLEMING-DELACRU | 10/26/09 | T/c with S. Malik. | .20 | 99.00 | 23766330 |
| FLEMING-DELACRU | 10/26/09 | T/c with R. Baik. | .20 | 99.00 | 23766334 |
| FLEMING-DELACRU | 10/26/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 23766340 |
| FLEMING-DELACRU | 10/26/09 | Edited sale hearing outline and proffer. | 1.00 | 495.00 | 23766342 |
| FLEMING-DELACRU | 10/26/09 | T/c with J. Young. | .10 | 49.50 | 23766345 |
| FLEMING-DELACRU | 10/26/09 | Office conference with R. Weinstein re: potential asset sale. | .40 | 198.00 | 23766349 |
| BIDSTRUP, W. R. | 10/26/09 | Confs/corr re: regulatory issues.  Review and comment on draft letter to State Dept. Review mitigation letter term sheet.  Corr K Otis and review further revisions. | 1.20 | 960.00 | 23769209 |
| BRITT, T.J. | 10/26/09 | Blacklined the Escrow Agreement Motion and Sent to Liz Polizzi via email. | .10 | 35.00 | 23772727 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZLOCZOWER, D. | 10/26/09 | Drafting memo on signature: requirements and differences between arbitral and appraisals (10.5); conf. w/ I. Rozenberg (5). | 11.00 | 5,445.00 | 23780745 |
| VILLARINO, C. | 10/26/09 | Board and Shareholders Resolution for the sale of of assets | 2.30 | 747.50 | 23802399 |
| KRUTONOGAYA, A. | 10/26/09 | Review and draft e-mails regarding asset sale pleadings and rescheduling of dates (.4). | .40 | 140.00 | 23807204 |
| MALIK, S. | 10/26/09 | Non-working travel to airports and flight to Toronto (50% of 3.2 or 1.6). | 1.60 | 968.00 | 23875145 |
| MALIK, S. | 10/26/09 | All-hands mtgs in Toronto (8.2). | 8.20 | 4,961.00 | 23875153 |
| LIPNER, L. | 10/26/09 | Email to R. Weinstein re. contracts (.10); T/c with R. Weinstein re. auction prep (.10); T/c with A. Cambouris re. contracts (.50); T/c with counsel to customer re. contracts (.10); T/c with A. Cambouris re. contracts (.20); T/c with R. Weinstein re. amendment and contrat (.20); T/c with A. Cambouris re. contracts (.30); Email exchange with J. Hanzkron re. contract review (.10); Email exchange with S. Malik re. contract process (.20); Email to Lukedr (Heron) and M. Fisher (Heron) re. same (.40); Email to J. Lanzkron re. research (.10); | 2.30 | 989.00 | 23876405 |
| LIPNER, L. | 10/26/09 | reviewed contract notices | 1.30 | 559.00 | 23876613 |
| LIPNER, L. | 10/26/09 | T/c with counsel to counterparty re. contract (.20); email to B. Lasalle (Nortel) re. advertising agreement (.40); Email with L. Egan (Nortel) re. contracts call (.20) | .80 | 344.00 | 23876629 |
| POLIZZI, E.M. | 10/26/09 | Attended meetings in Toronto w/ J. Bromley, L. Schweitzer, S. Malik, Nortel, Ogilvy, Committee, Monitor, etc., and worked on various tasks regarding asset sale during downtime. | 9.80 | 4,214.00 | 23877858 |
| LANZKRON, J. | 10/27/09 | Revised sale hearing outline and proffer for upcoming hearing (2); spoke with Jeremy Lacks regarding foreign employees motion (.2); assembled materials for sale hearing (.3). | 2.50 | 875.00 | 23767197 |
| WEINSTEIN, R.D. | 10/27/09 | Revised notice of amendment. | .50 | 175.00 | 23768779 |
| WEINSTEIN, R.D. | 10/27/09 | Correspondence re: contract assignments. | .60 | 210.00 | 23768782 |
| WEINSTEIN, R.D. | 10/27/09 | Correspondence re: auction preparation. | .70 | 245.00 | 23768785 |
| WEINSTEIN, R.D. | 10/27/09 | Researched committee dissolution issue. | 1.00 | 350.00 | 23768800 |
| WEINSTEIN, R.D. | 10/27/09 | Revised ASA to reflect bankruptcy comments. | 3.40 | 1,190.00 | 23768804 |
| BIDSTRUP, W. R. | 10/27/09 | Corr E. Farkas, P. Marquardt re: regulatory issues. | .30 | 240.00 | 23769205 |
| RYCKAERT, N. | 10/27/09 | Emailing (0.3), organization of auction (0.3), draft motion of postponment (0.2) | .80 | 280.00 | 23769228 |
| LANZKRON, J. | 10/27/09 | Updated binder index for sale hearing (.3); met with Megan Fleming to discuss materials needed for hearing (.2); emailed Ogilvy counsel regarding recent objection and updated sale motion (.2); | 1.50 | 525.00 | 23769257 |

37

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | spoke with Dirk Van De Bos of MoFo regarding sale order (.3); met with Ian Qua to review binders for hearing (.3); emailed Aaron Meyers with final sale order and discussed with him material changes in the executed Transaction Agreement (.2). | | | |
| WEINSTEIN, R.D. | 10/27/09 | Reviewed draft Affidavit of Service to finalize for signing. | .70 | 245.00 | 23769373 |
| WEINSTEIN, R.D. | 10/27/09 | Revised Master Assumption Notice. | .60 | 210.00 | 23769376 |
| WEINSTEIN, R.D. | 10/27/09 | Reviewed draft Canadian order and affidavit and compiled comments in an email. | 1.40 | 490.00 | 23769379 |
| FLEMING-DELACRU | 10/27/09 | Edited proposed sale order. | .30 | 148.50 | 23772500 |
| FLEMING-DELACRU | 10/27/09 | Emails re: revised sale order. | .30 | 148.50 | 23772508 |
| FLEMING-DELACRU | 10/27/09 | Created issues list re: potential asset sale. | 1.90 | 940.50 | 23772833 |
| BRITT, T.J. | 10/27/09 | Research for Escrow Agreement and sent cases to Liz Polizzi. | 3.60 | 1,260.00 | 23772834 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23772850 |
| FLEMING-DELACRU | 10/27/09 | Email to objecting party's counsel (M. Augustine). | .10 | 49.50 | 23773141 |
| FLEMING-DELACRU | 10/27/09 | Email to objecting partys' counsel (J. Huggett and A. Doshi). | .10 | 49.50 | 23773169 |
| FLEMING-DELACRU | 10/27/09 | Office conference with R. Weinstein re: potential asset sale. | .10 | 49.50 | 23773174 |
| FLEMING-DELACRU | 10/27/09 | Reviewed objections to potential asset sale and drafted email. | .30 | 148.50 | 23773622 |
| FLEMING-DELACRU | 10/27/09 | T/c with M. Augustine re: potential asset sale. | .10 | 49.50 | 23773623 |
| FLEMING-DELACRU | 10/27/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23773630 |
| FLEMING-DELACRU | 10/27/09 | Email re: issues with respect to potential asset sale. | .10 | 49.50 | 23773638 |
| FLEMING-DELACRU | 10/27/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23773642 |
| FLEMING-DELACRU | 10/27/09 | Email to M. Augustine re: potential asset sale. | .20 | 99.00 | 23773674 |
| FLEMING-DELACRU | 10/27/09 | T/c with D. Schnede (MoFo) re: potential asset sale. | .10 | 49.50 | 23773696 |
| FLEMING-DELACRU | 10/27/09 | T/c with M. O'Bryan (MoFo) re: potential asset sale. | .10 | 49.50 | 23773697 |
| FLEMING-DELACRU | 10/27/09 | T/c with D. Van Den Bos (MoFo) re: potential asset sale. | .20 | 99.00 | 23773704 |
| FLEMING-DELACRU | 10/27/09 | T/c with S. Christianson re: potential asset sale. | .10 | 49.50 | 23773724 |
| FLEMING-DELACRU | 10/27/09 | T/c with A. Cordo and E. Farkas. | .30 | 148.50 | 23773727 |
| FLEMING-DELACRU | 10/27/09 | T/c with Mofo re: potential asset sale. | .30 | 148.50 | 23773747 |

38

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/27/09 | T/c with J. Strum (Akin) re: potential asset sale. | .10 | 49.50 | 23773853 |
| FLEMING-DELACRU | 10/27/09 | T/c with G. Ciraldo (Milbank) re: potential asset sale. | .10 | 49.50 | 23773856 |
| FLEMING-DELACRU | 10/27/09 | T/c with M. Augustine re: potential asset sale. | .10 | 49.50 | 23773868 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Young re: potential asset sale. | .10 | 49.50 | 23773873 |
| FLEMING-DELACRU | 10/27/09 | T/c with R. Neis re: potential asset sale. | .10 | 49.50 | 23773875 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Sturm (Akin) re: potential asset sale. | .10 | 49.50 | 23773885 |
| FLEMING-DELACRU | 10/27/09 | T/c with G. Ciraldo (Milbank) re: potential asset sale. | .10 | 49.50 | 23773889 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Bromley re: potential asset sale. | .10 | 49.50 | 23773890 |
| FLEMING-DELACRU | 10/27/09 | T/c with A. Doshi re: potential asset sale. | .10 | 49.50 | 23773894 |
| FLEMING-DELACRU | 10/27/09 | T/c with V. Gauthier re: potential asset sale. | .10 | 49.50 | 23773897 |
| FLEMING-DELACRU | 10/27/09 | Email with J. Young re: potential asset sale. | .20 | 99.00 | 23773901 |
| FLEMING-DELACRU | 10/27/09 | T/c with M. Olsen re: potential asset sale. | .20 | 99.00 | 23773906 |
| FLEMING-DELACRU | 10/27/09 | Email with J. Bromley re: potential asset sale. | .20 | 99.00 | 23773910 |
| FLEMING-DELACRU | 10/27/09 | Prepared for hearing re: potential asset sale. | .90 | 445.50 | 23773912 |
| BOISSET, R. | 10/27/09 | Drafting email to Jorge Suarez (.1) and preparing response to other officers to execute assets disposition (.2) | .30 | 97.50 | 23777838 |
| VILLARINO, C. | 10/27/09 | E-mail Jorge Suarez and Michael Grasty explaining transaction and sending documents. | 1.10 | 357.50 | 23802530 |
| QUA, I | 10/27/09 | Correspondence with Italia Almeida regarding binder Preparation. | .20 | 42.00 | 23808985 |
| KRUTONOGAYA, A. | 10/27/09 | Attention to auction logistics (.9); office conference with R. Weinstein regarding same (.2); review of notice drafts (.2); telephone conference with Epiq regarding exhibit (.1); telephone conference with S. Malik regarding notices for asset sale (.1); e-mails to A. Cordo regarding same (.3); review of documents regarding same (.5); e-mail to F. Baumgartner regarding same (.1); drafting notice for asset sale and related e-mails, office conferences, and review of documents (2). | 4.40 | 1,540.00 | 23814676 |
| ZLOCZOWER, D. | 10/27/09 | Drafting memo regarding protocol. | 6.00 | 2,970.00 | 23839968 |
| MALIK, S. | 10/27/09 | All-hands funding mtgs. | 7.20 | 4,356.00 | 23875156 |
| LIPNER, L. | 10/27/09 | Email exchange with A. Cambouris and A. Bernard re. contracts call (.20); Email exchange with L. Egan(Nortel) re. contracts call (.30); Email exchange with R. Weinstein re. contracts (.30); O/c with A/ Cambouris re. contracts (.40) | 1.20 | 516.00 | 23876936 |
| LIPNER, L. | 10/27/09 | Email exchange with A. Cambouris re. contracts meeting (.30); T/c with T. Walsh (HS) re. | 3.40 | 1,462.00 | 23876959 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | equipment list (.20); T/c with M. Fisher (Horon) re. contracts (.60); T/c with N. WHoriskey, D. Leinwand, A. Cordo, S. Flow and F. Faley and Nortel re. contracts (1.10); T/c with E. Polizzi re. sale process (.60); O/c with N. Whoriskey and S. Flow and A. Cambouris (.60) | | | |
| LIPNER, L. | 10/27/09 | Email exchange with S. Malik re. settlements (.30); Email exchange with S. Malik re. contracts (.50); T/c with J. Stam (Ogilvy) re. contract process (.30) | 1.10 | 473.00 | 23876968 |
| POLIZZI, E.M. | 10/27/09 | Attended meetings in Toronto w/ J. Bromley, L. Schweitzer, S. Malik, Nortel, Ogilvy, Committee, Monitor, etc., and worked on various tasks regarding asset sale during downtime (6.5); e-mails w/ J. Stam (Ogilvy) re: escrow agreement (.3); e-mail to L. Schweitzer and M. Fleming re: contract issue (.4); e-mail to J. Croft re: TSA questions (.7); e-mailed D. Parker and R. Casanave re: question regarding supplier contract (.9); e-mail to A. Meyers and S. Larson re: ASA revisions (.8); call w/ L. Lipner re: sale process (.6). | 10.20 | 4,386.00 | 23877859 |
| KRUTONOGAYA, A. | 10/28/09 | E-mails regarding auction logistics (1.2); conference call w/ team regarding auction lessons learned and related e-mails (1.5). | 2.70 | 945.00 | 23771517 |
| WEINSTEIN, R.D. | 10/28/09 | Finalized affidavit of service and sent to Morris Nichols for filing. | .30 | 105.00 | 23777237 |
| WEINSTEIN, R.D. | 10/28/09 | Began drafting opening remarks for asset sale auction. | .70 | 245.00 | 23777246 |
| WEINSTEIN, R.D. | 10/28/09 | Correspondence re: management presentation (.2), contract assignments (1.2) and auction preparation (.8). | 2.20 | 770.00 | 23777275 |
| WEINSTEIN, R.D. | 10/28/09 | T/C with Ogilvy and Cleary asset sale team re: auction. | .60 | 210.00 | 23777281 |
| WEINSTEIN, R.D. | 10/28/09 | Call re: asset sale issues and preparation for the same. | .60 | 210.00 | 23777287 |
| WEINSTEIN, R.D. | 10/28/09 | Reviewed draft Canadian affidavit and order with L. Schweitzer and sent compiled comments to Ogilvy. | .50 | 175.00 | 23777860 |
| WEINSTEIN, R.D. | 10/28/09 | Reviewed draft Notice of Amendment with L. Schweitzer, revised draft per that discussion and prepared to send draft to Nortel and potential purchaser's counsel for approval. | 1.30 | 455.00 | 23777867 |
| LANZKRON, J. | 10/28/09 | Prepared for sale hearing (3.3); attended sale hearing (1.1). | 4.40 | 1,540.00 | 23778029 |
| RYCKAERT, N. | 10/28/09 | Call with E. Laut (Cleary Paris) (0.2), emailing (0.1), reviewing notices (0.3) | .60 | 210.00 | 23785773 |
| BAIK, R. | 10/28/09 | Update draft e-mail regarding potential rejection of supply contract. | .80 | 396.00 | 23794842 |
| BIDSTRUP, W. R. | 10/28/09 | Review draft letter re: regulatory issues. | .30 | 240.00 | 23796765 |

40

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/28/09 | Met w/L. Schweitzer re: asset sale motion (0.2); revised motion & emailed w/client re: same (0.6); call w/F. Faby re: asset sale contracts (0.1); add'l emails re: motion (0.3); call w/A. Cordo re: asset sale motion & revised same (0.3); call w/client re: motion & emailed w/LS, EP re: same (0.8) | 2.30 | 989.00 | 23809101 |
| BAZAN, J.M. | 10/28/09 | Conference call re. Protocol. | 1.50 | 487.50 | 23813306 |
| ZLOCZOWER, D. | 10/28/09 | Drafting memo regarding protocol. | 10.00 | 4,950.00 | 23839942 |
| MALIK, S. | 10/28/09 | Preparation for, and all-hands call and follow-up call w /JB, others (1.8). | 1.80 | 1,089.00 | 23875157 |
| MALIK, S. | 10/28/09 | T/c/w deal team re: bidder's mark-up of transaction agmts (3.4); follow-up review of transaction agmt (1.2). | 4.60 | 2,783.00 | 23875159 |
| MALIK, S. | 10/28/09 | Non-working travel from Toronto to NYC (50% of 3.4 or 1.7). | 1.70 | 1,028.50 | 23875169 |
| LIPNER, L. | 10/28/09 | T/c with R. Weinstein re. contracts (.20); T/c with N. Whoriskey, J. Bromley, S. Malik and A. Cambouris re. contracts (.40); T/c with A. Park(Ropes) re: various sale issues (.50); Review engagement letter and email to S. Malik re. same (.60); Email traffic re. meetings re. contracts (.20) | 1.90 | 817.00 | 23877090 |
| POLIZZI, E.M. | 10/28/09 | Met with J. Stam and D. Tay at offices of Ogilvy Renault in Toronto (.5); attended Canadian hearing (.9); non-work travel to New York (50% of 5 hours, or 2.5); conference call with L. Alpert, L. Raben, J. McGill, J. Stam, etc., re: auction prep (.8); various t/cs and e-mails re: asset sale issues (2.6). | 7.30 | 3,139.00 | 23889485 |
| RYCKAERT, N. | 10/29/09 | Emailing (0.1), review of notices (0.2) | .30 | 105.00 | 23785791 |
| WEINSTEIN, R.D. | 10/29/09 | Sent notice of amendment to Nortel for review. | .20 | 70.00 | 23785863 |
| WEINSTEIN, R.D. | 10/29/09 | Drafted auction documents. | 1.60 | 560.00 | 23785866 |
| WEINSTEIN, R.D. | 10/29/09 | O/Cs with E. Polizzi re: asset sale. | 1.20 | 420.00 | 23785869 |
| WEINSTEIN, R.D. | 10/29/09 | O/C with M. Fleming re: asset sale agreement revisions. | .60 | 210.00 | 23785871 |
| WEINSTEIN, R.D. | 10/29/09 | Edited asset sale agreement per discussion with M. Fleming. | 1.10 | 385.00 | 23785872 |
| WEINSTEIN, R.D. | 10/29/09 | Drafted motion to seal. | 1.20 | 420.00 | 23785874 |
| WEINSTEIN, R.D. | 10/29/09 | Correspondence re: contracts (.6); auction preparation (.4). | 1.00 | 350.00 | 23785875 |
| BAIK, R. | 10/29/09 | Office conference with M. Fleming regarding potential asset disposition issue (.4); draft e-mail to L. Schweitzer regarding the same (1.1). | 1.50 | 742.50 | 23794910 |
| BOISSET, R. | 10/29/09 | Drafting email to Anna Ventresca, Yolanda Lopez and Donna Woolett requesting powers of attorney to execute corporate authorizations. | .30 | 97.50 | 23794995 |

41

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 10/29/09 | Review draft regulatory letter. | .20 | 160.00 | 23796761 |
| FLEMING-DELACRU | 10/29/09 | Emails with R. Weinstein re: potential asset sale. | .10 | 49.50 | 23802353 |
| FLEMING-DELACRU | 10/29/09 | Office conference with R. Baik re: rejection. | .40 | 198.00 | 23802633 |
| FLEMING-DELACRU | 10/29/09 | Email to K. Schneiker re: sale. | .20 | 99.00 | 23804046 |
| FLEMING-DELACRU | 10/29/09 | Email to M. Mendolaro and E. Farkas. | .10 | 49.50 | 23804077 |
| FLEMING-DELACRU | 10/29/09 | Reviewed closing checklist. | .20 | 99.00 | 23804118 |
| FLEMING-DELACRU | 10/29/09 | Office conference with R. Weinstein re: potential asset sale. | .50 | 247.50 | 23804173 |
| FLEMING-DELACRU | 10/29/09 | T/c with R. Weinstein. | .10 | 49.50 | 23806324 |
| FLEMING-DELACRU | 10/29/09 | T/c with A. Myers re: potential asset sale. | .10 | 49.50 | 23806531 |
| LACKS, J. | 10/29/09 | Revised asset sale motion & associated emails (0.3); met w/E. Polizzi re: motion (0.3); emailed motion to Purchaser counsel (0.2), various emails/calls re: motion (0.5) | 1.30 | 559.00 | 23809806 |
| KRUTONOGAYA, A. | 10/29/09 | E-mail A. Cordo regarding notices for asset sale (.1); revise notices (.5); updating assume/assign notice list for asset sales (.2); review pleading and phone conference with N. Ryckaert regarding same (.3); revise publication notice and review related documents (.6). | 1.70 | 595.00 | 23820303 |
| ZLOCZOWER, D. | 10/29/09 | Drafting memo regarding protocol. | 9.00 | 4,455.00 | 23839935 |
| MALIK, S. | 10/29/09 | T/c/w JS re: K assignment procedure: (0.3); follow-up correspondence w/ LL re: same (0.4); emails and t/c/w Del counsel re: certain disclosures (0.5); several emails and t/cs/w HS re: same (0.4); several emails re: NBS contacts for asset sale and follow-up call w/ AC (0.3); o/c/w AB re: Other Sellers and follow-up (0.4); o/c/w AB re: closing checklist and related actions (0.9). | 3.20 | 1,936.00 | 23875174 |
| MALIK, S. | 10/29/09 | Reviewed Notice of Sale with revised dates (0.3); follow-up email to AK (0.2); reviewed ancillary agmts (3.5); meeting w/ JB and LL (1.0). | 5.00 | 3,025.00 | 23875176 |
| LIPNER, L. | 10/29/09 | O/c with S. Flow, A. Cordo, F. Falong and J. Bromley (partial) re: contracts (.90); O/c with A. Cordo, F. Falog, J. Bromley (partial), D. Leinwand, S. Flow re: contracts (1.00); follow up office call with A. Cambourisand F. Falog re. same (.50): T/c with A. Cambouris re. contracts (.20); T/c with F. Falong and Ropes re. same (.70); Email exchange with A/ Camboris re. same (.10); Email to counsel for purchaser re: notices (.20); Email to J. Stam (Ogilvy) re. contracts (.10); Email exchange with M. Fisher (Heron) re. contract process (.10); meeting w/ J. Bromley and S. Malik (1.0). | 4.80 | 2,064.00 | 23880912 |
| LIPNER, L. | 10/29/09 | Email exchange with G. Nielsen (N) re. contracts (.30); Email exchange with L. Laporte re. pension issue (.20) | .50 | 215.00 | 23880931 |

42

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 10/29/09 | T/c w/ J. Bromley and J. McGill re: escrow agreement (1.0); meeting w/ R. Weinstein (1.2); various t/cs and emails re: same (1.2); meeting w/ C. Alden (.5); meeting w/ J. Lacks (.3); various e-mails and t/cs re: asset sale issues (2.8); e-mails w/ J. Croft re: sale issues (.9). | 7.90 | 3,397.00 | 23889486 |
| SCHWEITZER, L.M | 10/29/09 | conf EP re: sale issues | .70 | 609.00 | 23925535 |
| BOISSET, R. | 10/30/09 | Drafting email to Bill Ellis and Adriana Velasquez requesting information regarding assets. | .30 | 97.50 | 23794897 |
| KRUTONOGAYA, A. | 10/30/09 | E-mails regarding notices to be filed for asset sale (.5); revising publication notice and related work (.6); office conference with J. Bromley regarding same (.2). | 1.30 | 455.00 | 23795329 |
| WEINSTEIN, R.D. | 10/30/09 | O/C with L. Schweitzer re: motion to seal (.3), T/C with J. Stam (.1) and A. Cordo (.2) regarding the same, revised motion per these discussions (3.5). | 4.10 | 1,435.00 | 23795768 |
| WEINSTEIN, R.D. | 10/30/09 | Reviewed bidding procedures for deadlines per L. Schweitzer's request. | .40 | 140.00 | 23795772 |
| WEINSTEIN, R.D. | 10/30/09 | O/C with E. Polizzi re: various asset sale issues. | .50 | 175.00 | 23795777 |
| WEINSTEIN, R.D. | 10/30/09 | Discussions with E. Schwartz re: asset sale ASA. | .20 | 70.00 | 23795787 |
| WEINSTEIN, R.D. | 10/30/09 | Arranged call re: pension issues. | .40 | 140.00 | 23795797 |
| WEINSTEIN, R.D. | 10/30/09 | Emails re: auction and contract issues. | .60 | 210.00 | 23795803 |
| WEINSTEIN, R.D. | 10/30/09 | Review of contract issues re: asset sale assumption and assignment (1.2); email to LW regarding the same (.3). | 1.50 | 525.00 | 23796295 |
| BIDSTRUP, W. R. | 10/30/09 | Review State Dept letters; corr P Marquardt re: regulatory issues. | .30 | 240.00 | 23796753 |
| BRITT, T.J. | 10/30/09 | Conference Call with Cleary Team (A. Meyers, J. Mcgill, E, Polizzi), Paul Weiss, Nortel re: transaction. | .60 | 210.00 | 23803704 |
| BRITT, T.J. | 10/30/09 | Meeting with Liz Polizzi to get a status update on the Escrow Agreement Motion. | .20 | 70.00 | 23803748 |
| BAIK, R. | 10/30/09 | Conduct research on executory contracts. | 3.50 | 1,732.50 | 23809554 |
| LACKS, J. | 10/30/09 | Reviewed various emails re: asset sale motion (0.2) | .20 | 86.00 | 23809854 |
| BROD, C. B. | 10/30/09 | Attend meeting at Akin Gump with representatives of Akin, Milbank to discuss allocation issues (3.3). | 3.30 | 3,234.00 | 23811436 |
| FLEMING-DELACRU | 10/30/09 | Conference call re: potential asset sale. | .60 | 297.00 | 23833154 |
| FLEMING-DELACRU | 10/30/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23833165 |
| FLEMING-DELACRU | 10/30/09 | Email re: rejection. | .40 | 198.00 | 23833172 |
| ZLOCZOWER, D. | 10/30/09 | Revising research memo on protocol. | 6.00 | 2,970.00 | 23839927 |

43

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 10/30/09 | T/c/w HS, MNAT and HH re: certain disclosures, and follow-up emails re: same (0.8); reviewed purchaser's proposal and follow-up emails and t/cs/w deal team and purchaser's counsel (0.7); emails re: Ks FAQ (0.3). | 1.80 | 1,089.00 | 23875829 |
| MALIK, S. | 10/30/09 | Several emails w /JB and other related parties re: allocation issues (0.3); t/c/w PL re: same (0.3). | .60 | 363.00 | 23875831 |
| MALIK, S. | 10/30/09 | Reviewed revised notices (0.3). | .30 | 181.50 | 23875836 |
| MALIK, S. | 10/30/09 | Emails re: patents w/ deal team (0.2). | .20 | 121.00 | 23875838 |
| MALIK, S. | 10/30/09 | Reviewed MRDA and IFSA (6.7). | 6.70 | 4,053.50 | 23875839 |
| LIPNER, L. | 10/30/09 | t/c with J. Dearing (Nortel) re. contracts (.20); T/c with A. Cambouris re. same (.20); T/c with A. Cambouris re. same (.20); Drafted FAQ for contract assignment (.20); Email to Cleary Team re. supplier contracts (.20); Email exchange with G. Nielsen for Purchaser re. contracts (.30); | 1.30 | 559.00 | 23880996 |
| POLIZZI, E.M. | 10/30/09 | Compiled notice schedules for 365 notices w/ R. Weinstein (1.2); e-mailed L. Schweitzer re: same (.2); e-mailed A. Krutonogaya regarding list of counsel to be notified of contract assignment issues (.3); e-mail to counsel for purchaser regarding contract updates (.5); e-mails w/ L. Schweitzer and G. McDonald re: filing ASA schedules under seal (.6); t/c J. McGill re: bank account issues (.4); t/c L. Schweitzer re: same (.2); t/c P. Christophorou re: same (.2); e-mails re: China ASA (.4); revised 365 motion, circulated, and coordinated with MNAT to file (1.1); e-mails w/ J. McGill re: escrow agreement (.6); e-mails w/ C. Radewych (Nortel) re: contracts (.2); reviewed draft e-mail to bidder's counsel and e-mailed R. Weinstein re: same (.4); e-mail to Freshfields re: escrow agreement (.6); meeting re: licenses w/ C. Alden, L. Lipner, E. Bussigel (1.0 -- partial attendance). | 7.90 | 3,397.00 | 23889488 |
| MALIK, S. | 10/31/09 | Several emails w/ EP and JM re: escrow agmt. | .30 | 181.50 | 23875841 |
| LIPNER, L. | 10/31/09 | Drafted FAQ for contract responses | 1.40 | 602.00 | 23881006 |
| POLIZZI, E.M. | 10/31/09 | C/c with J. McGill re: escrow agreement (1.5); e-mail to S. Malik with questions re: escrow agreement (.6); e-mail to J. Bromley re: same (.7); revised side agreement (5.7). | 8.50 | 3,655.00 | 23889490 |
| | | **MATTER TOTALS:** | **1,368.20** | **634,595.50** | |

44

**MATTER: 17650-002  ASSET DISPOSITIONS**

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 09/21/09 | Work on protocol; review draft protocol. | 1.00 | 980.00 | 23820906 |
| ZELBO, H. S. | 09/22/09 | Review documents and draft protocol; meeting to discuss same. | 1.80 | 1,764.00 | 23821968 |
| ZELBO, H. S. | 09/23/09 | Meet Herrington and Rush; review documents; review email from Canadian counsel on issues list regarding protocol. | 1.00 | 980.00 | 23824047 |
| ZELBO, H. S. | 09/25/09 | Work on protocol. | .50 | 490.00 | 23824550 |
| ZELBO, H. S. | 09/29/09 | Meeting regarding protocol; review draft protocol; review law; emails; review agenda for meeting. | 3.00 | 2,940.00 | 23825130 |
| LANZKRON, J. | 10/01/09 | Read through affiliate issues in preperation for drafting motion for approval (1.2); drafted a summary of the agreement (1). | 2.20 | 770.00 | 23608757 |
| SALVATORE, N. | 10/01/09 | Emails to A. Krutonogaya and K. Weaver re: retention application. | .20 | 109.00 | 23616064 |
| SALVATORE, N. | 10/01/09 | TC w/M. Fleming re: case management. | .30 | 163.50 | 23616110 |
| SALVATORE, N. | 10/01/09 | OC w/K. Weaver and A. Krutonogaya re: retention application. | .50 | 272.50 | 23616122 |
| SALVATORE, N. | 10/01/09 | OC w/A. Krutonogaya re: OCP procedures. | .80 | 436.00 | 23616208 |
| SALVATORE, N. | 10/01/09 | TC w/A. Krutonogaya and C. Garvein re: OCP procedures. | .10 | 54.50 | 23616457 |
| SALVATORE, N. | 10/01/09 | TC w/A. Krutonogaya and A. Remming re: OCP procedures. | .10 | 54.50 | 23616566 |
| SALVATORE, N. | 10/01/09 | TC w/L. Mercer re: fees. | .30 | 163.50 | 23617297 |
| SALVATORE, N. | 10/01/09 | Email to J. Sweeny re: retention application. | .20 | 109.00 | 23617315 |
| SALVATORE, N. | 10/01/09 | Email to K. Weaver and A. Krutonogaya re: same. | .20 | 109.00 | 23617870 |
| SALVATORE, N. | 10/01/09 | OC w/I. Almeida re: claims. | .50 | 272.50 | 23617922 |
| SALVATORE, N. | 10/01/09 | TC w/L. Arencibia re: OCP status. | .10 | 54.50 | 23618411 |
| SALVATORE, N. | 10/01/09 | Meeting w/A. Krutonogaya re: retention. | .10 | 54.50 | 23618440 |
| SALVATORE, N. | 10/01/09 | Review of fee order. | .50 | 272.50 | 23618537 |
| KRUTONOGAYA, A. | 10/01/09 | Office conference with N. Salvatore: and K. Weaver regarding Retention Application (.5); several office conference with N. Salvatore: regarding OCP predecures (.9); telephone conference with N. Salvatore: and C. Graver regarding same (.1); telephone conference with N. Salvatore: and A. Remming regarding OCP same (.1); reviewing documents regarding same (1.1); drafting e-mails to C. Graver regarding same (.3); updating Rule 2014 statement form (.1); updating | 5.80 | 2,030.00 | 23621917 |

45

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | OCT list and e-mailing L. Arencibia regarding same (.1); drafting and reviewing Retention documents (2.6). | | | |
| PARALEGAL, T. | 10/01/09 | I. Almeida:  Organizing and fedex documents re: supplier issues as per N. Salvatore: (6);entering claims into the LNB (5.25). | 11.30 | 2,655.50 | 23624884 |
| PARALEGAL, T. | 10/01/09 | I. Almeida:  updating summary fee chart (1.5); coding relevant documents into the LNB (5); notebooking setoff issue docs as per F. Faby and other corporate docs as per S. Galvis (3); gathering reclamation demands as per I. Hernandez for chart with reclamation amounts (1). | 10.50 | 2,467.50 | 23624903 |
| BRITT, T.J. | 10/01/09 | General Administrative activities including scheduling meetings with Huron Consulting, Cleary team, MNAT attorneys. Updating working party list for the filing. | .70 | 245.00 | 23627053 |
| BRITT, T.J. | 10/01/09 | Reseach on subsidiary issues. (2.00) Met with Matt Fisher of Huron Consulting to get a status report on subsidiary issues. Conference call with Cleary team (.50)  Summary of meeting to Jim Bromley. (.2) | 2.70 | 945.00 | 23627144 |
| BRITT, T.J. | 10/01/09 | Meeting with Matt Fisher of Huron Consulting - subsidiary issues. | .50 | 175.00 | 23627280 |
| CROFT, J. | 10/01/09 | Research on subsidiary issues (1); create motion status matrix (.7); motion draft (4); various emails, calls and meetings (1); daily update call with Matt (1). | 7.70 | 3,811.50 | 23629169 |
| FLEMING-DELACRU | 10/01/09 | T/c with L. Lipner. | .10 | 49.50 | 23632043 |
| FLEMING-DELACRU | 10/01/09 | Emails re: order. | .20 | 99.00 | 23632050 |
| FLEMING-DELACRU | 10/01/09 | Met with L. Schweitzer re: order; Related emails. | .20 | 99.00 | 23632052 |
| FLEMING-DELACRU | 10/01/09 | T/c with A. Cordo. | .10 | 49.50 | 23632059 |
| FLEMING-DELACRU | 10/01/09 | T/c with R. Bernard. | .10 | 49.50 | 23632066 |
| FLEMING-DELACRU | 10/01/09 | T/c with N. Salvatore. | .10 | 49.50 | 23632109 |
| FLEMING-DELACRU | 10/01/09 | T/c with A. Cordo. | .20 | 99.00 | 23632111 |
| FLEMING-DELACRU | 10/01/09 | Email to E. Polizzi. | .10 | 49.50 | 23632116 |
| FLEMING-DELACRU | 10/01/09 | Email re: invoice. | .20 | 99.00 | 23632127 |
| FLEMING-DELACRU | 10/01/09 | T/c with N. Salvatore: and A. Krutonogaya. | .20 | 99.00 | 23632146 |
| FLEMING-DELACRU | 10/01/09 | Email re: payment of local counsel. | .60 | 297.00 | 23632161 |
| FLEMING-DELACRU | 10/01/09 | T/c with N. Salvatore: re: meeting. | .10 | 49.50 | 23632174 |
| FLEMING-DELACRU | 10/01/09 | T/c with I. Almeida re: listserv. | .10 | 49.50 | 23632541 |
| FLEMING-DELACRU | 10/01/09 | Emails re: logistics meeting. | .20 | 99.00 | 23632550 |

46

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/01/09 | T/c with J. Suarez. | .10 | 49.50 | 23632632 |
| FLEMING-DELACRU | 10/01/09 | Email re: jurisdiction clause. | .20 | 99.00 | 23632643 |
| FLEMING-DELACRU | 10/01/09 | Emails re: service list. | .20 | 99.00 | 23632647 |
| LACKS, J. | 10/01/09 | Emailed w/E. Taiwo, J. Croft re: subsidiary issues (0.3); drafted daily docket summary (0.3) | .60 | 258.00 | 23642560 |
| O'KEEFE, P. | 10/01/09 | Review of docket (.50) Reviewed Tribune docket for order as per J. Kim (.20) | .70 | 164.50 | 23648271 |
| CHEUNG, S. | 10/01/09 | Circulated monitored docket online. | .30 | 42.00 | 23658412 |
| CHEUNG, S. | 10/01/09 | Circulated documents. | .30 | 42.00 | 23658419 |
| BAIK, R. | 10/01/09 | Return/answer calls and update call log. | .80 | 396.00 | 23663873 |
| BAIK, R. | 10/01/09 | Subsidiary issues; call with M. Fisher of Huron for updates. | 6.00 | 2,970.00 | 23663892 |
| WEAVER, K. | 10/01/09 | Call re: sales with D. Sternberg, E. Farkas, M. Fleming, J. Lanzkron. | .90 | 387.00 | 23666226 |
| WEAVER, K. | 10/01/09 | Review of publication notices; e-mails re: same. | .40 | 172.00 | 23666233 |
| WEAVER, K. | 10/01/09 | Meeting with N. Salvatore, A. Krutonogaya re: professionals. | .70 | 301.00 | 23666404 |
| WEAVER, K. | 10/01/09 | Case management - notebook. | .20 | 86.00 | 23666409 |
| WEAVER, K. | 10/01/09 | Call to Nortel re: contract. | .30 | 129.00 | 23666435 |
| WEAVER, K. | 10/01/09 | E-mail to J. Kim re: contracts. | .20 | 86.00 | 23666437 |
| WEAVER, K. | 10/01/09 | Research re: contract issues. | .60 | 258.00 | 23666444 |
| WEAVER, K. | 10/01/09 | Call to L. LaPorte re: employee issues. | .30 | 129.00 | 23666453 |
| WEAVER, K. | 10/01/09 | Call with E. Taiwo re: calendar, agenda. | .10 | 43.00 | 23666490 |
| WEAVER, K. | 10/01/09 | Case management. | .30 | 129.00 | 23666504 |
| WEAVER, K. | 10/01/09 | Review of new contract information. | .10 | 43.00 | 23666511 |
| WEAVER, K. | 10/01/09 | E-mail to client re: same. | .10 | 43.00 | 23666515 |
| HAN, S.J. | 10/01/09 | Emails re: affiliate issues (0.2 hrs); reviewed comments re: affiliate issues (0.4 hrs). | .60 | 522.00 | 23668952 |
| WASH LIBRARIAN, | 10/01/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23748041 |
| BROD, C. B. | 10/01/09 | Various emails regarding status (.5). | .50 | 490.00 | 23756222 |
| BROD, C. B. | 10/01/09 | Meeting with A. Ventresca, Mayer Brown regarding director issues; (1.). | 1.00 | 980.00 | 23756260 |
| BROD, C. B. | 10/01/09 | Telephone call and email S. Malik regarding affiliate issues (.5). | .50 | 490.00 | 23756470 |
| TAIWO, T. | 10/01/09 | correspondence re: subsidiary issues (.1,.1,.1,.1). | .40 | 172.00 | 23769332 |

47

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 10/01/09 | correspondence re: subsidiary issues. | .40 | 172.00 | 23769333 |
| TAIWO, T. | 10/01/09 | correspondence with J. Croft and R. Baik re: subsidiary issues (.1,.1,.1,.1,.1,.1,.1) | .70 | 301.00 | 23769336 |
| TAIWO, T. | 10/01/09 | status call with Huron | 1.00 | 430.00 | 23769337 |
| TAIWO, T. | 10/01/09 | correspondence re: case management (.1,.1,.1) | .30 | 129.00 | 23769338 |
| TAIWO, T. | 10/01/09 | calendar updates | 1.10 | 473.00 | 23769340 |
| TAIWO, T. | 10/01/09 | correspondence re; subsidiary issues (.1,.1,.1,.1) | .40 | 172.00 | 23769344 |
| TAIWO, T. | 10/01/09 | call with N. Salvatore: re: case administration | .20 | 86.00 | 23769350 |
| TAIWO, T. | 10/01/09 | call with K. Weaver re: case administration | .10 | 43.00 | 23769352 |
| TAIWO, T. | 10/01/09 | call with MNAT re: subsidiary issues | .40 | 172.00 | 23769353 |
| TAIWO, T. | 10/01/09 | review of subsidiary issues | .40 | 172.00 | 23769355 |
| TAIWO, T. | 10/01/09 | drafting summary update on subsidiary issues | .40 | 172.00 | 23769356 |
| TAIWO, T. | 10/01/09 | drafting motion | 2.70 | 1,161.00 | 23769358 |
| BROMLEY, J. L. | 10/01/09 | Calls and ems on subsidiary issues with team. | .50 | 470.00 | 23795042 |
| LIPNER, L. | 10/01/09 | Email exchange with E. Taiwl re. calendar (.10); Email with K. Weaver re. contracts (.20); Email to J. Williams (Nortel) re. bank payment (.10) | .40 | 172.00 | 23808334 |
| KIM, J. | 10/01/09 | T/C w/ S. Graff re: update (.2); T/C w/ J. Lacks & E. Reed re: affiliate issues (.3); E-mail to E. Taiwo re: bonds (.1). | .60 | 363.00 | 23810379 |
| POLIZZI, E.M. | 10/01/09 | Reviewed draft Form and worked with MNAT to get it filed (.5). | .50 | 215.00 | 23871102 |
| BIANCA, S.F. | 10/01/09 | Conference calls with Huron re: noticing issues (1.2); correspondence re: same (.4); | 1.60 | 968.00 | 23925239 |
| KRUTONOGAYA, A. | 10/02/09 | Drafting and reviewing retention documents (3); drafting and reviewing emails regarding retention documents (.2); reviewing the agreement (.2); office conferences with K. Weaver regarding retention documents (.3); revising same and emailing same to K. Weaver (1.2). | 4.90 | 1,715.00 | 23622352 |
| LANZKRON, J. | 10/02/09 | Read through draft of motion re: affiliate issues. | .60 | 210.00 | 23623178 |
| BRITT, T.J. | 10/02/09 | Meetings with James Croft re: subsidiary issues. (.2) Review of subsidiary issues. (.8) | 1.00 | 350.00 | 23627290 |
| BRITT, T.J. | 10/02/09 | Status on diligence phone conference with Matt Fisher of Huron Consulting and Cleary team. | .50 | 175.00 | 23627307 |
| BRITT, T.J. | 10/02/09 | Status update and retention meeting via conference call with Cleary team and Steve Szeremeta, Ann Cordo, Samantha Graff. | .50 | 175.00 | 23627312 |
| BRITT, T.J. | 10/02/09 | Status meeting with MNAT team and Cleary Team, including D. Abbot and Ann Cordo. | .40 | 140.00 | 23627321 |

48

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 10/02/09 | Calls re: amendment (.5); call with Huron re: update (.5); call re: retention issues (.5); call with MNAT re: UST (.3); editing Motion (2.3); meeting with Britt re: confidentiality (.4); comm re: calls (.5). | 5.00 | 2,475.00 | 23629223 |
| PARALEGAL, T. | 10/02/09 | I. Almeida:  Getting documents printed and duplicated for production (4); notebooking supplier calls and presentations as per M. Silva (4). | 8.00 | 1,880.00 | 23632095 |
| SCHWEITZER, L.M | 10/02/09 | T/c Sweigart, Brown, S Bianca re: schedules, claims noticing issues (1.0).  Team staffing mtg (1.1). Internal e/ms re: POC, sale negotiation issues (0.3), t/c K Weaver, E Bussigel, S Howard, J Peat re: contract rejection (0.7). Revise interim comp order (0.1).  Review creditor correspondence (0.3). | 3.50 | 3,045.00 | 23632730 |
| FLEMING-DELACRU | 10/02/09 | T/c with J. Croft. | .10 | 49.50 | 23632818 |
| FLEMING-DELACRU | 10/02/09 | Staffing meeting w/ JB, LS, NS, SB. | 1.10 | 544.50 | 23632851 |
| FLEMING-DELACRU | 10/02/09 | T/c with J. Suarez re: subsidiary issues. | .10 | 49.50 | 23632870 |
| FLEMING-DELACRU | 10/02/09 | T/c with N. Salvatore: re: professional retention issues. | .10 | 49.50 | 23632895 |
| FLEMING-DELACRU | 10/02/09 | Email to J. Suarez re: professional retention issues. | .30 | 148.50 | 23632903 |
| FLEMING-DELACRU | 10/02/09 | T/c with R. Bernard re: administrative expenses. | .10 | 49.50 | 23632912 |
| FLEMING-DELACRU | 10/02/09 | Emails re: administrative expense claim (K&N). | .20 | 99.00 | 23632913 |
| LACKS, J. | 10/02/09 | Call w/J. Hur re: letter (0.1); emailed Epiq re: website changes (0.3); sent pleadings to I. Almeida for LNB (0.6); emailed w/C. Brod, E. Polizzi re: structure: chart and sent instructions to doc services re: same (0.5); emailed K. Weaver re: weekly report update (0.1); emailed w/N. Salvatore, E. Bussigel re: motion precedents (0.3); drafted daily docket summary (0.3) | 2.20 | 946.00 | 23642585 |
| SALVATORE, N. | 10/02/09 | TC w/K. Weaver and A. Krutonogaya re: retention application. | .30 | 163.50 | 23650058 |
| SALVATORE, N. | 10/02/09 | TC w/L. Mercer re: fee order. | .20 | 109.00 | 23650072 |
| SALVATORE, N. | 10/02/09 | Emails to professionals re: fee estimates. | .30 | 163.50 | 23650076 |
| SALVATORE, N. | 10/02/09 | Email to L. Mercer re: fee estimates. | .10 | 54.50 | 23650083 |
| SALVATORE, N. | 10/02/09 | TC w/C. Brod re: fee estimates. | .10 | 54.50 | 23650107 |
| SALVATORE, N. | 10/02/09 | TC w/J. Lacks re: same. | .10 | 54.50 | 23650254 |
| SALVATORE, N. | 10/02/09 | Staffing meeting LS, JB, SB, MFO. | 1.30 | 708.50 | 23650634 |
| SALVATORE, N. | 10/02/09 | OC w/I. Almeida re: proofs of claim. | .10 | 54.50 | 23650664 |
| SALVATORE, N. | 10/02/09 | Review of order. | .10 | 54.50 | 23650683 |
| SALVATORE, N. | 10/02/09 | Email to K. Weaver re: same. | .10 | 54.50 | 23650686 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 10/02/09 | TC w/K. Weaver re: retention application. | .10 | 54.50 | 23650693 |
| SALVATORE, N. | 10/02/09 | Meeting w/I. Almeida re: production. | .40 | 218.00 | 23650737 |
| SALVATORE, N. | 10/02/09 | Review of OCP issues. | .50 | 272.50 | 23650740 |
| SALVATORE, N. | 10/02/09 | Draft email to A. Krutonogaya re: OCP issues. | .30 | 163.50 | 23650746 |
| GAZZOLA, C. | 10/02/09 | Docketing. | .30 | 42.00 | 23658064 |
| CHEUNG, S. | 10/02/09 | Circulated monitored docket online. | .50 | 70.00 | 23658441 |
| CHEUNG, S. | 10/02/09 | Circulated documents. | .30 | 42.00 | 23658448 |
| BAIK, R. | 10/02/09 | Subsidiary issues including conference calls regarding Cleary retention. | 8.00 | 3,960.00 | 23663918 |
| WEAVER, K. | 10/02/09 | Review of order. | .30 | 129.00 | 23667133 |
| WEAVER, K. | 10/02/09 | T/c with M. Fleming. | .10 | 43.00 | 23667138 |
| WEAVER, K. | 10/02/09 | T/c with J. Hur re: regulatory issues. | .10 | 43.00 | 23667145 |
| WEAVER, K. | 10/02/09 | Case management. | .10 | 43.00 | 23667150 |
| WEAVER, K. | 10/02/09 | DSR updates. | .30 | 129.00 | 23667154 |
| WEAVER, K. | 10/02/09 | Preparation for meeting with L. Schweitzer re: insurance issues. | .20 | 86.00 | 23667160 |
| WEAVER, K. | 10/02/09 | Revisions to motion template. | .20 | 86.00 | 23667164 |
| WEAVER, K. | 10/02/09 | Meeting with L. Schweitzer and E. Bussigal re: insurance issues. | .30 | 129.00 | 23667171 |
| WEAVER, K. | 10/02/09 | Meeting with E. Bussigel re: supplier issues. | .40 | 172.00 | 23667181 |
| WEAVER, K. | 10/02/09 | DSR updates. | .70 | 301.00 | 23667186 |
| WEAVER, K. | 10/02/09 | Call with L. Schweitzer re: contracts. | .70 | 301.00 | 23667189 |
| WEAVER, K. | 10/02/09 | Preparation for contract call. | .60 | 258.00 | 23667191 |
| WEAVER, K. | 10/02/09 | Meeting with L. Schweitzer re: contracts. | .30 | 129.00 | 23667197 |
| WEAVER, K. | 10/02/09 | Review of retention application (1.8); meeting with Anna K. re: same (.3). | 2.10 | 903.00 | 23667210 |
| WEAVER, K. | 10/02/09 | Service issues. | .40 | 172.00 | 23667212 |
| WEAVER, K. | 10/02/09 | Revisions to order. | .30 | 129.00 | 23667221 |
| WEAVER, K. | 10/02/09 | Retention application. | .20 | 86.00 | 23667224 |
| WEAVER, K. | 10/02/09 | Contract review. | .20 | 86.00 | 23667227 |
| PADGETT, L. | 10/02/09 | Assist I. Almeida prepare: documents for atty review | 1.50 | 352.50 | 23668716 |
| HAN, S.J. | 10/02/09 | T/c with P. Ang (0.2 hrs); emailed NY team re: summary and proposal (0.3 hrs); reviewed the sale hearing transcript (1.5 hrs). | 2.00 | 1,740.00 | 23668953 |

50

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 10/02/09 | Sorted team and Huron Consulting email related to subsidiary issues. | .20 | 70.00 | 23671168 |
| WASH LIBRARIAN, | 10/02/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23748079 |
| BROD, C. B. | 10/02/09 | Email S. Han (.1). | .10 | 98.00 | 23756820 |
| BROD, C. B. | 10/02/09 | Attend board meeting (1.). | 1.00 | 980.00 | 23756887 |
| LIPNER, L. | 10/02/09 | Email to K. Weaver re: contracts (.40) | .40 | 172.00 | 23808466 |
| KIM, J. | 10/02/09 | E-mail to E. Bussigel re: motion (.1); E-mail to F. Faby re: schedules (.1); E-mail to M. Fleming re: contract (.1). | .30 | 181.50 | 23811112 |
| ZELBO, H. S. | 10/02/09 | Call with Canadian counsel regarding protocol; review documents in light of call. | .50 | 490.00 | 23825792 |
| TAIWO, T. | 10/02/09 | status conference with Matt Fisher of Huron Consulting | .50 | 215.00 | 23827501 |
| TAIWO, T. | 10/02/09 | correspondence re: scheduling (.1,.1,.1,.1,.1,.1,.1,.1,.1,.1 ,.1) | 1.20 | 516.00 | 23827517 |
| TAIWO, T. | 10/02/09 | calendar updates | 1.30 | 559.00 | 23827533 |
| TAIWO, T. | 10/02/09 | review of filing documents | .70 | 301.00 | 23827549 |
| TAIWO, T. | 10/02/09 | correspondence re: Setoff Order | .30 | 129.00 | 23827572 |
| TAIWO, T. | 10/02/09 | correspondence with Akin Gump | .30 | 129.00 | 23827658 |
| TAIWO, T. | 10/02/09 | call with M. Fisher re: update | .20 | 86.00 | 23827696 |
| TAIWO, T. | 10/02/09 | call re: retention issues | .60 | 258.00 | 23827707 |
| TAIWO, T. | 10/02/09 | call with MNAT re: subsidiary issues | .50 | 215.00 | 23827723 |
| TAIWO, T. | 10/02/09 | correspondence re: calendar (.1,.1,.1) | .30 | 129.00 | 23827748 |
| TAIWO, T. | 10/02/09 | revision of motion draft | 2.20 | 946.00 | 23827759 |
| TAIWO, T. | 10/02/09 | review of subsidiary issues | .80 | 344.00 | 23827779 |
| TAIWO, T. | 10/02/09 | correspondence with J. Croft re: subsidiary issues | .30 | 129.00 | 23827793 |
| BROMLEY, J. L. | 10/02/09 | Attend board meeting by phone (1.00); mtg with Brod on general case matters (.50); staffing meeting with SB, MFD, LS, JK (.50); various ems on case matters with LS, JK, CB, others (.40). | 2.40 | 2,256.00 | 23831838 |
| BROMLEY, J. L. | 10/02/09 | Calls and meetings on subsidiary issues with Cleary team, Huron, subsidiary (.50); call with MNAT on logistics re: same (.30); call with SS and purchaser on subsidiary issues (.50). | 1.30 | 1,222.00 | 23831886 |
| MALIK, S. | 10/02/09 | Circulated draft Agreement to R&T. | .40 | 242.00 | 23873858 |
| BIANCA, S.F. | 10/02/09 | Prepare: for and attend meeting re: Nortel staffing issues. | 1.00 | 605.00 | 23925249 |
| BIANCA, S.F. | 10/02/09 | Review materials re: exclusivity issues (.7); confer | 1.20 | 726.00 | 23925250 |

51

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with L. Schweitzer and J. Bromley re: same (.5). | | | |
| BIANCA, S.F. | 10/02/09 | Review materials re: NNI claim in affiliate proceedings. | .60 | 363.00 | 23925251 |
| CROFT, J. | 10/03/09 | Review asset sale documents | 2.50 | 1,237.50 | 23629227 |
| BROMLEY, J. L. | 10/03/09 | Various ems with team members on case management issues (.40). | .40 | 376.00 | 23631751 |
| HAN, S.J. | 10/03/09 | Emails re: affiliate issues. | .20 | 174.00 | 23668968 |
| LIPNER, L. | 10/03/09 | Email exchange with Liu re. sale order | .20 | 86.00 | 23808470 |
| SALVATORE, N. | 10/04/09 | Review of fee applications. | .30 | 163.50 | 23630747 |
| SALVATORE, N. | 10/04/09 | Email to L. Mercer re: fee applications. | .20 | 109.00 | 23630751 |
| SALVATORE, N. | 10/04/09 | Review of OCP fees. | .50 | 272.50 | 23630755 |
| SALVATORE, N. | 10/04/09 | Email to I. Almeida re: case management. | .10 | 54.50 | 23630757 |
| BROMLEY, J. L. | 10/04/09 | Call with LS on various case issues (.20); tc E. King on employee matters (.10); various ems with team on various case management issues (.30). | .60 | 564.00 | 23631809 |
| BROD, C. B. | 10/04/09 | Emails as to case management (.6). | .60 | 588.00 | 23760243 |
| LANZKRON, J. | 10/05/09 | Meeting to discuss administrative matters. Attendees were: Nora Salvatore, Megan Fleming-Delacruz, Anna Krutonogaya, Emily Bussigel, and Rebecca Weinstein. | 1.40 | 490.00 | 23632776 |
| WEINSTEIN, R.D. | 10/05/09 | Office conference with M. Fleming-Delacruz, AU, JL and N. Salvatore: re: Nortel case logistics. | 1.60 | 560.00 | 23633099 |
| BUSSIGEL, E.A. | 10/05/09 | Research on contract issues | .50 | 175.00 | 23634103 |
| BUSSIGEL, E.A. | 10/05/09 | Finalizing letter re: insurance issues | .20 | 70.00 | 23634110 |
| BUSSIGEL, E.A. | 10/05/09 | Meeting re: Nortel Logistics with M.Fleming-Delacruz, N.Salvatore, A.Krutonogaya, R.Weinstein, J.Lanzcron | 1.30 | 455.00 | 23634112 |
| FLEMING-DELACRU | 10/05/09 | T/c with E. Farkas re: potential asset sale. | .10 | 49.50 | 23635586 |
| FLEMING-DELACRU | 10/05/09 | Email re: administrative claim to L. Rowan. | .20 | 99.00 | 23635593 |
| FLEMING-DELACRU | 10/05/09 | Prepared for (.4) and attended meeting with N. Salvatore, new team members (1.6). | 2.00 | 990.00 | 23635605 |
| FLEMING-DELACRU | 10/05/09 | T/c with S. Laven re: administrative claim. | .10 | 49.50 | 23635666 |
| FLEMING-DELACRU | 10/05/09 | Email to S. Laven re: administrative claim. | .10 | 49.50 | 23635693 |
| FLEMING-DELACRU | 10/05/09 | T/c with J. Sturm (Akin) re: administrative claim. | .10 | 49.50 | 23635706 |
| FLEMING-DELACRU | 10/05/09 | T/c with N. Salvatore. | .10 | 49.50 | 23635712 |
| FLEMING-DELACRU | 10/05/09 | Updated communications protocol. | .30 | 148.50 | 23635720 |
| FLEMING-DELACRU | 10/05/09 | T/c with L. Lipner. | .10 | 49.50 | 23635728 |

52

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/05/09 | Email re: adjornment of motion. | .10 | 49.50 | 23635792 |
| FLEMING-DELACRU | 10/05/09 | Emails re: set-off motion. | .20 | 99.00 | 23635810 |
| PARALEGAL, T. | 10/05/09 | A. Lui:  Meeting with P. O'Keefe re: fee application review. | 1.00 | 235.00 | 23636382 |
| PARALEGAL, T. | 10/05/09 | I. Almeida:  Producing docs and preparing copies. | 1.50 | 352.50 | 23636413 |
| CROFT, J. | 10/05/09 | Edit sale motion (5); call re: subsidiary issues (.5); call with Crowell re: subsidiary issues (.8); call with team, Huron re: status (.7); reviewing Huron's materials (1); call with J. Bromley re: status (.3); meeting with Britt re: confidentiality (.2); team meeting (.5); various calls and emails (1). | 10.00 | 4,950.00 | 23636642 |
| SALVATORE, N. | 10/05/09 | Review of draft retention application. | .50 | 272.50 | 23637885 |
| SALVATORE, N. | 10/05/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 23637886 |
| SALVATORE, N. | 10/05/09 | Review of draft retention application. | .20 | 109.00 | 23637889 |
| SALVATORE, N. | 10/05/09 | Meeting w/K. Weaver and A. Krutonogaya re: retention application. | .40 | 218.00 | 23637892 |
| SALVATORE, N. | 10/05/09 | Meeting w/A. Krutonogaya re: fee applications. | .70 | 381.50 | 23637894 |
| SALVATORE, N. | 10/05/09 | TC w/L. Mercer re: fees. | .20 | 109.00 | 23637895 |
| SALVATORE, N. | 10/05/09 | Email to C. Brod re: same. | .20 | 109.00 | 23637896 |
| SALVATORE, N. | 10/05/09 | Meeting w/new associates, M. Fleming-Delacruz re: case management. | 1.20 | 654.00 | 23637898 |
| SALVATORE, N. | 10/05/09 | TC w/M. Fleming re: same. | .20 | 109.00 | 23637899 |
| SALVATORE, N. | 10/05/09 | Review of motion. | 1.00 | 545.00 | 23637908 |
| KRUTONOGAYA, A. | 10/05/09 | Office conferences with N. Salvatore: and K. Weaver regarding retention documents (.4); office conference with N. Salavatore: regarding fee applications (.7); office conferences with K. Weaver regarding retention documents (.2); revising retention application and declaration and drafting e-mails regarding same (2.3); logistics meeting with N. Salvatore, M. Fleming-Delacruz, J. Lanzkron, E. Bussigel, and R. Weinstein (1); reviewing fee application documents and drafting e-mail regarding recently filed fee applications and CNOs (1); drafting e-mail regarding OCP list (.1). | 5.70 | 1,995.00 | 23642190 |
| LACKS, J. | 10/05/09 | Drafted daily docket summary | .20 | 86.00 | 23642913 |
| BRITT, T.J. | 10/05/09 | Conference call re: subsidiary issues. | 1.00 | 350.00 | 23647699 |
| BRITT, T.J. | 10/05/09 | Status update call with Matt Fisher of Huron regarding diligence. (.20) Next steps discussed with Cleary team (.10) | .30 | 105.00 | 23647826 |
| BRITT, T.J. | 10/05/09 | Status update with Matt Fisher of Huron re: diligence. Discussion of suppliers, landlords, upcoming projects, payables. (.50). Followup meeting with team to discuss next steps and | .70 | 245.00 | 23647845 |

53

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deliverables (.20) | | | |
| BRITT, T.J. | 10/05/09 | Finalized docket entries needed and sent to MAO's office. | .20 | 70.00 | 23647864 |
| BRITT, T.J. | 10/05/09 | Finalized docket numbers and subject matter in preparation for document request from Managing Attorney's office. | .50 | 175.00 | 23648230 |
| CHEUNG, S. | 10/05/09 | Circulated monitored docket online. | .50 | 70.00 | 23658458 |
| CHEUNG, S. | 10/05/09 | Circulated documents. | .30 | 42.00 | 23658466 |
| BAIK, R. | 10/05/09 | Subsidiary issues (9); conference call with Huron, team regarding due diligence progress (1) | 10.00 | 4,950.00 | 23663928 |
| WEAVER, K. | 10/05/09 | Affiliate issues w/ E. Bussigel. | .30 | 129.00 | 23667333 |
| WEAVER, K. | 10/05/09 | Preparation for meeting re: retention application. | .10 | 43.00 | 23667336 |
| WEAVER, K. | 10/05/09 | Meeting re: retention application with N. Salvatore. | .30 | 129.00 | 23667338 |
| WEAVER, K. | 10/05/09 | Meeting with L. Schweitzer re: affiliate issues. | .30 | 129.00 | 23667340 |
| WEAVER, K. | 10/05/09 | Review of agreement, revisions. | 1.10 | 473.00 | 23667343 |
| WEAVER, K. | 10/05/09 | E-mails, revisions to retention application. | .60 | 258.00 | 23667351 |
| WEAVER, K. | 10/05/09 | Team e-mails re: affiliate issues. | .20 | 86.00 | 23667353 |
| HAN, S.J. | 10/05/09 | T/c with Malik re: affiliate issues (0.2 hrs); emails with P. Ang re: foreign affiliate issues (0.2 hrs). | .40 | 348.00 | 23668983 |
| THOMPSON, C. | 10/05/09 | Monitored court docket. | .20 | 28.00 | 23682464 |
| BROD, C. B. | 10/05/09 | Participate in advisor call (.5). | .50 | 490.00 | 23760263 |
| BROD, C. B. | 10/05/09 | Emails regarding status (.2). | .20 | 196.00 | 23760268 |
| BROD, C. B. | 10/05/09 | Telephone call Williams regarding fund (.1). | .10 | 98.00 | 23765651 |
| BROD, C. B. | 10/05/09 | Conference S. Han regarding protocol (.1). | .10 | 98.00 | 23765691 |
| LIPNER, L. | 10/05/09 | T/c with M. Fleming Delacruz (.10); case management (.20); O/c with A. Krutnogaya re. hearing logistics (.30); O/c with J. Kim and L. Schweitzer re. same (.30); | .90 | 387.00 | 23808513 |
| LIPNER, L. | 10/05/09 | Email to AKIN & MILBANK re. GSPA (.10); Email exchange with J. Croft re. bidders bid (.10); Email exchange with A. Bernard re. staffing (.20); Email to S. Bianca re. employee issues (.10) | .50 | 215.00 | 23811005 |
| KIM, J. | 10/05/09 | T/C w/ A. Dupuis, S. Bianca, J. Bromley re: France bar date (1.1); E-mails to J. Lacks re: employee motion (.2); E-mail to T. Ayres re: EMEA claims (.1); E-mails to S. Bianca re: EMEA claims (.2). | 1.60 | 968.00 | 23811312 |
| BROMLEY, J. L. | 10/05/09 | Weekly advisors call (.50); various ems on case matters (.50); ems on bar date issues (.20); call on same with LS (.20); call on insurance issues (1.00); call with Pisa on various issues (.20); calls and ems | 3.10 | 2,914.00 | 23831918 |

54

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on issues with Akin, Milbank, and FTI (.50). | | | |
| BROMLEY, J. L. | 10/05/09 | Call w/ team, Huron on supplier issues (.80); ems on same with CG team (.20). | 1.00 | 940.00 | 23831942 |
| BROMLEY, J. L. | 10/05/09 | Call on supplier issues (.20); ems re: same with CG team (.20). | .40 | 376.00 | 23831952 |
| MALIK, S. | 10/05/09 | APAC: T/c/w SJH re: affiliate issues and related follow-up (0.8); status email re: affiliate issues to HS (0.3). | 1.10 | 665.50 | 23874085 |
| BIANCA, S.F. | 10/05/09 | Internal conference call re: claims in affiliate proceedings (.7); correspondence with Canadian counsel re: same (.2); correspondence with Nortel re: same (1.4); telephone conference with Canadian Monitor re: same (.3); review comments to proof of claim (.3). | 2.90 | 1,754.50 | 23925252 |
| SCHWEITZER, L.M | 10/05/09 | weekly strategy call | .40 | 348.00 | 23925360 |
| SCHWEITZER, L.M | 10/05/09 | f/up t/c JB | .10 | 87.00 | 23925362 |
| SCHWEITZER, L.M | 10/05/09 | work on draft POC | .20 | 174.00 | 23925363 |
| BIANCA, S.F. | 10/05/09 | Review materials re: schedule amendments (.5); correspondence re: same (.3). | .80 | 484.00 | 23925591 |
| BUSSIGEL, E.A. | 10/06/09 | Sending letter re: claim | .20 | 70.00 | 23641488 |
| CROFT, J. | 10/06/09 | Meet with team prior to committee calls (.2); calls with bondholder and creditors committees (.8); meet with team re: drafting (.5); various calls and emails re: drafting (.5); editing motion (4); emails with Huron (.7); call with Huron re: daily update (.5); email J. Bromley re: same (.3) | 7.50 | 3,712.50 | 23641540 |
| FLEMING-DELACRU | 10/06/09 | Office conference with E. Bussigel re: administrative claim. | .10 | 49.50 | 23641961 |
| FLEMING-DELACRU | 10/06/09 | T/c with K. Weaver re: resolution. | .10 | 49.50 | 23642145 |
| FLEMING-DELACRU | 10/06/09 | T/c with K. Weaver. | .10 | 49.50 | 23642163 |
| FLEMING-DELACRU | 10/06/09 | Email re: administrative expense claim. | .10 | 49.50 | 23642235 |
| FLEMING-DELACRU | 10/06/09 | T/c with A. Cordo re: administrative expense. | .30 | 148.50 | 23642258 |
| PARALEGAL, T. | 10/06/09 | I. Almeida:  Making binders of claims (3). | 3.00 | 705.00 | 23642264 |
| KRUTONOGAYA, A. | 10/06/09 | Office conferences with N. Salvatore: regarding OCP documents (1.4); Revising retention documents (1.4); drafting e-mails regarding same (.3); drafting OCP update e-mail and reviewing OCP documents (2); telephone conference with I. Almeida regarding professional fees (.1); office conference with K. Weaver regarding retention documents (.2) | 5.40 | 1,890.00 | 23642321 |
| FLEMING-DELACRU | 10/06/09 | Staffing meeting. | .90 | 445.50 | 23642341 |
| FLEMING-DELACRU | 10/06/09 | T/c with J. Lacks. | .10 | 49.50 | 23642363 |

55

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/06/09 | T/c with K. Weaver. | .30 | 148.50 | 23642441 |
| FLEMING-DELACRU | 10/06/09 | Email re: notice. | .10 | 49.50 | 23642443 |
| FLEMING-DELACRU | 10/06/09 | Email re: upcoming deadlines. | .20 | 99.00 | 23642459 |
| FLEMING-DELACRU | 10/06/09 | Revised communications protocol and distributed. | .30 | 148.50 | 23642490 |
| LACKS, J. | 10/06/09 | Emailed I. Almeida re: LNB (0.1); emailed w/M. Fleming re: case issues (0.1); drafted daily docket summary (0.3) | .50 | 215.00 | 23642918 |
| SCHWEITZER, L.M | 10/06/09 | Conf. JB, CBrod re: strategy (0.8). T/c S. Bianca, e/ms KW re: claims filed, claims coordination (0.3). Staffing/strategy mtg (1.0). Conf. SB, CA re: NNSA claim (0.8). | 2.90 | 2,523.00 | 23643420 |
| SALVATORE, N. | 10/06/09 | OC w/A. Krutonogaya re: OCP and retention issues. | 1.00 | 545.00 | 23643459 |
| SALVATORE, N. | 10/06/09 | Review of fee issues. | .50 | 272.50 | 23643624 |
| SALVATORE, N. | 10/06/09 | TC w/L. Mercer re: same. | .10 | 54.50 | 23643625 |
| SALVATORE, N. | 10/06/09 | Email to M. Taylor re: OCP. | .10 | 54.50 | 23643627 |
| SALVATORE, N. | 10/06/09 | TC w/K. Weaver re: case management. | .10 | 54.50 | 23643628 |
| SALVATORE, N. | 10/06/09 | Email to A. Krutonogaya re: OCP report. | .10 | 54.50 | 23643649 |
| SALVATORE, N. | 10/06/09 | Staffing meeting. | .80 | 436.00 | 23643653 |
| SALVATORE, N. | 10/06/09 | Review of memo re: OCP. | .60 | 327.00 | 23643654 |
| SALVATORE, N. | 10/06/09 | OC w/A. Krutonogaya re: OCP issues. | .40 | 218.00 | 23643657 |
| BRITT, T.J. | 10/06/09 | Researched necessary rules re: subsidiary issues. (.50) Met with team re: subsidiary issues. (.50) | 1.00 | 350.00 | 23648288 |
| BRITT, T.J. | 10/06/09 | Conference call with Millbank, Akin, and Cleary Team to brief the Bondholder and Creditor Counsel on subsidiary issues. | .70 | 245.00 | 23648347 |
| BRITT, T.J. | 10/06/09 | Conference call with Matt of Huron Consulting re: subsidiary issues. | .50 | 175.00 | 23648576 |
| BRITT, T.J. | 10/06/09 | Gathering paperwork and emails and attachments needed for motion draft. | 6.50 | 2,275.00 | 23648663 |
| BRITT, T.J. | 10/06/09 | Inputted the information obtained to date for subsidiary issues. | .50 | 175.00 | 23648750 |
| BAIK, R. | 10/06/09 | Answer/return calls and update the call log (0.3). | .30 | 148.50 | 23663936 |
| BAIK, R. | 10/06/09 | Conference call with subsidiary and UCC and the Bondholder Group regarding subsidiary issues; conference call with Huron regarding progress; drafting motion. | 10.80 | 5,346.00 | 23664002 |
| WEAVER, K. | 10/06/09 | Call with L. Schweitzer re: affiliate issues. | .10 | 43.00 | 23667379 |
| WEAVER, K. | 10/06/09 | Call with J. Kim re: case management. | .10 | 43.00 | 23667380 |

56

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 10/06/09 | Case management - calendar, notebook. | .20 | 86.00 | 23667384 |
| WEAVER, K. | 10/06/09 | Call with E. Bussigel re: insurance issues. | .20 | 86.00 | 23667386 |
| WEAVER, K. | 10/06/09 | Drafting resolutions, e-mails to team re: same. | .30 | 129.00 | 23667388 |
| WEAVER, K. | 10/06/09 | Calls with B. Kahn (Akin) re: retention. | .20 | 86.00 | 23667393 |
| WEAVER, K. | 10/06/09 | Meeting with A. Krutonogaya re: hearing, retention. | .40 | 172.00 | 23667396 |
| WEAVER, K. | 10/06/09 | Call with N. Salvatore: re: staffing. | .10 | 43.00 | 23667400 |
| WEAVER, K. | 10/06/09 | Call with M. Fleming re: case management. | .10 | 43.00 | 23667405 |
| WEAVER, K. | 10/06/09 | Calls with company re: settlement. | .20 | 86.00 | 23667408 |
| WEAVER, K. | 10/06/09 | E-mails to Allen & Overy, company re: same. | .20 | 86.00 | 23667411 |
| WEAVER, K. | 10/06/09 | Review of filed claims re: settlement. | .20 | 86.00 | 23667413 |
| WEAVER, K. | 10/06/09 | Review of documents re: employee issues. | 1.10 | 473.00 | 23667449 |
| WEAVER, K. | 10/06/09 | Meeting with I. Almeida re: claims, case management. | .20 | 86.00 | 23667996 |
| WEAVER, K. | 10/06/09 | Call with M. Fleming re: staffing. | .10 | 43.00 | 23667998 |
| WEAVER, K. | 10/06/09 | DSR updates. | .40 | 172.00 | 23668001 |
| WEAVER, K. | 10/06/09 | Case management - calendar. | .50 | 215.00 | 23668003 |
| WEAVER, K. | 10/06/09 | E-mail re: employee issues. | .20 | 86.00 | 23668012 |
| HAN, S.J. | 10/06/09 | Emails with P. Ang re: contract issues. | .20 | 174.00 | 23668995 |
| BRITT, T.J. | 10/06/09 | reading through and sorting emails to assist with motions. | .80 | 280.00 | 23671150 |
| ROZENBERG, I. | 10/06/09 | Intro. call with D. Zloczower re: required research (0.3). | .30 | 189.00 | 23671579 |
| GAYLORD, C. | 10/06/09 | coordinated with ialmeida to deliver a package for nortel to the midtown post office and effectively delivered it | 2.00 | 420.00 | 23702860 |
| CHEUNG, S. | 10/06/09 | Circulated monitored docket online. | .30 | 42.00 | 23708770 |
| CHEUNG, S. | 10/06/09 | Circulated documents. | .30 | 42.00 | 23708775 |
| WASH LIBRARIAN, | 10/06/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23750566 |
| BROD, C. B. | 10/06/09 | Email as to status; meetings with J. Bromley, L. Schweitzer (1.). | 1.00 | 980.00 | 23766037 |
| BROD, C. B. | 10/06/09 | Telephone call J. Williams regarding reserve fund and follow up e-mails (.6). | .60 | 588.00 | 23766059 |
| KIM, J. | 10/06/09 | Update call w/ S. Graff (.2); Review employee motion and correspondence and mtg w/ J. Lacks re: same (.5). | .70 | 423.50 | 23811534 |
| BROMLEY, J. L. | 10/06/09 | Meeting with LS, CB on various case matters (.70); staffing meeting call from home (.30); various ems | 2.70 | 2,538.00 | 23831971 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and calls on principal officer interviews (.50); ems on French claims (.20); call with candidate on principal officer issues (1.00). | | | |
| BROMLEY, J. L. | 10/06/09 | Call with management and UCC and bond representations on supplier issues (1.00); prep call re: same (.20); status call (.30); work on contingency materials (.30). | 1.80 | 1,692.00 | 23832008 |
| BIANCA, S.F. | 10/06/09 | Review excess and obsolete agreement (.3); address issues raised by counterparty (.4). | .70 | 423.50 | 23925567 |
| BIANCA, S.F. | 10/06/09 | Prepare: for and attend Nortel staffing/strategy meeting. | 1.00 | 605.00 | 23925570 |
| BIANCA, S.F. | 10/06/09 | Correspondence with R. Baik and J. Kim re: utilities. | .30 | 181.50 | 23925690 |
| KRUTONOGAYA, A. | 10/07/09 | Office conferences with L. Schweitzer and K. Weaver regarding Supplement to OCP list and retention documents (.8); draft e-mail to J. Wood regarding fee application (.1); attention to e-mails regarding retention documents (.4); office conference with N. Salvatore: regarding retention issues (.3); telephone conference with N. Salvatore: regarding retention issues(.1); revising and revewing retention documents (.8); addressing fee compensation issues and drafting e-mails to N. Salvatore: regarding same (1.8); drafting e-mails regarding retention issues (.1); telephone conference with A. Remming regarding OCP list (.1); office conferences with K. Weaver regarding retention documents (.2); telephone conference with S. Malik regarding same (.1). | 4.80 | 1,680.00 | 23642228 |
| BUSSIGEL, E.A. | 10/07/09 | Meeting with K.Weaver re: setoff motion | .30 | 105.00 | 23644385 |
| BUSSIGEL, E.A. | 10/07/09 | Finalizing setoff amounts (.5); meeting w/ K. Weaver (.4). | .90 | 315.00 | 23644387 |
| BUSSIGEL, E.A. | 10/07/09 | Call/emails with G.Walter and D.Armstrong (Nortel) re: setoff amounts | .50 | 175.00 | 23644390 |
| BUSSIGEL, E.A. | 10/07/09 | Drafting objection | 1.20 | 420.00 | 23644393 |
| CROFT, J. | 10/07/09 | Emails re: resolutions (.5); reviewing materials sent by Huron (2.5); subsidiary issues with B. Houston (2); call with Huron re: daily update (.70); meet with team re: next steps (.5); meet with J. Bromley re: updates (.30). | 6.50 | 3,217.50 | 23648741 |
| BRITT, T.J. | 10/07/09 | Conference call with Matt Fisher of Huron Consulting. (.70) Follow-up correspondence with Cleary team about subsidiary issues (.30). | 1.00 | 350.00 | 23648745 |
| SALVATORE, N. | 10/07/09 | MEeting w/A. Krutonogaya re: OCP issue. | .30 | 163.50 | 23650771 |
| SALVATORE, N. | 10/07/09 | TC w/A. Krutonogaya re: retention application. | .10 | 54.50 | 23650792 |
| SALVATORE, N. | 10/07/09 | TC w/K. Weaver re: retention application. | .10 | 54.50 | 23650812 |
| SALVATORE, N. | 10/07/09 | TC w/A. Krutonogaya re: OCP issue. | .10 | 54.50 | 23650821 |

58

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 10/07/09 | TC w/A. Krutonogaya re: OCP list. | .20 | 109.00 | 23650843 |
| SALVATORE, N. | 10/07/09 | Review of OCP issues. | .50 | 272.50 | 23650872 |
| SALVATORE, N. | 10/07/09 | Email to A. Krutonogaya re: same. | .10 | 54.50 | 23650874 |
| SALVATORE, N. | 10/07/09 | Review of agendas. | .20 | 109.00 | 23650878 |
| SALVATORE, N. | 10/07/09 | TC w/K. Weaver re: retention application. | .20 | 109.00 | 23650898 |
| BRITT, T.J. | 10/07/09 | Drafting and writing final supplemental material re: subsidiary issues | 3.50 | 1,225.00 | 23658305 |
| BAIK, R. | 10/07/09 | Drafting Motion. | 5.70 | 2,821.50 | 23664036 |
| PARALEGAL, T. | 10/07/09 | I. Almeida:  Preparing docs (2). | 2.00 | 470.00 | 23667055 |
| WEAVER, K. | 10/07/09 | Calendar, e-mail to team re: same. | .20 | 86.00 | 23668091 |
| WEAVER, K. | 10/07/09 | Review of agreement, e-mail to L. Schweitzer. | .30 | 129.00 | 23668093 |
| WEAVER, K. | 10/07/09 | Preparation for meeting with J. Bromley re: schedules. | .20 | 86.00 | 23668101 |
| WEAVER, K. | 10/07/09 | Meeting with E. Bussigel re: set offs. | .40 | 172.00 | 23668103 |
| WEAVER, K. | 10/07/09 | Meeting with J. Bromley re: schedules. | .20 | 86.00 | 23668107 |
| WEAVER, K. | 10/07/09 | Schedules for distribution. | .30 | 129.00 | 23668109 |
| WEAVER, K. | 10/07/09 | E-mail to Ogilvy re: affiliate issues. | .20 | 86.00 | 23668111 |
| WEAVER, K. | 10/07/09 | T/c with M. Fleming re: agenda. | .10 | 43.00 | 23668115 |
| WEAVER, K. | 10/07/09 | E-mails with UCC re: meetings at CGSH. | .10 | 43.00 | 23668117 |
| WEAVER, K. | 10/07/09 | Review of schedules. | .10 | 43.00 | 23668120 |
| WEAVER, K. | 10/07/09 | Preparation for meeting with L. Schweitzer. | .20 | 86.00 | 23668123 |
| WEAVER, K. | 10/07/09 | Meeting with L. Schweitzer and A. Krutonogaya re: retention application. | .80 | 344.00 | 23668140 |
| WEAVER, K. | 10/07/09 | Calls with L. Schweitzer and J. Lacks re: case management. | .30 | 129.00 | 23668151 |
| WEAVER, K. | 10/07/09 | Meeting with A. Krutonogaya re: retention application. | .20 | 86.00 | 23668153 |
| WEAVER, K. | 10/07/09 | Call with E. Bussigel re: set offs. | .10 | 43.00 | 23668156 |
| WEAVER, K. | 10/07/09 | Call with A. Cordo re: hearing. | .20 | 86.00 | 23668158 |
| WEAVER, K. | 10/07/09 | Call with company re: set offs (.3), meeting with E. Bussigel re: same (.3). | .60 | 258.00 | 23668161 |
| WEAVER, K. | 10/07/09 | Review of redactions. | .50 | 215.00 | 23668163 |
| WEAVER, K. | 10/07/09 | Agenda letter. | .40 | 172.00 | 23668166 |
| WEAVER, K. | 10/07/09 | DSR updates. | .30 | 129.00 | 23668170 |

59

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 10/07/09 | Retention application review, call to M. Nelson. | 1.20 | 516.00 | 23668171 |
| WEAVER, K. | 10/07/09 | Review of set off claim. | .50 | 215.00 | 23668175 |
| HAN, S.J. | 10/07/09 | T/cfs with NN team re: foreign affiliate issues (0.6 hrs); reviewed and revised draft agreement (3.0 hrs). | 3.60 | 3,132.00 | 23669065 |
| ROZENBERG, I. | 10/07/09 | Internal confs. re: review of and research for protocol (1.3). | 1.30 | 819.00 | 23671781 |
| FLEMING-DELACRU | 10/07/09 | T/c with K. Weaver. | .10 | 49.50 | 23672643 |
| FLEMING-DELACRU | 10/07/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23672682 |
| FLEMING-DELACRU | 10/07/09 | Emails re: affiliate issues (Brazil). | .20 | 99.00 | 23672689 |
| FLEMING-DELACRU | 10/07/09 | Email to L. Rowan re: administrative claim. | .10 | 49.50 | 23672695 |
| FLEMING-DELACRU | 10/07/09 | Emails to B. Pillar re: administrative claim. | .20 | 99.00 | 23672726 |
| FLEMING-DELACRU | 10/07/09 | Reviewed fee application. | 1.70 | 841.50 | 23672732 |
| FLEMING-DELACRU | 10/07/09 | T/c with E. Bussigel re: administrative claim. | .10 | 49.50 | 23672783 |
| FLEMING-DELACRU | 10/07/09 | Reviewed administrative claim letter. | .30 | 148.50 | 23672790 |
| LACKS, J. | 10/07/09 | Call w/K. Weaver re: service issue (0.1); drafted daily docket summary (0.3) | .40 | 172.00 | 23674294 |
| SCOTT, C. | 10/07/09 | Reviewed docket. | .20 | 42.00 | 23705997 |
| CHEUNG, S. | 10/07/09 | Circulated monitored docket online. | .50 | 70.00 | 23708783 |
| CHEUNG, S. | 10/07/09 | Circulated documents. | .30 | 42.00 | 23708794 |
| WASH LIBRARIAN, | 10/07/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23750590 |
| BROD, C. B. | 10/07/09 | E-mails S. Malik regarding protocol and affiliate issues (.2). | .20 | 196.00 | 23766691 |
| BROD, C. B. | 10/07/09 | Review protocol (1.). | 1.00 | 980.00 | 23766699 |
| BROD, C. B. | 10/07/09 | Emails regarding status (.2). | .20 | 196.00 | 23766703 |
| ZELBO, H. S. | 10/07/09 | Draft protocol review. | 1.00 | 980.00 | 23827481 |
| TAIWO, T. | 10/07/09 | correspondence with S. Rivelli re: OCP updates (.1,.1,.1) | .30 | 129.00 | 23828009 |
| TAIWO, T. | 10/07/09 | correspondence with N. Salvatore: re: OCP updates | .10 | 43.00 | 23828018 |
| TAIWO, T. | 10/07/09 | review of subsidiary issues. | .40 | 172.00 | 23828035 |
| TAIWO, T. | 10/07/09 | review of subsidiary issues. | .40 | 172.00 | 23828069 |
| TAIWO, T. | 10/07/09 | correspondence with J. Croft re: subsidiary issues. | .50 | 215.00 | 23828200 |
| TAIWO, T. | 10/07/09 | correspondence with R. Baik re: subsidiary issues. | .20 | 86.00 | 23828272 |
| TAIWO, T. | 10/07/09 | correspondence with T. Britt re: subsidiary issues. | .60 | 258.00 | 23828280 |

60

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 10/07/09 | corresondence with J. Lacks re: fee application | .10 | 43.00 | 23828294 |
| TAIWO, T. | 10/07/09 | review of motion draft | .60 | 258.00 | 23828325 |
| TAIWO, T. | 10/07/09 | reviw of lease information | .30 | 129.00 | 23828435 |
| BROMLEY, J. L. | 10/07/09 | Interviews with principal officer candidates at CG (3.80); various ems and meetings re: same (.50); various ems on case matters with LS, JK, CB and others (.40); call on claims with Weaver (.10). | 4.80 | 4,512.00 | 23832022 |
| BROMLEY, J. L. | 10/07/09 | Meeting and calls on subsidiary issues with CG team (.40). | .40 | 376.00 | 23832058 |
| KIM, J. | 10/07/09 | E-mail to C. Brod re: Funding (.1); E-mail to G. Boone re: funding (.1); T/C w/ J. Hea re: bankruptcy question (.3); T/C w/ M. Fleming re: case issue (.1). | .60 | 363.00 | 23839580 |
| MALIK, S. | 10/07/09 | T/c/w APAC, NT and SJ re; affiliate issues and related emails re; same (1.2). | 1.20 | 726.00 | 23874348 |
| SCHWEITZER, L.M | 10/07/09 | t/c Freshfields, Dupe, Look etc. re: affiliate claim | 1.00 | 870.00 | 23925439 |
| SCHWEITZER, L.M | 10/07/09 | F/up t/cs and e/ms re: filing of same | .60 | 522.00 | 23925440 |
| SCHWEITZER, L.M | 10/07/09 | t/c FB re: affiliate claim | .40 | 348.00 | 23925441 |
| SCHWEITZER, L.M | 10/07/09 | conf KW, AK re: professional retention | .30 | 261.00 | 23925444 |
| SCHWEITZER, L.M | 10/07/09 | f/up e/ms re: same | .10 | 87.00 | 23925445 |
| SCHWEITZER, L.M | 10/07/09 | conf committee counsel, DD re: mtgs, sales | 1.10 | 957.00 | 23925446 |
| BIANCA, S.F. | 10/07/09 | Telephone conference with Nortel and Freshfields re: proof of claim in affiliate proceedings (1.5); review materials re: same (.9); follow-up correspondence re: same (.4); correspondence with Epiq re: claims filed by affiliate (.3); review affiliate claims (.7); review schedules for treatment of affiliate claims (.6); review revised intercompany claims to be filed in affiliate proceedings (.8). | 5.20 | 3,146.00 | 23925459 |
| BIANCA, S.F. | 10/07/09 | Review docket and recent filings. | .40 | 242.00 | 23925606 |
| LANZKRON, J. | 10/08/09 | Made edits to the agreement (1.3); met with Sanjeet Malik to review changes (.2). | 1.50 | 525.00 | 23651684 |
| WEINSTEIN, R.D. | 10/08/09 | Updated motion template. | .40 | 140.00 | 23651744 |
| WEINSTEIN, R.D. | 10/08/09 | Email correspondence re: asset sale. | .80 | 280.00 | 23651746 |
| CROFT, J. | 10/08/09 | Draft order (2); draft procedures (.5); draft order (1); edit motion (.5); communicate with team (.4); communicate with Huron (.3); communicate re: subsidiary issues (.3). | 5.00 | 2,475.00 | 23656301 |
| SALVATORE, N. | 10/08/09 | OC w/A. Krutonogaya re: retention issues. | .80 | 436.00 | 23656631 |
| SALVATORE, N. | 10/08/09 | TC w/A. Cordo re: OCP retention issues. | .20 | 109.00 | 23656635 |
| SALVATORE, N. | 10/08/09 | Review of OCP 2014 statement. | .10 | 54.50 | 23656671 |

61

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 10/08/09 | TC w/A. Krutonogaya re: same. | .10 | 54.50 | 23656675 |
| SALVATORE, N. | 10/08/09 | TC w/K. Weaver re: retention application. | .10 | 54.50 | 23656690 |
| SALVATORE, N. | 10/08/09 | Email to L. Egen re: OCP retention. | .10 | 54.50 | 23656734 |
| SALVATORE, N. | 10/08/09 | Review of case calendar. | .40 | 218.00 | 23656738 |
| SALVATORE, N. | 10/08/09 | Organized materials for case records. | .30 | 163.50 | 23656744 |
| BRITT, T.J. | 10/08/09 | Continued work on outstanding subsidiary issues. | 1.50 | 525.00 | 23658330 |
| BAIK, R. | 10/08/09 | Revise Motion. | 4.70 | 2,326.50 | 23664053 |
| ROZENBERG, I. | 10/08/09 | Review and provide comments on draft protocol (3.0). | 3.00 | 1,890.00 | 23671835 |
| FLEMING-DELACRU | 10/08/09 | Reviewed agenda letter. | .10 | 49.50 | 23672939 |
| FLEMING-DELACRU | 10/08/09 | Emails with re: administrative claim. | .20 | 99.00 | 23672958 |
| FLEMING-DELACRU | 10/08/09 | Email to J. Kim re: affiliate issue. | .10 | 49.50 | 23672961 |
| FLEMING-DELACRU | 10/08/09 | T/c with J. Kim re: affiliate issue. | .10 | 49.50 | 23673057 |
| FLEMING-DELACRU | 10/08/09 | T/c with C. Gomez re: affiliate issue. | .10 | 49.50 | 23673060 |
| FLEMING-DELACRU | 10/08/09 | T/c with E. Mandell re: lease motion. | .10 | 49.50 | 23673065 |
| FLEMING-DELACRU | 10/08/09 | Email with J. Kim re: motion. | .10 | 49.50 | 23673066 |
| FLEMING-DELACRU | 10/08/09 | Reviewed materials re: administrative expense claim (.1); Related emails with E. Bussigel (.1). | .20 | 99.00 | 23673076 |
| FLEMING-DELACRU | 10/08/09 | Office conference with E. Bussigel (.3); Conference call with L. Schweitzer (.2). | .50 | 247.50 | 23673277 |
| FLEMING-DELACRU | 10/08/09 | T/c with N. Salvatore. | .10 | 49.50 | 23673322 |
| FLEMING-DELACRU | 10/08/09 | Drafted email re: administrative claim. | .60 | 297.00 | 23673332 |
| FLEMING-DELACRU | 10/08/09 | T/c with N. Salvatore: and K. Weaver. | .10 | 49.50 | 23673375 |
| FLEMING-DELACRU | 10/08/09 | Email re: administrative claim. | .10 | 49.50 | 23673401 |
| FLEMING-DELACRU | 10/08/09 | Issues re: set-off. | .30 | 148.50 | 23673612 |
| LACKS, J. | 10/08/09 | Call w/K. Weaver re: motion template (0.1); emailed/met w/J. Lanzkron re: docket (0.2); email w/S. Malik re: calendar (0.1); drafted daily docket summary (0.3) | .70 | 301.00 | 23674299 |
| GAZZOLA, C. | 10/08/09 | Docketing. | .40 | 56.00 | 23701193 |
| GAZZOLA, C. | 10/08/09 | Docketing. | .30 | 42.00 | 23701210 |
| KRUTONOGAYA, A. | 10/08/09 | Office conference with N. Salvatore: regarding retention documents (1); telephone conferences with K. Weaver regarding retention application (.3); telephone conference with A. Andersson and K. Weaver regarding same (.1); attention to e-mails regarding same (.4); review of sale transcript for guidance on fee application issue (.9); draft e-mail | 6.10 | 2,135.00 | 23702667 |

62

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to B. Dunn regarding fee application (.2); review retention documents (2.2); revision of 2014 statement, certificate of service and attention to related e-mails (.9); telephone conference with N. Salvatore: regarding retention documents (.1). | | | |
| O'KEEFE, P. | 10/08/09 | Reviewed docket for order regarding employee issues, sent e-mail regarding same to K. Weaver (.3) | .30 | 70.50 | 23708143 |
| CHEUNG, S. | 10/08/09 | Circulated monitored docket online. | .50 | 70.00 | 23708820 |
| CHEUNG, S. | 10/08/09 | Circulated documents. | .50 | 70.00 | 23708839 |
| INGERMAN, E. | 10/08/09 | Review catalog and collection for international arbitration titles. D. Zloczower | .50 | 132.50 | 23735601 |
| THOMPSON, C. | 10/08/09 | Monitored court docket. | .20 | 28.00 | 23750202 |
| WASH LIBRARIAN, | 10/08/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23758308 |
| ZOUBOK, L. | 10/08/09 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 23776782 |
| WEAVER, K. | 10/08/09 | Preparing agenda letter for hearing | .90 | 387.00 | 23805146 |
| WEAVER, K. | 10/08/09 | Revising and preparing retention application for filing. | 3.80 | 1,634.00 | 23805164 |
| WEAVER, K. | 10/08/09 | Meetings with J. Bromley re: retention application. | .60 | 258.00 | 23805198 |
| WEAVER, K. | 10/08/09 | Calls w/ A. Cordo (MNAT) re: retention application. | .40 | 172.00 | 23805212 |
| WEAVER, K. | 10/08/09 | T/Cs with M. Fleming re: case management. | .30 | 129.00 | 23805256 |
| WEAVER, K. | 10/08/09 | Review of CCAA pleadings and memo to team re: same. | .70 | 301.00 | 23805291 |
| WEAVER, K. | 10/08/09 | Review and filing of currency order. | .30 | 129.00 | 23805310 |
| WEAVER, K. | 10/08/09 | Drafting new language for retention application based on potential objection; emails w/ D. Abbott (MNAT) re: same. | 1.10 | 473.00 | 23805331 |
| WEAVER, K. | 10/08/09 | Filing retention application. | .40 | 172.00 | 23805360 |
| BROMLEY, J. L. | 10/08/09 | Meeting with team and calls with client on tax issues resolution (.40). | .40 | 376.00 | 23832127 |
| BROMLEY, J. L. | 10/08/09 | Ems on allocation issues with CB and SM (.20); various case management matters and ems re: same (.20); meetings w/ K. Weaver re: retention application (.60). | 1.00 | 940.00 | 23832204 |
| KIM, J. | 10/08/09 | E-mail to E. Mandell re: real estate issue (.3); E-mail to L. LaPorte re: workers comp (.2); Voicemail to J. Khong (.1); E-mail to L. Egan re: OCP (.1). | .70 | 423.50 | 23839633 |
| MALIK, S. | 10/08/09 | Reviewed R&T's comments to agmt (0.8); emails and t/cs/w SJH, ML and R&T re: same (0.4); several emails and t/cs/w LP re: (0.7); revised agmt and final review of agmt (3.2). | 5.10 | 3,085.50 | 23874420 |

63

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/08/09 | Telephone call with MF and EB. | .30 | 261.00 | 23874921 |
| SCHWEITZER, L.M | 10/08/09 | Telephone call with G. McDonald. | .30 | 261.00 | 23874935 |
| SCHWEITZER, L.M | 10/08/09 | Telephone call with H. Williams, etc re: affiliate claims. | .70 | 609.00 | 23875093 |
| LIPNER, L. | 10/08/09 | Emails to UCC and Bondholder Group re: GSPA extension (.2); Case management (.2); Email exchange with A. Remming (MNAT) re: creditor inquiry (.1); Email to creditor re: same (.1); | .60 | 258.00 | 23914212 |
| BIANCA, S.F. | 10/08/09 | Review comments to intercompany claims in affiliate proceedings (.7); review revised proofs of claim (.6); correspondence re: same (.3); | 1.60 | 968.00 | 23925614 |
| LANZKRON, J. | 10/09/09 | Met with Jeremy Lacks to discuss procedures for the daily docket summaries and entries into the litigators notebook. | 1.00 | 350.00 | 23656943 |
| BRITT, T.J. | 10/09/09 | Meeting with the Cleary team (.5) and Call with Jim Bromley re: subsidiary issues (.3) Call with Matt Fisher of Huron re: settlement agreement. (.2) | 1.00 | 350.00 | 23658478 |
| BRITT, T.J. | 10/09/09 | Populated the Filing Matrix and updated the working party list. Added petition files to imanage. | 2.50 | 875.00 | 23658491 |
| BUSSIGEL, E.A. | 10/09/09 | Meeting with K.Weaver re: setoff issues. | .30 | 105.00 | 23658518 |
| BUSSIGEL, E.A. | 10/09/09 | Call with D.Armstrong re: setoff amounts. | .30 | 105.00 | 23658521 |
| BUSSIGEL, E.A. | 10/09/09 | Call with K.Weaver re: setoff issues. | .20 | 70.00 | 23658522 |
| BUSSIGEL, E.A. | 10/09/09 | Meeting with J.Kim and K.Weaver re: funding. | .20 | 70.00 | 23658528 |
| BUSSIGEL, E.A. | 10/09/09 | Emailing re: supplier demand letter | .30 | 105.00 | 23658532 |
| BUSSIGEL, E.A. | 10/09/09 | Reviewing setoff amounts with claim | .50 | 175.00 | 23658536 |
| BUSSIGEL, E.A. | 10/09/09 | Updating memo re: funding | 2.20 | 770.00 | 23658549 |
| TEELUCK, B. | 10/09/09 | Assisting I. Almeida with extracting pages from pdf. | 3.50 | 822.50 | 23661769 |
| CROFT, J. | 10/09/09 | Saving diligence to the system (.8); updating motion status matrix and working party list (.7); meeting with team re: status (.5); call with J. Bromley re: status (.3); call with J. Fisher re: status (.4); communicate with counsel re: resolutions (.3). | 3.00 | 1,485.00 | 23666216 |
| PARALEGAL, T. | 10/09/09 | I. Almeida:  Preparing hearing binders for hearing (5.5) and meeting with B. Lyerly and K. Weaver (.5); going through pension trust claims (1); fixing post-settlement binders (.5). | 7.50 | 1,762.50 | 23667014 |
| MONIZ, J. | 10/09/09 | Generated spiral bound document for I. Almeida | 2.50 | 500.00 | 23668149 |
| BRITT, T.J. | 10/09/09 | Read, sorted, and archived emails. | .50 | 175.00 | 23671305 |
| ROZENBERG, I. | 10/09/09 | Discuss research with D. Zloczower (0.5); call with S. Malik and D. Zloczaver re: background to Protocol (1.2); review new draft of same (1.3). | 3.00 | 1,890.00 | 23671925 |

64

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/09/09 | T/c with K. Weaver and E. Bussigel re: set-off issue. | .10 | 49.50 | 23673826 |
| FLEMING-DELACRU | 10/09/09 | T/c with K. Weaver re: set-off. | .10 | 49.50 | 23674039 |
| LACKS, J. | 10/09/09 | Met w/J. Lanzkron re: docket summaries (1.0) and emails re: same (0.1); emails w/E. Polizzi, A. Cordo re: service issues (0.2); drafted daily docket summary (0.3) | 1.60 | 688.00 | 23674308 |
| GAZZOLA, C. | 10/09/09 | Docketing. | .20 | 28.00 | 23701225 |
| CHEUNG, S. | 10/09/09 | Circulated monitored docket online. | .50 | 70.00 | 23708856 |
| CHEUNG, S. | 10/09/09 | Circulated documents. | .50 | 70.00 | 23708869 |
| KRUTONOGAYA, A. | 10/09/09 | Review e-mails regarding fee documents (.2); phone conference with N. Salvatore: regarding fee application documents and related matters (.2); attention to fee application and OCP matters (.8); phone conference with A. Cordo regarding fee application and related matters (.2). | 1.40 | 490.00 | 23717695 |
| BAIK, R. | 10/09/09 | Organize diligence materials (2.0); coordinate with J. Croft and T. Britt regarding conference call with J. Bromley (.5); conference call with J. Bromley (.3). | 2.80 | 1,386.00 | 23740392 |
| WASH LIBRARIAN, | 10/09/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23758393 |
| BAIK, R. | 10/09/09 | Update call log; follow up on certain calls; send call log to J. Bromley, L. Schweitzer and J. Kim. | 2.00 | 990.00 | 23776879 |
| WEAVER, K. | 10/09/09 | Revisions to agenda letter; team emails re: same. | .50 | 215.00 | 23811894 |
| WEAVER, K. | 10/09/09 | Call with company re: contract rejection. | 1.00 | 430.00 | 23811904 |
| WEAVER, K. | 10/09/09 | Contract rejection issues (.9); meeting w/ E. Bussigel (.3); meeting w/ J. Kim and E. Bussigel (.2); meeting w/ A. Krutonogaya (.4); meeting w/ A. Krutonogaya and L. Schweitzer (.5). | 2.30 | 989.00 | 23811923 |
| WEAVER, K. | 10/09/09 | Case management - notebook. | .10 | 43.00 | 23811935 |
| WEAVER, K. | 10/09/09 | Call with N. Salvatore: re: retention. | .10 | 43.00 | 23811960 |
| WEAVER, K. | 10/09/09 | Meeting w/ B. Lyerly and I. Almeida re: hearing prep and new claims. | .40 | 172.00 | 23813325 |
| WEAVER, K. | 10/09/09 | Follow up call with company re: rejection. | .40 | 172.00 | 23813340 |
| BROMLEY, J. L. | 10/09/09 | Various ems and calls on case matters with LS, CB, others (.50); calls on allocation issues with Botter, Malik, Zelbo (.30); ems on allocation issues (.20); call with Savage (.20). | 1.20 | 1,128.00 | 23832223 |
| BROMLEY, J. L. | 10/09/09 | Call with Croft on subsidiary issues (.30); ems on same (.40). | .70 | 658.00 | 23832246 |
| KIM, J. | 10/09/09 | Voicemail to bondholder (.1); E-mail to S. Graff re: US officer (.1); Mtg w/ K. Weaver & E. Bussigel re: funding (.2); Various e-mails re: case issues (.7). | 1.10 | 665.50 | 23839714 |

65

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 10/09/09 | Next steps note to CB, JB and SJH and related emails (0.9). | .90 | 544.50 | 23874689 |
| SCHWEITZER, L.M | 10/09/09 | Telephone calls with JB re: various matters (0.3). Telephone call with creditor re: contract (0.1). | .40 | 348.00 | 23875135 |
| SCHWEITZER, L.M | 10/09/09 | Telephone call with P. Tinker (0.1). Review correspondence, pleadings (0.6). Telephone call with G. McDonald re: claims (0.2). | .90 | 783.00 | 23876005 |
| POLIZZI, E.M. | 10/09/09 | E-mails w/ A. Cordo (MNAT) and Huron re: notice addresses. | .50 | 215.00 | 23877854 |
| BROMLEY, J. L. | 10/09/09 | Various ems and calls on case matters with LS, CB, others (.30); calls on allocation issues with Botter, Malik, Zelbo (.50). | .80 | 752.00 | 23901799 |
| BROMLEY, J. L. | 10/09/09 | Call with Croft on subsidiary issues (.30) | .30 | 282.00 | 23901806 |
| LIPNER, L. | 10/09/09 | Email to E. Liu re: non-debtor subsidiaries (.2); Email exchange with M. Fleming-Delacruz re: model motions (.2); T/c with K. Weaver re: customer issues (.3); T/c with K. Weaver re: notice party (.2); | .90 | 387.00 | 23915957 |
| BIANCA, S.F. | 10/09/09 | Review amendments to schedules and statements. | 1.50 | 907.50 | 23925622 |
| HAN, S.J. | 10/10/09 | Emails re: supplier negotiations (0.1 hr); emails re: asset sale (0.2 hrs). | .30 | 261.00 | 23669066 |
| BROMLEY, J. L. | 10/11/09 | Various ems on case matters (.30); work on outline of upcoming matters (1.00); ems on affiliate issues (.30). | 1.60 | 1,504.00 | 23832368 |
| MALIK, S. | 10/11/09 | T/c/w R&T re: open issues and related emails. | 1.20 | 726.00 | 23874748 |
| LANZKRON, J. | 10/12/09 | Reviewed docket and drafted daily docket summary. | .60 | 210.00 | 23667359 |
| BUSSIGEL, E.A. | 10/12/09 | Updating memo on litigation issues. | .60 | 210.00 | 23668730 |
| HAN, S.J. | 10/12/09 | Emails re: asset sale, affiliates issues. | .20 | 174.00 | 23669084 |
| PARALEGAL, T. | 10/12/09 | I. Almeida:  Preparing binders for hearing (5); updating summary fee app (1); meeting with K. Weaver and B. Teeluck re: pdf project (.5); creating motion materials for Oct. 15 hearing (3.3); filing documents with MAO (1); meeting w/K. Weaver re: hearing (.5). | 11.30 | 2,655.50 | 23671963 |
| FLEMING-DELACRU | 10/12/09 | Conference call with S. Bianca and K. Weaver. | .20 | 99.00 | 23674076 |
| FLEMING-DELACRU | 10/12/09 | T/c with K. Weaver. | .20 | 99.00 | 23674078 |
| FLEMING-DELACRU | 10/12/09 | Prepared for staffing meeting. | .50 | 247.50 | 23674093 |
| FLEMING-DELACRU | 10/12/09 | T/c with A. Krutonogaya and N. Ryckaert. | .20 | 99.00 | 23674101 |
| FLEMING-DELACRU | 10/12/09 | Emails re: team meeting. | .10 | 49.50 | 23674104 |
| FLEMING-DELACRU | 10/12/09 | T/c with N. Salvatore. | .20 | 99.00 | 23674105 |

66

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/12/09 | Emailed w/K. Weaver re: daily summary (0.1); drafted daily docket summary (0.3) | .40 | 172.00 | 23674318 |
| QUA, I | 10/12/09 | Assisted I. Almeida and organized proofs of claim and forwarded to Rebecca Weinstein. | .50 | 105.00 | 23675823 |
| ROZENBERG, I. | 10/12/09 | Revise list of research issues for allocation protocol; discuss research results and topics with D. Zloczower (1.0). | 1.00 | 630.00 | 23679829 |
| GAZZOLA, C. | 10/12/09 | Docketing. | 1.00 | 140.00 | 23701242 |
| SALVATORE, N. | 10/12/09 | OC w/A. Krutonogaya re: retention issues. | .30 | 163.50 | 23707550 |
| CHEUNG, S. | 10/12/09 | Circulated monitored docket online. | .50 | 70.00 | 23708886 |
| CHEUNG, S. | 10/12/09 | Circulated documents. | .30 | 42.00 | 23708893 |
| TEELUCK, B. | 10/12/09 | Assisting I. Almeida with extracting pages from pdf. | 3.50 | 822.50 | 23712522 |
| WEAVER, K. | 10/12/09 | Asset sale call/team meeting | .60 | 258.00 | 23712978 |
| WEAVER, K. | 10/12/09 | Meeting with I.Almeida and B.Lyerly re: hearing | .50 | 215.00 | 23712996 |
| WEAVER, K. | 10/12/09 | Hearing prep - agenda | .20 | 86.00 | 23713009 |
| WEAVER, K. | 10/12/09 | Revisions to rejection notice, call to client re: same | .60 | 258.00 | 23713015 |
| WEAVER, K. | 10/12/09 | Calls with Akin re: qualified bidder | .20 | 86.00 | 23713045 |
| WEAVER, K. | 10/12/09 | Claims review | .40 | 172.00 | 23713052 |
| WEAVER, K. | 10/12/09 | Contract rejection | .70 | 301.00 | 23713077 |
| RODRIGUEZ, C. | 10/12/09 | Reviewed pdfs, and saved pdfs for B. Teeluck. | 3.80 | 1,045.00 | 23724382 |
| BROD, C. B. | 10/12/09 | Participate in advisor call (.5). | .50 | 490.00 | 23767817 |
| BROD, C. B. | 10/12/09 | Conference J. Bromley, L. Schweitzer regarding various (.5 partial attendence). | .50 | 490.00 | 23767826 |
| BROD, C. B. | 10/12/09 | Emails J. Bromley (.2). | .20 | 196.00 | 23768209 |
| LI, M. | 10/12/09 | Reviewed the agreement and correspondences. | 1.00 | 495.00 | 23797694 |
| KIM, J. | 10/12/09 | E-mail to C. Brod re: update (.1); E-mail to L. Schweitzer re: update (.1). | .20 | 121.00 | 23811643 |
| TAIWO, T. | 10/12/09 | correspondence re: agenda draft | .20 | 86.00 | 23829670 |
| TAIWO, T. | 10/12/09 | calendar updates | .70 | 301.00 | 23829681 |
| TAIWO, T. | 10/12/09 | correspondence re: claims issues | .30 | 129.00 | 23829702 |
| BROMLEY, J. L. | 10/12/09 | Various ems on case matters (.50); weekly advisors call (.70); status meeting with LS and CB (1.40); ems and calls on funding issues (.30). | 2.90 | 2,726.00 | 23835634 |
| TAIWO, T. | 10/12/09 | correspondence with T. Britt re: team meeting | .20 | 86.00 | 23837957 |
| TAIWO, T. | 10/12/09 | revisions to workstream | .20 | 86.00 | 23837959 |

67

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 10/12/09 | Review emails and meet with J. Bromley re: background on affiliate issues (.7); participate in calls with joint administrators on status of scheme of arrangement (2.3); follow up with NNL on local counsel (.3); review draft scheme and related documents, and research applicable foreign law (2.3) | 5.60 | 3,052.00 | 23840872 |
| MALIK, S. | 10/12/09 | Several t/cs and emails w/ Akin, Milbank, HS and Goodmans re: open issues and related follow-up (2.1); several emails w/ AG and R&T re: agreement finalization (0.4). | 2.50 | 1,512.50 | 23874875 |
| SCHWEITZER, L.M | 10/12/09 | Conf. JB, Brod (part) (1.4). Conf. SB re: work status, (0.6). T/c JB re: sale, admin issues (0.3). | 2.30 | 2,001.00 | 23888690 |
| LIPNER, L. | 10/12/09 | email to cleary team re. court call (.10); reviewed workstream chart (.20) | .30 | 129.00 | 23904653 |
| BIANCA, S.F. | 10/12/09 | Address issues raised by Purchaser's counsel re: impact of accession agreements on excess & obsolete agreement. | .70 | 423.50 | 23925700 |
| LANZKRON, J. | 10/13/09 | Updated workstream chart to reflect projects currently involved in and upcoming important dates (.3); reviewed PACER for docket filings (.4). | .70 | 245.00 | 23675446 |
| BUSSIGEL, E.A. | 10/13/09 | Researching objection to motion for adequate assurance | .20 | 70.00 | 23678159 |
| ROZENBERG, I. | 10/13/09 | Group call re: draft allocation protocol and follow-up re: same (2.3). | 2.30 | 1,449.00 | 23679706 |
| PARALEGAL, T. | 10/13/09 | I. Almeida: Preparing documents re: asset sale project for hearing(4); reviewed pension benefit documents (5); prepared case law documents (2). | 11.00 | 2,585.00 | 23681758 |
| SALVATORE, N. | 10/13/09 | OC w/R. Weinstein re: claim research. | .30 | 163.50 | 23686620 |
| SALVATORE, N. | 10/13/09 | Emails to J. Lacks and A. Krutonogaya re: OCP issues. | .20 | 109.00 | 23686623 |
| SALVATORE, N. | 10/13/09 | TC w/M. Fleming re: case administration. | .20 | 109.00 | 23686626 |
| SALVATORE, N. | 10/13/09 | Email to M. Taylor and R. Risner re: meeting. | .20 | 109.00 | 23686630 |
| SALVATORE, N. | 10/13/09 | OC w/A. Krutonogaya re: OCP and retention issues. | 1.50 | 817.50 | 23686653 |
| SALVATORE, N. | 10/13/09 | TC w/L. Schweitzer re: staffing. | .10 | 54.50 | 23686657 |
| SALVATORE, N. | 10/13/09 | Review of hearing agenda. | .20 | 109.00 | 23686665 |
| SALVATORE, N. | 10/13/09 | TC w/E. Taiwo re: same. | .20 | 109.00 | 23686668 |
| SALVATORE, N. | 10/13/09 | Staffing meeting. | 2.00 | 1,090.00 | 23686670 |
| MANN, M. | 10/13/09 | Reviewed files received from counsel for inconsistencies as per B. Teeluck | 2.00 | 470.00 | 23693009 |
| FLEMING-DELACRU | 10/13/09 | Email to B. Pillar (Nortel) re: administrative claim. | .10 | 49.50 | 23698972 |

68

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/13/09 | T/c with N. Salvatore: re: case administration. | .20 | 99.00 | 23699881 |
| DRAKE, J.A. | 10/13/09 | Telephone conference with L. Schweitzer and K. Weaver regarding insurance issues (.30); review email regarding same (.20). | .50 | 302.50 | 23700940 |
| FLEMING-DELACRU | 10/13/09 | T/c with E. Bussigel. | .10 | 49.50 | 23701974 |
| FLEMING-DELACRU | 10/13/09 | T/c with L. Egan. | .10 | 49.50 | 23701980 |
| FLEMING-DELACRU | 10/13/09 | Prepared for staffing meeting. | .30 | 148.50 | 23702006 |
| FLEMING-DELACRU | 10/13/09 | Staffing meeting (partial). | .40 | 198.00 | 23702010 |
| TAYLOR, B. | 10/13/09 | Reviewed Pension claims for I.Almeida. | 3.50 | 822.50 | 23702181 |
| QUA, I | 10/13/09 | Assisted Benazir Teeluck with review of trust claims. | .80 | 168.00 | 23702544 |
| LACKS, J. | 10/13/09 | Emailed w/counsel, N. Salvatore, A. Krutunogaya re: professional fees (0.4); emailed w/M. Fleming re: case admin (0.1); reviewed/updated case admin chart (0.2); reviewed weekly report (0.1); sent LNB pleadings to I. Almeida, I. Qua (0.7); drafted daily docket summary (0.2). | 1.70 | 731.00 | 23707014 |
| ROBINSON, S. | 10/13/09 | Assisting B. Teeluck with review of trust claims | 2.30 | 540.50 | 23709045 |
| GROSS, A. | 10/13/09 | Assisted I. Almeida with page-checking pension trust claims. | 3.40 | 714.00 | 23712295 |
| TEELUCK, B. | 10/13/09 | Working on review of Trust Claims. | 10.00 | 2,350.00 | 23712540 |
| WEAVER, K. | 10/13/09 | DSR updates | .40 | 172.00 | 23713094 |
| WEAVER, K. | 10/13/09 | Follow up on common interest agreement | .20 | 86.00 | 23713126 |
| WEAVER, K. | 10/13/09 | Contract rejection edits, filing. Call with company. | 1.10 | 473.00 | 23713239 |
| WEAVER, K. | 10/13/09 | Call with L.Schweitzer, J.Drake re: insurance issues | .20 | 86.00 | 23713249 |
| WEAVER, K. | 10/13/09 | Follow up on insurance issues | .40 | 172.00 | 23713256 |
| WEAVER, K. | 10/13/09 | case management - staffing, correspondence | .30 | 129.00 | 23713263 |
| WEAVER, K. | 10/13/09 | Follow up on contract rejection with S. Howard | .10 | 43.00 | 23713303 |
| WEAVER, K. | 10/13/09 | prepare: for call re: claims | .20 | 86.00 | 23713310 |
| CHEUNG, S. | 10/13/09 | Circulated monitored docket outline | .50 | 70.00 | 23721043 |
| CHEUNG, S. | 10/13/09 | Circulated documents | .30 | 42.00 | 23721079 |
| RODRIGUEZ, C. | 10/13/09 | Copychecked claims and created comparable list for B. Teeluck. | 7.50 | 2,062.50 | 23724520 |
| BAIK, R. | 10/13/09 | Review pension claims and coordinate with paralegals for review process (.7); telephone conference with K. Weaver regarding same (.3). | 1.00 | 495.00 | 23740428 |
| KRUTONOGAYA, A. | 10/13/09 | Updating workstream chart (.1); drafting e-mails and reviewing documents regarding retention (2.3); | 3.90 | 1,365.00 | 23752341 |

69

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | office conference with N. Salvatore: regarding OCP and retention issues (1.5). | | | |
| WASH LIBRARIAN, | 10/13/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23758799 |
| BROD, C. B. | 10/13/09 | Review protocol (.8). | .80 | 784.00 | 23768322 |
| BROD, C. B. | 10/13/09 | Telephone call A. Ventresca and email J. Bromley on various (1.). | 1.00 | 980.00 | 23768347 |
| RODRIGUEZ, M. B | 10/13/09 | Did staffing for R. Baik. | .30 | 85.50 | 23791093 |
| HAN, S.J. | 10/13/09 | Emails with A. Grant and L. Wang re: China governance issues (0.2 hrs); emails with A. Grant and S. Malik re: agreement status (0.2 hrs). | .40 | 348.00 | 23814400 |
| KIM, J. | 10/13/09 | T/C w/ J. Hea re: contract issues (.1); T/C w/ M. Fleming re: correspondence (.1); Staffing mtg (2.0); E-mail to K. Weaver re: correspondence (.1). | 2.30 | 1,391.50 | 23831966 |
| SELLNAU, A. | 10/13/09 | Update Nortel UCC searches | .60 | 141.00 | 23833523 |
| TAIWO, T. | 10/13/09 | correspondence re: binder updates | .30 | 129.00 | 23837918 |
| TAIWO, T. | 10/13/09 | Meeting with J. Bromley re: hearing agenda | .20 | 86.00 | 23837927 |
| TAIWO, T. | 10/13/09 | correspondence re: agenda (.1,.2,.2,.1,.1,.1,.1,.1,.2,.2,.1 ,.2,.2,.2,.1) | 2.20 | 946.00 | 23837929 |
| TAIWO, T. | 10/13/09 | correspondence re: setoff issues (.1,.1) | .20 | 86.00 | 23837933 |
| TAIWO, T. | 10/13/09 | review of Monitor's report | .60 | 258.00 | 23837936 |
| SERCOMBE, M.M. | 10/13/09 | Research background on proof of claim (1.8); discuss affiliate issues (.5); research local counsel (.5); draft and circulate summary and analysis of applicable law (3.5). | 6.30 | 3,433.50 | 23840945 |
| MALIK, S. | 10/13/09 | T/c/w Akin re: agmt and follow-up t/cs and emails w/ JB. | .90 | 544.50 | 23875008 |
| SCHWEITZER, L.M | 10/13/09 | Conference with E. Taiwo re: agenda letter, new assignment (0.2). Emails Lang re: ins. issues (0.1). Conference DS, JAK, EP, JB, etc re: funding (1.0). Emails re: funding issues (0.3). Call with Flanagan, Patchett team etc. re: same (1.0). | 2.60 | 2,262.00 | 23876437 |
| SCHWEITZER, L.M | 10/13/09 | T/c JD, KW re: ins. issues (0.3). Various emails and telephone calls with JB re: scheduling strategy (0.5). Staffing meeting (1.0) | 1.80 | 1,566.00 | 23876651 |
| LIPNER, L. | 10/13/09 | Emails with R. Weinstein re: research (.20); Emails to E. Polizzi re: special service list (.20) | .40 | 172.00 | 23904903 |
| BROMLEY, J. L. | 10/13/09 | Non-working travel to Delaware: for court hearing and prep for same en route (50% of 3.40 or 1.70); hearing in Delaware: on tax issues and settlement of issues re: same (1.00); non-working travel back to New York and work on various case issues en route (50% of 4.00 or 2.00); work on various case issues (.50); call on funding issues with CG team (.50); staffing meeting (.50); meetings on funding | 7.70 | 7,238.00 | 23908660 |

70

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (1.50) | | | |
| BIANCA, S.F. | 10/13/09 | Prepare: for and attend staffing/strategy meeting. | 2.00 | 1,210.00 | 23925595 |
| LANZKRON, J. | 10/14/09 | Drafted motion to approve restructuring agreement. | .40 | 140.00 | 23691403 |
| WEINSTEIN, R.D. | 10/14/09 | Nortel Team Meeting | 1.00 | 350.00 | 23693481 |
| BUSSIGEL, E.A. | 10/14/09 | Team meeting | 1.00 | 350.00 | 23697621 |
| PARALEGAL, T. | 10/14/09 | I. Almeida: prepared documents and binders for hearing (9.5); reviewed claims for consistency and printed for attorney review (2). | 11.50 | 2,702.50 | 23699889 |
| DRAKE, J.A. | 10/14/09 | Participate in insurance call (.70); follow up calls with L. Schweitzer (.10) and K. Weaver (.20); file maintenance (.20); email regarding insurance call (.20); review organizational charts (.20). | 1.60 | 968.00 | 23701077 |
| GAZZOLA, C. | 10/14/09 | Docketing. | .30 | 42.00 | 23701299 |
| BRITT, T.J. | 10/14/09 | Attended Cleary Nortel Team Meeting. | 1.00 | 350.00 | 23701314 |
| FLEMING-DELACRU | 10/14/09 | Office conference with N. Salvatore: re: staffing meeting. | .20 | 99.00 | 23702277 |
| FLEMING-DELACRU | 10/14/09 | Email re: contract issues. | .10 | 49.50 | 23702279 |
| FLEMING-DELACRU | 10/14/09 | T/c with L. Lipner. | .10 | 49.50 | 23702284 |
| FLEMING-DELACRU | 10/14/09 | T/c with T. Britt. | .10 | 49.50 | 23702285 |
| FLEMING-DELACRU | 10/14/09 | Email re: staffing. | .10 | 49.50 | 23702287 |
| FLEMING-DELACRU | 10/14/09 | Email re: creditor inquiry. | .10 | 49.50 | 23702289 |
| FLEMING-DELACRU | 10/14/09 | T/c with E. Mandell. | .10 | 49.50 | 23702290 |
| FLEMING-DELACRU | 10/14/09 | Team meeting and follow-up discussions. | 1.60 | 792.00 | 23702295 |
| LACKS, J. | 10/14/09 | Searched files re: transfer issue (0.2) and emailed K. Weaver re: same (0.1); team meeting (1.0); pulled legal language and emailed w/J. Lanzkron re: same (0.2); emailed w/J. Lanzkron re: docket summaries (0.1); drafted daily docket summary (0.3). | 1.90 | 817.00 | 23707027 |
| SALVATORE, N. | 10/14/09 | TC w/M. Taylor & A. Krutonagaya re: OCP issues. | .50 | 272.50 | 23707493 |
| SALVATORE, N. | 10/14/09 | OC w/A. Krutonogaya re: same. | .20 | 109.00 | 23707495 |
| SALVATORE, N. | 10/14/09 | Meeting w/M. Fleming re: case management. | .20 | 109.00 | 23707509 |
| SALVATORE, N. | 10/14/09 | Team meeting w/ E. Polizzi re: case admin. | 1.00 | 545.00 | 23707515 |
| TEELUCK, B. | 10/14/09 | Working on review of Trust Claims. | 8.80 | 2,068.00 | 23712549 |
| RACEK, S. | 10/14/09 | Prepared materials for transmital to co-counsel | 1.00 | 235.00 | 23714812 |
| CHEUNG, S. | 10/14/09 | Circulated monitored docket online | .50 | 70.00 | 23722021 |
| CHEUNG, S. | 10/14/09 | Circulated documents | .50 | 70.00 | 23722272 |

71

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RODRIGUEZ, C. | 10/14/09 | Continued copychecking claims and creating comparable list for B. Teeluck. | 6.50 | 1,787.50 | 23724544 |
| BAIK, R. | 10/14/09 | Answer/return calls and update call log (0.4 hr.); coordinate with doc review team regarding review of claims (0.5 hr.); team meeting (1.2 hr.). | 2.10 | 1,039.50 | 23740456 |
| WEAVER, K. | 10/14/09 | Call re: insurance issues with company, L. Schweitzer. | .80 | 344.00 | 23741987 |
| WEAVER, K. | 10/14/09 | Call re: insurance with J. Drake. | .20 | 86.00 | 23741997 |
| WEAVER, K. | 10/14/09 | Call re: contract with company, L. Schweitzer, A. Krutonogaya. | .50 | 215.00 | 23742931 |
| WEAVER, K. | 10/14/09 | Team meeting. | 1.00 | 430.00 | 23742935 |
| WEAVER, K. | 10/14/09 | Follow up on claims review, memo re: claims. | 1.10 | 473.00 | 23742943 |
| WEAVER, K. | 10/14/09 | Review of insurance claims, preparation for call. | .60 | 258.00 | 23742957 |
| WEAVER, K. | 10/14/09 | DSR updates. | .30 | 129.00 | 23742962 |
| THOMPSON, C. | 10/14/09 | Monitored court docket. | .20 | 28.00 | 23750575 |
| BROD, C. B. | 10/14/09 | Participate in board call (2.). | 2.00 | 1,960.00 | 23771312 |
| BROD, C. B. | 10/14/09 | Telephone calls and email follow ups J. Bromley, A. Ventresca (.5). | .50 | 490.00 | 23771319 |
| KRUTONOGAYA, A. | 10/14/09 | phone conference with N. Salvatore: and M. Taylor regarding OCP update (.5); e-mail M. taylor regarding same (.1); attention to OCp issues (DLA Piper) and e-mail regarding same (.2); team meeting (1.2). | 2.00 | 700.00 | 23804098 |
| HAN, S.J. | 10/14/09 | T/c with Akin Gump re: restructuring agreement (0.4 hrs); reviewed creditors questions and comments (0.5 hrs); emails with S. Malik re: restructuring agreement (0.2 hrs); t/c with J. McGill re: affiliate issues (0.5 hrs). | 1.60 | 1,392.00 | 23814406 |
| KIM, J. | 10/14/09 | Mtg w/ UCC and Bondholders re: funding (2.3); Team mtg (1.0); Review memo re: funding (.4). | 3.70 | 2,238.50 | 23832055 |
| TAIWO, T. | 10/14/09 | correspondence with T. Britt and J. Lanzkron re: caselaw | .40 | 172.00 | 23837901 |
| TAIWO, T. | 10/14/09 | team meeting and prep. | 2.20 | 946.00 | 23837905 |
| TAIWO, T. | 10/14/09 | review of filed objection | .30 | 129.00 | 23837909 |
| TAIWO, T. | 10/14/09 | correspondence re: revised hearing dates | .20 | 86.00 | 23837910 |
| TAIWO, T. | 10/14/09 | edits to calendar | .30 | 129.00 | 23837911 |
| TAIWO, T. | 10/14/09 | correspondence re: motion (.1,.1,.2) | .40 | 172.00 | 23837916 |
| SERCOMBE, M.M. | 10/14/09 | Send introductory email and participate in preliminary calls with co-counsel (2.3); email J. Bromley on status of negotiations and summarize developments (1.0); discuss status of proceedings | 3.80 | 2,071.00 | 23840981 |

72

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Committee counsel (.5). | | | |
| MALIK, S. | 10/14/09 | T/c/w UCC re: affiliate issues and related follow-up (0.7). | .70 | 423.50 | 23875079 |
| SCHWEITZER, L.M | 10/14/09 | Ins. call with KW, JD, AV, LE, Ayres, Lang (0.7). Conference with S. Bianca re: regulatory issues (0.4). | 1.10 | 957.00 | 23876905 |
| SCHWEITZER, L.M | 10/14/09 | Call with KW, AK and company re: contract issues (0.3). Internal funding meeting (1.0) | 1.30 | 1,131.00 | 23876950 |
| POLIZZI, E.M. | 10/14/09 | T/c N. Salvatore: re: case administration issues (.8); sent MOR form to M. Lang (Ogilvy) (.5). | 1.30 | 559.00 | 23902522 |
| LIPNER, L. | 10/14/09 | T/c with M. Fleming-Delacruz (.10); T/c and emails with A. Krutonogaya re: logistics (.20); O/c with A. Krutonogaya re: response to objection bid procedures (.20); O/c w/R. Weinstein re: draft objection (.50); Research re: same (.30); Team meeting (1.50) | 2.80 | 1,204.00 | 23904963 |
| BROMLEY, J. L. | 10/14/09 | Mtgs w bond and ucc advisors on transition and funding issues (1.20); review various issues re: same (1.00); ems w Sercombe on affiliate issues (.20); various ems on case issues with LS, JK, SM, others (.50). | 2.90 | 2,726.00 | 23907922 |
| BIANCA, S.F. | 10/14/09 | Attend Nortel team meeting. | .60 | 363.00 | 23925596 |
| BIANCA, S.F. | 10/14/09 | Office conference with L. Schweitzer re: regulatory issues (.5); review materials re: same (.7). | 1.20 | 726.00 | 23925597 |
| LANZKRON, J. | 10/15/09 | Organized restructuring agreement and attached annexes to finalize the agreement. | 1.10 | 385.00 | 23702146 |
| BUSSIGEL, E.A. | 10/15/09 | Drafting memo on funding. | .60 | 210.00 | 23703706 |
| BUSSIGEL, E.A. | 10/15/09 | Comparing insurance schedules/claims | .50 | 175.00 | 23703715 |
| BUSSIGEL, E.A. | 10/15/09 | Communicating re: supplier letter | .20 | 70.00 | 23703732 |
| LANZKRON, J. | 10/15/09 | Reviewed docket and drafted daily docket summary. | .90 | 315.00 | 23703781 |
| BUSSIGEL, E.A. | 10/15/09 | Meeting with L.Lipner re: Monitor's report | .30 | 105.00 | 23705353 |
| ROZENBERG, I. | 10/15/09 | Team confs. re: research issues for Protocol and work related to same (3.3). | 3.30 | 2,079.00 | 23706071 |
| SALVATORE, N. | 10/15/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23706264 |
| SALVATORE, N. | 10/15/09 | TC w/M. Durkee re: reporting. | .20 | 109.00 | 23706296 |
| SALVATORE, N. | 10/15/09 | TC w/J. Lacks re: case management. | .20 | 109.00 | 23706299 |
| SALVATORE, N. | 10/15/09 | TC w/E. Deligdisch re: fees. | .20 | 109.00 | 23706319 |
| SALVATORE, N. | 10/15/09 | TC w/L. Schweitzer re: case management. | .20 | 109.00 | 23706360 |
| SALVATORE, N. | 10/15/09 | TC w/M. Fleming re: case management. | .30 | 163.50 | 23706381 |

73

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 10/15/09 | Email to J. Simon re: OCP status. | .50 | 272.50 | 23706395 |
| SALVATORE, N. | 10/15/09 | Draft email to A. Cordo re: OCP. | 1.00 | 545.00 | 23706400 |
| PARALEGAL, T. | 10/15/09 | I. Almeida:  Entering all pleadings re: CCAA and Delaware: courts and supplier logs (8.3). | 8.30 | 1,950.50 | 23706441 |
| LACKS, J. | 10/15/09 | Call w/N. Salvatore: re: case issues (0.2); met w/L. Schweitzer re: hearing (0.1); emailed/call w/J. Lanzkron re: docket summary (0.4); emailed w/L. Lipner re: ch. 11 summary for monitor report (0.3). | 1.00 | 430.00 | 23707093 |
| FLEMING-DELACRU | 10/15/09 | T/c with N. Salvatore. | .10 | 49.50 | 23712264 |
| FLEMING-DELACRU | 10/15/09 | T/c with S. Bianca re: claims. | .10 | 49.50 | 23712301 |
| FLEMING-DELACRU | 10/15/09 | T/c with S. Bianca re: settlement. | .10 | 49.50 | 23712436 |
| DRAKE, J.A. | 10/15/09 | Locate proofs of claim (.40); review same (.20); email K. Weaver regarding same (.20). | .80 | 484.00 | 23712441 |
| FLEMING-DELACRU | 10/15/09 | T/c with E. Farkas. | .10 | 49.50 | 23712443 |
| TEELUCK, B. | 10/15/09 | Working on review of Trust Claims. | 7.30 | 1,715.50 | 23712556 |
| FLEMING-DELACRU | 10/15/09 | Emails re: administrative claims. | .10 | 49.50 | 23712596 |
| FLEMING-DELACRU | 10/15/09 | T/c with J. Sturm. | .10 | 49.50 | 23713176 |
| FLEMING-DELACRU | 10/15/09 | T/c with M. Durkee. | .10 | 49.50 | 23713180 |
| FLEMING-DELACRU | 10/15/09 | T/c with L. Lipner. | .30 | 148.50 | 23713248 |
| FLEMING-DELACRU | 10/15/09 | Office conference with N. Salvatore. | .30 | 148.50 | 23713444 |
| BROMLEY, J. L. | 10/15/09 | Various ems on various case issues with LS, CB, others. | .90 | 846.00 | 23716597 |
| CHEUNG, S. | 10/15/09 | Circulated monitored docket online | .50 | 70.00 | 23722333 |
| CHEUNG, S. | 10/15/09 | Circulated documents | .30 | 42.00 | 23722565 |
| BAIK, R. | 10/15/09 | Preliminary review of pension claims. | 5.60 | 2,772.00 | 23740511 |
| ZELBO, H. S. | 10/15/09 | Meeting regarding protocol; review protocol and email comments. | 2.00 | 1,960.00 | 23747162 |
| BROD, C. B. | 10/15/09 | Emails regarding various issues (.5). | .50 | 490.00 | 23771503 |
| BROD, C. B. | 10/15/09 | Telephone A. Ventresa on various topics (.3); conference w/ L. Schweitzer re: hearings, status (.5). | .80 | 784.00 | 23771616 |
| BROD, C. B. | 10/15/09 | Review and revise memo regarding reserve fund (.8). | .80 | 784.00 | 23771637 |
| BROD, C. B. | 10/15/09 | Matters relating to tax issues; correspondence with M. Durkee; review and revise rider (1.). | 1.00 | 980.00 | 23771681 |
| HAN, S.J. | 10/15/09 | Reviewed and revised restructuring agreement and its schedules (2.5 hrs); emails and t/c with L. Pang at Rajah re: same. | 2.90 | 2,523.00 | 23814410 |

74

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SELLNAU, A. | 10/15/09 | UCC search | .30 | 70.50 | 23834598 |
| TAIWO, T. | 10/15/09 | meeting with L. Schweitzer and M. Alcock re: CCAA motion | .80 | 344.00 | 23837888 |
| TAIWO, T. | 10/15/09 | review of materials re: CCAA motion | 1.30 | 559.00 | 23837891 |
| TAIWO, T. | 10/15/09 | review of claims register | .70 | 301.00 | 23837892 |
| TAIWO, T. | 10/15/09 | correspondence re: CCAA motion (.1,.2,.1,.1,.1) | .60 | 258.00 | 23837893 |
| TAIWO, T. | 10/15/09 | correspondence re: scheduling (.1,.1,.1,.1) | .40 | 172.00 | 23837895 |
| TAIWO, T. | 10/15/09 | edits to calendar | .60 | 258.00 | 23837898 |
| TAIWO, T. | 10/15/09 | legal research | 2.30 | 989.00 | 23837902 |
| KIM, J. | 10/15/09 | Non-work travel to and from Delaware: (50% of 2.8 or 1.4); e-mail to N. Salvatore: re: update call (.1). | 1.50 | 907.50 | 23839900 |
| SERCOMBE, M.M. | 10/15/09 | Email summary of affiliate's role in sales (3.6); sepeak with J. Bromley on oustanding issues (.3); discuss same with J. Sturm at Akin (.5); participate in conference call with local counsel (.6); review pricing adjustment procedures (.4); circulate email on treatment of NNI's proof of claim in proposed scheme (.3); email local counsel list of pending questions and status of NNI's response (.8). | 6.50 | 3,542.50 | 23841009 |
| SCHWEITZER, L.M | 10/15/09 | Conference with C. Brod re: hearings, status (0.5). Telephone call with NS re: work coverage (0.2). | .70 | 609.00 | 23877287 |
| LIPNER, L. | 10/15/09 | O/c w/E. Bussigel re: Monitor's report (.30); Email to J. Lacks re: same (.20); Email to L. Schweitzer re: same (.20); Email exchange with J. Hussain (E&Y) re: same (.40); T/c with M. Fleming-Delacruz (.30) | 1.40 | 602.00 | 23905036 |
| BIANCA, S.F. | 10/15/09 | Telephone conference with Nortel re: regulatory issues (1.2); preparation re: same (1.0); telephone conference with G. McDonald (Nortel) re: same (.2). | 2.40 | 1,452.00 | 23925601 |
| BIANCA, S.F. | 10/15/09 | Telephone conference with M. Fleming re: asset sales and claims issues. | .30 | 181.50 | 23925602 |
| BIANCA, S.F. | 10/15/09 | Telephone conference with Huron re: amendments to schedules and statements (.6); review materials re: same (.9). | 1.50 | 907.50 | 23925603 |
| BIANCA, S.F. | 10/15/09 | Telephone conference with N. Salvatore: re: ordinary course professional issues. | .20 | 121.00 | 23926878 |
| KRUTONOGAYA, A. | 10/16/09 | Review of OCP materials and emails (.5); office conference with N. Salvatore: regarding OCP issues (.3); telephone conference with M. Taylor regarding OCP issues (.3); office conference with N. Salvatore: regarding OCP and retention issues (1); telephone conference with B. Dunn regarding payment of fees and e-mail regarding same (.1); draft e-mail to R. Risner and D. Woollett regarding same (.1); telephone conference with N. Salvatore: regarding same (.1); call L. Arencibia regarding | 6.20 | 2,170.00 | 23706842 |

75

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | OCP Supplement (.1); e-mail R. Risner regarding OCP issue (.1); telephone conference with M. Taylor and R. Risner (.4); review of OCP and Fee Application issues and email to A. Cordo regarding same (2.4); e-mail to L. Arencibia regarding CALA OCP list (.1); draft Eighth Supplement to OCP list (.5); review OCP matters (.2) | | | |
| LANZKRON, J. | 10/16/09 | Inputted changes to Agreement. | 1.30 | 455.00 | 23707743 |
| LANZKRON, J. | 10/16/09 | Reviewed docket and drafted Daily Docket Summary. | .70 | 245.00 | 23707750 |
| BUSSIGEL, E.A. | 10/16/09 | Drafting summary of C11 proceedings for Candian Monitor's report | 1.40 | 490.00 | 23708797 |
| BUSSIGEL, E.A. | 10/16/09 | Comparing scheduled insurance claims against claims filed | 1.00 | 350.00 | 23708808 |
| TEELUCK, B. | 10/16/09 | Working on review Trust Claims. | 3.50 | 822.50 | 23712573 |
| LANZKRON, J. | 10/16/09 | Reserved conference rooms for team meetings and sent out calendar invitations for the meetings. | 1.10 | 385.00 | 23712995 |
| FLEMING-DELACRU | 10/16/09 | Emails with N. Salvatore. | .10 | 49.50 | 23713474 |
| FLEMING-DELACRU | 10/16/09 | T/c with N. Salvatore. | .10 | 49.50 | 23713513 |
| FLEMING-DELACRU | 10/16/09 | T/c with J. Kim. | .20 | 99.00 | 23713535 |
| FLEMING-DELACRU | 10/16/09 | T/c with E. Bussigel. | .10 | 49.50 | 23713538 |
| FLEMING-DELACRU | 10/16/09 | T/c with S. Bianca. | .10 | 49.50 | 23713566 |
| FLEMING-DELACRU | 10/16/09 | Email re: team meetings. | .20 | 99.00 | 23713568 |
| FLEMING-DELACRU | 10/16/09 | T/c with J. Lanzkron re: team meetings. | .10 | 49.50 | 23713573 |
| FLEMING-DELACRU | 10/16/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23714210 |
| PARALEGAL, T. | 10/16/09 | I. Almeida:  created binder of objections (4.5); pulling insurance claims (3.5); entering delaware: bankruptcy court pleadings (2). | 10.50 | 2,467.50 | 23715135 |
| SALVATORE, N. | 10/16/09 | Email to M. Fleming re: status call. | .20 | 109.00 | 23720425 |
| SALVATORE, N. | 10/16/09 | Email to J. Kim re: status call. | .10 | 54.50 | 23720433 |
| SALVATORE, N. | 10/16/09 | OC w/A. Krutonogaya re: OCP issues. | .30 | 163.50 | 23720456 |
| SALVATORE, N. | 10/16/09 | TC w/M. Taylor re: OCP issues. | .30 | 163.50 | 23720460 |
| SALVATORE, N. | 10/16/09 | OC w/A. Krutonogaya re: OCP and retention issues. | 1.00 | 545.00 | 23720467 |
| ROZENBERG, I. | 10/16/09 | Redraft provision re: nature: of panel decision; review research on award signature: (0.5). | .50 | 315.00 | 23720471 |
| SALVATORE, N. | 10/16/09 | Emails re: case coverage. | .50 | 272.50 | 23720486 |
| SALVATORE, N. | 10/16/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23720501 |

76

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 10/16/09 | TC w/A. Krutonogaya re: retention issues. | .30 | 163.50 | 23720504 |
| SALVATORE, N. | 10/16/09 | Organized materials for case records. | .80 | 436.00 | 23720507 |
| SALVATORE, N. | 10/16/09 | OC w/J. Kim re: case management. | .20 | 109.00 | 23720510 |
| CHEUNG, S. | 10/16/09 | Circulated monitored docket online | .50 | 70.00 | 23725338 |
| CHEUNG, S. | 10/16/09 | Circulated documents. | .50 | 70.00 | 23734713 |
| WEAVER, K. | 10/16/09 | Team e-mails re: claims. | .40 | 172.00 | 23742980 |
| LACKS, J. | 10/16/09 | Emails w/E. Bussigel, Monitor re: ch. 11 summary (0.3); call w/J. Kim re: case admin (0.2); reviewed & revised ch. 11 summary & emailed w/E. Bussigel re: same (0.4); call/email w/J. Lanzkron re: docket summary (0.2); call w/E. Bussigel re: ch. 11 summary (0.1); drafted daily docket summary (0.3) | 1.50 | 645.00 | 23749541 |
| THOMPSON, C. | 10/16/09 | Monitored court docket. | .30 | 42.00 | 23751555 |
| BROD, C. B. | 10/16/09 | Review indemnity agreement (1.). | 1.00 | 980.00 | 23773122 |
| BROD, C. B. | 10/16/09 | Conference call on indemnity agreement (1.). | 1.00 | 980.00 | 23773152 |
| BROD, C. B. | 10/16/09 | Conference call A. Ventresca on indemnity matter (.4). | .40 | 392.00 | 23773164 |
| BROD, C. B. | 10/16/09 | Telephone call D. Sternberg (.2). | .20 | 196.00 | 23773197 |
| ZOUBOK, L. | 10/16/09 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 23783386 |
| HAN, S.J. | 10/16/09 | Emails re: tax issues (0.1 hr); emails re: asset sales in China (0.1 hr); emails with debtors re: restructuring agreement (0.2 hrs). | .40 | 348.00 | 23814416 |
| TAIWO, T. | 10/16/09 | calendar edits | 1.70 | 731.00 | 23837881 |
| KIM, J. | 10/16/09 | E-mail to Nortel re: leave (1.2); Mtg w/ N. Salvatore: re: case issues (.2); T/C w/ J. Lacks re: case issues (.2); E-mail to M. Sercombe re: Milbank (.1); E-mail to M. Grandinetti re: mtg w/ committees re: tax issues (.1). | 1.80 | 1,089.00 | 23839931 |
| SERCOMBE, M.M. | 10/16/09 | Discuss status of affiliate proceedings with co-counsel (.9); email J. bromely re: same (.7); discuss same with counsel for committees (1.9); prepare: application to retain co-counsel in ordinary course (.3); email NNL on NNI's proposed course of action (1.0); review relevant provisions of APAs (2.6). | 7.40 | 4,033.00 | 23841048 |
| TAIWO, T. | 10/16/09 | work on motion draft | 2.70 | 1,161.00 | 23862264 |
| MALIK, S. | 10/16/09 | Revised agmt and circulated to all-hands for cmts (2.3); emails w/ Milbank re: cmts to agreement (0.3);  emails w/ SJH re: mtgs in HK (0.4). | 3.00 | 1,815.00 | 23875116 |
| BROMLEY, J. L. | 10/16/09 | Meeting on funding issues (1.50); calls with Brod, Ventresca on various case matters (.80); various ems on case matters with LS, CBB, JK, others | 3.20 | 3,008.00 | 23876238 |

77

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.60); ems on Asian trip and related issues (.30). | | | |
| POLIZZI, E.M. | 10/16/09 | Coordinated with Huron re: changes to addresses on creditors' matrix. | .70 | 301.00 | 23904587 |
| LIPNER, L. | 10/16/09 | Email exchange with J. Croft re. sale order (.20); Email to I. Almeida re. notebook (.10) | .30 | 129.00 | 23905344 |
| BIANCA, S.F. | 10/16/09 | Correspondence with Huron re: amendments to schedules. | .30 | 181.50 | 23926888 |
| BIANCA, S.F. | 10/16/09 | Review docket and recent filings. | .30 | 181.50 | 23926897 |
| DRAKE, J.A. | 10/17/09 | Review insurance materials. | .30 | 181.50 | 23712597 |
| BROMLEY, J. L. | 10/17/09 | Various ems on case matters. | .50 | 470.00 | 23874265 |
| DRAKE, J.A. | 10/18/09 | Review insurance materials (.50) and claims (.20). | .70 | 423.50 | 23713024 |
| LANZKRON, J. | 10/18/09 | Participated in conference call with Lorena Pang and Sanjeet Malik to review changes to the agreement. | .40 | 140.00 | 23713085 |
| SCHWEITZER, L.M | 10/18/09 | Misc internal emails (0.4). | .40 | 348.00 | 23740266 |
| SERCOMBE, M.M. | 10/18/09 | Participate in conference calls with J. Bromley, client representative, co-counsel, and joint administrators on the status of negotiations. | 2.30 | 1,253.50 | 23841066 |
| MALIK, S. | 10/18/09 | Reviewed emails w/ SJ, JD re; HK mtgs (0.3); email to LT and JL re: call (0.2); t/c/w JZ and LP re: open issues and related follow-up (0.6); several emails w/LP and PA re: open issues and follow-up emails w/ SJH (1.2). | 2.30 | 1,391.50 | 23850430 |
| BROMLEY, J. L. | 10/18/09 | Catching up on ems and various other case matters w/S. Malik. | 1.20 | 1,128.00 | 23876354 |
| KRUTONOGAYA, A. | 10/19/09 | Drafting Supplement to OCP list and related work (1); telephone conference with A. Cordo and A. Remming regarding fee application and OCP issues (.4); e-mail and review of fee application issues (.5); telephone conference with B. Dunn regarding expense payments and review of fee issue (.2); telephone conference with R. Risner, M. Taylor and A. Cordo (.5); review of 2014 documentation (.3); drafting 2014 statement and certificate of services and related e-mails (.7); drafting e-mail regarding 2014 statement and reviewing related documents (.3); telephone conference with A. Cordo regarding fee application issues (.1); review of recently filed fee applications and CNOs and e-mail regarding same (.3). | 4.30 | 1,505.00 | 23713096 |
| BUSSIGEL, E.A. | 10/19/09 | Emailing re: setoff claims | .10 | 35.00 | 23717145 |
| BUSSIGEL, E.A. | 10/19/09 | Analyzing claims of supplier demand. | .20 | 70.00 | 23717154 |
| BUSSIGEL, E.A. | 10/19/09 | Drafting chapter 11 summary for Monitor's Report | .20 | 70.00 | 23717157 |
| BUSSIGEL, E.A. | 10/19/09 | Meeting with K.Weaver re: insurance claims | .40 | 140.00 | 23717159 |

78

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/19/09 | Compiling scheduled insurance claims and proofs of claim | 1.00 | 350.00 | 23717161 |
| BUSSIGEL, E.A. | 10/19/09 | Updating and sending memo re: reserve fund | .60 | 210.00 | 23717163 |
| BUSSIGEL, E.A. | 10/19/09 | Drafting and sending chapter 11 summary for Monitor's report | .20 | 70.00 | 23717166 |
| BUSSIGEL, E.A. | 10/19/09 | Meeting with K.Weaver for call with J.Drake re: insurance claims | .40 | 140.00 | 23717170 |
| LANZKRON, J. | 10/19/09 | Drafted daily docket summary and reviewed docket for entries. | .80 | 280.00 | 23717679 |
| LANZKRON, J. | 10/19/09 | Conference call with Sanjeet Malik and foreign counsel to discuss changes to restructuring agreement. | .90 | 315.00 | 23717683 |
| LANZKRON, J. | 10/19/09 | Research related affiliate agreement. | .60 | 210.00 | 23717732 |
| LANZKRON, J. | 10/19/09 | Inputted changes into agreement. | .60 | 210.00 | 23717855 |
| DRAKE, J.A. | 10/19/09 | Telephone conference with K. Weaver and E. Bussigel regarding insurance (.4) | .40 | 242.00 | 23720826 |
| FLEMING-DELACRU | 10/19/09 | Email to L. Schweitzer re: staffing. | .10 | 49.50 | 23721026 |
| FLEMING-DELACRU | 10/19/09 | T/c with S. Graff re: update calls. | .10 | 49.50 | 23721987 |
| FLEMING-DELACRU | 10/19/09 | Email to L. Lipner. | .10 | 49.50 | 23722055 |
| FLEMING-DELACRU | 10/19/09 | Email to M. Gainey. | .10 | 49.50 | 23722060 |
| FLEMING-DELACRU | 10/19/09 | T/c with K. Weaver. | .20 | 99.00 | 23722079 |
| FLEMING-DELACRU | 10/19/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23722088 |
| FLEMING-DELACRU | 10/19/09 | Email to C. Gomez. | .10 | 49.50 | 23722151 |
| FLEMING-DELACRU | 10/19/09 | Reviewed affiliate pleadings. | .30 | 148.50 | 23722347 |
| FLEMING-DELACRU | 10/19/09 | T/c with F. Faby. | .10 | 49.50 | 23722357 |
| FLEMING-DELACRU | 10/19/09 | Drafted email to J. Bromley and C. Brod re: affiliate pleadings. | .80 | 396.00 | 23722380 |
| FLEMING-DELACRU | 10/19/09 | T/c with K. Weaver. | .10 | 49.50 | 23722395 |
| FLEMING-DELACRU | 10/19/09 | T/c with K. Weaver re: set-off. | .10 | 49.50 | 23722428 |
| FLEMING-DELACRU | 10/19/09 | Conference call re: settlement. | .30 | 148.50 | 23722472 |
| FLEMING-DELACRU | 10/19/09 | Drafted email to S. Graff re: affiliate pleadings. | .30 | 148.50 | 23722486 |
| FLEMING-DELACRU | 10/19/09 | Office conference with J. Lanzkron re: staffing. | .10 | 49.50 | 23722515 |
| FLEMING-DELACRU | 10/19/09 | Email to K. Weaver re: staffing. | .10 | 49.50 | 23722519 |
| FLEMING-DELACRU | 10/19/09 | T/c with M. Sercombe. | .10 | 49.50 | 23722529 |
| FLEMING-DELACRU | 10/19/09 | Edited workstream chart. | .20 | 99.00 | 23722558 |

79

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 10/19/09 | I. Almeida:  preparing binders as per M. Fleming-Delacruz. | .50 | 117.50 | 23725032 |
| PARALEGAL, T. | 10/19/09 | I. Almeida:  entering pleading/correspondence into litigator's notebook as per various attorneys. | 4.50 | 1,057.50 | 23725039 |
| CHEUNG, S. | 10/19/09 | Circulated monitored docket online. | .50 | 70.00 | 23734737 |
| CHEUNG, S. | 10/19/09 | Circulated documents. | .50 | 70.00 | 23734987 |
| WANG, L. | 10/19/09 | conference call with bidder and Cleary HK regarding sale issues (0.5); discuss with Patrick Li and Qin Huang re: customs process and exchange emails(0.9); discuss with Glenn Su and send email to Sanjeet of Cleary NY re: sale issues (0.9) | 2.30 | 1,138.50 | 23736926 |
| SCHWEITZER, L.M | 10/19/09 | Review draft OCP retention form, e/ms AK re: same (0.1). | .10 | 87.00 | 23740304 |
| WEAVER, K. | 10/19/09 | Call with J. Drake, E. Bussigel re: insurance. | .30 | 129.00 | 23742986 |
| WEAVER, K. | 10/19/09 | Review of claims memo, team e-mails re: same (.4); meeting w/ E. Bussigel re: insurance claims (.4). | .80 | 344.00 | 23742993 |
| WEAVER, K. | 10/19/09 | Review of CCAA pleadings, memo to team re: same. | .30 | 129.00 | 23743064 |
| WEAVER, K. | 10/19/09 | T/cs with M. Fleming. | .40 | 172.00 | 23743075 |
| WEAVER, K. | 10/19/09 | T/cs with L. LaPorte re: claims. | .30 | 129.00 | 23743076 |
| WEAVER, K. | 10/19/09 | Research re: insurance. | 1.10 | 473.00 | 23743079 |
| QUA, I | 10/19/09 | Assisted I. Almeida distribute Nortel binders as per M. Fleming-Delacruz. | .10 | 21.00 | 23747044 |
| LACKS, J. | 10/19/09 | Correspond w/E. Bussigel, L. Schweitzer, S. Bianca, L. Lipner re: ch. 11 summary (0.3); emailed w/L. Schweitzer, E. Polizzi, Epiq re: website changes (0.4) | .70 | 301.00 | 23749574 |
| WASH LIBRARIAN, | 10/19/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23758885 |
| BROD, C. B. | 10/19/09 | Conference D. Sternberg, J. Bromley (.2). | .20 | 196.00 | 23774556 |
| BROD, C. B. | 10/19/09 | Conference Flanagan, D. Stern (.9); follow up with D. Stern, J. Bromley, S. Han (.1). | 1.00 | 980.00 | 23774566 |
| BROD, C. B. | 10/19/09 | Telephone call J. Bromley, A. Ventresca, S. Malik (.3). | .30 | 294.00 | 23774606 |
| BROD, C. B. | 10/19/09 | Telephone call A. Ventresca (.2). | .20 | 196.00 | 23774648 |
| WEAVER, K. | 10/19/09 | Emails w/ M. Fleming re: staffing. | .20 | 86.00 | 23813462 |
| WEAVER, K. | 10/19/09 | Review of CCAA pleadings and memo to team re: same. | .60 | 258.00 | 23813486 |
| HAN, S.J. | 10/19/09 | T/c with C. Brod re: TSA issues (0.1 hr); emails with L. Wang and Nortel re: affiliate issues (0.2 hrs); emails with S. Malik and foreign counsel re: | .50 | 435.00 | 23814441 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | ARA (0.2 hrs). | | | |
| TAIWO, T. | 10/19/09 | review of CCAA orders | .30 | 129.00 | 23837865 |
| TAIWO, T. | 10/19/09 | correspondence re: CCAA motion info (.1,.1) | .20 | 86.00 | 23837867 |
| TAIWO, T. | 10/19/09 | correspondence re: setoff issues (.1,.1,.1) | .30 | 129.00 | 23837878 |
| TAIWO, T. | 10/19/09 | calendar updates | .70 | 301.00 | 23837879 |
| SERCOMBE, M.M. | 10/19/09 | Participate in conference calls on negotiations with J. Bromley and local counsel (1.0); exchange emails with same on open sissues, distribution on claims (.8); draft letter updating committee on status of negotiations (1.3). | 3.10 | 1,689.50 | 23841094 |
| MALIK, S. | 10/19/09 | T/c/w JL and foreign counsel re: agmt and related follow-up (0.9); reviewed JL's draft of certain clause and circulated revised draft to foreign counsel (0.3); reviewed edits to agmt by JL and t/c/w LP and JL re: same and follow-up email with proposed language for certain clause (0.7); t/c/w SJH re: agmt open issues (0.4); circulated revised agmt (0.8). | 3.10 | 1,875.50 | 23852961 |
| BROMLEY, J. L. | 10/19/09 | Various ems on case matters (.50); call on funding issues with Tay, McDonald, others (1.20). | 1.70 | 1,598.00 | 23894397 |
| POLIZZI, E.M. | 10/19/09 | E-mails w/ M. Fisher (Huron) and J. Lacks re: schedules (.4); | .40 | 172.00 | 23904937 |
| LIPNER, L. | 10/19/09 | Correspondence with A. Gigrande re. rejected contracts (.50); Email to J. Lacks and E. Bussigel re. monitor reports (.10) | .60 | 258.00 | 23905491 |
| BIANCA, S.F. | 10/19/09 | Review Canadian Monitor's report re: proceedings (.3); correspondence with J. Lacks re: same (.1). | .40 | 242.00 | 23926902 |
| BIANCA, S.F. | 10/19/09 | Address information request re: claims for insurance reporting (2.3); telephone conference with M. Lang re: same (.2); correspondence with B. Hunt at Epiq re: same (.5); correspondence with L. Schweitzer re: same (.3); review sample of claims filed by affiliate entities (.9); review report from Epiq re: same (.3). | 4.50 | 2,722.50 | 23926904 |
| BIANCA, S.F. | 10/19/09 | Correspondence with L. Schweitzer and Huron re: amended schedules and statements. | .40 | 242.00 | 23926910 |
| KRUTONOGAYA, A. | 10/20/09 | Attention to OCP issues (1.6); review of OCP documents (.3); telephone conference with B. Khan regarding fee issue (.1). | 2.00 | 700.00 | 23720905 |
| BUSSIGEL, E.A. | 10/20/09 | Drafting memo re: litigation issues and setting up docket monitors | 1.00 | 350.00 | 23726486 |
| BUSSIGEL, E.A. | 10/20/09 | Call with C.Brod and J.Williams re: litigation issues. | .20 | 70.00 | 23726487 |
| BUSSIGEL, E.A. | 10/20/09 | Research on insurance issues and insurance allocation in bankruptcy. | .20 | 70.00 | 23726630 |
| BUSSIGEL, E.A. | 10/20/09 | Meeting with K.Weaver re: 9019 motion. | .40 | 140.00 | 23726631 |

81

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/20/09 | Drafting 9019 motion. | .90 | 315.00 | 23726632 |
| FLEMING-DELACRU | 10/20/09 | Prepared for t/c with S. Graff. | .30 | 148.50 | 23731419 |
| FLEMING-DELACRU | 10/20/09 | T/c with S. Graff. | .20 | 99.00 | 23731424 |
| FLEMING-DELACRU | 10/20/09 | Email re: payment of administrative claim. | .10 | 49.50 | 23731453 |
| FLEMING-DELACRU | 10/20/09 | Email to S. Graff re: affiliate pleadings. | .20 | 99.00 | 23731564 |
| FLEMING-DELACRU | 10/20/09 | T/c with S. Laven and follow-up email re: administrative claim. | .20 | 99.00 | 23731601 |
| FLEMING-DELACRU | 10/20/09 | T/c with G. McDonald re: contracts. | .10 | 49.50 | 23731617 |
| FLEMING-DELACRU | 10/20/09 | T/c with L. Laporte. | .10 | 49.50 | 23731949 |
| FLEMING-DELACRU | 10/20/09 | T/c with S. Bianca re: team meeting. | .10 | 49.50 | 23731962 |
| FLEMING-DELACRU | 10/20/09 | Emails to S. Laven re: adminstrative claim. | .20 | 99.00 | 23732064 |
| FLEMING-DELACRU | 10/20/09 | Emails re: staffing meeting. | .20 | 99.00 | 23732245 |
| FLEMING-DELACRU | 10/20/09 | T/c with J. Sturm re: administrative claim. | .10 | 49.50 | 23732255 |
| FLEMING-DELACRU | 10/20/09 | T/c with K. Weaver. | .20 | 99.00 | 23732306 |
| FLEMING-DELACRU | 10/20/09 | T/c with E. Farkas. | .10 | 49.50 | 23732328 |
| FLEMING-DELACRU | 10/20/09 | T/c with K. Weaver re: staffing. | .20 | 99.00 | 23732369 |
| FLEMING-DELACRU | 10/20/09 | T/c with M. Sercombe re: affiliate pleadings. | .30 | 148.50 | 23732390 |
| FLEMING-DELACRU | 10/20/09 | Reviewed materials re: settlement. | .30 | 148.50 | 23732421 |
| FLEMING-DELACRU | 10/20/09 | T/c with K. Weaver. | .10 | 49.50 | 23732427 |
| FLEMING-DELACRU | 10/20/09 | T/c with J. Barnhill (Nortel) re: potential settlement. | .10 | 49.50 | 23732438 |
| FLEMING-DELACRU | 10/20/09 | T/c with A. Krutonogaya re: staffing. | .10 | 49.50 | 23732824 |
| PARALEGAL, T. | 10/20/09 | I. Almeida:  Creating chart for various Insurance POCs (2.8); updating summary fee app (2); coding and organizing case documents and correspondence into LNB (3). | 7.80 | 1,833.00 | 23733026 |
| DRAKE, J.A. | 10/20/09 | Email regarding insurance. | .10 | 60.50 | 23739277 |
| ROSENTHAL, J.A. | 10/20/09 | Conference with I. Rozenberg re: mediation issues. | .30 | 279.00 | 23739483 |
| SCHWEITZER, L.M | 10/20/09 | T/c Egan, MF, Ayres, etc. re: supplier letters (0.7). | .70 | 609.00 | 23740484 |
| LACKS, J. | 10/20/09 | Call w/E. Polizzi re: case issues (0.2); emailed w/Epiq re: website changes & reviewed same (0.2); drafted daily docket summary (0.3) | .70 | 301.00 | 23749587 |
| CHEUNG, S. | 10/20/09 | Circulated monitored docket online. | .50 | 70.00 | 23761102 |
| CHEUNG, S. | 10/20/09 | Circulated documents. | .50 | 70.00 | 23761120 |
| ROZENBERG, I. | 10/20/09 | Coordinate with D. Zloczower re: arbitration research and work related to same (1.5); propose revisions to draft Protocol (2.0); team meeting re: | 4.50 | 2,835.00 | 23771177 |

82

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (1.0). | | | |
| BROD, C. B. | 10/20/09 | Conference Mayer Brown and J. Bromley (.5). | .50 | 490.00 | 23777513 |
| BROD, C. B. | 10/20/09 | Matters relating to foreign affliates including telephone calls Tay, Doolittle, Murray, J. Bromley (1.). | 1.00 | 980.00 | 23777526 |
| BROD, C. B. | 10/20/09 | Review allocation protocol (1.2). | 1.20 | 1,176.00 | 23777528 |
| WEAVER, K. | 10/20/09 | Common interest agreements. | .20 | 86.00 | 23812050 |
| WEAVER, K. | 10/20/09 | T/cs with M. Fleming re: case management. | .20 | 86.00 | 23812082 |
| WEAVER, K. | 10/20/09 | Insurance research. | .40 | 172.00 | 23812091 |
| WEAVER, K. | 10/20/09 | E-mail to team re: insurance, meeting. | .20 | 86.00 | 23812102 |
| WEAVER, K. | 10/20/09 | DSR updates. | .30 | 129.00 | 23812132 |
| WEAVER, K. | 10/20/09 | Case management - calendar. | .20 | 86.00 | 23812183 |
| WEAVER, K. | 10/20/09 | Review of insurance claims. | .10 | 43.00 | 23812193 |
| WEAVER, K. | 10/20/09 | Case management - correspondence. | .10 | 43.00 | 23812198 |
| WEAVER, K. | 10/20/09 | Case management - boilerplate. | .70 | 301.00 | 23812218 |
| WEAVER, K. | 10/20/09 | Calls with M. Fleming re: staffing, settlements, sales. | .50 | 215.00 | 23812232 |
| BROD, C. B. | 10/20/09 | Emails and telephone calls J. Bromley (.2). | .20 | 196.00 | 23812459 |
| BROD, C. B. | 10/20/09 | Conference call with Emily and John Williams, follow up with Emily (.3). | .30 | 294.00 | 23812591 |
| WEAVER, K. | 10/20/09 | Research on contract rejection issues. | .80 | 344.00 | 23813901 |
| HAN, S.J. | 10/20/09 | T/c with S. Malik re: ARA (0.2 hrs); reviewed revised ARA (0.4 hrs); emails relating to ASA and FMV (0.1 hr). | .70 | 609.00 | 23814442 |
| DENNIS, D. | 10/20/09 | Reviewing and coordinating review of various electronic dataroom requests. | 1.30 | 754.00 | 23819764 |
| ZELBO, H. S. | 10/20/09 | Allocation protocol meeting and review documents. | 2.00 | 1,960.00 | 23832488 |
| SCOTT, C. | 10/20/09 | Set up monitors for cases forwarded docket and list of member cases to E. Bussigel. | .30 | 63.00 | 23833750 |
| TAIWO, T. | 10/20/09 | correspondence re: CCAA motion | .20 | 86.00 | 23837837 |
| TAIWO, T. | 10/20/09 | call with T. Britt | .10 | 43.00 | 23837844 |
| TAIWO, T. | 10/20/09 | correspondence with M. Fleming-Delacruz re: supplier. | .10 | 43.00 | 23837846 |
| TAIWO, T. | 10/20/09 | edits to calendar | .90 | 387.00 | 23837850 |
| SERCOMBE, M.M. | 10/20/09 | Participate in conference calls with affiliate co-counsel (1.1); coordinate drafting and execution of letter administrators (3.4). | 4.50 | 2,452.50 | 23841111 |

83

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 10/20/09 | Email to JB and CB re: open issues (0.4); t/c/w JB re: open issues and follow-up emails (0.5); o/c w JB re: same (0.1); follow-up email to PL, JD re: same (0.3); several follow-up emails w/ JD (0.4). | 1.70 | 1,028.50 | 23859284 |
| TAIWO, T. | 10/20/09 | correspondence re: CCAA motion followup | .10 | 43.00 | 23862338 |
| BROMLEY, J. L. | 10/20/09 | Ems and calls on affiliate issues (.80); call with Brod re: same (.50); call with Botter re: same (.30); meeting with principal officer candidate (1.00); issues on funding (.50); call with Brod, and Stern on TSA Co (.40). | 3.50 | 3,290.00 | 23894411 |
| POLIZZI, E.M. | 10/20/09 | T/c J. Lacks re: case administration issues (.2). | .20 | 86.00 | 23910082 |
| BIANCA, S.F. | 10/20/09 | Correspondence with Canadian counsel and Epiq re: EMEA debtor claims. | .20 | 121.00 | 23927086 |
| KRUTONOGAYA, A. | 10/21/09 | Attention to retention issues (2.1); telephone conference with K. Weaver regarding same (.1); e-mail N. Salvatore: regarding same (.1); team meeting (1.5). | 3.80 | 1,330.00 | 23731694 |
| WEINSTEIN, R.D. | 10/21/09 | Nortel team meeting. | 1.50 | 525.00 | 23735390 |
| BUSSIGEL, E.A. | 10/21/09 | Drafting and distributing updated litigation memo | .30 | 105.00 | 23736911 |
| BUSSIGEL, E.A. | 10/21/09 | Researching insurance issues. | 5.60 | 1,960.00 | 23736915 |
| BUSSIGEL, E.A. | 10/21/09 | Team Meeting | 1.30 | 455.00 | 23736919 |
| PARALEGAL, T. | 10/21/09 | I. Almeida:  organizing and indexing pension claims for storage (1); notebooking relevant CCAA pleadings and memos (3.3). | 4.30 | 1,010.50 | 23739118 |
| FLEMING-DELACRU | 10/21/09 | Email to J. Barnhill re: potential settlement. | .10 | 49.50 | 23739467 |
| FLEMING-DELACRU | 10/21/09 | T/c with K. Weaver. | .10 | 49.50 | 23739474 |
| FLEMING-DELACRU | 10/21/09 | Nortel team meeting (partial) and follow-up discussions. | 1.40 | 693.00 | 23739519 |
| FLEMING-DELACRU | 10/21/09 | T/c with M. Sercombe re: foreign affiliate. | .20 | 99.00 | 23739882 |
| FLEMING-DELACRU | 10/21/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23739936 |
| FLEMING-DELACRU | 10/21/09 | Staffing meeting. | .60 | 297.00 | 23739963 |
| LANZKRON, J. | 10/21/09 | Drafted daily docket summary and reviewed docket. | .70 | 245.00 | 23740110 |
| FLEMING-DELACRU | 10/21/09 | T/c with B. Houston re: call. | .10 | 49.50 | 23740191 |
| FLEMING-DELACRU | 10/21/09 | Email to L. Schweitzer re: potential settlement. | .50 | 247.50 | 23740227 |
| BAIK, R. | 10/21/09 | Team meeting. | 1.20 | 594.00 | 23740621 |
| SCHWEITZER, L.M | 10/21/09 | T/c and e/ms KW re: contract reduction (0.1). | .10 | 87.00 | 23740682 |
| LACKS, J. | 10/21/09 | Emails/calls re: mtg. location (0.2); team meeting (1.3); reviewed docket summary & emailed w/J. Lanzkron re: same (0.3) | 1.80 | 774.00 | 23749590 |

84

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAZZOLA, C. | 10/21/09 | Docketing. | .50 | 70.00 | 23750142 |
| BRITT, T.J. | 10/21/09 | Cleary Team meeting to discuss. | 1.50 | 525.00 | 23756516 |
| CHEUNG, S. | 10/21/09 | Circulated monitored docket online. | .30 | 42.00 | 23761152 |
| BAREFOOT, L. | 10/21/09 | Call w/Weaver re:  K rejection issue. | .20 | 121.00 | 23763553 |
| LIPSTEIN, J. | 10/21/09 | Revised Docket and circulated to attorneys. | .50 | 70.00 | 23768652 |
| ROZENBERG, I. | 10/21/09 | Group meeting re: draft Protocol (5.0). | 5.00 | 3,150.00 | 23771208 |
| BROD, C. B. | 10/21/09 | Review reserve fund memo (.1). | .10 | 98.00 | 23781944 |
| BROD, C. B. | 10/21/09 | Review and revise outline and send to Mayer Brown(.5). | .50 | 490.00 | 23782073 |
| BROD, C. B. | 10/21/09 | Attend dinner meeting with A. Ventresca and Lang to review various matters including reporting issues. | 2.00 | 1,960.00 | 23782112 |
| WILLIAMS, R.K. | 10/21/09 | Call with Nortel group on contract revisions (.4), review correspondence (1.1). | 1.50 | 1,080.00 | 23797216 |
| WEAVER, K. | 10/21/09 | Review of CCAA affidavit. | .60 | 258.00 | 23812268 |
| WEAVER, K. | 10/21/09 | Call with company re: rejection. | .80 | 344.00 | 23812278 |
| WEAVER, K. | 10/21/09 | Call with A. Cordo re: rejection. | .20 | 86.00 | 23812282 |
| WEAVER, K. | 10/21/09 | Review of retention app issues, e-mails to team re: same. | .30 | 129.00 | 23812293 |
| WEAVER, K. | 10/21/09 | T/c with M. Fleming. | .10 | 43.00 | 23812307 |
| WEAVER, K. | 10/21/09 | E-mail to L. Schweitzer re: rejection. | .10 | 43.00 | 23812332 |
| WEAVER, K. | 10/21/09 | Team meeting. | 1.40 | 602.00 | 23812359 |
| WEAVER, K. | 10/21/09 | Meeting with M. Fleming re: rejection, case management. | .40 | 172.00 | 23812391 |
| WEAVER, K. | 10/21/09 | Call with M. Fleming re: sales. | .20 | 86.00 | 23812400 |
| WEAVER, K. | 10/21/09 | Call with L. Barefoot re: rejection. | .20 | 86.00 | 23812408 |
| WEAVER, K. | 10/21/09 | E-mails with J. Stam re: affidavit. | .20 | 86.00 | 23812417 |
| HAN, S.J. | 10/21/09 | T/cfs with R. Williams re: direct agreements (0.4 hrs); t/c with R. Williams re: same (0.1 hr); reviewed further comments to the ARA (0.1 hr). | .60 | 522.00 | 23814443 |
| WEAVER, K. | 10/21/09 | Drafting proposal to counterparty re: rejection; follow up with company re: same. | 1.20 | 516.00 | 23820285 |
| WEAVER, K. | 10/21/09 | Emails/calls with client and counterparty re: rejection. | .70 | 301.00 | 23820309 |
| TAIWO, T. | 10/21/09 | team meeting | 2.00 | 860.00 | 23837182 |
| TAIWO, T. | 10/21/09 | calendar updates | .30 | 129.00 | 23837187 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 10/21/09 | Participate in conference calls with co-counsel and client (2.3); coordinate position with committees (2.1); follow up with CGSH team and client on proof of claim (1.3); circulate emails summarizing position to client and committees (2.8) | 8.50 | 4,632.50 | 23841112 |
| BROMLEY, J. L. | 10/21/09 | Call DD from Lazard on principal officer (.30); meeting on funding issues with EP (.80); call with JD re: same (.80); various ems on case administration (.60); mtg w/ J. Croft, J. Lacks and A. Weaver (.50); ems and calls on allocation issues with Brod, Look, others (1.00). | 4.00 | 3,760.00 | 23894492 |
| LIPNER, L. | 10/21/09 | Cleary bankruptcy team meeting (1.40); T/c with F. Faby re: contract rejection (.20) | 1.60 | 688.00 | 23906325 |
| POLIZZI, E.M. | 10/21/09 | Team meeting (1.3). | 1.30 | 559.00 | 23910085 |
| BIANCA, S.F. | 10/21/09 | Conduct Nortel team meeting | 1.00 | 605.00 | 23926922 |
| BIANCA, S.F. | 10/21/09 | Prepare: for and attend Nortel staffing/strategy meeting. | 1.00 | 605.00 | 23926924 |
| BIANCA, S.F. | 10/21/09 | Conference call with local counsel re: providing notice of supplemental bar date and notice re: amendments to schedules. | .30 | 181.50 | 23927074 |
| KRUTONOGAYA, A. | 10/22/09 | Phone conference with A. Cordo and A. Remming (.2); review of e-mail regarding OCP issue (.1); addressing same (.4); addressing retention application issues (.4) | 1.10 | 385.00 | 23741660 |
| BUSSIGEL, E.A. | 10/22/09 | Reviewing contract. | 1.10 | 385.00 | 23743492 |
| BUSSIGEL, E.A. | 10/22/09 | Researching past insurance issues. | 2.50 | 875.00 | 23743493 |
| BUSSIGEL, E.A. | 10/22/09 | Meeting with K.Weaver, L.Schweitzer, J.Drake re: insurance issues | .50 | 175.00 | 23743494 |
| BUSSIGEL, E.A. | 10/22/09 | Reviewing supplier demand letter | .30 | 105.00 | 23743497 |
| BUSSIGEL, E.A. | 10/22/09 | Researching customer request for settlement. | .70 | 245.00 | 23743500 |
| LANZKRON, J. | 10/22/09 | Drafted daily docket summary and reviewed docket. | .50 | 175.00 | 23746441 |
| FLEMING-DELACRU | 10/22/09 | T/c with S. Milarsky (Nortel). | .10 | 49.50 | 23746778 |
| FLEMING-DELACRU | 10/22/09 | Prepared for meeting with L. Schweitzer. | .40 | 198.00 | 23747778 |
| FLEMING-DELACRU | 10/22/09 | Met with L. Schweitzer and E. Bussigel (.5); Follow-up with E. Bussigel (.3). | .80 | 396.00 | 23747787 |
| FLEMING-DELACRU | 10/22/09 | T/c with J. Sturm. | .20 | 99.00 | 23750026 |
| FLEMING-DELACRU | 10/22/09 | T/c with G. Ciraldo. | .10 | 49.50 | 23750029 |
| FLEMING-DELACRU | 10/22/09 | Reviewed email to J. Suarez. | .10 | 49.50 | 23750032 |
| FLEMING-DELACRU | 10/22/09 | Met with L. Lipner. | .50 | 247.50 | 23750053 |
| FLEMING-DELACRU | 10/22/09 | Reviewed research re: auto stay. | .60 | 297.00 | 23750056 |

86

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/22/09 | T/c with E. Bussigel. | .10 | 49.50 | 23750059 |
| FLEMING-DELACRU | 10/22/09 | T/c with E. Schwartz. | .20 | 99.00 | 23750063 |
| FLEMING-DELACRU | 10/22/09 | T/c with A. Cordo. | .20 | 99.00 | 23750065 |
| FLEMING-DELACRU | 10/22/09 | Met with L. Schweitzer, E. Bussigel, L. Lipner and T. Britt (1.5); work related to same (.5). | 2.00 | 990.00 | 23750077 |
| FLEMING-DELACRU | 10/22/09 | Met with L. Lipner. | 1.00 | 495.00 | 23750078 |
| FLEMING-DELACRU | 10/22/09 | T/c with K. Weaver. | .10 | 49.50 | 23750087 |
| FLEMING-DELACRU | 10/22/09 | Emails re: auto stay. | .20 | 99.00 | 23750089 |
| FLEMING-DELACRU | 10/22/09 | Pulled pleadings re: stay. | .70 | 346.50 | 23750093 |
| DRAKE, J.A. | 10/22/09 | Telephone call with K. Weaver regarding insurance (.10); follow up call with L. Schweitzer, K. Weaver and E. Bussigel regarding same (.40). | .50 | 302.50 | 23750134 |
| LACKS, J. | 10/22/09 | Calls/met w/K. Weaver re: case admin (0.2); emailed w/E. Bussigel re: cross-border precedents (0.2); call/email w/S. Bianca re: motion (0.2). | .60 | 258.00 | 23752307 |
| WANG, L. | 10/22/09 | review documents (5.5) | 5.50 | 2,722.50 | 23753022 |
| WASH LIBRARIAN, | 10/22/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23758928 |
| CHEUNG, S. | 10/22/09 | Circulated monitored docket online. | .30 | 42.00 | 23761184 |
| CHEUNG, S. | 10/22/09 | Circulated documents. | .30 | 42.00 | 23761231 |
| GAZZOLA, C. | 10/22/09 | Docketing. | .30 | 42.00 | 23761276 |
| LIPSTEIN, J. | 10/22/09 | Revised Docket and circulated to attorneys. | .30 | 42.00 | 23768770 |
| O'KEEFE, P. | 10/22/09 | Discussion with S. Robinson regarding possible assistance with asset sale auction (.20) E-mail to E. Polizzi regarding same (.30) | .50 | 117.50 | 23769176 |
| ROZENBERG, I. | 10/22/09 | Team confs. re: changes to and research for Protocol (1.0); propose revisions to same (1.0); call with Ogilvy re: issues (0.5). | 2.50 | 1,575.00 | 23771291 |
| PARALEGAL, T. | 10/22/09 | I. Almeida: Notebooking relevant pleadings (2); fixing NNI issues binder (1.8). | 3.80 | 893.00 | 23777279 |
| BROD, C. B. | 10/22/09 | Conference L. Schweitzer (.2). | .20 | 196.00 | 23782701 |
| BROD, C. B. | 10/22/09 | Conference J. Bromley, L. Schweitzer as to follow up of conference call (.8). | .80 | 784.00 | 23782744 |
| WEAVER, K. | 10/22/09 | Preparation for rejection call. | .30 | 129.00 | 23811971 |
| WEAVER, K. | 10/22/09 | Rejection call. | .40 | 172.00 | 23811982 |
| WEAVER, K. | 10/22/09 | Call to client re: rejection. | .10 | 43.00 | 23812004 |
| HAN, S.J. | 10/22/09 | Emails with J. Khong and W. Lei re: direct agreement. | .20 | 174.00 | 23814615 |

87

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 10/22/09 | Call with L. Schweitzer, E. Bussigel and J. Drake re: insurance issues. | .50 | 215.00 | 23820775 |
| WEAVER, K. | 10/22/09 | Emails/calls to MNAT re: retention application issues. | .40 | 172.00 | 23821001 |
| WEAVER, K. | 10/22/09 | Review of CCAA affidavit and Monitor's report (1.2); meeting with J. Bromley re: same (.2). | 1.40 | 602.00 | 23821424 |
| WEAVER, K. | 10/22/09 | Email to counterparty re: price adjustments; calls with company and correspond w/ L. Schweitzer re: same. | 1.30 | 559.00 | 23821552 |
| WEAVER, K. | 10/22/09 | Review of document request; emails/calls with M. Nelson and MNAT re: same. | 1.20 | 516.00 | 23821992 |
| ZELBO, H. S. | 10/22/09 | Work on protocol; t/c counsel to Canadian administrator. | 1.20 | 1,176.00 | 23832819 |
| TAIWO, T. | 10/22/09 | review of CCAA filing | .80 | 344.00 | 23837140 |
| TAIWO, T. | 10/22/09 | correspondence re: CCAA hearing | .20 | 86.00 | 23837144 |
| TAIWO, T. | 10/22/09 | correspondence re: calendar | .20 | 86.00 | 23837146 |
| SERCOMBE, M.M. | 10/22/09 | Discuss hearing outcome and implications with A. Dovev (.9); email summary of same to J. Bromley (.3); communicate outcome to committees (.2); draft memo summarizing same (1.5). | 2.90 | 1,580.50 | 23841145 |
| MALIK, S. | 10/22/09 | Several emails w/ LT, JD and AV re: execution of agmt and next steps (0.4); t/c/w AV re: execution of agmt and next steps and follow-up emails to CB, JB and SJH (0.5). | .90 | 544.50 | 23860890 |
| MALIK, S. | 10/22/09 | Mtg w/ DL, NW, LL, LL, AB, AC re: closing checklist (1.1);  reviewed GS's email re: applicable law and related follow-up (1.2); reviewed Purchaser's proposed amendment (0.4); emails and t/c / Purchaser's counsel re: same (0.3); emails w/ AK re: US trustee's information request (0.2); reviewed AC's email re: Ks (0.3); reviewed AK's email to MN re: disclosure: (0.2); t/c/w AB re: Other Sellers (.2) and related follow-up (0.3). | 4.20 | 2,541.00 | 23860902 |
| MALIK, S. | 10/22/09 | Periodic update call w/ deal team (1.2); t/c/w AK re: auction (.2) and related follow-up (0.4); emails w/ AK and NR re: A&O request (0.3). | 2.10 | 1,270.50 | 23860908 |
| MALIK, S. | 10/22/09 | Mtg w/ DZ, IR and JB re: next steps and comments to AP and related follow-up (0.9); started mark-up of AP (1.2). | 2.10 | 1,270.50 | 23860924 |
| MALIK, S. | 10/22/09 | Reviewed amendment and t/c/w CA re: same (0.9). | .90 | 544.50 | 23860938 |
| SCHWEITZER, L.M | 10/22/09 | Conf. MF, EB re: supplier issues (0.5). Correspond JB re: staffing, planning issues (0.6).  T/c KW, client (Sharon, etc.) re: contract rejection (0.4). Conf. C Brod (0.2).  Conf. CB, JB re: case admin (0.8).  Conf. KW, EB, JD re: insurance issues (0.5). E/ms KW re: ACS contract (0.1).  Review draft pleadings (0.8). T/c Jorge Suarez re: claims, OCP issues (0.3).  Cof. S Bianca re: claims calendar | 5.20 | 4,524.00 | 23888830 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignments (1.0). | | | |
| BROMLEY, J. L. | 10/22/09 | Various calls and ems on case matters (.80); meeting with Brod, and LS on case status and planning (.80); attention to matters w/ respect to same (.70). | 2.30 | 2,162.00 | 23894475 |
| LIPNER, L. | 10/22/09 | O/c with M. Fleming-Delacruz (.5); further O/c with M. Fleming-Delacruz (1) | 1.50 | 645.00 | 23906392 |
| BIANCA, S.F. | 10/22/09 | Office conference with L. Schweitzer re: planning/staffing issues. | .60 | 363.00 | 23926963 |
| LANZKRON, J. | 10/23/09 | Met with Louis Lipner and Emily Bussigel to discuss research. | .50 | 175.00 | 23748512 |
| LANZKRON, J. | 10/23/09 | Reviewed asset sale agreement for possible issues (arising out of the termination of the Anixter contract). | 1.50 | 525.00 | 23749849 |
| BUSSIGEL, E.A. | 10/23/09 | Drafting letter re: supplier demand. | 2.30 | 805.00 | 23752206 |
| LACKS, J. | 10/23/09 | Emailed w/S. Bianca, MNAT re: CNO for motion (0.2); call w/J. Lanzkron re: template (0.1). | .30 | 129.00 | 23752321 |
| LANZKRON, J. | 10/23/09 | Drafted daily docket summary and checked docket. | .40 | 140.00 | 23752628 |
| WANG, L. | 10/23/09 | review and comment Service Agreement (9); discuss with John McGill regarding comments and prepare: the issue list for discussion (0.8) discuss affiliate issues (2); discuss with Glenn Su; affiliate issues (0.3) response to Doug's email re: affiliate issues (0.3) | 12.40 | 6,138.00 | 23753025 |
| FLEMING-DELACRU | 10/23/09 | T/c with J. Barnhill re: potential settlement. | .10 | 49.50 | 23755144 |
| FLEMING-DELACRU | 10/23/09 | Email to J. Barnhill re: potential settlement. | .10 | 49.50 | 23755146 |
| FLEMING-DELACRU | 10/23/09 | T/c with C. Raphun re: potential setlement. | .10 | 49.50 | 23755163 |
| FLEMING-DELACRU | 10/23/09 | Email to L. Schweitzer re: potential settlement. | .10 | 49.50 | 23755167 |
| FLEMING-DELACRU | 10/23/09 | T/c with C. Alden. | .20 | 99.00 | 23755930 |
| FLEMING-DELACRU | 10/23/09 | T/c with M. Augistine re: objection. | .20 | 99.00 | 23756259 |
| FLEMING-DELACRU | 10/23/09 | T/c with S. Laven re: administrative claim. | .10 | 49.50 | 23756293 |
| FLEMING-DELACRU | 10/23/09 | Email re: Nortel agenda. | .10 | 49.50 | 23756304 |
| FLEMING-DELACRU | 10/23/09 | Met with A. Kutonogaya. | .20 | 99.00 | 23756409 |
| FLEMING-DELACRU | 10/23/09 | Email to E. Bussigel. | .20 | 99.00 | 23756540 |
| FLEMING-DELACRU | 10/23/09 | T/c with K. Weaver. | .10 | 49.50 | 23756547 |
| CHEUNG, S. | 10/23/09 | Circulated monitored docket online. | .20 | 28.00 | 23761247 |
| CHEUNG, S. | 10/23/09 | Circulated documents. | .50 | 70.00 | 23761256 |
| ROZENBERG, I. | 10/23/09 | Review meeting notes (0.7); propose revisions to Protocol (2.0); call with H. Zelbo re: arbitrator research (0.3); review Ogilvy email and propose | 4.00 | 2,520.00 | 23771323 |

89

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | response to same (1.0). | | | |
| PARALEGAL, T. | 10/23/09 | I. Almeida: Pulling docket items relating to delaware: bankruptcy for research (3); updating summary fee app and 2014 chart (1.5); updating notebook with recently added transcripts (1); organizing pension trust claims (2). | 7.50 | 1,762.50 | 23777249 |
| ZOUBOK, L. | 10/23/09 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 23783612 |
| WILLIAMS, R.K. | 10/23/09 | Correspondence on agreements. | .50 | 360.00 | 23797489 |
| KRUTONOGAYA, A. | 10/23/09 | Attention to OCP issues (.2); telephone conference with R. Bateman regarding same (.4); e-mails regarding general OCP matters (.2); attention to bankruptcy mailings (.1); office conference with K. Weaver regarding same (.1); office conference with M. Fleming regarding same (.1); e-mails regarding same (.2). | 1.30 | 455.00 | 23806342 |
| BROD, C. B. | 10/23/09 | Telephone calls J. Bromley (.2). | .20 | 196.00 | 23807076 |
| BROD, C. B. | 10/23/09 | Voicemail for A. Ventresca (.1). | .10 | 98.00 | 23807093 |
| HAN, S.J. | 10/23/09 | Reviewed direct agreement drafts (0.5 hrs); emails with J. McGill and W. Lei re: same (0.2 hrs); t/cfs with J. Khong re: same (2.0 hrs). | 2.70 | 2,349.00 | 23814444 |
| WEAVER, K. | 10/23/09 | Calls/emails/memo to client re: rejection. | 1.10 | 473.00 | 23822512 |
| TAIWO, T. | 10/23/09 | correspondence with L. Schweitzer re: agenda and CCAA hearing | .60 | 258.00 | 23837033 |
| TAIWO, T. | 10/23/09 | correspondence with A. Remming re: agenda draft | .60 | 258.00 | 23837039 |
| TAIWO, T. | 10/23/09 | correspondence with E. Polizzi re: CCAA hearing | .20 | 86.00 | 23837044 |
| TAIWO, T. | 10/23/09 | calendar updates | 1.20 | 516.00 | 23837053 |
| TAIWO, T. | 10/23/09 | correspondence re: agenda drafts | 1.10 | 473.00 | 23837068 |
| TAIWO, T. | 10/23/09 | correspondence re: CCAA motion documentation | .20 | 86.00 | 23837120 |
| MALIK, S. | 10/23/09 | Final review of agmt and related schedules and made clean-up changes. | 3.40 | 2,057.00 | 23875137 |
| LIPNER, L. | 10/23/09 | T/c with A. Cordo re. bankruptcy law (.10) | .10 | 43.00 | 23875996 |
| SCHWEITZER, L.M | 10/23/09 | Conf. EB, MF re: supplier issues (0.5).  E/ms SB re: work coverage (0.3). | .80 | 696.00 | 23888869 |
| BROMLEY, J. L. | 10/23/09 | Ems and calls on various case matters (.50); meeting with SM and EP on funding matters (1.00); review materials and issues re: same (1.00); ems and calls on Toronto meetings next week (.40); ems and calls on funding issues with Akin, Milbank, Lazard, client (.50). | 3.40 | 3,196.00 | 23900061 |
| WANG, L. | 10/24/09 | review and revise affiliate agreement. | 6.50 | 3,217.50 | 23753039 |
| BROMLEY, J. L. | 10/24/09 | Various ems on case matters with LS, Brod, Lacks, | .30 | 282.00 | 23756849 |

90

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | others | | | |
| WILLIAMS, R.K. | 10/24/09 | Reviewed markup of SPA, teleconference with Nortel. | 3.00 | 2,160.00 | 23797495 |
| HAN, S.J. | 10/24/09 | Reviewed and commented on direct agreements. | 2.00 | 1,740.00 | 23814445 |
| BROMLEY, J. L. | 10/25/09 | Prepare: for mtgs in Toronto on funding issues and various ems on same (1.50); various ems on case matters (.50). | 2.00 | 1,880.00 | 23764464 |
| WILLIAMS, R.K. | 10/25/09 | Review of contract revisions. | .50 | 360.00 | 23797499 |
| BROD, C. B. | 10/25/09 | Emails regarding upcoming meetings (.6). | .60 | 588.00 | 23807480 |
| WEAVER, K. | 10/25/09 | Review and revisions to CCAA affidavit; hearing prep. | 2.10 | 903.00 | 23822705 |
| SERCOMBE, M.M. | 10/25/09 | Discuss status of affiliate proceeding and next steps with J. Bromley. | .30 | 163.50 | 23841162 |
| KRUTONOGAYA, A. | 10/26/09 | Attention to OCP issues (.2); drafting third OCP quarterly report (.1); attention to retention issues (Akin holdback) (.1); attention to OCP issues (.2); attention to 2014 e-mail (.2). | .80 | 280.00 | 23760063 |
| BUSSIGEL, E.A. | 10/26/09 | Reviewing litigation issues. | 2.00 | 700.00 | 23761425 |
| LANZKRON, J. | 10/26/09 | Reviewed docket and drafted daily docket summary. | .50 | 175.00 | 23761965 |
| FLEMING-DELACRU | 10/26/09 | Email re: Reidel declaration. | .20 | 99.00 | 23764362 |
| FLEMING-DELACRU | 10/26/09 | T/c with S. Laven. | .10 | 49.50 | 23764367 |
| BROMLEY, J. L. | 10/26/09 | Non-working travel to Toronto (50% of 2.0 or 1.0); all day mtgs on funding issues in Toronto (8.50); various ems on case matters (.80). | 10.30 | 9,682.00 | 23764493 |
| FLEMING-DELACRU | 10/26/09 | Reviewed hearing agenda. | .30 | 148.50 | 23765637 |
| FLEMING-DELACRU | 10/26/09 | T/c with E. Taiwo. | .10 | 49.50 | 23765647 |
| FLEMING-DELACRU | 10/26/09 | Reviewed pleadings and drafted summary. | .10 | 49.50 | 23765668 |
| FLEMING-DELACRU | 10/26/09 | T/c with I. Qua. | .10 | 49.50 | 23766165 |
| FLEMING-DELACRU | 10/26/09 | Office conference with A. Krutonogaya. | .10 | 49.50 | 23766187 |
| FLEMING-DELACRU | 10/26/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23766283 |
| SCHWEITZER, L.M | 10/26/09 | Non-work travel time NJ to Toronto (50% of 3.8 or 1.9).  All hands mtg at Nortel offices with monitor, committees  (8.0).  T/c S Howard, AK, etc. re: ACS contract (0.7).  Draft letter to counsel (0.3).  T/c AK re: same (0.1).  F/up t/c S Howard, AK, etc. (0.5).  Review agenda letter & t/c, e/ms ET re: same (0.4).  E/ms KW, MF re: coordination of work (0.2). | 12.10 | 10,527.00 | 23767363 |
| TAIWO, T. | 10/26/09 | emails re: agenda filing (.1,.1,.1,.1,.1,.1,.1,.1,.1,.1 ,.3) | 1.40 | 602.00 | 23769400 |

91

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 10/26/09 | call with M. Fleming-Delacruz re: agenda | .10 | 43.00 | 23769401 |
| TAIWO, T. | 10/26/09 | call with A. Kruonogaya re: agenda | .10 | 43.00 | 23769403 |
| TAIWO, T. | 10/26/09 | call with A. Cordo re: agenda | .10 | 43.00 | 23769404 |
| TAIWO, T. | 10/26/09 | review of filing | .20 | 86.00 | 23769409 |
| CHEUNG, S. | 10/26/09 | Circulated monitored docket online. | .50 | 70.00 | 23772919 |
| CHEUNG, S. | 10/26/09 | Circulated documents. | .30 | 42.00 | 23772940 |
| LACKS, J. | 10/26/09 | Emailed w/Epiq re: incorrect addresses (0.4); emailed w/J. Lanzkron re: docket (0.3); emailed client re: CNO (0.2); emailed motion to LS (0.1) | 1.00 | 430.00 | 23773432 |
| WASH LIBRARIAN, | 10/26/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23802295 |
| QUA, I | 10/26/09 | Prepared 10/28 hearing binders(1.5) pacer research regarding same (1.3), and email correspondence regarding same (0.2) as per MFD and J. Lankzron. | 3.00 | 630.00 | 23808848 |
| BROD, C. B. | 10/26/09 | Non-working travel from New Jersey to Toronto (50% of 2 or 1); work during travel on corporate minutes, agenda and related matters; attend meeting at Nortel with reprentatives from the company, UCC, bond holders, Monitor (12). | 13.00 | 12,740.00 | 23809131 |
| BROD, C. B. | 10/26/09 | Working during travel, continuing travel from Toronto to New Jersey, on minutes and related materials for case (3.). | 3.00 | 2,940.00 | 23809353 |
| KIM, J. | 10/26/09 | E-mail to E. Loredo re: utility contract. | .10 | 60.50 | 23832108 |
| BUSSIGEL, E.A. | 10/27/09 | Call with J.Lacks about settlement procedures. | .10 | 35.00 | 23768859 |
| BUSSIGEL, E.A. | 10/27/09 | Reviewing information on potential settlement. | .70 | 245.00 | 23768860 |
| BUSSIGEL, E.A. | 10/27/09 | Call with G.McGrew re: settlement motion. | .20 | 70.00 | 23768956 |
| LANZKRON, J. | 10/27/09 | Daily docket summary and docket sweeps. | .30 | 105.00 | 23769313 |
| FLEMING-DELACRU | 10/27/09 | T/c with S. Graff. | .10 | 49.50 | 23772467 |
| FLEMING-DELACRU | 10/27/09 | T/c with A. Cordo. | .20 | 99.00 | 23772650 |
| FLEMING-DELACRU | 10/27/09 | T/c with L. Lipner. | .20 | 99.00 | 23772670 |
| FLEMING-DELACRU | 10/27/09 | T/c with T. Britt. | .10 | 49.50 | 23772842 |
| FLEMING-DELACRU | 10/27/09 | Met with E. Schwartz. | .40 | 198.00 | 23772845 |
| CHEUNG, S. | 10/27/09 | Circulated monitored docket online. | .50 | 70.00 | 23772971 |
| CHEUNG, S. | 10/27/09 | Circulated documents. | .30 | 42.00 | 23772994 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Sturm. | .10 | 49.50 | 23773618 |
| FLEMING-DELACRU | 10/27/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23773645 |
| FLEMING-DELACRU | 10/27/09 | T/c with M. Mendolaro. | .20 | 99.00 | 23773651 |

92

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/27/09 | T/c with A. Doshi. | .10 | 49.50 | 23773655 |
| FLEMING-DELACRU | 10/27/09 | T/c with M. Mendolaro. | .10 | 49.50 | 23773665 |
| FLEMING-DELACRU | 10/27/09 | T/c with D. Riley. | .10 | 49.50 | 23773668 |
| FLEMING-DELACRU | 10/27/09 | T/c with I. Qua. | .10 | 49.50 | 23773681 |
| FLEMING-DELACRU | 10/27/09 | Met with E. Schwartz. | .50 | 247.50 | 23773683 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Bromley. | .10 | 49.50 | 23773689 |
| FLEMING-DELACRU | 10/27/09 | Office conference with J. Lanzkron. | .20 | 99.00 | 23773735 |
| FLEMING-DELACRU | 10/27/09 | T/c with A. Cordo. | .10 | 49.50 | 23773752 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Lanzkron. | .20 | 99.00 | 23773755 |
| FLEMING-DELACRU | 10/27/09 | Office conference with A. Krutonogaya. | .20 | 99.00 | 23773839 |
| FLEMING-DELACRU | 10/27/09 | Email re: agenda. | .10 | 49.50 | 23773842 |
| FLEMING-DELACRU | 10/27/09 | Emails re: order. | .20 | 99.00 | 23773848 |
| FLEMING-DELACRU | 10/27/09 | T/c with S. Malik. | .10 | 49.50 | 23773859 |
| FLEMING-DELACRU | 10/27/09 | Email re: sale order. | .20 | 99.00 | 23773863 |
| FLEMING-DELACRU | 10/27/09 | T/c with K. Otis. | .10 | 49.50 | 23773878 |
| FLEMING-DELACRU | 10/27/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23773883 |
| FLEMING-DELACRU | 10/27/09 | Email re: contract assumption. | .10 | 49.50 | 23773905 |
| LACKS, J. | 10/27/09 | Call w/E. Bussigell re: 9019 motion & emails re: same (0.7); call w/MFD re: case admin (0.1); call w/J. Lanzkron re: employee motion (0.1); emailed w/J. Lanzkron re: docket (0.2); calls/emails w/L. Laporte re: insurance issue (0.3); emailed employee order to client (0.1) | 1.50 | 645.00 | 23774696 |
| PARALEGAL, T. | 10/27/09 | I. Almeida:  Making binder of signing documents related to sale. | 3.00 | 705.00 | 23777229 |
| SALVATORE, N. | 10/27/09 | Emails to A. Krutonogaya re: OCP report. | .80 | 436.00 | 23784167 |
| BALDUCCI, T. | 10/27/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23792750 |
| BALDUCCI, T. | 10/27/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23794608 |
| WEAVER, K. | 10/27/09 | Team emails re: coverage. | .50 | 215.00 | 23808960 |
| QUA, I | 10/27/09 | preparing 10/28 hearing binder as per J. Lanzkron and correspondence regarding same | 3.00 | 630.00 | 23809048 |
| BROD, C. B. | 10/27/09 | Attend meetings at Nortel with presentatives of Nortel, UCC, bond holders, Monitor (7.5). | 7.50 | 7,350.00 | 23809168 |
| BROD, C. B. | 10/27/09 | Non-working travel from Toronto to NYC (50% of 3.0 or 1.5). | 1.50 | 1,470.00 | 23809278 |
| SCHWEITZER, L.M | 10/27/09 | All hands mtgs at Nortel offices with committees, monitor, JB, CB, EP, etc. (5.0). Non-working travel | 8.30 | 7,221.00 | 23809688 |

93

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Toronto to NJ (50% of 6.0 or 3.0).   E/ms and t/c MF re: contract rejection notice, hearing (0.3). | | | |
| HAN, S.J. | 10/27/09 | T/c with PW re: ASA (0.2 hrs); email to team re: same (0.3 hrs). | .50 | 435.00 | 23814494 |
| KRUTONOGAYA, A. | 10/27/09 | E-mails regarding OCP issues (1.6); drafting supplemental 2014 statement (.2); telephone conference with L. Van Buren regarding same (.1); telephone conference with A. Cordo regarding same (.1; review of engagement letter (.2).; telephone conference with M. Brenner regarding 2014 Statement (.3). | 2.50 | 875.00 | 23814679 |
| LIPNER, L. | 10/27/09 | T/c with E. Taiwo re. calendar | .10 | 43.00 | 23876960 |
| BROMLEY, J. L. | 10/27/09 | All day meetings in Toronto on various issues relating to funding (8.00); ems and calls on various case matters (.80); non-working travel time from Toronto to NYC (50% of 3.0 or 1.50). | 10.30 | 9,682.00 | 23900102 |
| KRUTONOGAYA, A. | 10/28/09 | Attention to OCP Issues (Third Quarterly Report) (.2); review 2014 Statement (.2); emails regarding same (.1); review 2014 statement (.2); phone conference with M. Brenner regarding same (.2); OCP issues e-mails (.3); emails to Nortel LNB (.2); attention to 2014 statement (.2); attention to OCP issues (.5); telephone conference with M. Taylor regarding third quarterly statement (.2). | 2.30 | 805.00 | 23771740 |
| BUSSIGEL, E.A. | 10/28/09 | Meeting w/L.Lipner re: bankruptcy procedure: | .30 | 105.00 | 23777828 |
| BUSSIGEL, E.A. | 10/28/09 | Research on bankruptcy procedure: | .80 | 280.00 | 23777830 |
| BUSSIGEL, E.A. | 10/28/09 | Monitoring litigation docket. | .10 | 35.00 | 23777833 |
| BUSSIGEL, E.A. | 10/28/09 | Drafting language for settlement and settlement procedures | .80 | 280.00 | 23777837 |
| BUSSIGEL, E.A. | 10/28/09 | Responding to customer question. | .50 | 175.00 | 23777841 |
| BUSSIGEL, E.A. | 10/28/09 | Updating setoff motion. | .40 | 140.00 | 23777842 |
| BUSSIGEL, E.A. | 10/28/09 | Drafting Settlement Motion. | 1.60 | 560.00 | 23777845 |
| TAIWO, T. | 10/28/09 | review of CCAA docket | .40 | 172.00 | 23777935 |
| LANZKRON, J. | 10/28/09 | Non-working travel to Delaware: and back to NYC for sale hearing (50% of 6.4 or 3.2). | 3.20 | 1,120.00 | 23778027 |
| LANZKRON, J. | 10/28/09 | Edited motion to approve affiliate agreement. | 1.20 | 420.00 | 23778032 |
| LANZKRON, J. | 10/28/09 | Reviewed docket and drafted daily docket summary. | .40 | 140.00 | 23778034 |
| FLEMING-DELACRU | 10/28/09 | Non-working travel to Delaware: (1.9x.5 or 1.0). | 1.00 | 495.00 | 23780801 |
| FLEMING-DELACRU | 10/28/09 | Prepared for hearing. | 2.00 | 990.00 | 23780803 |
| FLEMING-DELACRU | 10/28/09 | Attended hearing. | .10 | 49.50 | 23780808 |
| FLEMING-DELACRU | 10/28/09 | Non-working travel to NYC. from Delaware: (2x.5 | 1.00 | 495.00 | 23780816 |

94

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | or 1.0). | | | |
| FLEMING-DELACRU | 10/28/09 | Emails re: hearing outcome. | .30 | 148.50 | 23781120 |
| SALVATORE, N. | 10/28/09 | Review of OCP engagement agreement and invoice. | .50 | 272.50 | 23784172 |
| SALVATORE, N. | 10/28/09 | Revised draft email re: same. | .50 | 272.50 | 23784173 |
| SALVATORE, N. | 10/28/09 | Email to A. Krutonogaya re: OCP engagement agreement and invoice. | .80 | 436.00 | 23784177 |
| SALVATORE, N. | 10/28/09 | Review of email re: OCP report. | .40 | 218.00 | 23784179 |
| SALVATORE, N. | 10/28/09 | Emails to A. Krutonogaya re: OCP report. | .90 | 490.50 | 23784185 |
| SALVATORE, N. | 10/28/09 | Review of supplemental 2014 statements. | .40 | 218.00 | 23784191 |
| SALVATORE, N. | 10/28/09 | Email to A. Krutonogaya re: supplemental 2014 statements. | .30 | 163.50 | 23784194 |
| BAIK, R. | 10/28/09 | Answer/return calls and update call log. | .70 | 346.50 | 23794835 |
| BROWN, J. | 10/28/09 | Sent dockets to attorneys. | .30 | 42.00 | 23795345 |
| ROZENBERG, I. | 10/28/09 | Call re: protocol discovery proposals (1.0); meet with D. Zloczower re: reasearch (0.5); review appraisal cases cited in memo (0.8). | 2.30 | 1,449.00 | 23802182 |
| WASH LIBRARIAN, | 10/28/09 | Lexis Publisher monitoring. | .30 | 45.00 | 23802308 |
| O'KEEFE, P. | 10/28/09 | Retrieved Stipulation in bankruptcy proceeding as per M. Grandinetti (.10) | .10 | 23.50 | 23805936 |
| LACKS, J. | 10/28/09 | Met w/L. Schweitzer, L. Laporte re: insurance issues (0.3) and emails w/LL re: same (0.1) | .40 | 172.00 | 23809095 |
| BROD, C. B. | 10/28/09 | Telephone call W. McRae, email L. Schweitzer, J. Bromley (.5). | .50 | 490.00 | 23809426 |
| BROD, C. B. | 10/28/09 | Conference call regarding discovery and other procedures for allocation protocol (1.). | 1.00 | 980.00 | 23809464 |
| CHEUNG, S. | 10/28/09 | Circulated monitored docket online. | .50 | 70.00 | 23831103 |
| CHEUNG, S. | 10/28/09 | Circulated documents. | .50 | 70.00 | 23831186 |
| CHEUNG, S. | 10/28/09 | Circulated documents obtained to E. Bussigel. | .30 | 42.00 | 23831238 |
| BROMLEY, J. L. | 10/28/09 | Travel back from Del and work on case matters en route (2.00); various ems and calls on case matters with LS, CBB, others (.70); ems on allocation issues with CBB and SM (.30); ems with Durkee on disclosure: (.20). | 3.20 | 3,008.00 | 23900611 |
| SCHWEITZER, L.M | 10/28/09 | e/ms co-counsel re: lit claim | .10 | 87.00 | 23925482 |
| LANZKRON, J. | 10/29/09 | Drafted motion to approve affiliate issues (4.1); inputted changes to agreement and sent signature: pages to Anna Ventresca (1.5); | 5.60 | 1,960.00 | 23784981 |
| BUSSIGEL, E.A. | 10/29/09 | Drafting language re: settlement. | .70 | 245.00 | 23785849 |

95

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/29/09 | T/c w/MF re: setoff, changing setoff motion/stip. | .30 | 105.00 | 23785852 |
| BUSSIGEL, E.A. | 10/29/09 | Research re: insurance issues | 1.20 | 420.00 | 23785855 |
| LANZKRON, J. | 10/29/09 | Reviewed docket and drafted daily docket summary. | .30 | 105.00 | 23789506 |
| PARALEGAL, T. | 10/29/09 | I. Almeida:  Coding OCP memos in to the LNB as per A. Krutonagaya (1); correspondence w/ T. Britt re: redaction of service list (.5); pdfing pension trust claims and reorganizing (2); updating summary fee app and 2014 chart (2). | 5.50 | 1,292.50 | 23789577 |
| BAIK, R. | 10/29/09 | Return/answer calls and update call log. | .20 | 99.00 | 23794895 |
| FLEMING-DELACRU | 10/29/09 | T/c with E. Bussigel re: set-off. | .20 | 99.00 | 23803691 |
| FLEMING-DELACRU | 10/29/09 | Email to L. Schweitzer re: claims. | .30 | 148.50 | 23803732 |
| FLEMING-DELACRU | 10/29/09 | Email to M. Mendolaro. | .10 | 49.50 | 23804005 |
| FLEMING-DELACRU | 10/29/09 | T/c to K. Schneiker re: sale. | .10 | 49.50 | 23804065 |
| FLEMING-DELACRU | 10/29/09 | Email to L. Lipner. | .10 | 49.50 | 23804093 |
| FLEMING-DELACRU | 10/29/09 | T/c with E. Farkas. | .10 | 49.50 | 23804104 |
| FLEMING-DELACRU | 10/29/09 | T/c with I. Hernandez. | .10 | 49.50 | 23804129 |
| FLEMING-DELACRU | 10/29/09 | Prepared for staffing meeting. | .20 | 99.00 | 23806308 |
| FLEMING-DELACRU | 10/29/09 | Office conference with L. Schweitzer. | .50 | 247.50 | 23806337 |
| FLEMING-DELACRU | 10/29/09 | Office conference with A. Krutonogaya. | .50 | 247.50 | 23806390 |
| FLEMING-DELACRU | 10/29/09 | T/c with S. Malik. | .10 | 49.50 | 23806462 |
| FLEMING-DELACRU | 10/29/09 | T/c with D. Riley. | .10 | 49.50 | 23806471 |
| FLEMING-DELACRU | 10/29/09 | Staffing meeting. | .70 | 346.50 | 23806475 |
| FLEMING-DELACRU | 10/29/09 | T/c with K. Otis re: transcripts. | .10 | 49.50 | 23806485 |
| FLEMING-DELACRU | 10/29/09 | T/c with A. Cordo. | .30 | 148.50 | 23806496 |
| FLEMING-DELACRU | 10/29/09 | Reviewed materials. | .30 | 148.50 | 23806506 |
| FLEMING-DELACRU | 10/29/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23806519 |
| FLEMING-DELACRU | 10/29/09 | T/c with J. Kalish. | .20 | 99.00 | 23806550 |
| FLEMING-DELACRU | 10/29/09 | T/c with M. Mendolaro. | .20 | 99.00 | 23806562 |
| FLEMING-DELACRU | 10/29/09 | Edited fee application. | 1.30 | 643.50 | 23806579 |
| LACKS, J. | 10/29/09 | Call w/L. Laporte, client re: insurance issues | .40 | 172.00 | 23809139 |
| BROD, C. B. | 10/29/09 | Discuss matter relating to MRDA (1.5 -- partial attendance). | 1.50 | 1,470.00 | 23810284 |
| BROD, C. B. | 10/29/09 | Review emails regarding MRDA (.5). | .50 | 490.00 | 23810325 |

96

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 10/29/09 | Checking service lists as per E. Polizzi. | 1.00 | 210.00 | 23811919 |
| HAN, S.J. | 10/29/09 | Emails with CGSH team re: ASA status update and things to do. | 1.00 | 870.00 | 23814495 |
| KRUTONOGAYA, A. | 10/29/09 | E-mails regarding OCP Issues (1.1); phone conference with M. Taylor regarding 3rd Quarterly OCP Statement and review of related documents (1); phone conference with A. Cordo regarding same (.1); phone conference with L. Schweitzer, D. Abbott, and A. Cordo regarding same (.2); review of documents related to same (.2); phone conference with M. Taylor, A. Cordo and D. Abbott regarding same (.5); phone conference with J. Lanzkron regarding retention (.1); phone conference with A. Cordo regarding same (.2); review of documents regarding same (.1); office conference with M. Fleming regarding same (.5); e-mail regarding same (.1); phone conference with T. Britt regarding OCP issues (.2); e-mail regarding OCP issue to J. Bromley and L. Schweitzer (.3); phone conference with M. Brenner regarding 2014 statement (.2); Review documents regarding OCP issue and e-mail regarding same (.4). | 5.20 | 1,820.00 | 23820077 |
| DRAKE, J.A. | 10/29/09 | Review insurance email. | .10 | 60.50 | 23820251 |
| WHATLEY, C. | 10/29/09 | Docketed papers received. | 2.50 | 350.00 | 23830941 |
| CHEUNG, S. | 10/29/09 | Circulated monitored docket online. | .50 | 70.00 | 23831268 |
| CHEUNG, S. | 10/29/09 | Circulated documents. | .30 | 42.00 | 23831349 |
| KIM, J. | 10/29/09 | E-mail to M. Fleming re: e-mail from E. Fako. | .10 | 60.50 | 23832133 |
| ROZENBERG, I. | 10/29/09 | Work on research issues (0.8). | .80 | 504.00 | 23832826 |
| TAIWO, T. | 10/29/09 | correspondence re: CCAA orders | .30 | 129.00 | 23836925 |
| MALIK, S. | 10/29/09 | Emails w/ Milbank re: certain proposed amendments (0.4); emails and t/c/w BB re: signature: pages (0.3). | .70 | 423.50 | 23875180 |
| LIPNER, L. | 10/29/09 | T/c with M. Fleming Delacruz re. customer issues, supplier issues, and sales (.50); T/c with A. Cordo (MNAT) re. sealing motion (.20); | .70 | 301.00 | 23880915 |
| BROMLEY, J. L. | 10/29/09 | Staffing meeting (1.00); correspondence on allocation issues with CBB and SM (1.20); work on principal officer issues (1.20); ems and calls re: same (.50); call with Savage on compensation issues (.30). | 4.20 | 3,948.00 | 23900681 |
| SCHWEITZER, L.M | 10/29/09 | T/c Tang, Ogilvy, etc re: insurance issues. | 1.00 | 870.00 | 23925536 |
| SCHWEITZER, L.M | 10/29/09 | T/c DA, A Cordo, Anna K re: OCP issues. | .20 | 174.00 | 23925537 |
| SCHWEITZER, L.M | 10/29/09 | T/c D Abbott. | .20 | 174.00 | 23925538 |
| SCHWEITZER, L.M | 10/29/09 | Staffing mtg with JB. | 1.00 | 870.00 | 23925539 |
| SCHWEITZER, L.M | 10/29/09 | conf MF re: misc BR issues, workflows. | .50 | 435.00 | 23925542 |

97

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/29/09 | T/c Britt re: amendments, motions. | .30 | 261.00 | 23925544 |
| SCHWEITZER, L.M | 10/29/09 | Revise notice. | .30 | 261.00 | 23925545 |
| SCHWEITZER, L.M | 10/29/09 | T/c Sweigart, client, etc. re: SOF, schedules | .40 | 348.00 | 23925546 |
| KRUTONOGAYA, A. | 10/30/09 | Telephone conference with M. Taylor regarding third quarterly OCP statement (.2); review of documents regarding same (.3); telephone conference with K. Siegel regarding same (.2); review of related information (.3); review of 2014 statement (.1); review of conflicts check list (.2); office conference with L. Schweitzer regarding same (.2); updating same and related calls and e-mails (4.4); e-mail N. Salvatore: regarding update (.2). | 6.10 | 2,135.00 | 23789544 |
| ZOUBOK, L. | 10/30/09 | Weekly charge for daily search for articles on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 23794195 |
| LANZKRON, J. | 10/30/09 | Drafted motion to approve agreement (2); edited agreement and sent blacklines and clean versions to Sanjeet (3.1). | 5.10 | 1,785.00 | 23795080 |
| LANZKRON, J. | 10/30/09 | Reviewed docket and drafted daily docket summary. | .20 | 70.00 | 23795083 |
| BUSSIGEL, E.A. | 10/30/09 | Ems re: insurance issues. | .10 | 35.00 | 23803533 |
| BUSSIGEL, E.A. | 10/30/09 | Review material for CRB call. | .20 | 70.00 | 23803555 |
| BUSSIGEL, E.A. | 10/30/09 | CRB Call. | .30 | 105.00 | 23803584 |
| BUSSIGEL, E.A. | 10/30/09 | Mtg w/L.Schweitzer re: settlement procedures. | .20 | 70.00 | 23803604 |
| BUSSIGEL, E.A. | 10/30/09 | Ems w/ A.Cordo, G.McGrew re: settlement procedures. | .40 | 140.00 | 23803633 |
| BUSSIGEL, E.A. | 10/30/09 | Editing settlement agreement. | .80 | 280.00 | 23803663 |
| BUSSIGEL, E.A. | 10/30/09 | Ems re: settlement agreement. | .10 | 35.00 | 23803680 |
| BUSSIGEL, E.A. | 10/30/09 | Research re: insurance issues. | .90 | 315.00 | 23803701 |
| BAIK, R. | 10/30/09 | Answer/return calls and update call log. | .70 | 346.50 | 23809524 |
| BROD, C. B. | 10/30/09 | Telephone call Graff regarding board minutes (.5). | .50 | 490.00 | 23810384 |
| BROD, C. B. | 10/30/09 | Working travel from office to meetings at Akin Gump (.4). | .40 | 392.00 | 23811098 |
| BROD, C. B. | 10/30/09 | Review email and letter regarding director position (.5). | .50 | 490.00 | 23811493 |
| PARALEGAL, T. | 10/30/09 | I. Almeida:  indexing telecom contracts as per E. Polizzi (6); dealing with pension trust claims binders (1); trying to locate updated conflict list (.5); adding canadian pleadings to Inb (2). | 9.50 | 2,232.50 | 23827274 |
| CHEUNG, S. | 10/30/09 | Circulated monitored docket online. | .50 | 70.00 | 23831451 |
| CHEUNG, S. | 10/30/09 | Circulated documents. | .30 | 42.00 | 23831550 |

98

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROZENBERG, I. | 10/30/09 | Revise research memo (4.3). | 4.30 | 2,709.00 | 23833050 |
| FLEMING-DELACRU | 10/30/09 | Emails re: contracts. | .10 | 49.50 | 23833182 |
| FLEMING-DELACRU | 10/30/09 | Emails re: contracts. | .20 | 99.00 | 23833190 |
| FLEMING-DELACRU | 10/30/09 | T/c with E. Farks (Nortel) re: claims. | .40 | 198.00 | 23833199 |
| FLEMING-DELACRU | 10/30/09 | Email re: infringement claims. | .30 | 148.50 | 23833206 |
| FLEMING-DELACRU | 10/30/09 | T/c with Annie Cordo re: claims. | .10 | 49.50 | 23833213 |
| THOMPSON, C. | 10/30/09 | Monitored court docket. | .30 | 42.00 | 23835568 |
| TAIWO, T. | 10/30/09 | Calendar updates. | .90 | 387.00 | 23836483 |
| TAIWO, T. | 10/30/09 | Call with A. Krutonogaya re: research question. | .20 | 86.00 | 23836505 |
| BROMLEY, J. L. | 10/30/09 | Call with Savage on various case issues (.50); various ems on case matters with Brod, Schweitzer, Croft, Anna K, others (.80); meetings at Akin on funding issues (4.50); ems on transition issues with Croft, Flanagan, others (.10); consult with McRae and Brod on funding issues en route to Akin (.50); mtg with principal officer candidate (1.00); various ems on principal officer issues with candidates, client, Lazard, Schweitzer and Brod (.40). | 7.80 | 7,332.00 | 23839008 |
| LIPNER, L. | 10/30/09 | T/c with M. Fleming Delacruz re. case management (.40); t/c with A. Krutnogaya re. directors (.20); t/c with creditor re. notices (.30) | .90 | 387.00 | 23880972 |
| SCHWEITZER, L.M | 10/30/09 | T/c and e/ms JB re: sale, claims issues. | .60 | 522.00 | 23925571 |
| SCHWEITZER, L.M | 10/30/09 | Conf T Britt re: schedules. | .50 | 435.00 | 23925582 |
| SCHWEITZER, L.M | 10/30/09 | Conf AK re: retention issues. | .20 | 174.00 | 23925584 |
| LANZKRON, J. | 10/31/09 | Reviewed hearing transcript. | .20 | 70.00 | 23801958 |
| BROD, C. B. | 10/31/09 | Conference call with Mayer Brown, P. Look, J. Bromley, M. Lang, McDonald (1.). | 1.00 | 980.00 | 23811530 |
| BROD, C. B. | 10/31/09 | Follow up emails to earlier conference call (.5). | .50 | 490.00 | 23811555 |
| BROD, C. B. | 10/31/09 | Telephone call and email Vitale (.2). | .20 | 196.00 | 23811565 |
| BROMLEY, J. L. | 10/31/09 | Various ems and calls on case matters with client and CG team. | .50 | 470.00 | 23900690 |
| | | **MATTER TOTALS:** | **1,304.80** | **665,960.00** | |

99

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/01/09 | Supplier call w/ JK (.2); STC call (.4); meeting with L.Lipner re: claims (.4); drafting claims guidance (2.3); meeting with K.Weaver re: setoffs and claim (.5); drafting letter re: claim (1.7); research on adequate assurance in bankruptcy (.9) | 6.40 | 2,240.00 | 23609178 |
| GALVIS, S.J. | 10/01/09 | Attempt to access new claims LiveLink (.10); summary e-mail to CG team re: my calls w/ RB re: same (.10). | .20 | 148.00 | 23614065 |
| FABY, F. | 10/01/09 | Nortel Claims Reconciliation. Setoff issues. | .50 | 290.00 | 23627301 |
| LACKS, J. | 10/01/09 | Drafted claims protocol motion (1.0); revised local rules motion (0.3) | 1.30 | 559.00 | 23642573 |
| TAIWO, T. | 10/01/09 | correspondence re: claim inqury(.1,.1,.1,.1,.1,.1,.1,.1,.1 ,.1,.1,.1,.1, .1 ) | 1.40 | 602.00 | 23769334 |
| TAIWO, T. | 10/01/09 | review of schedules, first day motions | 1.20 | 516.00 | 23769335 |
| LIPNER, L. | 10/01/09 | Email to N. Salvatore: re. 503 (b) (9) order (.10); Email exchange/mtg. with E. Bussigel (EB) re. research summary (.20); email exchange with counsel to reclamation claimant (.20); revised reclamation settlement (.40) | .90 | 387.00 | 23808393 |
| GALVIS, S.J. | 10/01/09 | Continued mark-up of Huron templates, dated 10/27, providing methodology re: review claim data.  Finalize mark-up, send to D. Sugerman for review (.70); send him follow up re: his comments to templates (.50). | 1.20 | 888.00 | 23809943 |
| BIANCA, S.F. | 10/01/09 | Correspondence re: claims bar date issues (.6); review and revise memorandum re: executory contracts and unexpired leases (.8)' confer with E. Taiwo re: same (.2); research re: subordination of equity claims (.7). | 2.30 | 1,391.50 | 23925241 |
| BIANCA, S.F. | 10/01/09 | Research re: Section 503(b)(0) claim issues (1.4); review correspondence from E. Bussigel re: same (.2). | 1.60 | 968.00 | 23925243 |
| BIANCA, S.F. | 10/01/09 | Review NN CALA bar date motion and provide comments re: same (1.3); office conference with T. Britt re: same (.4). | 1.70 | 1,028.50 | 23925244 |
| BRITT, T.J. | 10/02/09 | Working on Bar Date Motion: Meeting with Sal Bianca about revisions. (.20) Revised filing and order and notice motions (4.70). | 4.90 | 1,715.00 | 23627293 |
| SCHWEITZER, L.M | 10/02/09 | Conf. SB, S. Galvis, etc. re: coordination claims work (0.5). Conf. & e/ms SB re: motion (0.1).  Review team e/ms re: POC issues (0.3). | .90 | 783.00 | 23632690 |
| LACKS, J. | 10/02/09 | Revised claims protocol motion (0.3); emailed motions to S. Bianca (0.2); emailed w/E. Taiwo re: creditor inquiry/claims issues (0.3) | .80 | 344.00 | 23642589 |

100

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 10/02/09 | Email exchange with counsel to reclamation claimant (.40); Email to A. Cordo (MNAT) for filing (.20); | .60 | 258.00 | 23808459 |
| TAIWO, T. | 10/02/09 | correspondence re: claims inquiry (.1, .1, 1, .2, .2) | .70 | 301.00 | 23827815 |
| GALVIS, S.J. | 10/02/09 | Call to EPIQ re: claims reports. | .50 | 370.00 | 23832137 |
| GALVIS, S.J. | 10/02/09 | Prepare: for an participate mtg. w/S. Bianca, B. Carey and L. Schweitzer re: claims review process. | 1.30 | 962.00 | 23832159 |
| CAREY, R.R. | 10/02/09 | Nortel Claims: Preparation of initial draft of diligence procedures for claims.  T/c with S.Galvis.  Meeting with L.Schweitzer, S.Galvis and S.Bianca on procedures for claims team. | 1.70 | 926.50 | 23836979 |
| BIANCA, S.F. | 10/02/09 | Review reports re: bar date noticing issues (.5); prepare: for and attend conference call with Huron and L. Schweitzer re: bar date noticing issues (1.0); correspondence with J. Bromley re: same (.3); correspondence with B. Hunt at Epiq re: claims filings (.5). | 2.30 | 1,391.50 | 23925245 |
| BIANCA, S.F. | 10/02/09 | Prepare: for and attend office conference with L. Schweitzer, S. Galvis, and R. Carey re: claims issues (1.2); review filed claims (1.0); review motion to approve claims protocol and motion for relief from Local Rule (.5). | 2.70 | 1,633.50 | 23925246 |
| BIANCA, S.F. | 10/02/09 | Correspondence re: NN CALA claims bar date. | .40 | 242.00 | 23925247 |
| BUSSIGEL, E.A. | 10/05/09 | Updating setoff chart for claims team | .30 | 105.00 | 23634107 |
| SUGERMAN, D. L. | 10/05/09 | Emails Carey re: preparation of diligence protocol for review of Nortel claims; attn Denine Puck (Nortel legal) e-mails relating to online access to Nortel claims review database. | .50 | 490.00 | 23638573 |
| FABY, F. | 10/05/09 | Nortel Claim Reconciliation. Communicate with S. Galvis and Cleary Setoff team (including E. Bussigel), re: setoff issues. | .80 | 464.00 | 23639665 |
| PODOLSKY, A. G. | 10/05/09 | Review e-mails regarding claims tasks list, setoff issues. | .50 | 490.00 | 23712631 |
| PODOLSKY, A. G. | 10/05/09 | Conf. w/ S. Galvis regarding claims coordination process. | .20 | 196.00 | 23712640 |
| LIPNER, L. | 10/05/09 | Email to B. Kahn (AKIN) re. reclamation settlement (.20); Reviewed email from B. Hunt (Epiq) re.claims (.20) | .40 | 172.00 | 23810523 |
| CAREY, R.R. | 10/05/09 | Nortel Claims Team:  Email to S.Bianca scheduling meetings; email to D.Sugerman on status of diligence procedures.  Meeting with S.Bianca on diligence procedures.  Revision of diligence procedures memorandum based on meeting with S.Bianca. Forward diligence procedures memorandum to S.Galvis for review.  Review Epiq database for claims; review claims, summarize and email to bankruptcy and claims teams. Follow-up summary of claims. Response to email to L.Schweitzer on large claims.  Further revision to diligence procedures memorandum; email draft to claims team. Follow up | 5.80 | 3,161.00 | 23829420 |

101

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails to W.McRae and R.Raymond. | | | |
| GALVIS, S.J. | 10/05/09 | Coordinate w/Nortel to get CNT # for access to Nortel data base on "livelinks". | 2.30 | 1,702.00 | 23832971 |
| SCHWEITZER, L.M | 10/05/09 | T/c FB, AD, JAK, S Bianca re: POC filing. | .70 | 609.00 | 23925368 |
| SCHWEITZER, L.M | 10/05/09 | F/up t/c S. Bianca. | .20 | 174.00 | 23925369 |
| SCHWEITZER, L.M | 10/05/09 | T/c R Wahl re: common interest agreement. | .40 | 348.00 | 23925370 |
| BIANCA, S.F. | 10/05/09 | Correspondence with B. Hunt at Epiq re: claims. | .30 | 181.50 | 23925426 |
| BIANCA, S.F. | 10/05/09 | Office conference with R. Carey re: protocol for non-substantive claims objections (.7); review report re: filed claims (.5). | 1.20 | 726.00 | 23925430 |
| BIANCA, S.F. | 10/05/09 | Correspondence with Huron re: bar date noticing issues. | .50 | 302.50 | 23925433 |
| BIANCA, S.F. | 10/05/09 | Revise NN CALA bar date motion and related materials. | 2.30 | 1,391.50 | 23925443 |
| BUSSIGEL, E.A. | 10/06/09 | Preparing setoff chart for claims team | .30 | 105.00 | 23641482 |
| SCHWEITZER, L.M | 10/06/09 | Conf. SG, SBianca re: claims review process (1.0). | 1.00 | 870.00 | 23643433 |
| DRAKE, J.A. | 10/06/09 | Email regarding claims motion. | .20 | 121.00 | 23643794 |
| FABY, F. | 10/06/09 | Nortel Claim Reconciliation. Meeting with Cleary team and call with Nortel (R. Boris), Huron and Epiq, re: claim reconciliation process. Setoff issues (update the chart). | 2.50 | 1,450.00 | 23651602 |
| SUGERMAN, D. L. | 10/06/09 | Conference with Podolsky, Galvis, Carey, Hernandez, Faby and Bianca re: claims review process and conference call with Boris, Nortel claims team, Huron and Epiq re: same. | 2.20 | 2,156.00 | 23658162 |
| WEAVER, K. | 10/06/09 | Calls to S. Bianca re: claims. | .20 | 86.00 | 23667417 |
| WEAVER, K. | 10/06/09 | Calls with I. Almeida re: claims. | .30 | 129.00 | 23667420 |
| WEAVER, K. | 10/06/09 | Review of claims. | .60 | 258.00 | 23667431 |
| WEAVER, K. | 10/06/09 | Preparation for meeting with J. Bromley re: claims. | .30 | 129.00 | 23668034 |
| PODOLSKY, A. G. | 10/06/09 | Internal claims team progress meeting and allocation of tasks. | 1.50 | 1,470.00 | 23712892 |
| PODOLSKY, A. G. | 10/06/09 | Call w/ Nortel (Boris, Shield, Huron) regarding claims status and issues. | .50 | 490.00 | 23713211 |
| HERNANDEZ, I. | 10/06/09 | Weekly internal meeting and client meeting. | 1.90 | 1,035.50 | 23750559 |
| LIPNER, L. | 10/06/09 | T/c with W. Ferguson re. 503 b9 claims (.30) | .30 | 129.00 | 23811147 |
| CAREY, R.R. | 10/06/09 | Nortel Claims Team: Weekly team status meeting and weekly status call with Nortel and Huron and follow-up discussion.  Review of Eqiq database for claims; email summary of claims to claims team and bankruptcy team. | 2.70 | 1,471.50 | 23829494 |

102

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 10/06/09 | All hands internal meeting to review all work streams (1.00); all aprt weekly status call (.50) and internal meeting follow up (.8). | 2.30 | 1,702.00 | 23832332 |
| GALVIS, S.J. | 10/06/09 | UK pension claim - review R. Boris summary and Garner EPIQ data base re: same for CGSH teams. | .40 | 296.00 | 23832453 |
| GALVIS, S.J. | 10/06/09 | Review email from EQIQ w/T; extract, email EPIQ our working party list. | .50 | 370.00 | 23832612 |
| GALVIS, S.J. | 10/06/09 | Meeting with L. Schweitzer and S. Bianca (.80) to review claims teams issues. | .80 | 592.00 | 23832743 |
| BIANCA, S.F. | 10/06/09 | Prepare: for and attend internal Nortel claims team meeting (1.0); prepare: for and attend conference with Nortel re: claims reconciliation (.8); office conference with L. Schweitzer, S. Galvis, and R. Carey re: same (.7); review memorandum re: non-substantive claims objection protocol (.2). | 2.70 | 1,633.50 | 23925464 |
| BIANCA, S.F. | 10/06/09 | Correspondence re: intercompany claims in affiliate proceedings (1.0); review proofs of claim re: same (.7); office conference with L. Schweitzer and C. Alden re: same (.8); follow-up meeting with C. Alden re: revisions to proof of claim (.6); review master research and development agreement and memoranda re: same (1.2); revise proof of claim in affiliate proceedings (.9). | 5.20 | 3,146.00 | 23925543 |
| HERNANDEZ, I. | 10/07/09 | Revising diligence procedures memo (1.7); meeting with Flora to create Watchlist; correspond with R. Carey regarding submitting request to Epiq to generate reports for claims, including work related to same (1.4). | 3.10 | 1,689.50 | 23647334 |
| FABY, F. | 10/07/09 | Nortel Claim Reconciliation. Meeting with I. Hernandez, re: watchlist. Prepare: watchlist of claimants. | 1.00 | 580.00 | 23651627 |
| MONIZ, J. | 10/07/09 | Uploaded reclamation demands/settlements for attorney review for I. Almeida. | 2.30 | 460.00 | 23668113 |
| LIPNER, L. | 10/07/09 | Email exchange with I. Hernandez and I. Almeida re: claims (.30); Email to J. Bromley and S. Malik re: proof of claim (.70). | 1.00 | 430.00 | 23811510 |
| TAIWO, T. | 10/07/09 | Review of new claims register. | .40 | 172.00 | 23827979 |
| TAIWO, T. | 10/07/09 | Correspondence re: new claims. | .30 | 129.00 | 23828313 |
| GALVIS, S.J. | 10/07/09 | Follow up on request for date stamped claim proof. | .20 | 148.00 | 23833064 |
| CAREY, R.R. | 10/07/09 | Nortel Claims Team: Email to L.Schweitzer responding to questions; email on claims to R.Raymond and ERISA team. Review changes to diligence memo made by I.Hernandez.  Email to L.Lipner on claim relevant to sale.  Email to client (Anna Ventresca) on claim by employee. | 1.60 | 872.00 | 23836534 |
| BIANCA, S.F. | 10/07/09 | Review certain filed claims (1.2); correspondence re: same (.4). | 1.60 | 968.00 | 23925609 |

103

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/08/09 | Listing setoffs for claims team. | .30 | 105.00 | 23651423 |
| GALVIS, S.J. | 10/08/09 | Work w/ RB to get access to Nortel database through LiveLinks, functional now. | .10 | 74.00 | 23656590 |
| FABY, F. | 10/08/09 | Nortel Claims Reconciliation. Setoff issues. Research of claims related to setoff issues on EPIQ. Revised Claim watchlist and communicate with I. Hernandez, re: Claim Watchlist. | 2.00 | 1,160.00 | 23659214 |
| HERNANDEZ, I. | 10/08/09 | Reviewing reclamation demand and settlement. | 1.80 | 981.00 | 23750604 |
| CAREY, R.R. | 10/08/09 | Nortel Claims Team: Review watchlist fowarded by I.Hernandez.  Email to B.Hunt on claims. | .30 | 163.50 | 23829857 |
| BIANCA, S.F. | 10/08/09 | Correspondence re: claims reconciliation issues (.5); review preliminary summary of timely filed claims (.3); review certain categories of claims (1.8); research re: claims priority (1.3); review precedent re: claims settlement procedures (.7). | 4.60 | 2,783.00 | 23925616 |
| FABY, F. | 10/09/09 | Nortel Claims Reconciliation. Setoff issues: review of the claims filed by counterparties to setoff. | 2.30 | 1,334.00 | 23659221 |
| SUGERMAN, D. L. | 10/09/09 | Confer Galvis, Hernandez and Carey re: review of claims. | .20 | 196.00 | 23675503 |
| HERNANDEZ, I. | 10/09/09 | Finalizing and distributing Watchlist. | .90 | 490.50 | 23756598 |
| WEAVER, K. | 10/09/09 | Call with Ogilvy, company re: claims. | 1.10 | 473.00 | 23811883 |
| WEAVER, K. | 10/09/09 | Review of claims; memo to team re: same. | 1.70 | 731.00 | 23811948 |
| WEAVER, K. | 10/09/09 | Call w/ company and follow-up call w/ E. Bussigel re: setoffs. | .50 | 215.00 | 23813333 |
| CAREY, R.R. | 10/09/09 | Nortel Claims Team:  Email to Brian Hunt on schedule of claims.  Review schedule of claims sent by Brian Hunt; separate claims.  Review original claim on Epiq database for each to identify issues.  Draft summary of claims.  Follow-up email to L.Schweitzer. Follow-up emails to C.Alden, D.Ilan on patent infringment claim; call w/ S. Galvis re: daily reports. | 5.50 | 2,997.50 | 23830410 |
| GALVIS, S.J. | 10/09/09 | Nortel:  Work on litig. notebook (.30); call w/. Carey re: daily reports on claims and training (.30); review and comment on reclamation and set off claims watch list (.40). | 1.00 | 740.00 | 23837626 |
| BIANCA, S.F. | 10/09/09 | Revise claims memoranda (.9); research re: same (.8); correspondence re: same (.2); draft memorandum re: equity claims (1.0). | 2.90 | 1,754.50 | 23925620 |
| BIANCA, S.F. | 10/09/09 | Review sample of claims. | 2.70 | 1,633.50 | 23925678 |
| BRITT, T.J. | 10/12/09 | Telephone call with Sal Bianca. | .10 | 35.00 | 23671956 |
| LACKS, J. | 10/12/09 | Emailed w/S. Bianca re: claims memo (0.1); researched claims issues & began drafting memo (0.4) | .50 | 215.00 | 23674322 |
| FABY, F. | 10/12/09 | Nortel Claims Reconciliation. Review claims filed on Epiq by setoff counterparties. Corresponded with | 3.00 | 1,740.00 | 23678041 |

104

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cleary team (S. Galvis and R. Carey), re: setoff issues and due diligence memo. Update chart re: setoff issues. | | | |
| WEAVER, K. | 10/12/09 | Setoff issues. | .30 | 129.00 | 23712985 |
| WEAVER, K. | 10/12/09 | Meeting with paralegals re: claims. | .40 | 172.00 | 23713003 |
| WEAVER, K. | 10/12/09 | Setoff issues, call to S. Bianca. | .40 | 172.00 | 23713036 |
| WEAVER, K. | 10/12/09 | Review of research re: claims; memo to J. Bromley re: same. | 1.20 | 516.00 | 23713067 |
| WEAVER, K. | 10/12/09 | Setoff issues | .40 | 172.00 | 23713075 |
| HERNANDEZ, I. | 10/12/09 | Call with S. Galvis to review agenda for tomorrow's call (.3); setting password for Nortel database and drafting email for team with instructions for setting password and logging into database (.7). | 1.00 | 545.00 | 23756992 |
| MILANO, L. | 10/12/09 | As per I. Almeida, add A. Podolsky to secure: notebook for matter. | .20 | 45.00 | 23828319 |
| TAIWO, T. | 10/12/09 | Correspondence re: latest proofs of claim chart (.1,.1,.,.1,.1,.1) | .60 | 258.00 | 23829779 |
| CAREY, R.R. | 10/12/09 | Nortel Claims Team: Email to ERISA team on priorities memo. T/c with W.McRae.  Email to Real Estate team on claim; t/c with E.Mandell.  Email to claims team on procedures memo.  Research. Revision of diligence procedures memorandum; email new draft to group.  Further revision of diligence procedures memo based on comments from S.Galvis. Email draft of procedures to S.Bianca; circulate draft of procedures memo to claims team. | 4.50 | 2,452.50 | 23832565 |
| GALVIS, S.J. | 10/12/09 | Nortel:  email to team re: my absence for Tues call. | .10 | 74.00 | 23837698 |
| GALVIS, S.J. | 10/12/09 | Nortel:  review and comments on draft diligence procedures memo (1.60); call w/ F. Faby re: her work on comparing and reviewing matters to EPIQ database (.40). | 2.00 | 1,480.00 | 23837703 |
| GALVIS, S.J. | 10/12/09 | Nortel:  further comments on diligence memo (.3), discuss same w/ R. Carly (.2). | .50 | 370.00 | 23837716 |
| TAIWO, T. | 10/12/09 | Correspondence re: setoff issues (.1,.1,.1,.1). | .40 | 172.00 | 23837964 |
| TAIWO, T. | 10/12/09 | review of claims extract | .70 | 301.00 | 23837966 |
| TAIWO, T. | 10/12/09 | research re: claims issues | 3.70 | 1,591.00 | 23853247 |
| TAIWO, T. | 10/12/09 | review of setoff filings | .40 | 172.00 | 23853486 |
| SCHWEITZER, L.M | 10/12/09 | Conf. S. Bianca re: various claims memos, bar date inquiries (1.0). | 1.00 | 870.00 | 23888737 |
| BIANCA, S.F. | 10/12/09 | Telephone conference with F. Faby re: setoff issues (.6); office conference with L. Schweitzer re: various claims issues (2.2); prepare: for same (.7); revise claims memoranda to incorporate comments from L. Schweitzer (1.2); research re: setoff/reclamation issues (1.0); review materials re: claims bar date | 6.60 | 3,993.00 | 23925592 |

105

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | notification (.7); correspondence with Huron re: same (.2). | | | |
| FABY, F. | 10/13/09 | Nortel Claim. Meeting with Cleary team (1.0) and call with Nortel (R. Borris), Epiq and Huron, re: claims reconciliation process (.5). | 1.50 | 870.00 | 23703901 |
| LACKS, J. | 10/13/09 | Researched/drafted memo re: claims issues (2.2); met w/S. Bianca re: claims issues (0.1); revised claims timeline (0.4). | 2.70 | 1,161.00 | 23707018 |
| SUGERMAN, D. L. | 10/13/09 | Meeting with CGSH claims team (Hernandez, Carey, Faby) regarding claims processing (1.0); conference call CGSH claims team, Boris, Shields, Sweigart re: claims review matters (0.50); review Hernandez meeting summary and Carey draft of diligence procedures for review of schedules (0.50). | 2.00 | 1,960.00 | 23707119 |
| WEAVER, K. | 10/13/09 | Meeting with paralegals, R. Baik re: claims | .30 | 129.00 | 23713100 |
| WEAVER, K. | 10/13/09 | Review of claims. | 1.20 | 516.00 | 23713105 |
| WEAVER, K. | 10/13/09 | Call re: claims with Ogilvy, Freshfields, A&O. | .80 | 344.00 | 23713115 |
| PODOLSKY, A. G. | 10/13/09 | Review Hernandez e-mail report of today's internal meeting and call w/ client in preparation for claims objections. | .20 | 196.00 | 23714404 |
| PODOLSKY, A. G. | 10/13/09 | Meet w/ Italia Ameida regarding internal team website. | .20 | 196.00 | 23714415 |
| PODOLSKY, A. G. | 10/13/09 | Review R. Carey draft memo on non-substantive objections procedures. | .20 | 196.00 | 23714423 |
| HERNANDEZ, I. | 10/13/09 | Internal meeting with D. Sugarman, R. Carey and F. Faby (1.0); conf call with Nortel team (.5); preparing summary of meetings for S. Galvis and A. Podolsky (.5); coordinating with D. Webb to have first-year associates join the team (.2); drafting section on Watchlist for diligence memo (1.3). | 3.50 | 1,907.50 | 23824584 |
| CAREY, R.R. | 10/13/09 | Nortel Claims Team: Email to Richard Boris on erroneous claims (.3).  Weekly status meeting with claims team (1.0) and weekly status call with Nortel and Huron (.5).  Contact paralegal coordinator re: corporate paralegal for Claims Team (.2). Email to D.Sugerman on status of claims memo (.4). | 2.40 | 1,308.00 | 23836103 |
| TAIWO, T. | 10/13/09 | Drafting memo | 3.10 | 1,333.00 | 23852174 |
| TAIWO, T. | 10/13/09 | legal research | 1.20 | 516.00 | 23852374 |
| BIANCA, S.F. | 10/13/09 | Telephone conference with L. Lipner re: customer claim (.3); research re: section claims issues (1.1); correspondence re: same (.4); revise various claims memoranda (1.8); confer with J. Lacks re: same (.2); review Nortel claims reconciliation workbook (.3); correspondence re: claims reconciliation strategy/planning (.6); review objection exhibit templates received from Huron (.4). | 5.10 | 3,085.50 | 23925594 |
| LO, S. | 10/14/09 | Meeting to pick up binders and introductory meeting with I. Hernadez re: Nortel (.50), reviewed binder of | 3.00 | 1,050.00 | 23693088 |

106

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel materials (1.5), meeting with I. Hernandez, N. Shnitser and F. Faby re: setoff/reclaimation issues (1.0) | | | |
| SHNITSER, N. | 10/14/09 | Attended meeting with I. Hernandez and S. Lo to discuss claims reconciliation task (.2); reviewed project memorandum and materials (3.1); attended planning meeting with I. Hernandez, F. Faby and S. Lo to discuss claims reconciliation process and tasks; reviewed claims in Epiq (2) | 5.30 | 1,855.00 | 23693493 |
| BRITT, T.J. | 10/14/09 | NN CALA BAR Date Motion - Modified to reflect new filing, , hearing, objection and bar dates. Also updated order and notices. | 3.30 | 1,155.00 | 23701319 |
| FABY, F. | 10/14/09 | Nortel Claims. Meetings and calls with s. Bianca, I. Hernandez and with N. Shnitser and S. Lo, re: claim reconciliation, review of claims filed by an entity on the watchlist (setoff or reclamation). | 1.80 | 1,044.00 | 23703917 |
| LACKS, J. | 10/14/09 | Emailed w/S. Bianca re: claims memos (0.1); reviewed/revised claims timeline (0.3); emailed memo to S. Bianca and reviewed article re: same (0.2); call/email w/S. Bianca re: research (0.2). | .80 | 344.00 | 23707032 |
| SUGERMAN, D. L. | 10/14/09 | Further detailed review and revision of Carey draft of memo regarding schedules furnished by Epiq. | 1.50 | 1,470.00 | 23707213 |
| PODOLSKY, A. G. | 10/14/09 | T/c w/ L. Schweitzer regarding status. | .30 | 294.00 | 23714579 |
| HERNANDEZ, I. | 10/14/09 | Meetings with N. Shnitser, S. Lo, F. Faby to explain contents of binder and give instructions as to what they should review. | 2.30 | 1,253.50 | 23757030 |
| CAREY, R.R. | 10/14/09 | Nortel Claims Team: Check draft and Email current draft of diligence procedures memo to D.Sugerman. | .20 | 109.00 | 23836557 |
| TAIWO, T. | 10/14/09 | Research re: claims inquiry. | 2.10 | 903.00 | 23862249 |
| TAIWO, T. | 10/14/09 | Edits to memorandum draft. | .60 | 258.00 | 23862253 |
| SCHWEITZER, L.M | 10/14/09 | Work on internal claims drafts, emails, call w/ Podolsky | .60 | 522.00 | 23876967 |
| BIANCA, S.F. | 10/14/09 | Revise claims memoranda (2.4); correspondence with claims team re: same (.5); prepare: materials re: same (.4); review memorandum re: claims subordination (.2); correspondence with S. Galvis re: interco claim (.6); correspondence with Nortel re: duplicative claims (.3). | 4.40 | 2,662.00 | 23925599 |
| BIANCA, S.F. | 10/14/09 | Revise various claims memoranda (1.7). | 1.70 | 1,028.50 | 23925708 |
| SHNITSER, N. | 10/15/09 | Got trained to use document tracking software: for case (.1); reviewed and compared reclamation motions with creditor claims (1.1); participated in call with I. Hernandez and Epiq representative to discuss Epiq document maintenance and organization (.3); prepared list of claims to be obtained from Epiq (2.2); participated in meeting with I. Hernandez, F. Faby and S. Lo to discuss progress on claims reconciliation task (1.1); prepared spreadsheet compiling research and data on claims involving reclamations and set- | 5.70 | 1,995.00 | 23703822 |

107

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | offs (.9). | | | |
| FABY, F. | 10/15/09 | Nortel Claim. Calls and Meeting with I. Hernandez, N. Shnitser and S. Lo, re: claims reconciliation (watchlist entities: reclamation and setoff issues) (1.6). Draft list of bankruptcy issues in connection with setoff issues (.2). | 1.80 | 1,044.00 | 23703919 |
| LO, S. | 10/15/09 | Reviewing/updating setoff chart and comparing with claims filed and motions filed (4.5), call with F. Faby to discuss changes to setoff chart (.5), meeting with F. Faby, I. Hernandez and N. Shinster discussing setoff and reclamation issues (1.2). | 6.20 | 2,170.00 | 23709136 |
| HERNANDEZ, I. | 10/15/09 | Claims call. | 1.50 | 817.50 | 23824713 |
| HERNANDEZ, I. | 10/15/09 | Meeting with Natalya, Flora, Shirley re: claims reconciliation (1.2); call wtih Flora (.2); work related to same (2.8). | 4.20 | 2,289.00 | 23824730 |
| TAIWO, T. | 10/15/09 | Correspondence re: claims inquiry (.1,.2,.2,.1,.1.1,.1). | .90 | 387.00 | 23837886 |
| TAIWO, T. | 10/15/09 | Review of claims inquiry. | .70 | 301.00 | 23837896 |
| TAIWO, T. | 10/15/09 | Correspondence re: contracts review. | .20 | 86.00 | 23837899 |
| SCHWEITZER, L.M | 10/15/09 | Emails Lipner re: claims issues.  Review TSA slides (0.4). Egan e/m re: claims issues (0.1). | .60 | 522.00 | 23877254 |
| LIPNER, L. | 10/15/09 | email exchange with S. Galvis re. claims (.20); Review of claims package (.20); Email to W. Ferguson (Nortel) re. reclamation settlement (.20) | .60 | 258.00 | 23905077 |
| BIANCA, S.F. | 10/15/09 | Correspondence re: claims issues. | .30 | 181.50 | 23925604 |
| FITZGERALD, W. | 10/16/09 | Performed EDGAR research. | 1.50 | 315.00 | 23706948 |
| LO, S. | 10/16/09 | Reviewing/updating setoff chart and comparing with claims filed and motions filed (1.5), calls with F. Faby to discuss changes to setoff chart (.6). | 2.40 | 840.00 | 23709141 |
| SHNITSER, N. | 10/16/09 | Corresponded with Epiq regarding production of claims (.1); reviewed lease rejection notices (.5); created spreadsheet tracking contract (1.8). | 2.40 | 840.00 | 23709205 |
| PODOLSKY, A. G. | 10/16/09 | Review internal memos regarding claims process. | 1.50 | 1,470.00 | 23714724 |
| GALVIS, S.J. | 10/16/09 | T/c w/ R. Boris, S. Bianca, I. Hernandez, J. Faby re: employee claims. | .80 | 592.00 | 23716969 |
| FABY, F. | 10/16/09 | Nortel Claims Reconciliation. Call with Nortel (R. Boris) and Huron (L. Sweigart) and Cleary team, re: 503(b)9 claims and exhibits to objection templates (0.6). Meeting with S. Galvis, S. Bianca and I. Hernandez, re: claim reconciliation process (0.7). Revised setoff issues chart and communicate with S. Lo, re: set off issues and claims filed by entities on the watchlist (1.2). | 2.50 | 1,450.00 | 23726114 |
| HERNANDEZ, I. | 10/16/09 | Call with Richard and S. Bianca and S. Galvis and F. Faby regarding draft schedules. | 1.50 | 817.50 | 23757053 |

108

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREY, R.R. | 10/16/09 | Nortel Claims Team: Revision of nonsubstantive diligence procedures memorandum based on comments from D.Sugerman and email revised memorandum to Claims Team. | 4.30 | 2,343.50 | 23834791 |
| TAIWO, T. | 10/16/09 | correspondence re: claims inquiry (.1,.1,.2,.1,.2) | .70 | 301.00 | 23837885 |
| TAIWO, T. | 10/16/09 | research re: claims inquiry | 1.40 | 602.00 | 23862261 |
| BIANCA, S.F. | 10/16/09 | Prepare: for and attend conference call with Nortel re: various claims reconciliation issues (1.2); follow-up correspondence re: same (.4); follow-up conference with I. Hernandez and F. Faby re: same (.3); correspondence re: same (.5); review revised NN CALA bar date motion (.6); correspondence with I. Hernandez and F. Faby re: reclamation claims (.3); research re: same (.2). | 3.50 | 2,117.50 | 23926876 |
| BIANCA, S.F. | 10/16/09 | Revise memorandum re: general issues to consider in reviewing claims. | 1.10 | 665.50 | 23926895 |
| LO, S. | 10/19/09 | Updating setoff chart for F. Faby (.5). | .50 | 175.00 | 23716415 |
| SHNITSER, N. | 10/19/09 | Reviewed diligence procedures for review of draft schedules (.6); reviewed background materials for claims reconciliation process(.9); reviewed timeline and checklist for claims objections (.4); reviewed internal case management procedures and documents (.7) | 2.60 | 910.00 | 23717680 |
| LO, S. | 10/19/09 | Reviewing memos and charts related to weekly Nortel Claims team meeting and conference call (1.0). | 1.00 | 350.00 | 23723011 |
| PARALEGAL, T. | 10/19/09 | I. Almeida:  entering pleading/correspondence into litigator's notebook as per various attorneys. | 1.00 | 235.00 | 23725048 |
| FABY, F. | 10/19/09 | Nortel Claims Reconciliation. review background documentation. Revise setoff issues chart and correspond with Megan Fleming Delacruz and S. Lo in connection therewith. Correspond with S. Galvis, re: claims reconciliation process. | 4.00 | 2,320.00 | 23726365 |
| HERNANDEZ, I. | 10/19/09 | Reviewing Nortel's action item checklist (1.); preparing agenda for tomorrow's call (.4); call with Sandra to review agenda for tomorrow's meeting (.4). | 1.80 | 981.00 | 23758108 |
| PODOLSKY, A. G. | 10/19/09 | Review R. Carey revised claims objections procedures memo (.6); call w/ S. Galvis (.2). | .80 | 784.00 | 23820200 |
| PODOLSKY, A. G. | 10/19/09 | Set up access to Nortel and Epiq databases. | .50 | 490.00 | 23820217 |
| PODOLSKY, A. G. | 10/19/09 | Review Nortel action register from C. Shield. | .20 | 196.00 | 23820247 |
| GALVIS, S.J. | 10/19/09 | Review emails re: CGSH comments to claim objections. | 1.00 | 740.00 | 23822788 |
| GALVIS, S.J. | 10/19/09 | Call w/A. Podolsky re: Tuesday meeting; new associates (.2); calls with Hernandez (.4) and R. Carey re: same (.20); print all emails to prepare: for meeting and begin review (.50); prepare: for 10/20 weekly status call by reviewing action register, all emails, prepare: agenda (2.00). | 3.30 | 2,442.00 | 23823297 |

109

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREY, R.R. | 10/19/09 | Nortel Claims Team: Circulate diligence memo to claims team and S.Bianca (1.0); call w/ S. Galvis (.2). | 1.20 | 654.00 | 23833515 |
| TAIWO, T. | 10/19/09 | correspondence re: claims inquiry (.1,.1) | .20 | 86.00 | 23837875 |
| TAIWO, T. | 10/19/09 | research re: employee issues | 2.70 | 1,161.00 | 23862297 |
| TAIWO, T. | 10/19/09 | research re: claims inquiry | .90 | 387.00 | 23862301 |
| BIANCA, S.F. | 10/19/09 | Review objection exhibit templates provided by Huron and provide comments re: same (.4); conference call with Huron re: same (.7); review Delaware: Local Rules (.2); correspondence with I. Hernandez and F. Faby re: impact of assumption and assignment on claims (.3); correspondence re: setoff issues (.4); review revised memorandum re: non-substantive objection and provide comments re: same protocol (.5). | 2.50 | 1,512.50 | 23926907 |
| LO, S. | 10/20/09 | Meeting with Nortel Claims team (D. Sugerman, S. Galvis, R. Carey, F. Faby, I. Hernandez, N. Shnitser, S. Bianca, A. Podolsky) discussing status of claims (1.0), weekly status update conference call with Nortel, Huron and Epiq (.5). | 1.50 | 525.00 | 23723057 |
| LO, S. | 10/20/09 | Reviewing background material for objections to claims binder. | .50 | 175.00 | 23726709 |
| SHNITSER, N. | 10/20/09 | Reviewed  agenda and associated materials for claims reconciliation team meeting (.5); attended status meeting with A. Podolsky, D. Sugerman, S. Galvis, R. Carey, S. Bianca, I. Hernandez, F. Faby and S. Lo (1); reviewed Epiq claims presentation (.5); reviewed team meeting notes and updated objection diligence procedures (.4). | 2.40 | 840.00 | 23730618 |
| SUGERMAN, D. L. | 10/20/09 | Meeting with CGSH claims review team to discuss review procedures and open isssues (Podolsky, Galvis, Faby, Hernandez, Carey, Lo, Shnitser, Bianca). | 1.00 | 980.00 | 23743354 |
| SUGERMAN, D. L. | 10/20/09 | Conference call CGSH claims review team (Podolsky, Galvis, Faby, Carey, Lo, Shnitser, Bianca) and Nortel (Shields, Boris, etc), Huron and Epiq re: procedure: of review of claims. | .50 | 490.00 | 23743357 |
| FABY, F. | 10/20/09 | Nortel Claims Reconciliation. Meeting with Cleary team and call with Nortel (R. Borris), Huron and Epiq, re: claims reconciliation process. Summary of the outstanding issues raised during such meeting/call. | 2.70 | 1,566.00 | 23743501 |
| HERNANDEZ, I. | 10/20/09 | Weekly Nortel call. | 1.00 | 545.00 | 23758271 |
| PODOLSKY, A. G. | 10/20/09 | Internal team meeting. | 1.00 | 980.00 | 23820350 |
| PODOLSKY, A. G. | 10/20/09 | Call with Nortel team re: action register/claims. | .80 | 784.00 | 23820369 |
| GALVIS, S.J. | 10/20/09 | Internal claims group meeting followed by call w/client (1.5); follow-up work (.8). | 2.30 | 1,702.00 | 23824649 |
| CAREY, R.R. | 10/20/09 | Nortel Claims Team: Weekly status meeting; weekly status conference call with Nortel and Huron.  T/c with Richard Boris.  Revise non-substantive diligence | 3.80 | 2,071.00 | 23833634 |

110

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | memo and email to S.Bianca. Recirculate procedures memorandum to Claims Team and S.Bianca. | | | |
| TAIWO, T. | 10/20/09 | Correspondence re: claims inquiry (.1,.1,.1,.1). | .40 | 172.00 | 23837853 |
| TAIWO, T. | 10/20/09 | Call with B. Hunt re: claims inquiry. | .20 | 86.00 | 23862308 |
| TAIWO, T. | 10/20/09 | Research re: claims inquiry. | .40 | 172.00 | 23862312 |
| BIANCA, S.F. | 10/20/09 | Attend internal claims team meeting (1.0); conference call with Nortel re: claims reconciliation issues (1.2); correspondence with L. Schweitzer re: same (.3); telephone conference with S. Galvis and Huron re: claims objection exhibits (.4); telephone conference with R. Boris, J. Kong, et al re: supplier claims (.5); research re: claims priorities and review memorandum re: same (.5); revise various claims memoranda and review comments re: same (1.5). | 5.40 | 3,267.00 | 23926921 |
| FITZGERALD, W. | 10/21/09 | Performed electronic research, corr. w/ P. Nascimento re: same | .50 | 105.00 | 23736603 |
| PARALEGAL, T. | 10/21/09 | I. Almeida:  Entering claims trading materials into lnb as per R. Carey; organizing misc email file. | 3.00 | 705.00 | 23739146 |
| CAREY, R.R. | 10/21/09 | Nortel Claims Team: Revision of procedures memorandum. | 1.00 | 545.00 | 23835447 |
| TAIWO, T. | 10/21/09 | review of claims extract | .70 | 301.00 | 23837192 |
| TAIWO, T. | 10/21/09 | legal research | 3.20 | 1,376.00 | 23837906 |
| BIANCA, S.F. | 10/21/09 | Review Nortel claims extract (.4); review sample of claims (1.3). | 1.70 | 1,028.50 | 23927063 |
| BRITT, T.J. | 10/22/09 | Phone call w/Sal Bianca regarding amending schedule and notices of affected parties (.1). Printed out and read emails and model related to call and project (.1) | .20 | 70.00 | 23758712 |
| PARALEGAL, T. | 10/22/09 | I. Almeida:  Notebooking correspondence between attorneys re: important claims. | 3.00 | 705.00 | 23777288 |
| CAREY, R.R. | 10/22/09 | Nortel Claims Team: Review of Nortel database in Access format. | 1.20 | 654.00 | 23835592 |
| TAIWO, T. | 10/22/09 | revision of memorandum drafts | 3.70 | 1,591.00 | 23837907 |
| BIANCA, S.F. | 10/22/09 | Review amended schedules and statements (1.4); review precedent re: providing notice of amendments to schedules and statements (.5); telephone conference with T. Britt re: supplemental bar date notice and notice of amendments to schedules and statements (.3). | 2.20 | 1,331.00 | 23926943 |
| BIANCA, S.F. | 10/22/09 | Revise various claims memoranda (1.6); research re: subordination of equity claims (.5). | 2.10 | 1,270.50 | 23926975 |
| BRITT, T.J. | 10/23/09 | Meeting with Lisa Schweitzer regarding Motion, (.7) Revised Motion and order and notice to reflect new bar date. (.6). | 1.30 | 455.00 | 23758519 |

111

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FABY, F. | 10/23/09 | Nortel Claims Reconciliation. Meeting with I. Hernandez, re: claims reconciliation process and related bankruptcy issues. | .80 | 464.00 | 23761734 |
| HERNANDEZ, I. | 10/23/09 | Meeting with Flora re: claims. | .50 | 272.50 | 23824926 |
| CAREY, R.R. | 10/23/09 | Nortel Claims Team: Drafting of procedures memorandum; email draft to S.Bianca. | 2.00 | 1,090.00 | 23835689 |
| TAIWO, T. | 10/23/09 | correspondence with L. Schweitzer re: claims tasks | .10 | 43.00 | 23837047 |
| TAIWO, T. | 10/23/09 | correspondence re: amended claim | .20 | 86.00 | 23837059 |
| TAIWO, T. | 10/23/09 | research | 2.10 | 903.00 | 23837129 |
| SCHWEITZER, L.M | 10/23/09 | Conf. T. Britt re: bar date motion, schedules, claims issues (0.8).  Review drafts (0.4). | 1.20 | 1,044.00 | 23888874 |
| BIANCA, S.F. | 10/23/09 | Review report re: claims bar date notification (.6); review substantive claims objections procedures memorandum (.5). | 1.10 | 665.50 | 23927009 |
| BIANCA, S.F. | 10/23/09 | Correspondence with Huron re: amendments to schedules and statements. | .30 | 181.50 | 23927018 |
| SCHWEITZER, L.M | 10/24/09 | Revise claims memo drafts (0.4). | .40 | 348.00 | 23767324 |
| GALVIS, S.J. | 10/25/09 | Review e-mails from L. Schweitzer re: review of affiliate claims (.10); review e-mail from S. Bianca re: non-substantive objections (.10). | .20 | 148.00 | 23756743 |
| GALVIS, S.J. | 10/25/09 | Review other emails from team | .20 | 148.00 | 23869296 |
| BIANCA, S.F. | 10/25/09 | Revise claims reconciliation memoranda (1.7); correspondence re: claims issues (1.0); review materials re: same (.9). | 3.60 | 2,178.00 | 23925041 |
| LO, S. | 10/26/09 | Reviewing background information binder and supplementary memos for Nortel claims objections. | .50 | 175.00 | 23761337 |
| FABY, F. | 10/26/09 | Nortel Claims reconciliation process. Communicate with S. Galvis and N. Shnitser, re: claims. Review of claims filed by affiliate entities. | 5.50 | 3,190.00 | 23769570 |
| BRITT, T.J. | 10/26/09 | Drafted Motion to establish supplemental bar date. | 7.50 | 2,625.00 | 23772732 |
| LACKS, J. | 10/26/09 | Updated memo & circulated binder to team (0.5); emailed w/E. Taiwo, L. Schweitzer re: coverage (0.2) | .70 | 301.00 | 23773437 |
| SHNITSER, N. | 10/26/09 | Met with F. Faby to discuss review process for affiliate claims by (.5); reviewed affiliate claims and prepared spreadsheet tracking claimants and types of claims (2.7); discussed preliminary findings with F. Faby (.1); prepared summary of findings for S. Galvis (.2); reviewed updated memorandum (.2). | 3.70 | 1,295.00 | 23784925 |
| GALVIS, S.J. | 10/26/09 | Review emails and pending action items and prepare: for weekly call/meeting scheduled for Oct. 27; draft agenda re: same. | 1.30 | 962.00 | 23809158 |
| PODOLSKY, A. G. | 10/26/09 | Review revised memo re: substantive/non-substantive objections. | .50 | 490.00 | 23823173 |

112

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 10/26/09 | Work on LS's request to review affiliate claims meeting w/F. Faby. | 1.00 | 740.00 | 23825465 |
| GALVIS, S.J. | 10/26/09 | Prepare: for weekly status meeting; review all notes. | .50 | 370.00 | 23825740 |
| CAREY, R.R. | 10/26/09 | Nortel Claims Team:  Revise and update procedures memoranda and email to claims team.  Revise memorandum on priority of claims and email draft to claims team. | 3.50 | 1,907.50 | 23833284 |
| LO, S. | 10/27/09 | Meeting with Nortel Claims team (S. Galvis, F. Faby, I. Hernandez, N. Shnitser, A. Podolsky, E. Taiwo) discussing claims issues (1.0), weekly status update conference call with Nortel, Huron and Epiq (.7), continuation of team meeting to discuss tasks (.8), reviewing objection templates (.5), summarizing meeting minutes (4.0), reviewing emails from claims team members re: meeting (.2), meeting with R. Carey, F. Faby, N. Shnitser, S. Galvis, I. Hernandez to walk through Access database of claims and to discuss claims issues, including related follow-up (2.1). | 9.30 | 3,255.00 | 23768964 |
| TAIWO, T. | 10/27/09 | internal corporate claims team meeting | .90 | 387.00 | 23769374 |
| TAIWO, T. | 10/27/09 | call with Nortel claims team | 1.00 | 430.00 | 23769375 |
| TAIWO, T. | 10/27/09 | post meeting debriefing, review of next steps | .50 | 215.00 | 23769377 |
| TAIWO, T. | 10/27/09 | call with J. Lacks re: team meeting | .20 | 86.00 | 23769380 |
| TAIWO, T. | 10/27/09 | correspondence re: claims meeting (.1,.1,.1,.1) | .40 | 172.00 | 23769393 |
| HERNANDEZ, I. | 10/27/09 | Weekly internal meeting (1.0); meeting with Reed Carey, S. Galvis, N. Schnitzer, S. Lo, F. Faby, etc regarding use of Nortel database (1.0); related follow-up and correspondence (1.3). | 3.30 | 1,798.50 | 23771615 |
| BRITT, T.J. | 10/27/09 | Completed draft of supplemental bar date motions, orders, notice. Awaiting proofreading. | 4.40 | 1,540.00 | 23772769 |
| BRITT, T.J. | 10/27/09 | Began draft of notice of amended schedules. Downloaded models and supplemental materials for notice sent by Huron. | 3.20 | 1,120.00 | 23772773 |
| LACKS, J. | 10/27/09 | Call w/E. Taiwo re: claims mtg, updated memo chart & emails re: same (0.3) | .30 | 129.00 | 23774704 |
| SHNITSER, N. | 10/27/09 | Participated in status meeting with team, including A. Podolsky, S. Galvis, I. Hernandez, F. Faby, and S. Lo (1); attended Access training and data management overview with S. Galvis, R. Carey, I. Hernandez, F. Faby and S. Lo (2.2). | 3.20 | 1,120.00 | 23784927 |
| FABY, F. | 10/27/09 | Nortel Claims. Cleary internal meeting (including A. Podosky and S. Galvis), re: claims reconciliation process and Nortel database. Call with Nortel (R. Boris), Huron and Epiq, re: claims reconciliation process. Communicate with N. Shnitzer, re: claims. | 5.20 | 3,016.00 | 23785812 |
| PODOLSKY, A. G. | 10/27/09 | Internal claims team meeting. | 1.00 | 980.00 | 23823451 |

113

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PODOLSKY, A. G. | 10/27/09 | Claims work stream update conference call with Nortel (Boris, Shields, etc.). | .80 | 784.00 | 23823469 |
| PODOLSKY, A. G. | 10/27/09 | Assignment of tasks to internal team post client call. | .20 | 196.00 | 23823481 |
| GALVIS, S.J. | 10/27/09 | Weekly team Mtg. and status call w/client. | 3.00 | 2,220.00 | 23825842 |
| GALVIS, S.J. | 10/27/09 | Follow-up on Huron objection template - review and distribute to CG team w/ explanation (1.00); ERISA contact person for R. Boris (.10). | 1.10 | 814.00 | 23825929 |
| GALVIS, S.J. | 10/27/09 | All hands claims team mtg. for R. Carey to walk through Nortel data base; diligence memos, zero claims, priority memo (2.00). | 2.00 | 1,480.00 | 23826054 |
| CAREY, R.R. | 10/27/09 | Nortel Claims: Review of materials on priority of claims. T/c with IT on Access training materials for Nortel database. Preparation of materials for meeting on Nortel database access; meeting with S.Galvis, I.Hernandez, F.Faby, N.Shneiderman, S.Lo, others on access to Nortel database on Livelinks website and review of current status of diligence procedures memoranda and priorities memorandum. | 3.70 | 2,016.50 | 23832594 |
| LO, S. | 10/28/09 | Reviewing claims diligence procedures memos (1.8), writing procedures on how to use Access to navigate claims database (2.0), setting up meeting with Huron (.5), meeting with claims team, Huron (data company) to discuss methodology for sorting claims (1.9). | 6.20 | 2,170.00 | 23777714 |
| TAIWO, T. | 10/28/09 | meeting re: claims methodology | 1.80 | 774.00 | 23777929 |
| TAIWO, T. | 10/28/09 | meeting with L. Schweitzer and S. Galvis re: claims methodology questions | 1.40 | 602.00 | 23777930 |
| TAIWO, T. | 10/28/09 | drafting notes re: claims methodology | 1.70 | 731.00 | 23777931 |
| TAIWO, T. | 10/28/09 | correspondence re: claim inquiry | .60 | 258.00 | 23777932 |
| TAIWO, T. | 10/28/09 | call with A. Krutonogaya re: claim inquiry | .20 | 86.00 | 23777933 |
| TAIWO, T. | 10/28/09 | call with B. Hunt re: claim inquiry | .10 | 43.00 | 23777934 |
| TAIWO, T. | 10/28/09 | call with S. Lo re: claims team meeting | .20 | 86.00 | 23777939 |
| TAIWO, T. | 10/28/09 | correspondence re: claims team meeting (.1,.1,.1,.1) | .40 | 172.00 | 23777941 |
| HERNANDEZ, I. | 10/28/09 | Meeting with Flora to discuss expansion of Watchlist to meeting with D. Sugarman, A. Podolsky, S. Galvis, J. Lacks, F. Faby and N. Shnitzer and Huron to review Huron claim methodology. | 4.50 | 2,452.50 | 23783941 |
| SHNITSER, N. | 10/28/09 | Participated in status call with Huron (1); discussed questions and assignments with team including A. Podolsky, D. Sugerman, S. Galvis, I. Hernandez, F. Faby and S. Lo (.8); prepared summary of affiliate analysis to date for S. Galvis (.2). | 2.00 | 700.00 | 23784929 |
| DRAKE, J.A. | 10/28/09 | Telephone call with T. Britt regarding schedules. | .30 | 181.50 | 23785191 |
| FABY, F. | 10/28/09 | Nortel Claims Reconciliation. Draft list of bankruptcy issus, re: claim reconciliations and communicate with I. Hernandez, re: claims reconciliation process and | 5.50 | 3,190.00 | 23785825 |

114

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | rejected, assumed, assigned and cured contracts (3.5). Communicate with N. Shnitzer, re: affiliate claims (0.3). Call with Huron (C. Brown) and Cleary team (including S. Galvis and A. Podolsky), re: Omnibus Objection - Exhibits and Methodology (1.7). | | | |
| BRITT, T.J. | 10/28/09 | Conference call with Huron Team - L. Sweigart & Coley Brown regarding filings. Went over supplemental claimants list and modificatiosn to schedules and SoFA's. (.60) Emails to and from Huron Team regarding agenda items and problem areas. (.20). Printing out of agenda materials and making notations for discussion. (.10). Reading of reports, spreadsheets, and notes regarding schedules, SoFA's, and supplemental claimants (1.0). | 1.90 | 665.00 | 23796517 |
| BRITT, T.J. | 10/28/09 | Meeting with L. Schweitser to go over drafts of the Notice of Amendments to the Schedules and the Supplemental Bar Date Motion. Also reviewed the Schedules and SoFA's to determine Exhibits. | 1.50 | 525.00 | 23796523 |
| BRITT, T.J. | 10/28/09 | Call with Juliet Drake to go over Cleary protocol for Supplemental Bar Date Motions and Notice of Amending Schedules. Also, received models. | .40 | 140.00 | 23796524 |
| BRITT, T.J. | 10/28/09 | Call with Ann Cordo of MNAT to discuss filings. | .20 | 70.00 | 23796528 |
| BRITT, T.J. | 10/28/09 | Proofread supplemental bar date motion. Made corrections as necessary. Reviewed noticing parties. | 2.60 | 910.00 | 23796531 |
| BRITT, T.J. | 10/28/09 | Completed the drafting of the Notice of Amendments to Schedules and Statements of Financial Affairs. | 5.70 | 1,995.00 | 23796533 |
| SUGERMAN, D. L. | 10/28/09 | Review Bianca and Carey drafts of memos relating to review of substantive objections; priorities and related claims matters. | 1.00 | 980.00 | 23802406 |
| SUGERMAN, D. L. | 10/28/09 | Review Huron draft of Huron/Nortel claims review methodology. | 1.00 | 980.00 | 23802413 |
| SUGERMAN, D. L. | 10/28/09 | Conference call Nortel, Huron and CGSH claims team re: Huron/Nortel claims review methodology. | 1.20 | 1,176.00 | 23802433 |
| LACKS, J. | 10/28/09 | Call w/E. Taiwo, claims team, client, Huron re: claims objections (partial attendance) (1.5) | 1.50 | 645.00 | 23809107 |
| PODOLSKY, A. G. | 10/28/09 | Review first pass through claims from Huron include methodology. | .50 | 490.00 | 23824064 |
| PODOLSKY, A. G. | 10/28/09 | Team call with Nortel (Boris, Shields) and Huron re: claims methodology and post-call issues to take up with bankruptcy team. | 2.00 | 1,960.00 | 23824084 |
| GALVIS, S.J. | 10/28/09 | all claims team mtg on callw/Huron to review objection template methodology & exhibits (1.60); mtg with E. Taiwo & L. Schweitzer to review same & get LS's comments (1.50) | 3.10 | 2,294.00 | 23869281 |
| SCHWEITZER, L.M | 10/28/09 | t/c Huron, Glaspell, TB re: schedules amendments | .30 | 261.00 | 23925516 |
| SCHWEITZER, L.M | 10/28/09 | conf ET, S Galvis re: claims reconciliation work | 1.50 | 1,305.00 | 23925517 |

115

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/28/09 | Conf L Laporte, J Lacks re: workers comp issues | .40 | 348.00 | 23925519 |
| SHNITSER, N. | 10/29/09 | Met with F. Faby and W. Fitzgerald to discuss review process by claimants (.5); revised spreadsheet for tracking claims (.2); analyzed affiliate claims (3.3). | 4.00 | 1,400.00 | 23784966 |
| FITZGERALD, W. | 10/29/09 | Reviewed claims(5.5); meeting w/ F. Faby re: same (.5) | 6.00 | 1,260.00 | 23785483 |
| FABY, F. | 10/29/09 | Nortel Claims Reconciliation. Correspond (.3) and meeting with N. Shnitzer and W. Fitzgerald, re: claims filed by affiliate entities (.5). | .80 | 464.00 | 23796406 |
| BRITT, T.J. | 10/29/09 | Call with Epiq (Brian Hunt), Cleary, and Huron (L. Sweigart & Coley Brown) regarding declarations needed from Nortel. Further amending of schedules. (.30) Call with aforementioned participants and Nortel to get approval (.40). | .70 | 245.00 | 23796541 |
| BRITT, T.J. | 10/29/09 | Call with Italia Almeida to get her assistance with proof of claim form and adding to exhibits. (.10). Call with Annie Cordo from MNAT to discuss supplemental claimants. Also discussed NN CALA motion and who requires service. Discussed absolute final deadlines for all three and what we needed to do to meet those deadlines (including Eqiq and Huron role). (.50) | .60 | 210.00 | 23796543 |
| BRITT, T.J. | 10/29/09 | Calls and emails with Anna Korutunoga (.2) and Ebun Taiwo regarding particular post-petition claimant. (.20). Also called and emailed Epiq and Huron on this issue and received affidavit from Epiq indicating entity had been served. (.20) | .60 | 210.00 | 23796547 |
| BRITT, T.J. | 10/29/09 | Drafted email and attachments to the Creditor's Committee re: supplemental bar date notice. | .40 | 140.00 | 23796548 |
| BRITT, T.J. | 10/29/09 | Drafted and sent email and attachments to the Epiq and Huron teams summarizing the modifications to the schedules and bar date motion. Sent team draft of Amendment to schedules. | .40 | 140.00 | 23796549 |
| BRITT, T.J. | 10/29/09 | Modified the drafts of the notice of amendments, supplemental bar date motions, and exhibits based on feedback and comments from L. Schweitzer. | 7.60 | 2,660.00 | 23796550 |
| BRITT, T.J. | 10/29/09 | Redlined all relevant Nortel notices and bar date motions for review, in preparation for filing. | .10 | 35.00 | 23796551 |
| TAIWO, T. | 10/29/09 | review of action register for status meeting | .20 | 86.00 | 23836915 |
| TAIWO, T. | 10/29/09 | correspondence with A. Krutonogaya re: claims inquiry | .60 | 258.00 | 23836920 |
| TAIWO, T. | 10/29/09 | revisions to claim memoranda | .90 | 387.00 | 23836930 |
| SHNITSER, N. | 10/30/09 | Reviewed claims by affiliate (2.9) consolidated findings of team members (.3); prepared written summary of findings (.6); revised written summary based on comments from F. Faby (.5). | 4.30 | 1,505.00 | 23784968 |
| LO, S. | 10/30/09 | Updating watchlist chart. | .20 | 70.00 | 23794719 |

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FITZGERALD, W. | 10/30/09 | Reviewed bankruptcy claims | 1.00 | 210.00 | 23796311 |
| FABY, F. | 10/30/09 | Nortel Claims reconciliation. Expanded watchlist, communicate with Cleary team (including E. Polizzi, E. Mandell, M. Fleming, I. Hernandez, C. Alden), re: contracts and bankruptyc related issues and claims reconciliation process. Communicate with N. Shnitzer, re: claims filed by affiliate entities. Communicate with S. Galvis, re: claims reconciliation process. | 4.00 | 2,320.00 | 23796435 |
| BRITT, T.J. | 10/30/09 | Meeting with Lisa Schweitzer regarding filings for Nortel.  Addressed the SoFA. Went over modiciations and changes to the Notice of Supplemental Bar Date. | .50 | 175.00 | 23803564 |
| BRITT, T.J. | 10/30/09 | Call with Huron to update Schedules, SoFA. | .40 | 140.00 | 23803847 |
| BRITT, T.J. | 10/30/09 | Calls and emails to and from: Anna Krutonogaya, Huron (Coley Brown), Epiq (Brian Hunt) re: claimant. Cleary received affidavit from Epiq. | .60 | 210.00 | 23803998 |
| BRITT, T.J. | 10/30/09 | Customized Notice of Amendments for each Nortel Debtor. | 2.10 | 735.00 | 23804106 |
| GALVIS, S.J. | 10/30/09 | Remarks to Ebun, A. Podolsky and D. Sugerman re: status of our review of Huron templates. | .50 | 370.00 | 23807286 |
| BRITT, T.J. | 10/30/09 | Diligence to determine whether entitites that have been listed on the supplemental claimant list have already filed claims. | .60 | 210.00 | 23808842 |
| BRITT, T.J. | 10/30/09 | Finalized all the changes, revisions to the Supplemental Bar Date Notice and the Notice of Amendments, as well as exhbitis. (2.60) Separated the schedules and SoFA's by Nortel affiliate and checked them against the Notice of Amendments. (.60) | 3.20 | 1,120.00 | 23808953 |
| BRITT, T.J. | 10/30/09 | Email to Akin regarding  the Supplemental Bar Date Motion. (.10) Email to Huron/Epiq/Cleary Team about status of the filing. (.10) Call with Ann Cordo of MNAT to update on status of filings (.10) | .30 | 105.00 | 23809164 |
| TAIWO, T. | 10/30/09 | correpondence re: template review | .40 | 172.00 | 23836493 |
| TAIWO, T. | 10/30/09 | meeting with L. Schweitzer re: claims team questions | .40 | 172.00 | 23836516 |
| TAIWO, T. | 10/30/09 | correspondence re: claims list (.2,.1,.1) | .40 | 172.00 | 23836522 |
| SCHWEITZER, L.M | 10/30/09 | conf ET re: claims issues | .40 | 348.00 | 23925578 |
| GALVIS, S.J. | 10/31/09 | Review Ebun Taiwo notes from meeting w/L. Schweitzer on 10/28 and prepare: mark-up of Ex A-C (draft schedules to objections) prepared by Huron on 10/27. | 1.00 | 740.00 | 23807373 |
| | | **MATTER TOTALS:** | **490.20** | **254,682.50** | |

117

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 10/05/09 | T/c with W. Olson re. committee meeting (.10); emails to J. Williams (Nortel) re. bonding (.40); Email to R. Jacobs (AKIN) re. same (.50); | 1.00 | 430.00 | 23808573 |
| LIPNER, L. | 10/22/09 | Reviewed cash management emails from L. Schweitzer (1.1) | 1.10 | 473.00 | 23906401 |
| LIPNER, L. | 10/26/09 | Email exchange with M. Fisher (Horon) re. cash management (.30) | .30 | 129.00 | 23876636 |
| OLSON, W. | 10/30/09 | Emails with J. Williams and L. Lipner re: extension of loan. | .50 | 490.00 | 23797253 |
| LIPNER, L. | 10/31/09 | reviewed loan orders and email to W. Olson re. same (.70) | .70 | 301.00 | 23881002 |
| | | **MATTER TOTALS:** | **3.60** | **1,823.00** | |

118

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHAMPSAUR, A. | 09/15/09 | Review translation of the "offre: de reprise" (3.00) | 3.00 | 1,815.00 | 23727607 |
| GAUCHIER, N. | 09/24/09 | NDAs and asset sale closing documents. | 4.00 | 1,720.00 | 23841567 |
| GAUCHIER, N. | 10/01/09 | Supplier global settlement, incl. mtgs w/ JK, NS, LS; asset sale closing documents | 6.50 | 2,795.00 | 23608559 |
| MEYERS, A. J. | 10/01/09 | Revised asset sale Supply Agreement and Support Agreement; reviewed comments received from IP specialists; emailed S. Larson; exchanged emails with Joint Administrators; meeting with S. Larson. | 6.50 | 2,795.00 | 23609027 |
| MEYERS, A. J. | 10/01/09 | Reviewed documents on EDR at request of J. Smith; exchanged emails with insolvency team re: internal filing of deal documents; exchanged emails with K. Otis, S. Chandel, E. Farkas and Purchaser counsel re: Word versions of documents on EDR and storage of Schedule on restricted EDR; | 1.40 | 602.00 | 23609041 |
| MEYERS, A. J. | 10/01/09 | Prepared summary of outstanding issues raised by Nortel entities emailed S. Larson. | 1.90 | 817.00 | 23609048 |
| MEYERS, A. J. | 10/01/09 | Reviewed draft Sellers Disclosure: Schedules received to date and relevant documents on EDR; emailed list of issues to E. Farkas; emailed F. Rink re: outsourcing contracts. | 1.20 | 516.00 | 23609053 |
| MEYERS, A. J. | 10/01/09 | Incorporated comments into Agreement; emailed IP specialist team; emailed S. Larson. | 1.10 | 473.00 | 23609408 |
| LEITCH, E.J. | 10/01/09 | Phone call w/ J. Kalish re: schedule (.1); reading emails and reviewing blackline (.1) | .20 | 70.00 | 23609425 |
| MEYERS, A. J. | 10/01/09 | Further revised asset sale Supply Agreement; emailed S. Larson; emailed IP specialists requesting review; emailed issues list to K. Otis; finalized and distributed closing checklist. | 2.60 | 1,118.00 | 23609758 |
| MODRALL, J.R. | 10/01/09 | Emails regarding status and call schedule. | .20 | 196.00 | 23610964 |
| MODRALL, J.R. | 10/01/09 | Extensive work on Form draft, including revising and commenting on draft, emails / teleconferences / meetings V. Bourt, A. Deege, L. Egan, G. Simoes. | 2.50 | 2,450.00 | 23610972 |
| BOURT, V. | 10/01/09 | E-mails to Weil and Nortel re: filings. | 2.00 | 800.00 | 23611384 |
| BOURT, V. | 10/01/09 | Review draft Form | 3.50 | 1,400.00 | 23611395 |
| BOURT, V. | 10/01/09 | Review information received from Gil filings. | 1.00 | 400.00 | 23611405 |
| RENARD, G. | 10/01/09 | Collecting comments re:, amending and circulating draft Asset Sale Agreement (4.70); met with JM Ambrosi to discuss draft Asset Sale Agreement (2.80); by-weekly update call (0.50); amending draft exhibits re: Selling Entities (1.50). | 9.50 | 5,605.00 | 23611928 |
| VAN BESIEN, S. | 10/01/09 | Review documents regarding anti-trust issues. | 5.00 | 1,750.00 | 23612934 |

119

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 10/01/09 | Work on draft spec 3. | 1.30 | 455.00 | 23612944 |
| SCHWARTZ, E. | 10/01/09 | T/c w/ group on revisions to exclusivity agreement (.5). Revisions to exclusivity agreement based on initial discussions and email w/ V. Lewkow (.4). Distribution to group of revised document (.4). Emails and t/cs w. S. Malik on updated proposals for exclusivity and break fees as well as w/ Lazard. (.4). Further revisions to agreement based on comments from Ogilvy on behalf of Monitor (.8). T/c w. G. Aris from Herbert Smith on status of negotiations and exclusivity letter and related emails. (.5) | 3.00 | 1,815.00 | 23613636 |
| ALPERT, L. | 10/01/09 | Affiliate ASA, ancillary agreements. | .40 | 392.00 | 23614502 |
| COLITTI, K. S. | 10/01/09 | Respond to document review questions. | .70 | 406.00 | 23615694 |
| COLITTI, K. S. | 10/01/09 | Discuss information exchanges with P. Hayes and client. | .20 | 116.00 | 23615725 |
| MARQUARDT, P.D. | 10/01/09 | Telephone conference regulatory issues w/ R. Bidstrup. | .40 | 364.00 | 23621176 |
| MARQUARDT, P.D. | 10/01/09 | Follow up export control issue for asset sale. | .20 | 182.00 | 23621184 |
| MARQUARDT, P.D. | 10/01/09 | Regulatory issues update email to team. | .30 | 273.00 | 23621190 |
| MARQUARDT, P.D. | 10/01/09 | Multiple discussions of regulatory issues issues for asset sales. | 2.90 | 2,639.00 | 23621211 |
| MARQUARDT, P.D. | 10/01/09 | Review regulatory issues letter. | .30 | 273.00 | 23621218 |
| HAYES, P. S. | 10/01/09 | Coordination of preparation of response to anti-trust issue, including review of second request and emails to Cleary team (M. Sheer, K. Colitti, S. Archibald) regarding questions from contract attorneys, emails to P. Goodin regarding collection of hardcopy documents. | .80 | 484.00 | 23621900 |
| HAYES, P. S. | 10/01/09 | Review of materials received from J. Dearing (Nortel) and J. White (Weil) and telephone call with J. Dearing regarding questions. | .80 | 484.00 | 23621924 |
| STERNBERG, D. S | 10/01/09 | Re: Asset Sale: continuing review of revised draft ASA etc., attention to revised share: consideration allocation and registration rights provisions, tcnfs/emails Cade (OR,) Shannon (LW) with comments; cnfs Schweitzer etal re: comments, cnfs Olson; tcnfs Brod re: registration rights suspension; review draft 8K; tcnfs Cade, Brod re: 8K. | 6.00 | 5,880.00 | 23624110 |
| STERNBERG, D. S | 10/01/09 | Re: Asset Sale: project status call; cnf Farkas, Weaver, others; emails re: confirmation of Purchaser as qualified bidder; review revised IPLA. | 2.00 | 1,960.00 | 23624119 |
| STERNBERG, D. S | 10/01/09 | Re: Relay review background materials re: proposed asset sale. | .80 | 784.00 | 23624190 |
| ROZENBERG, I. | 10/01/09 | Review jurisdiction provision and corr. with J. Konstant re: interaction with arbitration clause (0.8). | .80 | 504.00 | 23624656 |

120

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COUSQUER, S.A. | 10/01/09 | Cf/call w/ KJ re: post-signing actions (0.2). Draft waiver and amendment (1). | 1.20 | 726.00 | 23625767 |
| CAMBOURIS, A. | 10/01/09 | Communication with specialists re: closing checklist (1.1). | 1.10 | 473.00 | 23625921 |
| KONSTANT, J.W. | 10/01/09 | Review of ASA language; correspondence with Renard and client. | .50 | 302.50 | 23630420 |
| KONSTANT, J.W. | 10/01/09 | Correspondence with CGSH team, Ogilvy and client.  Review and editing of materials. | 4.50 | 2,722.50 | 23630431 |
| MONACO, T.J. | 10/01/09 | Printed out and reviewed similar power point documents in the L Drive folder for Project documents, conversation with K. Colitti, and removed duplicate. | .20 | 55.00 | 23631122 |
| MONACO, T.J. | 10/01/09 | Drafted letter to the DOJ per request from H. Johnson, conversations with M. Sheer and A. Shepard, and email correspondence with P. Hayes regarding same. | .50 | 137.50 | 23631127 |
| SCHWEITZER, L.M | 10/01/09 | Internal team e/ms re: asset sale drafts (0.3). Work on Asset Sale agreement w/Cleary team, incl. t/c Patchett, Ilan, etc. TSA issue, review agreement drafts, revise motion & related pleadings, t/cs Stam, revise ancillary agreements; E/ms clients & Ogilvy (9.8). | 10.10 | 8,787.00 | 23632597 |
| MCGILL, J. | 10/01/09 | Telephone conference with F. Faby; telephone conference with C. Morfe; review and mark up revised ASA amendment; internal e-mails regarding regulatory approvals; telephone conference with H. DeAlmeida and S. Larson; e-mail N. Gauchier regarding escrow accounts; various pre-closing tasks. | 5.80 | 4,002.00 | 23636379 |
| FARKAS, E. | 10/01/09 | weekly update call w/ team, preparing final forms of documents to post, misc. internal communications, draft email to Purchaser re: bid procedures | 3.00 | 1,740.00 | 23637205 |
| LARSON, S. | 10/01/09 | Revision of agreements (8.8), t/c with J.McGill and H.DeAlmeida re: same (1.0) | 9.80 | 5,684.00 | 23637763 |
| ARCHIBALD, S.J. | 10/01/09 | Management of document review; conducted second review of documents. | 13.30 | 4,123.00 | 23639529 |
| BEST, T.G. | 10/01/09 | First review of Nortel documents. | 12.30 | 3,813.00 | 23639580 |
| SHEER, M.E. | 10/01/09 | Team e-mail discussion regarding document review issues. | .80 | 396.00 | 23641783 |
| SHEER, M.E. | 10/01/09 | document review of anti-trust issues. | 4.50 | 2,227.50 | 23641786 |
| SHEER, M.E. | 10/01/09 | Review data for issues. | 1.10 | 544.50 | 23641790 |
| SHEER, M.E. | 10/01/09 | Coordinate sample production. | .30 | 148.50 | 23641794 |
| SHEER, M.E. | 10/01/09 | Review question from L. Murat, telephone conference with J. Dearing regarding same. | .50 | 247.50 | 23641796 |
| OLSON, J. | 10/01/09 | Review and comment on signing-day changes to ASA. Discussions with D. Sternberg and OR re: | 5.10 | 2,524.50 | 23643839 |

121

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Latham securities and antitrust comments. | | | |
| OLSON, J. | 10/01/09 | Discussions with Latham re: registration statement provisions of ASA. | .90 | 445.50 | 23643843 |
| OLSON, J. | 10/01/09 | Telephone call Maureen Linch re: tax review of ASA. | .10 | 49.50 | 23643845 |
| OLSON, J. | 10/01/09 | Review 8-K announcing execution of ASA. | .20 | 99.00 | 23643886 |
| STERN, D. A. | 10/01/09 | Review of revised ASA (TSA section) (1.1); misc. emails re: misc. deals (0.9). | 2.00 | 1,960.00 | 23646766 |
| NELSON, M.W. | 10/01/09 | correspondence with Ogilvy regarding revised ASA Secs. 5.6 and 5.15 (.6); correspondence regarding investment repo (.1); review blackline from draft (.7); telephone conference with Ogilvy and Latham regarding asset sale clean team issues (.6); follow-up correspondence regarding same (.2); review D. Dantzic revision to ASA (.3). | 2.50 | 2,325.00 | 23649763 |
| NELSON, M.W. | 10/01/09 | Telephone conference with client regarding 2nd Request document status and next steps (.4); review materials for 2nd Request response and draft interrogatory responses (2.1); review training materials (.5); correspondence regarding search terms and document processing (.4); correspondence and telephone call with Purchaser counsel regarding 2nd Request and priority in responses (.8); telephone call regarding anti-trust issues (.2). | 4.40 | 4,092.00 | 23649773 |
| AMBROSI, J. | 10/01/09 | Met with G. Renard to discuss draft Asset Sale Agreement (2.80); Tcf w/ E. Laut, P. Renfert and client re: asset sale (0.90). | 3.70 | 3,626.00 | 23669051 |
| BAUMGARTNER, F. | 10/01/09 | Call w/counterparties + Nortel (M. Clement) + E. Laut - update on auction process (0.70); preparing same (0.30); call w/ N. Cussac asking for info/details on auction (0.30); conf. w/ E. Ronco, re: status of IP comfort letter for asset sale (0.20); revising timetable to provide it to lenders (1.40); status call all-hands (Nortel, Lazard, OR, EY, lead by Calvin Byer of Nortel) Asset sale process - public announcement and next steps (0.50); call w/ Alexia Gokelaere, Olivier Jaunet, Alain Argile, Andéol du Trémolet, Julien Chebbo, Rod Cork, Julie Carillo, Geoffey Levesque, Jim Bromley, Sanjeet Malik (1.50); preparing same (1.20). | 6.10 | 5,978.00 | 23669102 |
| LEINWAND, D. | 10/01/09 | Review closing checklist and emails cgsh team re: same. | .90 | 846.00 | 23672964 |
| LAUT, E. | 10/01/09 | Call w/Vinci: Julien Bert + Patrick Meillou, Antoine-Paul Savelli, Sébastien Millou + M. Clement + F. Baumgartner - update on auction process (0.70); Tcf w/ JM Ambrosi, P. Renfert and client (0.90); Circulation of various press releases (0.60); Draft of additional NDAs for potential Qualified Bidders (1.60) | 3.80 | 2,166.00 | 23694846 |
| RONCO, E. | 10/01/09 | Conf. w/ F. Baumgartner, re: status of IP comfort letter for asset sale (0.20); call with Ogilvy re: | 7.40 | 4,440.00 | 23704100 |

**MATTER: 17650-008   M&A ADVICE**

122

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NNSA letter and next steps to provide further assurance to Purchaser (0.30); correspondence with Michelle Lee re: Schedules to ASA, amend ASA and review of main points (6.90) | | | |
| MIKOLAJCZYK, A. | 10/01/09 | E-mail correspondence re: schedules (.20); call with Nortel and Lazard re: exclusivity agreement for bidder (.60); update to Asset sale ASA schedules (.50). | 1.30 | 643.50 | 23706281 |
| LACHGUAR, N. | 10/01/09 | Update of the asset sale Sellers Disclosure: Schedule, based on the new version of the Asset Sale Agreement (1.00) | 1.00 | 430.00 | 23737803 |
| RENFERT, P. | 10/01/09 | Tcf w/ E. Laut, JM Ambrosi and client re: Asset sale (0.90) | .90 | 540.00 | 23755164 |
| BROD, C. B. | 10/01/09 | Matters relating asset sale; numerous telephone calls J. Hur, E. Polizzi, L. Schweitzer, D. Sternberg (1). | 1.00 | 980.00 | 23756519 |
| BENARD, A. | 10/01/09 | Responded to questions from colleagues about the provisions of the ASSA. | 3.30 | 1,419.00 | 23777459 |
| BROMLEY, J. L. | 10/01/09 | Calls on asset sale process with Riedel and Baumgartner (.40); various ems on process (.30); ems on asset sale (.20); ems and calls on asset sale bidding procedures issues (.30); ems and calls on other M&A issues (.50). | 1.70 | 1,598.00 | 23794645 |
| BENARD, A. | 10/01/09 | Made revisions to closing checklist. | 1.00 | 430.00 | 23794912 |
| SCHWARTZ, N. | 10/01/09 | Draft agreement in French for asset sale re: accession to the IFSA (6.30); Draft emails for M. Lee (1.00); Attention to D. Ilan's, C. Alden's and A; Gingrande's emails (0.30) | 7.60 | 3,268.00 | 23800387 |
| LEWKOW, V.I. | 10/01/09 | Work regarding exclusivity agreement and conference call. | 3.00 | 2,940.00 | 23819101 |
| HALL, T.L. | 10/01/09 | Conference call with S. Archibald regarding status of review of documents responsive the anti-trust inquiry into planned sale of Nortel Networks to Purchaser; email exchange with M. Rassmussen and with S. Archibald regarding production of documents; prepare: documents for production anti-trust issues. | 1.30 | 643.50 | 23819451 |
| PATEL, P.H. | 10/01/09 | Telephone call with Nortel (J. Grubic, S. Smith, D. Armstrong, R. Izzard) re: Purchaser consents and approvals. | .50 | 272.50 | 23869107 |
| PATEL, P.H. | 10/01/09 | Telephone call with M. Mendolaro re: consents and approvals language in TSA. | .50 | 272.50 | 23869110 |
| PATEL, P.H. | 10/01/09 | Email with J. Grubic re: language to be proposed for TSA. | 1.00 | 545.00 | 23869116 |
| MEYERS, A. J. | 10/02/09 | Conference call with P. Marquardt and Purchaser's counsel re: licenses and regulatory issues in asset sale transaction. | .50 | 215.00 | 23620887 |

123

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 10/02/09 | Revised Purchaser ancillary agreements; emailed H. Naboshek and G. McGrew; revised closing document status list; emailed N. Gauchier. | 1.70 | 731.00 | 23620916 |
| MEYERS, A. J. | 10/02/09 | Reviewed asset sale Sellers Disclosure: Schedule; reviewed documents on asset sale EDR; emailed T. Christner and F. Rink re: Schedule; emailed M. Mendolaro re: Agreements. | 1.80 | 774.00 | 23621374 |
| COUSQUER, S.A. | 10/02/09 | Various correspondence re: subsidiary filing and possible settlement (2.4). | 2.40 | 1,452.00 | 23625728 |
| BOURT, V. | 10/02/09 | E-mails to Nortel and Weil re: filings. | 1.00 | 400.00 | 23628266 |
| VAN BESIEN, S. | 10/02/09 | Revieew documents regarding anti-trust issues. | 5.00 | 1,750.00 | 23629443 |
| VAN BESIEN, S. | 10/02/09 | Answering questions contract attorneys and research on number of lines for each relevant product. | 2.00 | 700.00 | 23629525 |
| ALPERT, L. | 10/02/09 | Asset sale, regulatory issues. | .70 | 686.00 | 23629535 |
| MODRALL, J.R. | 10/02/09 | teleconference G. Renard regarding status and all hands call (0.50); all hands call (1.00). | 1.50 | 1,470.00 | 23630264 |
| MODRALL, J.R. | 10/02/09 | Work on anti-trust issues; emails / teleconferences Weil Gotshal Manges (L. Van Voorhis, J. Enser), A. Deege, V. Bourt, L. Egan, G. Simoes. | 4.80 | 4,704.00 | 23630290 |
| KONSTANT, J.W. | 10/02/09 | Review of governing law language and correspondence with Ogilvy and Rozenberg. | 1.20 | 726.00 | 23630449 |
| MONACO, T.J. | 10/02/09 | Created zip folders containing Project asset sales pdfs that were: sent to Weil and emailed them to J. Modrall, A. Deege and V. Bourt per request from M. Sheer. | .70 | 192.50 | 23631567 |
| MARQUARDT, P.D. | 10/02/09 | Telephone conferences w/ A. Meyers, MoFo regarding asset sale. | .60 | 546.00 | 23631746 |
| MARQUARDT, P.D. | 10/02/09 | Telephone conference C. Morfe and J. Parker regarding anti-trust issues. | .60 | 546.00 | 23631749 |
| MARQUARDT, P.D. | 10/02/09 | Follow up emails and updates regarding anti-trust issues. | 1.60 | 1,456.00 | 23631756 |
| MARQUARDT, P.D. | 10/02/09 | Telephone conference anti-trust issues. | .30 | 273.00 | 23631794 |
| MARQUARDT, P.D. | 10/02/09 | Update discussions with Nortel team regarding status and strategy. | 2.10 | 1,911.00 | 23631800 |
| MARQUARDT, P.D. | 10/02/09 | Email regarding asset sale. | .20 | 182.00 | 23631802 |
| MARQUARDT, P.D. | 10/02/09 | Review and revise asset sale questionnaire. | .50 | 455.00 | 23631807 |
| SCHWEITZER, L.M | 10/02/09 | E/ms NW, DS, etc. re: sale contract review (0.1) T/c D. Sternberg re: asset sale status (0.1). Various e/ms asset team, Akin re: M&A issues (0.3).  Conf. JB re: various sale logistics (0.2). Conf. KW, EB re: setoff motion, indemnification claim (0.3). | 1.00 | 870.00 | 23632646 |
| ROZENBERG, I. | 10/02/09 | Corr. with J. Konstant re: dispute resolution | .30 | 189.00 | 23635484 |

124

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | provision (0.3). | | | |
| MEYERS, A. J. | 10/02/09 | Conference call with K. Otis re: internal revisions to Purchaser agreements; revised agreements; exchanged emails with M. Mendolaro re: IP comments to agreements; emailed S. Larson. | 3.50 | 1,505.00 | 23635994 |
| MCGILL, J. | 10/02/09 | Telephone conference with K. Khong; review closing document checklist; prepare: comments to same; telephone conference with H. Naleosheti; telephone conference with UCC counsel regarding disclosure; research disclosure: rules; draft e-mail to C. Brad regarding same; e-mails regarding government approval; e-mails regarding asset sale; various tasks relating to transaction. | 6.20 | 4,278.00 | 23636414 |
| FARKAS, E. | 10/02/09 | Relay IQ call, misc. communications re: asset sale disclosure: schedules | 2.50 | 1,450.00 | 23637229 |
| SCHWARTZ, E. | 10/02/09 | T/c w/ H. Smith on issues list. (.2).  T/c w/ deal team on exclusivity letter status (.5). Emails and t/cs w/ S. Mehra from Lazard and V. Lewkow on Monday call to discuss ASA issues. (.5) | 1.20 | 726.00 | 23637766 |
| LARSON, S. | 10/02/09 | Review of revised asset sale Agreement (0.4); emails and t/c with H.Naboshek, C.McGrew and A.Meyers re: 3 ancillaries (2.4); revision of agrements (4.9) | 7.70 | 4,466.00 | 23637772 |
| ARCHIBALD, S.J. | 10/02/09 | Management of document review; conducted anti-trust review. | 12.50 | 3,875.00 | 23639531 |
| BEST, T.G. | 10/02/09 | First review of Nortel documents in  anti-trust site. | 10.30 | 3,193.00 | 23639583 |
| OLSON, J. | 10/02/09 | Communication with Dawn Whittaker (OR) re: Canadian issues. | .20 | 99.00 | 23643900 |
| LLOYD, C.D. | 10/02/09 | Draft Project Asset Sale – purchaser questionnaire. | 2.40 | 1,188.00 | 23643994 |
| LLOYD, C.D. | 10/02/09 | Conference with P. Marquardt regarding asset sale. | .20 | 99.00 | 23644000 |
| GAUCHIER, N. | 10/02/09 | NDAs; Supplier issues, incl. call w/ NS, LS, others; Purchaser closing documents. | 6.80 | 2,924.00 | 23644217 |
| CAMBOURIS, A. | 10/02/09 | Communication re: Asset sale closing checklist (.7). Updated same (1.0). Internal communication with S. Malik, A. Benard and S. Cousquer re: release of ASSA exhibits and schedules (.9). | 2.60 | 1,118.00 | 23644314 |
| DEEGE, A.D. | 10/02/09 | Reviewed revised Form. | 3.20 | 1,792.00 | 23646249 |
| STERN, D. A. | 10/02/09 | Review Asset sale TSA (1.0). | 1.00 | 980.00 | 23646797 |
| SHEER, M.E. | 10/02/09 | Coordinate with T. Monaco, P. Hayes regarding sending Weil 4cs to J. Modrall. | .30 | 148.50 | 23647876 |
| SHEER, M.E. | 10/02/09 | Review document anti-trust issues. | 1.30 | 643.50 | 23647889 |
| GINGRANDE, A. | 10/02/09 | Reviewed schedules (0.7); handled various document requests (0.8) | 1.50 | 352.50 | 23649725 |

125

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 10/02/09 | Review draft anti-trust response (1.3); telephone calls and correspondence with team regarding document review and search terms (.4); correspondence with client regarding market survey (.3); correspondence with Weil regarding same (.1); review business documents regarding status of business, etc. (.7). | 2.80 | 2,604.00 | 23649940 |
| STERNBERG, D. S | 10/02/09 | tcnf/emails Cade, Schweitzer, Brod re: state of negotiations. | .50 | 490.00 | 23650675 |
| STERNBERG, D. S | 10/02/09 | Cnf call DeAlmeida, Otis, Farkas, Ilan re: proposed asset sale; prepare: initial draft TA, emails Farkas, Ilan. | 3.00 | 2,940.00 | 23650682 |
| STERNBERG, D. S | 10/02/09 | Emails re: anti-trust notice etc., tcnf Alpert. | .20 | 196.00 | 23650702 |
| STERNBERG, D. S | 10/02/09 | Emails re: anti-trust notice etc. | .50 | 490.00 | 23650706 |
| RENARD, G. | 10/02/09 | Tcf with JM Ambrosi re: regulatory issues with C. Byers, L. Powell, J. Modrall (Brussels office) (0.70); Tcf with JM Ambrosi re: ASA with C. Byers, L. Powell, S. Malik (New York office) (1.30); worked on draft asset sale agreement, including comments received (1.50); prepared draft Sellers Disclosure: Schedules to the North American ASA, updating responsibility chart and organizing call in relation to the same (2.20); Various e-mails re: regulatory clearances, including antitrust review (2.20) | 7.90 | 4,661.00 | 23654174 |
| DEEGE, A.D. | 10/02/09 | Update closing check list for NY CGSH office. | .70 | 392.00 | 23660472 |
| DAVISON, C. | 10/02/09 | checking updates to contract schedules; emails w/ F Faby and A Randazzo regarding updates to contract schedules | 1.30 | 559.00 | 23663935 |
| AMBROSI, J. | 10/02/09 | Tcf with G. Renard re: regulatory issues with C. Byers, L. Powell, J. Modrall (Brussels office) (0.70); Tcf with G. Renard re: ASA with C. Byers, L. Powell, S. Malik (New York office) (1.30) | 2.00 | 1,960.00 | 23669055 |
| BAUMGARTNER, F. | 10/02/09 | Confirming certain points following call w/ A&O, others + collecting documents + email to group (0.90); call w/ E. Fabre, re: timetable and next steps with French court (0.50); circulating document to French Administrator's counsel (0.20). | 1.60 | 1,568.00 | 23669108 |
| NELSON, M.W. | 10/02/09 | review bid materials and correspondence regarding antitrust and filing issues. | .60 | 558.00 | 23671134 |
| LEINWAND, D. | 10/02/09 | Emails and tcs Nortel team re: creditor claim, sharing of information with creditor and strategy for resolution (0.70); review pension claim and emails CGSH team (0.70); emails CGSH team re: Purchaser deal (0.40); emails Croft and CGSH team re: potential subsidiary filing and impact on ASSA and related review of ASSA provisions (1.00). | 2.80 | 2,632.00 | 23673064 |
| LAUT, E. | 10/02/09 | Circulation of draft additional NDA for Qualified Bidders (0.50); Research for F. Baumgartner re: coordination of bankruptcy proceedings (1.20); | 2.20 | 1,254.00 | 23694848 |

126

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Update of Grace McDonald (Nortel) (0.50) | | | |
| RONCO, E. | 10/02/09 | Draft IPLA, TLA and ASA (14.30); call with client in this regard (0.20) | 14.50 | 8,700.00 | 23704101 |
| MIKOLAJCZYK, A. | 10/02/09 | Correspondence with Nortel and Herbert Smith re: asset sale schedules. | .30 | 148.50 | 23706351 |
| BROD, C. B. | 10/02/09 | Conference L. Jacoby; telephone call D. Sternberg (.2). | .20 | 196.00 | 23757068 |
| BROD, C. B. | 10/02/09 | Matters relating to regulatory approval, telephone calls Akin Gump (.5); conference J.Bromley (.5). | 1.00 | 980.00 | 23760187 |
| BENARD, A. | 10/02/09 | Updated closing checklist. | 2.00 | 860.00 | 23777525 |
| SCHWARTZ, N. | 10/02/09 | Further drafting of the agreement in French for asset sale re: accession to the IFSA 2.50); Cf call with lawyers from CGSH, Herbert Smith, FTPA re: ASA (1.60); Attention to M. Lee's, A. Bkirch's, C. Alden, G. Renard's, D. Ilan's emails (0.90); Blackline of the Irrevocable Offer Schedule and saving comments on the IPLA as new versions in desksite (0.40); Email to F. Baumgartner re: record of asset sale documentation and cover memorandum (0.10); and preparation for making the binders (0.90); Updated asset sale Sellers Disclosure: Schedules re: Patents and Trademarks (0.50) | 6.90 | 2,967.00 | 23802455 |
| LEWKOW, V.I. | 10/02/09 | Work regarding exclusivity and breakup fee (1.4); call w/ J. Bromley, others on M&A issues (.8). | 2.20 | 2,156.00 | 23819257 |
| BROMLEY, J. L. | 10/02/09 | M&A update conf call with Riedel, Binning, others (.80); call on new M&A issues with Lewkow, and others (.90); call with Feuerstein and Kuhn on asset sale issues (.50). | 2.20 | 2,068.00 | 23831863 |
| PATEL, P.H. | 10/02/09 | Emails with Nortel re: various TSA issues. | 2.00 | 1,090.00 | 23869149 |
| BOURT, V. | 10/03/09 | Revise Weil's latest draft of the Form. | .50 | 200.00 | 23628274 |
| BOURT, V. | 10/03/09 | E-mail to local counsel re: filing. | .20 | 80.00 | 23628278 |
| BOURT, V. | 10/03/09 | Review documents re: affiliate issues and e-mail to counsel re: same. | .50 | 200.00 | 23628281 |
| BOURT, V. | 10/03/09 | Review contact center revenue data recieved from Nortel. | .30 | 120.00 | 23628282 |
| LEWKOW, V.I. | 10/03/09 | Emails regarding asset sale. | .30 | 294.00 | 23629393 |
| MODRALL, J.R. | 10/03/09 | Review and revise draft and related emails and email regarding same (2.3); review correspondence regarding foreign affiliate issues. (0.20). | 2.50 | 2,450.00 | 23630369 |
| BROMLEY, J. L. | 10/03/09 | Various ems on M&A issues with Lazard, Nortel, others (.30). | .30 | 282.00 | 23631804 |
| MEYERS, A. J. | 10/03/09 | Revised ancillary documents to incorporate IP comments; emailed list of issues to S. Larson; exchanged emails with M. Mendolaro; further | 2.30 | 989.00 | 23636028 |

127

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revised Supply Agreement. | | | |
| ARCHIBALD, S.J. | 10/03/09 | Management of document review; conducted review of documents re: antitrust issues. | 8.00 | 2,480.00 | 23639534 |
| BEST, T.G. | 10/03/09 | Review of documents antitrust issues. | 6.80 | 2,108.00 | 23639586 |
| GAUCHIER, N. | 10/03/09 | Global Settlement. | .20 | 86.00 | 23644219 |
| DEEGE, A.D. | 10/03/09 | Reviewed further revised draft, including annex. | 1.00 | 560.00 | 23646254 |
| MARQUARDT, P.D. | 10/03/09 | Emails team regarding asset sale issue. | .70 | 637.00 | 23673067 |
| COUSQUER, S.A. | 10/03/09 | Internal correspondence re: real estate issues (0.2). | .20 | 121.00 | 23812993 |
| BOURT, V. | 10/04/09 | Revise the cross-reference documents and e-mail re: same. | 1.30 | 520.00 | 23628242 |
| BOURT, V. | 10/04/09 | E-mails re: cross-reference documents. | .40 | 160.00 | 23628246 |
| BOURT, V. | 10/04/09 | E-mails to Jay and Geoffrey. | .40 | 160.00 | 23628254 |
| LEWKOW, V.I. | 10/04/09 | Various emails. | .50 | 490.00 | 23629420 |
| MODRALL, J.R. | 10/04/09 | Emails regarding questions and documents. | .50 | 490.00 | 23630414 |
| BROMLEY, J. L. | 10/04/09 | Call with LS on M&A issues (.30); call with DS, J. Factor and LS re: same (.60). | .90 | 846.00 | 23631901 |
| SCHWEITZER, L.M | 10/04/09 | E/ms and t/c Barry Siegel re: tax issues (0.6).  T/c JB re: same (0.4).  T/cs JB, DS, JF re: same (0.7).  Review/revise draft agreement (1.2). | 2.90 | 2,523.00 | 23633359 |
| LARSON, S. | 10/04/09 | Review and revision of ancillary agreements. | 2.00 | 1,160.00 | 23633988 |
| ROZENBERG, I. | 10/04/09 | Corr. with J. Konstant re: provision (0.3). | .30 | 189.00 | 23635505 |
| DEEGE, A.D. | 10/04/09 | Reviewing revised Draft Agreement. | .20 | 112.00 | 23646262 |
| STERNBERG, D. S | 10/04/09 | Cnf calls/emails Schweitzer, Bromley, Factor re: tax issues; review request list. | 2.50 | 2,450.00 | 23650717 |
| LEITCH, E.J. | 10/05/09 | TSA Project Chart and Outline creation (2.3). | 2.30 | 805.00 | 23634196 |
| BOURT, V. | 10/05/09 | E-mails to Katie and Geoffroy. | .50 | 200.00 | 23634751 |
| BOURT, V. | 10/05/09 | E-mails to Nortel re: revenue data. | 1.00 | 400.00 | 23634757 |
| BOURT, V. | 10/05/09 | Update filing status chart and e-mail to Lynn re: same. | .60 | 240.00 | 23634761 |
| BOURT, V. | 10/05/09 | Status call with Nortel. | .50 | 200.00 | 23634763 |
| BOURT, V. | 10/05/09 | Revise materials re: foreign affiliate issues. | 1.50 | 600.00 | 23634767 |
| BOURT, V. | 10/05/09 | E-mail to Lynn re: final version of the assignment. | .30 | 120.00 | 23634771 |
| BOURT, V. | 10/05/09 | Revise revenue data received from Nortel. | .50 | 200.00 | 23634775 |
| BOURT, V. | 10/05/09 | Revise new figures. | .30 | 120.00 | 23634903 |

128

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 10/05/09 | Follow-up to submission; teleconference review status chart and meeting V. Bourt; teleconference L. Egan, G. Simoes and others regarding status. | 1.30 | 1,274.00 | 23635031 |
| KONSTANT, J.W. | 10/05/09 | Correspondence with client editing of schedules. | .50 | 302.50 | 23635745 |
| KONSTANT, J.W. | 10/05/09 | Conference call with Rozenberg and Ogilvy and correspondence with same review of materials. | 2.20 | 1,331.00 | 23635749 |
| SCHWARTZ, E. | 10/05/09 | T/c on asset sale with potential bidder and their advisors along with Lazard and Nortel to discuss key ASA items (1.0).  Email summary of the call to the Nortel team (1.3). | 2.30 | 1,391.50 | 23635757 |
| KONSTANT, J.W. | 10/05/09 | Correspondence with Patel and review of correspondence. | .30 | 181.50 | 23635760 |
| MEYERS, A. J. | 10/05/09 | Conference call re: asset sale; summarized outstanding Sellers Disclosure: Schedule sections for K. Otis; exchanged emails with M. Mendolaro and F. Rink; sent revised list of Agreements to F. Rink to be posted to EDR. | 2.00 | 860.00 | 23636045 |
| MEYERS, A. J. | 10/05/09 | Prepared blacklines of ancillary documents for IP specialist team. | .20 | 86.00 | 23636052 |
| MEYERS, A. J. | 10/05/09 | Conference call w/ Larson, Ilan, Mendolaro re: IP issues in ancillary agreements; post-call meeting with D. Ilan and M. Mendolaro. | 1.30 | 559.00 | 23636061 |
| MEYERS, A. J. | 10/05/09 | Revised closing document status list; exchanged emails with N. Gauchier. | .30 | 129.00 | 23636070 |
| MEYERS, A. J. | 10/05/09 | Emailed F. Rink re: Agreement; prepared blacklines; distributed revised agreement distributed agreement and blacklines to counsel. | .40 | 172.00 | 23636088 |
| MEYERS, A. J. | 10/05/09 | Revised ancillary agreements; prepared blacklines; distributed to ancillary agreement working group. | 4.40 | 1,892.00 | 23636100 |
| VAN BESIEN, S. | 10/05/09 | Preparation Status Call. | .80 | 280.00 | 23636374 |
| VAN BESIEN, S. | 10/05/09 | Status call and post discussion team (Maggie Sheer and Heather Johnson). | 1.30 | 455.00 | 23636384 |
| VAN BESIEN, S. | 10/05/09 | Review documents re: antitrust issues. | 5.00 | 1,750.00 | 23636390 |
| VAN BESIEN, S. | 10/05/09 | Work on draft status chart. | 2.00 | 700.00 | 23636392 |
| MCGILL, J. | 10/05/09 | Telephone conference with Nortel regarding funding process; draft payment process language; telephone conference with K. Otis regarding inventory; revise master supply agreement; telephone conferences with S. Malik and J. Kalish regarding agreement; e-mail Nortel regarding regulatory filings; telephone conference with L. Schweitzer; e-mail J. Kim regarding supplier contracts; review ASA; distribute revised agreement; e-mail N. Gauchier regarding amendment; e-mail E. Polizzi regarding payment; telephone conference with J. Kalish; telephone conference with U.S. and Canada insolvency | 8.90 | 6,141.00 | 23636433 |

**MATTER:  17650-008  M&A ADVICE**

129

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | teams; various tasks relating to transaction. | | | |
| COLITTI, K. S. | 10/05/09 | Follow up with H. Johnson and M. Sheer regarding status of antitrust issues responses. | .20 | 116.00 | 23637954 |
| COLITTI, K. S. | 10/05/09 | Follow up with CGSH team and client regarding antitrust issues items. | .50 | 290.00 | 23637976 |
| COLITTI, K. S. | 10/05/09 | Work on antitrust issues responses. | .70 | 406.00 | 23637977 |
| JOHNSON, H.M. | 10/05/09 | Review email communications relating to antitrust issues and respond to same (1.2); conference regarding antitrust issues materials and follow-up with M. Nelson and M. Sheer regarding same (.8); prepare: for and participate in team status meeting regarding antitrust issues (1.5); manage and facilitate production of documents to DOJ and review documents relating to same (1.5); edit, revise and finalize chart (.5); conference with T. Hall regarding production of documents (.2). | 5.70 | 3,306.00 | 23638262 |
| ARCHIBALD, S.J. | 10/05/09 | Management of document review; conducted review of documents re: antitrust issues. | 12.30 | 3,813.00 | 23639538 |
| KALISH, J. | 10/05/09 | Back-to-backs (2.0).  Side Agreement (4.0). | 6.00 | 2,580.00 | 23639798 |
| OLSON, J. | 10/05/09 | Telephone call with Dawn Whittaker (OR) and consideration of Canadian issues. Telephone call with D. Sternberg re: same. | 1.30 | 643.50 | 23644017 |
| OLSON, J. | 10/05/09 | Conference call with OR and Nortel re: tax issue. | 1.00 | 495.00 | 23644020 |
| LLOYD, C.D. | 10/05/09 | Revise questionnaire: re: asset sale. | .30 | 148.50 | 23644047 |
| LLOYD, C.D. | 10/05/09 | Review information memorandum re: asset sale. | .20 | 99.00 | 23644051 |
| GAUCHIER, N. | 10/05/09 | Global Settlement, incl call w/ team; closing documents. | 9.70 | 4,171.00 | 23644238 |
| STERN, D. A. | 10/05/09 | T/cs PP and JK re: status of various matters (0.9); misc. emails (0.6); misc. re: asset sale (0.9). | 2.40 | 2,352.00 | 23646878 |
| NKESI, S.N. | 10/05/09 | Download and extract Nortel data from vendor's site; build database; export images and tag documents to be produced. | 4.50 | 810.00 | 23649720 |
| NELSON, M.W. | 10/05/09 | Correspondence with B. Looney regarding customer contracts and team. | .60 | 558.00 | 23650001 |
| NELSON, M.W. | 10/05/09 | Review and comment on antitrust issues responses (1.8); correspondence regarding document review and antitrust issues status (.4). telephone call regarding antitrust issues (.5). | 2.70 | 2,511.00 | 23650046 |
| STERNBERG, D. S | 10/05/09 | Tcnf Olson re: Canadian issues; cnf call Dadyburjor, Bromley, et al. re: issues; emails re: press release. | 1.80 | 1,764.00 | 23650726 |
| STERNBERG, D. S | 10/05/09 | Cnf call DeAlmeida, Otis, Farkas, Ilan, OR, etal re: asset sale. | 1.00 | 980.00 | 23650735 |
| STERNBERG, D. S | 10/05/09 | Project status call re: asset sale; tcnfs Farkas. | 1.20 | 1,176.00 | 23650742 |

130

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIM, S-Y. | 10/05/09 | Edited TSA. | 2.80 | 1,204.00 | 23652920 |
| RENARD, G. | 10/05/09 | Worked on Sellers Disclosure: Schedules and Exhibits (4.50); Amending draft Asset Sale Agreement (2.50); global coordination in relation to asset sale (2.20); tcf w/ D. Francois, David Pipe of Nortel re: schedules to the Asset Sale Agreement (0.50) | 9.70 | 5,723.00 | 23654177 |
| WANG, L. | 10/05/09 | Conference call with Cleary NY and Mayer Brown, Akin and Milkbank regarding fair market value of asset sale (0.6); reading background information (0.4). | 1.00 | 495.00 | 23659683 |
| ROZENBERG, I. | 10/05/09 | Review dispute resolution provisions and calls with Cleary and Oglivy re: same (1.8). | 1.80 | 1,134.00 | 23671425 |
| MARQUARDT, P.D. | 10/05/09 | Follow up regulatory issues. | .10 | 91.00 | 23672581 |
| MARQUARDT, P.D. | 10/05/09 | Preparation re: regulatory issues. | .60 | 546.00 | 23672583 |
| MARQUARDT, P.D. | 10/05/09 | Telephone conference R. Elliott. | .20 | 182.00 | 23672585 |
| LEINWAND, D. | 10/05/09 | Emails CGSH team re: potential contract issues and amendments to ASSA (1.00); emails CGSH team re: required approvals for closing (0.60); emails CGSH team re: terms of potential deals and related review of ASSA provisions (0.80); work on amendment provisions for ASSA (1.80). | 4.20 | 3,948.00 | 23673156 |
| BEST, T.G. | 10/05/09 | Review of Nortel antitrust documents. | 8.50 | 2,635.00 | 23674059 |
| DAVISON, C. | 10/05/09 | Revising list of supplier contracts for consents and schedules. | 1.00 | 430.00 | 23691138 |
| LAUT, E. | 10/05/09 | Conference call with Nortel re: French claims bar date and follow-up (2.60); Draft of additional NDAs for Qualified Bidders (0.90). | 3.50 | 1,995.00 | 23694866 |
| BAUMGARTNER, F. | 10/05/09 | Try to call Cussac (0.10); research, re: filing claims against NNSA (0.70); reviewing agreement re: asset sale (0.70). | 1.50 | 1,470.00 | 23695235 |
| RONCO, E. | 10/05/09 | Attention to comments on agreement and revise draft (0.70); several calls with client, Ilan, Alden on IPLA and ASA schedules (3.10); review ASA and EMEA ASA with Herbert Smith and revise drafts (6.70). | 10.50 | 6,300.00 | 23704103 |
| GINGRANDE, A. | 10/05/09 | Various correspondence re: Nortel schedules and contracts. | .50 | 117.50 | 23731088 |
| SHEER, M.E. | 10/05/09 | Status update call re: asset sale, team meeting. | 1.20 | 594.00 | 23749761 |
| SHEER, M.E. | 10/05/09 | Coordinate EDR access for asset sale. | .30 | 148.50 | 23749763 |
| SHEER, M.E. | 10/05/09 | Privilege document review for asset sale. | 2.50 | 1,237.50 | 23749767 |
| SHEER, M.E. | 10/05/09 | Document review for asset sale. | 3.50 | 1,732.50 | 23749777 |
| SHEER, M.E. | 10/05/09 | Review documents for redactions and summarize. | 1.20 | 594.00 | 23749781 |

131

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 10/05/09 | E-mail discussion regarding information sharing request. | .60 | 297.00 | 23749785 |
| BROD, C. B. | 10/05/09 | Participate in all hands call on possible asset sales (.5). | .50 | 490.00 | 23765624 |
| BROD, C. B. | 10/05/09 | Telephone call S. Han, S. Malik regarding possible asset sale (.1). | .10 | 98.00 | 23765683 |
| BENARD, A. | 10/05/09 | Made updates to closing checklist. | 1.00 | 430.00 | 23777527 |
| BENARD, A. | 10/05/09 | Conversations with colleagues about accession agreements. | 2.00 | 860.00 | 23777580 |
| BENARD, A. | 10/05/09 | Conversations with colleagues about local sale agreements for other sellers. | 1.00 | 430.00 | 23777582 |
| BENARD, A. | 10/05/09 | Conversations about various other consents that will be needed to transfer assets in other jurisdictions. | 1.00 | 430.00 | 23777586 |
| BENARD, A. | 10/05/09 | Conversations about master purchase agreement. | 1.00 | 430.00 | 23777630 |
| DUPUIS, A. | 10/05/09 | Conference call with CG team, Nortel re: French claims bar date and follow-up (2.60); Email to Freshfields (0.50). | 3.10 | 1,829.00 | 23802459 |
| LARSON, S. | 10/05/09 | IP call re: ancillaries with PW, A.Meyers, D.Ilan and M.Mendolaro (1.2); discussion re: NNUK (0.6); revision of ancillary agreements (3.7); discussion and emails re: escrow accounts (0.4); emails and discussion re: warranty provisions (1.2); commercialization discussion (0.3); emails re: ancillaries (0.5). | 7.90 | 4,582.00 | 23806541 |
| COUSQUER, S.A. | 10/05/09 | Document review and internal correspondence re: purchaser (1.5). Cf/call w/ client, JB and JC re: potential amendments to ASSA (0.4). Draft amendment to ASSA (4). | 5.90 | 3,569.50 | 23813048 |
| SCHWARTZ, N. | 10/05/09 | Comments to the ASA (0.40); Cf call with lawyers from Herbert Smith re: same (0.60); Research re: asset sale issues (1.20); Cf call with M. Lee and lawyers from NY office (1.10); Cf call with Nortel (0.60); Attention to email trails (1.60); Further drafting of agreement in French (0.50). | 6.00 | 2,580.00 | 23818035 |
| LEWKOW, V.I. | 10/05/09 | Conference call with bidder regarding issues and related work. | 1.90 | 1,862.00 | 23819364 |
| HALL, T.L. | 10/05/09 | Review database of documents being produced re: antitrust issues; email exchange with S. Nkesi regarding productions of Nortel document; conference calls with S. Nkesi and with M. Rassmussen regarding production. | 4.30 | 2,128.50 | 23824121 |
| BROMLEY, J. L. | 10/05/09 | Call on M&A transaction with Lewkow, Malik, Schwartz, others (1.00); call w/ team on asset sale (.70); t/c Riedel on M&A issues (.20); call on issues with LS and others (.20); work on side letter issues with LP, PP and others (1.00); tc Bane on issues re: asset sale (.20). | 3.30 | 3,102.00 | 23831930 |

132

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FARKAS, E. | 10/05/09 | drafting transaction agreement, misc internal communications with specialists, bankruptcy team. | 6.00 | 3,480.00 | 23837617 |
| PATEL, P.H. | 10/05/09 | Telephone call with D. Stern re: status of deals. | .30 | 163.50 | 23869084 |
| PATEL, P.H. | 10/05/09 | Meeting with J. Bromley, J. Kim, S. Malik and E. Polizzi re: funding. | 1.50 | 817.50 | 23869086 |
| PATEL, P.H. | 10/05/09 | Telephone call with J. Konstant re: TSAs. | .30 | 163.50 | 23869087 |
| PATEL, P.H. | 10/05/09 | Draft chart comparison of provisions. | 3.60 | 1,962.00 | 23869089 |
| PATEL, P.H. | 10/05/09 | Telephone call with J. Flanagan, C. Ricaurte, O. Luker and J. Patchett. | .50 | 272.50 | 23869090 |
| PATEL, P.H. | 10/05/09 | Summarize TSA provisions and send to Ogilvy for review. | 1.30 | 708.50 | 23869094 |
| PATEL, P.H. | 10/05/09 | Emails with Ogilvy and J. Konstant re: follow-up to telephone call with Nortel re: provisions. | .50 | 272.50 | 23869096 |
| PATEL, P.H. | 10/05/09 | Review provisions and respond to Nortel email. | 1.70 | 926.50 | 23869097 |
| PATEL, P.H. | 10/05/09 | Emails with S. Malik re: TSA issues. | .60 | 327.00 | 23869100 |
| SCHWEITZER, L.M | 10/05/09 | T/c EP re: asset sale. | .10 | 87.00 | 23925366 |
| SCHWEITZER, L.M | 10/05/09 | T/c Look, Riedel, Fishman, Ogilvy, etc. re: asset sale negotiations. | .80 | 696.00 | 23925394 |
| SCHWEITZER, L.M | 10/05/09 | T/c McGill re: asset sale closing issues. | .20 | 174.00 | 23925395 |
| SCHWEITZER, L.M | 10/05/09 | Work on common interest agreement | .60 | 522.00 | 23925396 |
| SCHWEITZER, L.M | 10/05/09 | T/c EB re: same. | .20 | 174.00 | 23925397 |
| SCHWEITZER, L.M | 10/05/09 | T/c Riedel, AV, JD, Lazard, Ogilvy re: M&A strategy. | .50 | 435.00 | 23925410 |
| SCHWEITZER, L.M | 10/05/09 | Internal conf (JAK, EP, PP) (part) re: TSA issues. | .40 | 348.00 | 23925413 |
| SCHWEITZER, L.M | 10/05/09 | T/c Ogilvy (Stam), committees, monitor, JAK, EP re: asset sale issues. | .60 | 522.00 | 23925414 |
| SCHWEITZER, L.M | 10/05/09 | F/up conf EP. | .40 | 348.00 | 23925415 |
| SCHWEITZER, L.M | 10/05/09 | T/c S Malik, EP, JAK, Stam re: asset sale agreement. | .70 | 609.00 | 23925416 |
| SCHWEITZER, L.M | 10/05/09 | Work on potential transaction including review docs. | 2.20 | 1,914.00 | 23925417 |
| MEYERS, A. J. | 10/06/09 | Conference call re: ancillary agreements. | 4.00 | 1,720.00 | 23639553 |
| MEYERS, A. J. | 10/06/09 | Exchanged emails with S. Lim re: ancillary agreements; discussed with S. Larson. | .40 | 172.00 | 23639616 |
| MEYERS, A. J. | 10/06/09 | Revised and distributed closing checklist. | .60 | 258.00 | 23639620 |
| GINGRANDE, A. | 10/06/09 | Redacted exhibits (3); correspondence re: same (0.5); cross-checked schedules (3.2); correspondence re: same (0.5); responded to | 8.00 | 1,880.00 | 23639683 |

133

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various requests for binders and documents (0.8). | | | |
| LEITCH, E.J. | 10/06/09 | Producing a chart (8.1). | 8.10 | 2,835.00 | 23639789 |
| KALISH, J. | 10/06/09 | Nortel Side Agreement (6.0).  TSA meeting (1.0). | 7.00 | 3,010.00 | 23639802 |
| MODRALL, J.R. | 10/06/09 | Emails / teleconferences M. Nelson, L. Van Voorhis, J. Enser regarding documents follow-up. | .80 | 784.00 | 23640074 |
| DUSSAIX, C. | 10/06/09 | Debrief with ADB and NAS. | .20 | 86.00 | 23640200 |
| DUSSAIX, C. | 10/06/09 | Draft of a template EMR. | 1.20 | 516.00 | 23640202 |
| BOURT, V. | 10/06/09 | Revise merger filing analysis. | 3.00 | 1,200.00 | 23640458 |
| BOURT, V. | 10/06/09 | E-mail to local counsel. | .20 | 80.00 | 23640460 |
| BOURT, V. | 10/06/09 | E-mails to Nortel and Weil re: foreign affiliate issues. | .30 | 120.00 | 23640469 |
| BOURT, V. | 10/06/09 | E-mails to Nortel re: foreign affiliate issues. | .30 | 120.00 | 23640477 |
| BOURT, V. | 10/06/09 | Review information on Purchaser received from Nortel and follow-up e-mails to Nortel re: same. | .70 | 280.00 | 23640484 |
| BOURT, V. | 10/06/09 | Review filing. | 2.00 | 800.00 | 23640488 |
| LEWKOW, V.I. | 10/06/09 | Various emails and telephone calls. | .90 | 882.00 | 23641363 |
| HERNANDEZ, E. | 10/06/09 | Assisted A. Gingrande with redacting exhibits. | 2.30 | 483.00 | 23641434 |
| ALPERT, L. | 10/06/09 | Audit sale. | .40 | 392.00 | 23641946 |
| JOHNSON, H.M. | 10/06/09 | Review materials and conference with M. Sheer regarding same (.5); quality check and manage production of documents (1.0); edit letter regarding same (.3); respond to questions relating to document review (.5); respond to M. Sheer questions (.2); review summary of materials and send report of same to M. Nelson (1.0). | 3.50 | 2,030.00 | 23642068 |
| SCHWARTZ, E. | 10/06/09 | Review of mark-up to agreement (1.0).  T/c w/ Nortel team to discuss next steps (.4).  Emails on next steps and call to update group status (.3). | 1.70 | 1,028.50 | 23642075 |
| KONSTANT, J.W. | 10/06/09 | Review of TSA and ASA language; corrrespondence with client. | 5.50 | 3,327.50 | 23642727 |
| KONSTANT, J.W. | 10/06/09 | Review of documentation; calls and correspondence with Ogivly team. | 5.00 | 3,025.00 | 23642728 |
| KONSTANT, J.W. | 10/06/09 | Meeting with CGSH team. | .70 | 423.50 | 23642732 |
| KONSTANT, J.W. | 10/06/09 | Status update at CGSH team meeting. | .30 | 181.50 | 23642739 |
| VAN BESIEN, S. | 10/06/09 | Review documents w/r/t antitrust issues. | 1.50 | 525.00 | 23643146 |
| VAN BESIEN, S. | 10/06/09 | Review documents w/r/t antitrust issues. | 6.50 | 2,275.00 | 23643149 |
| SCHWEITZER, L.M | 10/06/09 | T/c Akin, JAK, JB, EP, etc. re: side letter (1.0). Conf. IR, JAK, EP re: TSA (0.7).  T/c Akin, Ogilvy, EP re: side letter (1.0).  T/c JB, Herbert Smith, Ogilvy re: TSA provision (0.6).  T/c KD, Ogilvy, | 10.60 | 9,222.00 | 23643539 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Akin, Milbank, EP, D. Sternberg, etc. re: update & f/u team mtg (0.8).  Work to signing, incl. review revised agreement drafts (0.3).  Review revised draft & t/cs, confs J. Stam, JAK, EP, LL, RW, T. Feuerstein (6.2). | | | |
| SCHWEITZER, L.M | 10/06/09 | E/ms FB re: NNSA claims (0.2). | .20 | 174.00 | 23643587 |
| COLITTI, K. S. | 10/06/09 | Discuss document review with H. Johnson. | .10 | 58.00 | 23643603 |
| COLITTI, K. S. | 10/06/09 | Follow up with client regarding antitrust issues. | .10 | 58.00 | 23643610 |
| COLITTI, K. S. | 10/06/09 | Work on essays re: antitrust issues. | .50 | 290.00 | 23643615 |
| COLITTI, K. S. | 10/06/09 | Review news clippings regarding asset sale. | .10 | 58.00 | 23643640 |
| COLITTI, K. S. | 10/06/09 | Review documents related to antitrust issues. | .10 | 58.00 | 23643644 |
| COLITTI, K. S. | 10/06/09 | Review documents w/r/t antitrust issues. | 1.40 | 812.00 | 23643652 |
| LLOYD, C.D. | 10/06/09 | Email C. Byers et al. regarding Regulatory issues. | .20 | 99.00 | 23644092 |
| GAUCHIER, N. | 10/06/09 | NDAs; Global Settlement, incl. calls w/ team; closing documents. | 6.40 | 2,752.00 | 23644241 |
| STERN, D. A. | 10/06/09 | Conf. PP, JK, J. Kalish re: TSA issues across all deals and status (1.4); conf. CB re: TSA issues (0.2); review of side letter issues (0.9); review latest documents re: asset sale (0.6); emails PP re: misc. issues (0.8); misc. (0.6). | 4.50 | 4,410.00 | 23646929 |
| MONACO, T.J. | 10/06/09 | Created table re: antitrust issues. | 2.00 | 550.00 | 23647338 |
| MONACO, T.J. | 10/06/09 | Created word documents from news articles and saved to folder. | .10 | 27.50 | 23647381 |
| MONACO, T.J. | 10/06/09 | Email correspondence and conversations with H. Johnson, M. Hogue, A. Separd and S. Nkesi regarding preparation for transmitting document production including revising the cover letter, creating a CD label, obtaining a messenger to deliver it, and ascertaining the completion time of the CD. | 2.00 | 550.00 | 23647424 |
| NKESI, S.N. | 10/06/09 | Process production; endorse images and import; export ocr, native files, and load files. | 6.50 | 1,170.00 | 23649810 |
| STERNBERG, D. S | 10/06/09 | Cnf call re: Side Agreement; cnf with FAs re: proposal; review final revisions to ASA, ancillary agreements; tcnf/emails Olson, OR. | 5.00 | 4,900.00 | 23650795 |
| STERNBERG, D. S | 10/06/09 | E-mails Farkas; review draft TA re: asset sale. | .50 | 490.00 | 23650798 |
| OLSON, J. | 10/06/09 | Conference call with the 3 estates, re: Side Letter. | 1.50 | 742.50 | 23651213 |
| OLSON, J. | 10/06/09 | Telephone call with J. Cade (OR) re: status of negotiations. | .10 | 49.50 | 23651220 |
| OLSON, J. | 10/06/09 | Review and comments to draft (securities and corporate law). | 1.80 | 891.00 | 23651227 |
| OLSON, J. | 10/06/09 | Review of U.S. corporate resolutions. | .50 | 247.50 | 23651237 |

135

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 10/06/09 | Telephone calls with emails with Akin Gump, M. Linch, J. Factor, re: tax structure. | .40 | 198.00 | 23651244 |
| OLSON, J. | 10/06/09 | Communication with OR and Herbert Smith. | .40 | 198.00 | 23651249 |
| LIM, S-Y. | 10/06/09 | Revised TSA and ASA language; communicated internally for models. | 5.00 | 2,150.00 | 23652922 |
| RENARD, G. | 10/06/09 | Amending the draft bidder Agreement (2.20); tcf w/ Nortel and bidder, including preparation of this call (1.70); tcf w/ Herbert Smith to review the draft EMEA Asset Sale Agreement (1.20); drafting form of Non-Disclosure: Agreement (1.20); global coordination in relation to asset sale (2.40). | 8.70 | 5,133.00 | 23654203 |
| ARCHIBALD, S.J. | 10/06/09 | Management of document review; conducted review of documents re: antitrust issues. | 11.80 | 3,658.00 | 23655533 |
| NELSON, M.W. | 10/06/09 | Review letter and correspondence regarding same. | .40 | 372.00 | 23671170 |
| ROZENBERG, I. | 10/06/09 | Work on provisions, including internal and external conf. calls and proposing revisions on same (6.3). | 6.30 | 3,969.00 | 23671506 |
| MARQUARDT, P.D. | 10/06/09 | Regulatory issues. | .30 | 273.00 | 23672667 |
| LEINWAND, D. | 10/06/09 | Emails KDadyburjor and Nortel team re: potential settlements and relevant provisions of ASSA (0.50); emails CGSH team (0.40); emails Nortel and CGSH teams re: contract assignment issues (0.40); emails CGSH team re: antitrust issues (0.30); work on amendment provisions (3.90). | 5.50 | 5,170.00 | 23673182 |
| BEST, T.G. | 10/06/09 | Review of documents re: antitrust issues. | 10.50 | 3,255.00 | 23674069 |
| DUPUIS, A. | 10/06/09 | Call with Freshfields, F. Baumgartner and E. Laut (0.40); Review of IFSA (0.40); Review of draft declarations of claims (0.50); Emails to N. Clément re: judicial assignment of contract (0.80); Conf. with F. Baumgartner and E. Laut re: declarations of claims against NNSA (0.70). | 2.80 | 1,652.00 | 23678526 |
| CAMBOURIS, A. | 10/06/09 | Communication with C. Beene (Nortel), J. Croft and S. Cousquer re: EDR access (.8). Revised closing checklist (.8). | 1.60 | 688.00 | 23686788 |
| LAUT, E. | 10/06/09 | Call with Freshfields, A. Dupuis and F. Baumgartner (0.40); Conf. with A. Dupuis and F. Baumgartner re: declarations of claims against NNSA (0.70); Circulation of additional NDAs for Qualified Bidders (0.50). | 1.60 | 912.00 | 23694868 |
| BAUMGARTNER, F. | 10/06/09 | Call with Freshfields, A. Dupuis and E. Laut (0.40); Conf. with A. Dupuis and E. Laut re: declarations of claims against NNSA (0.70); Sending ASA agreement to C. Byers (0.10); call w/ Michel Clement (0.50); sending materials to French ministry of industry (0.30); French offer (form of document to be filed with French court) (0.50). | 2.50 | 2,450.00 | 23695244 |
| RONCO, E. | 10/06/09 | Tcf with C. Alden, N. Schwartz, Nortel and Ogilvy on issue of IPLA (2.60); email traffic with N. Schwartz in that regard (0.20). | 2.80 | 1,680.00 | 23704105 |

136

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 10/06/09 | Review of summary of call with bidder and call with Lazard and Nortel re: proposed agreement (.80); correspondence with Nortel re: schedules (.20); correspondence with M. Fleming re: summary for court motions (.20). | 1.20 | 594.00 | 23707978 |
| MCGILL, J. | 10/06/09 | Emails with Nortel and PW regarding payment of regulatory filing fees; email A. Lee regarding customer B2B and customer unbundling; emails Nortel regarding IT servers; emails with Nortel regarding comments to supplier B2B; review and comment on closing checklist; review PW comments to GPBT B2B agreement; review and comment on OR draft of customer B2B agreement; emails with C. Morfe and M. Sheer regarding antitrust issue; revise master B2B supplier agreement. | 6.80 | 4,692.00 | 23708104 |
| SHEER, M.E. | 10/06/09 | Review documents w/r/t/ antitrust issues. | 7.50 | 3,712.50 | 23749720 |
| SHEER, M.E. | 10/06/09 | Team e-mail discussion regarding review of antitrust documents. | .50 | 247.50 | 23749724 |
| SHEER, M.E. | 10/06/09 | Coordinate potential purchaser access to EDR. | .20 | 99.00 | 23749728 |
| SHEER, M.E. | 10/06/09 | Telephone conferences with J. Dearing regarding information-sharing request. | .70 | 346.50 | 23749740 |
| SHEER, M.E. | 10/06/09 | Telephone conference with H. Johnson, e-mail discussion with C. Morfe regarding information sharing questions. | .60 | 297.00 | 23749749 |
| SHEER, M.E. | 10/06/09 | Revise list of documents, redactions. | .80 | 396.00 | 23749754 |
| BROD, C. B. | 10/06/09 | Telephone call P. Shim (.1). | .10 | 98.00 | 23766396 |
| BENARD, A. | 10/06/09 | Responded to questions from colleauges about the provisions of the ASSA. | 2.00 | 860.00 | 23777462 |
| BENARD, A. | 10/06/09 | Researched overlapping contracts among different deals. | 2.50 | 1,075.00 | 23777547 |
| BENARD, A. | 10/06/09 | Researched number of customer contracts. | 2.00 | 860.00 | 23777568 |
| BENARD, A. | 10/06/09 | Weekly update call to discuss status of closing items. | 1.00 | 430.00 | 23777610 |
| LARSON, S. | 10/06/09 | Ancillary review call with Nortel and purchaser (3.5); revision of ancillaries (3.2); business discussion with P.Patel (0.5). | 7.20 | 4,176.00 | 23806569 |
| COUSQUER, S.A. | 10/06/09 | Document review (2.0), meeting w/ LL re: 365 Contracts and various internal correspondence re: contract assignment (1.2). Internal correspondence re: ancillary agreements (0.4). Review of redactions and correspondence re: the same (0.4). Draft amendment (6.2). | 10.20 | 6,171.00 | 23813106 |
| SCHWARTZ, N. | 10/06/09 | Email traffic with E. Ronco re: IPLA (0.20); Attention to emails from M. Lee and C. Alden (2.10); Message to G. Renard re: ASA (0.10); Sent email to C. Hunter re: same (0.20); Phone call to D. Ilan re: cf call (0.30); Message to E. Ronco re: | 5.80 | 2,494.00 | 23818116 |

137

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.30); Cf call with C. Alden, E. Ronco, Nortel and Ogilvy re: IPLA (0.70); Email to D. Nicholson (0.50); Sent email to Nortel tax team and Ogilvy (0.60); Sent blackline to M. Lee (0.20); Draft emails to C. Alden (0.60) | | | |
| HALL, T.L. | 10/06/09 | Email exchange regarding images for production; conference call regarding production of documents; review production databases. | 4.00 | 1,980.00 | 23825366 |
| BROMLEY, J. L. | 10/06/09 | Call on M&A update with Riedel, Binning, Savage, others (.50); call on side agreement with Botter and Kuhn (1.00); ems on side agreement issues (.30); review draft escrow agreement and side letter (.30); ems on process (.30); ems on M&A process issues with Lewkow, Murray, others (.40); calls re: same (.20). | 3.00 | 2,820.00 | 23831981 |
| FARKAS, E. | 10/06/09 | drafting agreement, revising TA, misc. internal communications. | 4.00 | 2,320.00 | 23837613 |
| PATEL, P.H. | 10/06/09 | Telephone call with Nortel (D. McKenna) re: business. | .20 | 109.00 | 23868894 |
| PATEL, P.H. | 10/06/09 | Review and revise slides and send to D. Stern, J. Bromley, C. Brod, etc. | 6.50 | 3,542.50 | 23868897 |
| PATEL, P.H. | 10/06/09 | Telephone call and emails with O. Luker and counsel to potential purchaser. | .50 | 272.50 | 23869061 |
| PATEL, P.H. | 10/06/09 | Review markup and call w/ MM re: same. | 1.00 | 545.00 | 23869063 |
| PATEL, P.H. | 10/06/09 | Email to Cleary team and questions from D. McKenna. | 1.00 | 545.00 | 23869071 |
| PATEL, P.H. | 10/06/09 | Emails with Nortel (L. Miller and S. Smith) re: third party consents. | 1.50 | 817.50 | 23869075 |
| KALISH, J. | 10/07/09 | Closing call with L.Schweitzer, J.Kim, S.Larson, J.Mcgill and L.Polizzi.(1.2). | 1.20 | 516.00 | 23644473 |
| LEITCH, E.J. | 10/07/09 | Saving and emailing updated TSA (.3); work on TSA charts (.6). | .90 | 315.00 | 23644570 |
| BOURT, V. | 10/07/09 | Revise filing analysis + e-mail to Jay re: same. | 1.00 | 400.00 | 23645985 |
| BOURT, V. | 10/07/09 | Revise filing re: foreign affiliate issues + e-mails to local counsel re: same. | 2.00 | 800.00 | 23645994 |
| BOURT, V. | 10/07/09 | Revise documents + e-mail re: same. | .60 | 240.00 | 23645996 |
| BOURT, V. | 10/07/09 | Revise materials re: foreign affiliate issues. | 1.00 | 400.00 | 23646019 |
| MONACO, T.J. | 10/07/09 | Finalized CD labels for First Production CD, placed on CDs, sent cover letter and CD, scanned cover letter receipt copy and forwarded to H. Johnson, and sent extra CD and cover letter to Records. | 1.00 | 275.00 | 23646699 |
| MONACO, T.J. | 10/07/09 | Converted documents into pdfs and began redacting them per discussion with M. Sheer. | 2.00 | 550.00 | 23646927 |
| LEWKOW, V.I. | 10/07/09 | Various telephone calls and conference call | .90 | 882.00 | 23646963 |

138

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding asset sale, potential agreement, etc. | | | |
| MONACO, T.J. | 10/07/09 | Printed out hard copies of bidding documents for asset sale and provided to M. Sheer for redaction. | 1.00 | 275.00 | 23646990 |
| VAN BESIEN, S. | 10/07/09 | Review documents w/r/t/ antitrust issues. | 6.80 | 2,380.00 | 23646995 |
| STERN, D. A. | 10/07/09 | Conf. PP, JB and others re: TSA and associated side letter (1.6); t/cs PP re: issues associated with funding/allocation (0.8); emails re: issues in asset sale (1.4); t/c re: asset sale issues (0.6). | 4.40 | 4,312.00 | 23646997 |
| ALPERT, L. | 10/07/09 | Non-disclosure: agreement. | .70 | 686.00 | 23647036 |
| MODRALL, J.R. | 10/07/09 | Review and comment on edits to Assets Sales Agreement. | .50 | 490.00 | 23647433 |
| MODRALL, J.R. | 10/07/09 | Emails / meetings regarding filings re: foreign affiliate issues. | 1.00 | 980.00 | 23647577 |
| KONSTANT, J.W. | 10/07/09 | Editing of ASA language; calls with Rozenberg; correspondence with client and HS. | 4.00 | 2,420.00 | 23647869 |
| KONSTANT, J.W. | 10/07/09 | Conference call with client, Patel and Mendolaro re: consents and other TSA matters (1.0) and review of correspondence and materials (.5). | 1.50 | 907.50 | 23647873 |
| GINGRANDE, A. | 10/07/09 | Cross-checked contracts (4); datasite research re: same (0.5); organized sig pages and created chart of what to keep and send (1); various correspondence (.5) and o/c re: same w/A.Cambouris (.5). | 6.50 | 1,527.50 | 23649661 |
| COLITTI, K. S. | 10/07/09 | Review document review related documents. | .10 | 58.00 | 23650074 |
| COLITTI, K. S. | 10/07/09 | Discuss antitrust issues with L. Oliver. | .10 | 58.00 | 23650085 |
| COLITTI, K. S. | 10/07/09 | Work on antitrust issues. | 1.50 | 870.00 | 23650570 |
| COLITTI, K. S. | 10/07/09 | Follow up with potential purchaser's counsel regarding antitrust issues. | .10 | 58.00 | 23650636 |
| COLITTI, K. S. | 10/07/09 | Follow up with client regarding antirust issues. | 1.20 | 696.00 | 23650701 |
| COLITTI, K. S. | 10/07/09 | Discuss antitrust issues with J. Sheff (Nortel). | .30 | 174.00 | 23650712 |
| NELSON, M.W. | 10/07/09 | Correspondence with client regarding status (.1); correspondence regarding document production letter regarding dis-synergies, etc. (.4); review and comment on antitrust issues (.7). | 1.20 | 1,116.00 | 23650782 |
| COLITTI, K. S. | 10/07/09 | Follow up with client. | .10 | 58.00 | 23650791 |
| OLSON, J. | 10/07/09 | Review executed ASA and correspond with Joon Hur re: 8-K. | .70 | 346.50 | 23651120 |
| OLSON, J. | 10/07/09 | Correspond with N. Gauchier re: confidentiality agreement requirements under bidding procedures. | .40 | 198.00 | 23651127 |
| OLSON, J. | 10/07/09 | Reviewed presentation with P. Patel. | .60 | 297.00 | 23651136 |
| LIM, S-Y. | 10/07/09 | Revised slides for side letter (.3); meeting re: side | 1.90 | 817.00 | 23652928 |

139

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letter (1.6). | | | |
| SCHWARTZ, E. | 10/07/09 | T/c w/ H. Smith on EMEA issue summary (1.0). T/c w/ group team on update of status and exclsivity arrangements (.5). Emails and t/cs w/ C. Gomez from Nortel and Cleary bankruptcy team on question for contracts (.8). | 2.30 | 1,391.50 | 23655436 |
| ARCHIBALD, S.J. | 10/07/09 | Management of document review; conducted review of documents re: antitrust issues (12.0; meeting w/H. Johnson (.5). | 12.50 | 3,875.00 | 23655535 |
| JOHNSON, H.M. | 10/07/09 | Edit and finalize production letter (.4); manage and facilitate document production (.4); respond to questions from document review team (.3); quality check documents (.4); respond to questions from L. Egan (.4); conference regarding review status and strategy (.5); communications regarding economic analysis (.7); drafting responses (.7). | 3.80 | 2,204.00 | 23656377 |
| GAUCHIER, N. | 10/07/09 | Meeting w/N. Salvatore: (1.0); follow-up meeting w/N. Salvatore: (.5); closing documents; NDAs; Global Settlement (5.5); meeting w/N. Salvatore, L. Schweitzer and J. Kalish (.5). | 7.50 | 3,225.00 | 23657461 |
| MEYERS, A. J. | 10/07/09 | Closing checklist conference call; revised closing checklist per conference call; revised checklist per markup from J. McGill and specialist comments; prepared list of oustanding action items for G. Riedel. | 2.00 | 860.00 | 23658440 |
| MEYERS, A. J. | 10/07/09 | Conference call with counsel to potential purchaser re: regulatory issues. | .50 | 215.00 | 23658442 |
| MEYERS, A. J. | 10/07/09 | Reviewed and updated Schedules; emailed E. Leitch re: revisions; emailed F. Rink re: posting updated draft to EDR. | .30 | 129.00 | 23658455 |
| MEYERS, A. J. | 10/07/09 | Prepared blackline of closing checklist and emailed T. Feurstein. | .20 | 86.00 | 23658459 |
| NELSON, M.W. | 10/07/09 | Review agreement. | .20 | 186.00 | 23671176 |
| RENARD, G. | 10/07/09 | Drafting Term Sheet (1.60); drafting Subcontract agreement (1.10); Briefing N. Lachguar and T. Bourbonneux re: ancillary agreement (1.00); worked on ancillary agreement related questions (1.90); amending the draft Asset Sale Agreement, e-mails re: the same (4.20); questions re: draft, talked to HS re: the same (0.70). | 10.50 | 6,195.00 | 23671513 |
| ROZENBERG, I. | 10/07/09 | Team confs. and reading corr. re: finalization of dispute resolution provisions (0.5). | .50 | 315.00 | 23671675 |
| ROZENBERG, I. | 10/07/09 | Revising provision and corr. with J. Konstant re: same (1.5). | 1.50 | 945.00 | 23671741 |
| MARQUARDT, P.D. | 10/07/09 | Follow up regulatory issues for asset sale. | .30 | 273.00 | 23672694 |
| LEINWAND, D. | 10/07/09 | Emails CGSH team re: business (0.30); further work on amendment provisions for ASSA (0.50); emails CGSH team re: settlement and review of relevant ASSA provisions (0.80); review customer | 3.60 | 3,384.00 | 23673291 |

140

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claim and emails CGSH team re: same (0.90); emails CGSH team re: transfer obligations and contract issues  (0.70); emails CGSH team re: state tax issues under the ASSA (0.40). | | | |
| BEST, T.G. | 10/07/09 | First review of Nortel documents. | 11.30 | 3,503.00 | 23674077 |
| DUPUIS, A. | 10/07/09 | Call with C. Nezet, L. Schweizer, and E. Laut re: declaration of claims against affiliate (1.00); Conf. with F. Baumgartner and E. Laut re: debrief of the call + Drafting of an email to C. Nezet (0.90). | 1.90 | 1,121.00 | 23678553 |
| SHEER, M.E. | 10/07/09 | Antitrust document review. | 4.50 | 2,227.50 | 23680281 |
| SHEER, M.E. | 10/07/09 | Asset sale EDR management. | .70 | 346.50 | 23680288 |
| SHEER, M.E. | 10/07/09 | Asset sale document review status call. | .40 | 198.00 | 23680294 |
| SHEER, M.E. | 10/07/09 | Review documents (1.3), meet with T. Monaco regarding same (.2). | 1.50 | 742.50 | 23680304 |
| SHEER, M.E. | 10/07/09 | Team e-mail discussion regarding document review. | .40 | 198.00 | 23680313 |
| SHEER, M.E. | 10/07/09 | E-mail discussion, telephone conference with J. White, J. Dearing regarding asset sale integration planning. | 1.30 | 643.50 | 23680387 |
| FARKAS, E. | 10/07/09 | Call with Mofo and D. Sternberg, call on transaction agreement, misc. internal communications. | 3.00 | 1,740.00 | 23690927 |
| CAMBOURIS, A. | 10/07/09 | Meeting with A. Gingrande re: asset sale signature: pages. | .50 | 215.00 | 23691265 |
| LAUT, E. | 10/07/09 | Call with C. Nezet, L. Schweizer affiliate and A. Dupuis re: declaration of claims against (1.00); Conf. with F. Baumgartner and A. Dupuis re: debrief of the call + Drafting of an email to C. Nezet (0.90); draft of follow-up email to Freshfields (.6) and meeting with F Baumgartner re: same (.2). | 2.70 | 1,539.00 | 23694870 |
| BAUMGARTNER, F. | 10/07/09 | Conf. with E. Laut and A. Dupuis re: debrief of call re: declaration of claims against affiliate (0.90); Reviewing draft offer (0.50); reviewing draft ASA agreements (0.60); call w/ Nortel (Michel Clement), re: sale matters (0.60). | 2.60 | 2,548.00 | 23695250 |
| STERNBERG, D. S | 10/07/09 | Tcnf Schweitzer (.3), tcnf Olson re: post-signing steps. (.2). | .50 | 490.00 | 23703208 |
| STERNBERG, D. S | 10/07/09 | Review draft TA and IPLA, cnf Farkas, cnf call Otis, etal re: drafts. | 2.00 | 1,960.00 | 23703213 |
| STERNBERG, D. S | 10/07/09 | Tcnf Farkas, O'Bryan (MoFo); cnf call Farkas, Otis; email Marquardt. | 1.50 | 1,470.00 | 23703216 |
| RONCO, E. | 10/07/09 | Several conf calls on IPLA with client, C. Alden and D. Ilan (.5); call w/C. Alden & D. Ilan re: residual patents (.3) and review of schedules, due diligence of patents (6.80); review IPLA and liaise with HS, Ogilvy and Nortel (4.20); liaise re: patents project (1.20); coordinate with M Lee on ASA (3.60). | 16.60 | 9,960.00 | 23704117 |

141

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 10/07/09 | Call with J. Lanzkron re: court motions and correspondence with Lazard re: the same. | .20 | 99.00 | 23708055 |
| MCGILL, J. | 10/07/09 | Draft email to J. Khong regarding supply agreements; all hands closing checklist call; email R. Wahl and D. Parker regarding regulatory filing fees; review and comment on revised closing checklist and closing items summary; revise customer B2B agreement; telephone conference with UCC counsel; internal status call; e-mail A. Stout; emails regarding customer contract. | 7.50 | 5,175.00 | 23708130 |
| LLOYD, C.D. | 10/07/09 | Review data room. | .40 | 198.00 | 23713302 |
| LACHGUAR, N. | 10/07/09 | Briefing with T. Bourbonneux by G. Renard re: ancillary agreement (1.00); review of Sellers Disclosure: Schedules (0.50). | 1.50 | 645.00 | 23737815 |
| BENARD, A. | 10/07/09 | Made updates to closing checklist. | 2.00 | 860.00 | 23777529 |
| BENARD, A. | 10/07/09 | Looked into overlapping contracts among various deals. | 2.30 | 989.00 | 23777551 |
| BENARD, A. | 10/07/09 | Researched number of bundled contracts. | 2.00 | 860.00 | 23777572 |
| LARSON, S. | 10/07/09 | Asset sale status call (1.1); NDA review (4.2); review and emails with P.Tse re: sale issues (2.1); review and revision of post-closing NDA (1.9). | 9.30 | 5,394.00 | 23806839 |
| COUSQUER, S.A. | 10/07/09 | Internal correspondence re: contingent claims (1). Cf/call w/ Akin Gump re: closing actions (1). Draft amendment to ASSA (8). Document review and internal correspondence re: business (1.50). Correspondence w/ R&G re: waivers (0.2). | 11.70 | 7,078.50 | 23813151 |
| SCHWARTZ, N. | 10/07/09 | Attention to email trails re: asset sale (1.50); Sent draft Agreement to R. Culina and Ogilvy (0.40); Phone call to D. Nicholson (.2) and attention to due diligence re: patents (1.50); Draft email to C. Alden re: retired trademarks (0.30); Cf call with R. Culina re: same (0.60). | 4.50 | 1,935.00 | 23818163 |
| HALL, T.L. | 10/07/09 | Prepare: production of documents; email correspondence with H. Johnson, and S. Archibald regarding production; review Nortel documents; review data; review potentially privileged documents from Nortel. | 3.50 | 1,732.50 | 23829976 |
| BROMLEY, J. L. | 10/07/09 | Correspondence and work on side agreement; escrow agreement with Polizzi (.60); tcs LS on several M&A issues (.30); ems on asset sale process, call re: same (.50). | 1.40 | 1,316.00 | 23832047 |
| PATEL, P.H. | 10/07/09 | Meeting with J. Bromley, D. Stern, S. Malik, E. Polizzi, J. Kim and S. Lim re: side letter (1.8) and related follow-up (.7). | 2.50 | 1,362.50 | 23868889 |
| PATEL, P.H. | 10/07/09 | Telephone call re: consent costs with M. Mendolaro. | 1.00 | 545.00 | 23868891 |
| PATEL, P.H. | 10/07/09 | Telephone calls with D. Stern and S. Malik re: TSA (.6) funding mechanism (.4). | 1.00 | 545.00 | 23868939 |

142

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 10/07/09 | Telephone call with D. Stern and Paul Weiss re: various issues with TSA and related follow-up. | 1.00 | 545.00 | 23868941 |
| PATEL, P.H. | 10/07/09 | Emails with Cleary teams re: business and related follow-up. | 1.00 | 545.00 | 23868949 |
| SCHWEITZER, L.M | 10/07/09 | T/c D Sternberg re: asset sale. | .30 | 261.00 | 23925442 |
| SCHWEITZER, L.M | 10/07/09 | Revise draft sale motions. Confs EP, LL, RW re: finalization of motions. | 4.70 | 4,089.00 | 23925451 |
| MEYERS, A. J. | 10/08/09 | Asset sale conference call; email to E. Farkas. | .40 | 172.00 | 23647503 |
| MEYERS, A. J. | 10/08/09 | Conference call re: ancillary agreements with supply chain experts. | 1.80 | 774.00 | 23648904 |
| MEYERS, A. J. | 10/08/09 | Conference call with J. McGill re: closing; meeting with team re: closing. | 1.00 | 430.00 | 23651520 |
| MEYERS, A. J. | 10/08/09 | Reviewed ancillary agreements and comments from specialists; prepared outstanding issues list. | 3.70 | 1,591.00 | 23651525 |
| MEYERS, A. J. | 10/08/09 | Reviewed ancillary agreements in preparation for conference call with supply chain experts. | 1.50 | 645.00 | 23651529 |
| BOURT, V. | 10/08/09 | Revise filing. | 2.50 | 1,000.00 | 23655200 |
| BOURT, V. | 10/08/09 | E-mails to local counsel. | .40 | 160.00 | 23655205 |
| BOURT, V. | 10/08/09 | E-mails to Gil re: filing. | .50 | 200.00 | 23655207 |
| ARCHIBALD, S.J. | 10/08/09 | Management of document review, including call w/ T. Hall. | 12.80 | 3,968.00 | 23655541 |
| MODRALL, J.R. | 10/08/09 | Review and revise antitrust language in contract; emails regarding October 9 call. | .70 | 686.00 | 23655617 |
| MODRALL, J.R. | 10/08/09 | Review and comment on notification; emails regarding same; emails / teleconferences regarding case team questions. | 1.50 | 1,470.00 | 23655623 |
| VAN BESIEN, S. | 10/08/09 | Review documents w/r/t/ antitrust issues. | 6.80 | 2,380.00 | 23655953 |
| VAN BESIEN, S. | 10/08/09 | Team status call. | .50 | 175.00 | 23655958 |
| COLITTI, K. S. | 10/08/09 | Follow up with client regarding documents. | .20 | 116.00 | 23656040 |
| COLITTI, K. S. | 10/08/09 | Participate in team call regarding document review. | .40 | 232.00 | 23656047 |
| COLITTI, K. S. | 10/08/09 | Review transaction documents. | .50 | 290.00 | 23656053 |
| COLITTI, K. S. | 10/08/09 | Review related information in preparation for client call. | 1.20 | 696.00 | 23656060 |
| COLITTI, K. S. | 10/08/09 | Discuss issues with B. Looney. | .20 | 116.00 | 23656069 |
| COLITTI, K. S. | 10/08/09 | Revise draft HSR. | .10 | 58.00 | 23656073 |
| COLITTI, K. S. | 10/08/09 | Participate in 4(c) call with client. | .40 | 232.00 | 23656076 |
| COLITTI, K. S. | 10/08/09 | Follow up with M. Murray at Lazard regarding documents. | .10 | 58.00 | 23656134 |

143

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 10/08/09 | Follow up with client regarding outstanding items. | .10 | 58.00 | 23656148 |
| COLITTI, K. S. | 10/08/09 | Follow up re: antitrust issues. | 1.00 | 580.00 | 23656154 |
| COLITTI, K. S. | 10/08/09 | Review antitrust issues correspondence. | .20 | 116.00 | 23656157 |
| COLITTI, K. S. | 10/08/09 | Work on antitrust issues. | .40 | 232.00 | 23656161 |
| KONSTANT, J.W. | 10/08/09 | Correspondence with Renard and HS. | .50 | 302.50 | 23656255 |
| KONSTANT, J.W. | 10/08/09 | Correspondence with Patel. | .10 | 60.50 | 23656259 |
| JOHNSON, H.M. | 10/08/09 | Manage and facilitate document review and production and participate in conference call with team regarding same (1.2); review documents w/r/t/ antitrust issues (3.5); conference re: antitrust issues related follow-up w/ M. Nelson, and draft and finalize report regarding same (.8); review data and conference and follow-up with Weil regarding same (1.3). | 6.80 | 3,944.00 | 23656396 |
| ALPERT, L. | 10/08/09 | Non-disclosure: agreements. | .40 | 392.00 | 23656656 |
| GAUCHIER, N. | 10/08/09 | Closing documents; NDAs, including meeting w/ C. Davison, J. McGill, A. Meyers and S. Larson; Global Settlement | 9.50 | 4,085.00 | 23657463 |
| GINGRANDE, A. | 10/08/09 | Cross-checked contracts with contracts (2.5); summarized information and sent to A.Benard (0.5) | 3.00 | 705.00 | 23658562 |
| KALISH, J. | 10/08/09 | Correspondence re: Nortel business (1.0). T/C re: related follow-up (1.3).  T/c re: back to backs (1.5). Correspondence re: Side Agreement, including call w/ J. McGill (1.0).  Correspondence re: third party consents (1.0). Review of TSA (0.5). | 6.30 | 2,709.00 | 23659015 |
| SCHWARTZ, E. | 10/08/09 | T/c w/ Latham on agreement and email update to Nortel team re: discussion (1.3).  T/cs and emails on possible amendments to NDA (.4). | 1.70 | 1,028.50 | 23662918 |
| DAVISON, C. | 10/08/09 | mtg regarding closing responsibilities and NDAs w/ S Larson, J McGill, N Gauchier, A Meyers | 1.50 | 645.00 | 23663488 |
| MATHIEU, B. | 10/08/09 | Briefing on the matter with N. Schwartz (1.70) and attention to previous emails (.30), drafting a chart for Sellers Disclosure: Schedule to the ASA (.50); meeting re: same w/ N. Schwartz (1.00); attention to new emails from client (0.50) | 4.00 | 1,720.00 | 23669980 |
| BOURBONNEUX, T. | 10/08/09 | Precedent of supply agreement. | 2.70 | 1,377.00 | 23670612 |
| NELSON, M.W. | 10/08/09 | Asset sale: telephone conference with H. Johnson and M. Hirell of DOJ (.3); follow-up with H. Johnson (.4); review and comment on antitrust issues (1.2); note to client regarding status (.3). | 2.20 | 2,046.00 | 23671200 |
| NELSON, M.W. | 10/08/09 | Telephone call regarding antitrust issues status (.2); note to client regarding antitrust isues (.5). | .70 | 651.00 | 23671202 |
| RENARD, G. | 10/08/09 | Bi-weekly update call (1.10); various questions re: confidentiality agreement (0.80); amending the draft offer (0.70); updating the exhibits (0.70); questions re: schedules (0.50); amending the draft | 8.50 | 5,015.00 | 23671537 |

144

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NA Asset Sale Agreement, e-mails re: the same (4.70) | | | |
| MARQUARDT, P.D. | 10/08/09 | Regulatory issues. | .40 | 364.00 | 23672850 |
| MARQUARDT, P.D. | 10/08/09 | Regulatory issues. | .30 | 273.00 | 23672853 |
| MARQUARDT, P.D. | 10/08/09 | Regulatory issues. | .40 | 364.00 | 23672878 |
| MARQUARDT, P.D. | 10/08/09 | Telephone conference Morrison & Foerster. | .30 | 273.00 | 23672883 |
| MONACO, T.J. | 10/08/09 | Received Nortel news feed from A. O'dea, created a word document and saved in folder on the L drive. | .10 | 27.50 | 23672892 |
| MONACO, T.J. | 10/08/09 | Redacted pdf documents. | 3.00 | 825.00 | 23673056 |
| LEINWAND, D. | 10/08/09 | Emails CGSH team re: antitrust progress (0.30); emails CGSH team re: contract assignment issues and overlapping contracts (0.70). | 1.00 | 940.00 | 23673346 |
| FARKAS, E. | 10/08/09 | Regulatory discussions, weekly call, revising agreement. | 3.50 | 2,030.00 | 23673875 |
| BEST, T.G. | 10/08/09 | First review of Nortel documents. | 11.80 | 3,658.00 | 23674082 |
| LIM, S-Y. | 10/08/09 | Revise side letter funding proposal. | 3.00 | 1,290.00 | 23678238 |
| DUPUIS, A. | 10/08/09 | Call with L. Schweizer and rest of team from the NY office + Nortel (0.60); Email to Céline Nezet (0.30) | .90 | 531.00 | 23678571 |
| SHEER, M.E. | 10/08/09 | Asset sale document review. | 4.00 | 1,980.00 | 23681691 |
| SHEER, M.E. | 10/08/09 | EDR management. | .70 | 346.50 | 23681698 |
| SHEER, M.E. | 10/08/09 | Respond to client question regarding definition of control as related to trusts. | .70 | 346.50 | 23681881 |
| SHEER, M.E. | 10/08/09 | Telephone conference with H. Johnson regarding 4(c) document redaction. | .20 | 99.00 | 23682027 |
| SHEER, M.E. | 10/08/09 | Telephone conference with T. Hall, S. Archibald, M. Rasmussen regarding hard drive documents. | .30 | 148.50 | 23682043 |
| SHEER, M.E. | 10/08/09 | Team document review status call. | .30 | 148.50 | 23682047 |
| CAMBOURIS, A. | 10/08/09 | T/c with L. Lipner re: customer contracts. | .50 | 215.00 | 23691662 |
| OLSON, J. | 10/08/09 | Telephone call with E. Polizzi:  re: post-stalking horse process. | .50 | 247.50 | 23692106 |
| OLSON, J. | 10/08/09 | Review NDA for bidding procedures purposes and communication with S. Larson re: same. | .30 | 148.50 | 23692108 |
| LAUT, E. | 10/08/09 | Coordination re: NDAs and qualified bidders process (1.00) | 1.00 | 570.00 | 23694888 |
| BAUMGARTNER, F. | 10/08/09 | Attending call update w/ Byers (Nortel) + entire: working group (0.50); question re: foreign affiliate issues (0.40); reviewing draft filings prepared by Freshfields (0.40); coordination of process for qualification of bidders (0.60); coordination of | 5.40 | 5,292.00 | 23695254 |

145

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | antitrust matters for process (0.60); trying to schedule call w/ A&O (0.40); reviewing foreign affiliate issues (1.20); coordination of asset sale process and timing/timetable (0.90); gathering info to answer counter-party question, re: same (0.40). | | | |
| DEEGE, A.D. | 10/08/09 | Comments on foreign affiliate issues; Liaising with Local Counsel. | 1.50 | 840.00 | 23697934 |
| STERNBERG, D. S | 10/08/09 | Cnf call Otis etal; tcnfs/emails re: regulatory issues. | .50 | 490.00 | 23703241 |
| RONCO, E. | 10/08/09 | Attention to comments from various sources and revise the document (12.60); review ASA and ASA schedules and several email correspondence and calls in that regard (4.30) | 16.90 | 10,140.00 | 23704118 |
| MIKOLAJCZYK, A. | 10/08/09 | Correspondence re: NDA agreement and updates to ASA schedule. | .40 | 198.00 | 23708081 |
| MCGILL, J. | 10/08/09 | Telephone conference with J. Kim and E. Polizz regarding escrow agreement; review creditor and escrow agent comments to escrow agreement; revise escrow agreement; email F. Faby regarding supplier; email S. Larson regarding flow of funds; telephone conference with J. Kalish regarding foreign affiliate issues; various tasks relating to transaction; call w/ A. Meyers re: asset sale closing; meeting re: same. | 7.40 | 5,106.00 | 23708147 |
| STERN, D. A. | 10/08/09 | Correspondence w/ PP re: sideletter issues, purchaser issues and work related to same (1.5); emails re: hand-off of PP responsibilities (1.3); t/c Billington; analysis of cashflow funding options and structures (1.7). | 4.50 | 4,410.00 | 23711801 |
| AMBROSI, J. | 10/08/09 | Going through e-mail traffic (0.20); E-mail to G. Renard re: regulatory approvals (0.20) | .40 | 392.00 | 23720515 |
| LACHGUAR, N. | 10/08/09 | Review of ancillary agreement (0.60); call with David Pipe (Nortel) regarding the Schedules (0.10); update of the schedules (1.00); review of the revised ASA (0.30) | 2.00 | 860.00 | 23737819 |
| BENARD, A. | 10/08/09 | Responded to questions from colleagues about the provisions of the ASSA. | 2.50 | 1,075.00 | 23777468 |
| BENARD, A. | 10/08/09 | Prepared accession agreements for foreign entities. | 3.50 | 1,505.00 | 23777574 |
| BENARD, A. | 10/08/09 | Prepared accession agreements for foreign entities. | 2.50 | 1,075.00 | 23777578 |
| LARSON, S. | 10/08/09 | DUPA order process call with Nortel (1.2); closing meeting (1.1); revision of NDAs (1.3); NDA meeting with N.Gauchier and C.Davison, et al (1.4); NDA emails and t/c with L.Alpert (0.9); revision of DUPA (1.8) | 7.70 | 4,466.00 | 23810533 |
| COUSQUER, S.A. | 10/08/09 | Cf/call w/ Nortel re: business (1) and preparation therefor (0.8). Internal correspondence re: request by antitrust authorities (0.5). | 2.30 | 1,391.50 | 23813231 |

146

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, N. | 10/08/09 | Attention to email trails re: asset sale (0.60); Briefing B. Mathieu on asset sale case (1.70); Adding a Schedule (0.30); Drafted emails to D. Nicholson re: updated chart (0.40); Updated the SDS following to Carissa's escrow update call (0.20); Meeting with B. Mathieu re: SDS to the ASA (1.00); Drafted and sent to client a chart summarizing the information to be provided in the Sellers Disclosure: Schedules to the North American ASA (1.70). | 5.90 | 2,537.00 | 23818207 |
| LEWKOW, V.I. | 10/08/09 | Various telephone calls. | 1.10 | 1,078.00 | 23820183 |
| HALL, T.L. | 10/08/09 | Review Nortel Networks documents for custodian Simard; conference call with S. Archibald regarding documents for custodian Yeardye; prepare: production of Nortel Networks documents responsive to regulatory request for production; plan further production of Nortel Networks documents. | 3.00 | 1,485.00 | 23830704 |
| BROMLEY, J. L. | 10/08/09 | Call on asset sale process with Paris (.50); ems on same with client, Paris, Malik, others (.80); review de minimis asset sale issue (.20); call on asset sale issues with Ogilvy (.50); call with Bane on settlements and asset sale (.20); general update call on M&A process (.60). | 2.80 | 2,632.00 | 23832154 |
| PATEL, P.H. | 10/08/09 | Telephone call with Nortel, S. Cousquer and J. Kalish re: business. | 1.00 | 545.00 | 23868855 |
| PATEL, P.H. | 10/08/09 | Telephone call with J. Flanagan re: funding. | .50 | 272.50 | 23868875 |
| PATEL, P.H. | 10/08/09 | Email with Nortel (O. Luker) re: retention costs. | .50 | 272.50 | 23868880 |
| SCHWEITZER, L.M | 10/08/09 | Emails Stam re: asset sale pleadings. | .10 | 87.00 | 23874886 |
| SCHWEITZER, L.M | 10/08/09 | Telephone calls with AV and ML re: auction issues (0.5). Emails S. Mehra re: NDA issues (0.1). Telephone call with LA re: same (0.3). | .90 | 783.00 | 23874943 |
| ROLOVA, A. | 10/09/09 | Revising turnover data on international filing analysis table Research for the details of the contact person. | 2.50 | 675.00 | 23656487 |
| GAUCHIER, N. | 10/09/09 | Closing documents; NDAs; Global Settlement (3.0); meeting w/ J. Kalish, N. Salvatore: and L. Schweitzer (.8) | 3.80 | 1,634.00 | 23657465 |
| GINGRANDE, A. | 10/09/09 | Handled various document requests | .50 | 117.50 | 23658559 |
| MEYERS, A. J. | 10/09/09 | Revised Agreement; emailed draft language to S. Larson. | 1.40 | 602.00 | 23658990 |
| MEYERS, A. J. | 10/09/09 | Phone call and emails with K. Otis and F. Rink re: Schedule. | .40 | 172.00 | 23658993 |
| MEYERS, A. J. | 10/09/09 | Phone calls and email to E. Hernandez re: closing; email to C. Davison re: closing. | .80 | 344.00 | 23658994 |
| MEYERS, A. J. | 10/09/09 | Emailed draft Canadian sale order to purchaser counsel. | .10 | 43.00 | 23658995 |

147

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 10/09/09 | Emails and phone call to J. Penn re: asset sale transaction; emails to R. Burroughs and F. Rink re: distribution list and EDR access. | .50 | 215.00 | 23658997 |
| MEYERS, A. J. | 10/09/09 | Exchanged emails with Paul Weiss; revised closing checklist per comments received from Paul Weiss. | .40 | 172.00 | 23658998 |
| KALISH, J. | 10/09/09 | TSA meeting (.8).  Correspondence re: TSA (0.8). T/C re: foreign affiliate issues w/ J. McGill (2.5). Correspondence re: foreign affiliate issues (0.9). | 5.00 | 2,150.00 | 23659044 |
| WANG, L. | 10/09/09 | respond to Doug Parker of Nortel re: ASA customs duty (0.5); discuss with Bidder re: customs duty and review process (0.3) | .80 | 396.00 | 23659685 |
| MODRALL, J.R. | 10/09/09 | Prepare: for and attend conference call with potential purchaser; follow-up. | 1.50 | 1,470.00 | 23660080 |
| MODRALL, J.R. | 10/09/09 | Review and comment on foreign affiliate issues; teleconference counsel and Weil Gotshal & Manges regarding filing; emails regarding case team questions. | 1.50 | 1,470.00 | 23660137 |
| BOURT, V. | 10/09/09 | Conference call re: asst sale status. | .70 | 280.00 | 23661226 |
| BOURT, V. | 10/09/09 | E-mail to Katie re: turnover. | .30 | 120.00 | 23661228 |
| BOURT, V. | 10/09/09 | Calls with Weil re: asset sale. | .70 | 280.00 | 23661230 |
| BOURT, V. | 10/09/09 | E-mails to Weil and Nortel re: customer contact details. | .50 | 200.00 | 23661233 |
| BOURT, V. | 10/09/09 | Update filing status chart. | .30 | 120.00 | 23661236 |
| BOURT, V. | 10/09/09 | Conference call re: foreign affiliate issues. | .70 | 280.00 | 23661241 |
| BOURT, V. | 10/09/09 | Review market share: data received from Weil. | .50 | 200.00 | 23661243 |
| BOURT, V. | 10/09/09 | E-mails to Nortel and Weil re: customer contact details. | .50 | 200.00 | 23661245 |
| ALPERT, L. | 10/09/09 | Foreign affiliate issues, auxillary agreement, asset sale (.9); teleconference w/ J. McGill and L. Schweitzer (.6). | 1.50 | 1,470.00 | 23661744 |
| KONSTANT, J.W. | 10/09/09 | Meeting with Patel and Kalish (.8); review of correspondence (.3). | 1.10 | 665.50 | 23661809 |
| SCHWARTZ, E. | 10/09/09 | Review of revised mark-up of agreement and emails to Nortel deal team, V. Lewkow and S. Malik re: same. (1.8).  T/c w/ S. Mehra from Lazard (.3). Emails to G. Aris from H Smith on arrangements. (.4). | 2.50 | 1,512.50 | 23662950 |
| MATHIEU, B. | 10/09/09 | Updating Sellers Disclosure: Schedule (0.80); conf call w/ corporate and IP team reviewing Asset Sale Agreement (0.70); emails to client concerning list of escrow arrangements, domain names and copyright, open source software: and transferred trademarks with corresponding update of SDS (1.50) | 3.00 | 1,290.00 | 23670003 |

148

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MONACO, T.J. | 10/09/09 | Created production log and input data. | .20 | 55.00 | 23671022 |
| MONACO, T.J. | 10/09/09 | Received Nortel news feed from A. O'dea, created a word document and saved in folder on the L drive. | .10 | 27.50 | 23671023 |
| MONACO, T.J. | 10/09/09 | Updated master document review set with revised documents received from S/ Archibald, had copies made by the Copy Center, reviewed and provided to M. Sheer per her request. | 1.50 | 412.50 | 23671038 |
| MONACO, T.J. | 10/09/09 | Phone conversation with M. Sheer and email correspondence with IT regarding adding S. Haidar to several listserves for asset sale. | .20 | 55.00 | 23671091 |
| NELSON, M.W. | 10/09/09 | Review Canadian filing and correspondence with K. Colitti (1.2); correspondence with client regarding filing requirements and regarding antitrust timing (.4). | 1.60 | 1,488.00 | 23671391 |
| RENARD, G. | 10/09/09 | Amending and finalizing draft NA Asset Sale Agreement, collecting comments in relation to the same and circulating final draft (3.90); tcf re: NA Asset Sale Agreement with legal counsel to the unsecured creditors, incorporating comments from the same (1.10); tcf re: antitrust issues (0.80); tcf re: selection of bidders process (0.80); tcf re: review of contract structure: (1.30); various e-mails re: sellers disclosure: schedules and exhibits (0.50) | 8.40 | 4,956.00 | 23671551 |
| FARKAS, E. | 10/09/09 | revising purchase agreement, drafting agreement, misc. internal communications | 5.00 | 2,900.00 | 23671921 |
| LEINWAND, D. | 10/09/09 | Emails CGSH team re: obtaining affiliate signatures for ASSA (0.30); tcs Nortel team re: potential closing issues (0.60). | .90 | 846.00 | 23673359 |
| VAN BESIEN, S. | 10/09/09 | Antitrust issues. | 6.50 | 2,275.00 | 23673809 |
| VAN BESIEN, S. | 10/09/09 | Status call with team. | .50 | 175.00 | 23673812 |
| BEST, T.G. | 10/09/09 | First review of Nortel documents. | 11.30 | 3,503.00 | 23674086 |
| ARCHIBALD, S.J. | 10/09/09 | Management of document review; conducted review of documents. | 9.80 | 3,038.00 | 23676894 |
| JOHNSON, H.M. | 10/09/09 | Conference with M. Sheer regarding status and adding capacity for response and review statistics regarding same (.5); participate in team status conference regarding same (.4); review and analyze documents (3.2); manage and facilitate document review and production (.4). | 4.50 | 2,610.00 | 23679603 |
| SHEER, M.E. | 10/09/09 | EDR management (.4); meeting w/ H. Johnson (.5). | .90 | 445.50 | 23682063 |
| SHEER, M.E. | 10/09/09 | Integration planning, e-mail discussions, telephone conferences with J. Sickler, J. Dearing. | 1.10 | 544.50 | 23682072 |
| SHEER, M.E. | 10/09/09 | Meet with S. Haidar regarding introduction to case, document review. | 1.60 | 792.00 | 23682077 |
| SHEER, M.E. | 10/09/09 | Review documents w/r/t antitrust issues. | 1.20 | 594.00 | 23682081 |

149

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 10/09/09 | E-mail discussion with G. Renard, K. Otis regarding EDR management, telephone conference with G. Healey regarding same. | 1.20 | 594.00 | 23682089 |
| SHEER, M.E. | 10/09/09 | Nortel team document review telephone conference. | .50 | 247.50 | 23682107 |
| SHEER, M.E. | 10/09/09 | Telephone conference with R. Cameron regarding EDR management. | .60 | 297.00 | 23682111 |
| COLITTI, K. S. | 10/09/09 | Follow up with J. Vu at Nortel regarding antitrust issues. | .10 | 58.00 | 23685722 |
| COLITTI, K. S. | 10/09/09 | Work on antitrust issues. | 1.90 | 1,102.00 | 23685801 |
| COLITTI, K. S. | 10/09/09 | Participate in team document review call. | .40 | 232.00 | 23685807 |
| COLITTI, K. S. | 10/09/09 | Follow up with client regarding status call. | .10 | 58.00 | 23685814 |
| COLITTI, K. S. | 10/09/09 | Review draft Canadian filing. | 1.10 | 638.00 | 23685855 |
| COLITTI, K. S. | 10/09/09 | Speak with L. Oliver at Hogan & Hartson regarding antitrust issues. | .10 | 58.00 | 23685862 |
| COLITTI, K. S. | 10/09/09 | Discuss antitrust issues with B. Looney. | .30 | 174.00 | 23685868 |
| COLITTI, K. S. | 10/09/09 | Respond to P. Doyle's antitrust issues question. | .20 | 116.00 | 23686752 |
| COLITTI, K. S. | 10/09/09 | Follow up regarding joint documents. | .20 | 116.00 | 23686770 |
| CAMBOURIS, A. | 10/09/09 | Meeting with S. Cousquer and A. Benard re: status update. (.6) Communication with A. Benard re: same (.2). Revised and circulated closing checklist (.7). | 1.50 | 645.00 | 23691697 |
| DAVISON, C. | 10/09/09 | putting together signature: pages for closing (.8); drafting NDAs for bidder (4.2) | 5.00 | 2,150.00 | 23693173 |
| LAUT, E. | 10/09/09 | Call re: Qualified Bidders process (0.80); Review of and draft of comments on draft letters (1.00) | 1.80 | 1,026.00 | 23694890 |
| BAUMGARTNER, F. | 10/09/09 | Call w/ Calum Byers (Nortel), George Riedel (Nortel), Michel Clement (Nortel), re: status and message (0.60); follow-up correspondence on same w/ Jay Modrall, re: antitrust issues (1.30). | 1.90 | 1,862.00 | 23695255 |
| DEEGE, A.D. | 10/09/09 | Asset sale - Update on file. | .50 | 280.00 | 23697949 |
| LIM, S-Y. | 10/09/09 | Revised slides on TSA funding and coordinate meetings for these discussions. | 5.50 | 2,365.00 | 23703806 |
| RONCO, E. | 10/09/09 | Several conf calls and email correspondence with client and HS on ASA and Schedules amend ASA and Schedules as a result (4.80); calls and emails with HS and client on IPLA and amend IPLA + set up conf call (8.20); liaise with FTPA on residual patent project (0.70) | 13.70 | 8,220.00 | 23704120 |
| MARQUARDT, P.D. | 10/09/09 | Emails regarding talking points. | .30 | 273.00 | 23705385 |
| MARQUARDT, P.D. | 10/09/09 | Emails regarding Regulatory issues update on asset sale. | .10 | 91.00 | 23705386 |

150

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 10/09/09 | Emails regarding foreign affiliate issues; telephone conference with H. Naboshek and M. McGree; conference call with J. Kim, E. Polizzi and escrow agent; telephone conference with L. Schweitzer and L. Alpert; telephone conference with J, Khong and J. Kalish; telephone conference with S. Larson, M. Sobel and A. Heninigar; emails regarding customs duty; various tasks relating to transaction. | 7.80 | 5,382.00 | 23708163 |
| STERN, D. A. | 10/09/09 | Conf. call PP and JB re: funding issues (0.8); follow up t/cs and emails re: same (0.8); review of updated draft of presentation for bondholders (1.4); emails PP, others re: misc. matters (1.4) | 4.40 | 4,312.00 | 23711830 |
| MIKOLAJCZYK, A. | 10/09/09 | Call with Nortel re: litigation schedule and correspondence with E. Schwartz re: agreement. | .60 | 297.00 | 23716266 |
| OLSON, J. | 10/09/09 | Conference call with interested parties (estates, creditors) re: Side Agreement. | 1.30 | 643.50 | 23716761 |
| AMBROSI, J. | 10/09/09 | Tcf w/ Akin Gump re: North America ASA (0.20) | .20 | 196.00 | 23720524 |
| LACHGUAR, N. | 10/09/09 | Revised draft of the SDS (0.50); call with Nortel for the Sellers Disclosure: Schedule (1.00); re-revised draft of the SDS (0.50); read Nortel's emails regarding the schedules (0.50); draft based of the info memo, the dataroom and the precedent the Section Products of the Schedules (0.60); follow-up email to G. Renard (0.40) | 3.50 | 1,505.00 | 23737820 |
| BENARD, A. | 10/09/09 | Responded to questions from colleagues about the provisions of the ASSA (2.4); meeting w/ S. Cousquer and A. Cambouris (.6). | 3.00 | 1,290.00 | 23777517 |
| BENARD, A. | 10/09/09 | Made updates to closing checklist. | 2.00 | 860.00 | 23777531 |
| BENARD, A. | 10/09/09 | Looked into overlapping contracts among various deals. | 2.30 | 989.00 | 23777554 |
| LARSON, S. | 10/09/09 | DUPA t/c with M.Sobel, J.Mcgill (0.8); revision of DUPA (2.3); discussion with D.Ilan and M.Mendolara (0.7); correspond with J.McGill and H.DeAlmeida (1.4); post-closing NDA review and emails with M.Lee (1.8) | 7.00 | 4,060.00 | 23810594 |
| COUSQUER, S.A. | 10/09/09 | Review of ASSA provisions and closing documentation (2.4) and meeting w/ AC and AB re: update (.6). | 3.00 | 1,815.00 | 23813256 |
| SCHWARTZ, N. | 10/09/09 | Cf call re: schedules and Ancillary agreements with Nortel and Herbert Smith (0.70); Cf call re: Field of use definition (1.00); Attention to emails trails re: asset sale (1.20); Attention to updated chart about patents (0.10); Comments on the new version of the SDS to the ASA (1.00); Updated the chart summarizing the information to be provided in the SDS to the ASA (0.50); Review of B. Mathieu draft emails (0.60); Email to E. Ronco re: agreement re: asset sale (0.50); Draft email re: Sellers conference call (0.40) | 6.00 | 2,580.00 | 23818633 |
| LEWKOW, V.I. | 10/09/09 | Emails. | .60 | 588.00 | 23820324 |

151

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 10/09/09 | M&A update call with client team (.50 -- partial attendance); ems and calls on asset sale issues (.30); ems and calls with Lipner and Malik on customer issues re: asset sale (.30); ems on asset sale process (.40). | 1.50 | 1,410.00 | 23832266 |
| BROMLEY, J. L. | 10/09/09 | Ems and call on foreign affiliate issues situations with Sercombe (.30). | .30 | 282.00 | 23832289 |
| PATEL, P.H. | 10/09/09 | Prepare: and send summaries of TSA status to D. Stern, J. Konstant, J. Kalish and S. Lim. | 2.60 | 1,417.00 | 23867816 |
| PATEL, P.H. | 10/09/09 | Meeting with J. Konstant and J. Kalish re: status of TSAs. | .80 | 436.00 | 23867817 |
| PATEL, P.H. | 10/09/09 | Emails with D. Stern, S. Lim and Nortel (J. Flanagan and C. Ricaurte) re: side letter and funding issues (1.5); call w/ D. Stern (.8). | 2.30 | 1,253.50 | 23867821 |
| SCHWEITZER, L.M | 10/09/09 | Telephone call with Elizabeth Polizzi re: side letter issues. | .30 | 261.00 | 23875988 |
| SCHWEITZER, L.M | 10/09/09 | Telephone call with LA, J. McGill re: supplier issues (0.6). Follow up call re: same (0.4). Telephone call with Ogilvy, Akin, JAK, etc re: side letter (part) (1.3). | 2.30 | 2,001.00 | 23876035 |
| BROMLEY, J. L. | 10/09/09 | M&A update call with client team (.30); ems and calls on asset sale issues (.20); calls and ems on asset sale process (.30). | .80 | 752.00 | 23901833 |
| LIPNER, L. | 10/09/09 | T/c with J. Bromley re: customer issue (.3) | .30 | 129.00 | 23915953 |
| MODRALL, J.R. | 10/10/09 | Review correspondence, emails F. Baumgartner, K. Miller and others regarding antitrust risks. | 1.00 | 980.00 | 23660287 |
| MODRALL, J.R. | 10/10/09 | Review correspondence; emails regarding missing contact information for filing; proposed changes to filing. | .40 | 392.00 | 23660293 |
| BOURT, V. | 10/10/09 | Revise merger filing analysis. | 1.00 | 400.00 | 23661263 |
| BOURT, V. | 10/10/09 | Revise the filing analysis + e-mail to Weil re: same. | 1.50 | 600.00 | 23661265 |
| SCHWARTZ, E. | 10/10/09 | Revisions to Agreement and distribution to client. | .90 | 544.50 | 23672021 |
| MARQUARDT, P.D. | 10/10/09 | Emails Baumgartner regarding regulatory issues. | .30 | 273.00 | 23672936 |
| BEST, T.G. | 10/10/09 | First review of Nortel documents. | 7.50 | 2,325.00 | 23674220 |
| ARCHIBALD, S.J. | 10/10/09 | Management of document review; conducted second review of documents. | 6.50 | 2,015.00 | 23676904 |
| JOHNSON, H.M. | 10/10/09 | Antitrust issues. | 5.00 | 2,900.00 | 23679605 |
| HAIDAR, S. | 10/10/09 | Review background information, industry information and document review procedures. | 1.40 | 490.00 | 23684729 |
| BAUMGARTNER, F. | 10/10/09 | Drafting script for message + bringing related matters to the attention of the working group + following email traffic to discuss these issues (2.40). | 2.40 | 2,352.00 | 23695259 |

152

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 10/10/09 | Emails with C. Davison and D. Parker regarding foreign affiliate issues; emails regarding certificate of foreign status. | .60 | 414.00 | 23708172 |
| LEWKOW, V.I. | 10/10/09 | Emails regarding asset sale, etc. | .70 | 686.00 | 23820534 |
| BROMLEY, J. L. | 10/10/09 | Ems on transaction with Malik and Baumgartner (.30); ems on new M&A project with Malik and Lewkow (.30). | .60 | 564.00 | 23832320 |
| MODRALL, J.R. | 10/11/09 | Review correspondence, emails regarding missing information for filing, schedule. | .50 | 490.00 | 23660307 |
| BOURT, V. | 10/11/09 | E-mails to Weil re: missing contact details. | .40 | 160.00 | 23661281 |
| SCHWARTZ, E. | 10/11/09 | Revisions to Agreement and distribution to Latham after emails from Nortel and Lazard deal teams. (1.3).  Review of revised draft from Latham and emails to deal team and D. Ilan on potential IP issues. (1.0). | 2.30 | 1,391.50 | 23672373 |
| MARQUARDT, P.D. | 10/11/09 | Emails R. Bidstrup regarding regulatory issues. | .30 | 273.00 | 23672943 |
| SHEER, M.E. | 10/11/09 | Antitrust issues. | 3.50 | 1,732.50 | 23676339 |
| SHEER, M.E. | 10/11/09 | Revise/update tracking chart. | .80 | 396.00 | 23676531 |
| HAIDAR, S. | 10/11/09 | Review background information and documents to understand document review procedures. | 1.30 | 455.00 | 23684739 |
| BAUMGARTNER, F. | 10/11/09 | Email traffic, re: message to CCP (1.70). | 1.70 | 1,666.00 | 23695264 |
| LEWKOW, V.I. | 10/11/09 | Emails. | .50 | 490.00 | 23820592 |
| BROMLEY, J. L. | 10/11/09 | Ems on foreign affiliate issues with Boone (.20). | .20 | 188.00 | 23832333 |
| BROMLEY, J. L. | 10/11/09 | Ems on asset sale process with Malik and Baumgartner (.20); ems with Lewkow and others on new M&A matters (.30). | .50 | 470.00 | 23832349 |
| KALISH, J. | 10/12/09 | Correspondence re: Business (1.0). Correspondence with O.Luker re: non-solicitation (2.0). | 3.00 | 1,290.00 | 23668669 |
| HERRON-SWEET, E | 10/12/09 | preparing electronic binder | 5.00 | 1,050.00 | 23668733 |
| BACHRACK, M.I. | 10/12/09 | Review e-mail regarding clearance | .20 | 133.00 | 23668854 |
| MODRALL, J.R. | 10/12/09 | emails / teleconferences C. Byer, K. Miller and others regarding antitrust issues. | .80 | 784.00 | 23668939 |
| MODRALL, J.R. | 10/12/09 | status call with L. Egan; emails / teleconferences Weil Gotshal Manges, G. Simoes and others regarding information for filing. | .80 | 784.00 | 23668943 |
| BOURT, V. | 10/12/09 | review filing. | 1.00 | 400.00 | 23670331 |
| BOURT, V. | 10/12/09 | e-mail to Andrew re: missing information. | .30 | 120.00 | 23670333 |
| BOURT, V. | 10/12/09 | e-mails to Weil. | .30 | 120.00 | 23670338 |
| BOURT, V. | 10/12/09 | status call with Nortel. | .50 | 200.00 | 23670339 |

153

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 10/12/09 | update filing status chart. | .30 | 120.00 | 23670340 |
| BOURT, V. | 10/12/09 | follow-up e-mails to Nortel and Weil re: customer contact details. | 1.00 | 400.00 | 23670341 |
| BOURT, V. | 10/12/09 | phone calls with Juliette re: missing contact details. | .70 | 280.00 | 23670342 |
| ALPERT, L. | 10/12/09 | Foreign affiliate issues. | .50 | 490.00 | 23671756 |
| FARKAS, E. | 10/12/09 | weekly call, call on regulatory issues, call on IPLA, misc. communications | 4.00 | 2,320.00 | 23671894 |
| AMBROSI, J. | 10/12/09 | Tcf w/ C. Byers and G. Renard re: status (0.50); Cf w/ G. Renard re: assumption of agreements (0.20) | .70 | 686.00 | 23672582 |
| KONSTANT, J.W. | 10/12/09 | correspondence with tax team and client, review of issue list. | .50 | 302.50 | 23672658 |
| KONSTANT, J.W. | 10/12/09 | review of agreement re: employee poaching. | .50 | 302.50 | 23672669 |
| KONSTANT, J.W. | 10/12/09 | review of side letter/funding issues and presentation and calls with Lim. | 1.30 | 786.50 | 23672680 |
| SCHWARTZ, E. | 10/12/09 | T/c w/ Nortel team on ASA Schedules (.5). T/c w/ D. Ilan and S. Malik on IP issues in agreement (.5). Committee-wide call on agreement and revisions to agreement based on comments (2.6). T/c w/ H. Smith and UK JA to discuss process and letter (.5). T/cs and emails w/ V. Lewkow, S. Malik and H. Smith based on H. Smith mark-up of agreement (1.4). | 5.50 | 3,327.50 | 23673159 |
| SHEER, M.E. | 10/12/09 | Nortel status telephone conference, team document review telephone conference. | .80 | 396.00 | 23676541 |
| SHEER, M.E. | 10/12/09 | Antitrust issues. | 1.00 | 495.00 | 23676545 |
| SHEER, M.E. | 10/12/09 | Telephone conference with H. Johnson regarding EDR issues. | .40 | 198.00 | 23676549 |
| MATHIEU, B. | 10/12/09 | Attention to emails from client and corresponding update of Sellers Discolure: Schedule (2.00); draft new version of SDS (1.50). | 3.50 | 1,505.00 | 23678595 |
| JOHNSON, H.M. | 10/12/09 | Review documents and respond to questions regarding same (.3); prepare: for and participate in team status conference relating to antitrust issues (.8); drafting responses (.7); participate in interview and draft summary regarding same (.8); drafting agreement (.6); conference with M. Sheer regarding same (.4); respond to questions relating to data room and antitrust issues regarding same (.2); review financials and draft summary of same (1.0). | 4.80 | 2,784.00 | 23679614 |
| SHEER, M.E. | 10/12/09 | Telephone conference with R. Cameron regarding EDR. | .50 | 247.50 | 23682134 |
| HAIDAR, S. | 10/12/09 | Antitrust issuess. | 2.00 | 700.00 | 23684749 |
| HAIDAR, S. | 10/12/09 | Antitrust issues. | 3.70 | 1,295.00 | 23684763 |

154

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PENN, J. | 10/12/09 | Reviewed form acquisition agreement and schedules. Met with Kohn re: asset sale. | .70 | 346.50 | 23685906 |
| COLITTI, K. S. | 10/12/09 | Antitrust issues. | .20 | 116.00 | 23686847 |
| COLITTI, K. S. | 10/12/09 | Participate in status update call with client. | .40 | 232.00 | 23686856 |
| COLITTI, K. S. | 10/12/09 | Participate in document review update call. | .30 | 174.00 | 23686860 |
| COLITTI, K. S. | 10/12/09 | Follow up regarding regulatory issues, Canada filing. | .40 | 232.00 | 23686863 |
| LAUT, E. | 10/12/09 | Call with A&O re: US bankruptcy issues (0.80) | .80 | 456.00 | 23694891 |
| BAUMGARTNER, F. | 10/12/09 | Reviewing draft documentation for divestiture: (2.70); call w/ Calum Byers (Nortel) and Ian Mombru (Lazard), re: message re: antitrust issue (0.60); follow-up on that call (script for message) (0.70); email to JM Ambrosi, re: message on antitrust matter (0.20); call w/ contract counterparty re: update on deal status (0.20); call re: update on status (0.40). | 4.80 | 4,704.00 | 23695268 |
| STERNBERG, D. S | 10/12/09 | Cnf call Otis and Nortel team, Ilan, Farkas re: IPLA issues. | .50 | 490.00 | 23703253 |
| MEYERS, A. J. | 10/12/09 | Drafted instructions to paralegal E. Hernandez re: collection of closing documents (.4); exchanged emails with C. Davison and E. Hernandez re: closing documents (.3); phone call with C. Davison (.3). | 1.00 | 430.00 | 23703742 |
| MEYERS, A. J. | 10/12/09 | Conference call and post-call discussion. | .50 | 215.00 | 23703746 |
| MEYERS, A. J. | 10/12/09 | Revised TSA and posted to EDR. | .20 | 86.00 | 23703749 |
| MEYERS, A. J. | 10/12/09 | Emailed D. Greco and G. McGrew re: asset sale. | .20 | 86.00 | 23703755 |
| MEYERS, A. J. | 10/12/09 | Reviewed draft Documentation list for Sellers Disclosure: Schedule; emailed E. Farkas and IP specialist teams for comment; revised list and emailed F. Rink; emailed K. Otis re: documentation. | .70 | 301.00 | 23703758 |
| LIM, S-Y. | 10/12/09 | Review employee provisions of TSA and coordinate meetings with Nortel regarding the side letter (1.7); corresponded w/E. Polizzi re: same (.8). | 2.50 | 1,075.00 | 23703811 |
| RONCO, E. | 10/12/09 | Review schedules of ASA and review and comment on EMEA ASA (3.80); several calls with HS and E&Y re: IPLA (1.20); review loaned employee agreement (0.70) | 5.70 | 3,420.00 | 23704124 |
| DELORS, A. | 10/12/09 | Research re: approval of agreement by the "Conseil d'Etat" (3.00). | 3.00 | 1,815.00 | 23704310 |
| WANG, L. | 10/12/09 | Circulate China ASA to Tara and David Fan of Nortel (0.2); respond to PW's inquiry (0.1). | .30 | 148.50 | 23704962 |
| NELSON, M.W. | 10/12/09 | Review and comment on draft Canadian filing (.6); correspondence regarding market data and substantive assessment (.7); review market data, | 3.10 | 2,883.00 | 23705236 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | finance materials and business documents for antitrust analysis of alternative bidders (1.8). | | | |
| NELSON, M.W. | 10/12/09 | Correspondence regarding antitrust issues (.2); review and comment on draft interrogatory responses (1.6); correspondence regarding DOJ, modifications (.3). | 2.10 | 1,953.00 | 23705244 |
| DAVISON, C. | 10/12/09 | Preparing documents for closing (.5); revising NDAs w/ S Larson (3.2). | 3.70 | 1,591.00 | 23706521 |
| MCGILL, J. | 10/12/09 | Telephone conference with L. Alpert (.3); emails with D. Parker (.4); emails with S. J. Han and Cleary team regarding China (.3). | 1.00 | 690.00 | 23708179 |
| DEEGE, A.D. | 10/12/09 | Liaising with Weil regarding outstanding questions. | .70 | 392.00 | 23710420 |
| DEEGE, A.D. | 10/12/09 | Liaising with Local Counsels re: foreign affiliate issues w/r/t asset sale. | .70 | 392.00 | 23710422 |
| DEEGE, A.D. | 10/12/09 | Reviewing market share: data received from DC office regarding potential acquisition. | .50 | 280.00 | 23710426 |
| RENARD, G. | 10/12/09 | Tcf w/ C. Byers and JM Ambrosi re: status of asset sale (0.50); cf w/ JM Ambrosi re: assumption of agreements (0.20); tc re: inventory and supplier contracts, including follow-up discussion and exchange of e-mails w. S. Larson and J. Kalish (1.20); reviewed draft EMEA ASA (2.50); reviewed draft loaned employee agreement (0.80); worked on sellers' disclosure: schedules (1.50); legal status update (0.70). | 7.40 | 4,366.00 | 23710867 |
| STERN, D. A. | 10/12/09 | Various emails and analysis re: funding issues, and preparation for meeting with bondholders (2.4); misc. issues in asset sale  (0.8); review of revised slides re: funding (0.4); misc. emails (0.8). | 4.40 | 4,312.00 | 23711843 |
| MIKOLAJCZYK, A. | 10/12/09 | Call with Nortel re: ASA schedules and follow-up correspondence re: the same (2.50); call with Nortel re: exclusivity agreement (.50); call with Herbert Smith re: schedules and related revisions (1.0); continued revisions to bidder draft of ASA schedules; sent to Nortel for review (1.30). | 5.30 | 2,623.50 | 23716282 |
| OLSON, J. | 10/12/09 | Telephone call and emails to E. Herron-Sweet, re: signing set binders. | .50 | 247.50 | 23716797 |
| OLSON, J. | 10/12/09 | Telephone call with E. Polizzi re: ASA Wish List drafting. | .30 | 148.50 | 23716806 |
| OLSON, J. | 10/12/09 | Email M. Linch re: Side Agreement tax issue. | .20 | 99.00 | 23716860 |
| ARCHIBALD, S.J. | 10/12/09 | Management of document review; conduct second review of documents. | 13.00 | 4,030.00 | 23721029 |
| BEST, T.G. | 10/12/09 | First review of Nortel documents. | 12.50 | 3,875.00 | 23723254 |
| LACHGUAR, N. | 10/12/09 | Call with Nortel (1.10); update disclosure: schedules (0.50); Section 1.1 (b) of disclosure: schedules (0.50). | 2.10 | 903.00 | 23744090 |

156

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 10/12/09 | Responded to questions from colleauges about the provisions of the ASSA. | 2.00 | 860.00 | 23777471 |
| BENARD, A. | 10/12/09 | Looked into overlapping bundled contracts. | 2.00 | 860.00 | 23777564 |
| BENARD, A. | 10/12/09 | Prepared revised accession agreements for a number of jurisdictions. | 1.50 | 645.00 | 23777600 |
| BENARD, A. | 10/12/09 | Read over matrix of in-flight purchase orders and compared it to certain provisions of the ASSA. | 1.00 | 430.00 | 23777645 |
| PATEL, P.H. | 10/12/09 | Email with M. Sercombe re: foreign affiliate issues. | .30 | 163.50 | 23801714 |
| LEINWAND, D. | 10/12/09 | Emails Nortel and CGSH teams re: closing issues (.5); call with J. Bromley re: new M&A issues (.5). | 1.00 | 940.00 | 23803524 |
| SCHWARTZ, N. | 10/12/09 | Review of disclosure: schedules to the ASA (0.20); debrief re: billing rules for Nortel (0.20); attention to emails re: Schedules to the ASA (0.50); email to B. Mathieu re: next steps (0.50). | 1.40 | 602.00 | 23818677 |
| LEWKOW, V.I. | 10/12/09 | Conference calls with creditors, etc. | 1.00 | 980.00 | 23821476 |
| LEWKOW, V.I. | 10/12/09 | Conference call regarding exclusivity with client, Herbert Smith and Lazard (partial attendance). | 1.00 | 980.00 | 23823778 |
| LEWKOW, V.I. | 10/12/09 | Related work regarding exclusivity. | .80 | 784.00 | 23823791 |
| LEWKOW, V.I. | 10/12/09 | Related work regarding asset sale. | .30 | 294.00 | 23823805 |
| LARSON, S. | 10/12/09 | Review and revision of G-NDAs (1.3); guarantee discussion and emails w/J.Panas and J.McGill (1.1); revision and emails with Nortel (2.3); revision of ancillary agreements (3.1). | 7.80 | 4,524.00 | 23827418 |
| BROMLEY, J. L. | 10/12/09 | Meeting and call w/r/t asset sale (1.00); various ems with KW, MFD, SM, others w/r/t/ asset sale (.30); calls with Malik and Lewkow on new M&A issues (.40); review materials re: same (.30); ems on asset sale process and related issues (.40). | 2.40 | 2,256.00 | 23835682 |
| CAMBOURIS, A. | 10/12/09 | Reviewed and revised closing checklist (1.8); internal communication re: same (0.6); communication with C. Young re: same (0.2); communication re: EMEA ASA (0.4); communication re: signature: pages for signing (0.3). | 3.30 | 1,419.00 | 23872874 |
| SCHWEITZER, L.M | 10/12/09 | E/ms ML, etc. re: sale side agreement (0.3).  E/ms counsel re: upcoming sales (0.3). E/m S Flow re: sale contract issues (0.1). Review creditor correspondence re: sale motion, t/c EP re: same (0.4).  T/c EP re: various sale planning issues (0.4). | 1.50 | 1,305.00 | 23888745 |
| HERRON-SWEET, E | 10/13/09 | Delivered binder to J Olson for approval. | .50 | 105.00 | 23673099 |
| COPELAND, K. | 10/13/09 | Meeting with A. Deege re: antitrust issues (.2); finalization of electronic submission for European Commission (.8). | 1.00 | 260.00 | 23673657 |
| SHEPARD, A.M. | 10/13/09 | HSR documents for K. Colitti's review. | 2.50 | 587.50 | 23676906 |

157

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 10/13/09 | Reviewed internal comments to Dual Use and Supply Agreements (.1); met with S. Larson re: ancillary agreements (1.4); exchanged emails with Joint Administrators re: language proposed by bidder (.1). | 1.60 | 688.00 | 23678180 |
| MEYERS, A. J. | 10/13/09 | Reviewed, revised and distributed closing checklist. | .60 | 258.00 | 23678181 |
| KALISH, J. | 10/13/09 | Correspondence regarding and revisions to back-to-backs (4.0). | 4.00 | 1,720.00 | 23678196 |
| LEITCH, E.J. | 10/13/09 | Following up with J. Grubic on status of TSA Schedules (.5); emailing status updates to C. Davison | .70 | 245.00 | 23678340 |
| MATHIEU, B. | 10/13/09 | Chart analysis on pending litigation (0.80); emails to client to obtain missing information on transferred patents (0.50); call w/ P. Smith concerning code escrow arrangement (0.30); update sellers disclosure: schedule adding information and formatting (2.00); several emails to M. Lee concerning business registered IP (1.10); emails to C. Beene and E. Fako concerning IP assertions (0.50). | 5.20 | 2,236.00 | 23678615 |
| BOURT, V. | 10/13/09 | E-mails to Nortel and Weil re: foreign affiliate issues w/r/t asset sale. | .70 | 280.00 | 23679036 |
| BOURT, V. | 10/13/09 | E-mails to customers, Nortel and Weil re: missing customer details. | .60 | 240.00 | 23679041 |
| BOURT, V. | 10/13/09 | Call with Weil and local counsel re: foreign affiliate issues w/r/t/ asset sale. | .50 | 200.00 | 23679056 |
| BOURT, V. | 10/13/09 | Phone calls to Nortel's customers to get fax numbers. | .50 | 200.00 | 23679057 |
| BOURT, V. | 10/13/09 | Help Weil prepare: filing. | 1.00 | 400.00 | 23679059 |
| BOURT, V. | 10/13/09 | Call with Weil re: foreign affiliate issues w/r/t/ asset sale. | .40 | 160.00 | 23679061 |
| BOURT, V. | 10/13/09 | Review the filing and call with local counsel re: same. | 1.50 | 600.00 | 23679062 |
| BOURT, V. | 10/13/09 | Review sales and market share: data. | .70 | 280.00 | 23679063 |
| JOHNSON, H.M. | 10/13/09 | Conference with bidder's counsel regarding strategy (.7); review documents relating to deterioration of the business (.3); follow-up conference with counsel regarding status (.5); participate in team status conference (.4); conference call with K. Ackhurst regarding Canadian requests and responses to same (.5); conference with S. Archibald regarding status of document review and production strategy (.2); review and analyze product order documents and conference with K. Sledge and L. Egan regarding same (1.0); drafting and finalizing outline for conference call (2.0); review documents w/r/t antitrust issues (2.2); conference call w/ M. Sheer (.3). | 8.10 | 4,698.00 | 23679780 |

158

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, E. | 10/13/09 | Folder preparation for anticipated closing. | 4.00 | 840.00 | 23679911 |
| MODRALL, J.R. | 10/13/09 | Brief review market data and email. | .30 | 294.00 | 23680045 |
| MODRALL, J.R. | 10/13/09 | Emails / teleconferences / meetings V. Bourt regarding foreign affiliate issues; emails regarding finalization. | 1.50 | 1,470.00 | 23680059 |
| LEINWAND, D. | 10/13/09 | Participation on conf call with Nortel team re: closing issues (0.60); emails R and G team re: closing issues (0.40). | 1.00 | 940.00 | 23680062 |
| KONSTANT, J.W. | 10/13/09 | Attendance at internal meetings and conference calls re: funding and review of presentation. | 3.00 | 1,815.00 | 23680222 |
| KONSTANT, J.W. | 10/13/09 | Call with client. Meeting with Lim. Review and editing of TSA and correspondence with deal participants. | 3.00 | 1,815.00 | 23680244 |
| SCHWARTZ, E. | 10/13/09 | T/c w/ Latham and S. Malik on exclusivity agreement (.3). Revisions to exclusivity agreement and distribution to Latham and follow-up email regarding creditor comfort break fee/ expense reimbursement (1.1). | 1.40 | 847.00 | 23681752 |
| ALPERT, L. | 10/13/09 | Reviewed closing documents. | .80 | 784.00 | 23682035 |
| HAIDAR, S. | 10/13/09 | Review documents w/r/t antitrust issues. | 6.30 | 2,205.00 | 23684768 |
| HAIDAR, S. | 10/13/09 | Review documents w/r/t antitrust issues. | 1.00 | 350.00 | 23684920 |
| COLITTI, K. S. | 10/13/09 | Discuss antitrust issues with B. Looney. | .30 | 174.00 | 23686919 |
| COLITTI, K. S. | 10/13/09 | Work on antitrust issues, affidavit. | 2.10 | 1,218.00 | 23686926 |
| COLITTI, K. S. | 10/13/09 | Discuss antitrust issues with M. Harrington and M. Nelson. | .20 | 116.00 | 23686970 |
| COLITTI, K. S. | 10/13/09 | Discuss antitrust issues with H. Johnson. | .10 | 58.00 | 23686974 |
| COLITTI, K. S. | 10/13/09 | Research antitrust issues for B. Looney. | .50 | 290.00 | 23686994 |
| COLITTI, K. S. | 10/13/09 | Review documents w/r/t asset sale (3.2); conference w/ M. Nelson (.3). | 3.50 | 2,030.00 | 23686999 |
| COLITTI, K. S. | 10/13/09 | Discuss antitrust issues with A. Shepard. | .10 | 58.00 | 23687002 |
| COLITTI, K. S. | 10/13/09 | Review document review correspondence. | .10 | 58.00 | 23687006 |
| COLITTI, K. S. | 10/13/09 | Review industry reports, correspondence regarding antitrust issues of other bidders. | 1.10 | 638.00 | 23687012 |
| FARKAS, E. | 10/13/09 | Misc internal communications, IPLA call. | 1.50 | 870.00 | 23690921 |
| VAN BESIEN, S. | 10/13/09 | Review documents w/r/t antitrust issues. | 9.50 | 3,325.00 | 23691744 |
| VAN BESIEN, S. | 10/13/09 | Team status call. | .30 | 105.00 | 23691749 |
| VAN BESIEN, S. | 10/13/09 | Spec 5A meeting with Tim Monaco (.3); work related to same (.2). | .50 | 175.00 | 23691752 |
| DAVISON, C. | 10/13/09 | Revising NDAs and coordinating review with Joint Administrator (3.2); categorizing NDAs (.5); | 5.70 | 2,451.00 | 23693222 |

159

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | distributing amended schedules to PW (.5); revising closing checklist w/ comments from teams (1.5). | | | |
| BACHRACK, M.I. | 10/13/09 | Review e-mail regarding clearance and asset agreement. | .20 | 133.00 | 23693609 |
| LAUT, E. | 10/13/09 | Call w/ Contract counterparty Lazard (Healey) + F. Baumgartner, re: update on sale process (1.00) | 1.00 | 570.00 | 23694908 |
| BAUMGARTNER, F. | 10/13/09 | Memo for working group, re: update on contract situation + proposed script for call (3.70); call w/ Contract counterparty + Lazard (Healey) + E. Laut, re: update on sale process (1.00); reporting on same to working group (0.30); coordination of US judicial process w/ French judicial process, re: asset sale (1.40). | 6.40 | 6,272.00 | 23695273 |
| STERNBERG, D. S | 10/13/09 | Review revised IPLA, comments; emails Farkas, Otis. | 1.00 | 980.00 | 23703261 |
| LIM, S-Y. | 10/13/09 | Meetings regarding side letter and TSA funding with Nortel; meeting regarding TSA, including meeting w/ JK; revised TSA and TSA Schedule; t/cs w/ D. Stern. | 5.50 | 2,365.00 | 23703814 |
| RONCO, E. | 10/13/09 | Set up, prepare: for call with HS, Ogilvy, E&Y, client on IPLA and several email correspondence on that issue (3.10); call w/ C. Alden, D. Ilan, HS, Ogilvy, E&Y and client (1.30); call w/ C. Alden (.30); several email correspondence with client re: ASA schedules and amend draft of schedules (4.20); review EMEA ASA with HS (1.10); liaise with Ogilvy re: TLA (0.20). | 10.20 | 6,120.00 | 23704128 |
| WANG, L. | 10/13/09 | Respond to PW's inquiry (0.3); respond to Sanjeet's email re: board resolution and execution version of China ASA (0.2); revise board resolution (0.5). | 1.00 | 495.00 | 23704965 |
| MARQUARDT, P.D. | 10/13/09 | Emails regarding timing on asset sale. | .10 | 91.00 | 23705405 |
| MARQUARDT, P.D. | 10/13/09 | Conference w/ R. Bidstrup to revise talking points. | .60 | 546.00 | 23705411 |
| MARQUARDT, P.D. | 10/13/09 | Emails regarding bidder. | .30 | 273.00 | 23705416 |
| MARQUARDT, P.D. | 10/13/09 | Telephone conference re: antitrust issues. | .20 | 182.00 | 23705419 |
| MARQUARDT, P.D. | 10/13/09 | Review latest Q&A. | .20 | 182.00 | 23705422 |
| NELSON, M.W. | 10/13/09 | Review and comment on draft response (2.3); telephone call counsel and K. Colitti (.3); telephone call with DOJ (.4); review materials from client and correspond with H. Johnson arguments (.7). | 3.70 | 3,441.00 | 23707287 |
| NELSON, M.W. | 10/13/09 | Review materials from client regarding market shares of various bidders and assessment of same (.5); conference with K. Colitti regarding same (.3); correspondence and telephone calls with counsel regarding timing, etc. (.7); correspondence with client regarding same (.2). | 1.70 | 1,581.00 | 23707298 |

160

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 10/13/09 | Email D. Parker; telephone conference with S. J. Han; draft emails to J. Khong; email L. Wang regarding customs duty; email J. Kalish regarding Reman business; review and comment on revised draft of B2B agreement; review and mark up revised B2B agreement; telephone conference with Monitor and Canadian counsel; emails with S. J. Han; various tasks relating to transaction. | 6.80 | 4,692.00 | 23708196 |
| CAMBOURIS, A. | 10/13/09 | Reviewed and revised closing checklist (1.0). Correspond with S. Malik re: same (.3). Correspond with C. Young re: same (.3). Reviewed matrix (.8). Correspond with A. Bernard re: same (.4). Weekly update call with Nortel, Lazard, Herbert Smith, Cleary (.5). | 3.30 | 1,419.00 | 23708308 |
| DEEGE, A.D. | 10/13/09 | Update on file; reviewing market data for potential acquisition. | 1.50 | 840.00 | 23710445 |
| DEEGE, A.D. | 10/13/09 | Assisting Weil with physical doc production. | .50 | 280.00 | 23710455 |
| DEEGE, A.D. | 10/13/09 | Conference call with local counsel regarding antitrust issues. | .50 | 280.00 | 23710459 |
| RENARD, G. | 10/13/09 | Worked on Contract Manufacturer Inventory Agreement TS (1.50); reviewed draft EMEA Asset Sale Agreement, circulating comments in connection with the same (2.70); exhibits and schedules to the NA ASA (2.20). | 6.40 | 3,776.00 | 23710924 |
| STERN, D. A. | 10/13/09 | T/cs Soo Lim re: funding, etc. (0.8); t/c JK re: chart and associated issues (0.8); emails re: funding (1.4); internal meetings re: funding (2.4); conf. t/c Flanagan and other re: funding (1.4); t/c McKenna and others re: funding (1.0). | 7.80 | 7,644.00 | 23711898 |
| MIKOLAJCZYK, A. | 10/13/09 | Review of EMEA schedules and related correspondence. | .60 | 297.00 | 23716296 |
| OLSON, J. | 10/13/09 | Email (.5) and telephone calls with M. Linch re: Side Letter tax issue (.3). | .80 | 396.00 | 23716886 |
| MONACO, T.J. | 10/13/09 | Received news feed from A. O'dea, created a word document and saved in folder on the L drive. | .10 | 27.50 | 23720647 |
| MONACO, T.J. | 10/13/09 | Meeting with S. Van Besien to discuss downloading documents to burn onto a CD. | .30 | 82.50 | 23720658 |
| ARCHIBALD, S.J. | 10/13/09 | Management of document review; conduct second review of documents. | 12.00 | 3,720.00 | 23721048 |
| BEST, T.G. | 10/13/09 | First review of Nortel documents. | 11.00 | 3,410.00 | 23723274 |
| SHIM, P. J. | 10/13/09 | Review materials regarding IP disposition (1.00); conference LS (0.20). | 1.20 | 1,176.00 | 23739642 |
| LACHGUAR, N. | 10/13/09 | SDS, financial schedules (0.50); knowledge schedule (0.20); contracts schedules (0.80). | 1.50 | 645.00 | 23744092 |
| SHEER, M.E. | 10/13/09 | Telephone conference with H. Johnson regarding issues. | .30 | 148.50 | 23749791 |

161

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 10/13/09 | E-mail discussions with G. Renard, K. Otis regarding antitrust procedures. | 1.20 | 594.00 | 23749796 |
| SHEER, M.E. | 10/13/09 | E-mail draft agreement for EDR. | .20 | 99.00 | 23749800 |
| SHEER, M.E. | 10/13/09 | Nortel team telephone conference regarding document review status. | .50 | 247.50 | 23749804 |
| SHEER, M.E. | 10/13/09 | Telephone conference regarding database sharing request, draft e-mail to J. Dearing regarding same. | .70 | 346.50 | 23749809 |
| SHEER, M.E. | 10/13/09 | E-mail discussion with J. Sickler regarding information sharing. | .30 | 148.50 | 23749816 |
| SHEER, M.E. | 10/13/09 | Review documents w/r/t antitrust issues. | 3.50 | 1,732.50 | 23749817 |
| SHEER, M.E. | 10/13/09 | E-mail discussion with R. Cameron regarding EDR management. | .30 | 148.50 | 23749818 |
| BENARD, A. | 10/13/09 | Responded to questions from colleauges about the provisions of the ASSA. | 3.00 | 1,290.00 | 23777474 |
| BENARD, A. | 10/13/09 | Made updates to closing checklist. | 1.50 | 645.00 | 23777535 |
| BENARD, A. | 10/13/09 | Looked into overlapping bundled contracts. | 1.80 | 774.00 | 23777565 |
| HAN, S.J. | 10/13/09 | Emails with L. Wang and J. McGill re: ASA. | .50 | 435.00 | 23814401 |
| LEWKOW, V.I. | 10/13/09 | Work regarding exclusivity; various conference calls. | .90 | 882.00 | 23821750 |
| LARSON, S. | 10/13/09 | T/c on pricing with Nortel and E (1.0); t/c on ERS (1.0); issues review with A.Meyers and G.McGree (1.4); t/c with PW re: post-closing NDA (0.4); NDA revision with C.Davison (1.3); discussion with M.Mendolaro and D.Ilan re: IP revisoins (1.3) | 6.40 | 3,712.00 | 23827435 |
| HALL, T.L. | 10/13/09 | Prepare: Powerpoint documents for review of speaker notes prior to production; review Nortel Networks documents; prepare: Nortel documents for production. | 3.30 | 1,633.50 | 23832769 |
| SCHWEITZER, L.M | 10/13/09 | Conference with DS, JAK, SL, JK, EP, etc. re: side letter (1.0). Telephone call with company, etc re: same (1.2). | 2.20 | 1,914.00 | 23876280 |
| SCHWEITZER, L.M | 10/13/09 | Emails w/creditors re: obj. (0.1). Emails EP, L. Lipner, team re: resolve telephone call Shin re: IP issues (0.5). Telephone call Stan, Ayres (0.3). Follow up telephone call J. McGill (0.1). Telephone call Shin re: sales issues (0.5). Meeting re: hearing prep (2.0). | 3.50 | 3,045.00 | 23876497 |
| SCHWEITZER, L.M | 10/13/09 | Emails DS, SL re: NDAs (0.2). | .20 | 174.00 | 23876585 |
| BROMLEY, J. L. | 10/13/09 | Tc bidders counsel re: M&A issues (.30); call on closing issues (.50); meeting and ems on TSA issues (1.00); call with Flanagan, Doolittle, others on TSA issues (1.20) | 3.00 | 2,820.00 | 23908697 |
| GINGRANDE, A. | 10/14/09 | Cross checked bundled contracts; various correspondence w/A.Benard re: same. | 1.50 | 352.50 | 23693165 |

162

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERRON-SWEET, E | 10/14/09 | Preparing ASA binders and archiving docs. | 5.00 | 1,050.00 | 23693200 |
| DAVISON, C. | 10/14/09 | Finalizing NDA and side letter (2.5); closing checklist call (1); providing language regarding transfer of assets to J Kalish for Nortel (.3). | 3.80 | 1,634.00 | 23693205 |
| HERNANDEZ, E. | 10/14/09 | Closing preparations and document sorting | 4.00 | 840.00 | 23693207 |
| MEYERS, A. J. | 10/14/09 | Reviewed emails; conference call with E. Farkas and M. Mendolaro; prepared Section 1.1(a)(ii) of the Sellers Disclosure: Schedule; emailed F. Rink re: Schedule; email exchange with M. Lee re: Section 1.1(a)(ii); revised Schedule and emailed F. Rink. | 2.00 | 860.00 | 23693301 |
| MEYERS, A. J. | 10/14/09 | Reviewed ancillary agreements; drafted memo to S. Larson re: separation of sellers and provisions which should apply to specific seller. | 2.50 | 1,075.00 | 23693306 |
| MEYERS, A. J. | 10/14/09 | Reviewed comments to closing checklist; revised checklist; prepared list of action items for G. Riedel; emailed J. McGill. | .70 | 301.00 | 23693398 |
| KALISH, J. | 10/14/09 | Back-to-Back agreements (3.5). Correspondence re: language in the TSAs and ASAs with client (2.0). | 5.50 | 2,365.00 | 23693603 |
| BOURT, V. | 10/14/09 | E-mails to Nortel and local counsel re: antitrust issues. | 1.50 | 600.00 | 23694312 |
| BOURT, V. | 10/14/09 | E-mail to Lynn re: antitrust issues. | .20 | 80.00 | 23694468 |
| BOURT, V. | 10/14/09 | Revise antitrust filing. | 1.00 | 400.00 | 23694470 |
| SCHWARTZ, E. | 10/14/09 | Emails and t/cs w/ R. Fishman on agreement (.4). Emails and t/cs w/ S. Mehra from Lazard on agreement (.3).  Review of revised draft of agreement from Latham and related t/cs w/ D. Ilan and S. Malik and Latham to discuss open IP points (2.1).  Emails of documents to H. Smith for UK JA (.2). | 3.00 | 1,815.00 | 23697831 |
| COLITTI, K. S. | 10/14/09 | Review materials on assets. | .10 | 58.00 | 23697863 |
| COLITTI, K. S. | 10/14/09 | Revise antitrust docs. | .20 | 116.00 | 23697866 |
| COLITTI, K. S. | 10/14/09 | Review antitrust documents. | 3.80 | 2,204.00 | 23697877 |
| COLITTI, K. S. | 10/14/09 | Discuss advocacy with M. Nelson. | .30 | 174.00 | 23697900 |
| COLITTI, K. S. | 10/14/09 | Discuss document requests with B. Looney. | .20 | 116.00 | 23697907 |
| COLITTI, K. S. | 10/14/09 | Prepare: customer call script and report forms. | .30 | 174.00 | 23697969 |
| COLITTI, K. S. | 10/14/09 | Discuss report with M. Nelson. | .30 | 174.00 | 23697976 |
| COLITTI, K. S. | 10/14/09 | Review reports. | 2.00 | 1,160.00 | 23697982 |
| ALPERT, L. | 10/14/09 | Worked on asset sale issues, tc Larson, conference Whoriskey. | .50 | 490.00 | 23701135 |
| LEINWAND, D. | 10/14/09 | Emails CGSH and Nortel teams re: antitrust issues (0.30); emails Fishman re: excluded assets (0.20); | 1.60 | 1,504.00 | 23701145 |

163

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails CGSH team re: contract overlap issues (0.30); review draft accession agreement and emails CGSH team re: accession issues (0.80). | | | |
| VAN BESIEN, S. | 10/14/09 | Review documents w/r/t antitrust issues. | 8.80 | 3,080.00 | 23701729 |
| VAN BESIEN, S. | 10/14/09 | Training Steve Haidar:  Basics of antitrust doc review. | .50 | 175.00 | 23701732 |
| VAN BESIEN, S. | 10/14/09 | Team status call. | .30 | 105.00 | 23701733 |
| JOHNSON, H.M. | 10/14/09 | Quality check and code documents (3.2); manage and facilitate document review and production and respond to questions regarding same (1.0); prepare: for and participate in several conference calls regarding status of recommendation (2.0); follow-up with counsel regarding same (.5); draft and send summary of same to team (.8); draft and finalize letter regarding business (1.2). | 8.70 | 5,046.00 | 23701797 |
| KONSTANT, J.W. | 10/14/09 | Review of agreement and calls and correspondence with Liu re: real estate question. | .50 | 302.50 | 23702410 |
| KONSTANT, J.W. | 10/14/09 | Editing of schedules; correspondence with client, conference call with Milbank. | .70 | 423.50 | 23702420 |
| KONSTANT, J.W. | 10/14/09 | Review of schedules and calls with Kalish re: trade compliance language. | .30 | 181.50 | 23702423 |
| STERNBERG, D. S | 10/14/09 | Emails/tcnfs Bromley, Schweitzer, Olson re: preparation for procedures hearing, auction, NDA; tcnf Olson, Cade, Ungermann. | 1.50 | 1,470.00 | 23703369 |
| STERNBERG, D. S | 10/14/09 | Emails Otis, Farkas, Ilan, O'Bryan (MoFo). | .80 | 784.00 | 23703373 |
| DELORS, A. | 10/14/09 | Follow-up discussion with contract counterparty  re: : timetable concerning the divestiture: of business (0.30). | .30 | 181.50 | 23704315 |
| WANG, L. | 10/14/09 | Discuss with Bidder re: ASA (0.6); respond to John McGill's email re: same (0.3) | .90 | 445.50 | 23704971 |
| MARQUARDT, P.D. | 10/14/09 | Telephone conference regarding asset sale. | .30 | 273.00 | 23706703 |
| MARQUARDT, P.D. | 10/14/09 | Email Paul Weiss. | .10 | 91.00 | 23706710 |
| MARQUARDT, P.D. | 10/14/09 | Email Nortel team regarding call w/r/t antitrust issues. | .20 | 182.00 | 23706714 |
| MCGILL, J. | 10/14/09 | Closing checklist conference call; conference call with UCC counsel; revise proceeds escrow agreement; telephone conferences with J. Kalish regarding various B2B agreements; revise drafts of B2B agreements; calls/emails with SJ Han, J. Khong regarding same; telephone conference with C. Alden; telephone conference with J. Stam; draft email regarding license agreements; telephone conference with L. Schweitzer and S. Larson regarding supply; review license agreements; email M. Sheer regarding foreign affiliate issues; emails with S. Gunderson regarding contract manufacturers; telephone conference with J. Kalish regarding same; review and comment on deal | 9.20 | 6,348.00 | 23708609 |

164

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues list; email M. Linch; telephone conference A. Quek regarding B2B agreements. | | | |
| MATHIEU, B. | 10/14/09 | Emails to M. Lee regarding status of transferred patents (0.50); several emails to R. Casanave and J. Hearst concerning inbound license agreements list and update of the list (2.50). | 3.00 | 1,290.00 | 23710240 |
| DEEGE, A.D. | 10/14/09 | Liaising with DC office regarding information request. | .30 | 168.00 | 23710523 |
| DUPUIS, A. | 10/14/09 | Calls/emails re: case issues. | .20 | 118.00 | 23710622 |
| RENARD, G. | 10/14/09 | Worked on schedules to the ASA (1.50); collecting comments and amending the draft ASA (2.50); amending draft subcontract agreement (0.60), responded to unsecured creditors' counsel re: ASA (1.20); tc w/ Milbank re: price adjustment in the ASA (0.70); questions re: NDAs (0.40); questions re: Contract Manufacturing agreement (0.30). | 7.20 | 4,248.00 | 23710997 |
| STERN, D. A. | 10/14/09 | Review of revised draft TSA (1.2); review and communications re: creditor committee meeting concerning side letter issues (0.9). | 2.10 | 2,058.00 | 23711916 |
| MONACO, T.J. | 10/14/09 | Drafted cover letter and CD label, and sent Nortel CD to K. Ackhurst of Ogilvy Renault LLP per request from H. Johnson. | .30 | 82.50 | 23713943 |
| MONACO, T.J. | 10/14/09 | Downloaded documents from the folders and burned them onto a CD per request from S. Van Besien. | 1.50 | 412.50 | 23713962 |
| MONACO, T.J. | 10/14/09 | Meeting with M. Sheer to discuss document pull and scanning additional items along with documents, and had additional documents scanned in color. | .70 | 192.50 | 23713984 |
| MONACO, T.J. | 10/14/09 | Email correspondence with S. Archibald regarding pulling documents per request from M. Sheer. | .10 | 27.50 | 23714519 |
| MIKOLAJCZYK, A. | 10/14/09 | Correspondence re: updates to ASA schedules (.40); call with Herbert Smith re: contracts in data room (.20); call with Nortel re: contracts (.40). | 1.00 | 495.00 | 23716312 |
| KUTTIG, C. | 10/14/09 | Research concerning any necessary formalities. | 1.00 | 270.00 | 23719074 |
| ARCHIBALD, S.J. | 10/14/09 | Management of document review; conduct second review of documents; met w/ T. Hall. | 12.00 | 3,720.00 | 23721057 |
| BEST, T.G. | 10/14/09 | First review of Nortel documents. | 11.00 | 3,410.00 | 23723281 |
| OLSON, J. | 10/14/09 | Telephone call with D. Sternberg and telephone call with M. Linch re: deal documents (and Side Agreement tax issue).  Emails with J. Hoppe and D. Ilan re: same. | 1.00 | 495.00 | 23724059 |
| OLSON, J. | 10/14/09 | Signing set preparation, including review and communications with E. Herron-Sweet. | .60 | 297.00 | 23724063 |
| OLSON, J. | 10/14/09 | Telephone call with D. Sternberg, J. Cade (OR), T. Ungerman (OR) re: auction process. | .50 | 247.50 | 23724069 |

165

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 10/14/09 | Compile financial statement provisions for Anna Ventresca (Nortel). | 1.10 | 544.50 | 23724078 |
| FARKAS, E. | 10/14/09 | Revising schedules, misc. internal communications w/ A. Meyers, discussions about Investment Canada Act. | 3.50 | 2,030.00 | 23724127 |
| NELSON, M.W. | 10/14/09 | Review materials and correspondence regarding inquiry. | .30 | 279.00 | 23732738 |
| NELSON, M.W. | 10/14/09 | Telephone call with M. Hirrell and H. Johnson regarding results and status of review (.5); telephone call regarding modifications (.3); telephone call with purchaser's counsel (.3); review draft interrogatory responses (1.1). | 2.20 | 2,046.00 | 23732825 |
| NELSON, M.W. | 10/14/09 | Review market data and background documents for antitrust assessment and call with DOJ (1.7); telephone call with bidder counsel (.4); telephone call regarding status of antitrust issues (.2); correspondence with K. Colitti and A. Ackhurst regarding antitrust strategy (.6). | 2.90 | 2,697.00 | 23732841 |
| SHEPARD, A.M. | 10/14/09 | Assisted K. Colitti with review of documents from the data room. | 3.50 | 822.50 | 23736661 |
| BAUMGARTNER, F. | 10/14/09 | Coordination of process + questions, re: idemnification of qualified bidders for sale (0.20); follow-up on filings of French claims (0.20); reviewing ASA (0.60); call w/ contract counterparty, re: outcome of board meeting + email traffic to update working group on that matter (0.70); qualified bidders notice (0.20). | 1.90 | 1,862.00 | 23737876 |
| RONCO, E. | 10/14/09 | Work on and correspondence with client re: ASA schedules and patent assignment (4.70). | 4.70 | 2,820.00 | 23737884 |
| SHIM, P. J. | 10/14/09 | Review and comment on IP consultant engagement letter. | .50 | 490.00 | 23739823 |
| LACHGUAR, N. | 10/14/09 | Review of excluded assets schedule (0.50); call David Pipe for the Products and Contracts Schedules and review of the Schedules (0.20); review of answers about SDS (0.30). | 1.00 | 430.00 | 23744094 |
| SHEER, M.E. | 10/14/09 | Telephone conference with R. Cameron regarding document sharing. | .50 | 247.50 | 23750098 |
| SHEER, M.E. | 10/14/09 | Telephone conference with J. Dearing regarding information sharing. | .30 | 148.50 | 23750106 |
| SHEER, M.E. | 10/14/09 | Draft e-mail to team regarding antitrust issues, roughly translate same, telephone conference with D. Malaquin regarding same. | 1.20 | 594.00 | 23750117 |
| SHEER, M.E. | 10/14/09 | Team telephone conference regarding document review. | .40 | 198.00 | 23750127 |
| SHEER, M.E. | 10/14/09 | Review, revise comments to CTA, draft e-mail to client regarding same. | .50 | 247.50 | 23750130 |
| SHEER, M.E. | 10/14/09 | Review, revise exhibit b, telephone conference | .40 | 198.00 | 23750141 |

166

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with J. Dearing regarding same. | | | |
| SHEER, M.E. | 10/14/09 | Review documents w/r/t antitrust issues. | 3.00 | 1,485.00 | 23750144 |
| WASH LIBRARIAN, | 10/14/09 | Research info on technology. | .50 | 75.00 | 23758537 |
| CAMBOURIS, A. | 10/14/09 | Internal communication with D. Leinwand, N. Whoriskey, S. Malik and A Benard re: accession agreement (1.1).  Reviewed same (.2). T/c with L. Farr and M. Linch re: update (.3). | 1.60 | 688.00 | 23760797 |
| NKESI, S.N. | 10/14/09 | Process native production. | 3.30 | 594.00 | 23762839 |
| BENARD, A. | 10/14/09 | Responded to questions from colleagues about the provisions of the ASSA. | 2.00 | 860.00 | 23777523 |
| BENARD, A. | 10/14/09 | Prepared memo re: overlapping contracts. | 2.00 | 860.00 | 23777557 |
| BENARD, A. | 10/14/09 | Conversations to discuss progress on signing up other sellers. | 1.00 | 430.00 | 23777604 |
| BENARD, A. | 10/14/09 | Evaluated in-flight construct for purchase orders. | 3.00 | 1,290.00 | 23777640 |
| BENARD, A. | 10/14/09 | Corresponded with Bill LaSalle in connection with purchase order matrix. | 1.00 | 430.00 | 23777643 |
| BENARD, A. | 10/14/09 | Communicated sign-off to purchaser. | .50 | 215.00 | 23777644 |
| HAN, S.J. | 10/14/09 | Emails with McGill and L. Wang re: purchaser. | .30 | 261.00 | 23814407 |
| LEWKOW, V.I. | 10/14/09 | Work regarding bidder. | .80 | 784.00 | 23821954 |
| HAIDAR, S. | 10/14/09 | Review for document review. | 1.00 | 350.00 | 23823994 |
| HAIDAR, S. | 10/14/09 | Attorney team status call. | .30 | 105.00 | 23824022 |
| HAIDAR, S. | 10/14/09 | Review documents w/r/t antitrust issues. | 5.10 | 1,785.00 | 23824040 |
| LIM, S-Y. | 10/14/09 | Meeting with creditor committee lawyers and update side letter presentation. | 5.50 | 2,365.00 | 23825273 |
| LARSON, S. | 10/14/09 | T/c with OR, L. Alpert re: NDAS (2.5); revision of ancillary agreements (2.3); call w/ McGill, Schweitzer re: closing issues (.8) | 5.60 | 3,248.00 | 23827447 |
| HALL, T.L. | 10/14/09 | Meeting with S. Archibald regarding status of review of Nortel Networks documents in response to request for documents; review documents received for production; email exchange with H. Johnson regarding planned production schedule. | 3.50 | 1,732.50 | 23833102 |
| SCHWEITZER, L.M | 10/14/09 | Telephone call with Larsen, McGill re: closing issues (0.8). Conferences with EP, JB, JAK, etc re: objections, hearing prep including review objections (3.5). | 4.30 | 3,741.00 | 23877002 |
| BROMLEY, J. L. | 10/14/09 | Mtg with team on prep for sale procedures hearing (1.60); review objections re: same (.50); call with Latham on same (.50); various calls and ems on same with team, client, Akin, Latham, objectors (1.70); ems and calls with Malik, LS, DS others on various M&A matters (1.00). | 5.30 | 4,982.00 | 23907930 |

167

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 10/15/09 | Prepared markup of bid documents; met with E. Farkas; exchanged emails with specialist teams re: bid received; revised closing documents status list. | 5.70 | 2,451.00 | 23702764 |
| GINGRANDE, A. | 10/15/09 | Cross-checked bundled contracts. | 1.50 | 352.50 | 23703473 |
| KALISH, J. | 10/15/09 | Reviewed ASA and side agreement (0.5). Correspondence re:  TSAs (1.5). T/C with G.Renard re: CM Term Sheet (1.0). | 3.00 | 1,290.00 | 23703681 |
| MEYERS, A. J. | 10/15/09 | Conference calls re: asset sale and post-call meetings. | .80 | 344.00 | 23703713 |
| MEYERS, A. J. | 10/15/09 | Revised Dual Use Agreement; exchanges emails with IP team re: revised language. | 1.00 | 430.00 | 23703724 |
| MEYERS, A. J. | 10/15/09 | Revised and distributed action items list for G. Riedel; revised closing checklist; exchanged emails with K. Otis re: closing checklist conference call. | .50 | 215.00 | 23703728 |
| MEYERS, A. J. | 10/15/09 | Exchanged emails with F. Rink and M. Lee re: Documentation section of Sellers Disclosure: Schedule. | .40 | 172.00 | 23703733 |
| LEITCH, E.J. | 10/15/09 | Worked / emailed w/ P. Boudreau and J. Kalish to update Licensed App language in TSA Schedules (1.8). | 1.80 | 630.00 | 23703803 |
| BOURT, V. | 10/15/09 | Revise merger filing chart + e-mail re: same. | .50 | 200.00 | 23704279 |
| BOURT, V. | 10/15/09 | Revise antitrust issues + e-mails to Nortel and Weil re: same. | 1.50 | 600.00 | 23704283 |
| BOURT, V. | 10/15/09 | Revise filing status chart. | .30 | 120.00 | 23704292 |
| BOURT, V. | 10/15/09 | E-mails to Lynn and Weil re: antitrust issues. | 1.00 | 400.00 | 23704295 |
| BOURT, V. | 10/15/09 | Phone call with Weil re: antitrust issues. | .50 | 200.00 | 23704299 |
| BOURT, V. | 10/15/09 | Phone call and e-mails to Andrew North re: antitrust issues. | .70 | 280.00 | 23704301 |
| BOURT, V. | 10/15/09 | E-mail to Nortel re: status chart. | .40 | 160.00 | 23704303 |
| MODRALL, J.R. | 10/15/09 | Review correspondence; emails. | .20 | 196.00 | 23704350 |
| MODRALL, J.R. | 10/15/09 | Review correspondence; emails / teleconferences regarding filings updates; email to Weil Gotshal Manges regarding Nortel comments. | 1.20 | 1,176.00 | 23704360 |
| WANG, L. | 10/15/09 | Revise ASA (0.4); respond to PW email re: ASA (0.1); follow up with Nortel re: payment (0.3); respond to John McGill's email re: payment (0.3) | 1.10 | 544.50 | 23704980 |
| VAN BESIEN, S. | 10/15/09 | Review documents w/r/t antitrust issues. | 1.30 | 455.00 | 23705497 |
| VAN BESIEN, S. | 10/15/09 | Team status call. | .50 | 175.00 | 23705500 |
| VAN BESIEN, S. | 10/15/09 | Work on putting docs from Livelink on EDR: checking CD, meetiong with Timothy Monaco. | 1.00 | 350.00 | 23705665 |
| ALPERT, L. | 10/15/09 | Worked on asset sale. | .40 | 392.00 | 23705818 |

168

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALPERT, L. | 10/15/09 | Conference Ivy Hernandez re: asset sale. | .10 | 98.00 | 23705844 |
| SCHWARTZ, E. | 10/15/09 | Completion and finalization of agreement and distribution to all relevant parties (1.1). Coordination of signature: pages from EMEA, NNC and NNI and distribution of fully executed agreement to Latham (.9).  Emails and t/cs w/ M. Cinali and R. Cameron from Nortel and S. Mehra from Lazard on moving certain information from the restricted EDR into the unrestricted EDR (.9).  T/c w/ J. Konstant on status of TSA discussions (.2). | 3.10 | 1,875.50 | 23706306 |
| MARQUARDT, P.D. | 10/15/09 | Review markup of acquisition agreement. | 1.00 | 910.00 | 23706851 |
| MARQUARDT, P.D. | 10/15/09 | Email Farkas regarding antitrust issues. | .20 | 182.00 | 23706853 |
| MARQUARDT, P.D. | 10/15/09 | Telephone conference Paul Weiss. | .20 | 182.00 | 23706857 |
| HERNANDEZ, E. | 10/15/09 | Continued folder preparation for closing materials. | 3.50 | 735.00 | 23707631 |
| DAVISON, C. | 10/15/09 | Putting together updated contract schedules (1.5); finalizing NDAs for signatures (.8). | 2.30 | 989.00 | 23709043 |
| MATHIEU, B. | 10/15/09 | Call w/ Jeff Hearst regarding inbound license agreements list (0.50); update of the list (1.00); formatting of the Sellers Disclosure: Schedule (1.00); update of the chart of content of the Sellers Disclosure: Schedule (0.50). | 3.00 | 1,290.00 | 23710340 |
| DEEGE, A.D. | 10/15/09 | Reviewing data for 2009 received from DC office. | .30 | 168.00 | 23710547 |
| DEEGE, A.D. | 10/15/09 | Liaising with DC office regarding information request. | .30 | 168.00 | 23710549 |
| RENARD, G. | 10/15/09 | Met with C. Byers, F. Baumgartner and JM Ambrosi, follow-up tc w/ Herbert Smith re: asset sale status (0.60); tc re: antitrust review process (0.60); worked on schedules and exhibits to the ASA (4.50); circulating draft ancillary agreements (0.20); questions re: Contract Manufacturing agreement (1.20); t/c w/ J. Kalish re: CM term sheet (1.0). | 8.10 | 4,779.00 | 23711010 |
| JOHNSON, H.M. | 10/15/09 | Quality check and code documents for production and manage and facilitate document  review and production. | 3.00 | 1,740.00 | 23711697 |
| STERN, D. A. | 10/15/09 | Review of updated slides for creditors committee/side letter (0.8); misc. emails (0.7). | 1.50 | 1,470.00 | 23711958 |
| MONACO, T.J. | 10/15/09 | Phone conversation and email correspondence with S. Archibald regarding obtaining doc review. | .20 | 55.00 | 23712661 |
| MONACO, T.J. | 10/15/09 | Drafted cover letter to transmit CD to the Department of Justice per request from H. Johnson. | .20 | 55.00 | 23712673 |
| MONACO, T.J. | 10/15/09 | Printed out documents per request from M. Sheer. | 2.20 | 605.00 | 23712998 |
| MONACO, T.J. | 10/15/09 | Drafted cover letter and sent CD containing documents to M. Rasmussen per request from S. Van Besien. | .20 | 55.00 | 23713005 |

169

**MATTER:  17650-008   M&A ADVICE**