| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FARKAS, E. | 10/15/09 | Reviewing TA, assembling issues list, misc internal conversations, internal call on issues list and meeting w/ A. Meyers. | 6.50 | 3,770.00 | 23713525 |
| COLITTI, K. S. | 10/15/09 | Follow up regarding data with client, CGSH team. | .40 | 232.00 | 23714182 |
| COLITTI, K. S. | 10/15/09 | Review industry reports. | 2.50 | 1,450.00 | 23714189 |
| COLITTI, K. S. | 10/15/09 | Review documents. | 1.70 | 986.00 | 23714204 |
| KONSTANT, J.W. | 10/15/09 | Revisions to TSA and TSA Schedules. | 4.00 | 2,420.00 | 23714272 |
| KONSTANT, J.W. | 10/15/09 | Revisions to TSA and TSA Schedules. | .50 | 302.50 | 23714281 |
| COLITTI, K. S. | 10/15/09 | Discuss search with K. Ackhurst of Ogilvy Renault. | .30 | 174.00 | 23714332 |
| COLITTI, K. S. | 10/15/09 | Prepare: summary regarding optical switches and long haul DWDM for M. Nelson. | 1.40 | 812.00 | 23714345 |
| COLITTI, K. S. | 10/15/09 | Discuss antitrust issues with M. Nelson. | .20 | 116.00 | 23714391 |
| MONACO, T.J. | 10/15/09 | Received news feed from A. O'dea, created a word document and saved in folder on the L drive. | .10 | 27.50 | 23714642 |
| BROMLEY, J. L. | 10/15/09 | Travel to Del for sale procedures hearings and prepare: en route (50% of 3.4 or 1.7); various ems, mtgs, calls and prep for hearing while in Delaware: (3.8); hearings on same (4.7); work on various M&A issues on trip back with Kim and via em (50% of 3.4 or 1.7). | 11.90 | 11,186.00 | 23716281 |
| MIKOLAJCZYK, A. | 10/15/09 | Created draft of ASA schedules to be posted in unrestricted data room; call re: same w/ C. Alden; correspondence with specialist teams re: schedules; call and correspondence with Herbert Smith re: EMEA schedules for unrestricted data room (3.90); correspondence with M. Sheer re: data room and amendment to NDA (.20). | 4.10 | 2,029.50 | 23716323 |
| KUTTIG, C. | 10/15/09 | Research concerning any necessary formalities. | 3.00 | 810.00 | 23719081 |
| AMBROSI, J. | 10/15/09 | Met with C. Byers, F. Baumgartner and G. Renard, follow-up tc w/ Herbert Smith re: status (0.60) | .60 | 588.00 | 23720576 |
| ARCHIBALD, S.J. | 10/15/09 | Management of document review; conduct second review of documents; discussion w/ T. Hall re: review of speaker notes. | 13.50 | 4,185.00 | 23721303 |
| BEST, T.G. | 10/15/09 | First review of Nortel documents. | 11.50 | 3,565.00 | 23723287 |
| NELSON, M.W. | 10/15/09 | Review market data for antitrust analysis of other bidders (.9); prepare: for 10/16 call with business team (.7); correspondence with K. Colitti regarding antitrust analysis (.3); correspondence with bidder's counsel (.2); telephone call with DOJ (.2). | 2.30 | 2,139.00 | 23733681 |
| NELSON, M.W. | 10/15/09 | Review and edit draft responses. | 2.60 | 2,418.00 | 23733706 |
| STERNBERG, D. S | 10/15/09 | Preparation for and attend Bankruptcy Court hearing on bidding procedures; emails Cade. | 7.50 | 7,350.00 | 23734930 |
| STERNBERG, D. S | 10/15/09 | Review initial mark-up of TA; correspondence with | 2.00 | 1,960.00 | 23734933 |

170

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Otis, Farkas, Ilan, DeAlmeida etal. | | | |
| BAUMGARTNER, F. | 10/15/09 | Met with C. Byers, G. Renard and JM Ambrosi, follow-up tc w/ Herbert Smith re: status (0.70); questions re: closing mechanics; coordination w/ H.S., re: memo on the topic (0.70); call w/ E. Fabre: (FTPA), re: French judicial process, timing and next steps (0.40); call w/ Calum Byers + A. Montgomery (H.S.), re: documentation and process (0.40). | 2.20 | 2,156.00 | 23737869 |
| RONCO, E. | 10/15/09 | Attention and response to various emails from client and HS re: ASA and EMEA ASA schedules as well as TLA and IPLA; modification of those documents (8.40) | 8.40 | 5,040.00 | 23737888 |
| MCGILL, J. | 10/15/09 | Emails with J. Kalish and F. Fady; various tasks relating to transaction. | 1.00 | 690.00 | 23739087 |
| SHIM, P. J. | 10/15/09 | Review materials in connection with IP disposition. | 2.00 | 1,960.00 | 23739865 |
| LACHGUAR, N. | 10/15/09 | Review of the documents sent by D. Pipe regarding the Contracts schedules (1.00). | 1.00 | 430.00 | 23744097 |
| OLSON, J. | 10/15/09 | Email Anna Ventresca (Nortel) re: requested financial statements provisions of ASA. | .40 | 198.00 | 23747881 |
| SHEER, M.E. | 10/15/09 | Telephone conference with team, G. Renard regarding antitrust safeguards for EDR. | .80 | 396.00 | 23750256 |
| SHEER, M.E. | 10/15/09 | Worked on privilege review. | 1.50 | 742.50 | 23750261 |
| SHEER, M.E. | 10/15/09 | E-mail discussion with D. Malaquin regarding antitrust issues. | .40 | 198.00 | 23750266 |
| SHEER, M.E. | 10/15/09 | Team document review status call. | .30 | 148.50 | 23750267 |
| SHEER, M.E. | 10/15/09 | Draft e-mail to E. Moll regarding Exhibit B edits. | .20 | 99.00 | 23750272 |
| SHEER, M.E. | 10/15/09 | Review documents w/r/t antitrust issues. | 4.50 | 2,227.50 | 23750274 |
| WASH LIBRARIAN, | 10/15/09 | Research definition of and white papers on technology issue. | 1.00 | 150.00 | 23758569 |
| NKESI, S.N. | 10/15/09 | Process Nortel production set; endorse images and export to database; discussed w/ T. Hall. | 5.00 | 900.00 | 23766120 |
| BROD, C. B. | 10/15/09 | Matters relating to bid procedures; telephone calls A. Ventresa and others (.5). | .50 | 490.00 | 23772172 |
| BENARD, A. | 10/15/09 | Responded to questions from colleagues related to provisions of the ASSA. | 2.00 | 860.00 | 23777511 |
| BENARD, A. | 10/15/09 | Made updates to closing checklist. | 1.50 | 645.00 | 23777541 |
| BENARD, A. | 10/15/09 | Research on overlapping contracts. | 1.50 | 645.00 | 23777636 |
| BENARD, A. | 10/15/09 | Conducted an analysis of cure: costs under various scenarios. | 1.50 | 645.00 | 23777647 |
| LEINWAND, D. | 10/15/09 | Emails and tcs Nortel and CGSH teams re: closing and assignment issues. | .90 | 846.00 | 23803825 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 10/15/09 | Court hearing:  Approval of Stalking Horse bid (including preparation, discussions with team, attending joint court hearing in Delaware). | 8.30 | 4,108.50 | 23809076 |
| HAN, S.J. | 10/15/09 | Emails re: customs duty re: transaction. | .20 | 174.00 | 23814411 |
| LEWKOW, V.I. | 10/15/09 | Emails. | .30 | 294.00 | 23822054 |
| HAIDAR, S. | 10/15/09 | Review documents w/r/t antitrust issues. | 4.20 | 1,470.00 | 23824189 |
| HAIDAR, S. | 10/15/09 | Attorney team status call. | .30 | 105.00 | 23824200 |
| LIM, S-Y. | 10/15/09 | Revise schedules. | .80 | 344.00 | 23825114 |
| PENN, J. | 10/15/09 | Read through transaction agreement blackline for issues list. Drafted issues list and communicated to Kohn. Joined all-hands call. Communicating with Evelyn Doxey regarding markup and issues list discussed on the call. | 2.30 | 1,138.50 | 23825709 |
| LARSON, S. | 10/15/09 | Revision of ancillary agreements (2.8); emails with G.McGrew re: open ancillary issues (1.3); NDA revision (2.1); bidder emails (0.4). | 6.60 | 3,828.00 | 23827475 |
| HALL, T.L. | 10/15/09 | Prepare: production of Nortel documents responsive to request; conference with S. Archibald regarding review of speaker notes for powerpoints in production; meeting with S. Nkesi regarding production. | 2.30 | 1,138.50 | 23833430 |
| CAMBOURIS, A. | 10/15/09 | Internal communication re: designated purchasers (0.1).  T/C with E. Reither re: contract assignment (0.4) | .50 | 215.00 | 23870749 |
| SCHWEITZER, L.M | 10/15/09 | Multiple emails and t/cs to team, client re: hearing (0.8). Telephone call E. Polizzi re: bid procedures (0.2). Telephone call Botter, JB, etc. re: hearing (0.2). Emails Flow, etc re: accession agreements (0.3). | 1.50 | 1,305.00 | 23877235 |
| WANG, L. | 10/16/09 | Liaison with bidder regarding conference call re: fair market value for assets (0.3); respond to Nortel's email re: changes to the asset list in the ASA (0.4) | .70 | 346.50 | 23704987 |
| LEITCH, E.J. | 10/16/09 | Updated TSA Schedules and sent out to A. Meyers, E. Farkas, J. Kalish (.5). | .50 | 175.00 | 23707660 |
| KALISH, J. | 10/16/09 | Worked on back-to-backs (0.4). Worked on TSA (1.0). | 1.40 | 602.00 | 23709170 |
| MODRALL, J.R. | 10/16/09 | Review correspondence and emails regarding antitrust issues. | .50 | 490.00 | 23710344 |
| MATHIEU, B. | 10/16/09 | Email to J. Hearst clarifying the situation on inbound license agreements list (0.50); formatting new ILA list (0.50); final update on Sellers Disclosure: Schedule (1.00). | 2.00 | 860.00 | 23710385 |
| DUPUIS, A. | 10/16/09 | Conf. with E. Laut re: memo on closing in France (0.30); call with E. Laut and Christopher Théris re: memo on closing in France (0.30). | .60 | 354.00 | 23710643 |

172

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 10/16/09 | Various e-mails re: real estate questions (1.10); worked on draft Sellers Disclosure: Schedules to the North American Asset Sale Agreement (3.50); reviewed and commented draft EMEA ASA (2.10). | 6.70 | 3,953.00 | 23711043 |
| BOURT, V. | 10/16/09 | Review. | 2.50 | 1,000.00 | 23711651 |
| BOURT, V. | 10/16/09 | E-mails to Nortel and Weil re: antitrust issues. | 1.00 | 400.00 | 23711667 |
| BOURT, V. | 10/16/09 | Revise customer information received from Nortel and information. | .70 | 280.00 | 23711670 |
| BOURT, V. | 10/16/09 | Call with Weil re: antitrust issues + e-mail to Jay re: same. | .50 | 200.00 | 23711682 |
| SCHWARTZ, E. | 10/16/09 | Review of asset sale agreement compared to sale.(1.0)  T/c on status and next steps w/ team (1.1).  Emails to D. Ilan and J. Konstant on needed revisions to TSA and IPLA (.3) | 2.40 | 1,452.00 | 23711720 |
| STERN, D. A. | 10/16/09 | Misc. re: TSA (2.2). | 2.20 | 2,156.00 | 23711990 |
| MONACO, T.J. | 10/16/09 | Completed cover letter from H. Johnson to M. Hirell, and sent CD to him and K. Ackhurst of Ogilvy Renault LLP. | .70 | 192.50 | 23712160 |
| MONACO, T.J. | 10/16/09 | Printed out and organized documents for review by M. Sheer. | 4.30 | 1,182.50 | 23712234 |
| MONACO, T.J. | 10/16/09 | Scanned cover letter receipt copy received from the messenger and forwarded to H. Johnson per her request. | .10 | 27.50 | 23712260 |
| MONACO, T.J. | 10/16/09 | Printed out and organized documents for review by M. Sheer. | 2.30 | 632.50 | 23712291 |
| ALPERT, L. | 10/16/09 | Reviewed ancillary agreements. | .20 | 196.00 | 23712508 |
| VAN BESIEN, S. | 10/16/09 | Review documents w/r/t antitrust issues. | 4.30 | 1,505.00 | 23713099 |
| VAN BESIEN, S. | 10/16/09 | Team status call. | .50 | 175.00 | 23713160 |
| COLITTI, K. S. | 10/16/09 | Discuss doc collection with T. Hall and K. Ackhurst. | .30 | 174.00 | 23714513 |
| COLITTI, K. S. | 10/16/09 | Discuss doc collection with T. Hall and M. Nelson. | .40 | 232.00 | 23714524 |
| COLITTI, K. S. | 10/16/09 | Follow up regarding doc collection with K. Ackhurst, B. Looney. | .10 | 58.00 | 23714581 |
| COLITTI, K. S. | 10/16/09 | Participate in call with client regarding technology. | .50 | 290.00 | 23714662 |
| COLITTI, K. S. | 10/16/09 | Review materials in preparation for call with client. | .30 | 174.00 | 23714669 |
| COLITTI, K. S. | 10/16/09 | Follow up with M. Nelson regarding industry reports. | .10 | 58.00 | 23714675 |
| MARQUARDT, P.D. | 10/16/09 | Telephone conference re: antitrust issues. | .40 | 364.00 | 23714700 |
| MARQUARDT, P.D. | 10/16/09 | Telephone conference C. Morfe re: antitrust issues. | .10 | 91.00 | 23714706 |
| MARQUARDT, P.D. | 10/16/09 | Telephone conference R. Elliott re: antitrust issues. | .30 | 273.00 | 23714713 |

173

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 10/16/09 | Discuss doc collection with M. Nelson, B. Looney. | .10 | 58.00 | 23714735 |
| MIKOLAJCZYK, A. | 10/16/09 | Call with Lazard re: process with bidder under agreement; correspondence with Lazard re: bankruptcy issues. | 1.60 | 792.00 | 23716367 |
| MEYERS, A. J. | 10/16/09 | Distributed revised checklist at request of J. Khong. | .10 | 43.00 | 23716989 |
| MEYERS, A. J. | 10/16/09 | Reviewed preliminary bid documents. | 1.00 | 430.00 | 23716994 |
| MEYERS, A. J. | 10/16/09 | Revised and posted TSA to EDR. | .20 | 86.00 | 23716999 |
| MEYERS, A. J. | 10/16/09 | Reviewed final bid for assets; exchanged emails with E. Farkas and J. Penn. | 1.00 | 430.00 | 23717005 |
| PENN, J. | 10/16/09 | Provided benefits issues to bid and markup of transaction agreement. | 1.20 | 594.00 | 23717467 |
| GINGRANDE, A. | 10/16/09 | Cross-checked bundled contracts (4); cross-checked contracts with rejected contracts (4); various correspondence re: same (0.5). | 8.50 | 1,997.50 | 23717568 |
| DAVISON, C. | 10/16/09 | Pulling together inventory definitions (.3) for client; coordinating NDA signatures from Joint Administrators and Nortel (1.1); compiling updated versions and blacklines of customer contract schedules (1.3). | 2.70 | 1,161.00 | 23721309 |
| ARCHIBALD, S.J. | 10/16/09 | Management of document review; conduct second review of documents. | 12.50 | 3,875.00 | 23721317 |
| KONSTANT, J.W. | 10/16/09 | Calls with Schwartz and correspondence with client. | .30 | 181.50 | 23721967 |
| KONSTANT, J.W. | 10/16/09 | Editing of TSA and schedules and correspondence with deal participants. | 5.00 | 3,025.00 | 23721973 |
| BEST, T.G. | 10/16/09 | Review of Nortel documents. | 9.50 | 2,945.00 | 23723292 |
| FARKAS, E. | 10/16/09 | Reviewing bid, misc. internal communications. | 2.00 | 1,160.00 | 23724139 |
| STERNBERG, D. S | 10/16/09 | Emails/tcnfs re: Amendment No.1 to ASA;  cnf call OR, Bromley, Olson, Kim, Polizzi re: preparation for auction; emails re: expression of interest, Qualified Bidder status (review same). | 3.00 | 2,940.00 | 23734952 |
| STERNBERG, D. S | 10/16/09 | Review revised IPLA draft, emails Otis, Ilan; review bid package, tcnf DeAlmeida, Otis, Farkas; emails re: bid. | 2.00 | 1,960.00 | 23734955 |
| STERNBERG, D. S | 10/16/09 | Emails re: closing issues; antitrust issues. | .50 | 490.00 | 23734957 |
| NELSON, M.W. | 10/16/09 | Drafting responses and editing same (2.2); correspondence regarding DOJ status (.2); telephone call with Akin Gump regarding status (.7); correspondence with EU team and Administrator (.2). | 3.30 | 3,069.00 | 23735012 |
| NELSON, M.W. | 10/16/09 | Telephone conference with B. Looney and K. Colitti regarding documents (.4); telephone conference with business team regarding antitrust issues (.7); correspondence with Akin Gump (.3). | 1.40 | 1,302.00 | 23735019 |

174

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 10/16/09 | Circulation of Delaware: court order to French constituencies (French administrator's counsel, etc. (0.40); call w/ E. Fabre, re: French judicial process (0.30); reviewing draft EMEA ASA (1.30); response to questions, re: next steps (timing for sale) (0.30); email traffic, re: antitrust issues (0.50); coordination of translation of Delaware: court order + bidding procedures (0.60). | 3.40 | 3,332.00 | 23737866 |
| RONCO, E. | 10/16/09 | Correspondence and calls with client on ancillary agreements and schedules and with Milbank and Akin Gump on TLA and IPLA and incorporate comments into drafts (7.70). | 7.70 | 4,620.00 | 23738761 |
| MCGILL, J. | 10/16/09 | Emails with F. Faby; telephone conference with A. Quek; email with S. Larson; telephone conference with J. Khong; telephone conference with A. Randazzo; review supply agreement; review demand letters; emails with J. Khong; draft email to S. Stamm regarding IP licenses; emails with Nortel regarding customer B2B agreement; various pre-closing tasks. | 6.70 | 4,623.00 | 23739101 |
| SHIM, P. J. | 10/16/09 | Meeting regarding IP disposition w/ Brod, Schweitzer, IP team, others. | 1.00 | 980.00 | 23739998 |
| LACHGUAR, N. | 10/16/09 | Update the SDS (and review of the following section, bundled contracts, products, knowledge) (1.00); review and update based on the EDR and the presentation sent by D. Pipe of the 365 contracts (3.00). | 4.00 | 1,720.00 | 23744100 |
| SHEER, M.E. | 10/16/09 | Coordinate EDR access. | .20 | 99.00 | 23750478 |
| SHEER, M.E. | 10/16/09 | Privilege review. | .30 | 148.50 | 23750485 |
| SHEER, M.E. | 10/16/09 | Document review status call. | .30 | 148.50 | 23750491 |
| SHEER, M.E. | 10/16/09 | Telephone conference with D. Malaquin regarding antitrust issues, draft e-mail to team regarding same. | .60 | 297.00 | 23750502 |
| SHEER, M.E. | 10/16/09 | Review, revise docs for EDR. | .30 | 148.50 | 23750509 |
| SHEER, M.E. | 10/16/09 | Review documents for antitrust issues. | 2.50 | 1,237.50 | 23750518 |
| SHEER, M.E. | 10/16/09 | Review EDR documents. | .30 | 148.50 | 23750520 |
| SHEER, M.E. | 10/16/09 | Review docs w/r/t antitrust issues, draft e-mail, telephone conference with R. Cameron, H. Johnson regarding same. | 1.10 | 544.50 | 23750532 |
| SHEER, M.E. | 10/16/09 | Telephone conferences with M. Carey, R. Cameron, A. Mikolakcyzk regarding IP due diligence process. | 1.30 | 643.50 | 23751507 |
| SHEER, M.E. | 10/16/09 | Review documents w/r/t antitrust issues. | 1.20 | 594.00 | 23751515 |
| JOHNSON, H.M. | 10/16/09 | Conference with M. Sheer regarding agreement and review same (.2); participate in status call (.4); edit and revise production letter and quality check document production (1.0); drafting interrogatory responses (1.0); follow up relating to DOJ | 3.90 | 2,262.00 | 23755984 |

175

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | document productions (.8); conference with M. Sheer regarding antitrust analysis (.5). | | | |
| WASH LIBRARIAN, | 10/16/09 | Further research. | .80 | 120.00 | 23758650 |
| NKESI, S.N. | 10/16/09 | Process Nortel production set; endorse images, export images, export ocr and native files from the database. | 5.50 | 990.00 | 23766233 |
| BROD, C. B. | 10/16/09 | Conference D. Ilan, C. Alden; telephone call S. Malik (.3). | .30 | 294.00 | 23773188 |
| BENARD, A. | 10/16/09 | Made updates to closing checklist. | 2.00 | 860.00 | 23777536 |
| BENARD, A. | 10/16/09 | Prepared memo re: overlapping bundled contracts. | 2.50 | 1,075.00 | 23777559 |
| BENARD, A. | 10/16/09 | Had conversations with numerous colleagues about the need for local sale agreements in various jurisdictions. | 1.00 | 430.00 | 23777638 |
| OLSON, J. | 10/16/09 | Conference call with J. Bromley, D. Sternberg, OR, CGSH bankruptcy team on auction mechanics. | .50 | 247.50 | 23809165 |
| LAUT, E. | 10/16/09 | Conf. with A. Dupuis re: memo on closing of Asset sale in France (0.30); Call with A. Dupuis and Christopher Théris re: memo on closing of Asset sale in France (0.30) | .60 | 342.00 | 23816949 |
| LEINWAND, D. | 10/16/09 | Work re: closing issues. | 1.00 | 940.00 | 23821994 |
| LEWKOW, V.I. | 10/16/09 | Asset sale call. | .80 | 784.00 | 23822174 |
| LEWKOW, V.I. | 10/16/09 | Telephone calls and emails re: asset sale. | .20 | 196.00 | 23823862 |
| HAIDAR, S. | 10/16/09 | Review documents w/r/t antitrust issues. | 3.70 | 1,295.00 | 23824687 |
| LIM, S-Y. | 10/16/09 | Coordinate meetings at Cleary offices. | .50 | 215.00 | 23824758 |
| LIM, S-Y. | 10/16/09 | Revise TSA and distribute TSA. | 1.50 | 645.00 | 23824810 |
| LARSON, S. | 10/16/09 | Emails and revision of NDAs with C.Davison (1.4); emails with OR re: NDA approach to amendments (1.6); revision of ancillary agreements (3.9). | 6.90 | 4,002.00 | 23827483 |
| HALL, T.L. | 10/16/09 | Discussions with K. Colitti regarding processing of harddrives; email exchange with G. Racine regarding transfer of data from Nortel Networks. | .80 | 396.00 | 23834678 |
| HALL, T.L. | 10/16/09 | Prepare: production for documents responsive to request in sale of Nortel Networks; email exchange with H. Johnson regarding antitrust issues; review Nortel documents. | 2.80 | 1,386.00 | 23834696 |
| CAMBOURIS, A. | 10/16/09 | Revised closing checklist (0.4). Internal communication re: consent letters (0.4). | .80 | 344.00 | 23870789 |
| BROMLEY, J. L. | 10/16/09 | Ems on antitrust issues issues (.30); meeting with Sercombe re: same (.40). | .70 | 658.00 | 23876243 |
| BROMLEY, J. L. | 10/16/09 | Call on auction process w/ team (1.00); ems on same with CG team and client (.50); ems on closing issues (.30); ems and calls re: asset sale | 2.60 | 2,444.00 | 23876251 |

176

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.30); ems re: asset sale and calls re: same (.50). | | | |
| SCHWEITZER, L.M | 10/16/09 | E/ms J. Cade, TF, etc. re: ASA amendment (0.4). Review LOI for sale (0.3). E/ms client, etc. re: same (0.4). T/c J Stam re: auction process (0.6). E/ms & t/c JB re: sale process (0.4). T/c EP re: sale coordination (0.2). | 2.30 | 2,001.00 | 23888623 |
| MODRALL, J.R. | 10/17/09 | Teleconference working group (F. Baumgartner, J Bromley, S. Malik and others) regarding procedure: and antitrust issues. | .80 | 784.00 | 23710120 |
| COLITTI, K. S. | 10/17/09 | Revise antitrust docs. | .20 | 116.00 | 23714764 |
| COLITTI, K. S. | 10/17/09 | Draft e-mail to counsel regarding reports. | .30 | 174.00 | 23714786 |
| COLITTI, K. S. | 10/17/09 | Review data room documents for content. | 2.80 | 1,624.00 | 23714792 |
| BAUMGARTNER, F. | 10/17/09 | Call w/ Cleary team (including Bromley, Malik, Modrall, others) to discuss sale, next steps and timetable (1.00). | 1.00 | 980.00 | 23737856 |
| RONCO, E. | 10/17/09 | Review feedback from client re: IPLA and modified draft (1.80). | 1.80 | 1,080.00 | 23738797 |
| SCHWEITZER, L.M | 10/17/09 | Client e/ms re: LOI (0.2). T/c J Stam re: auction, agreement coordination (0.5). | .70 | 609.00 | 23740106 |
| DOUTRELIGNE, M. | 10/17/09 | Translation of an order from the United States Bankruptcy court for the disctrict of Delaware. | 2.00 | 580.00 | 23744198 |
| LEWKOW, V.I. | 10/17/09 | Emails re: asset sale. | .10 | 98.00 | 23822418 |
| BROMLEY, J. L. | 10/17/09 | Ems and call with Malik, Baumgartner, others on asset sale issues (.60). | .60 | 564.00 | 23874269 |
| DA PASSANO, G. | 10/18/09 | Reviewed asset sale Amended and Restated EMEA ASA to analyze potential foreign affiliate issues and wrote an email to M. Sercombe in relation thereto. | 2.00 | 1,160.00 | 23710183 |
| VAN BESIEN, S. | 10/18/09 | Reviewed documents w/r/t antitrust issues. | .50 | 175.00 | 23713198 |
| COLITTI, K. S. | 10/18/09 | Asset sale: respond to client's antitrust issue questions. | .40 | 232.00 | 23714803 |
| COLITTI, K. S. | 10/18/09 | Asset sale: review correspondence regarding antitrust issues. | .10 | 58.00 | 23714813 |
| FARKAS, E. | 10/18/09 | Drafted NDA. | .50 | 290.00 | 23724082 |
| SCHWEITZER, L.M | 10/18/09 | Review EP auction e/m and response (0.5). Review asset sale counsel correspondence (0.3). | .80 | 696.00 | 23740247 |
| LACHGUAR, N. | 10/18/09 | Review SDS and update regarding the various emails received (0.50). | .50 | 215.00 | 23744104 |
| DOUTRELIGNE, M. | 10/18/09 | Translation of an order from the United States Bankruptcy court for the disctrict of Delaware. | 4.50 | 1,305.00 | 23744199 |
| JOHNSON, H.M. | 10/18/09 | Reviewing data and drafting interrogatory responses for asset sale. | 1.50 | 870.00 | 23756036 |

177

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HALL, T.L. | 10/18/09 | Evaluate data received from Nortel Networks for asset sale. | .80 | 396.00 | 23835639 |
| HALL, T.L. | 10/18/09 | Review documents prepared for production in response to inquiry into planned sale of Nortel Networks to purchaser. | 1.30 | 643.50 | 23835686 |
| BROMLEY, J. L. | 10/18/09 | Various calls and ems on foreign affiliate issues; calls with Sercombe, Boone and Asher Dovev re: same. | 1.50 | 1,410.00 | 23876345 |
| MEYERS, A. J. | 10/19/09 | Asset sale conference call. | .20 | 86.00 | 23712283 |
| MEYERS, A. J. | 10/19/09 | Reviewed comments to asset sale Supply Agreement from Herbert Smith. | .20 | 86.00 | 23712287 |
| MEYERS, A. J. | 10/19/09 | Marked up Supply Agreement and Development and Support Agreement received from Paul Weiss; emailed S. Larson. | 3.50 | 1,505.00 | 23716425 |
| GINGRANDE, A. | 10/19/09 | Cross-checked asset sale bundled contracts (3.5); various correspondence w/ L.Lipner re: rejected contracts (0.5) | 4.00 | 940.00 | 23717575 |
| KALISH, J. | 10/19/09 | Discussed asset sale CM Term sheet with G.Renard (1.0).  Back-to-back agreements (1.5). TSA revisions and correspondence (3.0). | 5.50 | 2,365.00 | 23717858 |
| MODRALL, J.R. | 10/19/09 | Asset sale: review correspondence and emails A. North. | .50 | 490.00 | 23719229 |
| MODRALL, J.R. | 10/19/09 | Asset sale: emails / teleconferences regarding filing status; working group call; emails regarding questions on bid data. | 1.00 | 980.00 | 23719282 |
| MODRALL, J.R. | 10/19/09 | Asset sale: review correspondence and market share: overview; emails A. Deege, V. Bourt, M. Nelson, K. Colitti. | .50 | 490.00 | 23719293 |
| BOURT, V. | 10/19/09 | Asset sale: e-mails to Weil re: foreign affiliate issues. | .70 | 280.00 | 23720244 |
| BOURT, V. | 10/19/09 | Asset sale: e-mail re: filing analysis. | .30 | 120.00 | 23720248 |
| BOURT, V. | 10/19/09 | Asset sale: e-mail to Jay re: project and bidders. | .30 | 120.00 | 23720254 |
| BOURT, V. | 10/19/09 | Asset sale: update filing status chart + e-mail to Lynn re: same. | .50 | 200.00 | 23720258 |
| BOURT, V. | 10/19/09 | Asset sale: review market share: data for EMEA. | .50 | 200.00 | 23720260 |
| BOURT, V. | 10/19/09 | Asset sale: case law research + e-mail to Jay re: same. | 1.00 | 400.00 | 23720324 |
| BOURT, V. | 10/19/09 | Asset sale: e-mail to Katie re: additional information on foreign affiliate issues. | .50 | 200.00 | 23720347 |
| AMBROSI, J. | 10/19/09 | Tcf with C. Byers and G. Renard re: asset sale status (0.70). | .70 | 686.00 | 23720580 |
| VAN BESIEN, S. | 10/19/09 | Status call with Nortel and Maggie Sheer, Katia Collitti and Heather Johnson. | .80 | 280.00 | 23721734 |

178

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 10/19/09 | Review documents w/r/t antitrust issues. | 8.80 | 3,080.00 | 23721740 |
| VAN BESIEN, S. | 10/19/09 | Preparation Status Call. | .80 | 280.00 | 23721752 |
| SCHWARTZ, E. | 10/19/09 | T/c w/ Nortel deal team on agreement (.5).  T/c w/ M. Cinali on status and certain open ASA issues (.4). Review of ASA compared to ASA (3.6). | 4.50 | 2,722.50 | 23721777 |
| LEITCH, E.J. | 10/19/09 | Email to J. Kalish re: TSA chart (.1). | .10 | 35.00 | 23722230 |
| COLITTI, K. S. | 10/19/09 | Asset sale: participate in status call with client (partial attendance). | .50 | 290.00 | 23722856 |
| COLITTI, K. S. | 10/19/09 | Asset sale: discuss tasks with CGSH team. | .10 | 58.00 | 23722869 |
| COLITTI, K. S. | 10/19/09 | Asset sale: discuss transaction with B. Looney. | .10 | 58.00 | 23722992 |
| COLITTI, K. S. | 10/19/09 | Asset sale: revise antitrust issues and affidavit. | .20 | 116.00 | 23723000 |
| COLITTI, K. S. | 10/19/09 | Asset sale: follow up with potential purchaser's counsel regarding industry reports. | .10 | 58.00 | 23723007 |
| COLITTI, K. S. | 10/19/09 | Asset sale: discuss industry reports with T. Coleman-Craig. | .10 | 58.00 | 23723013 |
| COLITTI, K. S. | 10/19/09 | Asset sale: follow up correspondence with M. Nelson, B. Looney, and A. North regarding protocols. | .30 | 174.00 | 23723022 |
| COLITTI, K. S. | 10/19/09 | Asset sale: review documents. | 1.00 | 580.00 | 23723027 |
| DAVISON, C. | 10/19/09 | Updating supplier contract schedule of bundled contracts w/ A Randazzo. | 1.20 | 516.00 | 23724672 |
| MONACO, T.J. | 10/19/09 | Received Nortel/purchaser news feed from A. O'dea, created a word document and saved in folder on the L drive. | .10 | 27.50 | 23725814 |
| MONACO, T.J. | 10/19/09 | Antitrust issues. | .20 | 55.00 | 23725820 |
| MONACO, T.J. | 10/19/09 | Antitrust issues. | .20 | 55.00 | 23725826 |
| KONSTANT, J.W. | 10/19/09 | Asset sale: Editing of TSA; correspondence with deal participants. | 3.00 | 1,815.00 | 23731442 |
| KONSTANT, J.W. | 10/19/09 | Asset sale: review and editing of TSA. | 2.50 | 1,512.50 | 23731455 |
| KONSTANT, J.W. | 10/19/09 | Asset sale: review of correspondence (.3); call with Kalish (.2). | .50 | 302.50 | 23731465 |
| KONSTANT, J.W. | 10/19/09 | Asset sale: review of correspondence and TSA. | .30 | 181.50 | 23731471 |
| STERNBERG, D. S | 10/19/09 | Re: asset sale: cnf call OR, HS, CGSH, FAs re: side agreement; emails re: possible asset sale; cnf Olson re: possible asset sale. | 3.00 | 2,940.00 | 23734996 |
| STERNBERG, D. S | 10/19/09 | Re: asset sale: cnf call re: status; emails DeAlmeida re: further contact with purchaser. | 1.00 | 980.00 | 23734999 |
| NELSON, M.W. | 10/19/09 | Asset sale: telephone call regarding status of staff recommendation (.2); antitrust issues  (2.5); correspondence with purchaser's counsel (.3); correspondence with CGSH team regarding | 3.30 | 3,069.00 | 23735114 |

179

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | interrogatories (.3). | | | |
| NELSON, M.W. | 10/19/09 | Asset sale: correspondence with A. North et al regarding antitrust issues (.6); review market data for potential bidders (.3); correspondence with K. Ackhurst and K. Colitti regarding same and regarding prospective purchaser bid (.3); correspondence regarding antitrust issues (.1). | 1.30 | 1,209.00 | 23735228 |
| CAMBOURIS, A. | 10/19/09 | T/c with L. Lipner re: contract notices (.6). T/c with F. Faby re: same (.4). Correspond with D. Leinwand and N. Whoriskey re: same (.7). T/c with E. Reither (Ogilvy) re: same (.3). Communication with E. Liu re: notices and excess furniture: (.2). | 2.20 | 946.00 | 23736655 |
| BAUMGARTNER, F. | 10/19/09 | Call w/ Bruno Basuyaux (Herbert Smith), re: deadline for asset sale in France; French court hearing (0.50); email traffic re: same (0.40); all-hands update/status call (0.50). | 1.40 | 1,372.00 | 23737847 |
| RONCO, E. | 10/19/09 | Liaise with client re: schedules and modify drafts (2.80). | 2.80 | 1,680.00 | 23738817 |
| SCHWEITZER, L.M | 10/19/09 | T/c Sternberg, TF, AP, Ogilvy, HS and EP re: asset sale side letter issues ( 1.5). | 1.50 | 1,305.00 | 23740424 |
| LACHGUAR, N. | 10/19/09 | Update and review of the SDS based on the input received from Nortel, check (2.50); review and update the 365 Contracts Schedule (0.50). | 3.00 | 1,290.00 | 23744106 |
| DOUTRELIGNE, M. | 10/19/09 | Translation of an order from the United States Bankruptcy court for the district of Delaware. | 2.50 | 725.00 | 23744202 |
| RENARD, G. | 10/19/09 | Tcf with C. Byers and JM Ambrosi re: asset sale status (0.70); worked on draft sellers disclosure: schedules and circulated the same (2.00); worked on draft ancillary agreements (in particular CM Inventory Agreement) (2.60); discussed term sheet w/ J. Kalish (1.00). | 6.30 | 3,717.00 | 23754093 |
| JOHNSON, H.M. | 10/19/09 | Update asset sale tracker and send to V. Bourt (.2); analyze substantive implications of asset sale bidders and respond to question from M. Nelson regarding same (.5); prepare: for (.4) and participate in asset sale team status conference call (.9). | 2.00 | 1,160.00 | 23756261 |
| STERN, D. A. | 10/19/09 | Conf. CB re: team coordination and staffing issues, in preparation for meeting with J. Flanagan (0.2); meeting CB and J. Flanagan re: misc. issues (0.9); t/cs JK re: misc. purchaser issues (.2) and review of associated emails (0.7); email Flanagan and others re: new arrangements (0.8); misc. re: TSAs (1.6). | 4.40 | 4,312.00 | 23759910 |
| BEST, T.G. | 10/19/09 | Review of Nortel document. | 12.50 | 3,875.00 | 23760621 |
| DEEGE, A.D. | 10/19/09 | Asset sale: Update on file drafting data request to client; review turnover and market share: data received from client. | 1.20 | 672.00 | 23762236 |
| NKESI, S.N. | 10/19/09 | Load and extract Nortel data from the client to the | 2.50 | 450.00 | 23766737 |

180

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | network. | | | |
| LEINWAND, D. | 10/19/09 | Emails CGSH team re: closing issues and review of transaction docs re: same (1.00), review agreement draft and croft emails (0.30). | 1.30 | 1,222.00 | 23768697 |
| DUPUIS, A. | 10/19/09 | Review of HS memo re: closing process and meeting with E. Laut re: same (0.90). | .90 | 531.00 | 23770436 |
| BENARD, A. | 10/19/09 | Responded to questions from colleagues about the provisions of the ASSA. | 2.70 | 1,161.00 | 23777521 |
| BENARD, A. | 10/19/09 | Made updates to closing checklist. | 1.00 | 430.00 | 23777545 |
| BENARD, A. | 10/19/09 | Conversations to discuss progress signing up other sellers. | 1.00 | 430.00 | 23777606 |
| ARCHIBALD, S.J. | 10/19/09 | Management of document review; antitrust issues. | 11.00 | 3,410.00 | 23781249 |
| MIKOLAJCZYK, A. | 10/19/09 | Call with M. Sheer and H. Johnson re: agreement (.20); review of asset sale ASA and schedules in preparation for negotiations with bidders (1.30); updates to working draft of ASA schedules based on Nortel comments (.40). | 1.90 | 940.50 | 23781415 |
| SHEER, M.E. | 10/19/09 | Respond to J. Modrall inquiry regarding market data for asset sale. | .80 | 396.00 | 23794902 |
| SHEER, M.E. | 10/19/09 | Telephone conference (.2), e-mail discussion with H. Johnson A. Mikolajczyk regarding asset sale status (.4). | .60 | 297.00 | 23794920 |
| SHEER, M.E. | 10/19/09 | E-mail discussion with J. Modrall, A. Deege regarding foreign affiliate issues, deal closing status for asset sale. | .30 | 148.50 | 23795262 |
| SHEER, M.E. | 10/19/09 | Nortel status update call. | .90 | 445.50 | 23795273 |
| SHEER, M.E. | 10/19/09 | Coordinate antitrust issues. | .50 | 247.50 | 23795306 |
| LAUT, E. | 10/19/09 | Translation of bidding procedures order (1.80). Review of HS memo re: closing process and meeting with A Dupuis re: same (0.90). Foreign affiliate issues (0.80). | 3.50 | 1,995.00 | 23798861 |
| OLSON, J. | 10/19/09 | Asset sale:  Conference call on Side Letter with representatives of estates (including review of latest draft) and discussion with D. Sternberg re: possible asset sale.  Telephone call with Corey Goodman re: Side Letter. | 2.70 | 1,336.50 | 23809279 |
| MCGILL, J. | 10/19/09 | Emails with J. Kalish regarding business; emails with E. Polizzi regarding escrow agreement; telephone conferences with M. Sheer regarding foreign affiliate issues; telephone conference with J. Panas regarding fixtures; coordinate signing packages; various pre-closing tasks. | 5.60 | 3,864.00 | 23818180 |
| LEWKOW, V.I. | 10/19/09 | Various telephone calls and emails. | .60 | 588.00 | 23822942 |
| LIM, S-Y. | 10/19/09 | Discuss with E. Polizzi and S. Malik regarding the side letter. | .70 | 301.00 | 23824421 |

181

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIM, S-Y. | 10/19/09 | Revise asset sale TSA and discuss comments on asset sale TSA schedules. | 5.90 | 2,537.00 | 23824536 |
| HAIDAR, S. | 10/19/09 | Asset sale:  antitrust issues. | 2.80 | 980.00 | 23824887 |
| LARSON, S. | 10/19/09 | T/c with PW re: post-closing NDA (0.4); review and revision of DUPA (2.8); review comments of T.Weeks and G.McGrew; discussion re: escrow process (0.8); emails (1.6); discussion of open issues with G.McGrew (0.6). | 6.20 | 3,596.00 | 23827497 |
| HALL, T.L. | 10/19/09 | Asset sale issues; email exchange with K. Colitti regarding status of document management for review of documents for asset sale. | 1.80 | 891.00 | 23835777 |
| HALL, T.L. | 10/19/09 | Antitrust issues. | 1.80 | 891.00 | 23835793 |
| FARKAS, E. | 10/19/09 | Misc communications re:bankruptcy/regulatory process for asset sale | 3.00 | 1,740.00 | 23837487 |
| BROMLEY, J. L. | 10/19/09 | Calls (1.0) and ems on foreign affiliate issues with Sercombe and local counsel (.50); ems Boone re: same (.20). | 1.70 | 1,598.00 | 23894236 |
| BROMLEY, J. L. | 10/19/09 | Call with Riedel (.50); correspond with Baumgartner on asset sale transaction (.50); review docs re: same (.30). | 1.30 | 1,222.00 | 23894392 |
| KALISH, J. | 10/20/09 | asset sale TSA (1.0).  Asset sale TSA (3.5). Back-to-Backs (0.5). | 5.00 | 2,150.00 | 23726515 |
| SHEPARD, A.M. | 10/20/09 | Antitrust issues. | 6.50 | 1,527.50 | 23726695 |
| LEITCH, E.J. | 10/20/09 | Review of purchaser chart (.5); meet w. J. Kalish re: purchaser Chart (.3); review of asset sale TSA blackline (.5). | 1.30 | 455.00 | 23726829 |
| BOURT, V. | 10/20/09 | Asset sale: e-mail to Weil. | .20 | 80.00 | 23728483 |
| BOURT, V. | 10/20/09 | Asset sale: review market share: tables and e-mail to Andrew North re: same. | .50 | 200.00 | 23728485 |
| BOURT, V. | 10/20/09 | Asset sale: foreign affiliate issues. | 3.50 | 1,400.00 | 23728486 |
| BOURT, V. | 10/20/09 | Asset sale: e-mails to Nortel re: foreign affiliate issues. | .50 | 200.00 | 23728687 |
| MODRALL, J.R. | 10/20/09 | Asset sale; emails J. Enser, A. Deege, L. Egan, G. Simoes regarding case team questions and draft response. | .50 | 490.00 | 23730556 |
| MONACO, T.J. | 10/20/09 | Printed out and antitrust issues documents for review by M. Sheer. | 4.00 | 1,100.00 | 23730749 |
| GINGRANDE, A. | 10/20/09 | Cross-checked asset sale bundled and exclusive contracts; various correspondence re: same. | 5.00 | 1,175.00 | 23730999 |
| ALPERT, L. | 10/20/09 | Foreign affiliate issues. | .40 | 392.00 | 23731007 |
| KONSTANT, J.W. | 10/20/09 | Editing of 3 party agreement; calls with Jacoby and Altman. | 2.00 | 1,210.00 | 23731389 |

182

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KONSTANT, J.W. | 10/20/09 | Asset sale: editing of TSA and correspondence with deal participants. | 2.00 | 1,210.00 | 23731394 |
| KONSTANT, J.W. | 10/20/09 | Asset sale: editing of TSA and correspondence with client; calls with Lim. | 2.00 | 1,210.00 | 23731409 |
| MARQUARDT, P.D. | 10/20/09 | Mark up purchaser documents. | 1.30 | 1,183.00 | 23732319 |
| MARQUARDT, P.D. | 10/20/09 | Emails team regarding status and strategy. | .40 | 364.00 | 23732826 |
| MARQUARDT, P.D. | 10/20/09 | Emails regarding purchaser status. | .30 | 273.00 | 23732834 |
| VAN BESIEN, S. | 10/20/09 | Antitrust issues. | 2.00 | 700.00 | 23732943 |
| VAN BESIEN, S. | 10/20/09 | Daily Team status call. | .50 | 175.00 | 23732954 |
| VAN BESIEN, S. | 10/20/09 | Antitrust issues. | .80 | 280.00 | 23733001 |
| COLITTI, K. S. | 10/20/09 | Asset sale: correspondence re: outstanding items with M. Nelson. | .50 | 290.00 | 23733526 |
| COLITTI, K. S. | 10/20/09 | Asset sale: antitrust issues. | .20 | 116.00 | 23733544 |
| COLITTI, K. S. | 10/20/09 | Asset sale: discuss with K. Ackhurst and A. North. | .40 | 232.00 | 23733550 |
| COLITTI, K. S. | 10/20/09 | Asset sale: follow up with client and others regarding outstanding items. | 4.10 | 2,378.00 | 23733558 |
| COLITTI, K. S. | 10/20/09 | Asset sale: discuss transaction with B. Looney. | .20 | 116.00 | 23733567 |
| COLITTI, K. S. | 10/20/09 | Asset sale: discuss antitrust issues with potential purchaser's counsel. | 1.00 | 580.00 | 23733574 |
| COLITTI, K. S. | 10/20/09 | Asset sale: antitrust issues. | .20 | 116.00 | 23733579 |
| COLITTI, K. S. | 10/20/09 | Asset sale: discuss outstanding items with B. Looney. | .40 | 232.00 | 23733589 |
| COLITTI, K. S. | 10/20/09 | Asset sale: work on slides. | .30 | 174.00 | 23733600 |
| COLITTI, K. S. | 10/20/09 | Asset asset sale: review industry reports. | .10 | 58.00 | 23733605 |
| STERNBERG, D. S | 10/20/09 | Re: asset sale: emails DeAlmeida re: revised purchaser proposal; correspondence with Farkas, Ilan, Marquardt etal re: same; review/comments of new draft TA. | 3.50 | 3,430.00 | 23735052 |
| SCHWARTZ, E. | 10/20/09 | Distribution of IPLA based on revisions by D. Ilan (.6). T/c w/ D. Ilan and J. Konstant on possible asset sale call w/ deal team tomorrow (.3). Set up of real estate meetings for possible asset sale (.4). Emails w/ H. Smith on status of updated ASAs (.3). | 1.60 | 968.00 | 23735168 |
| WANG, L. | 10/20/09 | Follow up with Sanjeet/ John Mcgill regarding the status of execution of ASA (0.1); email exchange re: foreign affiliate issues (0.2). | .30 | 148.50 | 23736935 |
| AMBROSI, J. | 10/20/09 | E-mail re: asset sale (0.20); Tcf w/ G. Renard re: same (0.20); Reviewing redrafted ASA (0.40); Tcf w/ G. Renard re: same (0.10). | .90 | 882.00 | 23737516 |
| BAUMGARTNER, F. | 10/20/09 | Call w/ Jim Bromley re: status/next steps/strategy for asset sale (0.20); email traffic re: request from | 1.70 | 1,666.00 | 23737838 |

183

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | customer issues (0.90); call w/ Nortel (Michel Clement) re: asset sale (0.60). | | | |
| RONCO, E. | 10/20/09 | Liaise with Akin Gump re: ancillary agreements (1.60); amend TLA, IPLA and ASA (2.80); liaise with HS re: same (1.20). | 5.60 | 3,360.00 | 23738824 |
| SCHWEITZER, L.M | 10/20/09 | T/c EP re: sale agreement, noticing, side letter issues (0.8).  T/c JB re: sale issues (0.4). | 1.20 | 1,044.00 | 23740514 |
| NELSON, M.W. | 10/20/09 | Asset sale: correspondence regarding antitrust issues (.2); review market data for antitrust analysis (.7); correspondence with Canadian counsel and counsel to potential purchaser regarding filings (.5); review antitrust issues documents (.5); correspondence regarding antitrust issues (.3). | 2.20 | 2,046.00 | 23741792 |
| NELSON, M.W. | 10/20/09 | Asset sale: antitrust issues (.3); telephone call with H. Johnson regarding DOJ antitrust issues (.2); telephone conference with H. Johnson and S. Bernstein regarding antitrust issues (.4); telephone call with P. Halligan regarding staff recommendation (.2); review and comment on antitrust issues (2.3). | 3.40 | 3,162.00 | 23741810 |
| MEYERS, A. J. | 10/20/09 | Conference call with S. Larson, G. McGrew and T. Weeks re: asset sale ancillary agreements; post-call email to S. Larson re: ancillaries. | 1.50 | 645.00 | 23743639 |
| MEYERS, A. J. | 10/20/09 | Revised and distributed asset sale closing checklist. | .80 | 344.00 | 23743647 |
| MEYERS, A. J. | 10/20/09 | Call with J. McGill re: remanufacturing of inventory; email exchange with S. Larson re: remanufacturing; email to J. McGill. | .40 | 172.00 | 23743648 |
| MEYERS, A. J. | 10/20/09 | Prepared and distributed blacklines of asset sale bid documents received from purchaser. | .20 | 86.00 | 23743652 |
| LACHGUAR, N. | 10/20/09 | Review and draft of the Schedule (0.50); update SDS (0.50); meeting with G. Renard regarding SDS (0.50); update the accounting principles Schedule (0.50). | 2.00 | 860.00 | 23744111 |
| OLSON, J. | 10/20/09 | Asset sale:  Compile comments and communication with D. Sternberg, E. Polizzi and C. Goodman. | 1.30 | 643.50 | 23747853 |
| RENARD, G. | 10/20/09 | Tcf w/ JM Ambrosi re: possible asset sale (0.20); tcf w/ JM Ambrosi re: redrafted ASA (0.10); tcfs re: possible asset sale (1.40); worked on ancillary agreements (subcontract agreement and loaned employee agreement) (3.10); amending North American Asset Sale Agreement (2.70); worked on Sellers Disclosure: Schedules (1.40); meeting re: same w/ N. Lachguar (.50). | 9.40 | 5,546.00 | 23754122 |
| JOHNSON, H.M. | 10/20/09 | Editing response to questions for asset sale (.3); conference with M. Nelson and S. Bernstein regarding asset sale (.3); draft and send reg. report relating to same (.5); send comments regarding edits to asset sale Exhibit B (.5); review access issues for Latham relating to asset sale and | 3.10 | 1,798.00 | 23759595 |

184

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference with A. Croswell regarding same (1.0); participate in status conference and manage and facilitate document productions (.5). | | | |
| STERN, D. A. | 10/20/09 | Review of asset sale TSA (0.8); misc. arrangements including call w/ J. Bromley (1.4). | 2.20 | 2,156.00 | 23759919 |
| BEST, T.G. | 10/20/09 | Review of Nortel documents. | 10.50 | 3,255.00 | 23760640 |
| CAMBOURIS, A. | 10/20/09 | Meeting with S. Malik, L. Lipner and A. Bernard re: local sale agreements (1.). Communication with L. Lipner and C. Alden re: agreement (1.1). Reviewed ASSA re: same (.4). Communication re: ancillary agreements with Cleary & Nortel (.4 ) Reviewed Purchaser designations and distributed same (1.5). Reviewed and revised asset sale closing checklist (.7). Meeting with A. Benard re: notices to contract counterparties (.5). T/c with A. Benard re: local sale agreements (.5). | 6.10 | 2,623.00 | 23760973 |
| DAVISON, C. | 10/20/09 | Revisions to contract schedules (.3); revisions to seller schedules (.4); emails regarding new schedule (.4); mtg w/ S Larson regarding post-Closing NDA with purchaser (.4). | 1.50 | 645.00 | 23761137 |
| DEEGE, A.D. | 10/20/09 | Asset sale: Review of data received for filing analysis. | .20 | 112.00 | 23762240 |
| DEEGE, A.D. | 10/20/09 | Asset sale: Review of responses regarding bidding analysis. | 1.00 | 560.00 | 23762245 |
| LEINWAND, D. | 10/20/09 | Review purchaser designation of purchasers and email CGSH team re: same (0.60); emails CGSH team re: closing issues (0.50); emails CGSH team re: antitrust issues (0.30); tc Whoriskey re: closing and antitrust issues (0.30); emails Nortel and CGSH team re: local sale agreements and approvals (0.50); emails CGSH team re: closing and related work (0.60); review draft consent letters and emails CGSH team re: same (0.60); emails Nadolny re: checkpoint calls (0.30). | 3.70 | 3,478.00 | 23768657 |
| BROD, C. B. | 10/20/09 | Telephone call Fishman, D. Leinwand, L. Alpert, D. Sternberg (.5). | .50 | 490.00 | 23777482 |
| BENARD, A. | 10/20/09 | Meeting w/ S. Malik, A. Cambouris and L. Lipner re: local sale agreements (1.0); call w/ A. Cambouris re: same (.5); Responded to questions from colleagues about the provisions of the ASSA (.8). | 2.30 | 989.00 | 23777515 |
| BROD, C. B. | 10/20/09 | Telephone call L. Alpert; follow up Fishman (.5). | .50 | 490.00 | 23777522 |
| BENARD, A. | 10/20/09 | Made updates to closing checklist (1.5); meeting w/ A. Cambouris re: notices to contract counterparties (.5). | 2.00 | 860.00 | 23777544 |
| BENARD, A. | 10/20/09 | Weekly update call to discuss status of closing items. | 1.00 | 430.00 | 23777612 |
| ARCHIBALD, S.J. | 10/20/09 | Management of document review; antitrust issues. | 12.50 | 3,875.00 | 23781362 |

185

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 10/20/09 | Call with J. Lanzkron re: asset sale bankruptcy orders and related correspondence; call with E. Schwartz re: status. | .30 | 148.50 | 23781473 |
| SHEER, M.E. | 10/20/09 | Antitrust issues. | .50 | 247.50 | 23795379 |
| SHEER, M.E. | 10/20/09 | Antitrust issues, e-mail discussion with H. Johnson regarding same. | 1.30 | 643.50 | 23795387 |
| SHEER, M.E. | 10/20/09 | Telephone conferences with P. Hayes, J. Cade, J. Grushcow, J. Sheff, A. Graham, M. McGinnis, S. Mehra regarding asset sale EDR management. | 2.10 | 1,039.50 | 23795404 |
| SHEER, M.E. | 10/20/09 | Asset sale EDR management for bidder access. | .70 | 346.50 | 23795454 |
| HAYES, P. S. | 10/20/09 | Asset sale - Coordination of protocols for new bidders, including conference call with J. Cade (Ogilvy) and M. Sheer (Cleary) regarding preparation of new agreements (partial attendance), correspondence with K. Colitti (Cleary) regarding new bidders, review of potential purchaser agreement. | 1.50 | 907.50 | 23811914 |
| MCGILL, J. | 10/20/09 | Telephone conference with G. Saliby, I. Armst regarding business; email J. Kalish regarding foeign affiliate issues; emails to J. Khong and S.J. Han regarding direct agreements; emails and telephone conferences with E. Polizzi, C. Alden and S. Malik regarding escrow; telephone conference with A. Meyers regarding supply agreements; email J. Khong regarding mechanics; emails with Nortel regarding servers; review and comment on revised closing checklist; telephone conference with UCC counsel; telephone conference with E. Polizzi; revise escrow agreement; various pre-closing tasks; telephone conference with Nortel regarding servers; email A. Quek. | 8.80 | 6,072.00 | 23818215 |
| LIM, S-Y. | 10/20/09 | Revise asset sale TSA and asset sale TSA Schedules. | 4.00 | 1,720.00 | 23824267 |
| HAIDAR, S. | 10/20/09 | Asset sale:  Antitrust issues. | 10.60 | 3,710.00 | 23824940 |
| HAIDAR, S. | 10/20/09 | Asset sale:  Attorney team status call. | .40 | 140.00 | 23824958 |
| LARSON, S. | 10/20/09 | T/c with A. Meyers, G.McGrew and T.Weeks (1.4); escrow discussion with PW (1.1); ERS discussion (1.8); mtg w/ C. Davison re: post-closing NDA with purchaser (.4); discussion re: ancillary agreements (0.6); discussion re: CM supplier arrangements (0.6); revision of ancillaries (1.4). | 7.30 | 4,234.00 | 23827490 |
| PENN, J. | 10/20/09 | Asset sale. Discussion with Farkas re: approach to marking up proposal. | .20 | 99.00 | 23834346 |
| PENN, J. | 10/20/09 | Asset sale.  Marked proposal. Summarized issues and proposed changes in email to Evelyn Doxey. | .60 | 297.00 | 23834476 |
| HALL, T.L. | 10/20/09 | Antitrust issues; conference with S. Archibald regarding status of review; review documents w/r/t antitrust issues. | 2.00 | 990.00 | 23836068 |

186

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FARKAS, E. | 10/20/09 | Asset sale signing process, misc. internal communications, discussing NDA re: potential bid. | 7.00 | 4,060.00 | 23837463 |
| BROMLEY, J. L. | 10/20/09 | Various ems and calls on asset sale (.30); review docs re: same (.50); ems and calls on asset sale transaction with Baumgartner, and others (.30); review docs re: same (.50). | 1.60 | 1,504.00 | 23894409 |
| BROMLEY, J. L. | 10/20/09 | Ems and tcs with Sercombe, Dovev re: foreign affiliate issues (.50). | .50 | 470.00 | 23894415 |
| MEYERS, A. J. | 10/21/09 | Conference call re: asset sale closing checklist; revised checklist and prepared action items list to send to G. Riedel; emailed J. McGill re: checklist and action items list. | 1.30 | 559.00 | 23733584 |
| LEITCH, E.J. | 10/21/09 | Prep for call/review of asset sale TSA markup (.8); call w/ J. Smith, P. Boudreau, J. Kalish, Karen (1.7); blackline of CGSH mark-up against purchaser mark-up (.4); add J. Kalish's comments to TSA chart (1.1). | 4.00 | 1,400.00 | 23736968 |
| BOURT, V. | 10/21/09 | Asset sale: revise filing status chart and e-mails to Heather and Lynn re: same. | .50 | 200.00 | 23737507 |
| BOURT, V. | 10/21/09 | Asset sale: e-mail to Katie re: foreign affiliate issues. | .50 | 200.00 | 23737510 |
| BOURT, V. | 10/21/09 | Asset sale: e-mails to Maggie re: data. | .50 | 200.00 | 23737511 |
| BOURT, V. | 10/21/09 | Asset sale: complete merger filing analysis. | 1.00 | 400.00 | 23737513 |
| RENFERT, P. | 10/21/09 | Attention to e-mails from G. Renard attaching draft asset sale agreements, asset sale info memo and summary of EMEA considerations (1.40); Conference call with CGSH team, Herbert Smith and Nortel, re: EMEA considerations (1.20). | 2.60 | 1,560.00 | 23737757 |
| BAUMGARTNER, F. | 10/21/09 | Asset sale: briefing in anticipation of auction (0.40); call w/ re: docs (1.00); w/ Wiesselman, Trabbia, Clement (Nortel) (1.20); preparing same (0.50); follow-up w/ Clement + working group, re: same (0.70); reviewing draft agreement w/ customer issues + related documents (0.80). | 4.60 | 4,508.00 | 23737827 |
| MARQUARDT, P.D. | 10/21/09 | Markup of TA and IPLA for purchaser. | .40 | 364.00 | 23738754 |
| MARQUARDT, P.D. | 10/21/09 | Conference call. | .70 | 637.00 | 23738760 |
| MARQUARDT, P.D. | 10/21/09 | Telephone conference E. Farkas regarding markup. | .40 | 364.00 | 23738765 |
| MARQUARDT, P.D. | 10/21/09 | Telephone conference J. McGill regarding asset sale options. | .20 | 182.00 | 23738772 |
| MARQUARDT, P.D. | 10/21/09 | Emails regarding purchaser negotiations. | .30 | 273.00 | 23738782 |
| DELORS, A. | 10/21/09 | Review of the draft amendment to the customer issues agreement;  research re: assignment of public contracts (2.00); debriefing meeting with O. Kharitonova and E. Laut re: timetable of the auction's process (0.5). | 2.50 | 1,512.50 | 23738996 |

187

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALPERT, L. | 10/21/09 | Tc McGill, foreign affiliate issues, ASA amendment. | 1.50 | 1,470.00 | 23739106 |
| VAN BESIEN, S. | 10/21/09 | Antitrust issues. | 7.80 | 2,730.00 | 23741044 |
| VAN BESIEN, S. | 10/21/09 | Daily status call. | .30 | 105.00 | 23741052 |
| STERNBERG, D. S | 10/21/09 | Re: asset sale: tcnf Cade; emails/cnf Brod, McGill, Lang Ventresca, Alpert. | 1.50 | 1,470.00 | 23741673 |
| STERNBERG, D. S | 10/21/09 | Re: asset sale: further review revised purchaser documents; tcnf O'Bryan (MoFo); cnf call Nortel team re: revised purchaser proposal; cnfs/tcnfs/emails Farkas, Ilan, Marquardt etal re: same. | 2.50 | 2,450.00 | 23741678 |
| NELSON, M.W. | 10/21/09 | Asset sale: Antitrust issues (1.9); telephone calls with S. Bernstein and H. Johnson regarding antitrust issues (.3); correspondence with client regarding antitrust issues (.5); telephone call with H. Johnson regarding documents (.2). | 2.90 | 2,697.00 | 23741971 |
| NELSON, M.W. | 10/21/09 | Antitrust issues: correspondence regarding antitrust issues. | .30 | 279.00 | 23741979 |
| NELSON, M.W. | 10/21/09 | Antitrust issues: correspondence with client and potential purchaser's counsel regarding antitrust issues (.6); conference with K. Colitti regarding antitrust issues (.3); review antitrust issues (.5); review business documents for analysis (.7). | 2.10 | 1,953.00 | 23741996 |
| MEYERS, A. J. | 10/21/09 | Revised asset sale Transaction Agreement; emailed E. Farkas; conference call with asset sale team. | 2.50 | 1,075.00 | 23743659 |
| MEYERS, A. J. | 10/21/09 | Exchanged emails with J. Panas and C. Davison re: purchaser organizational structure. | .30 | 129.00 | 23743660 |
| MEYERS, A. J. | 10/21/09 | Reviewed asset sale Transaction Agreement; emailed nits to E. Farkas; emailed summary of asset sale issues to E. Farkas. | .80 | 344.00 | 23743661 |
| MEYERS, A. J. | 10/21/09 | Revised purchaser ancillary agreements; drafted revised issues list at request of K. Otis; emailed S. Larson re: outstanding issues; emailed Joint Administrators, L. Polizzi, M. Mendolaro, G. McGrew, and P. Tse re: ancillary agreements. | 2.40 | 1,032.00 | 23743667 |
| MEYERS, A. J. | 10/21/09 | Exchanged emailed with J. Penn re: purchaser NDAs. | .20 | 86.00 | 23743668 |
| LACHGUAR, N. | 10/21/09 | Update SDS (0.60); research in the EDR for a agreement (0.50). | 1.10 | 473.00 | 23744114 |
| KONSTANT, J.W. | 10/21/09 | Asset sale: correspondence with Ogilvy. | .20 | 121.00 | 23747303 |
| KONSTANT, J.W. | 10/21/09 | Asset sale: correspondence with HS, client and Cleary team; review and editing of TSA. | 5.00 | 3,025.00 | 23747309 |
| MALECH, D. | 10/21/09 | Introductory meeting with Amy Mikolajczyk re: background of deal (0.2); Informational meeting with Evan Schwartz and Amy Mikolajczyk (0.3); Reviewing ASA, IPLA and TSA (1.2). | 1.70 | 595.00 | 23750529 |

188

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FARKAS, E. | 10/21/09 | Revising asset sale documents, misc. internal communications and communications with Nortel and Mofo, call w/ P. Marquardt. | 11.00 | 6,380.00 | 23752838 |
| WANG, L. | 10/21/09 | Discuss with PW and email regarding the status of the foreign affiliate issues ASA and updated asset list (0.5); | .50 | 247.50 | 23753018 |
| MODRALL, J.R. | 10/21/09 | Asset sale; emails C. Byer, K. Miller regarding notification. | .30 | 294.00 | 23753486 |
| MODRALL, J.R. | 10/21/09 | Asset sale; review A. Deege and J. Enser emails regarding data. | .30 | 294.00 | 23753492 |
| RENARD, G. | 10/21/09 | Cf with JM Ambrosi re: status of agreement (0.50); Cf w/ JM Ambrosi re: claim (0.50); Amending and circulating the draft North American Asset Sale Agreement (0.60); worked on draft Sellers Disclosure: Schedules (1.20); finalizing exhibits (1.50); tcf with purchaser bidder re: contractual documentation (1.10); various e-mails re: ancillary agreements (inc. Real Estate Ts&Cs, Dual Use Purchase Agreement, etc.) (1.70); worked on draft Sellers Disclosure: Schedules (1.50). | 8.60 | 5,074.00 | 23754133 |
| KALISH, J. | 10/21/09 | Asset sale TSA (5.8); call w/ E. Leitch (1.7). | 7.50 | 3,225.00 | 23755030 |
| LEWKOW, V.I. | 10/21/09 | Various emails. | .30 | 294.00 | 23755168 |
| KHARITONOVA, O. | 10/21/09 | Debriefing meeting with E. Laut and A. Delors re: auction's process (0.50). | .50 | 295.00 | 23756386 |
| SCHWARTZ, E. | 10/21/09 | Asset sale - Real Estate discussion with Cleary and Nortel real estate teams on status of real estate terms and conditions (1.1). T/cs w/ C. Alden and A. Mikolajczyk on requests from purchaser bidder counsel and status of executed NDA (.3); correspondence re: same (.3). Emails w/ M. Sheer, R. Cameron, M. Cinali (both from Nortel) on data room access for purchaser bidder. (.8). | 2.50 | 1,512.50 | 23757027 |
| COLITTI, K. S. | 10/21/09 | Discuss antitrust issues with A. Ventresca. | .40 | 232.00 | 23759477 |
| JOHNSON, H.M. | 10/21/09 | Conference call with P. Goodin regarding antitrust issues (.5); conference antitrust issues (.5); conference re: antitrust issues (.5); participate in custodian interview with M. Gasaway (.7); call w/ L. Lipner and M. Sheer (.7); participate in team status conference (.3); review documents and respond to questions regarding same (.3); respond to questions re: asset sales (.2); communications with creditor's counsel regarding overall deal status (.2). | 3.90 | 2,262.00 | 23759572 |
| COLITTI, K. S. | 10/21/09 | Follow up with B. Looney regarding antitrust issues. | .50 | 290.00 | 23759577 |
| COLITTI, K. S. | 10/21/09 | Discuss antitrust issues with M. Nelson. | .30 | 174.00 | 23759583 |
| COLITTI, K. S. | 10/21/09 | Discuss antitrust issues with L. Oliver. | .20 | 116.00 | 23759586 |
| STERN, D. A. | 10/21/09 | Review of calendar and misc. arrangements re: new regimen (1.4). | 1.40 | 1,372.00 | 23759964 |

189

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 10/21/09 | Review TSA schedule. | .20 | 116.00 | 23760056 |
| COLITTI, K. S. | 10/21/09 | Discuss antitrust issues with L. Oliver. | .10 | 58.00 | 23760059 |
| COLITTI, K. S. | 10/21/09 | Review industry reports. | .20 | 116.00 | 23760092 |
| COLITTI, K. S. | 10/21/09 | Prepare: charts for bidders. | 4.00 | 2,320.00 | 23760094 |
| COLITTI, K. S. | 10/21/09 | Follow up with client regarding customer information. | .10 | 58.00 | 23760097 |
| COLITTI, K. S. | 10/21/09 | Revise antitrust issues. | .40 | 232.00 | 23760124 |
| BEST, T.G. | 10/21/09 | Review of Nortel documents. | 12.50 | 3,875.00 | 23760655 |
| CAMBOURIS, A. | 10/21/09 | Correspond with L. Lipner re: notices to contract counterparties (.5). Correspond with E. Liu re: real estate agreements (.2). Prepared for and attended T/c with A. Benard, Ropes and Gray, Nortel and purchaser re: local sale agreements (.8). Reviewed contract provisions of ASSA (.8). | 2.30 | 989.00 | 23760841 |
| DAVISON, C. | 10/21/09 | Emails regarding schedule of excluded servers w/ C Alden, J McGill (.8); call w/ C. Alden (.3). | 1.10 | 473.00 | 23761191 |
| DEEGE, A.D. | 10/21/09 | Asset sale:  Follow-up with potential purchaser's Counsel and Bob Looney regarding foreign affiliate issues. | .30 | 168.00 | 23762260 |
| DEEGE, A.D. | 10/21/09 | Asset sale: Discussion with purchaser's Counsel on additional data to be provided. | .30 | 168.00 | 23762273 |
| AMBROSI, J. | 10/21/09 | Cf with G. Renard re: status of agreement (0.50); Cf w/ G. Renard re: claim (0.50). | 1.00 | 980.00 | 23762885 |
| NKESI, S.N. | 10/21/09 | Download and extract data. | 2.50 | 450.00 | 23768356 |
| LEINWAND, D. | 10/21/09 | Emails Akin re: closing issues (0.50); emails CGSH team re: closing issues (0.70); emails CGSH and Nortel teams re: antitrust issues (0.40), work re: contract assignment process (0.50). | 2.10 | 1,974.00 | 23768651 |
| RONCO, E. | 10/21/09 | Liaise with client re: IPLA and ASA and SDS and modify said documents (6.20); liaise with HS and Ogilvy as well as Akin Gump in that regard (2.30). | 8.50 | 5,100.00 | 23769827 |
| PELISSIER, S. | 10/21/09 | Tcf w/ client and bidder re: EMEA considerations (0.80); Reviewed deal documentation incl. information memorandum and EMEA asset sale agreement (1.00); email traffic EMEA (0.20). | 2.00 | 1,200.00 | 23770232 |
| GINGRANDE, A. | 10/21/09 | Handled document requests; various correspondence re: same. | 1.00 | 235.00 | 23775017 |
| BENARD, A. | 10/21/09 | Responded to questions about the provisions of the ASSA (1.2); t/c w/ A. Cambouris (.8). | 2.00 | 860.00 | 23777498 |
| BENARD, A. | 10/21/09 | Made updates to closing checklist. | 1.50 | 645.00 | 23777539 |
| BENARD, A. | 10/21/09 | Read through draft master purchase agreement. | 1.50 | 645.00 | 23777591 |
| ARCHIBALD, S.J. | 10/21/09 | Management of document review; antitrust issues. | 12.50 | 3,875.00 | 23781396 |

190

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 10/21/09 | Correspondence with D. Malech re: asset sale and correspondence with D. Ilan re: amendment to NDA (.20); communicate with D. Malech and E. Schwartz, including call with M. Sheer (.90); call with Nortel re: schedules and correspondence with specialists re: the same (.60); call w/ C. Alden and E. Schwartz (.3). | 2.00 | 990.00 | 23781882 |
| BROD, C. B. | 10/21/09 | Matters relating to asset sale (.8). | .80 | 784.00 | 23782080 |
| SHEER, M.E. | 10/21/09 | Draft e-mails to G. Renard, V. Bourt, A. Deege regarding asset sale data for preliminary antitrust issues analysis. | .30 | 148.50 | 23795468 |
| SHEER, M.E. | 10/21/09 | Telephone conferences, e-mail discussion with R. Cameron, A. Croswell, T. Malone, M. Carey, E. Schwartz, A. Mikolajczyk regarding access to asset sale EDR, ASA schedules. | 4.20 | 2,079.00 | 23795482 |
| SHEER, M.E. | 10/21/09 | Draft e-mail to R. Cameron L. Egan regarding access to EDR. | .20 | 99.00 | 23795526 |
| SHEER, M.E. | 10/21/09 | Review EDR, additional data regarding for asset sale. | .50 | 247.50 | 23795533 |
| SHEER, M.E. | 10/21/09 | Telephone conferences with L. Lipner, H. Johnson regarding asset sale contract assignment, antitrust issues. | .70 | 346.50 | 23795541 |
| SHEER, M.E. | 10/21/09 | Antitrust issues. | 3.20 | 1,584.00 | 23795556 |
| SHEER, M.E. | 10/21/09 | Review document for restricted EDR, telephone conference with R. Cameron regarding same. | .40 | 198.00 | 23795611 |
| PENN, J. | 10/21/09 | Correspondence with Evelyn Doxey regarding purchaser's proposal. Reviewed proposal. | 1.10 | 544.50 | 23797280 |
| LAUT, E. | 10/21/09 | Debriefing meeting with O. Kharitonova and A. Delors re: auction's process (0.50); Draft of legal opinion (0.60). | 1.10 | 627.00 | 23798856 |
| MCGILL, J. | 10/21/09 | Telephone conference with L. Alpert; all hands closing checklist conference call; telephone conference regarding agreements; telephone conferences with D. Parker; draft ASA amendment; revise escrow agreement; emails with Cleary team regarding same; email Nortel regarding servers; emails with G. Remand regarding asset sale; email C. Brod regarding disclosure; telephone conferences with J. Bromley and E. Polizzi regarding escrow agreement; various tasks relating to transaction. | 8.90 | 6,141.00 | 23818243 |
| LIM, S-Y. | 10/21/09 | Revise TSA and schedules for asset sale in accordance with EMEA comments. | 3.00 | 1,290.00 | 23824131 |
| HAIDAR, S. | 10/21/09 | Asset sale:  Meeting with attorney team to discuss antitrust issues. | 1.20 | 420.00 | 23824991 |
| LARSON, S. | 10/21/09 | Call (1.1); Call with G.McGrew and J.Dearing (1.2); revision of ancillary agreements (6.0) | 8.30 | 4,814.00 | 23827504 |

191

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HALL, T.L. | 10/21/09 | Conference call re: antitrust issues. | 2.50 | 1,237.50 | 23836407 |
| BROMLEY, J. L. | 10/21/09 | Ems and calls re: foreign affiliate issues with Sercombe (.50). | .50 | 470.00 | 23894425 |
| BROMLEY, J. L. | 10/21/09 | Meeting with MFD on asset sale (.30); review materials re: same (.40); ems on new M&A process (.50). | 1.20 | 1,128.00 | 23894426 |
| LEITCH, E.J. | 10/22/09 | Prep (1.2) and meeting w/ D. Stern (1.1); call w/ P. Patel, J. Smith, P. Boudreau, O. Luker (1.4); issue prep / tsa update (1.7); call w/ purchaser and Nortel teams, J. Smith, P. Boudreau, R. Bacolm (1); updating TSA schedules, (2.8); finalizing schedules and circulating (1). | 10.20 | 3,570.00 | 23743617 |
| MEYERS, A. J. | 10/22/09 | Asset sale conference call; reviewed and revised markups to Sellers Disclosure: Schedule received from purchaser; met with E. Farkas; reviewed Transaction Agreement; emailed E. Farkas. | 4.50 | 1,935.00 | 23743630 |
| MEYERS, A. J. | 10/22/09 | Conference call re: IPLA and Transaction Agreement; post-call correspondence with E. Farkas and D. Ilan. | 5.50 | 2,365.00 | 23743631 |
| MEYERS, A. J. | 10/22/09 | Revised Sellers Disclosure: Schedule; drafted anxillary documents in preparation for signing; emailed specialist teams re: TSA and TA; conference call re: IP issues. | 4.50 | 1,935.00 | 23743632 |
| MEYERS, A. J. | 10/22/09 | Exchanged emailed with S. Larson re: ancillary agreements; revised Development and Support Agreement and Supply Agreement. | 1.00 | 430.00 | 23743633 |
| LACHGUAR, N. | 10/22/09 | Research in the EDR for agreement, review of the relevant agreement and its amendments (1.50). | 1.50 | 645.00 | 23744116 |
| BOURT, V. | 10/22/09 | E-mails to Nortel and local counsel re: foreign affiliate issues. | .70 | 280.00 | 23744288 |
| BOURT, V. | 10/22/09 | Antitrust issues. | .50 | 200.00 | 23744295 |
| BOURT, V. | 10/22/09 | Revise merger filing analysis. | 1.50 | 600.00 | 23744296 |
| BOURT, V. | 10/22/09 | E-mails re: merger filing analysis. | .40 | 160.00 | 23744297 |
| BOURT, V. | 10/22/09 | Revise merger filing analysis. | .30 | 120.00 | 23744300 |
| MARQUARDT, P.D. | 10/22/09 | Telephone conference DLA Piper. | .10 | 91.00 | 23746368 |
| MARQUARDT, P.D. | 10/22/09 | Telephone conference Morrison & Foerster regarding antirust issues. | .60 | 546.00 | 23746377 |
| MARQUARDT, P.D. | 10/22/09 | Follow up agreement with CGSH team. | 1.80 | 1,638.00 | 23746413 |
| MARQUARDT, P.D. | 10/22/09 | Telephone conference R. Elliott regarding antitrust issues. | .40 | 364.00 | 23746508 |
| ALPERT, L. | 10/22/09 | ASA amendment. | .70 | 686.00 | 23746701 |
| PENN, J. | 10/22/09 | Preparation for and bring down call to negotiate outstanding points in Transaction Agreement. Follow up with Evelyn Doxey and Lewis Lockhart | 2.30 | 1,138.50 | 23746800 |

192

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and revision to agreement. Coordinating revisions to schedules. | | | |
| KONSTANT, J.W. | 10/22/09 | Correspondence with HS and client; review and editing of TSA. | 3.20 | 1,936.00 | 23747290 |
| KONSTANT, J.W. | 10/22/09 | Attendance on conference call (1.0); editing and review of TSA (1.0). | 2.00 | 1,210.00 | 23747296 |
| MALECH, D. | 10/22/09 | Teleconference with Evan Schwartz, Amy Mikolajczyk and Nortel team | 1.00 | 350.00 | 23750557 |
| MALECH, D. | 10/22/09 | Read through and familiarized self with ASA and current disclosure: schedules | 5.00 | 1,750.00 | 23750565 |
| FARKAS, E. | 10/22/09 | Negotiations, revising agreements, finalizing divestiture: documents, meeting w/ A. Meyers | 14.00 | 8,120.00 | 23752828 |
| COUSQUER, S.A. | 10/22/09 | Revisions to draft notices and correspondence re: the same. | 2.30 | 1,391.50 | 23753038 |
| MODRALL, J.R. | 10/22/09 | Emails / teleconference C. Byer, K. Miller regarding antitrust issue; emails / teleconference F. Baumgartner, J.-M. Ambrosi, J. Bromley regarding same; emails H. De Alweida and K. Miller regarding filing requirements; teleconference P. Virtanen. | 2.10 | 2,058.00 | 23753630 |
| MODRALL, J.R. | 10/22/09 | Emails counsel, V; Bourt, Weil Gotshal Manges regarding authority questions; A. Deege regarding case team questions. | .50 | 490.00 | 23753636 |
| RENARD, G. | 10/22/09 | Status call w/ JM Ambrosi, F. Baumgartner + whole team (chaired by Katie Miller) (0.90); worked on draft Sellers Disclosure: Schedule (2.00); worked on finalizing ancillary agreements: subcontract agreement, dual use purchase agreement (3.20); EDR coordination (1.10); reading Intellectual Property License Agreement (0.30); amending the draft NA Asset Sale Agreement (0.50). | 8.00 | 4,720.00 | 23754138 |
| KALISH, J. | 10/22/09 | TSA (2.0). | 2.00 | 860.00 | 23755127 |
| LEWKOW, V.I. | 10/22/09 | Conference call, etc. | 1.10 | 1,078.00 | 23755177 |
| SCHWARTZ, E. | 10/22/09 | Deal team conference call to discuss ASA status and IPLA and next steps (1.0).  T/c w/ H. Smith team on revisions and walk through document (1.20). | 2.20 | 1,331.00 | 23756825 |
| VAN BESIEN, S. | 10/22/09 | Review documents w/r/t antitrust issues. | 5.00 | 1,750.00 | 23758734 |
| JOHNSON, H.M. | 10/22/09 | Participate in conference call regarding sharing schedules (.5); review same and correspond with M. Nelson and M. Sheer (.5); respond to questions relating to divestiture: status (.3); conference with K. Ackhurst regarding antitrust issues (.5). | 1.80 | 1,044.00 | 23759547 |
| STERN, D. A. | 10/22/09 | Conf. PP, JK, others re: various TSAs and pending activities (1.1); conf. PP re: TSA activities (0.3); advice re: revisions to TSA (1.3); misc. emails (0.7). | 3.40 | 3,332.00 | 23760012 |

193

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 10/22/09 | Follow up regarding bidders' contact information. | .10 | 58.00 | 23760527 |
| COLITTI, K. S. | 10/22/09 | Prepare: share: charts regarding potential bidders. | 2.50 | 1,450.00 | 23760533 |
| COLITTI, K. S. | 10/22/09 | Review and follow up regarding correspondence. | .30 | 174.00 | 23760544 |
| BEST, T.G. | 10/22/09 | First review of Nortel documents. | 11.00 | 3,410.00 | 23760677 |
| DAVISON, C. | 10/22/09 | revisions to post-closing NDA (1.5); updating NDA chart (.2); finding non-solicit NDA language per S Larson (.5) | 2.20 | 946.00 | 23761218 |
| DEEGE, A.D. | 10/22/09 | Assessing antitrust issues with other potential bidders; preparing market share: tables. | 2.00 | 1,120.00 | 23762281 |
| DEEGE, A.D. | 10/22/09 | Reviewing and amending preliminary filing analysis by V. Bourt. | 1.20 | 672.00 | 23762289 |
| NKESI, S.N. | 10/22/09 | Download, extract and build database. | 5.00 | 900.00 | 23768331 |
| LEINWAND, D. | 10/22/09 | Internal CGSH team meeting re: closing issues and contract assignments (1.00); emails CGSH team re: contract assignment and closing issues review transaction docs re: same (1.00). | 2.00 | 1,880.00 | 23768620 |
| RONCO, E. | 10/22/09 | Several conf calls and email correspondence with client and HS re: status of IPLA, ASA and SDS (5.60); modify IPLA and SDS (1.20) | 6.80 | 4,080.00 | 23769829 |
| STERNBERG, D. S | 10/22/09 | Cnf call with OR etal re: side agreement, emails Goodman, Factor re: tax issues (1.0); tcnf Sobel, McGill re: dates and related disclosure: (1.0). | 2.00 | 1,960.00 | 23777201 |
| STERNBERG, D. S | 10/22/09 | All day cnf calls with MoFo, Nortel and CGSH teams to negotiate agreements; internal tcnfs with Nortel and CGSH teams re: comments. | 11.00 | 10,780.00 | 23777205 |
| WHORISKEY, N. | 10/22/09 | Prep for (.5) and participate in meeting w/team re: various closing issues (1.0) and follow-up re: same (.5). | 2.00 | 1,880.00 | 23777427 |
| BENARD, A. | 10/22/09 | Internal call to discuss steps needed before: closing (1.0); follow-up tasks re: same (.5). | 1.50 | 645.00 | 23777508 |
| GINGRANDE, A. | 10/22/09 | Handled various document requests; correspondence re: same. | 1.00 | 235.00 | 23777605 |
| DELORS, A. | 10/22/09 | Meeting with F. Baumgartner re: draft protocole (1.00). | 1.00 | 605.00 | 23779439 |
| NELSON, M.W. | 10/22/09 | Review and edit responses (1.5); correspondence regarding timing (.4); telephone call with Weil regarding same (.4); conference regarding antitrust issues (.3). | 2.60 | 2,418.00 | 23781873 |
| NELSON, M.W. | 10/22/09 | Review analysis from K. Colitti (1.8); correspondences with team regarding antitrust issues (.4); telephone call with purchaser counsel regarding antitrust issues (.4); correspondence with K. Ackhurst and counsel to Monitor regarding antitrust (.5). | 3.10 | 2,883.00 | 23781888 |

194

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 10/22/09 | Call with Nortel and C. Alden re: schedules (.50); call with Nortel re: ASA and IPLA (1.10); correspondence with Herbert Smith re: NDA amendment (.20); correspondence with specialist team re: ASA update (.30); call w/ M. Sheer (.50). | 2.60 | 1,287.00 | 23781906 |
| BROD, C. B. | 10/22/09 | Matters relating to possible amendment to asset sale agreement. | .50 | 490.00 | 23782540 |
| BROD, C. B. | 10/22/09 | Participate in conference on M&A issues with representatives of Lazard, Nortel, Ogvily, J. Bromley, L. Schweitzer (.8). | .80 | 784.00 | 23782737 |
| BROD, C. B. | 10/22/09 | Telephone call Fishman (.1). | .10 | 98.00 | 23782759 |
| BROD, C. B. | 10/22/09 | Telephone call M. Nelson (.2). | .20 | 196.00 | 23782765 |
| BROD, C. B. | 10/22/09 | Telephone call L. Alpert (.1). | .10 | 98.00 | 23782769 |
| ARCHIBALD, S.J. | 10/22/09 | Management of document review; meeting w/ T. Hall. | 13.30 | 4,123.00 | 23783298 |
| GOTTLIEB, D. | 10/22/09 | Emails re: securities issues. | .50 | 480.00 | 23790027 |
| MONACO, T.J. | 10/22/09 | Obtained and emailed documents to K. Ackhurst of Ogilvy Renault LLP per request from M. Sheer. | .20 | 55.00 | 23790985 |
| MONACO, T.J. | 10/22/09 | Received Nortel news feed from A. O'dea, created a word document and saved in folder on the L drive. | .10 | 27.50 | 23791020 |
| SHEER, M.E. | 10/22/09 | Telephone conference with R. Cameron, A Mikjolaczyk regarding timing for making schedules available in unrestricted EDR. | .50 | 247.50 | 23795649 |
| SHEER, M.E. | 10/22/09 | Draft e-mail to N. Hukkinen regarding analysis. | .30 | 148.50 | 23795731 |
| SHEER, M.E. | 10/22/09 | Draft e-mail to J. Qian. | .40 | 198.00 | 23795739 |
| SHEER, M.E. | 10/22/09 | Telephone conference with D. Parker regarding information sharing. | .30 | 148.50 | 23795745 |
| SHEER, M.E. | 10/22/09 | Telephone conference with K. Ackhusrt regarding. | 1.20 | 594.00 | 23795748 |
| SHEER, M.E. | 10/22/09 | Telephone conference with J. Dearing regarding information sharing. | .60 | 297.00 | 23795749 |
| SHEER, M.E. | 10/22/09 | Nortel status telephone conference, process management. | .90 | 445.50 | 23795754 |
| SHEER, M.E. | 10/22/09 | E-mail discussion with F. Faby, H. Johnson, M. Nelson regarding contract bundling, information sharing. | 1.20 | 594.00 | 23795762 |
| SHEER, M.E. | 10/22/09 | EDR management. | .50 | 247.50 | 23795765 |
| SHEER, M.E. | 10/22/09 | Review documents w/r/t antitrust issues. | 2.50 | 1,237.50 | 23795769 |
| AMBROSI, J. | 10/22/09 | Going through e-mail traffic re: asset sale  (0.50); Cf w/ F. Baumgartner re: claim (0.50); Calls w/ Jim Bromley + Jay Modrall + F. Baumgartner, re: antitrust issues, timing; next steps (participation in part) (0.30); status call w/ F. Baumgartner, G. | 2.20 | 2,156.00 | 23799190 |

195

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Renard + whole team (chaired by Katie Miller) (0.90) | | | |
| BAUMGARTNER, F. | 10/22/09 | Calls w/ Jim Bromley + Jay Modrall (+ JM Ambrosi, participation in part), re: antitrust issues, timing; next steps (0.60); court hearing in Versailles, re: timing for process (1.50); non-working travel time to and from Versailles (50% of 1.40 or 0.70); status call w/ JM Ambrosi, G. Renard + whole team (chaired by Katie Miller) (0.90); reporting to working group about court's decision (0.10); cf w/ JM Ambrosi re: claim (.50); Meeting with A. Delors re: draft protocol (1.00). | 5.30 | 5,194.00 | 23799360 |
| PATEL, P.H. | 10/22/09 | Telephone call with MoFo re: TSA and Schedules. | .40 | 218.00 | 23801877 |
| PATEL, P.H. | 10/22/09 | Meeting with D. Stern, J. Konstant, S. Lim and E. Leitch re: update on all deals. | 1.00 | 545.00 | 23801882 |
| PATEL, P.H. | 10/22/09 | Revise list of business issues with TSA. Revise TSA and Schedules and emails Nortel (P. Boudreau, J. Smith) and E. Leitch in connection therewith (7.6); call w/ E. Leitch and others (1.4). | 9.00 | 4,905.00 | 23801888 |
| PATEL, P.H. | 10/22/09 | Telephone call re: business issues. | 1.00 | 545.00 | 23801895 |
| MCGILL, J. | 10/22/09 | Emails with PW and Nortel regarding ASA amendment; emails with UCC counsel regarding reg; emails with J. Khong regarding payment language; telephone conference with H. DeAleinda regarding disclosure; email K. Otis regarding TSA escrow; revise and distribute server covenant; telephone conference with Cleary tax and J. Bromley; telephone conference with Cleary and Nortel regarding disclosure: matters; conference call regarding proceeds escrow; various pre-closing matters; emails and telephone conferences regarding antitrust matters; emails regarding ASA amendment. | 7.70 | 5,313.00 | 23818309 |
| LIM, S-Y. | 10/22/09 | Revise TSA and schedules; review TSAs for consistency; communicate with A. Cambouris regarding TSA; meeting with P. Patel, D. Stern and J. Konstant regarding status. | 6.50 | 2,795.00 | 23823849 |
| HAIDAR, S. | 10/22/09 | Review documents w/r/t antitrust issues. | 5.40 | 1,890.00 | 23825229 |
| LARSON, S. | 10/22/09 | Ancillary agreement call with Nortel, E and PW (3.8); emails and discussion re: notices (1.3); revision of ancillaries (3.4.) | 8.50 | 4,930.00 | 23827513 |
| HALL, T.L. | 10/22/09 | Conference call regarding antitrust issues; conference with S. Archibald regarding planning for remaining review of Nortel documents. | 2.80 | 1,386.00 | 23836880 |
| CAMBOURIS, A. | 10/22/09 | T/C with Nortel, F. Faby and L. Lipner re: contract notices (1.3); Prepared for (.6) and attended internal meeting re: checklist update with D. Leinwand, N. Whoriskey, S. Malik, L. Lipner, A. Benard, C. Goodman and L. Laporte (1.0); Communication re: same: (0.6); Communication re: contract assigment (2.7); Research re: non-365 contract notices (2.0); Reviewed and revised | 9.50 | 4,085.00 | 23875871 |

196

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| | | contract assignment notices (1.3). | | | |
| SCHWEITZER, L.M | 10/22/09 | T/c Ness, etc. re: side letter (0.3). Review accession agreement (0.1). T/c EP re: same (0.4). Conf. EP, J Lacks re: contract issues (0.5). T/c client, CB and JB re: M&A updates (0.8). Review Ogilvy, EP correspondence re: various inquiries, amendment issues (0.7). E/ms FF, counterparites re: letters (0.3). | 3.10 | 2,697.00 | 23888790 |
| BROMLEY, J. L. | 10/22/09 | Calls with FB and JM on asset sale (.60); work related to same (.40); calls with Riedel and Murray on asset sale (.50); call on asset sale (.30); various ems on M&A transactions (.40); meeting on closing issues with Leinwand, Lipner, others (1.00); call on escrow issues with McGill and Polizzi (.70). | 3.90 | 3,666.00 | 23894442 |
| BROMLEY, J. L. | 10/22/09 | Call on asset sale with Otis and DeAlmeida (.50); meeting on M&A issues and call with Lazard, client, LS & CB, others (.80). | 1.30 | 1,222.00 | 23894459 |
| MEYERS, A. J. | 10/23/09 | Conference call re: regulatory matters with D. Greco. | .50 | 215.00 | 23749403 |
| PENN, J. | 10/23/09 | Review of changes to Transaction Agreement. Email report to Evelyn Doxey. | .80 | 396.00 | 23752517 |
| LEITCH, E.J. | 10/23/09 | Updating TSA Schedules, emails w/ J. Smith, D. Schwede, P. Patel (2.8) | 2.80 | 980.00 | 23752521 |
| FARKAS, E. | 10/23/09 | finalizing documents for asset sale signing | 12.00 | 6,960.00 | 23752827 |
| RENARD, G. | 10/23/09 | Tcf re: issues to be anticipated w/ prospective bidders w/ P. Renfert and S. Pelissier (1.00); conf. w/ F. Baumgartner, re: sale documentation for asset sale (0.20); conf w/ JM Ambrosi re: asset sale (0.30); amending draft ASA (1.20); worked on side letter (0.60); EDR coordination (1.60); worked on draft dual use purchase agreement (0.50); worked on Sellers Disclosure: Schedules, inc. met w/ N. Lachguar and talked to E. Ronco (2.00). | 7.40 | 4,366.00 | 23754143 |
| SCHWARTZ, E. | 10/23/09 | Emails w/ S. Mehra from Lazard on next steps for next week discussions and related tc (.8). T/c w/ T. Malone from Latham on expected status and email to the Nortel team on status (1.30) | 2.10 | 1,270.50 | 23754722 |
| LEWKOW, V.I. | 10/23/09 | Various emails. | .40 | 392.00 | 23755330 |
| RENFERT, P. | 10/23/09 | Tcf re: issues to be anticipated w/ prospective bidders w/ G. Renard and S. Pelissier (1.00) | 1.00 | 600.00 | 23755383 |
| ALPERT, L. | 10/23/09 | GDT, ASA, regulatory issues. | .70 | 686.00 | 23755810 |
| MARQUARDT, P.D. | 10/23/09 | Telephone conference Baumgartner regarding regulatory issues for purchaser. | .40 | 364.00 | 23755998 |
| MARQUARDT, P.D. | 10/23/09 | Conference calls asset sale team. | 2.70 | 2,457.00 | 23756004 |
| MARQUARDT, P.D. | 10/23/09 | Work on regulatory issues with DLA Piper. | 2.30 | 2,093.00 | 23756007 |
| MARQUARDT, P.D. | 10/23/09 | Follow up DLA Piper inquiries on asset sale | .50 | 455.00 | 23756013 |

197

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transaction. | | | |
| MARQUARDT, P.D. | 10/23/09 | Updates to Bromley & Schweitzer. | .90 | 819.00 | 23756020 |
| MARQUARDT, P.D. | 10/23/09 | Response to regulatory inquiry on asset sale. | 1.20 | 1,092.00 | 23756024 |
| MARQUARDT, P.D. | 10/23/09 | Telephone conference re: REG. | .20 | 182.00 | 23756030 |
| MARQUARDT, P.D. | 10/23/09 | Follow up REG conversation with Nortel. | .70 | 637.00 | 23756033 |
| KONSTANT, J.W. | 10/23/09 | Calls with Goodman; calls with Stern and Patel; correspondence and call with HS. | 4.00 | 2,420.00 | 23756132 |
| VAN BESIEN, S. | 10/23/09 | Review documents w/r/t antitrust issues. | 3.50 | 1,225.00 | 23758779 |
| VAN BESIEN, S. | 10/23/09 | Team status call. | .50 | 175.00 | 23758795 |
| JOHNSON, H.M. | 10/23/09 | Conference with M. Sheer regarding status of asset sale and potential antitrust issues relating to information sharing (.3); plan and prepare: for and interview of D. Downing (.7); participate in Nortel team status conference (.3); quality check and review documents (1.0); conference with M. Nelson regarding front office review (.2); conference with S. Archibald regarding plan for document review and reviewstatus reports re: same (.5); conference with D. Powers regarding issues and follow-up with issue list relating to same (1.1); manage and facilitate document review and productions (.4). | 4.50 | 2,610.00 | 23759161 |
| STERN, D. A. | 10/23/09 | Comments, emails and t/cs w/ S. Malik re: asset sale TSA (1.8); review of TSA issues and emails re: negotiation (1.4); misc. re: TSA Co. issus (0.9). | 4.10 | 4,018.00 | 23760024 |
| COLITTI, K. S. | 10/23/09 | Review correspondence. | .10 | 58.00 | 23760590 |
| COLITTI, K. S. | 10/23/09 | Follow up regarding antitrust filing. | .10 | 58.00 | 23760601 |
| COLITTI, K. S. | 10/23/09 | Revise antitrust form. | .50 | 290.00 | 23760611 |
| COLITTI, K. S. | 10/23/09 | Review 4(c)s. | 3.70 | 2,146.00 | 23760618 |
| COLITTI, K. S. | 10/23/09 | Follow up with purchaser's counsel regarding antitrust issues. | .10 | 58.00 | 23760692 |
| BEST, T.G. | 10/23/09 | First review of Nortel documents. | 10.00 | 3,100.00 | 23760697 |
| CAMBOURIS, A. | 10/23/09 | Research re: non-365 notices (4.4). T/c with E. Reither (Ogilvy) re: same (.2). Checkpoint call with Nortel (1.). Meeting re: non-365 notices with F. Faby and A. Randazzo (.8). Communication re: closing checklist (.2). | 6.60 | 2,838.00 | 23760750 |
| DAVISON, C. | 10/23/09 | revising post-closing NDA w/ input from S Larson (2.5); NDA for counsel (1); revising contract schedules (.3); email regarding termination w/ L Lipner (.2) | 4.00 | 1,720.00 | 23761110 |
| SHEPARD, A.M. | 10/23/09 | Prepared documents. | 3.50 | 822.50 | 23761503 |
| SHEPARD, A.M. | 10/23/09 | Prepared documents for antitrust review. | .80 | 188.00 | 23761520 |

198

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 10/23/09 | Preparing call with Joint Administrators (including market share: tables and filing analysis based on data received; research on other potential bidders). | 3.20 | 1,792.00 | 23762310 |
| DEEGE, A.D. | 10/23/09 | Preparing call with Joint Administrators and attending call. | 1.30 | 728.00 | 23762327 |
| DEEGE, A.D. | 10/23/09 | Call with Joint Administrators. | 1.00 | 560.00 | 23762336 |
| LEINWAND, D. | 10/23/09 | Emails CGSH team and related work regarding contract assignment and closing issues. | 1.00 | 940.00 | 23768594 |
| MALECH, D. | 10/23/09 | Background reading of ASA and Schedules. | 2.80 | 980.00 | 23769319 |
| MALECH, D. | 10/23/09 | Familiarized self with IFA. | 3.30 | 1,155.00 | 23769329 |
| MEYERS, A. J. | 10/23/09 | Revised ancillary agreements; exchanged emails with S. Larson. | 2.50 | 1,075.00 | 23769510 |
| MEYERS, A. J. | 10/23/09 | Preparation for asset sale signing. | 9.00 | 3,870.00 | 23769511 |
| RONCO, E. | 10/23/09 | Finalize IPLA before: enclosure: in EDR and liaise with client, HS and Ogilvy in that regard (2.60); finalize SDS and revise IP assertion schedule and liaise with client and Lazard in that regard (4.70) | 7.30 | 4,380.00 | 23769834 |
| MODRALL, J.R. | 10/23/09 | Emails / teleconference C. Wik and N. Hukkinen; review and comment on case allocation request form; call to / teleconference T. Deisenhofer (EC Commission); emails C. Byers, K. Miller, working group; teleconference Herbert Smith regarding antitrust issue; teleconference K. Miller regarding background. | 4.00 | 3,920.00 | 23771162 |
| MODRALL, J.R. | 10/23/09 | Email regarding foreign counsel questions. | .20 | 196.00 | 23771198 |
| MODRALL, J.R. | 10/23/09 | Review correspondence; emails. | .30 | 294.00 | 23771223 |
| MODRALL, J.R. | 10/23/09 | Teleconference Herbert Smith regarding competition issues. | 1.00 | 980.00 | 23771238 |
| STERNBERG, D. S | 10/23/09 | All day cnf calls with purchaser, MoFo, Nortel and CGSH teams to negotiate agreements; review of revised drafts throughout the day; cnf call re: regulatory matters; update call with UCC and Bonds, Nortel and CGSH teams re: comments. | 12.00 | 11,760.00 | 23777014 |
| BOURT, V. | 10/23/09 | Revise case allocation request and email to Niko re: same. | .70 | 280.00 | 23781698 |
| BOURT, V. | 10/23/09 | Review turnover figures for asset sale in the filing grid and revise Alexandra's email re: same. | 2.00 | 800.00 | 23781701 |
| BOURT, V. | 10/23/09 | Conference call with Herbert Smith re: international filing obligations and antitrust risks with regard to different bidders. | 1.00 | 400.00 | 23781704 |
| BOURT, V. | 10/23/09 | Conference call with Herbert Smith re: international filing obligations and antitrust issues with regard to different bidders. | 1.00 | 400.00 | 23781707 |
| BOURT, V. | 10/23/09 | Research for precedent on products. | 1.00 | 400.00 | 23781781 |

199

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 10/23/09 | Correspondence re: NDA amendment. | .30 | 148.50 | 23781972 |
| NELSON, M.W. | 10/23/09 | Telephone call with M. Sheer regarding treatment of bundled contracts. | .30 | 279.00 | 23782095 |
| NELSON, M.W. | 10/23/09 | Correspondence with client regarding antitrust risk (.4); analysis of various bidders for antitrust issue and telephone call with client regarding same (1.4); telephone call with A. North regarding same (.5); correspondence with client and K. Colitti regarding business interview (.2); review market info (.3). | 2.80 | 2,604.00 | 23782121 |
| NELSON, M.W. | 10/23/09 | Telephone call with A. North regarding antitrust (.5); review responses and edit same (1.6). | 2.10 | 1,953.00 | 23782128 |
| ARCHIBALD, S.J. | 10/23/09 | Management of document review; conducted review of documents. | 11.00 | 3,410.00 | 23783304 |
| GOTTLIEB, D. | 10/23/09 | Re: Emails re: regulatory issues. | .50 | 480.00 | 23790129 |
| BENARD, A. | 10/23/09 | Reviewed materials relating to transfer of assets. | 1.50 | 645.00 | 23794904 |
| LACHGUAR, N. | 10/23/09 | Review of bundled contracts (0.20), review and update of the SDS (1.80) | 2.00 | 860.00 | 23799054 |
| AMBROSI, J. | 10/23/09 | Cf w/ G. Renard re: asset sale (0.30); E-mail to L. Powell re: claim (0.20) | .50 | 490.00 | 23799193 |
| BAUMGARTNER, F. | 10/23/09 | Email traffic, re: antitrust issues (0.40); call w/ Sanjeet Malik, re: allocation protocol (0.30); follow-up call to E. Fabre: (counsel to French admin), re: same (0.20); conf. w/ G. Renard, re: sale documentation for asset sale (0.20); call w/ Michel Clement, re: asset sale related issues (0.90); reviewing ancillary documents (0.70); call w/ Paul Marquardt, re: Regulatory issues (0.20); follow-up, re: same (0.50). | 3.40 | 3,332.00 | 23799368 |
| PATEL, P.H. | 10/23/09 | Review Mofo markup of asset sale agreement and emails with Nortel (J. Smith, P. Boudreau and M. Lee) re: same. | 2.00 | 1,090.00 | 23802036 |
| PATEL, P.H. | 10/23/09 | Revise agreement and send to Mofo. | 4.30 | 2,343.50 | 23802040 |
| PATEL, P.H. | 10/23/09 | Telephone calls with Mofo and emails with Nortel and D. Stern re: open issues. | 6.00 | 3,270.00 | 23802588 |
| BROD, C. B. | 10/23/09 | Telephone calls J. Ambrosi, L. Alpert (.5). | .50 | 490.00 | 23806600 |
| SHEER, M.E. | 10/23/09 | Telephone conferences, e-mail discussion with C. Morfe, M. Nelson, H. Johnson, others regarding contract review for bundled contracts. | 1.80 | 891.00 | 23810241 |
| SHEER, M.E. | 10/23/09 | Telephone conference with R. Cameron regarding restricted access to supplier contracts. | .50 | 247.50 | 23810256 |
| SHEER, M.E. | 10/23/09 | Privilege review for asset sale production. | 1.10 | 544.50 | 23810272 |
| SHEER, M.E. | 10/23/09 | Draft Specification 2(a). | 1.30 | 643.50 | 23810286 |
| PELISSIER, S. | 10/23/09 | Tcf re: issues to be anticipated w/ prospective bidders w/ G. Renard and P. Renfert (1.00). | 1.00 | 600.00 | 23815319 |

200

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 10/23/09 | Telephone conference with Nortel and supplier regarding agreements with Purchaser; revise agreements with purchaser and distribute same internally; telephone conference with L. Wang; review and comment on issues list; emails regarding prefunding terms; emails regarding Regulatory issues; various pre-closing tasks. | 8.80 | 6,072.00 | 23818346 |
| LIM, S-Y. | 10/23/09 | Asset sale discussions with EMEA and subsequent revisions to the agreement. | 2.50 | 1,075.00 | 23822827 |
| HAIDAR, S. | 10/23/09 | Status call with attorney team. | .30 | 105.00 | 23825291 |
| HAIDAR, S. | 10/23/09 | Antitrust review of relevant documents. | 4.50 | 1,575.00 | 23825298 |
| LARSON, S. | 10/23/09 | DUPA proposals emails (1.6); emails with IP team re: CM rights (1.4); NDA discussions with OR and C.Davison (1.2); revision of ancillaries (2.7) | 6.90 | 4,002.00 | 23827536 |
| SHIM, P. J. | 10/23/09 | Conference regarding residual patent disposition w/ team (1.00); review interim funding agreement (1.00); correspondence regarding same (0.30). | 2.30 | 2,254.00 | 23831867 |
| HALL, T.L. | 10/23/09 | Prepare: a request to the vendor for Nortel documents; review Nortel documents for production; email exchange with H. Johnson and S. Archibald regarding issues with Nortel vendor. | 3.80 | 1,881.00 | 23837007 |
| SCHWEITZER, L.M | 10/23/09 | T/c & e/ms PM re: regulatory issues (0.7).  T/c TF re: side letter (0.3).  E/ms L Lipner re: asset sale contract inquiry (0.1). | 1.10 | 957.00 | 23888880 |
| BROMLEY, J. L. | 10/23/09 | Meeting with Sternberg, Weaver, MFD, others on asset sale (.80); review materials on same (.30); calls with LS, Marquadt, others on asset sale issues (1.00); ems on GSM (.40); ems on asset sale (.50). | 3.00 | 2,820.00 | 23900058 |
| BROMLEY, J. L. | 10/23/09 | Ems and calls with LL, SM, others on asset sale issues. | .50 | 470.00 | 23900062 |
| LEITCH, E.J. | 10/24/09 | Updates to asset sale TSA and Schedules, tracking progress, emails re: finalizing all issues (4.8) | 4.80 | 1,680.00 | 23752627 |
| FARKAS, E. | 10/24/09 | finalizing documents for asset sale signing | 10.00 | 5,800.00 | 23752826 |
| LEWKOW, V.I. | 10/24/09 | Various emails. | .20 | 196.00 | 23755397 |
| ALPERT, L. | 10/24/09 | Affiliate issues. | .40 | 392.00 | 23755921 |
| JOHNSON, H.M. | 10/24/09 | Respond to questions relating to data room. | .30 | 174.00 | 23759245 |
| COLITTI, K. S. | 10/24/09 | Follow up with client regarding antitrust issues. | .20 | 116.00 | 23760714 |
| COLITTI, K. S. | 10/24/09 | Revise antitrust affidavit. | .10 | 58.00 | 23760718 |
| COLITTI, K. S. | 10/24/09 | Revise antitrust affidavit. | .10 | 58.00 | 23760728 |
| SCHWEITZER, L.M | 10/24/09 | T/c L Alpert, J McGill re: supplier issues (0.5). Review revised asset sale agreement, e/m KW re: same (0.3). | .80 | 696.00 | 23767298 |

201

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NKESI, S.N. | 10/24/09 | OCR Nortel electronic production and load ocr to the database. | 3.50 | 630.00 | 23768403 |
| MEYERS, A. J. | 10/24/09 | Finalization of documents for asset sale signing. | 11.50 | 4,945.00 | 23769507 |
| STERNBERG, D. S | 10/24/09 | All day cnf calls with purchaser, MoFo, Nortel and CGSH teams to continue to negotiate agreements; review of revised drafts throughout the day; emails CGSH tax re: tax open issues; tcnf O'Bryan; further emails re: outstanding issues. | 8.00 | 7,840.00 | 23777043 |
| PATEL, P.H. | 10/24/09 | Revise TSA and send to Mofo.  Emails and telephone calls with Nortel, Mofo and E. Leitch re: same. | 6.00 | 3,270.00 | 23802611 |
| SHEER, M.E. | 10/24/09 | Draft e-mail to J. Sheff regarding EDR access. | .20 | 99.00 | 23810345 |
| SHEER, M.E. | 10/24/09 | Telephone conferences with R. Cameron regarding EDR management, e-mail discussion with R. Cameron, M. Carey regarding same. | .80 | 396.00 | 23810358 |
| SHEER, M.E. | 10/24/09 | Document review. | 4.80 | 2,376.00 | 23810367 |
| SCHWARTZ, E. | 10/25/09 | Began review of ASA mark-up from Latham (2.0). Distribution of mark-up to Nortel business team and related Cleary specialists in connection with upcoming preparation of issues list for Nortel (2.1). | 4.10 | 2,480.50 | 23755021 |
| LEWKOW, V.I. | 10/25/09 | Various emails. | .30 | 294.00 | 23755418 |
| LEITCH, E.J. | 10/25/09 | Updating TSA, sending and receiving emails re: licensed application language, blacklining and circulating drafts (4.1). | 4.10 | 1,435.00 | 23755420 |
| LEITCH, E.J. | 10/25/09 | Updating TSA, sending and receiving emails re: licensed application language, blacklinging and circulating drafts, waiting for drafts back from purchaser (2). | 2.00 | 700.00 | 23755453 |
| JOHNSON, H.M. | 10/25/09 | Various communications with M. Sheer relating to EDR and document productions (.4); review communications from T. Hall and D. Deppe relating to antitrust issues (.3). | .70 | 406.00 | 23759269 |
| STERN, D. A. | 10/25/09 | Emails re: TSA (0.6). | .60 | 588.00 | 23760029 |
| LEINWAND, D. | 10/25/09 | Emails CGSH team re: contract assignment process and closing issues. | .50 | 470.00 | 23763342 |
| BROMLEY, J. L. | 10/25/09 | Various ems throughout day and evening on, and review documents relating to asset sale with Sternberg, Goodman, Farkas, client, others (1.00) | 1.00 | 940.00 | 23764469 |
| NKESI, S.N. | 10/25/09 | Process Nortel electronic production set. | 4.00 | 720.00 | 23768448 |
| MEYERS, A. J. | 10/25/09 | Finalization of documents for asset sale signing. | 15.00 | 6,450.00 | 23769502 |
| FARKAS, E. | 10/25/09 | finalizing asset sale transaction documents | 12.00 | 6,960.00 | 23776898 |
| STERNBERG, D. S | 10/25/09 | Multiple cnf calls with purchaser, MoFo, Nortel and CGSH teams to  negotiate and finalize TA and ancillary agreements; emails/tcnfs Nortel M&A team, CGSH team; review of revised drafts | 7.00 | 6,860.00 | 23777066 |

202

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | throughout the day and execution of agreements. | | | |
| ARCHIBALD, S.J. | 10/25/09 | Management of document review; conducted second review of documents. | 2.50 | 775.00 | 23783309 |
| PATEL, P.H. | 10/25/09 | Revise TSA and circulate to Mofo. | 2.50 | 1,362.50 | 23803011 |
| PATEL, P.H. | 10/25/09 | Emails and telephone calls with Nortel and Mofo re: license in order to finalize TSA. Finalize TSA and circulate agreed form. | 9.50 | 5,177.50 | 23803032 |
| SHEER, M.E. | 10/25/09 | EDR management, draft e-mail to R. Cameron regarding same. | 1.20 | 594.00 | 23810386 |
| SHEER, M.E. | 10/25/09 | Privilege document review. | 3.50 | 1,732.50 | 23810402 |
| RENARD, G. | 10/25/09 | EDR monitoring (0.50); amending and finalizing revised version of the North American Asset Sale Agreement (0.50). | 1.00 | 590.00 | 23818054 |
| SHEPARD, A.M. | 10/26/09 | Antitrust preparation and finalization.  Sent CD with documents to Kevin Ackhurst. | 5.30 | 1,245.50 | 23759819 |
| DAVISON, C. | 10/26/09 | revising post-closing NDA. | 1.40 | 602.00 | 23761225 |
| KALISH, J. | 10/26/09 | Back-to-Backs (1.5).  TSA (1.0). Correspondence re: TSAs generally (0.3). | 2.80 | 1,204.00 | 23761672 |
| HERNANDEZ, E. | 10/26/09 | Helped A. Meyers assemble signing binder prototype | 3.50 | 735.00 | 23763389 |
| LEINWAND, D. | 10/26/09 | Conf with CGSH team re: contract assignment process and closing issues (0.70); review ASSA re: closing issues and process (0.40); emails CGSH team re: contract assignment process and closing issues (0.50). | 1.60 | 1,504.00 | 23763394 |
| ALPERT, L. | 10/26/09 | ASA amendment and requested changes. | .50 | 490.00 | 23763533 |
| HAIDAR, S. | 10/26/09 | Antitrust document review. | 8.70 | 3,045.00 | 23764348 |
| HAIDAR, S. | 10/26/09 | Antitrust document review; team status daily conference call.. | .20 | 70.00 | 23764435 |
| HAIDAR, S. | 10/26/09 | Meeting to discuss criteria for reviewing documents. | .70 | 245.00 | 23764449 |
| BROMLEY, J. L. | 10/26/09 | Calls, mtgs and ems with Baumgartner, Riedel, others on sale issues (.50); ems on contract issues (.30). | .80 | 752.00 | 23764497 |
| SCHWARTZ, E. | 10/26/09 | Review of Latham mark-up of ASA and related t/cs w/ J. Konstant and M. Fleming-Delacruz on specialist input (4.7). T/c w/ T. Malone from Latham on next steps for deal (.4).  Preparation of draft issues list on ASA and distribution of draft to V. Lewkow (6.4).  T/c w/ S. Mehra and R. Fishman on next steps for meetings w/ team next week. (.5) | 12.00 | 7,260.00 | 23765476 |
| OLSON, J. | 10/26/09 | Research financial statements. Send analysis to OR. | 1.10 | 544.50 | 23767343 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 10/26/09 | Research financial statements requirements applicable to purchaser for Mark Hamilton (Nortel). | .70 | 346.50 | 23767364 |
| SCHWEITZER, L.M | 10/26/09 | E/ms JS, BR re: asset sale diligence (0.3). Revise notice of ASA amendment (0.3). | .60 | 522.00 | 23767420 |
| VAN BESIEN, S. | 10/26/09 | Team status call. | .30 | 105.00 | 23767422 |
| VAN BESIEN, S. | 10/26/09 | Review documents w/r/t antitrust issues. | 8.50 | 2,975.00 | 23767427 |
| VAN BESIEN, S. | 10/26/09 | Antitrust training of Filip and Amy. | 1.00 | 350.00 | 23767433 |
| COLITTI, K. S. | 10/26/09 | Finalize antitrust docs. | .20 | 116.00 | 23767447 |
| COLITTI, K. S. | 10/26/09 | Coordinate regarding antitrust filing. | 1.70 | 986.00 | 23767452 |
| COLITTI, K. S. | 10/26/09 | Discuss antitrust filing with A. Shepard. | .10 | 58.00 | 23767459 |
| COLITTI, K. S. | 10/26/09 | Follow up with client regarding antitrust filing. | .20 | 116.00 | 23767464 |
| NKESI, S.N. | 10/26/09 | Endorse images, load ocr to the Nortel database, export images, ocr and native files for production. | 5.00 | 900.00 | 23768529 |
| MARQUARDT, P.D. | 10/26/09 | Analysis of regulatory implications of various bidders for asset sale. | .70 | 637.00 | 23768787 |
| MARQUARDT, P.D. | 10/26/09 | Emails regarding regulatory status. | 1.40 | 1,274.00 | 23768790 |
| MARQUARDT, P.D. | 10/26/09 | Telephone conferences regulatory issues. | .50 | 455.00 | 23768792 |
| MARQUARDT, P.D. | 10/26/09 | Telephone conferences re: asset sale. | .40 | 364.00 | 23768793 |
| MARQUARDT, P.D. | 10/26/09 | Finalizing letter for asset sale. | 1.60 | 1,456.00 | 23768795 |
| MEYERS, A. J. | 10/26/09 | Asset sale post-signing actions (conference calls, preparation of closing checklist, preparation of signing binders, distribution of executed documents, etc.) | 13.00 | 5,590.00 | 23769515 |
| MODRALL, J.R. | 10/26/09 | Review correspondence regarding affiliate questions, DOJ asset sale. | .50 | 490.00 | 23769798 |
| MODRALL, J.R. | 10/26/09 | Review and revise correspondence regarding remedy proposals; emails K. Miller regarding same; review correspondence regarding filing analysis; emails regarding timing for EU case team memorandum. | 1.50 | 1,470.00 | 23769800 |
| RONCO, E. | 10/26/09 | Liaise with FTPA and HS re: IP letter from FTPA in sale transaction (1.50); attention to Dual Purpose Agreement and exchange emails in that regard with M Mendolaro (1.40) | 2.90 | 1,740.00 | 23769844 |
| ROZENBERG, I. | 10/26/09 | Conf. with D. Zloczower re: arbitration research (0.5); review creditors committee proposals and team corr re: same (0.8); corr. with Oglivy re: NY Convention (0.5). | 1.80 | 1,134.00 | 23771378 |
| KONSTANT, J.W. | 10/26/09 | Editing and review of TSA; correspondence with HS and client. | 2.50 | 1,512.50 | 23772119 |
| KONSTANT, J.W. | 10/26/09 | Review of HS comments; editing of TSA; | 3.00 | 1,815.00 | 23772129 |

204

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence with client and Cleary team. | | | |
| MONACO, T.J. | 10/26/09 | Created labels for the asset sale production, and drated cover letter and Support Services Request Form per request from H. Johnson. | .30 | 82.50 | 23773564 |
| JOHNSON, H.M. | 10/26/09 | Review sale overlaps with bidder and communications relating to same (.4); manage and facilitate document productions and respond to questions from Brussels colleagues regarding status (.5); participate in team status conference (.3); prepare: for and participate in document training session and review documents (1.7); respond to questions relating to document production plan (.7). | 3.60 | 2,088.00 | 23776897 |
| FARKAS, E. | 10/26/09 | weekly asset sale call, reviewing checklist, post-closing items, creditor's call | 4.00 | 2,320.00 | 23776952 |
| STERNBERG, D. S | 10/26/09 | Status call with Nortel and CGSH teams; review draft Monitor's report; emails re: regulatory status; cnf call UCC and Bond counsel and Fas. | 2.20 | 2,156.00 | 23777077 |
| LIM, S-Y. | 10/26/09 | Revise TSA based on comments from affiliates; reviewed APA. | 4.50 | 1,935.00 | 23777877 |
| DELORS, A. | 10/26/09 | Call w/ JL Khayat (Nortel) + F. Baumgartner, re: protocol (0.40) | .40 | 242.00 | 23779450 |
| BOURT, V. | 10/26/09 | Emails to local counsel re: information on foreign affiliate. | .70 | 280.00 | 23782088 |
| BOURT, V. | 10/26/09 | Email to Niko re: value of assets. | .20 | 80.00 | 23782098 |
| BOURT, V. | 10/26/09 | Emails to Weil and Nortel re: outstanding information for affiliate filing. | .60 | 240.00 | 23782107 |
| BOURT, V. | 10/26/09 | Update closing checklist with regard to developments in filing jurisdictions. | .50 | 200.00 | 23782136 |
| BOURT, V. | 10/26/09 | Review local counsel's draft responses to IAA's questions and email to Gil re: same. | 1.00 | 400.00 | 23782193 |
| BOURT, V. | 10/26/09 | Review merger filing grid + email to Andrew North re: conclusion about where: filings will be required in the transaction. | 1.00 | 400.00 | 23782200 |
| BOURT, V. | 10/26/09 | Emails to Katie Miller re: affiliate issues. | .30 | 120.00 | 23782208 |
| NELSON, M.W. | 10/26/09 | Telephone call with Weil regarding antitrust issues (.1); review and edit draft responses (1.3); correspondence with client regarding DOJ status (.2); correspondence with D. Abbott regarding document review (.2) | 1.80 | 1,674.00 | 23782321 |
| NELSON, M.W. | 10/26/09 | Review market data for antitrust assessment. | .50 | 465.00 | 23782383 |
| ARCHIBALD, S.J. | 10/26/09 | Management of document review; conducted review of documents. | 10.80 | 3,348.00 | 23783312 |
| LLOYD, C.D. | 10/26/09 | Review term sheet for asset sale. | .20 | 99.00 | 23794496 |

205

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 10/26/09 | Coordinated with foreign office in relation to asset transfers. | 1.00 | 430.00 | 23794950 |
| BENARD, A. | 10/26/09 | Reviewed documents relating to transfer of foreign assets. | 1.00 | 430.00 | 23794980 |
| BENARD, A. | 10/26/09 | Meeting with N. Whoriskey, D. Leinwand and A. Cambouris reg: closing issues (.6); Corresponded with E. Liu relating to various real estate matters in the ASSA (.4). | 1.00 | 430.00 | 23794986 |
| BENARD, A. | 10/26/09 | Reviewed and updated closing checklist. | 1.00 | 430.00 | 23794987 |
| MALECH, D. | 10/26/09 | Familiarized self with/read through IFA. | 4.10 | 1,435.00 | 23795242 |
| MALECH, D. | 10/26/09 | Arranged conference rooms for Thursday meeting between Cleary, Nortel and other parties at Cleary offices. | .20 | 70.00 | 23795257 |
| AMBROSI, J. | 10/26/09 | Call w/ F. Baumgartner + George Riedel + Jim Bromley (in part) + Sanjeet Malik (in part), re: asset sale timetable (0.60); Tcf w/ F. Baumgartner, G. Renard re: status call (0.80) | 1.40 | 1,372.00 | 23799197 |
| BAUMGARTNER, F. | 10/26/09 | Status call w/ whole working group, including JM Ambrosi + G. Renard (0.80); call w/ JM Ambrosi + George Riedel + Jim Bromley (in part) + Sanjeet Malik (in part), re: asset sale timetable (0.60); follow-up on timing issues w/ FTPA (Edouard Fabre) + research, re: same (0.80): call w/ JL Khayat (Nortel) + A. Delors, re: protocol (0.40); questions + email from N. Cussac (0.20). | 2.80 | 2,744.00 | 23799375 |
| DEEGE, A.D. | 10/26/09 | Contacting and liaising with bidders' Counsels. | .70 | 392.00 | 23800668 |
| DEEGE, A.D. | 10/26/09 | Contacting and liaising with bidders' Counsels. | .70 | 392.00 | 23800672 |
| DEEGE, A.D. | 10/26/09 | Drafting table for Joint Administrators. | .50 | 280.00 | 23800692 |
| MCGILL, J. | 10/26/09 | Email Nortel regarding pre-funding; review escrow agreement comments to proceeds escrow and revise same; review U.S. and Delaware: bank account guidelines; telephone conference with Delaware: counsel; telephone conferences with escrow agent; telephone conference with Nortel regarding business; telephone conference with A. Ventresca and C. Brod regarding disclosure; telephone conference with J. Kalish; revise servicer language and email same to Nortel; various tasks relating to transaction; emails regarding B2B agreement. | 8.90 | 6,141.00 | 23802808 |
| PATEL, P.H. | 10/26/09 | Telephone call with D. Stern. | .20 | 109.00 | 23803094 |
| PATEL, P.H. | 10/26/09 | Emails with J. Kalish re: TSA. | .50 | 272.50 | 23803354 |
| SHEER, M.E. | 10/26/09 | Draft e-mail to C. Morfe regarding unbundling contracts. | .50 | 247.50 | 23811152 |
| SHEER, M.E. | 10/26/09 | Telephone conference with R. Cameron, e-mail discussion with same regarding restricted access to supplier contracts. | .40 | 198.00 | 23811164 |

206

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 10/26/09 | Telephone conference with K. Ackhurst regarding 3(b). | .30 | 148.50 | 23811177 |
| SHEER, M.E. | 10/26/09 | Draft restricted access supply contracts Exhibit B. | .70 | 346.50 | 23811306 |
| SHEER, M.E. | 10/26/09 | Nortel document status call. | .40 | 198.00 | 23811323 |
| SHEER, M.E. | 10/26/09 | Meet with contract reviewers regarding asset sale issues. | 1.00 | 495.00 | 23811330 |
| SHEER, M.E. | 10/26/09 | E-mail discussion with S. Haidar, H. Johnson regarding staffing. | .20 | 99.00 | 23811338 |
| SHEER, M.E. | 10/26/09 | Draft Specification 3(b). | 1.50 | 742.50 | 23811346 |
| WANG, L. | 10/26/09 | email exchange with John McGill regarding transition services (0.8); discuss with Qin Huang re: progess of payment of customs duty (0.4) | 1.20 | 594.00 | 23815022 |
| PELISSIER, S. | 10/26/09 | Email traffic re: new NA ASA and side agreement (0.40); reviewed revised NA Asset Sale Agreement (0.50); revised side-letter (1.00) | 1.90 | 1,140.00 | 23817062 |
| RENARD, G. | 10/26/09 | tc w/ client and Herbert Smith re: Master Purchase Agreement (0.7), bi-weekly update call w/ JMA and FAB, inc. follow-up discussion (1.0), reviewing and amending the draft Master Purchase Agreement (1.7), EDR monitoring (1.2). | 4.60 | 2,714.00 | 23818066 |
| BEST, T.G. | 10/26/09 | Review of Nortel documents. | 10.80 | 3,348.00 | 23818748 |
| STERN, D. A. | 10/26/09 | T/c Flanagan re: misc. (0.4); emails re: TSAs (1.4); misc. t/cs (0.4). | 2.20 | 2,156.00 | 23820326 |
| LEWKOW, V.I. | 10/26/09 | Various emails and telephone calls. | 1.00 | 980.00 | 23823364 |
| WHORISKEY, N. | 10/26/09 | Prep for and participate in meeting w/DL, AB, AC re: closing issues, especially contract assignment and accession, etc. | .70 | 658.00 | 23829891 |
| LEWKOW, V.I. | 10/26/09 | Reviewing Markup of SPA. | 5.00 | 4,900.00 | 23830201 |
| PENN, J. | 10/26/09 | Review of closing checklist for missing benefits items. | .10 | 49.50 | 23832392 |
| HALL, T.L. | 10/26/09 | Email exchange with M. Rasmussen. | 2.50 | 1,237.50 | 23837124 |
| GAUCHIER, N. | 10/26/09 | NDAs | 1.50 | 645.00 | 23841548 |
| MEYERS, A. J. | 10/27/09 | Meeting re: purchaser closing with S. Larson and J. McGill, others; post-call discussion of checklists with N. Gauchier; revised checklist and emailed to J. McGill; email and phone call to Z. Kolkin re: employment matters. | 1.60 | 688.00 | 23766127 |
| MEYERS, A. J. | 10/27/09 | Review of Supply and CMP Agreements issues lists; conference call with G. McGrew re: issues. | 1.10 | 473.00 | 23766432 |
| MEYERS, A. J. | 10/27/09 | Prepared summary of changes to transaction agreement at request of J. Lanzkron; exchanged emails with E. Farkas, M. Mendolaro, | 1.50 | 645.00 | 23767716 |

207

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 10/27/09 | Reviewed comments to ancillary agreements from H. Naboshek; drafted email to Joint Administrators re: Supply Agreement. | .50 | 215.00 | 23767726 |
| MEYERS, A. J. | 10/27/09 | Conference call with K. Otis, S. Chandel, J. Stam and E. Farkas; email to D. Sternberg re: conference call. | .50 | 215.00 | 23769156 |
| MEYERS, A. J. | 10/27/09 | Prepared draft exhibits for supplier consent letters; emailed S. Chandel; reviewed and finalized signing binders. | 1.70 | 731.00 | 23769492 |
| MEYERS, A. J. | 10/27/09 | Emailed and called internal specialist teams for updates to closing checklist; distributed checklist. | .40 | 172.00 | 23769494 |
| MEYERS, A. J. | 10/27/09 | Provided update to Joint Administrators re: status of Supply Agreement. | .50 | 215.00 | 23769495 |
| MEYERS, A. J. | 10/27/09 | Revised Supply Agreement and prepared list of outstanding issues for S. Larson; emailed M. Mendolaro re: IP issues; exchanged emails with S. Larson. | 1.80 | 774.00 | 23769497 |
| KALISH, J. | 10/27/09 | Meeting re: closing (0.8). Correspondence re: B2Bs (2.0). Meeting re: TSA Co (1.0). | 3.80 | 1,634.00 | 23769551 |
| RONCO, E. | 10/27/09 | Review and amend Master Purchase Agreement (DUPA) (.60) and cf with M Mendolaro and G Renard in that regard (1.00); correspondence with client and HS (1.20) | 2.80 | 1,680.00 | 23769865 |
| DUPUIS, A. | 10/27/09 | Call w/ G. Riedel, other Nortel team members + F. Baumgartner, G. Renard, E. Laut, JM Ambrosi, re: timing of sale (0.80); Conf. with F. Baumgartner and ELA re: modification of timeline + Call with B. Bazuyaux and FTPA (1.00); Conf. with F. Baumgartner and ELA (0.40); Conf. with ELA and J. Jacques (0.20); call w/ FTPA (Fabre: and Rajeev), E. Laut and F. Baumgartner re: change of schedule/ French implications (.5). | 2.90 | 1,711.00 | 23770535 |
| MODRALL, J.R. | 10/27/09 | Review correspondence; teleconferences K. Miller; emails N. Hukkinen regarding case team and memorandum; extensive work on memorandum. | 3.00 | 2,940.00 | 23771039 |
| MODRALL, J.R. | 10/27/09 | Review correspondence regarding Israeli questions; brief review draft response; emails J. Enser, G. Simoes, L. Egan regarding EU case team questions. | 1.00 | 980.00 | 23771047 |
| LEINWAND, D. | 10/27/09 | Review successive drafts of revised contract assignment letters and oc ACambouris re: same and assignment issues (1.30); checkpoint call with Nortel team (1.00); conference call with CGSH and Nortel teams re: contract assignment issues and follow up o/c with CGSH team (1.50); review Huron quote (0.20); emails HS re: contract assignment (0.10); emails (0.20); review transcript of settlement (0.90). | 5.20 | 4,888.00 | 23771289 |
| SCHWARTZ, E. | 10/27/09 | O/c w/ V. Lewkow to discuss revised issues list and revisions based on his comments (2.7). Insertion of issues list comments from tax, IP and benefits | 9.90 | 5,989.50 | 23771581 |

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | colleagues (3.4). Correspondence w/ C. Alden and D. Ilan on status of IPLA and ASA issues (.4). Correspondence on status of revised TSA (.4).  O/c w/ M. Flemin-Delacruz on bankrtupcy issues in mark-up (1.0). Correspondence w/ D. Malech (.5). Emails and t/cs w/ G. Aris from H. Smith on upcoming status of ASA discussions (.7). T/c w. T. Malone. | | | |
| ALPERT, L. | 10/27/09 | sale. | .80 | 784.00 | 23771654 |
| HERNANDEZ, E. | 10/27/09 | Assisted A. Meyers w/putting closing documents onto KDL | 2.00 | 420.00 | 23772012 |
| KONSTANT, J.W. | 10/27/09 | Review of TSA and schedules; correspondence with HS and client. | 1.00 | 605.00 | 23772079 |
| KONSTANT, J.W. | 10/27/09 | Review and editing of TSA. Correspondence wit HS, client and Schwartz. Calls with Lim. | 5.50 | 3,327.50 | 23772091 |
| CROFT, J. | 10/27/09 | Meet with Stern Patel and S. Larson re: background (.8); meet with P. Patel after initial meeting re: background (.7); review September TSA FA report (1); meet with D. Stern; J. Kalish, J. McGill, F. Faby, etc re: customer and supplier issues (1); review notes of same and follow up with others re: same (2.3). | 5.80 | 2,871.00 | 23772561 |
| COLITTI, K. S. | 10/27/09 | Discuss transaction with purchaser's counsel. | .10 | 58.00 | 23772567 |
| COLITTI, K. S. | 10/27/09 | Follow up with M. Nelson. | .10 | 58.00 | 23772576 |
| MONACO, T.J. | 10/27/09 | Prepared and sent production USB drive and cover letters to M. Hirrel at the Department of Justicce and K. Ackhurst of Ogilvy Renault LLP, scanned cover letter receipt copy and sent it along with a USB drive to Records per request from H. Johnson. | 2.50 | 687.50 | 23772777 |
| VAN BESIEN, S. | 10/27/09 | Team status call. | .30 | 105.00 | 23772780 |
| VAN BESIEN, S. | 10/27/09 | Antitrust issues. | 8.00 | 2,800.00 | 23772782 |
| DAVISON, C. | 10/27/09 | closing to-do mtg w/ S Larson, J McGill, N Gauchier, A Meyers, J Kalish (1); revising post-Closing NDA (including review w/ S. Larson) and drafting email to client (1.2); t/c with A Randazzo regarding supplier contracts (.3); revising and checking contract schedules to identify issues with supplier contracts (1); distributing executed NDAs (.3); liaising on w/ N Gauchier (.2); revising Other Seller schedules (.3) | 4.30 | 1,849.00 | 23773454 |
| JOHNSON, H.M. | 10/27/09 | Edit document production letter and review data regarding same for asset sale (.3); review APA and provide comments regarding same for M. Nelson (1.7); reviewing files and drafting for asset sale (4.0); communications relating to document production status with Nortel and purchaser's counsel (.3). | 6.30 | 3,654.00 | 23776962 |
| STERNBERG, D. S | 10/27/09 | Re: emails re: preparations for sale hearing. | .50 | 490.00 | 23777115 |

209

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 10/27/09 | Call related to Master Purchase Agreement. | 1.00 | 430.00 | 23777477 |
| BENARD, A. | 10/27/09 | Call related to non-365 contract notices. | 1.00 | 430.00 | 23777479 |
| BENARD, A. | 10/27/09 | Weekly update call on closing. | 1.50 | 645.00 | 23777487 |
| BENARD, A. | 10/27/09 | Responded to questions relating to provisions of the ASSA. | 2.50 | 1,075.00 | 23777493 |
| LIM, S-Y. | 10/27/09 | Revised TSAs. | 7.50 | 3,225.00 | 23777869 |
| LIM, S-Y. | 10/27/09 | TC with S. Anderson at Nortel regarding TSA schedules; conference call on status check. | 1.50 | 645.00 | 23777875 |
| MARQUARDT, P.D. | 10/27/09 | Telephone conferences R. Elliott. | .60 | 546.00 | 23780001 |
| MARQUARDT, P.D. | 10/27/09 | Telephone conferences C. Morfe. | .60 | 546.00 | 23780004 |
| MARQUARDT, P.D. | 10/27/09 | Following up regulatory conversations. | .70 | 637.00 | 23780006 |
| MARQUARDT, P.D. | 10/27/09 | Follow up State letter. | .60 | 546.00 | 23780039 |
| BOURT, V. | 10/27/09 | Review local counsel's draft answers to questions; email exchange with G. Simoes and T. Dolev-Green regarding draft answers to questions; call with G. Simoes regarding question 3 of questionnaire. | 2.00 | 800.00 | 23782302 |
| BOURT, V. | 10/27/09 | Review briefing paper to the Commission. | 1.00 | 400.00 | 23782305 |
| BOURT, V. | 10/27/09 | Call with J. Rafferty from Weil regarding filing obligation and review information request for filing received from J. Rafferty. | .80 | 320.00 | 23782313 |
| NELSON, M.W. | 10/27/09 | Telephone call with M. Hirrell of agency (.6); telephone call with S. Bernstein regarding antitrust issue (.5); review interrogatory responses and edit same (.7); correspondence regarding document review (.3). | 2.10 | 1,953.00 | 23782673 |
| NELSON, M.W. | 10/27/09 | Correspondence with K. Colitti regarding asset sale meeting prepare: (.2); telephone call with agency and follow-up information requests (.6). | .80 | 744.00 | 23782678 |
| ARCHIBALD, S.J. | 10/27/09 | Management of document review; conducted review of documents in system. | 11.50 | 3,565.00 | 23783318 |
| MALECH, D. | 10/27/09 | Proofreading issues list. | 3.10 | 1,085.00 | 23785801 |
| MALECH, D. | 10/27/09 | Drafted list of "notes to seller" from LW markup of ASA. | 6.10 | 2,135.00 | 23785803 |
| HAIDAR, S. | 10/27/09 | Team status conference call. | .20 | 70.00 | 23789303 |
| HAIDAR, S. | 10/27/09 | Anti-trust document review. | 5.50 | 1,925.00 | 23789305 |
| PENN, J. | 10/27/09 | Review of closing checklist. | .50 | 247.50 | 23797152 |
| AMBROSI, J. | 10/27/09 | Call w/ G. Riedel, other Nortel team members + F. Baumgartner, G. Renard, E. Laut, A. Dupuis, re: timing of asset sale (0.80) | .80 | 784.00 | 23799199 |

210

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACQUES, J. | 10/27/09 | Conf. with EL and A. Dupuis re: capacity opinion (0.20) | .20 | 52.00 | 23799344 |
| BAUMGARTNER, F. | 10/27/09 | Call w/ G. Riedel, other Nortel team members + JM Ambrosi, G. Renard, E. Laut, A. Dupuis, re: timing of asset sale (0.80); call w/Fabre: + Rajeev + E. Laut + A. Dupuis, re: change of schedule/French implications (0.50); follow-up on asset sale change of schedule: drafting French announcement (1.90); call w/ N. Cussac re: asset sale timing (0.50); call w/ French Min. of Finance, re: same (0.40); call w/ Nortel (JL Khayat) to prepare: call w/ counterparty (0.20); reviewing antitrust materials (0.70); Conf. with A. Dupuis and ELA re: modification of timeline + Call with B. Bazuyaux and FTPA (1.00); Conf. with A. Dupuis and ELA re: opinion (0.40). | 6.40 | 6,272.00 | 23799380 |
| DEEGE, A.D. | 10/27/09 | Contacting potential purchaser Counsel. | .20 | 112.00 | 23800833 |
| DEEGE, A.D. | 10/27/09 | Review and commenting on draft memo to the Commission. | 2.30 | 1,288.00 | 23800867 |
| MCGILL, J. | 10/27/09 | Review comments of Monitor, Canadian counsel and UCC counsel to proceeds escrow agreement; telephone conference with D. Stern regarding TSA Co.; emails with Nortel and Paul Weiss regarding IT servers; telephone conference with C. Brod and A. Ventresca; email with A. Quek; emails with J. Khong regarding pre-funding; telephone conference with F. Faby regarding contract assignments; closing to-do meeting; draft and revise press release; various tasks relating to transaction. | 7.30 | 5,037.00 | 23802885 |
| PATEL, P.H. | 10/27/09 | Meeting with D. Stern, J. Croft and S. Larson re: TSA coordination.  Follow-up meeting with J. Croft. | 1.00 | 545.00 | 23803539 |
| PATEL, P.H. | 10/27/09 | Emails with J. Konstant re: TSA. | .50 | 272.50 | 23803548 |
| MIKOLAJCZYK, A. | 10/27/09 | Review of issues list for bidder. | .80 | 396.00 | 23809851 |
| SHEER, M.E. | 10/27/09 | Nortel status call. | .50 | 247.50 | 23812273 |
| SHEER, M.E. | 10/27/09 | Review JP Morgan Exhibit B for asset sale, draft e-mail to client regarding same. | .30 | 148.50 | 23812281 |
| SHEER, M.E. | 10/27/09 | Asset sale EDR management. | 1.50 | 742.50 | 23812286 |
| NKESI, S.N. | 10/27/09 | Process Nortel electronic production set, download ocr and native file from vendor ftp site, extract data and load to database. | 4.00 | 720.00 | 23812584 |
| WANG, L. | 10/27/09 | discuss with PW regarding dual closing of global sale (0.4), status of lab asset list (0.2); email to report to Cleary team regarding PW's proposal of close sale without clearance of customs duty (0.5); discuss with Patrick Li and Qin Huang regarding payment of customs duty(0.3) | 1.40 | 693.00 | 23815024 |
| LAUT, E. | 10/27/09 | Call w/ G. Riedel, other Nortel team members + F. Baumgartner, G. Renard, JM Ambrosi, A. Dupuis, re: timing of asset sale (0.80); draft of officeholders' notice in Les Echos (3.00);  Translation of notice | 5.90 | 3,363.00 | 23816952 |

211

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.60); call w/ FTPA (Fabre: and Rajeev), A. Dupuis and F. Baumgartner re: change of schedule/ implications (0.50). | | | |
| PELISSIER, S. | 10/27/09 | Continued revision of side-letter for asset sale (1.70); email traffic (0.30) | 2.00 | 1,200.00 | 23817089 |
| RENARD, G. | 10/27/09 | Call w/ G. Riedel, other Nortel team members + F. Baumgartner, JM Ambrosi, E. Laut, A. Dupuis, re: timing of asset sale (0.80); cf with M Mendolaro and E. Ronco re: Master Purchase Agreement (0.60 -- partial attendance); worked on side agreement, including questions and research re: interim funding and settlement agreement and allocation protocol (2.90); worked on draft Inventory (1.90); questions re: real estate (0.30); questions re: dual use agreement for asset sale (0.70); various questions (antitrust, public notices) (0.50). | 7.70 | 4,543.00 | 23818084 |
| BEST, T.G. | 10/27/09 | First review of Nortel documents. | 10.80 | 3,348.00 | 23818778 |
| STERN, D. A. | 10/27/09 | All-hands TSA Co. meeting re: coordination, status of current tasks (1.1); conf. PP, SL, JC re: coordination of TSA Co issues (1.2); t/c Flanagan re: coordination, etc. and associated emails (1.4); misc. re: TSA (1.0); emails re: current status (0.4). | 5.10 | 4,998.00 | 23820436 |
| LEWKOW, V.I. | 10/27/09 | Work regarding CIC | 3.00 | 2,940.00 | 23823546 |
| WHORISKEY, N. | 10/27/09 | Calls re: consents, A/T, etc. | 2.20 | 2,068.00 | 23830321 |
| LARSON, S. | 10/27/09 | Supply Pricing call (1.1); closing update internal meeting (1.3); call with purchaser (1.2); revision of post-closing NDA and review with C.Davison of same (1.6); revision of agreements (2.2); meeting w/ P. Patel, D. Stern, and J. Croft re: background (.8). | 8.20 | 4,756.00 | 23833250 |
| HALL, T.L. | 10/27/09 | Prepare: production request for production set for documents responsive to anti-trust inquiry into sale of Nortel Networks to purchaser; review Nortel documents for production to the anti-trust issue. | 2.50 | 1,237.50 | 23837188 |
| FARKAS, E. | 10/27/09 | call/discussion on transaction, misc communications with bankruptcy team on asset sale, misc. internal discussions, revising non-solicit | 3.50 | 2,030.00 | 23837454 |
| GAUCHIER, N. | 10/27/09 | asset sale closing documents (1.3); closing to-do meeting and follow-up discussion on checklists w/ A. Meyers (1.2). | 2.50 | 1,075.00 | 23841549 |
| CAMBOURIS, A. | 10/27/09 | T/C with Nortel, D. Leinwand, S. Flow, N. Whoriskey, A. Benard, L. Lipner, F. Faby and S. Malik re: contract assignment process (1.1); Follow-up with S. Flow, D. Leinwand N. Whoriskey, F. Faby and L. Lipner re: same (0.6); Meeting with L. Lipner re: same. (0.4); Revised contract notices and discussed w/ D. Leinwand (3.0); Prepared for and attended weekly update call with Nortel, D. Leinwand, A. Benard, S. Malik and S. Lim. (1.1); Follow up internal communication re: same (0.8); Revised closing checklist (0.5); Internal | 8.20 | 3,526.00 | 23875877 |

212

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communication re: pre-closing action items (0.7). | | | |
| BROMLEY, J. L. | 10/27/09 | Ems and calls on asset sale transactions with Sternberg, Baumgartner, others. | 1.00 | 940.00 | 23900108 |
| FARKAS, E. | 10/28/09 | misc. communications on closing checklist, exhibit A to consent letters | 1.00 | 580.00 | 23777712 |
| MEYERS, A. J. | 10/28/09 | Meeting with S. Larson re: agreement; conference call with H. Naboshe and G. McGrew; revisions to agreements; emails to M. Mendolaro re: revisions to agreements; emails to Joint Administrators re: agreements. | 4.50 | 1,935.00 | 23777773 |
| MEYERS, A. J. | 10/28/09 | closing checklist call; revised closing checklist; prepared action items list for G. Riedel. | 1.80 | 774.00 | 23777794 |
| MEYERS, A. J. | 10/28/09 | Revised asset sale checklist; prepared final exhibits for supplier consent letters; updated closing documents collection; distributed closing checklist. | 2.00 | 860.00 | 23777799 |
| LIM, S-Y. | 10/28/09 | Distributed the agreed upon forms of the TSAs to the respective groups; sent Akin Gump a blackline for their review. | .80 | 344.00 | 23777857 |
| MODRALL, J.R. | 10/28/09 | Work on paper; extensive meetings / emails / teleconferences N. Hukkinen, K. Miller, L. Egan, V. Bourt, A. Deege and others regarding same. | 5.00 | 4,900.00 | 23778414 |
| MODRALL, J.R. | 10/28/09 | emails C. Hammon regarding review status, and affiliate. | .30 | 294.00 | 23778428 |
| VAN BESIEN, S. | 10/28/09 | Team status call. | .30 | 105.00 | 23779696 |
| VAN BESIEN, S. | 10/28/09 | review of anti-trust issues | 3.00 | 1,050.00 | 23779698 |
| VAN BESIEN, S. | 10/28/09 | Meeting Heather Johnson regarding anti-trust issues. | .50 | 175.00 | 23779701 |
| VAN BESIEN, S. | 10/28/09 | Work on draft on anti-trust issues. | 5.30 | 1,855.00 | 23779703 |
| VAN BESIEN, S. | 10/28/09 | Work on draft on anti-trust issues. | 1.30 | 455.00 | 23779711 |
| LEINWAND, D. | 10/28/09 | Emails CGSH and Nortel teams regarding non-365 contract assignment issues (0.90); review revised draft of contract assignment forms (0.40); emails CGSH team re: UK contract assignment issues (0.30); conf calls with CGSH team re: contract assignment issues (0.30); emails CGSH and Ogilivy teams re: engagement of third party service providers for contract assignment (0.30). | 2.20 | 2,068.00 | 23779869 |
| MARQUARDT, P.D. | 10/28/09 | asset sale call. | .50 | 455.00 | 23780348 |
| MARQUARDT, P.D. | 10/28/09 | Follow up anti-trust coordination issue. | .30 | 273.00 | 23780354 |
| MARQUARDT, P.D. | 10/28/09 | Call on anti-sale issues. | .60 | 546.00 | 23780357 |
| MARQUARDT, P.D. | 10/28/09 | Telephone conference Akin Gump. | .30 | 273.00 | 23780360 |
| MARQUARDT, P.D. | 10/28/09 | Review draft letter of assurance. | .40 | 364.00 | 23780367 |

213

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 10/28/09 | Telephone conferences Paul Weiss. | .40 | 364.00 | 23780538 |
| ALPERT, L. | 10/28/09 | Press release, ASA, conference call Ogilvy re: bidding procedures. | 1.50 | 1,470.00 | 23780554 |
| KONSTANT, J.W. | 10/28/09 | editing of TSA and Schedules; correspondence and call with HS and client. | 2.50 | 1,512.50 | 23780583 |
| KONSTANT, J.W. | 10/28/09 | editing of TSA; correspondence and calls with HS and client. | 2.50 | 1,512.50 | 23780588 |
| MCGILL, J. | 10/28/09 | Closing checklist conference call; draft press release; pre-auction conference call; telephone conferences and emails with C. Brod; telephone conference with S. Gustafson; telephone conference with UCC counsel; telephone conference with Canadian counsel; telephone conference with L. Schwetzer regarding trust accounts; emails with A. Quek throughout day; emails with E. Doxey and J. Grubic; various tasks relating to asset sale; revise and distribute proceeds escrow agreement internally. | 7.60 | 5,244.00 | 23781241 |
| HERNANDEZ, E. | 10/28/09 | Assisted A. Meyers with binder preparation | 1.50 | 315.00 | 23781594 |
| CROFT, J. | 10/28/09 | Research and communications re: contract designation date - reviewing agreement (1.5); various emails with team re: solidify issue and response (1.5); calls with J. Kalish and A. Cambrouis re: same (.5); emails with client re: same (.5). | 4.00 | 1,980.00 | 23781996 |
| HAIDAR, S. | 10/28/09 | Daily status conference call. | .20 | 70.00 | 23782295 |
| HAIDAR, S. | 10/28/09 | Perform anti-trust check. | 5.70 | 1,995.00 | 23782303 |
| BOURT, V. | 10/28/09 | revise and redraft (certain sections) briefing paper; emails re: same; conference calls re: same. | 6.00 | 2,400.00 | 23782328 |
| BOURT, V. | 10/28/09 | revise questionnaire: for notification received from Weil and email to Lynn re: same. | .50 | 200.00 | 23782330 |
| BOURT, V. | 10/28/09 | emails to Lynn and Gil re: additional information requested by local antitrust authorities. | .50 | 200.00 | 23782341 |
| NELSON, M.W. | 10/28/09 | prepare: for and attend telephone conference with client regarding competition in optical business (1.7); conference with K. Colitti regarding asset sale and follow-up with potential purchaser's counsel (.3); telephone conference with client regarding anti-trust questions (.1); telephone conference with J. Scheff and K. Colitti regarding follow-up on asset sale (.3). | 2.40 | 2,232.00 | 23783173 |
| NELSON, M.W. | 10/28/09 | correspondence regarding anti-trust (.3); telephone call regarding anti-trust investigation (.2); review and comment on interrogatory response (1.8); correspondence with Akin Gump regarding anti-trust status (.3). | 2.60 | 2,418.00 | 23783190 |
| COLITTI, K. S. | 10/28/09 | review materials to prepare: for call with client. | 2.00 | 1,160.00 | 23784421 |

214

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 10/28/09 | participate in call with client. | 1.00 | 580.00 | 23784422 |
| COLITTI, K. S. | 10/28/09 | review purchaser draft. | .20 | 116.00 | 23784450 |
| COLITTI, K. S. | 10/28/09 | revise spec. 9-11. | .20 | 116.00 | 23784457 |
| COLITTI, K. S. | 10/28/09 | follow up with K. Ackhurst regarding same. | .20 | 116.00 | 23784460 |
| MALECH, D. | 10/28/09 | Meeting with Evan Schwartz, Amy Mikolajczyk, Victor Lewkow, other members of the Cleary team, and various Nortel members by telephone. Discussed issues list for the ASA. | 3.00 | 1,050.00 | 23785762 |
| MALECH, D. | 10/28/09 | Background reading: transcript from Bankruptcy court, first day. | 2.80 | 980.00 | 23785778 |
| MEYERS, A. J. | 10/28/09 | Reviewed IP comments to agreements; revised asset sale Supply Agreement; emailed D. Ilan re: Joint Administrators' review of IP terms in asset sale Supply Agreement; exchanged emails with M. Mendolaro and Joint Administrators re: revised IP language. | 1.20 | 516.00 | 23785810 |
| KALISH, J. | 10/28/09 | Correspondence re: asset sale third party consents (0.6). Correspondence re: consent letters for asset sale (1.0). | 1.60 | 688.00 | 23786007 |
| JOHNSON, H.M. | 10/28/09 | Respond to questions relating to document review and production for asset sale (.2); conference with S. Bernstein regarding status of purchaser's compliance efforts and interrogatory responses relating to same (.5); participate in team status call regarding outstanding issues (.3); reviewing purchaser's responses to anti-trust request (.3); quality check document production set and respond to questions from Ogilvy Renault regarding status (1.0). | 2.30 | 1,334.00 | 23789418 |
| SCHWARTZ, E. | 10/28/09 | T/c w/ Nortel deal team and Cleary team to discuss issues list from ASA mark-up of Latham (3.4). Drafting of issues list for purposes of in person meetings tomorrow and related emails and t/cs w/ tax, benefits and IP specialists (3.1).  T/cs w/ T. Malone from Latham on TSA status and revisions to NDA (.4).  Email of draft TSA (.2). | 7.10 | 4,295.50 | 23790262 |
| BENARD, A. | 10/28/09 | Discussed issues relating to supplier contracts. | 1.00 | 430.00 | 23794885 |
| BENARD, A. | 10/28/09 | Researched provisions of the ASSA to respond to questions from colleagues. | 2.50 | 1,075.00 | 23794888 |
| BENARD, A. | 10/28/09 | Reviewed in-flight purchase order matrix in the context of several new scenarios. | 1.50 | 645.00 | 23794894 |
| BENARD, A. | 10/28/09 | Reviewed notice letters for contract assignment (365 and non-365)/ | 1.80 | 774.00 | 23794898 |
| OLSON, J. | 10/28/09 | Conference call re: auction lessons from asset sale with CGSH and OR teams, including follow-up discussion with D. Sternberg. | .80 | 396.00 | 23795818 |
| DAVISON, C. | 10/28/09 | f/u on schedule changes w/ Paul Weiss (.3); t/c and email w/ client, A Randazzo regarding seller | 4.70 | 2,021.00 | 23796625 |

215

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contracts on schedules (.3); reviewing seller contract schedule (.4); t/c w/ S Larson on post-Closing NDA (.2); reviewing ASA/issues list in advance of call w/ client (.5); call w/ V Lewkow, E Schwartz, client (2.5); reviewing schedules to ASA and EMEA agreement (.5). | | | |
| JACQUES, J. | 10/28/09 | For E. Laut and A. Dupuis: Research concerning a contract signature: during a judicial liquidation (person entitled to and consequences) (1.50) | 1.50 | 390.00 | 23799357 |
| RONCO, E. | 10/28/09 | Attention to emails from client and HS and review and amend offer re: NNSA's business (2.80). | 2.80 | 1,680.00 | 23800223 |
| DEEGE, A.D. | 10/28/09 | Review and commenting on NSN's draft to the Commission at the request of J. Modrall. | 4.30 | 2,408.00 | 23800890 |
| DEEGE, A.D. | 10/28/09 | Call with bidder outside Counsel). | .50 | 280.00 | 23801053 |
| MONACO, T.J. | 10/28/09 | Phone conversation with M. Sheer regarding details for printing out documents for additional custodians, printed out and reviewed the asset sale Review Log. | .20 | 55.00 | 23802003 |
| DUPUIS, A. | 10/28/09 | Review of the draft letter for offer (0.80) | .80 | 472.00 | 23802572 |
| PATEL, P.H. | 10/28/09 | Emails with Nortel (B. Murash and A. Nadolny) and J. Croft re: contract designation date. | 1.50 | 817.50 | 23803629 |
| PATEL, P.H. | 10/28/09 | Emails with Nortel (B. Murash and A. Nadolny) and J. Croft re: contract designation date. | .70 | 381.50 | 23803726 |
| MIKOLAJCZYK, A. | 10/28/09 | Call with Nortel, team re: bidder markup (3.10); correspondence with Nortel real estate (.30). | 3.40 | 1,683.00 | 23809990 |
| SHEER, M.E. | 10/28/09 | Telephone conferences, e-mail discussions with S. Larson, D. Parker, M. Nelson regarding post-closing language in NDAs. | 1.30 | 643.50 | 23812593 |
| SHEER, M.E. | 10/28/09 | Asset sale EDR management. | .40 | 198.00 | 23812597 |
| SHEER, M.E. | 10/28/09 | Revise Specifications pre: M. Nelson comments, send to client. | .70 | 346.50 | 23812607 |
| SHEER, M.E. | 10/28/09 | Telephone conferences with J. Dearing, R. Cameron regarding asset sale EDR management. | .50 | 247.50 | 23812639 |
| SHEER, M.E. | 10/28/09 | Telephone conference with J. Dearing regarding purchaser Nortel contract negotiation, e-mail discussion with M. Nelson regarding same. | .90 | 445.50 | 23812653 |
| NKESI, S.N. | 10/28/09 | Prepare: Nortel documents for production. | 4.00 | 720.00 | 23812658 |
| SHEER, M.E. | 10/28/09 | Draft Exhibit B for J. Dearing. | .50 | 247.50 | 23812664 |
| SHEER, M.E. | 10/28/09 | Draft Specification. | 1.90 | 940.50 | 23812671 |
| WANG, L. | 10/28/09 | discuss with Bidder re: operation of Nortel during transition period (0.7); discuss with Qin Huang of Nortel re: status of customs duty (0.4); discuss with Stella of PW HK regarding the operation during transition period and simultaneous closing (0.3); follow up with Tara of Nortel re: updated IT asset | 1.90 | 940.50 | 23815027 |

216

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | list (0.5) | | | |
| LACHGUAR, N. | 10/28/09 | Litigation Shedule, check with Nortel whether any North American Seller is a party of one of the pending litigations (0.10) | .10 | 43.00 | 23816813 |
| LAUT, E. | 10/28/09 | Call re: new dates and follow-up with NY and DC offices re: various connected issues (1.60); Circulation of draft French officeholders' notice, call with G. MacDonald re: her comments on same, call with FTPA and HS re: same (1.30) | 2.90 | 1,653.00 | 23816955 |
| PELISSIER, S. | 10/28/09 | Reviewed new versions of asset sale side-letter (0.70); email traffic (0.30) | 1.00 | 600.00 | 23817091 |
| RENARD, G. | 10/28/09 | Tcf w/ V. Minichilli from Nortel, J. Panas and S. Wilmer from CGSH NY re: real estate issues (0.60); amending and circulating draft Inventory, including a draft TS (3.20); questions re: dual purchase agreement (0.50); amending and circulating draft Side Agreement (1.30); questions re: litigation (0.50); reviewing notice and sale offer (0.70). | 6.80 | 4,012.00 | 23818092 |
| BEST, T.G. | 10/28/09 | First review of Nortel documents. | 10.00 | 3,100.00 | 23818795 |
| ARCHIBALD, S.J. | 10/28/09 | Management of document review; conducted review of documents in system. | 11.30 | 3,503.00 | 23818852 |
| GUZDEK, K. | 10/28/09 | Meeting with J. Modrall regarding Nortel/nsn merger. | .20 | 66.00 | 23819108 |
| GUZDEK, K. | 10/28/09 | File review, research on merger remedies, divestiture. | 4.00 | 1,320.00 | 23819259 |
| STERN, D. A. | 10/28/09 | Emails re: supply contract questions, etc (1.4); misc. re: asset sale and TSAs (1.6). | 3.00 | 2,940.00 | 23820861 |
| STERNBERG, D. S | 10/28/09 | Emails re: sale hearing, closing checklist. | .50 | 490.00 | 23822846 |
| STERNBERG, D. S | 10/28/09 | cnf call with OR re: preparation for review of bids and auction procedures. | 1.00 | 980.00 | 23822887 |
| STERNBERG, D. S | 10/28/09 | emails re: closing matters, drop dead extension press release. | .50 | 490.00 | 23822904 |
| RABEN, L. | 10/28/09 | T/c w/L. Alpert re: Nortel; t/c w/larger group re: same | .50 | 302.50 | 23824158 |
| BAUMGARTNER, F. | 10/28/09 | Call N. Cussac + Nortel (JL Khayat), re: extension/delay of asset sale timetable (0.90); coordination/review of announcement of revised timetable + press release (0.60); call w/ ministry of finance & industry (Trabbia), re: revised timetable (0.40); report to client, re: calls w/ min of industry (0.30); coordination of notice by French administrator, re: timetable for asset sale (1.10); revising draft Protocole (0.90); reviewing Side Agreement, re: cooperation among Nortel entities + email to G. Renard, re: same (1.20); reviewing offer for asset email to E. Laut, re: same (1.20); email traffic, re: supplier issues (0.10). | 6.70 | 6,566.00 | 23824740 |

217

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEWKOW, V.I. | 10/28/09 | Work in preparation for sale meeting including conference call. | 3.00 | 2,940.00 | 23826233 |
| LEWKOW, V.I. | 10/28/09 | Work regarding external issues list for meeting with bidder. | 1.00 | 980.00 | 23826261 |
| LEWKOW, V.I. | 10/28/09 | Work regarding sale issues. | .30 | 294.00 | 23826285 |
| WHORISKEY, N. | 10/28/09 | Contract issues, including UK approach. | 1.70 | 1,598.00 | 23830560 |
| SHIM, P. J. | 10/28/09 | Work on IP agreement. | 2.00 | 1,960.00 | 23832729 |
| LARSON, S. | 10/28/09 | T/c with M.Lee on NDA (1.5), post-closing NDA calls and revision with IP team (1.1); calls with H.Dealmeida re: ERS (0.9), t/c with Hal and Greg re: ancillaries (2.1), revision of ancillary agreements (6.5) | 12.10 | 7,018.00 | 23833264 |
| HALL, T.L. | 10/28/09 | Email exchange with M. Rasmussen regarding production of Nortel documents; review Nortel production databases. | 1.30 | 643.50 | 23838542 |
| GAUCHIER, N. | 10/28/09 | NDAs and asset sale closing documents | 2.50 | 1,075.00 | 23841553 |
| BROMLEY, J. L. | 10/28/09 | Travel to Delaware: for asset sale hearing and prepare: en route (2.00); meetings at MNAT before: hearing (1.50); handle hearing and hearing prep (1.50); ems on sale issues with Sternberg and Polizzi (.20); review issues (.50); ems on asset sale issues with CG team (.50); ems on asset sale issues with CG team (.70). | 6.90 | 6,486.00 | 23900609 |
| SCHWEITZER, L.M | 10/28/09 | internal correspondence re: various sale issues | 1.00 | 870.00 | 23925483 |
| SCHWEITZER, L.M | 10/28/09 | Revise motion to assume/assign contracts | .60 | 522.00 | 23925496 |
| SCHWEITZER, L.M | 10/28/09 | Review supplier correspondence re: sale | .30 | 261.00 | 23925497 |
| SCHWEITZER, L.M | 10/28/09 | conf J Lacks re: same | .20 | 174.00 | 23925499 |
| SCHWEITZER, L.M | 10/28/09 | t/c RW, McGill, etc. re: closing issues | .40 | 348.00 | 23925502 |
| SCHWEITZER, L.M | 10/28/09 | conf RW re: sale amendment & Canadian motions | .60 | 522.00 | 23925503 |
| MEYERS, A. J. | 10/29/09 | Conference call re: ancillary agreements; revised asset sale Supply Agreement; distributed agreements to Paul Weiss and Purchaser. | 5.00 | 2,150.00 | 23785286 |
| MEYERS, A. J. | 10/29/09 | Distributed action items list; phone call with Paul Weiss re: closing checklist; revised closing checklist; revised list of major closing items per email from D. Parker. | .80 | 344.00 | 23785295 |
| MEYERS, A. J. | 10/29/09 | Exchange emails with asset sale insolvency team; stored closing documents re: insolvency in internal system; updated closing checklist. | 1.00 | 430.00 | 23785300 |
| KALISH, J. | 10/29/09 | T/c re: trust account for B2B (0.6). TSA issues re: third-party consents (1.5). | 2.10 | 903.00 | 23785999 |
| SCHWARTZ, E. | 10/29/09 | Meetings w/ Nortel deal team to prepare: for and discuss ASA negotiations (2.1). Set up for ASA meetings at Cleary (1.1). Discussions on the ASA | 11.20 | 6,776.00 | 23789126 |

218

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with Latham, Lazard, JPM and the Nortel deal teams, incuding discussions of issues list from agreement, IP issues and next steps for the transaction (8.0) | | | |
| BOURT, V. | 10/29/09 | review local counsel's answers to IAA's questions; emails to J. Modrall, G. Simoes and local counsel regarding same. | 1.50 | 600.00 | 23789230 |
| BOURT, V. | 10/29/09 | review Nortel's comments on briefing paper and email regarding same. | .50 | 200.00 | 23789232 |
| BOURT, V. | 10/29/09 | emails to T. Karuru and G. Simoes regarding outstanding revenue information. | .50 | 200.00 | 23789233 |
| HERNANDEZ, E. | 10/29/09 | Assisted with closing binder preparation | 1.50 | 315.00 | 23789400 |
| CROFT, J. | 10/29/09 | Pulling together/editing grid of contact information/TSA issues for Flanagan (3); meeting with D. Stern re: same (.2); meeting with P. Patel re: same (.5); emails with various deal terms re: contacts and issues (1). | 4.70 | 2,326.50 | 23789712 |
| ALPERT, L. | 10/29/09 | ASA, extension. | .50 | 490.00 | 23789804 |
| MODRALL, J.R. | 10/29/09 | review correspondence and emails regarding authority questions; revise response. | 1.00 | 980.00 | 23789864 |
| MODRALL, J.R. | 10/29/09 | emails / teleconferences regarding Nortel / comments on briefing paper; rescheduling of case team meeting. | .80 | 784.00 | 23789869 |
| JOHNSON, H.M. | 10/29/09 | Conference with S. Archibald regarding anti-trust issues and S. Nkesi (.5); compile summary and draft and send report for L. Egan (.5); anti-trust issues (.7); conference with S. Bernstein regarding status of review and update M. Nelson regarding same (.7); reviewing information and editing response 12 (1.0). | 3.40 | 1,972.00 | 23790030 |
| NELSON, M.W. | 10/29/09 | telephone call with P. Halligan and K. Colitti regarding status (.3); conference with K. Colitti (.2); telephone call with M. Harrington regarding reg and correspondence regarding same (.6); review market data (.6). | 1.70 | 1,581.00 | 23790225 |
| NELSON, M.W. | 10/29/09 | telephone call re: anti-trust issues (.2); telephone call with S. Bernstein regarding timing (.5); review responses (.6); conf. w/ D. Ilan (.5). | 1.80 | 1,674.00 | 23790237 |
| MCGILL, J. | 10/29/09 | Emails with Nortel and Cleary teams regarding trust accounts; telephone conference with J. Bromley and E. Polizzi regarding escrow agreements; conference call with Nortel regarding trust accounts; emails with P. Weiss and Nortel regarding revisions to press release and ASA amendment; email Nortel regarding inventory; telephone conferences with P. Weiss regarding open matters; review and comment on key issues list and closing checklist; revise escrow agreement and distribute; various tasks relating to the transactions. | 5.70 | 3,933.00 | 23790626 |

219

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 10/29/09 | Meeting w/ S. Malik to discuss closing checklist and related matters. | 1.00 | 430.00 | 23794841 |
| BENARD, A. | 10/29/09 | Call relating to contract assignment process. | 1.00 | 430.00 | 23794847 |
| BENARD, A. | 10/29/09 | Reviewed revised notice letters. | 1.00 | 430.00 | 23794850 |
| BENARD, A. | 10/29/09 | Responded to question about ASSA provisions (1.6); meeting w/ S. Malik (.4). | 2.00 | 860.00 | 23794854 |
| BENARD, A. | 10/29/09 | Reviewed and revised closing checklist. | .80 | 344.00 | 23794859 |
| BENARD, A. | 10/29/09 | Discussed strategy and reviewed documents relating to asset transfers. | 1.50 | 645.00 | 23794875 |
| COLITTI, K. S. | 10/29/09 | follow up regarding interrogatory responses. | .20 | 116.00 | 23795453 |
| COLITTI, K. S. | 10/29/09 | discuss meeting with M. Nelson. | .30 | 174.00 | 23795464 |
| COLITTI, K. S. | 10/29/09 | follow up regarding customer contact information. | .20 | 116.00 | 23795530 |
| DAVISON, C. | 10/29/09 | pre-Closing NDA language (.6); email w/ Paul Weiss re: supplier contract schedule (.4); mtg w/ client, V Lewkow, E Schwartz re: purchase agreement/deal terms (8); distributing ASA to specialists for review (.3) | 9.30 | 3,999.00 | 23796631 |
| AMBROSI, J. | 10/29/09 | Tcf w/ B. Basuyaux re: assignability of contracts (0.20) | .20 | 196.00 | 23799203 |
| JACQUES, J. | 10/29/09 | Conf. w/ E. Laut and A. Dupuis (.5); Research concerning a contract signature: during a judicial liquidation (person entitled to and consequences) (5.5) | 6.00 | 1,560.00 | 23799363 |
| RONCO, E. | 10/29/09 | Comment on offer letter (1.20); liaise with HS re: IP assignment standards and strategy (1.80); email traffic re: agenda (0.60) | 3.60 | 2,160.00 | 23800257 |
| DUPUIS, A. | 10/29/09 | Conf. with J. Jacques and E. Laut re: research (0.50) | .50 | 295.00 | 23802683 |
| LEINWAND, D. | 10/29/09 | Conf call with Nortel team re: assignment of contracts issues (1.00); meeting with Nortel team re: closing issues, assignment of contracts (1.80); meetings with Cleary team re: assignment of contracts issues (1.50); emails Cleary and Nortel teams re: contract assignment issues (0.80); review contract assignment notices (0.40). | 5.50 | 5,170.00 | 23803869 |
| PATEL, P.H. | 10/29/09 | Meeting with J. Croft re: distribution of responsibilities. | .50 | 272.50 | 23804010 |
| PATEL, P.H. | 10/29/09 | Emails with S. Malik and J. Croft re: distribution of responsibilities. | .50 | 272.50 | 23804057 |
| PATEL, P.H. | 10/29/09 | Telephone call with Nortel (E. Doxey, J. Grubic), J. McGill, J. Kalish and Z. Kolkin re: pre-funding mechanism. | .80 | 436.00 | 23804074 |
| PATEL, P.H. | 10/29/09 | Emails with J. Konstant re: asset sale. | .30 | 163.50 | 23804084 |

220

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 10/29/09 | Telephone call with J. Konstant re: meeting with FAs. | .40 | 218.00 | 23804096 |
| PATEL, P.H. | 10/29/09 | Emails with J. Croft and review emails from B. Murash re: contract assignment. | 1.80 | 981.00 | 23804108 |
| MONACO, T.J. | 10/29/09 | Email correspondence with Ogilvy Renault LLP. | .30 | 82.50 | 23807564 |
| VAN BESIEN, S. | 10/29/09 | Review documents w/r/t/ antitrust issues | 3.80 | 1,330.00 | 23808177 |
| VAN BESIEN, S. | 10/29/09 | Work on spec 12. | 3.50 | 1,225.00 | 23808190 |
| KONSTANT, J.W. | 10/29/09 | correspondence with client; review of schedules (1.1); call w/ P. Patel (.4) | 1.50 | 907.50 | 23812056 |
| WANG, L. | 10/29/09 | discuss with Bidder and PW regarding the clearance of customs duty (1); discuss with Qin regarding customs process (0.6); email communication with Cleary team regarding the customs duty and process (0.5); discuss with Qin Huang regarding closing deliveries (0.4) | 2.50 | 1,237.50 | 23815029 |
| LAUT, E. | 10/29/09 | Conf. with J. Jacques and A. Dupuis re: research (0.50) | .50 | 285.00 | 23816957 |
| RENARD, G. | 10/29/09 | EDR monitoring (0.50); amending and circulating draft TSs, (3.90); bi-weekly update call w/ JMA including follow-up discussion (0.50). | 4.90 | 2,891.00 | 23818128 |
| BEST, T.G. | 10/29/09 | First review of Nortel documents. | 9.80 | 3,038.00 | 23818813 |
| ARCHIBALD, S.J. | 10/29/09 | Management of document review; conducted second review of documents in (9.5); (.5). | 10.00 | 3,100.00 | 23818926 |
| GUZDEK, K. | 10/29/09 | Meeting with J. Modrall regarding Nortel advice. | .20 | 66.00 | 23819302 |
| GUZDEK, K. | 10/29/09 | Reseach merger remedies/divestiture. | 3.00 | 990.00 | 23819327 |
| SHEER, M.E. | 10/29/09 | Respond to H. Johnston inquiry regarding drafting status. | .10 | 49.50 | 23819711 |
| SHEER, M.E. | 10/29/09 | Draft follow-up questions regarding draft for G. Simoes. | .50 | 247.50 | 23819725 |
| SHEER, M.E. | 10/29/09 | EDR management. | .60 | 297.00 | 23819782 |
| SHEER, M.E. | 10/29/09 | document review. | 2.80 | 1,386.00 | 23819797 |
| STERN, D. A. | 10/29/09 | Conf. and t/c JC re: TSA projects (.3) and coordination of same (0.5); review and comments re: draft (0.8); correspond JK re: asset sale (0.5). | 2.10 | 2,058.00 | 23821461 |
| MARQUARDT, P.D. | 10/29/09 | Emails R. Elliott regarding draft. | .50 | 455.00 | 23821902 |
| MARQUARDT, P.D. | 10/29/09 | Emails C. Morfe regarding draft LOA. | .20 | 182.00 | 23821927 |
| MARQUARDT, P.D. | 10/29/09 | Telephone conference R. Elliott regarding confidentiality rules. | .40 | 364.00 | 23821942 |
| STERNBERG, D. S | 10/29/09 | emails re: escrow agreements, preparation for auction procedures. | 1.00 | 980.00 | 23823739 |

221

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 10/29/09 | emails re: closing matters, drop dead extension press release. | .50 | 490.00 | 23823762 |
| BAUMGARTNER, F. | 10/29/09 | Coordination of certain information to be provided in EDR, managing process for update of certain matters in EDR (0.40); Email traffic, re: supplier (0.10); trying to call J. Croft, re: same (0.10). | .60 | 588.00 | 23824768 |
| LEWKOW, V.I. | 10/29/09 | Meeting/Negotiations w/ potential purchaser. | 9.30 | 9,114.00 | 23828365 |
| WHORISKEY, N. | 10/29/09 | Various t/cs and emails re: nature: of assignment and bundled contract issues. | 3.50 | 3,290.00 | 23830961 |
| SHIM, P. J. | 10/29/09 | Further work on IP agreement. | 3.50 | 3,430.00 | 23832744 |
| LARSON, S. | 10/29/09 | T/c on ancillary agreements with G.McGrew and H.Naboshek (1.3); NDA review (1.2); revision of ancillary agreements and distribution to E (5.1) | 7.60 | 4,408.00 | 23833273 |
| HALL, T.L. | 10/29/09 | Review Nortel Networks documents. | .50 | 247.50 | 23838440 |
| GAUCHIER, N. | 10/29/09 | NDAs closing documents | 2.80 | 1,204.00 | 23841554 |
| BROMLEY, J. L. | 10/29/09 | Call with McGill and Polizzi on escrow (.50 -- partial attendance); meeting with Lipner and Malik on closing issues (1.00); ems on asset sale issues with CG team (.30); various M&A issues throughout day (2.00). | 3.80 | 3,572.00 | 23900668 |
| SCHWEITZER, L.M | 10/29/09 | e/ms RW re: NDA | .10 | 87.00 | 23925525 |
| SCHWEITZER, L.M | 10/29/09 | E/ms PW re: closing issues | .10 | 87.00 | 23925528 |
| SCHWEITZER, L.M | 10/29/09 | Multiple t/cs and e/ms re: sale issues | 1.50 | 1,305.00 | 23925529 |
| SCHWEITZER, L.M | 10/29/09 | Weekly client  update call | .30 | 261.00 | 23925532 |
| SCHWEITZER, L.M | 10/29/09 | Revise draft sealing motion and confs re: same | .50 | 435.00 | 23925534 |
| WANG, L. | 10/30/09 | discuss with Qin Huang of Nortel re: status of customs duty and import agency (0.4); check re: foreign affiliate issues (0.3); update Cleary team regarding the progress of payment of customs duty (0.2) | .90 | 445.50 | 23787169 |
| MEYERS, A. J. | 10/30/09 | checklist call; revised checklist; emailed E. Farkas; emailed S. Chandel and J. Smith re: supplier consent letters. | 1.00 | 430.00 | 23789582 |
| MEYERS, A. J. | 10/30/09 | checklist call. | .50 | 215.00 | 23789584 |
| MEYERS, A. J. | 10/30/09 | Conference call re: ancillary agreements. | 2.00 | 860.00 | 23792706 |
| HERRON-SWEET, E | 10/30/09 | Uploading ASA docs to KDL | .50 | 105.00 | 23794236 |
| BENARD, A. | 10/30/09 | Reviewed documents relating to transfer of assets. | 1.50 | 645.00 | 23794932 |
| BENARD, A. | 10/30/09 | Prepared additional agreements for North American entities. | 1.00 | 430.00 | 23794943 |
| BENARD, A. | 10/30/09 | Responded to questions relating to ASSA. | 1.50 | 645.00 | 23794990 |

222

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 10/30/09 | Conference call with D. Parker re: closing. | 1.10 | 473.00 | 23795687 |
| MEYERS, A. J. | 10/30/09 | Revised Supply and Development and Support Agreements; emailed M. Mendolaro re: IP language; emailed S. Larson; emailed revised language to Paul Weiss; drafted update to Joint Administrators re: status; reviewed Appendix at request of H. Naboshek; met with S. Larson; emailed H. Naboshek. | 4.00 | 1,720.00 | 23796126 |
| KALISH, J. | 10/30/09 | Closing progress call re: asset sale w/ team (1.0). Correspondence re: TSA (0.5). | 1.50 | 645.00 | 23796460 |
| DAVISON, C. | 10/30/09 | reviewing supplier and customer contract schedules (1.3); t/c with A Mikolajczyk and client re: schedules (.3); t/c w/ client, V Lewkow, E Schwartz on ASA changes (2.2); making changes to ASA and conf w/ E Schwartz (5.7) | 9.50 | 4,085.00 | 23796632 |
| AMBROSI, J. | 10/30/09 | Reviewing offer (1.20); Tcf w/ Herbert Smith, A. Dupuis and G. Renard re: assignability of agreements (0.50); Reviewing TS re: agreements (0.60) | 2.30 | 2,254.00 | 23799209 |
| BOURT, V. | 10/30/09 | email to J. Rafferty regarding outstanding information for filing and email to K. Sadlak regarding filing. | .50 | 200.00 | 23799973 |
| BOURT, V. | 10/30/09 | review new draft of briefing paper to the Commission. | 2.50 | 1,000.00 | 23799977 |
| MCGILL, J. | 10/30/09 | Telephone conference with Nortel, purchaser and P. Weiss regarding bank accounts; finalize ASA amendment and press release; telephone conference with J. Williams; internal Nortel closing planning call; closing checklist conference call; email with L. Schweitzer regarding bank accounts; telephone conference with P. Patel regarding TSA escrow. | 6.50 | 4,485.00 | 23800503 |
| JOHNSON, H.M. | 10/30/09 | Conference with M. Sheer regarding status of anti-trust document review. | .20 | 116.00 | 23801636 |
| MONACO, T.J. | 10/30/09 | Printed out anti-trust documents and provided to M. Sheer for review per her request. | 2.50 | 687.50 | 23801752 |
| ALPERT, L. | 10/30/09 | tc McGill re: press release, ASA amendment. | .30 | 294.00 | 23802368 |
| DUPUIS, A. | 10/30/09 | Tcf w/ Herbert Smith, JM Ambrosi and G. Renard re: assignability of agreements (0.50); Judicial assignment of contract (0.50); Research re: judicial assignment of contract with a public company (0.60); Modification of the draft letter for offer + Email to HS (1.20) | 2.80 | 1,652.00 | 23802789 |
| MODRALL, J.R. | 10/30/09 | Emails / teleconferences regarding foreign affiliate questions; contacting EC case team. | .50 | 490.00 | 23803383 |
| MODRALL, J.R. | 10/30/09 | Emails / teleconferences working group; extensive work on briefing paper. | 2.50 | 2,450.00 | 23803546 |
| COLITTI, K. S. | 10/30/09 | review industry reports. | .50 | 290.00 | 23803578 |

223

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 10/30/09 | follow up regarding anti-trust letter. | .10 | 58.00 | 23803599 |
| COLITTI, K. S. | 10/30/09 | review correspondence. | .20 | 116.00 | 23803628 |
| COLITTI, K. S. | 10/30/09 | coordinate regarding call with bidder w/ M. Nelson. | .30 | 174.00 | 23803667 |
| FARKAS, E. | 10/30/09 | weekly update call on closing process, misc. internal communications; call w/ MFD re: claims. | 1.50 | 870.00 | 23803700 |
| LEINWAND, D. | 10/30/09 | Emails Benard and tcs Nortel team re: performance bond issues (1.00); emails CGSH and Nortel teams re: contract assignment issues (1.10); review revised notices (0.20); emails CGSH team re: issues raised by R&G (0.20). | 2.50 | 2,350.00 | 23803988 |
| SCHWARTZ, E. | 10/30/09 | T/c w/ K. Dadybujor and R. Fishman from Nortel, C. Daviso and V. Lewkow to go through blackline of ASA mark-up (2.1). Revisions to ASA mark-up based on conversations with Nortel team and V. Lewkow and related discussions w C. Davison. (9.8). Emails and t/cs w/ S. Malik on status of ASA discussions yesterday (.3) | 12.20 | 7,381.00 | 23804165 |
| PATEL, P.H. | 10/30/09 | Emails with Ogilvy re: TSA Monthly Meeting with FAs.  Emails with S. Larson re: coordination of ASA input. | .50 | 272.50 | 23804256 |
| COLITTI, K. S. | 10/30/09 | discuss bidder call with M. Nelson. | .20 | 116.00 | 23805217 |
| CROFT, J. | 10/30/09 | call with W. Olson re: asset sale (.2); call with W. Larson re: asset sale (.2); office conference with L. Schweitzer re: TSA (.2); email with J. Bromley re: TSA (.2); editing grid and sending to D. Stern (.5). | 1.30 | 643.50 | 23806114 |
| OLSON, J. | 10/30/09 | Bidder Management presentation conference call. | 1.00 | 495.00 | 23808820 |
| LLOYD, C.D. | 10/30/09 | Draft asset sale regulatory process summary. | 2.50 | 1,237.50 | 23809361 |
| VAN BESIEN, S. | 10/30/09 | review documents w/r/t antitrust issues | 2.30 | 805.00 | 23809808 |
| MIKOLAJCZYK, A. | 10/30/09 | Call with Nortel re: schedules to ASA and correspondence with C. Davison re: the same; call with Herbert Smith re: access to the EDR. | .50 | 247.50 | 23810134 |
| KONSTANT, J.W. | 10/30/09 | correspondence with client and Lim; travel planning. | 1.00 | 605.00 | 23812000 |
| RONCO, E. | 10/30/09 | Email to G. Renard re: offer letter re: affiliate assets and correspondence with HS in that regard (1.20) | 1.20 | 720.00 | 23815359 |
| LAUT, E. | 10/30/09 | Review of draft offer from HS (0.30); Coordination with antitrust specialists re: questions (0.50); Call with counterparty re: outstanding questions (0.50) | 1.30 | 741.00 | 23816967 |
| RENARD, G. | 10/30/09 | Tcf w/ Herbert Smith, A. Dupuis and JM Ambrosi re: assignability of agreements (0.50); reviewing preliminary offer, including comparison with the terms of the Offer and discussed (2.50); research re: judiciary assignment of contracts under foreign law (0.20); worked on CM Inventory TS (0.30); regulatory issues: antitrust (0.60). | 4.10 | 2,419.00 | 23818153 |

224

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BEST, T.G. | 10/30/09 | review of Nortel documents. | 8.50 | 2,635.00 | 23818829 |
| ARCHIBALD, S.J. | 10/30/09 | Management of document review; conducted review of documents. | 11.30 | 3,503.00 | 23818946 |
| NELSON, M.W. | 10/30/09 | Telephone call with DOJ regarding purchaser meeting (.20); conference with K. Colitti regarding asset sale call (.5); review market data, etc. and correspondence with client regarding bidders and risk (1.2); correspondence with purchaser's counsel regarding DOJ (.1). | 2.00 | 1,860.00 | 23818955 |
| NELSON, M.W. | 10/30/09 | Telephone call with S. Bernstein regarding DOJ status (.4); telephone call with DOJ regarding request and timing (.2); review and edit interrogatory responses (1.3). | 1.90 | 1,767.00 | 23818999 |
| GUZDEK, K. | 10/30/09 | Research merger remedies/divestiture. | 4.00 | 1,320.00 | 23819350 |
| SHEER, M.E. | 10/30/09 | Telephone conference with J. Dearing regarding document sharing. | .40 | 198.00 | 23819889 |
| SHEER, M.E. | 10/30/09 | Review Durow, Simard Yeardye, Downing anti-trust documents. | 2.50 | 1,237.50 | 23819918 |
| STERN, D. A. | 10/30/09 | Review of draft grid re: sale tasks underway and other matters and comments thereon (1.4). | 1.40 | 1,372.00 | 23821553 |
| MARQUARDT, P.D. | 10/30/09 | Email Baumgartner regarding regulatory developments. | .20 | 182.00 | 23822586 |
| MARQUARDT, P.D. | 10/30/09 | Email R. Elliott. | .20 | 182.00 | 23822596 |
| BAUMGARTNER, F. | 10/30/09 | Call w/ J. Croft + Lisa Schweitzer, re: supplier issue (0.60); follow-up on supplier issue w/ B. Basuyaux (HS), Rogeau (French liquidator), M. Clement (Nortel) (each separately) (0.80); call w/ M. Clement, re: asset sale (0.30); coordination of call w/ bidder, re: process for asset sale (0.20); follow-up on offer for asset sale (0.20); follow-up on certain info to be uploaded in EDR (0.20); call w/ M. Clement, re: bidders + process + next steps (0.40); inquiry, re: antitrust status (0.20); inquiry, re: regulatory status (0.20); responding to request, re: process + global process; email to N. Cussac, re: same; coordination of answer w/ E. Laut (0.60); email traffic, re: bidder (0.30). | 4.00 | 3,920.00 | 23824848 |
| LIM, S-Y. | 10/30/09 | Coordinate production of binder for J. Konstant meeting with Nortel/bidder. | 1.00 | 430.00 | 23825525 |
| LEWKOW, V.I. | 10/30/09 | Work including conference call with KD and RF (with ES and CD) regarding preparation of new draft ASA. | 3.00 | 2,940.00 | 23828551 |
| WHORISKEY, N. | 10/30/09 | Team meeting re: contract issues and revisions to notice of assignment, etc. | 3.50 | 3,290.00 | 23831201 |
| LARSON, S. | 10/30/09 | Closing checklist call with Nortel and E (0.2); ancillary agreements call with Nortel and E (2.7); review and discussion on ERS proposal (3.3); revision of ancillaries (2.2) | 8.40 | 4,872.00 | 23833296 |

225

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HALL, T.L. | 10/30/09 | Prepare: request for production of documents responsive to inquiry; review Nortel documents for production; email exchange with M. Rasmussen regarding livelink data. | 3.50 | 1,732.50 | 23838453 |
| BROMLEY, J. L. | 10/30/09 | Review and edit auction notice (.20); various ems on M&A issues re: new transaction with Lewkow, Schwartz, Malik, others (.30); various ems on asset sale issues (.30). | .80 | 752.00 | 23839014 |
| GAUCHIER, N. | 10/30/09 | NDAs and asset sale closing documents | 3.50 | 1,505.00 | 23841555 |
| CAMBOURIS, A. | 10/30/09 | Communications re: non-365 contract notice (1.3); revised same (.5). | 1.80 | 774.00 | 23877376 |
| JACQUES, J. | 10/30/09 | EL and AD: Note concerning a contract signature: during a judicial liquidation. | 2.00 | 520.00 | 23880619 |
| SCHWEITZER, L.M | 10/30/09 | conf RW re: sealing motion | .20 | 174.00 | 23925572 |
| SCHWEITZER, L.M | 10/30/09 | Work on asset sale transaction incl corresp, review docs | 1.50 | 1,305.00 | 23925574 |
| SCHWEITZER, L.M | 10/30/09 | conf EB re: settlement | .20 | 174.00 | 23925576 |
| SCHWEITZER, L.M | 10/30/09 | conf EP re: sale issues | .60 | 522.00 | 23925577 |
| DAVISON, C. | 10/31/09 | revisions to ASA, conf w/ E Schwartz on revisions | 10.10 | 4,343.00 | 23796714 |
| MCGILL, J. | 10/31/09 | Email UKA counsel; email J. Stam; emails with D. Parker; telephone conference with E. Polizzi; review UKA counsel comments to escrow agreement; revise escrow agreement and distribute internally; email S. Baskovic; email J. Williams. | 6.00 | 4,140.00 | 23800664 |
| SCHWARTZ, E. | 10/31/09 | Revisions to ASA based on discussions w/ Nortel team and V. Lewkow on Friday and various t/cs and oc/s w/ C. Davison. | 10.80 | 6,534.00 | 23800747 |
| JOHNSON, H.M. | 10/31/09 | Reviewing documents provided by Nortel and drafting response. | 1.90 | 1,102.00 | 23801664 |
| MODRALL, J.R. | 10/31/09 | Emails K. Miller, begin review briefing paper; emails N Hukkinen. | 1.00 | 980.00 | 23803740 |
| COLITTI, K. S. | 10/31/09 | Revise documents. | .30 | 174.00 | 23805315 |
| COLITTI, K. S. | 10/31/09 | Follow up regarding counsel to Nortel. | .10 | 58.00 | 23805330 |
| NKESI, S.N. | 10/31/09 | Process Nortel document production sets. | 6.00 | 1,080.00 | 23812796 |
| NELSON, M.W. | 10/31/09 | Review and edit drafts of responses to Request interrogatories and correspondence regarding same. | 2.30 | 2,139.00 | 23819174 |
| LEWKOW, V.I. | 10/31/09 | Various emails regarding possible asset sale. | .30 | 294.00 | 23829523 |
| BROMLEY, J. L. | 10/31/09 | Ems on M&A issues re: asset sale. | .40 | 376.00 | 23900692 |
|  |  | **MATTER TOTALS:** | **4,434.20** | **2,430,389.00** |  |

226

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FRANCOIS, D. | 10/01/09 | Review of CGSH 10/1/09 draft of potential sales agreement to ensure: it reflects all comments from Benefits team. | 2.20 | 770.00 | 23624089 |
| HINDERKS, S.S. | 10/01/09 | E-mail correspondence with Z. Kolkin; review revised TSA language; telephone conference Z. Kolkin regarding same. | .70 | 423.50 | 23641610 |
| LACKS, J. | 10/01/09 | Emailed w/foreign counsel re: employee issues (0.1); call w/J. Kim, client re: employee issues (0.3); emailed w/client re: foreign counsel advice (0.4); revised employee issues motion/declaration & emails/calls w/J. Kim re: same (0.9) | 1.70 | 731.00 | 23642576 |
| LAPORTE, L. | 10/01/09 | Revisions to notice (0.3); distribution of notice (0.3); ems to Nortel re: notice (0.6); ems re: pensions issues (0.4); calls with Nortel re: data room access and ems coordinating same w/ R. Raymond (1.7); revisions to closing checklist (1.0); | 4.30 | 1,849.00 | 23706017 |
| BJERKE, A. | 10/01/09 | Attention to emails.  Review of documents. | 1.00 | 605.00 | 23735481 |
| RAYMOND, R.J. | 10/01/09 | Prepared for call with PBGC. | .50 | 455.00 | 23747630 |
| RAYMOND, R.J. | 10/01/09 | Conference call with Palisades. | .50 | 455.00 | 23747888 |
| RAYMOND, R.J. | 10/01/09 | Reviewed background material employee issues. | 1.00 | 910.00 | 23748161 |
| RAYMOND, R.J. | 10/01/09 | Conferred with Leah LaPorte re: pensions. | .40 | 364.00 | 23748170 |
| RAYMOND, R.J. | 10/01/09 | Reviewed notice. | .30 | 273.00 | 23748177 |
| RAYMOND, R.J. | 10/01/09 | Reviewed letter from PBGC. | .70 | 637.00 | 23748181 |
| RAYMOND, R.J. | 10/01/09 | Reviewed and responded to e-mail re: PBGC. | .30 | 273.00 | 23748183 |
| EMBERGER, K.M. | 10/01/09 | Correspondence and discussion of issues relating to employee issues. | 1.00 | 690.00 | 23820005 |
| DUNN, L. | 10/01/09 | Review various revisions to potential asset agreement. | 4.80 | 2,616.00 | 23834615 |
| DUNN, L. | 10/01/09 | Review/respond to internal email correspondence re: possible asset sale. | .50 | 272.50 | 23834622 |
| BIANCA, S.F. | 10/01/09 | Research re: employee issues (.8); correspondence with Z. Kolkin re: same (.2). | 1.00 | 605.00 | 23925242 |
| LACKS, J. | 10/02/09 | Emailed revised declaration to foreign counsel (0.2) | .20 | 86.00 | 23642600 |
| KOLKIN, Z. | 10/02/09 | Email traffic re: analysis w/r/t employee issues. | .50 | 215.00 | 23709454 |
| EMBERGER, K.M. | 10/02/09 | employee issues in possible asset sale (2.4); correspondence with client, drafted letter re: employee issues (1.7) | 4.10 | 2,829.00 | 23820135 |
| RAYMOND, R.J. | 10/02/09 | Reviewed and responded to e-mails re: pension | .80 | 728.00 | 23827423 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims. | | | |
| RAYMOND, R.J. | 10/02/09 | Conferred with Leah LaPorte re: pension issues. | .30 | 273.00 | 23827440 |
| RAYMOND, R.J. | 10/02/09 | Conferred with Jim Bromley re: same. | .30 | 273.00 | 23827462 |
| RAYMOND, R.J. | 10/02/09 | Conference call with Josh Hoffman, Hans-Wilhelm Hamke and Ethan Klingsberg re: potential transaction. | 1.00 | 910.00 | 23827615 |
| DUNN, L. | 10/02/09 | Review possible asset sale. | 2.20 | 1,199.00 | 23834690 |
| DUNN, L. | 10/02/09 | Review related internal email correspondence re: possible asset sale. | .20 | 109.00 | 23834699 |
| RAYMOND, R.J. | 10/03/09 | Reviewed and responded to e-mails. | .60 | 546.00 | 23826164 |
| RAYMOND, R.J. | 10/04/09 | Reviewed and responded to e-mails. | .30 | 273.00 | 23826189 |
| RAYMOND, R.J. | 10/04/09 | Reviewed proposals re: tax and persions. | .70 | 637.00 | 23826281 |
| BJERKE, A. | 10/05/09 | Attention to emails, status call with L. Dunn. | .50 | 302.50 | 23639472 |
| SUSKO, A. R. | 10/05/09 | Conference Alan Wilmit regarding UK (0.20); regarding employee issues (0.50). | .70 | 686.00 | 23642593 |
| LACKS, J. | 10/05/09 | Emailed w/client, foreign counsel, J. Kim re: employee issues (0.5); revised motion/declarations (0.4) | .90 | 387.00 | 23642914 |
| LAPORTE, L. | 10/05/09 | Review and revise draft settlement agreement (1.2); coordinating calls (0.5); review settlement agreements (1.0); review of request for HR changes (0.3); ems re: local counsel advice (0.4); review of claims (0.8) | 4.20 | 1,806.00 | 23647601 |
| FRANCOIS, D. | 10/05/09 | Review of draft Loaned Employee Agreement for possible asset sale received from E. Doxey (Nortel), Sellers Disclosure: Schedule and Exhibits. | 2.50 | 875.00 | 23651033 |
| FRANCOIS, D. | 10/05/09 | Conference call with G. Renard and D. Pipe (Nortel) to determine Nortel contact for each schedule for possible asset sale. | 1.00 | 350.00 | 23651081 |
| FRANCOIS, D. | 10/05/09 | Create benefits team calendar, per the request of A. Bjerke. | .50 | 175.00 | 23651092 |
| KOLKIN, Z. | 10/05/09 | Meeting with M. Alcock to discuss employee issues. | .40 | 172.00 | 23709468 |
| KOLKIN, Z. | 10/05/09 | Drafted settlement agreement; discussed same with B. Raymond. | 3.80 | 1,634.00 | 23709472 |
| KOLKIN, Z. | 10/05/09 | Revised draft consent letter pursuant to comments from L. Wong and E. Doxey (NT). | .40 | 172.00 | 23709477 |
| DUNN, L. | 10/05/09 | Review draft loaned employee agreement. | 2.60 | 1,417.00 | 23809665 |
| DUNN, L. | 10/05/09 | Discuss next steps via internal email correspondence w/A. Bjerke and D. Francois. | .70 | 381.50 | 23809672 |
| DUNN, L. | 10/05/09 | Internal call w/CGSH team (G. Rennard) and Nortel | 1.00 | 545.00 | 23809686 |

228

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deal team to discuss schedules and next steps. | | | |
| DUNN, L. | 10/05/09 | Review schedules and related action chart. | 1.00 | 545.00 | 23809696 |
| DUNN, L. | 10/05/09 | Review calendar of upcoming next steps. | .20 | 109.00 | 23809715 |
| RAYMOND, R.J. | 10/05/09 | T/c re: pensions. | .60 | 546.00 | 23826960 |
| RAYMOND, R.J. | 10/05/09 | Conferred with Cleary Team. | .40 | 364.00 | 23827040 |
| RAYMOND, R.J. | 10/05/09 | Met with Akin and others re: claims. | 1.50 | 1,365.00 | 23827054 |
| RAYMOND, R.J. | 10/05/09 | Update Cleary Team. | .50 | 455.00 | 23827065 |
| RAYMOND, R.J. | 10/05/09 | T/c re: pensions. | .50 | 455.00 | 23827072 |
| RAYMOND, R.J. | 10/05/09 | Reviewed outline of settlement arrangements. | 1.00 | 910.00 | 23827088 |
| RAYMOND, R.J. | 10/05/09 | Conferred with Zach Kolkin re: settlement agreement. | .50 | 455.00 | 23827103 |
| RAYMOND, R.J. | 10/05/09 | Reviewed and revised settlement. | 1.00 | 910.00 | 23827122 |
| RAYMOND, R.J. | 10/05/09 | Reviewed and responded to e-mails. | .60 | 546.00 | 23827152 |
| RAYMOND, R.J. | 10/05/09 | Reviewed and forwarded notice. | .50 | 455.00 | 23827170 |
| ALCOCK, M.E. | 10/05/09 | Conf Z. Kolkin re: employee issue (.20); conf Z. Kolkin re: employee issues (.80). | 1.00 | 800.00 | 23837429 |
| LACKS, J. | 10/06/09 | Reviewed employee motion & emailed w/J. Kim re: same (0.2); revised motion and emailed w/client, foreign counsel J. Kim re: revisions (0.4); met w/J. Bromley re: motion (0.1); reviewed/revised motion (0.6); emailed/met w/J. Kim re: revisions to motion (0.5); emailed foreign counsel re: declarations to motion (0.4) | 2.20 | 946.00 | 23642919 |
| LAPORTE, L. | 10/06/09 | T/c w/ B. Raymond (0.8); and prep for same (0.3); t/c w/ pension consultants, B. Raymond and Z. Kolkin and prep for same (1.0); revisions to settlement agreement (1.0); consult w/B. Raymond re: same (0.3); revise and distribute stipulation for comment (2.5); t/c re: negotiations diligence items (1.7); t/c w/Ron Savino re: employee issues and follow-up re: same (0.6); draft motion (4.4). | 12.60 | 5,418.00 | 23648437 |
| FRANCOIS, D. | 10/06/09 | Review of the Loaned Employee Agreement. Update team calendar with upcoming meetings and due dates. | 1.20 | 420.00 | 23651149 |
| WEAVER, K. | 10/06/09 | Call with L. LaPorte re: pensions. | .10 | 43.00 | 23667422 |
| WEAVER, K. | 10/06/09 | Review of documents for request. | .50 | 215.00 | 23667424 |
| WEAVER, K. | 10/06/09 | Calls with S. Malik re: pensions. | .20 | 86.00 | 23667426 |
| KOLKIN, Z. | 10/06/09 | Conference calls and meetings with B. Raymond, L. Laporte and J. Bromley to discuss possible settlement. | 3.80 | 1,634.00 | 23709479 |
| DUNN, L. | 10/06/09 | Review draft loaned employee agreement. | 2.00 | 1,090.00 | 23810075 |

229

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALCOCK, M.E. | 10/06/09 | Review email re: employee issues. | .20 | 160.00 | 23811590 |
| RAYMOND, R.J. | 10/06/09 | Conference call with LL. re: pensions. | .70 | 637.00 | 23828491 |
| RAYMOND, R.J. | 10/06/09 | Reviewed agreements. | .40 | 364.00 | 23828510 |
| RAYMOND, R.J. | 10/06/09 | Conferred with Punter Southall. | .70 | 637.00 | 23828537 |
| RAYMOND, R.J. | 10/06/09 | Reviewed and responded to e-mails. | .40 | 364.00 | 23828553 |
| RAYMOND, R.J. | 10/06/09 | Diligence call. | 1.30 | 1,183.00 | 23828610 |
| RAYMOND, R.J. | 10/06/09 | Conferred with Palisades. | 1.00 | 910.00 | 23829156 |
| RAYMOND, R.J. | 10/06/09 | Conferred with Cleary Team. | .50 | 455.00 | 23829172 |
| RAYMOND, R.J. | 10/06/09 | Reviewed and responded to e-mails re: pension issues. | .40 | 364.00 | 23829196 |
| RAYMOND, R.J. | 10/06/09 | Reviewed and responded to comments on Settlement Agreement. | 1.60 | 1,456.00 | 23829279 |
| LAPORTE, L. | 10/07/09 | Meetings w/B. Raymond and others re: stipulation (3.3); revisions to stipulation and distribution to parties (5.5): participation in mediation (2.0); pensions meeting (.7) | 11.50 | 4,945.00 | 23648416 |
| FRANCOIS, D. | 10/07/09 | Review of Loaned Employee Agreement in preparation of meeting with A. Bjerke and L. Dunn (.50). Meeting with A. Bjerke and L. Dunn to discuss possible asset sale (1.20). | 1.70 | 595.00 | 23651219 |
| FRANCOIS, D. | 10/07/09 | Review of comments to possible asset sale from E. Doxey (Nortel). | 1.00 | 350.00 | 23651235 |
| FRANCOIS, D. | 10/07/09 | Review of draft for possible asset sale. | 4.00 | 1,400.00 | 23651259 |
| BJERKE, A. | 10/07/09 | Review of loaned employee agreement (1.3). work on possible asset sale (1.0); meeting w/D. Francios and L. Dunn (1.2). | 3.50 | 2,117.50 | 23651324 |
| WEAVER, K. | 10/07/09 | employee issues. | .40 | 172.00 | 23668165 |
| LACKS, J. | 10/07/09 | Various emails w/J. Kim, client, counsel, A. Cordo, Committees re: employee issues & motion (0.6); revised employee motion (0.3) | .90 | 387.00 | 23674296 |
| DUNN, L. | 10/07/09 | Review of revisions and comments re: possible asset sale. | 4.20 | 2,289.00 | 23811019 |
| DUNN, L. | 10/07/09 | Prep for and attend internal meeting w/A. Bjerke and D. Francois to discuss possible asset sale. | 1.20 | 654.00 | 23811030 |
| RAYMOND, R.J. | 10/07/09 | Attended settlement meetings (3.3); revised several drafts of settlement agreement (6.2). | 9.50 | 8,645.00 | 23826361 |
| EMBERGER, K.M. | 10/07/09 | E-mails regarding potential amendments to agreement (1); correspondence on settlement (.4) | 1.40 | 966.00 | 23827943 |
| BJERKE, A. | 10/08/09 | Review of possible asset sale, attention to emails. | .50 | 302.50 | 23657178 |
| LACKS, J. | 10/08/09 | Emails w/client,  J. Kim re: employee motion (0.3); reviewed employee motion (0.3); emailed w/S. | 1.50 | 645.00 | 23674300 |

230

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Graff at client re: employee motion (0.1); emailed w/counsel, MNAT re: filing motion (0.6); drafted communications protocol re: employee motion (0.2) | | | |
| LAPORTE, L. | 10/08/09 | Negotiation re: stipulation (0.8); consult with B. Raymond re: negotiations (0.4); revisions to agreement (1.0); review and implement comments (0.5); coordinating signatures of agreement (0.2); review of 9019 motion (0.6); diligence call with B. Raymond, J. Bromley, advisors (1.6); review questions from Nortel re: workers comp (0.3); coordinating communications re: possible asset sale (0.3); t/c with advisors re: pension issues (0.4); revision to summaries for financial statement footnotes (0.3); review and summary of caselaw re: pensions (0.4) | 6.80 | 2,924.00 | 23706177 |
| FRANCOIS, D. | 10/08/09 | Email exchange with G. Renard regarding possible asset sale. | .40 | 140.00 | 23708215 |
| FRANCOIS, D. | 10/08/09 | Review of incoming comments from P. Dagenais (Ogilvy Renault) regarding possible asset sale. | 1.50 | 525.00 | 23708257 |
| FRANCOIS, D. | 10/08/09 | Update of team calendar to reflect timeline for possible asset sale. | .30 | 105.00 | 23708276 |
| BJERKE, A. | 10/08/09 | Review of loaned employee agreement (1.50). Attention to emails (.3). | 1.80 | 1,089.00 | 23708301 |
| FRANCOIS, D. | 10/08/09 | Review of LEA draft received from E. Doxey and comparison to precedents. | 1.60 | 560.00 | 23708322 |
| FRANCOIS, D. | 10/08/09 | Review of draft possible asset sale agreement. | .70 | 245.00 | 23708430 |
| DUNN, L. | 10/08/09 | Call w/Robert Fishman to discuss potential employees issues. | .10 | 54.50 | 23811064 |
| DUNN, L. | 10/08/09 | Review comments to possible asset sale. | 1.90 | 1,035.50 | 23811086 |
| DUNN, L. | 10/08/09 | Review loaned employee agreement/Precedents agreements. | 2.80 | 1,526.00 | 23811089 |
| RAYMOND, R.J. | 10/08/09 | Several t/cs re: settlement agreement (.9); related discussion w/ L. LaPorte (.4). | 1.30 | 1,183.00 | 23830048 |
| RAYMOND, R.J. | 10/08/09 | Reviewed and revised settlement agreement. | 1.20 | 1,092.00 | 23830074 |
| RAYMOND, R.J. | 10/08/09 | Conference call re: diligence. | 1.60 | 1,456.00 | 23830130 |
| RAYMOND, R.J. | 10/08/09 | Conferred with Palisades. | 1.20 | 1,092.00 | 23830165 |
| BROMLEY, J. L. | 10/08/09 | Call with Raymond, Palisades, re: pensions (1.00 -- partial attendance); meeting with Raymond, LaPorte re: same (.20). | 1.20 | 1,128.00 | 23832112 |
| BJERKE, A. | 10/09/09 | Review of employee loan agreement (1.8). Review of potential asset purchase agreement (.2). Emails (.3). | 2.30 | 1,391.50 | 23668397 |
| LAPORTE, L. | 10/09/09 | T/c with J. Bromley, K. Weaver, Canadian counsel and Nortel re: pensions claims (0.5) and summary of same (0.3); ems re: diligence (0.4); distribution of approval re: possible asset sale (0.2); t/c with J. | 5.40 | 2,322.00 | 23706478 |

231

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bromley, B. Raymond and K. Weaver re: pensions claims (0.5); review of provisions in asset sale agreement (0.4); review of Canadian counsel summary of issues (0.4); review of pensions claims (1.0); coordination of follow-up calls (0.3); reading pensions claims caselaw (1.7) | | | |
| FRANCOIS, D. | 10/09/09 | Email exchange with A. Bjerke regarding possible asset sale. | .30 | 105.00 | 23708692 |
| FRANCOIS, D. | 10/09/09 | Review of and proofread agreement for possible asset sale. Related email exchange with A. Bjerke and L. Dunn. | 3.50 | 1,225.00 | 23708696 |
| DUNN, L. | 10/09/09 | Review comments/revisions to possible asset sale. | 1.20 | 654.00 | 23811372 |
| DUNN, L. | 10/09/09 | Review internal comments to the possible asset sale. | 2.70 | 1,471.50 | 23811387 |
| EMBERGER, K.M. | 10/09/09 | Follow-up on employee issues (.3). | .30 | 207.00 | 23827366 |
| RAYMOND, R.J. | 10/09/09 | Call re: pension claims. | 1.00 | 910.00 | 23830695 |
| RAYMOND, R.J. | 10/09/09 | Reviewed materials re: claims. | 1.00 | 910.00 | 23830718 |
| BROMLEY, J. L. | 10/09/09 | Call on pension issues with Stam, Raymond, others; ems re: same (1.00). | 1.00 | 940.00 | 23832305 |
| SCHWEITZER, L.M | 10/09/09 | Review internal correspondence re: pension claims (0.4). | .40 | 348.00 | 23887178 |
| LAPORTE, L. | 10/12/09 | ems w. local counsel re: employee issues (0.3); coordinating calls with UK counsel (0.4); em re: employee claims with summary (0.7); revisions to closing checklist (0.8) | 2.20 | 946.00 | 23706815 |
| FRANCOIS, D. | 10/12/09 | Update of possible asset sale agreement to reflect mark-up from A. Bjerke. | 3.00 | 1,050.00 | 23708741 |
| BJERKE, A. | 10/12/09 | Review of agreement (1.5). Attention to emails (.25). | 1.80 | 1,089.00 | 23708745 |
| DUNN, L. | 10/12/09 | Review internal CGSH team email correspondence re: deal updates. | .60 | 327.00 | 23832753 |
| DUNN, L. | 10/12/09 | Review agreement revisions. | .50 | 272.50 | 23832774 |
| BJERKE, A. | 10/13/09 | Revisions and discussions re: Agreement. | 1.00 | 605.00 | 23703214 |
| LAPORTE, L. | 10/13/09 | Call to review closing checklist for asset sale (1.0); call with B. Raymond, K. Weaver, Canadian counsel and UK counsel to discuss pensions claims (.8); review of workers comp materials and background research (1.0); review of materials for NNL/NNI board meeting (0.8); ems re: data room documents (0.6); ems to UK pension consultants (0.5); | 4.70 | 2,021.00 | 23706984 |
| FRANCOIS, D. | 10/13/09 | Update of Loaned Employee Agreement to incorporate comments from A. Bjerke and L. Dunn. Related email exchange with A. Bjerke and L. Dunn. | 1.00 | 350.00 | 23708861 |

232

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 10/13/09 | Participated in call with client on pre-closing checklist/transaction updates and correspondence from client regarding employee issues (1.5) | 1.50 | 1,035.00 | 23827452 |
| RAYMOND, R.J. | 10/13/09 | Conference call re: pension issues. | .80 | 728.00 | 23832528 |
| RAYMOND, R.J. | 10/13/09 | T/c with Palisades. | .30 | 273.00 | 23832556 |
| RAYMOND, R.J. | 10/13/09 | Conferred with Cleary Team re: pension issues. | .50 | 455.00 | 23832587 |
| DUNN, L. | 10/13/09 | Review and revise agreement for possible asset sale based upon internal CGSH comments. | 5.30 | 2,888.50 | 23832869 |
| DUNN, L. | 10/13/09 | Review internal CGSH team email updates. | .50 | 272.50 | 23832965 |
| BJERKE, A. | 10/14/09 | Possible asset sale, attention to emails. | 1.80 | 1,089.00 | 23703134 |
| LAPORTE, L. | 10/14/09 | T/c with UK counsel, B. Raymond and K. Weaver to discuss UK pensions claims (1.0); t/c with B. Raymond and Nortel, Northern Trust re: employee issues (1.3); attend board meeting of NNL and NNC with B. Raymond (1.2) and review of materials for same (0.5); coordination of t/c with Canadian counsel, advisors and UK counsel (0.5); ems w Nortel re: financial statements (0.3) and revisions to summary (0.3); | 5.10 | 2,193.00 | 23707007 |
| FRANCOIS, D. | 10/14/09 | Update of possible asset sale agreement to reflect comments from E. Doxey. Review of possible asset sale. Emailed updated LEA to A. Bjerke and L. Dunn for review. | 2.60 | 910.00 | 23708978 |
| WEAVER, K. | 10/14/09 | Call with Freshfields, B. Raymond, L. LaPorte re: pension claims. | .80 | 344.00 | 23741946 |
| WEAVER, K. | 10/14/09 | E-mails to J. Bromley re: claims. | .20 | 86.00 | 23741955 |
| WEAVER, K. | 10/14/09 | Preparation for and meeting with J. Bromley re: claims. | .70 | 301.00 | 23741969 |
| RAYMOND, R.J. | 10/14/09 | Conference call with L. Lipner, Freshfields re: pension claims. | 1.00 | 910.00 | 23795013 |
| RAYMOND, R.J. | 10/14/09 | Reviewed background material re: claims. | 1.00 | 910.00 | 23795025 |
| RAYMOND, R.J. | 10/14/09 | Conference call with L. Laporte, Northern Trust re: employee issues. | 1.30 | 1,183.00 | 23795607 |
| RAYMOND, R.J. | 10/14/09 | Prepared for Board call. | .30 | 273.00 | 23795624 |
| RAYMOND, R.J. | 10/14/09 | Board of Directors call w/ L. Laporte | 1.20 | 1,092.00 | 23795633 |
| EMBERGER, K.M. | 10/14/09 | Correspondence regarding employee issues (.2) | .20 | 138.00 | 23826929 |
| DUNN, L. | 10/14/09 | Review loaned employee agreement revisions and schedule, possible asset sale, and related comments/revisions. | 5.40 | 2,943.00 | 23833227 |
| DUNN, L. | 10/14/09 | Review related CGSH team email correspondence re: possible asset sale. | .40 | 218.00 | 23833248 |
| BROMLEY, J. L. | 10/14/09 | Call with King and Binning on compensation issues (.30); ems and calls with Weaver, LaPorte, | .70 | 658.00 | 23907941 |

MATTER: 17650-009  EMPLOYEE MATTERS

233

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Raymond on various pension issues and pension claims (.40) | | | |
| LACKS, J. | 10/15/09 | Call w/J. Sturm @ Akin re: employee motion (0.1); emailed w/J. Kim, J. Sturm re: same (0.2). | .30 | 129.00 | 23707100 |
| LAPORTE, L. | 10/15/09 | t/c with Nortel and B. Raymond re: pension plan (0.4) and review of materials for same (0.2); conference w/ R. Raymond (.5); ems re: potential asset sale agreement (0.5); t/c with Nortel, S. Bianca and M. Alcock re: workers comp (0.7); research re: workers comp claims (0.5); review of asset sale agreements (0.4); t/c with B. Raymond, Canadian and UK counsel and advisors (1.0); review of schedules for asset sale (0.5); review of exclusivity agreement (0.3); reading caselaw re: pensions (.8) | 5.80 | 2,494.00 | 23707211 |
| BJERKE, A. | 10/15/09 | Attention to emails. | .50 | 302.50 | 23707964 |
| KOLKIN, Z. | 10/15/09 | Email traffic re: employee issues. | .10 | 43.00 | 23709531 |
| EMBERGER, K.M. | 10/15/09 | Correspondence regarding employee issues in possible asset sale (1.3); e-mails regarding new possible asset sale and exclusivity agreement with potential bidder, timing, schedule, and related items (.5) | 1.80 | 1,242.00 | 23826355 |
| RAYMOND, R.J. | 10/15/09 | Conference call with Pension committee. | .70 | 637.00 | 23830789 |
| RAYMOND, R.J. | 10/15/09 | Conferred with Leah LaPorte. | .50 | 455.00 | 23830900 |
| RAYMOND, R.J. | 10/15/09 | Reviewed precedent. | .50 | 455.00 | 23830969 |
| RAYMOND, R.J. | 10/15/09 | Conference call re: PBGC issues. | 1.00 | 910.00 | 23831000 |
| RAYMOND, R.J. | 10/15/09 | Reviewed and responded to e-mails. | .60 | 546.00 | 23831026 |
| DUNN, L. | 10/15/09 | Review comments to possible asset sale. | 1.70 | 926.50 | 23833271 |
| ALCOCK, M.E. | 10/15/09 | Conf call B. Knapp re: workers compensation claims (.80); email employee issues (.20); conf call re: employee issues (1.00). | 2.00 | 1,600.00 | 23837281 |
| SCHWEITZER, L.M | 10/15/09 | Conference with M. Alcock, E. Taiwo re: deferred compensation (0.8). | .80 | 696.00 | 23877279 |
| BIANCA, S.F. | 10/15/09 | Telephone conference with M. Alcock and L. Laporte re: settlement of workers compensation claims (.7) research re: same (2.4); follow-up correspondence re: same (.8); review first day orders applicable to settlement of workers compensation claims (.7). | 4.60 | 2,783.00 | 23925600 |
| LAPORTE, L. | 10/16/09 | E-mails re: pension issues (0.4); fulfilling data requests (0.2); review of pension claim (0.3); revisions to closing checklist for asset sale (0.7); review and revision of updated schedules for asset sale (1.0); research into employee claims (2.7). | 5.30 | 2,279.00 | 23789160 |
| DUNN, L. | 10/16/09 | Review comments to possible asset sale and deal updates. | .70 | 381.50 | 23833400 |

234

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HINDERKS, S.S. | 10/19/09 | Review e-mail correspondence with J. Konstant, K. Emberger, L. LaPorte, E. Doxey regarding employee issues. | .30 | 181.50 | 23735230 |
| BJERKE, A. | 10/19/09 | Attention to emails and correspond with A. Kohn and L. Dunn re: schedules. | .50 | 302.50 | 23735587 |
| LACKS, J. | 10/19/09 | Reviewed emails re: employee issues (0.2); emailed L. Laporte, E. Polizzi, Huron re: same (0.2) | .40 | 172.00 | 23749577 |
| LAPORTE, L. | 10/19/09 | Revisions to schedules for PAS and e-mails re: same (1.3); calls w/ K. Weaver and e-mails re: pension (0.4); e-mails re: employee issues in PAS (0.3); e-mails re: pension (0.8); e-mails and calls re: employee issues in PAS (1.2) | 4.00 | 1,720.00 | 23789177 |
| EMBERGER, K.M. | 10/19/09 | Correspondence with client regarding bidder comments to ancillary documents in possible asset sale and internal follow-up on same (1) | 1.00 | 690.00 | 23826498 |
| DUNN, L. | 10/19/09 | Review schedules for possible asset sale. | .10 | 54.50 | 23833534 |
| BJERKE, A. | 10/20/09 | Emails and discussions and review re: possible asset sale (1.).  Attention to other emails (.5). | 1.50 | 907.50 | 23736611 |
| FRANCOIS, D. | 10/20/09 | Review of precedent transaction for language relating to possible asset sale. Related email exchange with A. Bjerke and L. Dunn. | 1.00 | 350.00 | 23743475 |
| FRANCOIS, D. | 10/20/09 | Review of amended possible asset sale agreements. | .40 | 140.00 | 23743483 |
| KOLKIN, Z. | 10/20/09 | Research on Summary Comp Table. | 1.00 | 430.00 | 23755348 |
| LAPORTE, L. | 10/20/09 | Summary of pension issues (1.0); call w/ R. Raymond re: upcoming divestitures (.4); coordinate call re: same (0.3); e-mails re: valuation questions (0.4); e-mails re: vacation issues in possible asset sale (0.6); e-mails re: employee issues in possible asset sale (0.8). | 3.50 | 1,505.00 | 23789192 |
| RAYMOND, R.J. | 10/20/09 | Reviewed e-mails re: pension issues. | .60 | 546.00 | 23813058 |
| RAYMOND, R.J. | 10/20/09 | T/c with Leah LaPorte re: non-debtor assets in upcoming divestitures. | .40 | 364.00 | 23813069 |
| RAYMOND, R.J. | 10/20/09 | Reviewed e-mails. | .30 | 273.00 | 23813071 |
| DUNN, L. | 10/20/09 | Review and comment upon loaned employee agreement  based upon internal CGSH comments including reviewing precedents. | 3.00 | 1,635.00 | 23833683 |
| DUNN, L. | 10/20/09 | Review/respond to internal CGSH email correspondence re: loaned employee agreement . | .70 | 381.50 | 23833697 |
| TAIWO, T. | 10/20/09 | research re: employee issues | 3.10 | 1,333.00 | 23862317 |
| HINDERKS, S.S. | 10/21/09 | Review e-mail correspondence regarding possible asset sale. | .20 | 121.00 | 23741580 |
| FRANCOIS, D. | 10/21/09 | Review of updated draft of possible asset sale agreement for any benefits-related changes. | 1.50 | 525.00 | 23751941 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

235

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 10/21/09 | Research on Summary Comp Table (.4); discussed same with M. Alcock (.1). | .50 | 215.00 | 23755477 |
| KOLKIN, Z. | 10/21/09 | Call with M. Alcock to S. Graff, J. Shaughnessy and L. Wong to discuss issues relating to filing. | .50 | 215.00 | 23755489 |
| LAPORTE, L. | 10/21/09 | Review of diligence materials (0.5); review of materials and coordinating call re: employee issues (0.7); t/c with Nortel re: local counsel employee issues (0.4) and prep for same (0.5); ems re: employee issues in asset sale (0.6); research into workers comp employee issues (2.2); | 4.90 | 2,107.00 | 23796969 |
| RAYMOND, R.J. | 10/21/09 | Reviewed e-mails. | .50 | 455.00 | 23813448 |
| EMBERGER, K.M. | 10/21/09 | Follow-up on employment matters in preparation for closing of possible asset sale (1) | 1.00 | 690.00 | 23823542 |
| ALCOCK, M.E. | 10/21/09 | Prep for Form 10-K call (.40); Form 10-K call w/ Z. Kolkin (.60); search for independence email (.30). | 1.30 | 1,040.00 | 23826057 |
| DUNN, L. | 10/21/09 | Review possible asset sale revision. | .20 | 109.00 | 23833920 |
| KOHN, A. | 10/22/09 | conf. call and prep.  re: possible asset sale. | 1.50 | 1,470.00 | 23759805 |
| LAPORTE, L. | 10/22/09 | t/c with B. Raymond and Lazard re: diligence requests (0.4); prep for same (0.6); t/c with B. Raymond and creditors committees re: pension issues (.6) and prep for same (1.0); call with S. Bianca and Nortel re: employee issues (0.6); research and prep for same (1.7); correspond with L. Schweitzer and M. Alcock re: employee issues (0.5); Meeting with S. Malik, D. Leinwand, N. Whoriskey and others re: closing of asset sale (1.0); work related to same (.3). | 6.70 | 2,881.00 | 23796975 |
| WEAVER, K. | 10/22/09 | Calls w/ L. LaPorte re: pension issues. | .20 | 86.00 | 23822075 |
| ALCOCK, M.E. | 10/22/09 | Email re: compensation committee independence requirements. | .20 | 160.00 | 23826249 |
| RAYMOND, R.J. | 10/22/09 | T/c w/ L. Laporte and Lazard re: diligence (.4); t/c w/ L. Laporte and creditors committee (.6) | 1.00 | 910.00 | 23834330 |
| SCHWEITZER, L.M | 10/22/09 | E/ms Graff, t/cs M Alcock, L Laporte re: employee issues (0.6). | .60 | 522.00 | 23888836 |
| BROMLEY, J. L. | 10/22/09 | Call on settlements (.20). | .20 | 188.00 | 23894453 |
| BIANCA, S.F. | 10/22/09 | Conference call with L. Laporte and Nortel re: workers compensation claims (1.0); review materials re: same (.4); research re: same (.8) | 2.20 | 1,331.00 | 23926940 |
| BIANCA, S.F. | 10/22/09 | Review foreign employees motion. | .30 | 181.50 | 23926950 |
| HINDERKS, S.S. | 10/23/09 | Review E. Doxey e-mail regarding employee issues. | .10 | 60.50 | 23765606 |
| LAPORTE, L. | 10/23/09 | Research re: workers comp claims (2.1); coordinating calls w/client re: diligence requests (0.3); research and summary of treatment of employment claim (2.2). | 4.60 | 1,978.00 | 23771064 |

236

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 10/23/09 | Conference call with Lazard re: diligence request. | 1.00 | 910.00 | 23834669 |
| RAYMOND, R.J. | 10/23/09 | Reviewed diligence request list. | .40 | 364.00 | 23834683 |
| RAYMOND, R.J. | 10/23/09 | Reviewed financial information re: diligence. | .60 | 546.00 | 23834697 |
| RAYMOND, R.J. | 10/23/09 | Reviewed information re: settlement arrangements. | .50 | 455.00 | 23834713 |
| RAYMOND, R.J. | 10/23/09 | Conference call with CC counsel re: settlements. | 1.00 | 910.00 | 23834730 |
| LAPORTE, L. | 10/25/09 | Review of mark-up for potential asset sale (1.4); drafting issues list (0.5). | 1.90 | 817.00 | 23771086 |
| RAYMOND, R.J. | 10/25/09 | Reviewed and responded to e-mails from Peter Look. | .30 | 273.00 | 23794668 |
| HINDERKS, S.S. | 10/26/09 | Review e-mail correspondence L. LaPorte and E. Schwartz; telephone conference L. LaPorte; review issues list. | 1.10 | 665.50 | 23765739 |
| LAPORTE, L. | 10/26/09 | Drafting issues list for potential asset sale (2.3); research into workers comp claims (1.9); revising issues list (0.4); meeting w/K. Emberger to review employee issues in potential asset sale (0.3); call w/S. Sun Hinderks to update on potential asset sale (0.2). | 5.10 | 2,193.00 | 23771123 |
| EMBERGER, K.M. | 10/26/09 | Reviewed mark-up and issues list (3.0) and met with LL to discuss (0.3); t/c regarding term of employee in sale transaction and consequences under agreement (.5). | 3.80 | 2,622.00 | 23820524 |
| RAYMOND, R.J. | 10/26/09 | Reviewed and responded to e-mails re: PBGC. | .70 | 637.00 | 23822703 |
| ALCOCK, M.E. | 10/26/09 | Conf Z. Kolkin re: D&O questionnaires. | .30 | 240.00 | 23835687 |
| REINSTEIN, J. | 10/27/09 | Searched public filings Form 10-K for Z. Kolkin. | 3.00 | 705.00 | 23767662 |
| LAPORTE, L. | 10/27/09 | Call w/K. Emberger, S. Hinderks and E. Doxey (Nortel) re: potential asset sale employee issues (1.0); confer w/K. Emberger (0.3); revise issues list (1.8); e-mails re: workers comp. claims and settlements (0.7); e-mails re: purchase price adjustments (0.3); review and compare: asset sale agreements (1.0); coordinate diligence calls (0.6). | 5.70 | 2,451.00 | 23771156 |
| HINDERKS, S.S. | 10/27/09 | Review mark-up; re: possible asset sale telephone conference E. Doxey, K. Emberger, L. LaPorte; review issues list. | 1.90 | 1,149.50 | 23773435 |
| DUNN, L. | 10/27/09 | Review internal CGSH email re: deal status update. | .10 | 54.50 | 23823020 |
| EMBERGER, K.M. | 10/27/09 | Call with ED and reviewed and revised issues list for proposed transaction (1.3); call w/ S. Hinderks, L. LaPorte, Nortel (1.0); correspondence regarding possible asset sale (.7); correspondence regarding closing and employee issues (.5) | 3.50 | 2,415.00 | 23824220 |
| ALCOCK, M.E. | 10/27/09 | Conf Z. Kolkin re: D&O questionnaires (.20) ; emails re: audit committee (.20) ; research re: same (.30). | .70 | 560.00 | 23827394 |

**MATTER: 17650-009   EMPLOYEE MATTERS**

237

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOLKIN, Z. | 10/27/09 | Reviewed 2008 D&O questionnaires and revised based on proposed SEC rule changes; meeting with M. Alcock to discuss same. | 3.00 | 1,290.00 | 23835598 |
| KOLKIN, Z. | 10/27/09 | Researched rules re: D&O questionnaires. | 1.00 | 430.00 | 23835608 |
| LAPORTE, L. | 10/28/09 | T/c w/K. Emberger and UK counsel re: closing of potential asset sale (0.7); research of workers comp. and summary (3.8); t/c w/K. Emberger, Nortel and others re: potential asset sale (0.5). | 5.00 | 2,150.00 | 23779642 |
| LAPORTE, L. | 10/28/09 | T/c w/Bill Knapp re: employee issues (0.4); e-mails re: closing of asset sale (0.4); e-mails re: employee claims (0.3); summary of workers comp issues (0.6); meeting w/J. Lacks and L. Schweitzer re: workers comp (0.3); comparison of terms of potential asset sale (1.4). | 3.40 | 1,462.00 | 23779652 |
| HINDERKS, S.S. | 10/28/09 | Review team e-mail correspondence regarding various beneifs issues; review possible asset sale and revised issues list; telephone conference L. LaPorte regarding issues and telephone conference call; prepare: for anticipated specialist telephone conference call. | 2.40 | 1,452.00 | 23781780 |
| RAYMOND, R.J. | 10/28/09 | Reviewed e-mails re: due diligence. | .30 | 273.00 | 23792821 |
| RAYMOND, R.J. | 10/28/09 | Reviewed e-mails re: pension. | .20 | 182.00 | 23792825 |
| DUNN, L. | 10/28/09 | Review internal CGSH team email correspondence re: TSA updates. | .10 | 54.50 | 23823293 |
| FRANCOIS, D. | 10/28/09 | Update team calendar to reflect revised bid and auction deadlines for possible asset sale. | .20 | 70.00 | 23825037 |
| FRANCOIS, D. | 10/28/09 | Review circulated draft TSA for any benefits related matters. | .30 | 105.00 | 23825170 |
| EMBERGER, K.M. | 10/28/09 | Prep for and participation in call on issues list for potential sale transaction w/ L. Laporte (1); participated in call to discuss possible asset sale, as well as internal follow-up regarding timing issues w/ L. Laporte (1.2). | 2.20 | 1,518.00 | 23825721 |
| KOLKIN, Z. | 10/28/09 | Meeting with M. Alcock to discuss 10-K. | .30 | 129.00 | 23835779 |
| KOLKIN, Z. | 10/28/09 | Call with M. Alcock to J. Shaughnessy, L. Wong and S. Graff (Nortel) re: preparation for 10-K. | 1.00 | 430.00 | 23835787 |
| ALCOCK, M.E. | 10/28/09 | Prep & call re: Form 10-K disclosure: w/ Z. Kolkin (.50); conf Z. Kolkin re: D&O questionnaires and audit committee (.20); t/c L. Laporte re: workers compensation claims (.20). | .90 | 720.00 | 23835890 |
| LAPORTE, L. | 10/29/09 | T/c w/J. Lacks and Nortel re: workers comp motion (0.4); and prep for same (0.6); review of diligence data and e-mails re: same (1.2); e-mails and calls re: employee issues for financial statements (1.7); e-mails re: issues in asset sale (1.1). | 5.00 | 2,150.00 | 23789214 |
| HINDERKS, S.S. | 10/29/09 | E-mail correspondence with K. Emberger, L. LaPorte re: possible asset sale; review updated issues list; prepare: for specialist telephone | 1.50 | 907.50 | 23790375 |

238

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conference call. | | | |
| HINDERKS, S.S. | 10/29/09 | Review e-mail correspondence J. McGill, E. Doxey regarding possible asset sale; e-mail correspondence with Z. Kolkin regarding same. | .30 | 181.50 | 23790443 |
| EMBERGER, K.M. | 10/29/09 | Attention to ancillary documents in transaction to be finalized and executed and correspondence with client on same (.6); correspondence on agreement for asset sale (.3) | .90 | 621.00 | 23825186 |
| KOLKIN, Z. | 10/29/09 | Reviewed employee issues. | .80 | 344.00 | 23836017 |
| KOLKIN, Z. | 10/29/09 | Call with J. McGill, J. Kalish and P. Patel to J. Williams, E. Doxey and others at Nortel re: employee issues in possible asset sale (partial attendance). | .50 | 215.00 | 23836058 |
| BROMLEY, J. L. | 10/29/09 | Ems on compensation issues with Alcock and King (.50). | .50 | 470.00 | 23900686 |
| LAPORTE, L. | 10/30/09 | E-mails re: asset sale issues (0.7); comply with notice provision of asset sale agreement (0.3); t/c w/counsel re: asset sale agreement (0.4); mark-up of agreement for proposed asset sale (6.4); t/c re: diligence requests (2.1); call w/E. Schwartz re: PAS (0.1). | 10.00 | 4,300.00 | 23800666 |
| HINDERKS, S.S. | 10/30/09 | Review e-mail correspondence T. Mackson, E. Doxey, Z. Kolkin, J. Williams re: employee issues. | .60 | 363.00 | 23802879 |
| HINDERKS, S.S. | 10/30/09 | E-mail correspondence with L. LaPorte regarding possible asset sale; review revised possible asset sale agreement and comments of Ogilvy Renault, Lewis Lockhart and others. | 3.40 | 2,057.00 | 23802897 |
| RAYMOND, R.J. | 10/30/09 | Conferred with Leah re: diligence. | .20 | 182.00 | 23825669 |
| RAYMOND, R.J. | 10/30/09 | Reviewed e-mails. | .60 | 546.00 | 23825688 |
| LAPORTE, L. | 10/31/09 | Revisions to asset sale agreement (2.1); e-mails re: same (0.5). | 2.60 | 1,118.00 | 23802145 |
| HINDERKS, S.S. | 10/31/09 | Review L. LaPorte ASA mark-up. | 2.20 | 1,331.00 | 23802937 |
| | | **MATTER TOTALS:** | **379.50** | **212,003.50** | |

239

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FABY, F. | 10/01/09 | Communicate with Nortel (J. Hea) and Cleary contract team, re: contract assignment. Update spreadsheet (contract disposition tracking chart). | .50 | 290.00 | 23608687 |
| RANDAZZO, A. | 10/01/09 | Resolve customer assignment issues (.2) and discuss w/ F. Faby (.2); and prepare: / review / send revised customer contract assignment letters (.6) | 1.00 | 430.00 | 23608835 |
| FABY, F. | 10/01/09 | Communicate with Cleary M&A and Bankruptcy teams, re: contract assignment. | .50 | 290.00 | 23627297 |
| RANDAZZO, A. | 10/02/09 | Conf. call w/ F. Faby & Nortel re: customer contracts changes (.5), then discussion with F. Faby (.3); then call w/ F. Faby, A. Meyers, E. Polizzi re: updated schedules & contract listings (.5); discussing contract list w/ F. Faby (.5) | 1.80 | 774.00 | 23625432 |
| FABY, F. | 10/02/09 | Call with Nortel (C. Morfe), re: revisions to schedule for customer contracts. Revised consent letters and assignment & assumption agreements. Communicate with Paul Weiss (A. Hennigar), re: contract assignment. Update spreadsheet. List of modifications made to the lists of contract to be assigned. Communicate with Cleary team (including A. Randazzo, L. Polizzi and C. Davison), re: schedules to the ASA listing the contracts to be assigned. Communicate with Ogilvy (S. Choudhury), re: contract assignment. | 6.50 | 3,770.00 | 23627314 |
| RANDAZZO, A. | 10/05/09 | Review charts summarizing added/removed customer contracts | .30 | 129.00 | 23633855 |
| FABY, F. | 10/05/09 | List of contracts to be assigned - revised schedules re: customer contracts. Communicate with Nortel (C. Morfe, C. Radewych) and Ogilvy (B. Newman), re: contract assignment. | 2.30 | 1,334.00 | 23639664 |
| LOPEZ, G. | 10/05/09 | Reviewed list modifications of customer contracts. | 3.00 | 705.00 | 23785809 |
| FLOW, S. | 10/06/09 | E/ms re: contract process. | .10 | 91.00 | 23814314 |
| RANDAZZO, A. | 10/07/09 | Respond to customer contract assignment inquiries / issues | .50 | 215.00 | 23648908 |
| FABY, F. | 10/07/09 | Communicate with Paul Weiss (A. Hennigar) and AGG, re: customer contracts. Revised unbundling letter. Draft up to date list of contracts to be assigned. | 3.00 | 1,740.00 | 23651621 |
| KALITA, A. | 10/07/09 | Revising Nortel letter re: customer contract according to Nortel's comments, at request of R. Manzanares. | 1.00 | 210.00 | 23656341 |
| FLOW, S. | 10/07/09 | E/ms with counterparties re: contract process. | .10 | 91.00 | 23814346 |
| RANDAZZO, A. | 10/08/09 | Respond to customer assignment issues (.5); conf call w/ F. Faby & Nortel re: customer contract | 1.10 | 473.00 | 23648913 |

240

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | spreadsheet updates (.6) | | | |
| FABY, F. | 10/08/09 | Call with Nortel (C. Radewych) and Ogilvy (S. Choudhury), re: contract assignment, updated list of contracts to be assigned (.6). Update spreadsheet (contract disposition tracking chart) and list of modifications made to the schedules to the ASA re: contracts (1.4). | 2.00 | 1,160.00 | 23659211 |
| KRUTONOGAYA, A. | 10/08/09 | Office conference with M. Fleming regarding rejection notice (.3); review documents regarding same (1.2) | 1.50 | 525.00 | 23717692 |
| LOPEZ, G. | 10/08/09 | Correspondence with F. Faby regarding cross-reference and coordinated with J. Levy to assist with process. | .50 | 117.50 | 23813951 |
| FABY, F. | 10/09/09 | Communicate with Nortel (J. Hea), re: contract assignment. Update spreadsheet (contract disposition tracking chart) and updated list of contracts to be assigned. | 1.00 | 580.00 | 23659217 |
| KRUTONOGAYA, A. | 10/09/09 | Office conference with K. Weaver regarding rejection notice (.4); drafting rejection notice, reviewing related documents and researching related information (1.2); phone conference with S. howard, S. Graff, and K. Weaver regarding rejection notice (.4); office conference with L. Schweitzer and K. Weaver regarding same (.5); e-mailing S. howard and S. Graff regarding same (.1). | 2.60 | 910.00 | 23717705 |
| SCHWEITZER, L.M | 10/09/09 | Conference with KW and AK re: customer contract issues. | .50 | 435.00 | 23876013 |
| KALITA, A. | 10/12/09 | Mailing Nortel approved letter at request of R. Manzanares; drafting new accession agreement and submitting to R. Manzanares for approval; various phone calls and emails w/ R. Manzanares re: new accession agreement letters. | 1.00 | 210.00 | 23682357 |
| KRUTONOGAYA, A. | 10/12/09 | Phone conference with K. Weaver regarding rejection notice (.1); e-mail regarding same (.1). | .20 | 70.00 | 23717735 |
| RANDAZZO, A. | 10/13/09 | Reviewing updated contract list / communications from Nortel | .50 | 215.00 | 23679849 |
| FLEMING-DELACRU | 10/13/09 | Email to J. Kim re: customer contract. | .20 | 99.00 | 23701971 |
| FABY, F. | 10/13/09 | Communicate with Nortel (C Radewych, C. Morfe, J. Hea), AGG and Paul Weiss (A. Hennigar), re: assignment of customer contracts and list of new contracts to be assigned. Update spreadsheet and list of revisions made to the schdules to the ASA listing the contracts to be assigned to the purchaser of the business. | 3.30 | 1,914.00 | 23703902 |
| KRUTONOGAYA, A. | 10/13/09 | Telephone conference with K. Weaver regarding rejection notice (.1); call with A. Ventresca regarding same (.1); revising rejection notice (.1). | .30 | 105.00 | 23752343 |
| FLOW, S. | 10/13/09 | E/ms and v/m re: contract counterparty responses; | .20 | 182.00 | 23837180 |

241

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | e/ms L.Schweitzer re: asset sale contract process. | | | |
| RANDAZZO, A. | 10/14/09 | Review revised customer assignment letter / issues (.2); Coordinate new customer assignment letters, and compile information / trim spreadsheet into usable form to produce letters (1) | 1.20 | 516.00 | 23697836 |
| KALITA, A. | 10/14/09 | Various email with R. Manzanares, A. Randazzo and S. Cannulli re: new batch of customer contract letters | .20 | 42.00 | 23703258 |
| FABY, F. | 10/14/09 | Revised consent letter to unbundle and assign contracts. Communicate with Nortel (J. Hea, C. Morfe and C. radewych), re: contract assignment, additional contracts to be assigned. Update spreadsheet. Communicate with Cleary team (J. McGill, A. Randazzo). | 2.80 | 1,624.00 | 23703913 |
| KRUTONOGAYA, A. | 10/14/09 | Phone conference with L. Schweitzer, K. Weaver, J. Peat and S. Howard regarding customer (.5); updating calendar (.1). | .60 | 210.00 | 23804142 |
| KALITA, A. | 10/15/09 | Customizing new batch of customer letters; sending to A. Randazzo for review and approval; integrating A. Randazzo's comments; Preparing return envelopes for hardcopy mailings and faxing fax notice. | 6.00 | 1,260.00 | 23703299 |
| FABY, F. | 10/15/09 | Revised consent letter to unbundle and assign contracts. Communicate with Nortel (C. Morfe and C. Radewych) and Paul Weiss (A; Hennigar), re: contract assignment, additional contracts to be assigned. Update spreadsheet. Communicate with Cleary team (J. McGill, J. Kim, C. Davison). | 4.20 | 2,436.00 | 23703916 |
| RANDAZZO, A. | 10/15/09 | Revise form letter & compile information / instructions for preparing assignment letters for new customers (.7); Review, revise, and send assignment letters to new customers (1) | 1.70 | 731.00 | 23705730 |
| FLOW, S. | 10/15/09 | E/ms re: contract counterparties. | .20 | 182.00 | 23837706 |
| FLEMING-DELACRU | 10/16/09 | Email to J. Kim re: customer contract. | .10 | 49.50 | 23713531 |
| FLEMING-DELACRU | 10/16/09 | Email to L. Lipner and E. Polizzi re: customer contract. | .20 | 99.00 | 23713561 |
| FABY, F. | 10/16/09 | Communicate with J. McGill, PW (A. Hennigar) and AAG, re: revised unbundling letter for a customer contract. Revised unbundling letter. Update spreadsheet (contract disposition tracking chart). | 1.00 | 580.00 | 23726086 |
| KIM, J. | 10/16/09 | T/c w/M. Fleming re: customer contract. | .20 | 121.00 | 23839965 |
| FABY, F. | 10/19/09 | Call with A. Cambouris, re: contract assignment and unbundling process. | .40 | 232.00 | 23726368 |
| LIPNER, L. | 10/19/09 | email exchange with M. Fleming Delacruz re. customer issues (.20) | .20 | 86.00 | 23905477 |
| KRUTONOGAYA, A. | 10/20/09 | E-mails regarding customer contract rejection. | .10 | 35.00 | 23726073 |

242

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/20/09 | Email with C. Gomez re: customer contract. | .10 | 49.50 | 23731629 |
| FLEMING-DELACRU | 10/20/09 | T/c with L. Lipner re: customer contract. | .10 | 49.50 | 23731676 |
| FABY, F. | 10/20/09 | Update spreadsheet and revised list of contracts to be assigned (.7); call re: same w/ L. Lipner (.3). | 1.00 | 580.00 | 23743504 |
| LIPNER, L. | 10/20/09 | T/c with M. Fleming Delacruz re. customer contract (.10); T/c with F. Faby re. contract assignment and unbundling (.30); work related to same (.8) | 1.20 | 516.00 | 23905869 |
| RANDAZZO, A. | 10/21/09 | Review Q&A for responding to customer inquiries | .40 | 172.00 | 23736592 |
| FABY, F. | 10/21/09 | Call with L. Lipner, re: contract assignment and unbundling process (.2). Reading background documentation (including provisions of the ASSA regarding assignment of contracts) (.9). | 1.10 | 638.00 | 23743508 |
| FABY, F. | 10/21/09 | Revised Q&A for returning calls from counterparties re: contract assignment. Communicate with Nortel (J. Hea, C. Radewych, C. Morfe), J. McGill, AGG and Paul Weiss (A. Quek), re: contract assignment and unbundling. Revised one customer consent form. | 2.50 | 1,450.00 | 23743514 |
| LIPNER, L. | 10/21/09 | Email exchange with M. Fleming-Delacruz (.1) | .10 | 43.00 | 23906328 |
| FABY, F. | 10/22/09 | Update spreadsheet and revised list of contracts to be assigned. Communicate with Cleary team (including J. McGill, L. Polizzi and M. Sheer) and Nortel (C. Morfe, J. Hea, C. Radewych), re: contract assignment, cure: costs and antitrust issues. Call with Paul Weiss (A. Quek), re: revised consent letter. | 3.80 | 2,204.00 | 23743507 |
| FABY, F. | 10/22/09 | Review of the consent forms to assign and unbundle contracts. Correspond with L. Lipner and A. Cambouris, re: contract assignment process. Call with Nortel (R. Fishman, B. Lasalle and J. Nielsen), re: contract assignment and unbundling process. Research re: deemed consent. Follow-up with Cleary team, re: contract assignment and unbundling. Reading background documentation (including provisions of the ASSA regarding assignment of contracts). | 5.80 | 3,364.00 | 23743520 |
| RANDAZZO, A. | 10/22/09 | Coordinate & help prepare: new customer contract assignment letter | .40 | 172.00 | 23746674 |
| FLEMING-DELACRU | 10/22/09 | Reviewed email from E. Bussigel re: customer issue. | .30 | 148.50 | 23750044 |
| FLOW, S. | 10/22/09 | E/ms re: asset sale contract process. | .50 | 455.00 | 23838616 |
| LIPNER, L. | 10/22/09 | T/c with C. Alden re: customer issues (.30); T/c with C. Gomez re: customer agreement (1.2); Email with C. Gomez re: same (.2); Email to G. Neilsen and B. Lasalle re: advertising agreement (.40) | 2.10 | 903.00 | 23906362 |
| KALITA, A. | 10/23/09 | Correspondence w/ A. Randazzo re: updating contact information; revising contracts to contain R. Manzanares contact info; Customizing customer | 2.50 | 525.00 | 23751755 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | letter. | | | |
| RANDAZZO, A. | 10/23/09 | Search which letters were: sent by now-departed associate, coordinate routing of any mail, and coordinate sending revised letters to Nortel with updated contact info (1); Conf. call w/ F. Faby, M. Sheer, and Nortel re: contract issues (.4); Meet with F. Faby & A. Cambouris re: contract tracking spreadsheet (.7); Review & send new customer assignment letter (.4) | 2.50 | 1,075.00 | 23755370 |
| FABY, F. | 10/23/09 | Meeting with A. Cambouris and A. Randazzo, re: contracts assignment process and contract disposition tracking chart. | .50 | 290.00 | 23761736 |
| FABY, F. | 10/23/09 | Call with Nortel (C. Morfe) and communicate with M. Sheer and J. McGill, re: antitrust issues. Update spreadsheet. | 1.40 | 812.00 | 23761738 |
| KRUTONOGAYA, A. | 10/23/09 | Office conference with K. Weaver regarding status of objection extension issue (.3). | .30 | 105.00 | 23806367 |
| KRUTONOGAYA, A. | 10/26/09 | Attention to conference call regarding customer (1); revising and e-mailing letter (.7); review of pleading (.5); review of Motion and Order Approving Procedures for the Rejection of Executory Contracts (.7); e-mails regarding same (.2); call from S. Howard (.1); e-mails regarding same (.3); telephone conference regarding customer issues (.5). | 4.00 | 1,400.00 | 23759850 |
| RANDAZZO, A. | 10/26/09 | Review outstanding customer assignment issues | .50 | 215.00 | 23763569 |
| FABY, F. | 10/26/09 | Communicate with A. Cambouris, re: contract assignment and unbundling process. | .30 | 174.00 | 23769569 |
| FABY, F. | 10/26/09 | Communicate with AGG, Paul Weiss (A. Hennigar), Nortel (C. Morfe, J. Hea, A. Stevenson-Lee), re: contarct assignment. Update spreadsheet and upload documents to Livelink. | 1.30 | 754.00 | 23769571 |
| FLOW, S. | 10/27/09 | E/ms re: asset sale contract process (.2); c/c with Nortel, Ogilvy, CGSH team re: same and discuss next steps with team (1.8). | 2.00 | 1,820.00 | 23770883 |
| RANDAZZO, A. | 10/27/09 | Discuss contract assignment process/status w/ F. Faby (.2); Meeting w/ D. Stern, J. Croft, J. Kalish, F. Faby, etc re: coordinating ongoing Nortel work between various teams (.8); Conf. call w/ Cleary M&A team and Nortel re: contract assignment process (1.2); Review info for new contract assignment letter (.2) | 2.40 | 1,032.00 | 23771695 |
| FABY, F. | 10/27/09 | Meeting with D. Stern, others re: TSA Cos (1.0). Communicate with J. Croft, re: TSA cos (.2). | 1.20 | 696.00 | 23785813 |
| FABY, F. | 10/27/09 | Contract assignment process: communicate with A. Cambouris, re: revised consent forms, review consent forms, Call with Nortel (R. Fishman), meeting with Cleary team (including S. Flow). | 2.10 | 1,218.00 | 23785814 |
| FABY, F. | 10/27/09 | Contract assignment process: revised customer consent letters re: 2 US customers, communicate | 3.70 | 2,146.00 | 23785818 |

244

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with C. Davison (re: list of contracts to be assigned), communicate with A. Meyers (re: contract assignment status), update speadsheet, call w/ J. McGill re: contract assignments. | | | |
| KRUTONOGAYA, A. | 10/27/09 | Review letter and e-mail regarding same (.2); draft e-mail and prepare: proof of claim form (.2); review proof of claim documentation (.2). | .60 | 210.00 | 23814680 |
| KALITA, A. | 10/28/09 | Drafting Customer Letter and submitting to A. Randazzo for review. | 1.00 | 210.00 | 23780205 |
| SEERY, J. | 10/28/09 | Looked into contracts assignment/assumption question with A. Randazzo. | .20 | 86.00 | 23784233 |
| FABY, F. | 10/28/09 | Customer contract assignment: communicate with AGG, Paul Weiss (A. Queck) and Nortel (C. Morfe). | .30 | 174.00 | 23785821 |
| RANDAZZO, A. | 10/28/09 | Review & send new customer consent letter (.5); tracking / coordinating customer consent letters (.5) | 1.00 | 430.00 | 23789430 |
| FLOW, S. | 10/28/09 | E/ms re: asset sale contract process. | .50 | 455.00 | 23838676 |
| RANDAZZO, A. | 10/29/09 | Respond to customer contract assignment inquiry, and coordinate response & proper contact info w/ Nortel | 1.00 | 430.00 | 23789460 |
| FABY, F. | 10/29/09 | Call with Nortel (R. Fishman), re: contract assignment and unbundling process. Meeting with Cleary team re: contract assignment and unbundling process. Call with Ropes and Gray (N. Jakobe), re: contract assignment and unbundling process. | 3.50 | 2,030.00 | 23796405 |
| FABY, F. | 10/29/09 | Contract assignment: Update spreadsheet (contract disposition tracking chart) and upload documents to Livelink. Review revised customer consent letters. Communicate wit Paul Weiss (A. Quek) and Nortel (C. Morfe), re: contract assignment. | 2.70 | 1,566.00 | 23796409 |
| FLOW, S. | 10/29/09 | Participate in c/c re: asset sale contract process (.8); e/ms re: same (.2); team meeting re: same (1.0). | 2.00 | 1,820.00 | 23838749 |
| LIPNER, L. | 10/29/09 | Email exchange with C. Gomez re. customer issue | .40 | 172.00 | 23880936 |
| FABY, F. | 10/30/09 | Communicate with Cleary team (including A. Cambouris and L. Lipner), re: contract assignment. | .30 | 174.00 | 23796411 |
| FABY, F. | 10/30/09 | Contract assignment: review of revised consent letter, update spreadsheet, upload consent letters to Livelink, list of contracts to be assigned, communicate with Paul Weiss (A. Quek), Nortel (J. Hea, C. Morfe), one US customer, re: revised consent letters. | 2.00 | 1,160.00 | 23796427 |
| FLOW, S. | 10/31/09 | E/ms re: asset sale contract process. | .20 | 182.00 | 23817790 |
| | | **MATTER TOTALS:** | **114.40** | **57,373.50** | |

245

**MATTER: 17650-010   CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 10/01/09 | Review & prepare: list of supplier contract additions/removals with Nortel (.8); discuss supplier consent issues w/ R. Manzanares (.3); prepare: updated contact list for supplier who may call (.2); discuss supplier assignment issue resolutions with Nortel members (.5); manage / update tracking spreadsheet & manage flow/upload of revised & new documents (1); coordinate production of new supplier letters (.3); help respond to supplier consent inquiries & issues (.4) | 3.50 | 1,505.00 | 23608880 |
| RYCKAERT, N. | 10/01/09 | STC call with M. Fleming and Nortel re. STC | .50 | 175.00 | 23608956 |
| RYCKAERT, N. | 10/01/09 | STA - Preparation of memo for suppliers re. STA call | .40 | 140.00 | 23608958 |
| SILVA, M. | 10/01/09 | Preparation of supplier letter. Correspondence with A. Randazzo thereon. | .50 | 162.50 | 23608998 |
| KALISH, J. | 10/01/09 | T/c w/ NS, LS, NG re: settlement (1.2). Follow-up t/c with client (0.8).  Preparation of summary of claims (4.0).  Consent letters (1.5). | 7.50 | 3,225.00 | 23609009 |
| SALVATORE, N. | 10/01/09 | TC w/D. McKenna re: settlement. | .30 | 163.50 | 23616005 |
| BALLARD, F. | 10/01/09 | Drafted and mailed supplier letters at the request of R. Manzanares. | .70 | 147.00 | 23616024 |
| SALVATORE, N. | 10/01/09 | Call w/J. Drew, T. Smith, L. Schweitzer, J. Kalish, N. Gauchier (partial) re: settlement. | 1.00 | 545.00 | 23616026 |
| SALVATORE, N. | 10/01/09 | OC w/N. Gauchier and J. Kalish re: same. | .50 | 272.50 | 23616038 |
| SALVATORE, N. | 10/01/09 | Call w/D. McKenna and S. Gunderson re: same. | .50 | 272.50 | 23616051 |
| SALVATORE, N. | 10/01/09 | OC w/N. Gauchier re: settlement. | .50 | 272.50 | 23617033 |
| SALVATORE, N. | 10/01/09 | TC w/J. Kalish re: settlement. | .30 | 163.50 | 23617043 |
| SALVATORE, N. | 10/01/09 | TC w/R. Jacobs re: settlement. | .20 | 109.00 | 23617049 |
| SALVATORE, N. | 10/01/09 | Review of summary of call. | .20 | 109.00 | 23617057 |
| SALVATORE, N. | 10/01/09 | Review of settlement agreement. | 1.00 | 545.00 | 23617877 |
| SALVATORE, N. | 10/01/09 | TC w/M. Fleming re: settlement motion. | .30 | 163.50 | 23617887 |
| SALVATORE, N. | 10/01/09 | TC w/J. Kalish re: claim. | .10 | 54.50 | 23618429 |
| SALVATORE, N. | 10/01/09 | Review of reclamation claims. | .80 | 436.00 | 23618452 |
| SALVATORE, N. | 10/01/09 | OC w/I. Almeida re: supplier documents. | .50 | 272.50 | 23618477 |
| SALVATORE, N. | 10/01/09 | TC w/L. Schweitzer re: proofs of claim. | .30 | 163.50 | 23618496 |
| SALVATORE, N. | 10/01/09 | Review of proof of claim. | .50 | 272.50 | 23618512 |
| BOUHY, M. | 10/01/09 | Reviewing of new Accession Agreements and | 2.00 | 700.00 | 23625456 |

246

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | answering suppliers' questions | | | |
| FLEMING-DELACRU | 10/01/09 | Supplier Terms Council conference call; Follow-up discussions. | .40 | 198.00 | 23632027 |
| FLEMING-DELACRU | 10/01/09 | Prepared for Supplier Terms Council conference call. | .30 | 148.50 | 23632032 |
| FLEMING-DELACRU | 10/01/09 | T/c with J. Kim re: supplier issues. | .10 | 49.50 | 23632046 |
| FLEMING-DELACRU | 10/01/09 | Reviewed Supplier Terms Council materials. | .10 | 49.50 | 23632169 |
| SCHWEITZER, L.M | 10/01/09 | T/c Supplier counsel, NS, JK, NG re: draft supplier agreement (1.0). Revise setoff motion (0.2). | 1.20 | 1,044.00 | 23632602 |
| LIPNER, L. | 10/01/09 | Email exchange with M. Fleming Delacruz re. supplier issues (.30) | .30 | 129.00 | 23808348 |
| KIM, J. | 10/01/09 | CALA supplier call and follow-up mtg w/ E. Bussigel (.4); T/C w/ M. Fleming re: supplier issue (.1). | .50 | 302.50 | 23810403 |
| MANZANARES, R. | 10/01/09 | Reviewing letters to send to suppliers and inputting complaint from supplier's counsel. | .70 | 301.00 | 23815067 |
| FLOW, S. | 10/01/09 | Review and comment on supplier term sheet. | .20 | 182.00 | 23829229 |
| FLOW, S. | 10/01/09 | E/ms re: contract counterparty e/m. | .10 | 91.00 | 23829262 |
| RANDAZZO, A. | 10/02/09 | Review spreadsheet summarizing added/removed supplier contracts (.3); coordinate resolutions of supplier inquiries & route to proper associates (.3) | .60 | 258.00 | 23615008 |
| BALLARD, F. | 10/02/09 | Drafted and mailed Letters of Accession at the request of A. Randazzo. | .20 | 42.00 | 23616740 |
| RANDAZZO, A. | 10/02/09 | Review lists / spreadsheets / schedules to determine additions & removals made to list of supplier contracts (1); coordinate summary & check of those changes w/ F. Ballard (.8) | 1.80 | 774.00 | 23625497 |
| RANDAZZO, A. | 10/02/09 | Manage flow of documents / revisions / approvals, update supplier tracking spreadsheet, and upload documents to Nortel | 1.00 | 430.00 | 23625503 |
| BOUHY, M. | 10/02/09 | Reviewing of new Accession Agreements | 2.00 | 700.00 | 23625535 |
| BALLARD, F. | 10/02/09 | Searched for differences in supplier lists at the request of A. Randazzo. | 3.50 | 735.00 | 23625907 |
| BUSSIGEL, E.A. | 10/02/09 | Checking setoff amounts (2.9); drafting response to supplier request (.4); meeting with K.Weaver and L.Schweitzer re: setoff motion (.4); meeting with K.Weaver on setoff amounts (.3); Supplier Terms Council call (.8); meeting with M.Fleming-Delacruz re: responses to possible supplier motions (.7); researching response to possible supplier motion for adequate assurance (.5) | 6.00 | 2,100.00 | 23626095 |
| WEINSTEIN, R.D. | 10/02/09 | Office conference with N. Salvatore: re: proof of claim | 1.40 | 490.00 | 23626335 |

247

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 10/02/09 | Compiled documents relating to proof of claim for review. | .40 | 140.00 | 23626369 |
| SILVA, M. | 10/02/09 | Review of material for STC conference call regarding suppliers (.40). STC conference call (1.20). Preparation of Issue Log thereof. (.40). | 2.00 | 650.00 | 23629123 |
| FLEMING-DELACRU | 10/02/09 | Prepared for Supplier Terms Council conference call; Related emails. | .50 | 247.50 | 23632658 |
| SCHWEITZER, L.M | 10/02/09 | Conf. NS re: supplier issues status (0.4). T/c Akin, Milbank, N Salvatore, N. Gauchier re: supplier issues (1.0).  F/u conf. NS (0.2). | 1.60 | 1,392.00 | 23632749 |
| FLEMING-DELACRU | 10/02/09 | Supplier Terms Council conference call. | .90 | 445.50 | 23632808 |
| FLEMING-DELACRU | 10/02/09 | T/c with A. Cordo re: Supplier Terms Council conference call. | .10 | 49.50 | 23632811 |
| FLEMING-DELACRU | 10/02/09 | Email to A. Cordo re: Supplier Terms Council conference call. | .10 | 49.50 | 23632840 |
| FLEMING-DELACRU | 10/02/09 | Office conference with E. Bussigel re: supplier issues. | .70 | 346.50 | 23632864 |
| SALVATORE, N. | 10/02/09 | TC w/D. McKenna and S. Gunderson re: settlement. | .30 | 163.50 | 23649922 |
| SALVATORE, N. | 10/02/09 | OC w/R. Weinstein re: proof of claim. | 1.40 | 763.00 | 23650614 |
| SALVATORE, N. | 10/02/09 | Email to J. Drew re: settlement. | .20 | 109.00 | 23650639 |
| SALVATORE, N. | 10/02/09 | Email to J. Dearing re: settlement. | .10 | 54.50 | 23650642 |
| SALVATORE, N. | 10/02/09 | Email to L. Sweigart and S. Gunderson re: proofs of claim. | .50 | 272.50 | 23650656 |
| SALVATORE, N. | 10/02/09 | TC w/L. Schweitzer, R. Jacobs, F. Hodara, A. Pisa, N. Gauchier re: settlement and f/u w/ LS. | 1.20 | 654.00 | 23650709 |
| KALISH, J. | 10/02/09 | Correspondence re: consent letters. (0.5) | .50 | 215.00 | 23672662 |
| LOPEZ, G. | 10/02/09 | Mailed supplier letter. | .30 | 70.50 | 23785730 |
| FLOW, S. | 10/02/09 | E/ms re; contract process. | .10 | 91.00 | 23829897 |
| WEINSTEIN, R.D. | 10/03/09 | Reviewed deal documents related to proofs of claim. | 1.60 | 560.00 | 23628965 |
| SALVATORE, N. | 10/03/09 | Emails re: settlement agreement. | .50 | 272.50 | 23630722 |
| LIPNER, L. | 10/03/09 | followed various emails re. settlement negotiations | .10 | 43.00 | 23808486 |
| WEINSTEIN, R.D. | 10/04/09 | Reviewed proofs of claim. | 3.90 | 1,365.00 | 23628969 |
| SALVATORE, N. | 10/04/09 | Email to S. Malik re: proof of claim. | .10 | 54.50 | 23630743 |
| WEINSTEIN, R.D. | 10/05/09 | Office conference with N. Salvatore: re: proofs of claim | .30 | 105.00 | 23633058 |
| WEINSTEIN, R.D. | 10/05/09 | Drafted memo analyzing proofs of claim. | 3.70 | 1,295.00 | 23633076 |

248

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 10/05/09 | Coordinate creating list of supplier contract additions/changes w/ F. Ballard (.4), discuss w/ C. Davison (.2), and review the list (.6); review supplier consent letter updates & respond to Nortel inquiries (.7); update contract tracking spreadsheet, manage flow of documents, and upload revised letters to Nortel (1) | 2.90 | 1,247.00 | 23633863 |
| BUSSIGEL, E.A. | 10/05/09 | Reading supplier agreeement to determine liabilities. | .30 | 105.00 | 23634126 |
| BALLARD, F. | 10/05/09 | Created a spreadsheet listing changes in suppliers at the request of A. Randazzo. | 4.00 | 840.00 | 23635602 |
| BALLARD, F. | 10/05/09 | Edited a letter of accession at the request of A. Randazzo. | .20 | 42.00 | 23635604 |
| RYCKAERT, N. | 10/05/09 | Review of emails (0.2), review and modification of letters (0.5), call with supplier re: suppliers' letters (0.2), emails (0.2) | 1.10 | 385.00 | 23635772 |
| SALVATORE, N. | 10/05/09 | Meeting w/R. Weinstein re: proof of claim. | .30 | 163.50 | 23637888 |
| SALVATORE, N. | 10/05/09 | Review of motion re: settlement agreement. | .50 | 272.50 | 23637897 |
| SALVATORE, N. | 10/05/09 | Review of settlement agreement draft. | .70 | 381.50 | 23637900 |
| SALVATORE, N. | 10/05/09 | TC w/L. Polizzi re: same. | .20 | 109.00 | 23637901 |
| SALVATORE, N. | 10/05/09 | TC w/L. Schweitzer re: same. | .10 | 54.50 | 23637902 |
| SALVATORE, N. | 10/05/09 | Emails to committees re: same. | .20 | 109.00 | 23637904 |
| SALVATORE, N. | 10/05/09 | Review of contacts. | .50 | 272.50 | 23637905 |
| SALVATORE, N. | 10/05/09 | Email to S. Gunderson re: same. | .30 | 163.50 | 23637906 |
| SALVATORE, N. | 10/05/09 | TC w/L. Schweitzer, I. Ness, N. Gauchier and J. Kalish re: settlement agreement. | 1.20 | 654.00 | 23637910 |
| SALVATORE, N. | 10/05/09 | Email to D. McKenna, J. Flanagan re: supplier settlement. | .50 | 272.50 | 23637913 |
| SALVATORE, N. | 10/05/09 | Email to I. Ness re: claims. | .10 | 54.50 | 23637914 |
| SALVATORE, N. | 10/05/09 | Email to I. Ness re: analysis. | .10 | 54.50 | 23637917 |
| SALVATORE, N. | 10/05/09 | Review of settlement agreement. | .70 | 381.50 | 23637918 |
| SILVA, M. | 10/05/09 | Revised Nortel Suppliers' Accession/Assignment Letters with comments from suppliers. Correspondence with A. Randazzo thereon. | .50 | 162.50 | 23639489 |
| KALISH, J. | 10/05/09 | T/C to discuss settlement agreement w/ NS, NG, LS, others (2.0). Preparation of issues list (2.0). Supplier consent letters (1.5). | 5.50 | 2,365.00 | 23639799 |
| BOUHY, M. | 10/05/09 | Draft of new letters | 1.00 | 350.00 | 23643554 |
| LOPEZ, G. | 10/05/09 | Prepared and mailed supplier letter. | .30 | 70.50 | 23785761 |
| LIPNER, L. | 10/05/09 | Email with M. Fleming Delacruz and J. Kim re. | .20 | 86.00 | 23808578 |

249

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supplier call | | | |
| FLOW, S. | 10/05/09 | E/ms re: supplier response. | .10 | 91.00 | 23814302 |
| SCHWEITZER, L.M | 10/05/09 | t/c NS re: supplier issues | .10 | 87.00 | 23925393 |
| SCHWEITZER, L.M | 10/05/09 | review settlement draft | .30 | 261.00 | 23925409 |
| SCHWEITZER, L.M | 10/05/09 | conf t/c NS, NG, J Kalish, Ness re: supplier agreement | 1.20 | 1,044.00 | 23925420 |
| RYCKAERT, N. | 10/06/09 | STC calls - review of emails | .20 | 70.00 | 23639512 |
| RYCKAERT, N. | 10/06/09 | Review of emails (0.4), internal phone call (0.2), phone call with supplier re: accession agreement (0.5) | 1.10 | 385.00 | 23639519 |
| WEINSTEIN, R.D. | 10/06/09 | Office conference with N. Salvatore: re: proofs of claim. | .20 | 70.00 | 23639634 |
| WEINSTEIN, R.D. | 10/06/09 | Revised memo summarizing proofs of claim and drafted explanatory email. | .50 | 175.00 | 23639637 |
| KALISH, J. | 10/06/09 | Supplier issues (0.5). Preparation for T/c and T/c w/ team re: Settlement Agreement (3.0). | 3.50 | 1,505.00 | 23639801 |
| BALLARD, F. | 10/06/09 | Updated spreadsheets listing changes in suppliers; Edited and mailed letters of accession. | 1.40 | 294.00 | 23641470 |
| BUSSIGEL, E.A. | 10/06/09 | Suppliers Term Council call | .60 | 210.00 | 23641475 |
| BUSSIGEL, E.A. | 10/06/09 | Meeting with N.Salvatore: re: drafting settlement and release motion. | .50 | 175.00 | 23641503 |
| BUSSIGEL, E.A. | 10/06/09 | Drafing settlement and release motion. | 6.40 | 2,240.00 | 23641572 |
| FLEMING-DELACRU | 10/06/09 | Email to L. Lipner re: supplier issue. | .10 | 49.50 | 23641699 |
| FLEMING-DELACRU | 10/06/09 | Emails re: Supplier Terms Council conference call. | .10 | 49.50 | 23641711 |
| FLEMING-DELACRU | 10/06/09 | Reviewed materials in preparation for Supplier Terms Council call. | .20 | 99.00 | 23641763 |
| FLEMING-DELACRU | 10/06/09 | Supplier Terms Council conference call. | .50 | 247.50 | 23641823 |
| RANDAZZO, A. | 10/06/09 | Review spreadsheet of supplier contract changes & discuss w/ F. Ballard & C. Davison (.5); Manage flow of documents, signatures, letter revisions, and tracking spreadsheet updates re: supplier contract assignments (1.5); review document revisions & help resolve supplier inquiries w/ M. Silva (.4) and N. Ryckaert (.4) | 2.80 | 1,204.00 | 23641828 |
| FLEMING-DELACRU | 10/06/09 | T/c with E. Bussigel re: motion. | .10 | 49.50 | 23642171 |
| FLEMING-DELACRU | 10/06/09 | Email to E. Bussigel re: cases cited in motion. | .20 | 99.00 | 23642212 |
| SILVA, M. | 10/06/09 | Review of material for STC conference call regarding supplier (.50). STC conference call (.50). Preparation of Issue Log thereof. (.20). Internal correspondence thereon. Revised Nortel Suppliers' Accession/Assignment Letters with comments from suppliers; Correspondence with A. Randazzo | 3.50 | 1,137.50 | 23642339 |

250

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | thereon (2.30). | | | |
| FLEMING-DELACRU | 10/06/09 | Email re: supplier demand letter. | .10 | 49.50 | 23642448 |
| SALVATORE, N. | 10/06/09 | OC w/E. Bussigel. | .60 | 327.00 | 23643465 |
| SALVATORE, N. | 10/06/09 | OC w/R. Weinstein. | .50 | 272.50 | 23643470 |
| SALVATORE, N. | 10/06/09 | Review of comments re: settlement agreement. | .50 | 272.50 | 23643476 |
| SALVATORE, N. | 10/06/09 | Email to J. Kalish re: affiliates. | .20 | 109.00 | 23643563 |
| SCHWEITZER, L.M | 10/06/09 | T/c NS, NG, JK, C. Ricaurte re: supplier issues and f/u internal conf. (1.0) | 1.00 | 870.00 | 23643571 |
| SALVATORE, N. | 10/06/09 | TC w/L. Schweitzer re: settlement agreement. | .10 | 54.50 | 23643590 |
| SALVATORE, N. | 10/06/09 | TC w/S. Gunderson re: settlement agreement. | .70 | 381.50 | 23643594 |
| SALVATORE, N. | 10/06/09 | TC w/J. Lukenda and L. Sweigert re: analysis. | .30 | 163.50 | 23643607 |
| SALVATORE, N. | 10/06/09 | TC w/S. Gunderson re: settlement agreement. | .10 | 54.50 | 23643617 |
| SALVATORE, N. | 10/06/09 | TC w/J. Kalish re: settlement agreement. | .10 | 54.50 | 23643621 |
| SALVATORE, N. | 10/06/09 | Prepare: for call re: settlement agreement. | .30 | 163.50 | 23643634 |
| SALVATORE, N. | 10/06/09 | Call w/J. Kalish, N. Gauchier, L. Schweitzer, J. Flanagan and D. McKenna re: settlement agreement. | 1.00 | 545.00 | 23643637 |
| SALVATORE, N. | 10/06/09 | Meeting w/J. Kalish and N. Gauchier re: settlement. | .80 | 436.00 | 23643641 |
| SALVATORE, N. | 10/06/09 | Email to S. Gunderson re: settlement agreement. | .10 | 54.50 | 23643651 |
| SALVATORE, N. | 10/06/09 | Review of issues list. | .70 | 381.50 | 23643659 |
| SALVATORE, N. | 10/06/09 | Email re: same. | .70 | 381.50 | 23643660 |
| SALVATORE, N. | 10/06/09 | Email to I. Ness re: settlement agreement. | .20 | 109.00 | 23643662 |
| SALVATORE, N. | 10/06/09 | Review of term sheet. | .30 | 163.50 | 23643666 |
| SALVATORE, N. | 10/06/09 | OC w/J. Kim, L. Schweitzer, L. Polizzi re: term sheet. | .20 | 109.00 | 23643669 |
| LIPNER, L. | 10/06/09 | T/c with R. Weinstein re. supplier (.10); T/c with N. Salvatore: re. supplier settlement agreement (.10); Email exchange with L. Schweitzer and M. Fleming Delacruz re. review of supplier agreement (.40); Email exchange EB re. research (.10) | .70 | 301.00 | 23811140 |
| KIM, J. | 10/06/09 | Review supplier letters. | .20 | 121.00 | 23811548 |
| FLOW, S. | 10/06/09 | E/ms re: contract process. | .10 | 91.00 | 23814316 |
| KALISH, J. | 10/07/09 | Meeting w/ N.Salvatore: (0.5). Meeting with N.Salvatore, N.Gauchier and L.Schweitzer (0.6). Correspondence re: Settlement Agreement (1.5). Supplier consent letter issues (0.5). | 3.10 | 1,333.00 | 23643338 |
| BUSSIGEL, E.A. | 10/07/09 | Research on terms of supplier contract. | 1.50 | 525.00 | 23644465 |

251

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 10/07/09 | Help resolve supplier contract assignment inquiries (.8); manage flow of documents / revisions / signatures and update tracking spreadsheet (.8) | 1.60 | 688.00 | 23648905 |
| SALVATORE, N. | 10/07/09 | TC w/B. Kahn re: settlement. | .30 | 163.50 | 23650775 |
| SALVATORE, N. | 10/07/09 | Email to J. Kalish re: affiliate analysis. | .20 | 109.00 | 23650779 |
| SALVATORE, N. | 10/07/09 | TC w/S. Gunderson re: settlement agreement. | .50 | 272.50 | 23650783 |
| SALVATORE, N. | 10/07/09 | OC w/J. Kalish re: affiliate list. | .40 | 218.00 | 23650804 |
| SALVATORE, N. | 10/07/09 | OC w/N. Gauchier re: settlement. | 1.00 | 545.00 | 23650807 |
| SALVATORE, N. | 10/07/09 | Email to D. McKenna and S. Gunderson re: outstanding issues. | 1.00 | 545.00 | 23650825 |
| SALVATORE, N. | 10/07/09 | Email to I. Ness re: preference analysis. | .10 | 54.50 | 23650827 |
| SALVATORE, N. | 10/07/09 | TC w/D. McKenna and S. Gunderson re: outstanding issues and settlement agreement. | .50 | 272.50 | 23650848 |
| SALVATORE, N. | 10/07/09 | OC w/J. Kalish, N. Gauchier and L. Schweitzer re: settlement agreement. | .50 | 272.50 | 23650851 |
| SALVATORE, N. | 10/07/09 | OC w/N. Gauchier re: settlement draft. | .50 | 272.50 | 23650853 |
| SALVATORE, N. | 10/07/09 | Review of outstanding issues re: settlement. | .50 | 272.50 | 23650856 |
| SALVATORE, N. | 10/07/09 | Email to L. Schweitzer and I. Ness re: settlement. | .30 | 163.50 | 23650859 |
| SALVATORE, N. | 10/07/09 | Prepared for call re: settlement agreement. | 1.00 | 545.00 | 23650869 |
| SILVA, M. | 10/07/09 | Revised Nortel Suppliers' Accession/Assignment Letters with comments from suppliers. Correspondence with suppliers thereon. | 1.50 | 487.50 | 23655766 |
| BOUHY, M. | 10/07/09 | Redraft of some assignment letters due to additional information received from Nortel. | .30 | 105.00 | 23656101 |
| FLEMING-DELACRU | 10/07/09 | Email re: supplier demand letter. | .40 | 198.00 | 23672659 |
| SCHWEITZER, L.M | 10/07/09 | conf NS, t/c client re: supplier settlement | .50 | 435.00 | 23925455 |
| SCHWEITZER, L.M | 10/07/09 | f/u work on settlement, review drafts and correspondence | .90 | 783.00 | 23925456 |
| RANDAZZO, A. | 10/08/09 | Coordinate & compile original signatures & information for mailing (.5); respond to supplier consent issues (.3); compile/prepare: contract updates for purchaser's counsel (.5); Review revised supplier consent letters & answer inquiries / issues (.7); Update spreadsheet of changed/added supplier contracts (.3); Manage flow of documents / signatures, upload documents to Nortel, update master tracking spreadsheet (1.5) | 3.80 | 1,634.00 | 23648914 |
| LEVY, J. | 10/08/09 | Updated excel spreadsheet with emptoris numbers | 1.00 | 210.00 | 23651143 |
| BUSSIGEL, E.A. | 10/08/09 | Reading supplier contracts. | .30 | 105.00 | 23651420 |
| BUSSIGEL, E.A. | 10/08/09 | Drafting objection to motion to compel assumption | 1.20 | 420.00 | 23651421 |

252

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | or rejection of supplier contracts | | | |
| BUSSIGEL, E.A. | 10/08/09 | Meeting with M.Fleming-Delacruz (.3) and call with L.Schweitzer re: supplier contract (.2) | .50 | 175.00 | 23651422 |
| BALLARD, F. | 10/08/09 | Updated spreadsheets listing changes in suppliers; Edited and mailed letters of accession. | 1.80 | 378.00 | 23655662 |
| SILVA, M. | 10/08/09 | Revised Nortel Suppliers' Accession/Assignment Letters with comments from suppliers. Correspondence with suppliers thereon. | 1.00 | 325.00 | 23655881 |
| RYCKAERT, N. | 10/08/09 | Suppliers letters - emails (0.6), editing letters (0.6), call with suppliers (0.4) | 1.60 | 560.00 | 23656005 |
| SALVATORE, N. | 10/08/09 | TC w/L. Schweitzer re: settlement. | .50 | 272.50 | 23656639 |
| SALVATORE, N. | 10/08/09 | Prepared for call w/L. Schweitzer re: settlement. | .60 | 327.00 | 23656642 |
| SALVATORE, N. | 10/08/09 | Email to I. Ness re: settlement. | .30 | 163.50 | 23656648 |
| SALVATORE, N. | 10/08/09 | TC w/N. Gauchier re: settlement. | .20 | 109.00 | 23656657 |
| SALVATORE, N. | 10/08/09 | Meeting w/N. Gauchier re: settlement agreement. | .30 | 163.50 | 23656661 |
| SALVATORE, N. | 10/08/09 | TC w/N. Gauchier re: settlement agreement. | .10 | 54.50 | 23656666 |
| SALVATORE, N. | 10/08/09 | Email to I. Ness and L. Schweitzer re: settlement agreement. | .30 | 163.50 | 23656678 |
| SALVATORE, N. | 10/08/09 | TC w/S. Gunderson re: settlement agreement. | .30 | 163.50 | 23656682 |
| SALVATORE, N. | 10/08/09 | Email to I. Ness re: comments to settlement agreement. | .40 | 218.00 | 23656687 |
| SALVATORE, N. | 10/08/09 | Revised settlement agreement. | 1.30 | 708.50 | 23656694 |
| SALVATORE, N. | 10/08/09 | TC w/L. Schweitzer re: comments to settlement agreement. | .20 | 109.00 | 23656696 |
| SALVATORE, N. | 10/08/09 | Revised settlement agreement. | .90 | 490.50 | 23656698 |
| SALVATORE, N. | 10/08/09 | TC w/T. Ayres re: proofs of claim. | .50 | 272.50 | 23656699 |
| SALVATORE, N. | 10/08/09 | OC w/N. Gauchier re: draft settlement. | .20 | 109.00 | 23656704 |
| SALVATORE, N. | 10/08/09 | Email to J. Flanagan, D. McKenna, S. Gunderson and C. Ricaurte re: settlement. | .40 | 218.00 | 23656725 |
| SALVATORE, N. | 10/08/09 | TC w/J. Kalish re: settlement. | .30 | 163.50 | 23656727 |
| KALISH, J. | 10/08/09 | T/c with D.Armstrong at Nortel re: supplier letter (0.5). Call with counsel for supplier (0.5). Correspondence re: settlement agreement (1.2). | 2.20 | 946.00 | 23659018 |
| FLEMING-DELACRU | 10/08/09 | Email to T. Ayres re: Supplier issue. | .10 | 49.50 | 23673049 |
| LOPEZ, G. | 10/08/09 | Prepared and mailed out supplier letter. | .30 | 70.50 | 23813948 |
| KIM, J. | 10/08/09 | CALA supplier call. | .60 | 363.00 | 23839664 |
| SCHWEITZER, L.M | 10/08/09 | Telephone call with NS re: settlement (0.5). Emails NS re: same (0.3). Review, revise same (0.5). | 2.50 | 2,175.00 | 23875059 |

253

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Follow up telephone call with NS re: same (0.2). Review emails re: various supplier issues (0.3); call w/ C. Alden and S. Bianca re: affiliate claims (.7). | | | |
| LIPNER, L. | 10/08/09 | Reviewed letter from foreign affiliate re: supplier issues (.3); | .30 | 129.00 | 23914210 |
| BALLARD, F. | 10/09/09 | Updated spreadsheets listing changes in suppliers; Edited letters of accession. | 1.00 | 210.00 | 23658216 |
| KALISH, J. | 10/09/09 | Correspondence re: Settlement Agreement (2.3). T/c re: Settlement Agreement (1.0). | 3.30 | 1,419.00 | 23659042 |
| RYCKAERT, N. | 10/09/09 | Call from supplier re: accession agreement (0.2), emailing (0.3), editing supplier letter re: accession agreement (0.2) | .70 | 245.00 | 23659176 |
| RANDAZZO, A. | 10/09/09 | Prepare: & manage mailing of original supplier signatures to purchaser (.5); review updated supplier letter revisions (.7); Manage flow of revised documents & update tracking spreadsheet (1); assist in resolving supplier inquiries (.5) | 2.70 | 1,161.00 | 23661869 |
| BOUHY, M. | 10/09/09 | Answering questions re: accession agreements. | .30 | 105.00 | 23668270 |
| BOUHY, M. | 10/09/09 | Drafting of a new letter. | .20 | 70.00 | 23668272 |
| FLEMING-DELACRU | 10/09/09 | Reviewed letter from supplier. | .50 | 247.50 | 23673811 |
| FLEMING-DELACRU | 10/09/09 | T/c with L. Lipner re: supplier issue. | .20 | 99.00 | 23673981 |
| FLEMING-DELACRU | 10/09/09 | T/c with E. Bussigel re: supplier issue. | .10 | 49.50 | 23673990 |
| FLEMING-DELACRU | 10/09/09 | Reviewed supplier email. | .10 | 49.50 | 23673998 |
| FLEMING-DELACRU | 10/09/09 | T/c's with N. Salvatore: re: supplier issue. | .10 | 49.50 | 23674014 |
| FLEMING-DELACRU | 10/09/09 | Emails re: supplier issue. | .10 | 49.50 | 23674018 |
| SALVATORE, N. | 10/09/09 | OC w/L. Schweitzer, J. Kalish and N. Gauchier re: settlement agreement. | .80 | 436.00 | 23720404 |
| SALVATORE, N. | 10/09/09 | Revised settlement agreement. | 1.00 | 545.00 | 23720406 |
| SALVATORE, N. | 10/09/09 | Email to J. Drew re: settlement agreement. | .20 | 109.00 | 23720408 |
| SALVATORE, N. | 10/09/09 | Email to D. McKenna and S. Gunderson re: settlement agreement. | .30 | 163.50 | 23720413 |
| MANZANARES, R. | 10/09/09 | Reviewing letters to send to suppliers. | .70 | 301.00 | 23830776 |
| SCHWEITZER, L.M | 10/09/09 | Telephone call with Gunderson, McKenna, NS, JK, NG re: supplier discussion (0.8). Review draft (0.5). Conference with NS (0.3). Review draft reports (0.4). | 2.00 | 1,740.00 | 23876024 |
| LIPNER, L. | 10/09/09 | T/c with M. Fleming-Delacruz re: supplier issue (.2); Reviewed letter re: foreign affiliate supplier issue (.2); Emails to E. Bussigel re: same (.2) | .60 | 258.00 | 23915956 |
| WEINSTEIN, R.D. | 10/10/09 | Reviewed settlement agreement. | 1.40 | 490.00 | 23661430 |

254

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SILVA, M. | 10/12/09 | Review of material for STC conference call regarding supplier. (.50). STC conference call (.50). Preparation of Issue Log thereof. (.50). Internal correspondence thereon. | 1.50 | 487.50 | 23666848 |
| WEINSTEIN, R.D. | 10/12/09 | Correspondence re: settlement agreement and Canadian proofs of claim. | .40 | 140.00 | 23668180 |
| WEINSTEIN, R.D. | 10/12/09 | Reviewed revised settlement agreement. | 1.70 | 595.00 | 23668183 |
| KALISH, J. | 10/12/09 | Supplier contract issues (2.5).  Review of Settlement Agreement (1.0).  CM TS (0.5). | 4.00 | 1,720.00 | 23668663 |
| BUSSIGEL, E.A. | 10/12/09 | Preparation for STC call | .10 | 35.00 | 23668729 |
| BUSSIGEL, E.A. | 10/12/09 | STC call | .50 | 175.00 | 23668731 |
| BUSSIGEL, E.A. | 10/12/09 | Researching supplier's motion for adequate assurance | 1.30 | 455.00 | 23668732 |
| RYCKAERT, N. | 10/12/09 | Editing suppliers letters (0.3), emailing (0.4) | .70 | 245.00 | 23671502 |
| RANDAZZO, A. | 10/12/09 | Respond to / route supplier assignment inquiries (.5); Manage flow of documents, signatures, drafting of new letters, and revisions between Cleary & Nortel (1); update tracking spreadsheet & manage online documents (.5) | 2.00 | 860.00 | 23671556 |
| FLEMING-DELACRU | 10/12/09 | T/c with S. Gunderson re: supplier issue. | .10 | 49.50 | 23674073 |
| FLEMING-DELACRU | 10/12/09 | T/c with E. Bussigel re: supplier. | .10 | 49.50 | 23674098 |
| SALVATORE, N. | 10/12/09 | Review of draft settlement agreement. | 1.00 | 545.00 | 23707540 |
| SALVATORE, N. | 10/12/09 | OC w/L. Schweitzer re: same. | .70 | 381.50 | 23707542 |
| SALVATORE, N. | 10/12/09 | TC w/S. Gunderson re: same. | .30 | 163.50 | 23707544 |
| SALVATORE, N. | 10/12/09 | Email to team re: supplier agreement draft. | .60 | 327.00 | 23707548 |
| SALVATORE, N. | 10/12/09 | TC w/T. Wright and T. Walsh re: settlement agreement. | .20 | 109.00 | 23707552 |
| SALVATORE, N. | 10/12/09 | Review of preference analysis. | .80 | 436.00 | 23707557 |
| SALVATORE, N. | 10/12/09 | TC w/J. Lukenda, J. Patchett, C. Brown re: analysis. | .50 | 272.50 | 23707560 |
| SALVATORE, N. | 10/12/09 | Revised draft analysis. | .50 | 272.50 | 23707562 |
| SALVATORE, N. | 10/12/09 | Review of related claims. | .50 | 272.50 | 23707565 |
| SALVATORE, N. | 10/12/09 | Email to L. Schweitzer re: draft analysis. | 1.00 | 545.00 | 23784153 |
| MANZANARES, R. | 10/12/09 | Reviewing and updating  letters to send to suppliers. | .50 | 215.00 | 23835409 |
| SCHWEITZER, L.M | 10/12/09 | Conf NS re: settlement draft (0.7). Review internal memos re: supplier issues (0.6). E/ms T Walsh re: same (0.2). Conf S. Bianca re: supplier inquiry (0.3). | 1.80 | 1,566.00 | 23888732 |

255

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 10/12/09 | STC Call (.50); Emails with M. Fleming-Delacruz re: same (.20); Emails with E. Bussigel re: supplier research (.20) | .90 | 387.00 | 23904648 |
| BUSSIGEL, E.A. | 10/13/09 | Research/meeting with M.Fleming-Delacruz on supplier demand. | .20 | 70.00 | 23673973 |
| WEINSTEIN, R.D. | 10/13/09 | T/C with L. Schweitzer, N. Salvatore, J. Kalish, Nortel and Monitor re: settlement agreement. | 1.90 | 665.00 | 23678102 |
| WEINSTEIN, R.D. | 10/13/09 | Conf. with N. Salvatore: re: preference claim research (.3); work related to same (.2). | .50 | 175.00 | 23678106 |
| WEINSTEIN, R.D. | 10/13/09 | Reviewed Canadian proofs of claim. | 2.20 | 770.00 | 23678112 |
| WEINSTEIN, R.D. | 10/13/09 | Searched for and gathered materials for preference claims research project. | .80 | 280.00 | 23678114 |
| KALISH, J. | 10/13/09 | T/c re: Settlement Agreement (2.0). Follow-up conference w/ team (.3). CM TS discussion re: asset sale (1.0).  T/C with D.Stern re: status of TSA (0.8). Consent letter issues (.4). | 4.50 | 1,935.00 | 23678195 |
| BALLARD, F. | 10/13/09 | Edited and mailed letters of accession. | .50 | 105.00 | 23679801 |
| RANDAZZO, A. | 10/13/09 | Prepare: & circulate updated contact list for supplier contract inquiries (.5); Prepare: contract status spreadsheet for purchaser (.7); Manage / upload documents & revisions, and update master tracking spreadsheet (1); Respond to supplier contract inquiries (.5) | 2.70 | 1,161.00 | 23679839 |
| RYCKAERT, N. | 10/13/09 | Emailing re: suppliers' letters | .20 | 70.00 | 23680255 |
| SALVATORE, N. | 10/13/09 | Call w/L. Schweitzer, T. Ayres, J. Kalish & R. Weinstein re: settlement agreement. | 2.00 | 1,090.00 | 23686611 |
| SALVATORE, N. | 10/13/09 | OC w/L. Schweitzer and J. Kalish re: settlement agreement. | .30 | 163.50 | 23686616 |
| SALVATORE, N. | 10/13/09 | Email to L. Sweigart re: analysis. | .30 | 163.50 | 23686635 |
| SALVATORE, N. | 10/13/09 | Email to T. Wright re: settlement agreement. | .20 | 109.00 | 23686639 |
| SALVATORE, N. | 10/13/09 | Review of open issues re: settlement agreement. | 1.20 | 654.00 | 23686642 |
| SALVATORE, N. | 10/13/09 | TC w/J. Drew re: settlement agreement. | .20 | 109.00 | 23686646 |
| SALVATORE, N. | 10/13/09 | TC w/M. Fleming re: supplier issue. | .10 | 54.50 | 23686647 |
| SALVATORE, N. | 10/13/09 | Review of settlement agreement. | .50 | 272.50 | 23686673 |
| SALVATORE, N. | 10/13/09 | Email to I. Ness re: settlement agreement. | .20 | 109.00 | 23686679 |
| SALVATORE, N. | 10/13/09 | Email to L. Sweigart re: settlement agreement. | .20 | 109.00 | 23686684 |
| SILVA, M. | 10/13/09 | Revised Nortel Suppliers' Accession/Assignment Letters with comments from suppliers. Correspondence with D, Armstrong (Nortel) thereon. | 1.80 | 585.00 | 23693300 |
| FLEMING-DELACRU | 10/13/09 | Email re: termination of supplier agreement. | .30 | 148.50 | 23698963 |

256

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/13/09 | Email to E. Bussigel re: supplier issue. | .10 | 49.50 | 23698967 |
| FLEMING-DELACRU | 10/13/09 | Email to L. Lipner and S. Malik re: supplier issue. | .10 | 49.50 | 23699139 |
| FLEMING-DELACRU | 10/13/09 | T/c with L. Egan re: supplier issue. | .10 | 49.50 | 23699838 |
| FLEMING-DELACRU | 10/13/09 | T/c with L. Egan. | .10 | 49.50 | 23699930 |
| FLEMING-DELACRU | 10/13/09 | Email with L. Schweitzer re: supplier issue. | .10 | 49.50 | 23701963 |
| FLEMING-DELACRU | 10/13/09 | Email to S. Gunderson re: supplier issue. | .20 | 99.00 | 23701967 |
| FLEMING-DELACRU | 10/13/09 | Email to supplier terms counsel. | .30 | 148.50 | 23701976 |
| MANZANARES, R. | 10/13/09 | Reviewing and updating  letters to send to suppliers. | .70 | 301.00 | 23835224 |
| FLOW, S. | 10/13/09 | E/ms and v/m re: contract counterparty responses. | .20 | 182.00 | 23837174 |
| SCHWEITZER, L.M | 10/13/09 | Telephone call with Ayres, Gunderson, NS, JK, RW, Huron re: supplier issues, incl. f/u conference Cleary team (2.2). Emails SH, MC, internal re: potential asset sale (0.1). | 2.30 | 2,001.00 | 23876221 |
| LIPNER, L. | 10/13/09 | Reviewed emails re: supplier issue | .20 | 86.00 | 23904897 |
| KALISH, J. | 10/14/09 | Supplier consent letters (0.5). Revisions and correspondence re: Settlement Agreement (3.1). | 3.60 | 1,548.00 | 23693604 |
| RANDAZZO, A. | 10/14/09 | Discuss supplier contract procedures with Nortel (.5); track / resolve missing signatures with Nortel account managers (.5); Discuss needed revisions to certain supplier consent letters with Nortel (.5); Manage flow of new/revised documents, update tracking spreadsheet, coordinate revisions (1.2) | 2.70 | 1,161.00 | 23697854 |
| BRITT, T.J. | 10/14/09 | Telephone Call with Megan Fleming Delacruz regarding supplier issues. Regarding supplier threatening to terminate and research that needs to be done. (.10) Telephone call with Lisa Schweitzer regariding potential preference claims and any new law. (.20) | .30 | 105.00 | 23701331 |
| SALVATORE, N. | 10/14/09 | TC w/J. Kalish re: affiliates work. | .20 | 109.00 | 23707499 |
| SALVATORE, N. | 10/14/09 | Review of comments to settlement agreement. | .80 | 436.00 | 23707523 |
| SALVATORE, N. | 10/14/09 | Emal to team re: comments to settlement agreement. | .30 | 163.50 | 23707526 |
| RYCKAERT, N. | 10/14/09 | Emailing | .30 | 105.00 | 23709187 |
| LOPEZ, G. | 10/14/09 | Correspondence with A. Randazzo regarding Farmers Mutual supplier letter. | .30 | 70.50 | 23814146 |
| MANZANARES, R. | 10/14/09 | Reviewing and updating letter to send to supplier. | .70 | 301.00 | 23835580 |
| FLOW, S. | 10/14/09 | E/ms re: contract process. | .10 | 91.00 | 23837490 |
| SCHWEITZER, L.M | 10/14/09 | Emails with Lipner re: supplier contract (0.2). | .20 | 174.00 | 23876815 |
| LIPNER, L. | 10/14/09 | Email to T. Britt re. supplier research (.10) | .10 | 43.00 | 23905025 |

257

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 10/15/09 | Meeting re: settlement agreement (1.5). Consent letter issues (1.0).  Review and markup of settlement agreement (2.0). | 4.50 | 1,935.00 | 23703673 |
| BUSSIGEL, E.A. | 10/15/09 | CALA suppliers call. | .30 | 105.00 | 23703700 |
| BUSSIGEL, E.A. | 10/15/09 | STC call | .50 | 175.00 | 23703701 |
| BUSSIGEL, E.A. | 10/15/09 | Background reading for supplier's calls | .20 | 70.00 | 23703711 |
| BALLARD, F. | 10/15/09 | Updated list of supplier contract changes. | .20 | 42.00 | 23705496 |
| RANDAZZO, A. | 10/15/09 | Respond to supplier inquiries / issues (.5); Discuss signatures & supplier info/status with Nortel (.5); Prepare: & send original signatures to purchaser (.5); Review & discuss sending notices to suppliers' outside counsel w/ team (.5) | 2.00 | 860.00 | 23705804 |
| RANDAZZO, A. | 10/15/09 | Manage flow of revised documents w/ Nortel, upload revisions, and manage master tracking spreadsheet | .90 | 387.00 | 23705835 |
| BRITT, T.J. | 10/15/09 | Met with Louis Lipner to discuss research on terminations of convenience and automatic stay and motions (.3); work related to same (6.0). | 6.30 | 2,205.00 | 23705876 |
| SALVATORE, N. | 10/15/09 | TC w/J. Croft re:  supplier issues. | .20 | 109.00 | 23706274 |
| SALVATORE, N. | 10/15/09 | Email to S. Gunderson re: claims. | .60 | 327.00 | 23706277 |
| SALVATORE, N. | 10/15/09 | Meeting w/J. Croft re: settlement. | .80 | 436.00 | 23706286 |
| SALVATORE, N. | 10/15/09 | Meeting w/J. Kalish, L. Schweitzer and J. Croft re: settlement agreement. | 1.30 | 708.50 | 23706291 |
| SALVATORE, N. | 10/15/09 | Email to L. Sweigart re: prefarance analysis. | .30 | 163.50 | 23706323 |
| SALVATORE, N. | 10/15/09 | Email to A. Pisa re: settlement. | .20 | 109.00 | 23706333 |
| SALVATORE, N. | 10/15/09 | Eamil to T. Ayres re: settlement. | .20 | 109.00 | 23706337 |
| SALVATORE, N. | 10/15/09 | Organized settlement materials for records. | 2.00 | 1,090.00 | 23706343 |
| SALVATORE, N. | 10/15/09 | Email to J. Flanagan re: call w/advisors. | .30 | 163.50 | 23706349 |
| SALVATORE, N. | 10/15/09 | Email to S. Gunderson re: claims analysis. | .50 | 272.50 | 23706355 |
| SALVATORE, N. | 10/15/09 | TC w/J. Kalish re: analysis. | .20 | 109.00 | 23706372 |
| SALVATORE, N. | 10/15/09 | Emails to S. Gunderson re: settlement. | .50 | 272.50 | 23706375 |
| SALVATORE, N. | 10/15/09 | Email to K. Jacobs re: settlement agreement. | .20 | 109.00 | 23707281 |
| FLEMING-DELACRU | 10/15/09 | Emails re: Supplier Terms Council conference call. | .10 | 49.50 | 23712257 |
| FLEMING-DELACRU | 10/15/09 | Supplier Terms Council conference call and follow-up discussions. | .80 | 396.00 | 23712286 |
| FLEMING-DELACRU | 10/15/09 | T/c with L. Rowan re: supplier. | .10 | 49.50 | 23712311 |
| FLEMING-DELACRU | 10/15/09 | T/c with L. Lipner re: supplier. | .50 | 247.50 | 23712421 |

258

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/15/09 | T/c with E. Bussigel re: supplier. | .10 | 49.50 | 23712558 |
| SILVA, M. | 10/15/09 | Revised Nortel Suppliers' Accession/Assignment Letters (.90). Internal correspondence with D. Armstrong (Nortel) thereon. (.30) | 1.20 | 390.00 | 23713362 |
| CROFT, J. | 10/15/09 | Meet with N. Salvatore: re: background (1); meet with N. Salvatore, L. Schweitzer and J. Kalish re: same (1 -- partial attendance); review draft settlement agreement (2); review proof summaries and working party list (.5); review various background emails and materials (1.5); various communications with N. Salvatore: re: background (.5); | 6.50 | 3,217.50 | 23714292 |
| FLOW, S. | 10/15/09 | E/ms re: contract counterparties. | .20 | 182.00 | 23837707 |
| SCHWEITZER, L.M | 10/15/09 | Telephone call J Croft, emails NS re: settlement (0.3). Conference NS, J Croft, JK re: settlement (1.3). | 1.60 | 1,392.00 | 23877252 |
| SCHWEITZER, L.M | 10/15/09 | Review of documents re: settlement (1.2). | 1.20 | 1,044.00 | 23877258 |
| LIPNER, L. | 10/15/09 | T/c with M. Fleming-Delacruz re: supplier issues (.50); Supplier call (.70); Email to M. Fleming-Delacruz re: same (.20) | 1.40 | 602.00 | 23905064 |
| WEINSTEIN, R.D. | 10/16/09 | Reviewed emails and comments re: settlement agreement. | .90 | 315.00 | 23708335 |
| WEINSTEIN, R.D. | 10/16/09 | T/C with Cleary team and Creditors Committee re: settlement agreement. | .80 | 280.00 | 23708340 |
| WEINSTEIN, R.D. | 10/16/09 | Reviewed litigator's notebook for emails re: supplier issues. | .40 | 140.00 | 23708428 |
| BUSSIGEL, E.A. | 10/16/09 | STC Call | .20 | 70.00 | 23708789 |
| BOUHY, M. | 10/16/09 | Redrafting of accession agreements | 1.00 | 350.00 | 23709155 |
| RYCKAERT, N. | 10/16/09 | STC calls - call and related work | .40 | 140.00 | 23709156 |
| RYCKAERT, N. | 10/16/09 | Call with supplier (0.2), emailing (0.4), office call (0.1), editing supplier letter (0.1) | .80 | 280.00 | 23709158 |
| KALISH, J. | 10/16/09 | Settlement Agreement revisions (4.5).  T/c with attorneys of the creditors committee (1.0). Meeting with L.Schweitzer to discuss comments (1.1). | 6.60 | 2,838.00 | 23709162 |
| RANDAZZO, A. | 10/16/09 | Review list of counsel representing suppliers with bundled contracts and coordinate sending copies of assignment letters as needed (1.5); Resolve suppplier issues with M. Bouhy & N. Ryckaert (.6); Review assignment information with Canadian counsel (.3); Manage updated documents / signatures and update tracking spreadsheet (1) | 3.40 | 1,462.00 | 23711999 |
| BRITT, T.J. | 10/16/09 | Research on supplier issues.  Research summary. | 11.20 | 3,920.00 | 23713311 |
| FLEMING-DELACRU | 10/16/09 | Reviewed Supplier Terms Council materials. | .10 | 49.50 | 23713488 |
| FLEMING-DELACRU | 10/16/09 | Supplier Terms Council conference call and follow- | .30 | 148.50 | 23713491 |

259

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up discussions. | | | |
| FLEMING-DELACRU | 10/16/09 | T/c with T. Britt re: research on supplier issue. | .10 | 49.50 | 23714177 |
| CROFT, J. | 10/16/09 | Meeting with N. Salvatore: re: supplier issues (1); reviewing Settlement Agreements (1); call with UCC and team meeting surrounding call (1); various emails with client (1); reviewing proof summaries (1); reviewing documents prepared by Huron (2.5); various internal calls, meetings and emails (1). | 8.50 | 4,207.50 | 23714358 |
| SALVATORE, N. | 10/16/09 | OC w/J. Croft re: settlement agreement. | .70 | 381.50 | 23720484 |
| SALVATORE, N. | 10/16/09 | Email to J. Drew re: settlement. | .20 | 109.00 | 23720491 |
| SALVATORE, N. | 10/16/09 | Email to J. Kalish re: settlement. | .20 | 109.00 | 23720495 |
| SALVATORE, N. | 10/16/09 | Email to L. Lipner and S. Malik re: supplier agreement. | .20 | 109.00 | 23720513 |
| LOPEZ, G. | 10/16/09 | Prepared letter for mailing and coordinated with mail department to send via certified mail. | .50 | 117.50 | 23818454 |
| SCHWEITZER, L.M | 10/16/09 | Multiple e/ms J Croft re: settlement (0.6). | .60 | 522.00 | 23888630 |
| LIPNER, L. | 10/16/09 | Email to counsel to supplier | .20 | 86.00 | 23905338 |
| FLEMING-DELACRU | 10/17/09 | T/c with T. Britt re: research on supplier issue. | .40 | 198.00 | 23713451 |
| FLEMING-DELACRU | 10/17/09 | Reviewed and edited research re: supplier issue. | 3.60 | 1,782.00 | 23713457 |
| KALISH, J. | 10/17/09 | Settlement agreement (3.0). | 3.00 | 1,290.00 | 23717844 |
| BRITT, T.J. | 10/17/09 | Supplier research.  Revised research summary. | 8.00 | 2,800.00 | 23722712 |
| BRITT, T.J. | 10/17/09 | Calls & emails to and from M. Fleming Delacuz regarding research progress. | .40 | 140.00 | 23722718 |
| FLEMING-DELACRU | 10/18/09 | Reviewed and edited research re: supplier issue. | 1.70 | 841.50 | 23713464 |
| KALISH, J. | 10/18/09 | Settlement Agreement (4.0). | 4.00 | 1,720.00 | 23717846 |
| BRITT, T.J. | 10/18/09 | Made suggested changes to research memo. Emailed to L. Schweitzer and added cases to email. | 1.00 | 350.00 | 23722749 |
| SCHWEITZER, L.M | 10/18/09 | E/ms L Lipner, E Polizzi re: supplier issues (0.2). | .20 | 174.00 | 23740229 |
| WEINSTEIN, R.D. | 10/19/09 | Reviewed revised settlement agreement in preparation for call. | .50 | 175.00 | 23717651 |
| KALISH, J. | 10/19/09 | Settlement Agreement (2.5). Correspondence re: settlement (0.5). | 3.00 | 1,290.00 | 23717856 |
| BALLARD, F. | 10/19/09 | Edited and distributed letters of accession. | .70 | 147.00 | 23720340 |
| RANDAZZO, A. | 10/19/09 | Respond to supplier inquiries / issues re: assignment (.5); Discuss assignment procedures with Canadian counsel (.3); Manage and review sending copies of assignment letters to counsel representing suppliers (.5); Manage flow of documents, updates, and manage tracking | 2.30 | 989.00 | 23720806 |

260

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | spreadsheet (1) | | | |
| FLEMING-DELACRU | 10/19/09 | T/c with E. Bussigel. | .10 | 49.50 | 23721976 |
| FLEMING-DELACRU | 10/19/09 | T/c with L. Lipner. | .50 | 247.50 | 23722070 |
| CROFT, J. | 10/19/09 | Reviewing preference and 503(b) analyses and emailing L. Schweitzer re: same (1.5); call with T. Britt re: same (.2); call with L. Lipner re: supplier issues (.2); emails with team re: supplier issues (.4); call with Ayres (.2); email to team and client re: Ayres (.4); reviewing various other emails and internal and external communications (.6). | 3.50 | 1,732.50 | 23722133 |
| SILVA, M. | 10/19/09 | Prepared correspondence with supplier counsel regarding Nortel Suppliers' Accession/Assignment Letters. Correspondence thereon. | 1.00 | 325.00 | 23726766 |
| BRITT, T.J. | 10/19/09 | Call to discuss research project. (.3) Research on supplier issue.  (2.7) | 3.00 | 1,050.00 | 23734997 |
| SALVATORE, N. | 10/19/09 | Emails to J. Croft re: settlement agreement. | .70 | 381.50 | 23784158 |
| MANZANARES, R. | 10/19/09 | Reviewing and updating letters to suppliers to account for Counsel not previously contacted. | 1.00 | 430.00 | 23836883 |
| LIPNER, L. | 10/19/09 | T/c with J. Croft re: supplier issue (.20); T/c with M. Fleming-Delacruz re: supplier issues (.50); Correspondence with J. Kalish re: supplier agreement (.50); Email to J. Bromley re: supplier issue (.30) | 1.50 | 645.00 | 23905461 |
| LEVY, J. | 10/20/09 | Created letter for supplier | 1.00 | 210.00 | 23725983 |
| KALISH, J. | 10/20/09 | T/c re: Settlement Agreement (2.0). Correspondence re: Settlement Agreement. (1.0) | 3.00 | 1,290.00 | 23726519 |
| WEINSTEIN, R.D. | 10/20/09 | T/C with Herbert Smith re: Settlement Agreement. | 1.00 | 350.00 | 23726596 |
| BUSSIGEL, E.A. | 10/20/09 | Preparing for call re: supplier issues | .40 | 140.00 | 23726639 |
| BUSSIGEL, E.A. | 10/20/09 | Call w/M.Fleming, L.Schweitzer, T.Ayres, L.Egan re: supplier issues | .50 | 175.00 | 23726642 |
| BUSSIGEL, E.A. | 10/20/09 | Meeting with M.Fleming-Delacruz re: supplier response letter | .20 | 70.00 | 23726646 |
| BUSSIGEL, E.A. | 10/20/09 | Drafting response letter to supplier. | 3.30 | 1,155.00 | 23726651 |
| BALLARD, F. | 10/20/09 | Edited and distributed letters of accession; Updated list of supplier contract changes. | 1.10 | 231.00 | 23730970 |
| FLEMING-DELACRU | 10/20/09 | Email to G. McDonald re: supplier. | .10 | 49.50 | 23731570 |
| FLEMING-DELACRU | 10/20/09 | Reviewed materials re: supplier notice. | .40 | 198.00 | 23731595 |
| FLEMING-DELACRU | 10/20/09 | T/c with T. Britt re: supplier research. | .10 | 49.50 | 23731973 |
| FLEMING-DELACRU | 10/20/09 | T/c with E. Bussigel re: supplier issue. | .10 | 49.50 | 23732262 |
| FLEMING-DELACRU | 10/20/09 | Prepared for (.3) and participated in conference call re: supplier issue (.5); Follow-up discussions with | 1.00 | 495.00 | 23732301 |

261

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E. Bussigel (.2). | | | |
| FLEMING-DELACRU | 10/20/09 | Reviewed draft supplier letter. | .60 | 297.00 | 23732450 |
| FLEMING-DELACRU | 10/20/09 | Office conference with E. Bussigel re: supplier letter. | .20 | 99.00 | 23732857 |
| BOUHY, M. | 10/20/09 | Work on new supplier letters | 1.00 | 350.00 | 23733071 |
| CROFT, J. | 10/20/09 | Call with UKA re: Settlement Agreement (1hour); discuss call with team (.2); review analysis (.3); review analysis to prepare: for call with Huron (.3); calls and emails with Huron re: analysis (2 hours); comm with L. Schweitzer re: same (.4); comm with S Gunderson re: contract claims in supplier proofs/ review proofs re: same/ comm with L. Schweitzer re: same (1 hour); comm with T. Britt re: research re: (.6 hour); reviewing articles and caselaw re: same (1.2 hours); reviewing current draft Settlement and Release (1.3 hours); reviewing Monitor's comments re: same (.7); various emails and calls re: Nortel (.7). | 9.70 | 4,801.50 | 23734960 |
| RANDAZZO, A. | 10/20/09 | Resolve supplier assignment issues / inquiries (.6); manage flow of revised documents, signatures, and update tracking spreadsheet w/ info (1) | 1.60 | 688.00 | 23736574 |
| BRITT, T.J. | 10/20/09 | Research on supplier issues. Articles and case research. (5.0) Emails and conversation with J. Croft to discuss key areas of focus. (.50) | 5.50 | 1,925.00 | 23739406 |
| BRITT, T.J. | 10/20/09 | Summary of caselaw in reference to research. | 1.00 | 350.00 | 23739413 |
| SCHWEITZER, L.M | 10/20/09 | T/c HS, J Kalish, J Croft, etc. re: supplier issues (0.8 ) Follow-up with James Croft (0.4). | 1.20 | 1,044.00 | 23740523 |
| SILVA, M. | 10/20/09 | Prepared letter for supplier. Internal correspondence for printing and shipping (.30). Correspondence with R. Neil regarding comments to the Accession Agreement. (.20) | .50 | 162.50 | 23805899 |
| LIPNER, L. | 10/20/09 | t/c with J. Kalish re.supllier issue (.20) | .20 | 86.00 | 23905874 |
| LEVY, J. | 10/21/09 | Sent out supplier letter | .50 | 105.00 | 23732397 |
| WEINSTEIN, R.D. | 10/21/09 | T/C with Nortel, J. Kalish, J. Croft and L. Schweitzer re: settlement agreement. | .90 | 315.00 | 23735405 |
| WEINSTEIN, R.D. | 10/21/09 | Reviewed email correspondence re: settlement agreement. | .30 | 105.00 | 23735414 |
| RANDAZZO, A. | 10/21/09 | Update spreadsheet of contracts to add counsel info (.5); Manage revisions & issues from Nortel & supplier inquiries (.6) | 1.10 | 473.00 | 23736587 |
| WEINSTEIN, R.D. | 10/21/09 | T/C with J. Kalish re: status of settlement agreement. | .20 | 70.00 | 23736842 |
| BUSSIGEL, E.A. | 10/21/09 | Drafting letter in response to supplier. | 1.50 | 525.00 | 23736916 |
| BUSSIGEL, E.A. | 10/21/09 | Emailing re: supplier issues. | .40 | 140.00 | 23736920 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/21/09 | T/c's with E. Bussigel re: supplier letter. | .10 | 49.50 | 23738690 |
| FLEMING-DELACRU | 10/21/09 | T/c with L. Lipner. | .40 | 198.00 | 23739587 |
| FLEMING-DELACRU | 10/21/09 | T/c with E. Bussigel re: supplier issue. | .20 | 99.00 | 23739866 |
| FLEMING-DELACRU | 10/21/09 | T/c with E. Bussigel re: supplier issue. | .10 | 49.50 | 23740202 |
| FLEMING-DELACRU | 10/21/09 | Email to L. Schweitzer re: supplier letter. | .20 | 99.00 | 23740213 |
| CROFT, J. | 10/21/09 | Reviewing NNI proof of claim (.3); call re: Monitor's comments to the settlement agreement (.5); team meeting re: settlement (.5); email with S. Gunderson re: proofs (.2); calls with S. Gunderson and J. Kalish re: deal bulletpoints (.4 -- partial attendance); meeting re: document request (.2). | 2.10 | 1,039.50 | 23740626 |
| SCHWEITZER, L.M | 10/21/09 | T/c Gunderson, JC, JK re: supplier claims (0.4 -- partial attendance). | .40 | 348.00 | 23740686 |
| KALISH, J. | 10/21/09 | Correspondence re: Settlement Agreement (1.5). T/C re: Settlement Agreement with S.Gunderson (1.0).   Consent letters (0.3). | 2.80 | 1,204.00 | 23755039 |
| BRITT, T.J. | 10/21/09 | Further research on supplier issues. | 4.00 | 1,400.00 | 23756524 |
| SILVA, M. | 10/21/09 | Revised supplier letter. (.50). Revised supplier letter and correspondence with D. Armstrong (Nortel) thereon (.50). | 1.00 | 325.00 | 23806034 |
| MANZANARES, R. | 10/21/09 | Coordinating comments with Nortel contact. | .50 | 215.00 | 23837108 |
| LIPNER, L. | 10/21/09 | T/c with M. Fleming-Delacruz re: supplier issue (.40); Reviewed communications from suppliers and Nortel re: same (.70); Emails re: same to E. Bussigel and M. Fleming-Delacruz (.40) | 1.50 | 645.00 | 23905899 |
| WEINSTEIN, R.D. | 10/22/09 | Compiled supplier proofs of claim numbers; correspondence regarding the same. | 1.10 | 385.00 | 23741262 |
| WEINSTEIN, R.D. | 10/22/09 | Revised bullet point summary of settlement agreement for client. | 1.90 | 665.00 | 23741275 |
| WEINSTEIN, R.D. | 10/22/09 | Prep for (.3) and meeting with L. Schweitzer and J. Croft re: settlement agreement (.5). | .80 | 280.00 | 23743369 |
| BUSSIGEL, E.A. | 10/22/09 | Meeting with L.Schweitzer and M.Fleming-Delacruz re: supplier issues (partial attendance). | .30 | 105.00 | 23743498 |
| BUSSIGEL, E.A. | 10/22/09 | Meeting w/M.Fleming-Delacruz re: supplier issues | .20 | 70.00 | 23743499 |
| BUSSIGEL, E.A. | 10/22/09 | Researching supplier role in supply chain. | .10 | 35.00 | 23743502 |
| BUSSIGEL, E.A. | 10/22/09 | Meeting with L.Schweitzer, M.Fleming-Delacruz, L.Lipner, T.Britt re: supplier issues. | 1.30 | 455.00 | 23743505 |
| RANDAZZO, A. | 10/22/09 | Manage flow of supplier assignment letter revisions, track signatures, and update tracking spreadsheet (1); Help respond to supplier inquiries & issues to assignment (1); discuss w/ E. Polizzi (.3) & review communications re: contract assignment procedures (.5) | 2.80 | 1,204.00 | 23746670 |

263

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/22/09 | T/c with L. Lipner. | .10 | 49.50 | 23746752 |
| FLEMING-DELACRU | 10/22/09 | Email to E. Bussigel re: contract. | .10 | 49.50 | 23747694 |
| CROFT, J. | 10/22/09 | Meeting w/L. Schweitzer and R. Weinstein re: status and settlement agreement deal points (.5); reviewing same (.3); emails with team and client re: same (.2). | 1.00 | 495.00 | 23755682 |
| BRITT, T.J. | 10/22/09 | Emails regarding supplier issues. (.4) Meeting with Cleary team to discuss strategy and case research- L.. Schweitzer, L. Lipner, M. Fleiming, E. Bussigel. (1.4). Review of filings in a similar case, including summary email. (1.0) | 2.80 | 980.00 | 23758698 |
| SILVA, M. | 10/22/09 | Revised supplier letter. | .20 | 65.00 | 23806362 |
| LOPEZ, G. | 10/22/09 | Provided A. Rnadazzo with word document letter. | .20 | 47.00 | 23822871 |
| MANZANARES, R. | 10/22/09 | Organizing physical copies of consents for scanning to PDF and filing. | .50 | 215.00 | 23837171 |
| FLOW, S. | 10/22/09 | E/ms re: asset sale contract process (.5); e/ms re: contract counterparty responses (.1). | .60 | 546.00 | 23838615 |
| SCHWEITZER, L.M | 10/22/09 | Conf. EB, LL re: supplier correspondence (1.3). Conf. J Croft, R. Weinstein etc. re: settlement status (0.5).  Review drafts, e/ms re: same (0.8). | 2.60 | 2,262.00 | 23888843 |
| LIPNER, L. | 10/22/09 | O/c with T. Britt, L. Schweitzer, M. Fleming-Delacruz and E. Bussigel re: supplier issues (1.5); Research re: same (1.2); T/c with M. Fleming-Delacruz (.1); Email exchange with I. Armstrong (Nortel) re: supplier notice (.2); Email exchange with E. Bussigel re: supplier issue (.2) | 3.20 | 1,376.00 | 23906364 |
| RYCKAERT, N. | 10/23/09 | Suppliers letter review and related work | .20 | 70.00 | 23751679 |
| BUSSIGEL, E.A. | 10/23/09 | Meeting with L.Lipner and J.Lanzkron re: sale convenants/reps regarding supplier contracts. | .30 | 105.00 | 23752220 |
| BUSSIGEL, E.A. | 10/23/09 | Reviewing sale agreements for reps/covs re: supplier contracts | 1.90 | 665.00 | 23752227 |
| BUSSIGEL, E.A. | 10/23/09 | Meeting with L.Lipner re: supplier issues. | .70 | 245.00 | 23752240 |
| BUSSIGEL, E.A. | 10/23/09 | Call with L.Schweitzer, L.Lipner, J.Stam, M.Fleming-Delacruz, T.Britt, T.Ayres re: supplier issues. | .60 | 210.00 | 23752256 |
| BUSSIGEL, E.A. | 10/23/09 | Meeting with L.Schweitzer, M.Fleming-Delacruz re: supplier issues. | .50 | 175.00 | 23752258 |
| BALLARD, F. | 10/23/09 | Edited letters of accession; Updated list of supplier contract changes. | .70 | 147.00 | 23755059 |
| FLEMING-DELACRU | 10/23/09 | T/c with L. Egan re: supplier issue. | .10 | 49.50 | 23755156 |
| FLEMING-DELACRU | 10/23/09 | Edited letter to supplier. | .20 | 99.00 | 23755175 |
| FLEMING-DELACRU | 10/23/09 | T/c with E. Bussigel re: supplier letter. | .10 | 49.50 | 23755302 |

264

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 10/23/09 | T/c with L. Lipner. | .10 | 49.50 | 23755315 |
| RANDAZZO, A. | 10/23/09 | Coordinate & review new supplier letters and revised documents, sending to Nortel, tracking signatures, and updating tracking spreadsheet (1.2); Compile & prepare: original supplier signatures to mail to purchaser (.5); Discuss supplier contract issue with L. Lipner then N. Ryckaert (.3) | 2.00 | 860.00 | 23755342 |
| FLEMING-DELACRU | 10/23/09 | Email to L. Schweitzer re: supplier letter. | .20 | 99.00 | 23755374 |
| FLEMING-DELACRU | 10/23/09 | Reviewed exhibits re: supplier issue. | .20 | 99.00 | 23755436 |
| CROFT, J. | 10/23/09 | Follow up re: supplier issues (.3); follow up re: UKA affiliate issues (.3); follow up re: Canadian issues and call with Ness (.3); follow up re: diligence (.1). | 1.00 | 495.00 | 23755737 |
| FLEMING-DELACRU | 10/23/09 | Email re: t/c with C. Alden. | .20 | 99.00 | 23755985 |
| FLEMING-DELACRU | 10/23/09 | Conference call w/ team re: supplier issue. | .30 | 148.50 | 23756047 |
| FLEMING-DELACRU | 10/23/09 | Meeting re: supplier letter w/ E. Bussigel, L. Schweitzer. | .60 | 297.00 | 23756118 |
| FLEMING-DELACRU | 10/23/09 | Emails re: supplier issue. | .20 | 99.00 | 23756203 |
| FLEMING-DELACRU | 10/23/09 | T/c with L. Lipner re: supplier issue. | .20 | 99.00 | 23756285 |
| FLEMING-DELACRU | 10/23/09 | T/c with E. Bussigel. | .10 | 49.50 | 23756316 |
| BRITT, T.J. | 10/23/09 | Meeting with Cleary Team and Conference call with Jen Stam from Ogilvy about supplier issues. | .40 | 140.00 | 23758512 |
| MANZANARES, R. | 10/23/09 | Updating letter to supplier to reflect changes requested. | .50 | 215.00 | 23837190 |
| LIPNER, L. | 10/23/09 | o/c with J. Lanzkron and E. Bussigel re. supplier issues (.40); T/c with L. Schweitzer re. same (.10); T/c with A. Cordo re. same (.30); O/c with J. Lanzkron re. research (.20); T/c with I. Armstrong re. supplier issues (.60); O/c with J. Lanzkron re. same (.20); T/c with M. Riggs (Nortel) re. same (.20); Email exchange with T. Britt re. same (.10); Email exchange with J. Stan (Ogilvy) re. same (.20); T/c with J. Stam (Ogilvy), T. Ages (E&Y), L. Schweitzer, others re. same (.60) | 2.90 | 1,247.00 | 23875993 |
| LIPNER, L. | 10/23/09 | Email exchange with C. Davison re. supplier issue (.20); T/c's with M. Fleming Delacruz re. supplier issues (.50); research re. supplier issues (.80); O/c with E. Bussigel re. same (.70) | 2.20 | 946.00 | 23876008 |
| SCHWEITZER, L.M | 10/23/09 | T/c supplier counsel, e/m L Lipner, client re: same (0.3). E/ms supplier counsel, TA re: same (0.3). T/c J Stam, Ayres, Lipner, Fleming-Delacruz, Bussigel re: supplier contract issues (0.6).  E/ms RS, KW re: same (0.2). Work on supplier settlement (0.4). | 1.80 | 1,566.00 | 23888865 |
| BUSSIGEL, E.A. | 10/24/09 | Drafting objection to potential supplier motion. | 2.40 | 840.00 | 23761414 |

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 10/24/09 | Drafted email to supplier re: agreement (.5) | .50 | 215.00 | 23767694 |
| BRITT, T.J. | 10/25/09 | Emails to and from E. Bussigel regarding motion. Sent cases. | .20 | 70.00 | 23758655 |
| BUSSIGEL, E.A. | 10/25/09 | Drafting objection to potential supplier motion. | 5.20 | 1,820.00 | 23761420 |
| LIPNER, L. | 10/25/09 | Drafted letter to client re: supplier issue (2.00) Checked historical emails re: same (.5) | 2.00 | 860.00 | 23767701 |
| WEINSTEIN, R.D. | 10/26/09 | Correspondence re: settlement agreeement. | .20 | 70.00 | 23760850 |
| BUSSIGEL, E.A. | 10/26/09 | Reviewing emails re: potential supplier motion. | .20 | 70.00 | 23761429 |
| RYCKAERT, N. | 10/26/09 | Editing suppliers letter (0.1), emailing (0.2) | .30 | 105.00 | 23761575 |
| KALISH, J. | 10/26/09 | Correspondence re: Settlement Agreement (0.7). | .70 | 301.00 | 23761674 |
| BALLARD, F. | 10/26/09 | Edited letters of accession; Updated list of supplier contract changes. | .30 | 63.00 | 23763271 |
| RANDAZZO, A. | 10/26/09 | Review & coordinate supplier assignment letter revisions (.5); Review outstanding supplier assignment issues (.5); Manage flow of revised / new documents and signatures, uploads to Nortel, update master tracking spreadsheet (1) | 2.00 | 860.00 | 23763564 |
| FLEMING-DELACRU | 10/26/09 | T/c with L. Lipner. | .10 | 49.50 | 23763597 |
| CROFT, J. | 10/26/09 | Email with Huron re: analysis (.1); call with L. Lipner re: Sale Orders/list of property to be transferred to (.2); emails with team re: Wednesday call re: comments to settlement agreement (.3); reviewing motion re: settlement agreement (.5); reviewing notes re: UCC, Monitor and JA comments re: Settlement (1); reviewing current draft of settlement and compiling notes re: same (1.5). | 3.60 | 1,782.00 | 23763666 |
| FLEMING-DELACRU | 10/26/09 | T/c with L. Lipner re: supplier issue. | .20 | 99.00 | 23765657 |
| FLEMING-DELACRU | 10/26/09 | T/c with L. Lipner re: supplier issue. | .30 | 148.50 | 23765675 |
| SCHWEITZER, L.M | 10/26/09 | E/ms LL re: supplier contract (0.3). | .30 | 261.00 | 23767386 |
| LEVY, J. | 10/26/09 | Assisted in drafting and sending letters to suppliers | 1.50 | 315.00 | 23768717 |
| BRITT, T.J. | 10/26/09 | Call w/Nortel re: supplier issues (1 hour). | 1.00 | 350.00 | 23772689 |
| BAIK, R. | 10/26/09 | Review documents for potential rejection of supply contract; telephone conference with Megan Fleming regarding same. | 5.50 | 2,722.50 | 23777048 |
| SILVA, M. | 10/26/09 | Finalized supplier letter. Correspondence with D. Armstrong thereon. | .20 | 65.00 | 23806526 |
| MANZANARES, R. | 10/26/09 | Updating supplier letter to reflect comments. | 1.00 | 430.00 | 23837305 |
| LIPNER, L. | 10/26/09 | T/c with M. Fleming Delacrzu re. supplier issue (.10); Email exchange with I. Armstrong (Nortel) and others and T. Britt re. same (.90); follow-up o/c with T. Britt (.20); T/c with M. Fleming Delacruz re. same (.20); T/c with A. Cordo re. strategy (.20); T/c | 2.00 | 860.00 | 23876022 |

266

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with I. Armstrong (Nortel) re.s ame (.20); T/c with J. Croft re. sale order (.20) | | | |
| LIPNER, L. | 10/26/09 | Email exchange with counsel to supplier re. equipment list (.20); Email exchange with T. Walsh (HS) re. equipment list (.20); Email exchange with L. Schweitzer re. supplier issue (.30); | .70 | 301.00 | 23876611 |
| LEVY, J. | 10/27/09 | Assisted in drafting and sending letters to suppliers | 1.50 | 315.00 | 23768739 |
| KALISH, J. | 10/27/09 | Revised settlement agreement (4.0).  Supplier Consent letters (0.5). | 4.50 | 1,935.00 | 23769558 |
| RANDAZZO, A. | 10/27/09 | Respond to supplier assignment issues & questions from Nortel (.6); Discusssupplier assignment info w/ C. Davison and search/review for info (.6); Manage flow of revised documents, signatures, uploads, and master tracking spreadsheet (1) | 2.20 | 946.00 | 23771653 |
| CROFT, J. | 10/27/09 | Various emails and communications re: settlement agreement | .50 | 247.50 | 23772569 |
| FLEMING-DELACRU | 10/27/09 | T/c with L. Lipner re: supplier issue. | .10 | 49.50 | 23772838 |
| SILVA, M. | 10/27/09 | Correspondence with supplier in connection with execution of Accession Agreement. | .30 | 97.50 | 23806608 |
| SCHWEITZER, L.M | 10/27/09 | Multiple e/ms and t/c Lipner, supplier counsel re: supplier contract (0.5). Substantial revisions to settlement agreement (2.0) | 2.50 | 2,175.00 | 23809758 |
| LIPNER, L. | 10/27/09 | Drafted term sheet for supplier agreement | 3.20 | 1,376.00 | 23876886 |
| LIPNER, L. | 10/27/09 | research re. auto-stay (.50); T/c with L. Schweitzer re. same (.30); T/c's with M. Fleming Delacruz re. same (.40); Email exchange with I. Armstrong (Nortel) re. supplier issue (.40); Revised letter to supplier and email exchange with L. Schweitzer re. same (.60); Email exchange's with M. Cote (Nortel) re. supplier issue (.40); Email to counsel for supplier (.30); Email exchange with L. Schweitzer re. supplier proposal (.20) | 3.10 | 1,333.00 | 23876926 |
| LIPNER, L. | 10/27/09 | Reviewed letter from supplier and email to J. Bromley and L. Schweitzer re. same (.40); T/c with E. Polizzi re. same (.20); Email to P. Henson (Nortel) re. same (.30) | .90 | 387.00 | 23876978 |
| WEINSTEIN, R.D. | 10/28/09 | Call with Nortel, UCC, UK Administrator and Monitor re: Settlement Agreement (1.7); reviewed documents in preparation for call (.7); set up and sent meeting invite for follow up call (.4). | 2.80 | 980.00 | 23777231 |
| LEVY, J. | 10/28/09 | Sent letters to suppliers | .50 | 105.00 | 23777473 |
| CROFT, J. | 10/28/09 | Reviewing recent draft of agreement (.3); all hands call re: settlement (2); meeting with team after same (.5); call with Huron re: outstanding diligence (.5); meeting with J. Kalish re: allocation issues (1.5); various emails to client and Huron (.5). | 5.30 | 2,623.50 | 23782021 |

267

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 10/28/09 | T/c re: Settlement Agreement w/ team (4.0). Follow up re: Settlement discussions including w/J. Croft (3.0). | 7.00 | 3,010.00 | 23786002 |
| RANDAZZO, A. | 10/28/09 | Manage flow of revised contract documents, signatures, and tracking spreadsheet (1); Review & respond to 365 contract inquiry from Nortel & coordinate with responsible team members (.7); Respond to supplier consent questions / inquiries (.5) | 2.20 | 946.00 | 23789445 |
| LIPNER, L. | 10/28/09 | o/c with EB re. supplier research (.40); o/c with L. Schweitzer re. supplier issues (.90); T/c with P. Henson (Nortel) re. same (.60); T/c with M. Riggs (Nortel) re. same (1.10): T/c with E. Bussigel (Nortel) re. supplier setoff (.10); O/c with L. Schweitzer re. same (.50); T/c with J. Kalish re. TSA and back to back (.20); T/c with P. Patel re. same (.10); Email with E. Bussigel re. supplier research (.40); revised term sheet for supplier agreement (.50); Email exchange with E. Bussigel re. supplier setoff (.20); Drated letter to supplier and emails re. same with L. Schweitzer and J. Bromley (3.90) | 8.90 | 3,827.00 | 23877023 |
| LIPNER, L. | 10/28/09 | Email to M. Riggs (Nortel) re. term sheet (.30) | .30 | 129.00 | 23877099 |
| SCHWEITZER, L.M | 10/28/09 | multiple e/ms Lipner re: supplier issues | .40 | 348.00 | 23925488 |
| SCHWEITZER, L.M | 10/28/09 | conf Lipner re: supplier contract | .90 | 783.00 | 23925490 |
| SCHWEITZER, L.M | 10/28/09 | Call JF. DMcK, S Gunderson, FAs re: settlement discussions, incl f/up call with DMcK, SG, JC, JK | 3.50 | 3,045.00 | 23925493 |
| SCHWEITZER, L.M | 10/28/09 | t/c J Croft, Lukenda, Sweigert re: supplier diligence | .50 | 435.00 | 23925505 |
| SCHWEITZER, L.M | 10/28/09 | Review supplier agreements | .60 | 522.00 | 23925506 |
| SCHWEITZER, L.M | 10/28/09 | Conf Lipner re: supplier discussions | .60 | 522.00 | 23925508 |
| SCHWEITZER, L.M | 10/28/09 | Review Myers response | .30 | 261.00 | 23925509 |
| SCHWEITZER, L.M | 10/28/09 | E/ms Lipner re: same | .20 | 174.00 | 23925510 |
| RYCKAERT, N. | 10/29/09 | Suppliers accession agreements - call with Nortel (0.4), emailing (0.3), editing letters (1.7), call w/ A. Krutonogaya (.3). | 2.70 | 945.00 | 23785789 |
| BUSSIGEL, E.A. | 10/29/09 | Reviewing precedent on supplier issues | .30 | 105.00 | 23785848 |
| WEINSTEIN, R.D. | 10/29/09 | Call re: supplier settlement agreement. | .70 | 245.00 | 23785865 |
| KALISH, J. | 10/29/09 | Consent letters (1.5).  T/c re: Settlement Agreement (1.0). Follow up re: Settlement Agreement (4.5); meeting w/ J. Croft (1.0). | 8.00 | 3,440.00 | 23786000 |
| RANDAZZO, A. | 10/29/09 | Status updates of contract assignments w/ Canadian counsel (.4); Manage flow of revised documents, signatures, uploads to Nortel, and tracking spreadsheet (1); Discuss and review status of oustanding supplier consents w/ Nortel (.6); Review supplier & Cleary markups of proposed Accession Agreement changes, and | 3.00 | 1,290.00 | 23789503 |

268

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspond with N. Ryckaert & F. Faby, and coordinate comunication with Nortel (1) | | | |
| CROFT, J. | 10/29/09 | Call with Ness re: Monitor (.6); meeting with J. Kalish re: drafting and allocation (1); call with Gunderson re: supplier issues (.7); emails re: scheduling all hands call tomorrow (.5); reviewing deck from due diligence call (1); reviewing and sending out updated preference analysis (.7); reviewing setoff spreadsheet and emails re: same (.5); reviewing ordinary course claims (.5); reviewing proof summaries (.3); emails re: allocation issue (.5) | 6.30 | 3,118.50 | 23789753 |
| FABY, F. | 10/29/09 | Revised supplier consent letter, correspond with N. Ryckaert, re: supplier consent form. | 1.50 | 870.00 | 23796408 |
| FLEMING-DELACRU | 10/29/09 | T/c with L. Lipner re: supplier issues. | .50 | 247.50 | 23802334 |
| FLEMING-DELACRU | 10/29/09 | Email re: supplier contract. | .10 | 49.50 | 23803710 |
| FLEMING-DELACRU | 10/29/09 | T/c with L. Lipner re: supplier terms council issue. | .20 | 99.00 | 23804152 |
| LIPNER, L. | 10/29/09 | o/c with L. Schweitzer re. supplier issue (.20); Emails to counsel for supplier re. proposal (.50); Email exchange with M. Riggs (Nortel) re. supplier issue (.20); Email to counsel for supplier (.30); T/c with M. Fleming Delacruz re. supplier issue (.20) | 1.40 | 602.00 | 23880925 |
| SCHWEITZER, L.M | 10/29/09 | t/c Ness, JK, Croft, PW re: supplier issues | .10 | 87.00 | 23925540 |
| SCHWEITZER, L.M | 10/29/09 | Work on supplier settlement | 1.20 | 1,044.00 | 23925541 |
| WEINSTEIN, R.D. | 10/30/09 | Call with Nortel and constituents re: supplier settlement agreement. | 1.60 | 560.00 | 23795740 |
| LEVY, J. | 10/30/09 | Revised letters for suppliers | 1.00 | 210.00 | 23796047 |
| FABY, F. | 10/30/09 | Supplier contract assignment, communicate with M. Bouhy. | .20 | 116.00 | 23796410 |
| KALISH, J. | 10/30/09 | T/c w/ team re: Settlement Agreement (2.5). Follow up re: T/C w/ team (1.5).  T/c re: Settlement Agreement (0.5).  Revisions to settlemetn agreement (2.5). Meeting to discuss settlement agreement (1.8).  Consent letters (0.5). | 9.30 | 3,999.00 | 23796459 |
| BALLARD, F. | 10/30/09 | Updated letters of acquistion and spreadsheet of supplier contract changes. | .30 | 63.00 | 23802123 |
| RYCKAERT, N. | 10/30/09 | STC call and related work | .70 | 245.00 | 23802312 |
| RYCKAERT, N. | 10/30/09 | Editing supplier letter and emailing | 1.20 | 420.00 | 23802321 |
| RANDAZZO, A. | 10/30/09 | Manage flow of revised documents, signatures, and master tracking spreadsheet for supplier contracts (1); Review comparisons & summaries of supplier contract lists and changes from Nortel & Canadian counsel (1.5); Review supplier letter revisions & discuss with N. Ryckaert (.7); Review discussions of Nortel claims w/ claims team (.3); Respond to Nortel inquiries re: supplier | 4.10 | 1,763.00 | 23802626 |

269

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignments (.6) | | | |
| BUSSIGEL, E.A. | 10/30/09 | Mtgs w/L.Lipner, E.Polizzi, C.Alden (part) re: supplier contracts. | 3.80 | 1,330.00 | 23803747 |
| CROFT, J. | 10/30/09 | Supplier settlement all hands call (1); team meeting after all hands call (.2); call with S. Gunderson re: claims breakdown (.8); call with Fabrice affiliate issues re: (.5); emails with the UCC and BH re: diligence (.5); call with S. Gunderson and I. Ness re: breakdown (1); subsequent call with S. Gunderson re: same (.2); subsequent call with I. Ness re: same (.2); editing agreement based on calls (1.5); call with S. Gunderson re: edits (.3); editing agreement based on same (.3) meeting with L. Schweitzer re: changes to the agreement (1); editing and sending out doc after meeting with L. Schweitzer (2); communication with Huron re: diligence (.5); various other communications (.5); | 10.50 | 5,197.50 | 23806057 |
| FLEMING-DELACRU | 10/30/09 | T/c with L. Lipner. | .40 | 198.00 | 23833225 |
| FLEMING-DELACRU | 10/30/09 | Emails re: supplier agreement. | .30 | 148.50 | 23833234 |
| LIPNER, L. | 10/30/09 | t/c-supplier terms council (.40); t/c with EB re. contract review (.30); Email exchange with L. Schweitzer re. supplier issue (.30); email to J. Kalish re. equipment list (.20); Oc/ with E. Bussigel, E. Polizzi (partial), C. Alden (partial) re. supplier contracts (3.80); reviewed coments to term sheet and o/c with L. Schweitzer re. same (1.00) | 6.00 | 2,580.00 | 23880950 |
| SCHWEITZER, L.M | 10/30/09 | prepare: for supplier call incl t/c JB | .50 | 435.00 | 23925549 |
| SCHWEITZER, L.M | 10/30/09 | Participate in supplier call with company, committees, monitor, HS, JC, RW | 1.20 | 1,044.00 | 23925552 |
| SCHWEITZER, L.M | 10/30/09 | F/up conf JC, RW, JK | .40 | 348.00 | 23925556 |
| SCHWEITZER, L.M | 10/30/09 | t/c Gunderson | .30 | 261.00 | 23925558 |
| SCHWEITZER, L.M | 10/30/09 | Conf Croft re: revise draft | 1.00 | 870.00 | 23925560 |
| KALISH, J. | 10/31/09 | Settlement Side letter (1.5). | 1.50 | 645.00 | 23797059 |
| BUSSIGEL, E.A. | 10/31/09 | Drafting memo re: supplier contracts. | 6.40 | 2,240.00 | 23803809 |
| | | **MATTER TOTALS:** | **594.60** | **267,825.00** | |

270

**MATTER: 17650-011  SUPPLIER ISSUES**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINDSAY, I.K. | 10/01/09 | Conversation with C. Goodman regarding monitoring tax claims | .10 | 35.00 | 23599877 |
| LYERLY, B. | 10/01/09 | Review documents for production. | .30 | 105.00 | 23607058 |
| LYERLY, B. | 10/01/09 | Review notes and organize documents in preparation for meeting. | .30 | 105.00 | 23607062 |
| LYERLY, B. | 10/01/09 | Prepare: Response to document request. | 1.70 | 595.00 | 23607070 |
| LYERLY, B. | 10/01/09 | Attend meeting with D. Buell, M. Grandinetti, C. Goodman, W. McRae, M. Durkee, Peter Look (Nortel), Jan Geht (DOJ, Via phone). | 1.50 | 525.00 | 23607101 |
| LYERLY, B. | 10/01/09 | Review claim objection for further background | .50 | 175.00 | 23607115 |
| LINCH, M. | 10/01/09 | Reviewed asset sale ASA and completed tax section of closing checklist. | 1.60 | 688.00 | 23609257 |
| LINCH, M. | 10/01/09 | Reviewed asset sale documents. | .20 | 86.00 | 23609258 |
| LINCH, M. | 10/01/09 | Discussed asset sale with C. Goodman; emailed with L. Farr, C. Goodman. | 1.50 | 645.00 | 23609259 |
| LINCH, M. | 10/01/09 | Discussed asset sale with C. Goodman and G. Renard; reviewed ASA. | .10 | 43.00 | 23609260 |
| LYERLY, B. | 10/01/09 | Review new draft Memorandum of Understanding | .10 | 35.00 | 23609307 |
| LYERLY, B. | 10/01/09 | Meeting with D. Buell, N. Forrest, M. Grandinetti, W. McRae, I. Lindsay, Peter Look (Nortel), M. Durkee for teleconference with Jan Geht (DOJ) and bankruptcy judge regarding discovery and mediation. | 1.20 | 420.00 | 23609318 |
| LYERLY, B. | 10/01/09 | Review documents for production. | 1.00 | 350.00 | 23609320 |
| LYERLY, B. | 10/01/09 | Research for brief in response to motion to withdraw the reference. | 1.40 | 490.00 | 23609321 |
| GRANDINETTI, M. | 10/01/09 | Emails to team re: meetings (.10); researched tax issues (.80); met with M. Rodriguez, I Almeida, and C. Eskenaza re: document production (.70); call with W. McRae re: meeting (.10); met with D. Buell to draft outline (1.0); call with team, Jan Geht (1.2); calls with K. Rowe at Akin to discuss issues (.90); met with P. Look and called M. Orlando, et. al to discuss documents (1.40); researched burden of proof issues (1.8); call with team, DOJ and court (1.0); discussion with team re: call (.30); reviewed research from I. Lindsay (.50); call with W. McRae to discuss issues and next steps (.20); calls and emails re: doc production (.40). | 10.40 | 4,472.00 | 23609415 |
| LINDSAY, I.K. | 10/01/09 | Researched tax issues case law | 1.20 | 420.00 | 23609889 |
| LINDSAY, I.K. | 10/01/09 | Composed e-mail to M. Grandinetti regarding tax | .30 | 105.00 | 23609890 |

271

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues research | | | |
| LINDSAY, I.K. | 10/01/09 | Read regs and secondary lit on tax issues | .70 | 245.00 | 23609891 |
| LINDSAY, I.K. | 10/01/09 | Conference call with DOJ; D Buell, N. Forrest, M. Durkee, M. Grandinetti, W. McRae, B. Lyerly, Peter Look also on call. | 1.00 | 350.00 | 23609899 |
| LINDSAY, I.K. | 10/01/09 | Discussed tax issues with D Buell, N. Forrest, M. Durkee, M. Grandinetti, W. McRae, B. Lyerly, Peter Look. | .40 | 140.00 | 23609901 |
| LINCH, M. | 10/01/09 | Reviewed asset sale ASA. | 1.00 | 430.00 | 23613960 |
| LINCH, M. | 10/01/09 | Emailed about asset sale tax issues with J. Factor, J. Olson, B. Segal, and J. Kim. | 1.00 | 430.00 | 23613971 |
| LINCH, M. | 10/01/09 | Read email about asset sale from S. Chandel and A. Lohtia. | .30 | 129.00 | 23614027 |
| LINDSAY, I.K. | 10/01/09 | Discussed tax issues issue with M. Grandinetti | .10 | 35.00 | 23614778 |
| LINDSAY, I.K. | 10/01/09 | Research on tax issues | 1.20 | 420.00 | 23614871 |
| LINDSAY, I.K. | 10/01/09 | Research on tax issue for e-mail | .50 | 175.00 | 23614911 |
| LINDSAY, I.K. | 10/01/09 | Drafted e-mail on tax research for W. McRae, M. Grandinetti | .50 | 175.00 | 23614922 |
| LINDSAY, I.K. | 10/01/09 | Teleconference with Judge Gross; D. Buell, N. Forrest, W. McRae, M. Durkee, M. Grandinetti, B. Lyerly, Peter Look also present. | .50 | 175.00 | 23614968 |
| LINDSAY, I.K. | 10/01/09 | Discussed litigation with D. Buell, N. Forrest, W. McRae, M. Durkee, M. Grandinetti, B. Lyerly, Peter Look. | .50 | 175.00 | 23614993 |
| LINDSAY, I.K. | 10/01/09 | Reviewed documents for discovery | 1.90 | 665.00 | 23615158 |
| LINDSAY, I.K. | 10/01/09 | Trained in use of doc review software: | .10 | 35.00 | 23615176 |
| LINDSAY, I.K. | 10/01/09 | Researched subsequent history of case on tax issue | .40 | 140.00 | 23615238 |
| FORREST, N. | 10/01/09 | Work on writing opposition brief on motion to withdraw the reference and reading relevant caselaw (5.50); work on skeleton of mediation statement (1.50); attend phone court conference (.80); conf tax team re: how to proceed (.50); various emails re: depositions of (.50). | 8.80 | 6,512.00 | 23617682 |
| RODRIGUEZ, M. B | 10/01/09 | Mtg. w/ M. Grandinetti, C. Eskenazi and I. Almeida, discussed docs.; review and production; mtg w/ J. Kim re: same and sent email to D. Buell. Discussed platform w/ W. Abelev (IT). | 2.30 | 655.50 | 23618751 |
| MCRAE, W. | 10/01/09 | Prep for call with DOJ (0.2); call with team, DOJ (1.00); follow up discussion w/ team (0.3); conference call with team, Judge and DOJ (1.00). | 2.50 | 2,175.00 | 23621243 |
| DURKEE, M. | 10/01/09 | Call with team, Jan Geht re:  position on the claim, discovery, possible settlement and team meeting to discuss the call and strategy going forward (1.40); | 8.50 | 5,142.50 | 23622989 |

272

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarize the call for N. Forrest (.20) review response to discovery request and edit (.20); review code sections (.10); draft proposed court order re: mediation, discuss with A. Cordo, draft counsel affirmation (1.3) court teleconference re: status, meeting w/ team to discuss same (2.2); draft opposition to withdrawal motion (2.3); review team correspondence re: MOU, mediation, proposed mediators, depositions, etc. (.80). | | | |
| PARALEGAL, T. | 10/01/09 | I. Almeida: Meeting with M. Grandinetti, M. Rodriguez and C. Eskanzi (.5). | .50 | 117.50 | 23624857 |
| FACTOR, J. | 10/01/09 | Asset sale: Discussion with C. Goodman re: rep, review side agreement, review asset sale APA | 1.30 | 1,131.00 | 23629293 |
| BUELL, D. M. | 10/01/09 | Work on identifying potential mediators (2.4); prepare: for noon call (.5); work on outline of position regarding income adjustment with Megan Grandinetti (1.0); conference call re: tax issues (.7); follow on conference w/ Peter Look regarding tax issues call (.7); prepare: for court call (.5); court call (.8); work on discovery issues (1.4). | 8.00 | 7,840.00 | 23631114 |
| KIM, J. | 10/01/09 | Meeting with MRodriguez and email correspondece regarding Nortel case | .50 | 155.00 | 23661875 |
| ABELEV, A. | 10/01/09 | Create database, process electronic files, download files from client web site | 6.50 | 1,722.50 | 23767348 |
| BROMLEY, J. L. | 10/01/09 | Call with J. Geht/ Buell, McRae, Abbott, P. Look on tax issues/asset sale claim issues (.50); various ems on same with Buell, McRae, Grandinetti, Hodara, Forrest (.50). | 1.00 | 940.00 | 23795037 |
| GOODMAN, C.M. | 10/01/09 | Reviewing tax concerns in purchase agreement and schedules w/ JF, ML, IL; checklist for purchase closing; call re: side agreement and purchase consideration. | 5.00 | 2,475.00 | 23813039 |
| LINDSAY, I.K. | 10/02/09 | Checked for any new tax claims on claim website | .10 | 35.00 | 23614109 |
| LINDSAY, I.K. | 10/02/09 | Set up e-mail list for Nortel tax group at Cleary | .20 | 70.00 | 23615684 |
| LINCH, M. | 10/02/09 | Read email from C. Goodman and J. Factor. | .10 | 43.00 | 23625614 |
| LINCH, M. | 10/02/09 | Completed closing checklist for asset sale. | .30 | 129.00 | 23625616 |
| LYERLY, B. | 10/02/09 | Revise response to request for documents and distribute to D. Buell. | .30 | 105.00 | 23626880 |
| LYERLY, B. | 10/02/09 | Review documents for production. | .60 | 210.00 | 23626883 |
| LYERLY, B. | 10/02/09 | Draft cover letter for document production. | .90 | 315.00 | 23626887 |
| LYERLY, B. | 10/02/09 | Meet with D. Buell to discuss response to document request. | .10 | 35.00 | 23626898 |
| LYERLY, B. | 10/02/09 | Conference call with D. Buell, J. Bromley, W. McRae, M. Grandinetti, I. Lindsay, M. Durkee, and attorneys for creditors. | 1.00 | 350.00 | 23626911 |

273

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LYERLY, B. | 10/02/09 | Revise response to request for documents. | .20 | 70.00 | 23626926 |
| LYERLY, B. | 10/02/09 | Conference call with IRS, Creditors, Peter Look (Nortel), D. Buell, J. Bromley, I. Lindsay, M. Grandinetti, M. Durkee. | 1.30 | 455.00 | 23626929 |
| LYERLY, B. | 10/02/09 | Review documents for production to IRS. | .30 | 105.00 | 23626932 |
| GRANDINETTI, M. | 10/02/09 | Calls with N. Forrest re: document production (.30); call with D. Buell re: same (.1); call with Aleksandr Abelev re: concordance (.30); call with J. Kim about document production process (.20); gathered and reviewed Nortel documents (6.1); reviewed Nortel claims on docket and emailed group re: same (.30). | 7.30 | 3,139.00 | 23627412 |
| GRANDINETTI, M. | 10/02/09 | Call with P. Look, M. Orlando, M. Gaglione, J. Wood, W. McRae re: documents (1.10); call with UCC re: mediation (1.0); settlement calls with P. Look, J. Bromley, D. Buell, W. McRae et al and IRS re: settlement and internal discussions re: same (2.50); call with P. Look, J. Bromley, W. McRae, and Akin re: settlement (.70); call with P. Look, M. Orlando, J. Wood and M. Gaglione re: documents and settlement call (.80). | 6.10 | 2,623.00 | 23627414 |
| LYERLY, B. | 10/02/09 | Emails re: document review and production schedule | .30 | 105.00 | 23627570 |
| MCRAE, W. | 10/02/09 | Call with Peter Look and Michael Orlando about discovery (1.00); call with UCC about tax issues (1.00); emails (0.3); additional calls with the IRS concerning settlement negotiations and similar matters (1.00); follow up with the creditors committee (0.4); emails (0.3). | 4.00 | 3,480.00 | 23629001 |
| FORREST, N. | 10/02/09 | Work on drafting motion to withdraw response brief (4.50). Work on drafting mediation statement (6.0). Meetings team re: status of drafting and discussions with IRS (1.0). | 11.50 | 8,510.00 | 23629721 |
| BUELL, D. M. | 10/02/09 | Work on draft mediation statement w/ M. Durkee (2.5); work on revisions to response to IRS motion to withdraw the reference (3.6); conference calls w/ IRS (2.5); work on proposal to IRS following conference calls (1.3). | 9.90 | 9,702.00 | 23631360 |
| ESKENAZI, C. | 10/02/09 | Coordinate details for document production | 1.00 | 275.00 | 23631790 |
| PARALEGAL, T. | 10/02/09 | I. Almeida:  Conference with M. Grandinetti re: production (.5); made binders of production (.5). | 1.00 | 235.00 | 23632092 |
| LINDSAY, I.K. | 10/02/09 | Call to negoiate settlement with IRS, DOJ and CGSH team. | 1.00 | 350.00 | 23634051 |
| LINDSAY, I.K. | 10/02/09 | Follow-up call to negoiate settlement with IRS, DOJ and CGSH team. | .70 | 245.00 | 23634054 |
| LINDSAY, I.K. | 10/02/09 | Proofread document for mediation to find undefined terms | .30 | 105.00 | 23634055 |
| LINDSAY, I.K. | 10/02/09 | Discussed strategy for settlement negoiation / details of offer with J. Bromley, D Buell, W. McRae, | .80 | 280.00 | 23634056 |

274

**MATTER:  17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | N. Forrest, M. Durkee, M. Grandinetti, B.Lyerly | | | |
| LINDSAY, I.K. | 10/02/09 | Reviewed documents for discovery to IRS on Condordance | .80 | 280.00 | 23634065 |
| RODRIGUEZ, M. B | 10/02/09 | Responded to numerous email re: review and production of documents.  Organized FedEx pick up.  T/cs to office w/J. Kim and N. Forrest re: Bates numbering. | 2.50 | 712.50 | 23642735 |
| KIM, J. | 10/02/09 | Various email correspondence regarding production related issues for Nortel | 1.00 | 310.00 | 23661898 |
| DURKEE, M. | 10/02/09 | Meet with D. Buell regarding draft mediation order (.70); edit same; draft counsel certification (.50). | 1.50 | 907.50 | 23705864 |
| DURKEE, M. | 10/02/09 | Draft opposition to motion to withdraw, research for same (4.0); edit same (.50). | 4.50 | 2,722.50 | 23705978 |
| DURKEE, M. | 10/02/09 | Telephone calls and emails with team and P. Look and J. Geht re: proposed mediation order (1.0); edit same (.50). | 1.50 | 907.50 | 23705996 |
| DURKEE, M. | 10/02/09 | Telephone calls with team, IRS to discuss proposed settlement (2.4); edit draft settlement agreement (.40). | 2.80 | 1,694.00 | 23706028 |
| DURKEE, M. | 10/02/09 | Emails and telephone calls re: document production from the IRS and deposition prep. | .70 | 423.50 | 23706056 |
| ABELEV, A. | 10/02/09 | Create new database, load new documents, processing documents, install software: | 10.50 | 2,782.50 | 23767374 |
| BROMLEY, J. L. | 10/02/09 | Tcs Raymond and McRae on IRS asset sale claim issues (.40); various ems on same with client, Akin, Milbank (.50); call/meeting with Buell and litigation team on same (1.20). | 2.10 | 1,974.00 | 23831873 |
| GRANDINETTI, M. | 10/03/09 | Document production with B. Lyerly and I. Lindsay. | 11.70 | 5,031.00 | 23627610 |
| LYERLY, B. | 10/03/09 | Review, organize, and send out documents for production to the IRS. | 11.80 | 4,130.00 | 23627612 |
| GRANDINETTI, M. | 10/03/09 | Emails with Mike Orlando and P. Look regarding production of particular documents (.2); t/c w/ DB re: production (.2). | .40 | 172.00 | 23627803 |
| MCRAE, W. | 10/03/09 | Draft of MOU language. | .80 | 696.00 | 23629388 |
| FORREST, N. | 10/03/09 | Work on drafting mediation statement and incorporating comments from DB re: same (5.50). T/c DB re: status of document production and mediation statement (.40). T/cs M. Grandinetti and DB re: document production issues (1.50). | 7.40 | 5,476.00 | 23629775 |
| GRANFIELD, L. | 10/03/09 | review and respond to e-mails from Buell regarding IRS motion to withdraw reference. | .30 | 288.00 | 23631215 |
| BROMLEY, J. L. | 10/03/09 | Various ems with tax team members on issues re: tax issues disputes (.40) | .40 | 376.00 | 23631772 |
| ESKENAZI, C. | 10/03/09 | Coordinate details for document production | .50 | 137.50 | 23631793 |

275

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 10/03/09 | I. Almeida:  creating binders of produced documents and mailing production. | 7.00 | 1,645.00 | 23632087 |
| BUELL, D. M. | 10/03/09 | Revise brief in opposition to motion to withdraw (2.6); t/c w/ Melissa Durkee regarding brief and drafting of Look declaration (.4); revise mediation statement (2.0); t/c w/ Neil Forrest regarding mediation statement and document production (.5); t/c w/ Megan Grandinetti regarding document production (.2); revise document production cover letter (.2). | 5.90 | 5,782.00 | 23632218 |
| LINDSAY, I.K. | 10/03/09 | Reserved conf. room for the weekend | .10 | 35.00 | 23634076 |
| LINDSAY, I.K. | 10/03/09 | Asked Word Processing to burn CD, explained how to access documents | .10 | 35.00 | 23634078 |
| LINDSAY, I.K. | 10/03/09 | Reviewed documents to respond to tax issues discovery request | 1.50 | 525.00 | 23634079 |
| LINDSAY, I.K. | 10/03/09 | Reviewed discovery documents submitted and marked documents that might be relevant to one of the several topics covered in depositions | 3.00 | 1,050.00 | 23634081 |
| LINDSAY, I.K. | 10/03/09 | Identified and cataloged documents relevant to issues for depositions | 2.00 | 700.00 | 23634082 |
| LINDSAY, I.K. | 10/03/09 | Created Report of documents and relevant attachments. | .30 | 105.00 | 23634083 |
| LINDSAY, I.K. | 10/03/09 | Matched documents with organization of documents for deposition preparation | 1.90 | 665.00 | 23634084 |
| LINDSAY, I.K. | 10/03/09 | Correspnonded with Word Processing regarding request to burn CDs of discovery docs | .20 | 70.00 | 23634093 |
| LINDSAY, I.K. | 10/03/09 | Created key to organization of documents. | .60 | 210.00 | 23634095 |
| LINDSAY, I.K. | 10/03/09 | Identified nearest post office to send CDs of discovery docs | .10 | 35.00 | 23634096 |
| RODRIGUEZ, M. B | 10/03/09 | Responded to emails re: production.  T/cs to office re: FedEx/Courier.  Discussed same with team. | 4.00 | 1,140.00 | 23642906 |
| DURKEE, M. | 10/03/09 | Draft opposition to motion to withdraw (2.20); discuss edits with D. Buell (.50); edit opposition to motion to withdraw (1.0); draft Look declaration (1.70); review discovery charts (.30) review N. Forrest's draft of legal analysis portion of motion to withdraw and edit (1.0). | 6.70 | 4,053.50 | 23706444 |
| ABELEV, A. | 10/03/09 | Process and produce documents | 17.50 | 4,637.50 | 23767388 |
| GRANDINETTI, M. | 10/04/09 | Reviewed and catalogued IRS documents (4.50); reviewed and catalogued Nortel documents (3.0); calls with J. Bromley, W. McRae, P. Look, et. al re: IRS (2.0); drafted email to IRS (2.0); emails with N. Forrest and I. Lindsay re: document production (.40). | 11.90 | 5,117.00 | 23627805 |
| LYERLY, B. | 10/04/09 | Review and edit brief in opposition to motion for withdrawal of reference. | 1.40 | 490.00 | 23628852 |

276

**MATTER:  17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LYERLY, B. | 10/04/09 | Organize documents in preparation for depositions. | 1.00 | 350.00 | 23628854 |
| LYERLY, B. | 10/04/09 | Research and write memorandum. | 2.00 | 700.00 | 23628860 |
| MCRAE, W. | 10/04/09 | Review of proposal (0.2); call with Jim Bromley (0.2); call to go over spreadsheet and proposal (1.4); review of new turn of proposal (0.3); emails about claim and proposal (0.5); second call about proposal (0.5) | 3.10 | 2,697.00 | 23629423 |
| LINCH, M. | 10/04/09 | Read email from L. Schweitzer, D. Sternberg, J. Bromley, and J. Factor about asset sale tax information requests. | .50 | 215.00 | 23629587 |
| FORREST, N. | 10/04/09 | T/cs team and review and revise proposal and read various changes to proposal made by others (3.0). Cont. work on mediation statement (3.0). Review latest draft of motion to withdraw response papers (.70). | 6.70 | 4,958.00 | 23629798 |
| FACTOR, J. | 10/04/09 | Purchaser: C/c D. Sternberg, J. Bromley, L Schweitzer, review info list, t/c B. Segal @ Ogilvy | 1.10 | 957.00 | 23631691 |
| BROMLEY, J. L. | 10/04/09 | Call on tax issues claims issues with tax team and P. Look (1.40) review and edit documents related to tax issues dispute (1.70); various ems re: same (.50) | 3.60 | 3,384.00 | 23631907 |
| PARALEGAL, T. | 10/04/09 | I. Almeida:  Creating binders of production documents. | 10.00 | 2,350.00 | 23632100 |
| BUELL, D. M. | 10/04/09 | Work on settlement proposal (1.6); conference call with client regarding same (.5); revise brief in opposition to motion to withdraw (1.0); revise Look declaration in opposition to motion to withdraw w/ M. Durkee (.5); revise mediation statement .7; e-mails Mark Bane regarding mediation (.2); e-mails Jan Geht regarding mediation .2; address document production issues (.6). | 5.30 | 5,194.00 | 23632325 |
| DURKEE, M. | 10/04/09 | Discuss P.Look decl. with D. Buell (.50); edit P. Look decl. (1.30); multiple telephone calls with D. Buell, N. Forrest, J. Bromley, B. McRae and P. Look to discuss settlement proposal (2.30); coordinate w/B. Lyerly for cite checking and other finalization of opposition to motion to withdraw (.50); edit opposition to motion to withdraw (.50); review settlement proposal, spreadsheet (.30); review tax issues doc documenting tax issues production (.70); review mediation statement (1.5). | 7.60 | 4,598.00 | 23707773 |
| LINDSAY, I.K. | 10/05/09 | Checked claim website for new claims; sent e-mail regarding new claim | .20 | 70.00 | 23631234 |
| LINDSAY, I.K. | 10/05/09 | Organized discovery documents by date and subject to prepare: for depositions | 1.00 | 350.00 | 23631236 |
| LINDSAY, I.K. | 10/05/09 | Created list of discovery documents f with Bates numbers and titles to prepare: for deposition. | 2.00 | 700.00 | 23631239 |
| LINDSAY, I.K. | 10/05/09 | Created list of discovery documents with Bates numbers and titles to prepare: for deposition | .60 | 210.00 | 23631426 |

277

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LYERLY, B. | 10/05/09 | Follow up on FedEx sent over the weekend | .10 | 35.00 | 23633937 |
| LYERLY, B. | 10/05/09 | Revise and finalize response to tax issues request for documents. | .70 | 245.00 | 23633942 |
| LINDSAY, I.K. | 10/05/09 | Created list of discovery documents with Bates numbers and titles to prepare: for deposition | 1.20 | 420.00 | 23633946 |
| LYERLY, B. | 10/05/09 | Email courtesy copy of Response to Document Request to Jan Geht (DOJ) and Brad Russell (DOJ). Prepare: physical copies for service. | .50 | 175.00 | 23633947 |
| LYERLY, B. | 10/05/09 | Review Mediation Statement. | .20 | 70.00 | 23633951 |
| LYERLY, B. | 10/05/09 | Prepare, organize, and finalize exhibits to Mediation Statement. | 3.90 | 1,365.00 | 23633956 |
| LYERLY, B. | 10/05/09 | Follow-up research on tax issues. | .20 | 70.00 | 23633957 |
| LYERLY, B. | 10/05/09 | Meet with D. Buell, N. Forrest, M. Durkee to discuss deposition and remaining tasks. | 1.20 | 420.00 | 23633960 |
| LYERLY, B. | 10/05/09 | Phone conference with IRS, DOJ, Creditors Committee, D. Buell, M. Durkee, M. Grandinetti, J. Bromley, W. McRae. | 2.00 | 700.00 | 23633965 |
| LINCH, M. | 10/05/09 | Asset sale call with D. Sterberg, J. Olson, and others; read email. | 1.70 | 731.00 | 23633995 |
| LINCH, M. | 10/05/09 | Read email from D. Ilan about asset sale. | .10 | 43.00 | 23633998 |
| LINCH, M. | 10/05/09 | Read email from E. Farkas. | .20 | 86.00 | 23633999 |
| LYERLY, B. | 10/05/09 | Assemble and fed ex mediation statement to mediator. | 1.00 | 350.00 | 23634085 |
| GRANDINETTI, M. | 10/05/09 | Organized docs for deposition (6.7); discussions with I. Lindsay, I. Almeida, and M. Rodriguez re: same (.70); meeting with D. Buell re: documents (.80); call with Ogilvy, J. Bromley and W. McRae re: CRA and APA (.70); call with IRS, DOJ, J. Bromley, W. McRae, D. Buell (1.80); discussions with group re: same (.20); revised and reviewed stipulation (.50); discussions with Z. Kolkin and W. McRae re: pension and stip (.40); reviewed and provided comments on opposition of IRS motion to withdraw to M. Durkee (1.50); call with M. Orlando re: Mediation and email to M. Orlando and P. Look re: same (.40) | 13.70 | 5,891.00 | 23634203 |
| LYERLY, B. | 10/05/09 | Organize for Wednesday mediation. | .50 | 175.00 | 23635518 |
| LINCH, M. | 10/05/09 | Reviewed tax changes to asset sale ASA. | 1.50 | 645.00 | 23635644 |
| PARALEGAL, T. | 10/05/09 | I. Almeida:  Putting irs documents in chronological order (8); organizing other docuemts for depos (5). | 13.00 | 3,055.00 | 23636398 |
| FORREST, N. | 10/05/09 | Work on Mediation Statement and finalized for submitting to mediator (3.0).  Began work on pension motion re: settlement (1.30). Team meeting re: subjects for depositions (1.20). Emails and t/cs re: status of negotiations re: tax issues and | 6.50 | 4,810.00 | 23638462 |

278

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pension (1.0). | | | |
| MCRAE, W. | 10/05/09 | Download from Jason Factor of status of purchaser deal (0.4); meeting with Debbie Buell and litigators to discuss upcoming depos etc. (0.8); call with Akin on proposal (0.4); call with IRS and DOJ on proposal (1.7); follow up discussion (0.3); revision of the Proposal (0.5); discussion of ERISA points with Zack Kolkin (0.2); discussion of revision with Jim Bromley (0.2). | 4.50 | 3,915.00 | 23638611 |
| GRANDINETTI, M. | 10/05/09 | Reviewed new draft of stip and emails. | .20 | 86.00 | 23641217 |
| CUMISKEY, S. | 10/05/09 | Delivery to Milbank for B. Lyerly. | .50 | 137.50 | 23644050 |
| FACTOR, J. | 10/05/09 | Asset sale - Emails re: side letter and discussions (1); purchaser - t/c B. McRae re: APPA points (.5) | 1.50 | 1,305.00 | 23647765 |
| MONIZ, J. | 10/05/09 | Organized binders for I. Almeida | 3.00 | 600.00 | 23667313 |
| BUELL, D. M. | 10/05/09 | Meet with litigation team on filings for week (.7). Work on deposition planning (1.4). Finalize document response (.2). Work on settlement proposal w/ attorneys (2.1). Revise mediation statement (1.5). Revise Look declaration in support of opposition to motion to withdraw; conference calls with IRS re: settlement (2.0). Telephone calls with Brad Russell of DOJ re: depositions and mediator issues (.3). Telephone call with Derek Abbott re: presentation of interim settlement to court (.2). Review pension stip (.4). | 8.80 | 8,624.00 | 23668305 |
| DURKEE, M. | 10/05/09 | Team meeting with D. Buell, B. McRae, N. Forrest and B. Lyerly re:  status of all projects (1.0); edit P. Look decl with D. Buell (.30); further edits to P. Look decl and opposition to motion to withdraw (2.30); file mediation order and counsel certification; coordinate with A. Cordo (.50); discuss form of settlement agreement with A. Cordo and review models (.70); review tax production binders (.50); draft settlement stipulation, counsel certification and proposed order coordinate (2.20); team meeting to discuss discovery, settlement and mediation (.50); calls with IRS re: settlement proposal (1.20). | 9.20 | 5,566.00 | 23707818 |
| RODRIGUEZ, M. B | 10/05/09 | Assisted and arranged for court reporter for M. Durkee (.40). Assisted M. Grandinetti with review (.40). | .80 | 228.00 | 23725009 |
| ABELEV, A. | 10/05/09 | Produce PDF documents | .50 | 132.50 | 23767408 |
| ABELEV, A. | 10/05/09 | Finish production | 1.50 | 397.50 | 23767410 |
| BROMLEY, J. L. | 10/05/09 | Call on APA issues with McRae, team, and Look (.50); call with McRae on tax issues litigation issus (.30); work on tax issues litigation issues late (1.00); various ems and calls with Buell and litigation team on mediation issues (1.20). | 3.00 | 2,820.00 | 23831936 |
| LINCH, M. | 10/06/09 | Reviewed asset sale ASA; discussed with E. Farkas. | 1.00 | 430.00 | 23639355 |

279

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/06/09 | Asset sale side agreement call; emailed J. Olson to follow up. | 1.70 | 731.00 | 23639419 |
| BARZELL, D. | 10/06/09 | Research tax issues | 2.70 | 1,336.50 | 23639476 |
| LINCH, M. | 10/06/09 | Emailed with B. Segal about asset sale TSA question. | .10 | 43.00 | 23639492 |
| LINCH, M. | 10/06/09 | Read email about asset sale. | .10 | 43.00 | 23639520 |
| LINCH, M. | 10/06/09 | Discussed asset sale share: consideration with A. Anderson, J. Olson, and B. Segal. | 1.40 | 602.00 | 23639556 |
| LINCH, M. | 10/06/09 | Reviewed side agreement; discussed with S. Malik and J. Factor. | 1.60 | 688.00 | 23639558 |
| LINCH, M. | 10/06/09 | Discussed asset sale side agreement with S. Malik and J. Olson. | .40 | 172.00 | 23639559 |
| LYERLY, B. | 10/06/09 | Read and respond to email. | .90 | 315.00 | 23639662 |
| LYERLY, B. | 10/06/09 | Shepardize Memorandum in opposition to motion for withdrawal of the reference. | 2.90 | 1,015.00 | 23639663 |
| LYERLY, B. | 10/06/09 | Meet with D. Buell, M. Grandinett, M. Durkee regarding preparation for mediation and depositions. | 1.30 | 455.00 | 23639668 |
| LYERLY, B. | 10/06/09 | Organization for Wednesday mediation. | 2.50 | 875.00 | 23639669 |
| LYERLY, B. | 10/06/09 | Send supplement to document production to IRS. | .90 | 315.00 | 23639671 |
| LYERLY, B. | 10/06/09 | Prepare: documents for scheduled depositions. | 1.30 | 455.00 | 23640962 |
| LYERLY, B. | 10/06/09 | Mediation logistics planning. | .50 | 175.00 | 23640964 |
| GRANDINETTI, M. | 10/06/09 | Researched tax issues claims (1.2); calls with W. McRae, J. Factor and L. Schweitzer re: asset sale and tax claims (1.50); meeting with D. Buell, others re: documents and gameplan (1.0); supplemental document production matters (3.0); reviewed and organized produced documents and IRs produced documents (6.8); drafted revised proposal and implemented comments from UCC (2.5) | 16.00 | 6,880.00 | 23641233 |
| MCRAE, W. | 10/06/09 | Review of tax issues (0.3); discussion of same with Megan Grandinetti (0.2); emails about proposal (0.2); review of objection to motion to remove and wrote comment to Melissa Durkee  (0.7); dealt with tax issue raised by purchaser (1.00). | 2.40 | 2,088.00 | 23641481 |
| LINCH, M. | 10/06/09 | Reviewed changes to asset sale ASA. | 1.00 | 430.00 | 23641666 |
| LINDSAY, I.K. | 10/06/09 | Check claim website for new tax claims | .20 | 70.00 | 23642254 |
| PARALEGAL, T. | 10/06/09 | I. Almeida:  Cite checking and pulling cases for brief (4.25); creating binders for settlement talks (3); settlement preparation (2). | 9.30 | 2,185.50 | 23642272 |
| LINDSAY, I.K. | 10/06/09 | Created chart with discription of discovery documents. | 3.10 | 1,085.00 | 23642294 |

280

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINDSAY, I.K. | 10/06/09 | Created chart with discription of discovery documents from NNI. | .60 | 210.00 | 23642317 |
| LINDSAY, I.K. | 10/06/09 | Checked discovery documents for mention of parties. | .40 | 140.00 | 23642368 |
| LINDSAY, I.K. | 10/06/09 | Organized discovery documents by date | 1.80 | 630.00 | 23642433 |
| LINDSAY, I.K. | 10/06/09 | Organized discovery documents by topic. | 1.10 | 385.00 | 23642452 |
| LINDSAY, I.K. | 10/06/09 | Reviewed draft stipulation. | .50 | 175.00 | 23642471 |
| LINDSAY, I.K. | 10/06/09 | Purchased postage for express mail online to send discovery mailed documents to DOJ | .20 | 70.00 | 23642481 |
| FORREST, N. | 10/06/09 | Work on motion re: pension and review of various drafts of pension agreement and tax issues agreement (6.50).  Reviewed documents and summaries in prep. for possible depositions. | 9.00 | 6,660.00 | 23647442 |
| FACTOR, J. | 10/06/09 | Emails and t/c with McRae and Grandinetti re: tax issues. | 1.20 | 1,044.00 | 23647781 |
| RODRIGUEZ, M. B | 10/06/09 | Responded to emails from B. Lylerly re: deposition set up (.25); t/c to D. Buell's secretary re: deposition (.75); t/c to M. Grandinetti and responded to emails (.25); t/c to court reporter re: deposition (.25) | 1.50 | 427.50 | 23666362 |
| BUELL, D. M. | 10/06/09 | work on 10/13 hearing presentation (3.0); met w/ JB re: same (.5); work on proposed order resolving portion of tax issues dispute (1.4); work on organizing mediation for 10/7 w/ MD, MG, BL (2.2); work on motion regarding pension stipulation (.5); work on draft pension stipulation (.8); emails with DOJ (.5). | 8.90 | 8,722.00 | 23673063 |
| DURKEE, M. | 10/06/09 | Edit and circulate opposition to motion to withdraw and look decl. (1.30); discuss settlement papers with A. Cordo (.30); draft stipulation, proposed order and counsel certification for settlement (3.0); set up logistics for depositions in DC (.50); supervise cite-checking of opposition to motion to withdraw (.30); meet with D. Buell to discuss draft stipulation, order and counsel certification (.50); discovery meeting with D. Buell, B. Lyerly and M. Gandinetti (1.30); review motion and pension settlement (.70); prepare: for mediation (.50); review discovery in preparation for depositions (1.0). | 9.40 | 5,687.00 | 23707929 |
| JONES, N. | 10/06/09 | Prepared with court reporter for upcoming depositions. | .20 | 47.00 | 23726799 |
| ABELEV, A. | 10/06/09 | Produce documents | 3.50 | 927.50 | 23767502 |
| BROMLEY, J. L. | 10/06/09 | Call, meeting with Buell on litigation and mediation issues (.50); call, meeting and ems on pension issues vis IRS mediation with Raymond, LaPorte, others (.60); mtg with McRae on IRS issues (.10); work on draft stipulation (.60). | 1.80 | 1,692.00 | 23831992 |

281

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/07/09 | Read email from M. Hamilton re: asset sale. | .10 | 43.00 | 23641732 |
| LINCH, M. | 10/07/09 | Read email from M. Grandinetti and discussed tax questions re: asset sale. | .40 | 172.00 | 23641740 |
| LINCH, M. | 10/07/09 | Discussed Side Agreement with S. Malik. | .10 | 43.00 | 23641974 |
| LINCH, M. | 10/07/09 | Read and responded to email from D. Morris about asset sale (.3); discussed with J. Factor (.2). | .50 | 215.00 | 23642048 |
| LINCH, M. | 10/07/09 | Reviewed changes to asset sale agreement; emailed G. Renard. | .80 | 344.00 | 23642380 |
| LINCH, M. | 10/07/09 | Discussed certificate with L. Farr re: asset sale. | .20 | 86.00 | 23642563 |
| LINCH, M. | 10/07/09 | Emailed M. Hamilton about asset sale. | .10 | 43.00 | 23642604 |
| LINCH, M. | 10/07/09 | Read email from G. Renard; revised asset sale ASA. | .20 | 86.00 | 23642678 |
| LINCH, M. | 10/07/09 | Read email from S. Malik about Side letter. | .10 | 43.00 | 23642715 |
| LINCH, M. | 10/07/09 | Read email from L. Farr about asset sale certificate. | .10 | 43.00 | 23642737 |
| LINCH, M. | 10/07/09 | Emailed L. Farr about tangible assets for asset sale. | .10 | 43.00 | 23642833 |
| LINCH, M. | 10/07/09 | Read email from S. Malik about side agreement. | .10 | 43.00 | 23642836 |
| BARZELL, D. | 10/07/09 | Research/emails re: tax issue. | 5.10 | 2,524.50 | 23642850 |
| LINCH, M. | 10/07/09 | Talked to M. Hamilton and L. Farr about tangible assets; emailed S. Malik. | .20 | 86.00 | 23643236 |
| LINCH, M. | 10/07/09 | Emailed L. Farr about asset values. | .10 | 43.00 | 23643241 |
| LINCH, M. | 10/07/09 | Discussed asset sale book value question with S. Malik; emailed M. Hamilton. | .30 | 129.00 | 23643688 |
| LINDSAY, I.K. | 10/07/09 | Attended mediation | .50 | 175.00 | 23647010 |
| MCRAE, W. | 10/07/09 | Attended mediation hearing and consulted on various points related to proposal (4.6); emails about tax claim (0.4). | 5.00 | 4,350.00 | 23647310 |
| FORREST, N. | 10/07/09 | Work on motion and stipulation with pension, and IRS stipulation (6.0).  Review document summaries for scheduled depositions (2.50). Emails local counsel re: filing arrangements and setting objection deadline (.50). | 9.00 | 6,660.00 | 23647462 |
| LYERLY, B. | 10/07/09 | Organization for and participation in settlement mediation; preparation of settlement documents for filing; preparation of memorandum in opposition to motion to withdraw the reference. | 12.00 | 4,200.00 | 23647558 |
| FACTOR, J. | 10/07/09 | Emails re: asset sale. | .30 | 261.00 | 23647855 |
| SAMUELS, L. B. | 10/07/09 | T/Cs with McRae re: tax claim and closing agreements (.2); research (.6). | .80 | 784.00 | 23647860 |

282

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 10/07/09 | Continued organizing documents (1.50); tax isssues (1.0); mediation with DOJ, IRS, Akin (8.0); team discussions and administrative details post-mediation (.40). | 10.90 | 4,687.00 | 23651147 |
| LINDSAY, I.K. | 10/07/09 | Constructed binders; coordinated with N. Jones of DC office regarding binders and exhibits | 2.80 | 980.00 | 23659413 |
| LINDSAY, I.K. | 10/07/09 | Attended signing of agreement with IRS | .50 | 175.00 | 23659414 |
| PARALEGAL, T. | 10/07/09 | I. Almeida:  Preparing binders ready for settlement (1) other settlement preparations and support (6.80). | 7.80 | 1,833.00 | 23667049 |
| BUELL, D. M. | 10/07/09 | All day mediation on tax and pension issues. | 10.20 | 9,996.00 | 23674510 |
| DURKEE, M. | 10/07/09 | Mediation (1.5); edit opposition to motion to withdraw and look decl. per comments by P. Look and W. McRae (1.3); edit counsel certification and proposed order (.50); send advance copies of all papers for filing to A. Cordo (.30); logistics for DC (1.0); review discovery documents, prepare: outlines (3.7); discuss 10/13 agenda with A. Cordo (.30); review final executed stipulation and closing agreement and send to A. Cordo (.30); review motion to shorten time for motion to N. Forrest comments (.20). | 9.10 | 5,505.50 | 23708070 |
| JONES, N. | 10/07/09 | Prepared materials for Thursday and Friday. | 6.50 | 1,527.50 | 23712248 |
| RODRIGUEZ, M. B | 10/07/09 | Organized court reporter for M. Durkee (.20) and discussed settlement w/I. Almeida (.10). | .30 | 85.50 | 23725740 |
| BROMLEY, J. L. | 10/07/09 | Day long mediation meetings on subsidiary issues (.70); meet w/ J. Croft re: same (.30); meetings and negotiation of settlement stipulations re: same (3.60). | 4.60 | 4,324.00 | 23832035 |
| LINCH, M. | 10/08/09 | Reviewed Ogilvy comments to asset sale ASA. | .10 | 43.00 | 23647448 |
| LINCH, M. | 10/08/09 | Discussed tax credit escrow in asset sale with E. Farkas. | .10 | 43.00 | 23647497 |
| LINCH, M. | 10/08/09 | Read email from E. Farkas about asset sale tax credit escrow. | .10 | 43.00 | 23647608 |
| BARZELL, D. | 10/08/09 | Call w E&Y re: tax issues liability (.6); call with M. Grandinetti re: tax issues liability (.3) | .90 | 445.50 | 23648871 |
| LINCH, M. | 10/08/09 | Reviewed changes to asset sale ASA. | .20 | 86.00 | 23650924 |
| GRANDINETTI, M. | 10/08/09 | Administrative matters for P. Look and M. Orlando (.50); reviewed tax emails from M. Orlando and E&Y (.70); researched tax laws (1.2); call with M. Orlando, W. McRae and E&Y re: tax (.50); related follow-up call w/ D. Barzell (.3); email summary to J. Bromley and group of call (.40). | 3.60 | 1,548.00 | 23651167 |
| LINCH, M. | 10/08/09 | Read email from M. Fleming-Delacruz re: asset sale. | .10 | 43.00 | 23651648 |
| LINCH, M. | 10/08/09 | Emailed with E. Farkas, B. Segal, and J. Factor | .60 | 258.00 | 23651653 |

283

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | about asset sale. | | | |
| LINCH, M. | 10/08/09 | Read email from B. Segal and E. Farkas about asset sale tax question. | .20 | 86.00 | 23655860 |
| LINCH, M. | 10/08/09 | Read email from M. Fleming-Delacruz and D. Sternberg about asset sale. | .10 | 43.00 | 23655874 |
| LYERLY, B. | 10/08/09 | Revise motion and order to accompany pension stipulation. | 1.10 | 385.00 | 23655876 |
| LINCH, M. | 10/08/09 | Emailed with P. Dagenais and G. Renard about ASA revision. | .20 | 86.00 | 23655877 |
| LYERLY, B. | 10/08/09 | Organize and send documents to Morris Nichols Arsht & Tunnell for filing. | .50 | 175.00 | 23655883 |
| MCRAE, W. | 10/08/09 | Call with E&Y experts to understand potential impact of tax claims; correspondence w/ J. Bromley re: same. | .40 | 348.00 | 23656339 |
| FORREST, N. | 10/08/09 | Cont. work on motion and finalized for filing (3.5). Read and revised motion to shorten time for hearing on motion (1.50). Various emails re: status of pension discussions (.50). | 5.50 | 4,070.00 | 23656549 |
| FACTOR, J. | 10/08/09 | Review tax issues stipulation, emails with M. Linch re: asset sale, t/c L. Schweitzer | .50 | 435.00 | 23656619 |
| BUELL, D. M. | 10/08/09 | Telephone calls with Derek Abbott and Brad Russell re: hearing on 10/13 (.4); review revisions to pension motion (.3); corresondence to mediator (.3) | 1.00 | 980.00 | 23675215 |
| GRANDINETTI, M. | 10/08/09 | Emails with S. Malik and Jennifer Feldsher re: tax issues stipulation (.30); emails with P. Look re: tax issues contacts (.20). | .50 | 215.00 | 23693632 |
| DURKEE, M. | 10/08/09 | Discuss 10/13 agenda with K. Weaver and A. Cordo (.30); coordinate cancellation in DC (.50); review final revisions of motion and motion to shorten pension stip. (.50); draft language re:  tax issues claim for financial disclosures per G. McDonald (1.50); review withdrawal of motion to withdraw (.20) coordinate filing of tax issues stip and counsel certification and proposal order (.70). | 3.70 | 2,238.50 | 23708289 |
| JONES, N. | 10/08/09 | Prepared for depositions. | 1.50 | 352.50 | 23726810 |
| BROMLEY, J. L. | 10/08/09 | Calls on tax issues with Look, McRae, Descouteaux, others (1.20); ems and meetings on tax issues/asset sale issues (.30); ems Forrest on motion for approval of settlement with pension (.20); review and edit same and tax issues certificate of counsel (.40). | 2.10 | 1,974.00 | 23832138 |
| LINCH, M. | 10/09/09 | Read email from B. Segal and E. Farkas about asset sale Canadian tax question. | .20 | 86.00 | 23655863 |
| LINCH, M. | 10/09/09 | Read email from S. Malik about side agreement. | .30 | 129.00 | 23655928 |
| LINCH, M. | 10/09/09 | Reviewed Side Agreement. | .10 | 43.00 | 23655954 |

284

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/09/09 | Read email from M. Lang about side agreement. | .10 | 43.00 | 23655956 |
| LINCH, M. | 10/09/09 | Email from P. Dagenais. | .10 | 43.00 | 23656000 |
| LINCH, M. | 10/09/09 | Read email from M. Fleming Delacruz re: asset sale qualified bidders. | .10 | 43.00 | 23656140 |
| LINCH, M. | 10/09/09 | Email from S. Malik about side agreement for asset sale. | .10 | 43.00 | 23656783 |
| LINCH, M. | 10/09/09 | Read email from G. Caradus re: asset sale ASA. | .10 | 43.00 | 23657513 |
| LINCH, M. | 10/09/09 | Read email from B. Segal about asset sale. | .10 | 43.00 | 23657688 |
| LINCH, M. | 10/09/09 | Read email from G. Renard; reviewed ASA changes. | .10 | 43.00 | 23658334 |
| LYERLY, B. | 10/09/09 | Meet with K. Weaver and I. Almeida about preparation for hearing on Tuesday. | .50 | 175.00 | 23661608 |
| LYERLY, B. | 10/09/09 | Organize documents for litigators notebook in IRS claim matter. | .50 | 175.00 | 23661611 |
| SAMUELS, L. B. | 10/09/09 | T/C re: IRS tax claim and closing agreement | .30 | 294.00 | 23663025 |
| MCRAE, W. | 10/09/09 | Emails about tax negotiations. | .10 | 87.00 | 23663866 |
| FORREST, N. | 10/09/09 | Read order signed by court re: shortening time for hearing on motion. | .50 | 370.00 | 23666231 |
| DURKEE, M. | 10/09/09 | Review signed order shortening notice on motion. | .30 | 181.50 | 23708351 |
| BROMLEY, J. L. | 10/09/09 | Call with Look on tax issues (.30); ems with Look and McRae re: same (.20); correspond with McRae and Grandinetti re: same (.30). | .80 | 752.00 | 23832299 |
| LINCH, M. | 10/12/09 | Reviewed asset sale closing checklist. | .10 | 43.00 | 23662020 |
| LINCH, M. | 10/12/09 | Email from C. Goodman about | .10 | 43.00 | 23666339 |
| LINCH, M. | 10/12/09 | Emailed with J. Konstant. | .20 | 86.00 | 23668000 |
| LINCH, M. | 10/12/09 | Email from J. Konstant. | .10 | 43.00 | 23668095 |
| LINCH, M. | 10/12/09 | Reviewed asset sale purchase agreement. | .40 | 172.00 | 23668297 |
| LINCH, M. | 10/12/09 | Read email from E. Farkas re: asset sale. | .10 | 43.00 | 23668299 |
| LINCH, M. | 10/12/09 | Read emails about asset sale tax question. | .70 | 301.00 | 23668403 |
| LYERLY, B. | 10/12/09 | Prepare: outline of presentation for Tuesday's hearing. | 1.60 | 560.00 | 23668434 |
| LYERLY, B. | 10/12/09 | Meet with K. Weaver regarding Tuesday hearing. | .50 | 175.00 | 23668436 |
| LYERLY, B. | 10/12/09 | Correspond with J. Bromley regarding Tuesday hearing. | .50 | 175.00 | 23668440 |
| LINCH, M. | 10/12/09 | Emailed with S. Cousquer about subsidiary issues. | .20 | 86.00 | 23671076 |
| FORREST, N. | 10/12/09 | Email exchanges M. Durkee re: preparing disclosure: paragraph for public filings. | .50 | 370.00 | 23672742 |

285

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/12/09 | Reviewed Side Agreement for asset sale; read and responded to email from S. Malik and L. Schweitzer. | .80 | 344.00 | 23672809 |
| LINCH, M. | 10/12/09 | Read and responded to email from J. Olson re: asset sale side agreement. | .20 | 86.00 | 23672838 |
| LINCH, M. | 10/12/09 | Discussed asset sale with J. Savitsky. | .30 | 129.00 | 23672867 |
| LINCH, M. | 10/12/09 | Reviewed asset sale ASA. | .70 | 301.00 | 23672871 |
| LINCH, M. | 10/12/09 | Emailed B. Segal about asset sale. | .10 | 43.00 | 23672881 |
| LINCH, M. | 10/12/09 | EMailed J. Factor about asset sale. | .10 | 43.00 | 23672886 |
| GRANDINETTI, M. | 10/12/09 | Emails with I. Lindsay and P. Look re: Tuesday call (.10); email to J. Wood re: tax (.20). | .30 | 129.00 | 23693626 |
| LINDSAY, I.K. | 10/12/09 | Checked claim website for new claims | .10 | 35.00 | 23693675 |
| LINDSAY, I.K. | 10/12/09 | Booked conf. rooms for P. Look for 10/13 and 10/14 | .20 | 70.00 | 23693705 |
| LINDSAY, I.K. | 10/12/09 | Corresponded with Annie Cordo of MNAT to set up dial in for court hearing for Peter Look and Cleary | .50 | 175.00 | 23693708 |
| DURKEE, M. | 10/12/09 | Discuss tax issues claim disclosure: with J. Bromley (.2) and emails to team and Grace McDonald re: same (1); discuss preparation for hearing with B. Lyerly (.40). | 1.60 | 968.00 | 23708465 |
| BROMLEY, J. L. | 10/12/09 | Meeting with Sercombe on affiliate (.20); call with MS, affiliate and Boone re: same (1.00); follow up call on same with Akin and Milbank (.70). | 1.90 | 1,786.00 | 23835693 |
| BROMLEY, J. L. | 10/12/09 | Ems on tax issues with McRae, Look, others (.30). | .30 | 282.00 | 23835730 |
| LINCH, M. | 10/13/09 | Researched sale rules. | 1.50 | 645.00 | 23672765 |
| LINCH, M. | 10/13/09 | Reviewed changes to the Side Agreement. | .40 | 172.00 | 23673170 |
| LINCH, M. | 10/13/09 | Talked to C. Davison about bidder side agreement. | .10 | 43.00 | 23673198 |
| LINCH, M. | 10/13/09 | Discussed occasional sale certificate in asset sale with J. Savitsky. | .30 | 129.00 | 23675591 |
| LINCH, M. | 10/13/09 | Emailed J. Factor about sale certificate in asset sale. | .10 | 43.00 | 23675594 |
| LYERLY, B. | 10/13/09 | Non-working travel to and from Wilmington Delaware: (50% of 7.4 or 3.7), preparation and attendance at hearing where: judge approved settlement orders (3.6). | 7.30 | 2,555.00 | 23675639 |
| LINCH, M. | 10/13/09 | Email from J. Factor re: sale exemption. | .10 | 43.00 | 23675665 |
| LINCH, M. | 10/13/09 | Reviewed bidder and asset sale allocation side agreements; emailed J. Olson. | .30 | 129.00 | 23675753 |
| LINCH, M. | 10/13/09 | Discussed sale question for asset sale with J. Savitsky. | .30 | 129.00 | 23676335 |

286

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/13/09 | Emailed L. Farr re: asset sale occasional sale question. | .30 | 129.00 | 23676835 |
| LINCH, M. | 10/13/09 | Called R. Culina re: asset sale question. | .20 | 86.00 | 23676920 |
| LINCH, M. | 10/13/09 | Discussed side agreement with J. Olson. | .30 | 129.00 | 23676954 |
| LINCH, M. | 10/13/09 | Talked to L. Farr about asset sale tax question. | .10 | 43.00 | 23677012 |
| LINCH, M. | 10/13/09 | Emailed J. Factor about asset sale aide agreement. | .10 | 43.00 | 23678046 |
| LINCH, M. | 10/13/09 | Discussed asset sale with R. Culina. | .30 | 129.00 | 23678066 |
| LINCH, M. | 10/13/09 | Emailed J. Factor re: asset sale side agreement. | .50 | 215.00 | 23678194 |
| LINCH, M. | 10/13/09 | Emailed J. Olson about asset sale side agreement. | .10 | 43.00 | 23678211 |
| FORREST, N. | 10/13/09 | Read court orders as entered re: settlements. | .70 | 518.00 | 23684751 |
| MCRAE, W. | 10/13/09 | Emails about meetings with CRA and IRS (0.2); emails about involvement going forward (0.2). | .40 | 348.00 | 23684757 |
| GRANDINETTI, M. | 10/13/09 | Call with P. Look, CRA, IRS, J. Bromley re: APA (.80); emails with I. Lindsay and W. McRae re: same (.30). | 1.10 | 473.00 | 23693620 |
| FACTOR, J. | 10/13/09 | Asset sale:  Discussion re: tax with M. Linch | .20 | 174.00 | 23702073 |
| LINDSAY, I.K. | 10/13/09 | Circulated call-in details for court hearing | .10 | 35.00 | 23705338 |
| LINDSAY, I.K. | 10/13/09 | Listened to court hearing; took notes | .90 | 315.00 | 23705398 |
| LINDSAY, I.K. | 10/13/09 | Conf. call with IRS, CRA, Peter Look, J. Bromley; took notes | .80 | 280.00 | 23705492 |
| LINDSAY, I.K. | 10/13/09 | Revised and circulated notes from IRS / CRA conf. call | .30 | 105.00 | 23705501 |
| DURKEE, M. | 10/13/09 | Review orders signed by court and appeal stipulations; discuss with team. | .50 | 302.50 | 23708535 |
| BROMLEY, J. L. | 10/13/09 | Call on APA and tax issues with Look (.50); ems on same (.50 -- partial attendance); post hearing call with CRA and IRS (1.00). | 2.00 | 1,880.00 | 23908716 |
| LINCH, M. | 10/14/09 | Discussed asset sale tax question with A. Cambouris and L. Farr. | .30 | 129.00 | 23686559 |
| LINCH, M. | 10/14/09 | Reviewed asset sale TSA. | .20 | 86.00 | 23686735 |
| LINCH, M. | 10/14/09 | Discussed tax question with E. Mandell. | .20 | 86.00 | 23691155 |
| LINCH, M. | 10/14/09 | Email from S. Wilner re: liability for unpaid taxes. | .50 | 215.00 | 23691280 |
| LINCH, M. | 10/14/09 | Discussed tax issues with R. Culina and M. Heaney. | .60 | 258.00 | 23691617 |
| LINCH, M. | 10/14/09 | Emailed J. Zhang about purchaser taxes. | .10 | 43.00 | 23691665 |
| LINCH, M. | 10/14/09 | Discussed sale issue with J. Savitsky. | .10 | 43.00 | 23691799 |

287

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/14/09 | Reviewed asset sale subagreement. | .30 | 129.00 | 23692934 |
| LINCH, M. | 10/14/09 | Discussed status of asset sale with L. LaPorte. | .10 | 43.00 | 23693248 |
| LINCH, M. | 10/14/09 | Email from J. Factor re: asset sale side agreement. | .20 | 86.00 | 23693264 |
| LINCH, M. | 10/14/09 | Email with J. McGill re: tax issues. | .10 | 43.00 | 23693474 |
| LINCH, M. | 10/14/09 | Email from J. Factor re: asset sale TSA. | .10 | 43.00 | 23693515 |
| LINCH, M. | 10/14/09 | Reviewed asset sale subcontract agreement. | .40 | 172.00 | 23693526 |
| GRANDINETTI, M. | 10/14/09 | Call with W. McRae re: CRA letters (.10); emails with J. Bromley and W. McRae re: same (.40); emailed CRA letters to Akin and Milbank (.30); calls with E. Mandell and I. Lindsay re: tax claims (.30); emails to E. Mandell re: same (.30); reviewed research from I. Lindsay re: same (.50). | 1.90 | 817.00 | 23693646 |
| MCRAE, W. | 10/14/09 | Call with Peter Look and Jim Bromley to discuss issues related to the APA (.8); call with E&Y about status of talks (.1); e-mails about documents for Kevin Rowe at Akin (.2). | 1.10 | 957.00 | 23698944 |
| DURKEE, M. | 10/14/09 | Meet with J. Bromley; multiple emails and telephone call re: same. | 2.10 | 1,270.50 | 23708569 |
| DURKEE, M. | 10/14/09 | Discuss tax issues claim with R. Baik and forward relevant materials. | .30 | 181.50 | 23708591 |
| LINDSAY, I.K. | 10/14/09 | Received tax law research assignment from M. Grandinetti | .10 | 35.00 | 23709546 |
| LINDSAY, I.K. | 10/14/09 | Researched business tax law | 1.00 | 350.00 | 23709547 |
| LINDSAY, I.K. | 10/14/09 | Researched franchise tax law | 1.00 | 350.00 | 23709548 |
| LINDSAY, I.K. | 10/14/09 | Drafted e-mail to be forwarded to client. | .50 | 175.00 | 23709549 |
| BROMLEY, J. L. | 10/14/09 | Calls, ems and mtgs with cra, akin, goodmans, look, mcrae, others on various tax issues (2.70); mtg w Durkee re: same (.30). | 3.00 | 2,820.00 | 23908639 |
| MCRAE, W. | 10/15/09 | Communications about tax issues. | .30 | 261.00 | 23702877 |
| LINCH, M. | 10/15/09 | Discussed sale question with J. Savitsky. | .20 | 86.00 | 23703037 |
| LINCH, M. | 10/15/09 | Emailed J. Factor re: sale question. | .30 | 129.00 | 23703140 |
| LINCH, M. | 10/15/09 | Read email from J. Factor re: sale in asset sale; discussed on phone. | .20 | 86.00 | 23703272 |
| LINCH, M. | 10/15/09 | Emailed J. Savitsky re: sale issue. | .10 | 43.00 | 23703288 |
| LINCH, M. | 10/15/09 | Reviewed changes to asset sale ASA; emailed J. Factor. | 1.70 | 731.00 | 23703428 |
| LINCH, M. | 10/15/09 | Email from J. Factor re: asset sale ASA comments. | .10 | 43.00 | 23703581 |
| LINCH, M. | 10/15/09 | Asset sale email from J. Konstant. | .10 | 43.00 | 23703589 |
| LINCH, M. | 10/15/09 | Emailed E. Farkas re: asset sale ASA comments. | .10 | 43.00 | 23703595 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/15/09 | Email from asset sale ASA changes. | .10 | 43.00 | 23703606 |
| GRANDINETTI, M. | 10/15/09 | Emails with W. McRae and J. Bromley re: tax issues (.20); emails with P. Look re: tax issues and administrative (.20). | .40 | 172.00 | 23703617 |
| MCRAE, W. | 10/15/09 | Emails about various tax issues. | .30 | 261.00 | 23705238 |
| DURKEE, M. | 10/15/09 | Email Craig Brod re: proposed language (.30); discuss edits with him and research re: other public but filed companies (.20). | .50 | 302.50 | 23708632 |
| DURKEE, M. | 10/15/09 | Research re:  disclosures by public companies in bankruptcy and summarize results for C. Brod and J. Bromley (.7), discuss research with N. Salvatore, W. Fitzgerald and I. Almeida (.3). | 1.00 | 605.00 | 23708649 |
| FACTOR, J. | 10/15/09 | Asset sale: correspondence with M. Linch re: comments, sales tax | .50 | 435.00 | 23720939 |
| LINCH, M. | 10/16/09 | Reviewed tax change to asset sale TSA. | .10 | 43.00 | 23707689 |
| LINCH, M. | 10/16/09 | Email from J. Factor and J. Konstant re: asset sale TSA. | .10 | 43.00 | 23707725 |
| LINCH, M. | 10/16/09 | Email from A. Cambouris re: asset sale closing checklist; review checklist. | .20 | 86.00 | 23708422 |
| LINCH, M. | 10/16/09 | Email from E. Farkas re: bids. | .10 | 43.00 | 23708488 |
| LINCH, M. | 10/16/09 | Email from E. Farkas re: asset sale TSA. | .10 | 43.00 | 23708717 |
| LINCH, M. | 10/16/09 | Called B. Segal re: asset sale tax question. | .10 | 43.00 | 23708989 |
| GRANDINETTI, M. | 10/16/09 | Emails with J. Bromley and W. McRae re: calls (.20); reviewed CRA documents (.20); emails to K. Rowe and R. Kestenbaum re: call (.20); meeting with L. Schweitzer, C. Brod, W. McRae, C. Alden, L. Jacoby re: IP issues (1.0); call with P. Look, W. McRae, Akin and Milbank re: CRA (1.0); meeting with J. Bromley re: same (.50); call with C. Alden to discuss IP issues (.20); email to W. McRae re: IP and tax (.20); emails with J. Kim re: Akin and Milbank meeting (.20); assisted P. Look in execution of CRA acknowledgment and administrative matters re: same (.70); reviewed email from P. Look re: tax issues (.10). | 4.50 | 1,935.00 | 23709127 |
| MCRAE, W. | 10/16/09 | Meeting w/ IP team, Brod, Schweitzer, others to discuss IP rights (1.00); conference call with UCC to discuss tax issues (0.9); follow up with Jim Bromley (0.3); call with Peter Look about tax issues (0.2); more: emails about process (0.2). | 2.60 | 2,262.00 | 23711872 |
| FACTOR, J. | 10/16/09 | Research re: sales tax, email M. Linch. | .60 | 522.00 | 23721434 |
| DURKEE, M. | 10/16/09 | write up/research post-bankruptcy disclosures re: claim process by other publicly filing companies. | 2.50 | 1,512.50 | 23818348 |
| BROMLEY, J. L. | 10/16/09 | Meeting on tax issues with McRae, Grandinetti (.70); calls, ems on same with Look, CG team (.80); ems on same with Akin, and Milbank (.30). | 1.80 | 1,692.00 | 23876239 |

289

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 10/17/09 | E-mails. | .20 | 174.00 | 23711917 |
| MCRAE, W. | 10/18/09 | Discussion with JAD and Megan Grandinetti about Peter Look's draft email (.2); drafted revision to that e-mail (.5). | .70 | 609.00 | 23711957 |
| GRANDINETTI, M. | 10/18/09 | Reviewed emails from P. LOok to prep for call (.20); call with W. McRae re: draft email (.20); call with J. Bromley and W. McRae re: same (.30); emails to P. Look, J. Bromley and W. McRae to set up call (.20); reviewed draft email from Bill and provided comments (.50). | 1.40 | 602.00 | 23715467 |
| BROMLEY, J. L. | 10/18/09 | Work on tax issue w/M. Grandinetti, W. McRae, review and materials re: same and draft tax issues. | 1.50 | 1,410.00 | 23876333 |
| LINCH, M. | 10/19/09 | Talked to B. Segal about gross-up in asset sale. | .20 | 86.00 | 23713391 |
| LINCH, M. | 10/19/09 | Email from J. Factor re: asset sale. | .10 | 43.00 | 23713407 |
| LINCH, M. | 10/19/09 | Reviewed deal progress in preparation for meeting with C. Goodman. | .20 | 86.00 | 23713571 |
| LINCH, M. | 10/19/09 | Discussed deal progress with C. Goodman. | .90 | 387.00 | 23714833 |
| LINCH, M. | 10/19/09 | Discussed asset sale side agreement with J. Olson. | .10 | 43.00 | 23716117 |
| LINCH, M. | 10/19/09 | Discussed asset sale side agreement with C. Goodman. | .30 | 129.00 | 23716808 |
| LINCH, M. | 10/19/09 | Email from C. Goodman. | .10 | 43.00 | 23717084 |
| GRANDINETTI, M. | 10/19/09 | Call with P. Look, J. Bromley, W. McRae, Ogilvy, EY, etc. re: tax issues (.80); met with W. McRae to discuss same (.20); call with W. McRae and P. LOok to discuss same (.70); drafted email to re: tax issues (.50); reviewed email comments from W. McRae (.10); call with C. Goodman to discuss current Nortel issues (.20). | 2.50 | 1,075.00 | 23717815 |
| MCRAE, W. | 10/19/09 | Call with Canadian parties about tax issues (0.8); follow up with Megan Grandinetti (0.2); follow up call with Peter Look (0.8); email to Bromley outlining tax issues (0.2); re-read of correspondence and draft APA (0.4). | 2.40 | 2,088.00 | 23720239 |
| FACTOR, J. | 10/19/09 | Purchaser: Email with Corey re: trust | .20 | 174.00 | 23722118 |
| GOODMAN, C.M. | 10/19/09 | Meeting w/ M. Linch re: all m&a matters; call re: purchase agreement side letter; emails and calls re: tax sections; call w/ J. Olson. | 4.50 | 2,227.50 | 23813095 |
| BROMLEY, J. L. | 10/19/09 | Ems and calls with McRae, Look, on tax issues. | .90 | 846.00 | 23894399 |
| LINCH, M. | 10/20/09 | Email from G. Renard re: asset sale ancillary agreements. | .10 | 43.00 | 23720590 |
| LINCH, M. | 10/20/09 | Discussed asset sale subcontract agreement with C. Goodman. | .10 | 43.00 | 23722119 |
| LINCH, M. | 10/20/09 | Discussed tax issue with C. Goodman. | .10 | 43.00 | 23724259 |

290

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LINCH, M. | 10/20/09 | Email from C. Goodman re: certificates in asset sale. | .10 | 43.00 | 23724834 |
| MCRAE, W. | 10/20/09 | Emails about APA extensions and related issues (0.3); review of materials related to APA (0.6). | .90 | 783.00 | 23730955 |
| FACTOR, J. | 10/20/09 | Discussion with C. Goodman re: asset sale tax issues. | .20 | 174.00 | 23731520 |
| GRANDINETTI, M. | 10/20/09 | Emails to Brent Beekencamp at EY to confirm APA extension (.20); emails to R. Kestenbaum and K. Rowe re: same (.50); approved documents for posting to dataroom (.30). | 1.00 | 430.00 | 23738854 |
| GOODMAN, C.M. | 10/20/09 | subcontract agreement tax question; markup to purchase agreement on another purchase transaction; discussing clearance certificates. | 6.20 | 3,069.00 | 23837599 |
| MCRAE, W. | 10/21/09 | Review of tax issues document (0.3); call on same w/ M. Grandinetti (0.5); emails about tax issues (0.4); consideration of tax issues question and email to Bromley (0.4). | 1.60 | 1,392.00 | 23738840 |
| GRANDINETTI, M. | 10/21/09 | Reviewed tax issues document sent by M. Orlando (.80); call with W. McRae re: same (.20); email to M. Orlando to set up call (.10); call with M. Orlando, J. Wood, and W. McRae re: tax issues document (.50). | 1.60 | 688.00 | 23738903 |
| FACTOR, J. | 10/21/09 | Discussion with Corey Goodman re: transfer tax, escrow | .50 | 435.00 | 23739457 |
| GOODMAN, C.M. | 10/21/09 | Purchase agreement review on one M&A transaction; tsa review; calls re: tsa; escrow agreements; discussion w/ J. Factor. | 4.80 | 2,376.00 | 23813130 |
| DURKEE, M. | 10/21/09 | Close files. | .30 | 181.50 | 23819503 |
| BROMLEY, J. L. | 10/21/09 | Ems on tax issues with McRae and Look. | .30 | 282.00 | 23894435 |
| LINCH, M. | 10/22/09 | Email from R. Culina re: asset sale. | .10 | 43.00 | 23741647 |
| MCRAE, W. | 10/22/09 | Discussion of research with Megan Grandinetti (0.2); emails with Akin and Sean Kruger about (0.2); question from Corey Goodman about tax (0.1); call with Jim Bromley about tax issue (0.3); and collected research and sent to him (0.1). | .90 | 783.00 | 23746475 |
| GRANDINETTI, M. | 10/22/09 | Call with W. McRae to discuss receivables (.10); researched cases (2.7); call with W. McRae to discuss issues (.20); researched tax issues (2.1); call with C. Alden IP issues (.30). | 5.40 | 2,322.00 | 23752496 |
| FACTOR, J. | 10/22/09 | Emails (.8) and o/c Bromley, others re: escrow account (.7) | 1.50 | 1,305.00 | 23756517 |
| GOODMAN, C.M. | 10/22/09 | checklist meeting; call and followup re: side letter and consideration; escrow meeting. | 4.40 | 2,178.00 | 23813213 |
| LINCH, M. | 10/23/09 | Email from E. Farkas; emailed C. Goodman re: comments on asset sale tax disclosure. | .20 | 86.00 | 23746541 |

291

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 10/23/09 | Reviewed tax issues research (.30); meeting on patents with C. Alden, L. Schweitzer, W. McRae et. al (1.0); call with W. McRae and M. Orlando and J. Wood (.50); call with J. Bromley, W. McRae, Akin re: tax issues (.70); discussions with J. Bromley and W. McRae re: travel (.20); preparation for meetings in Toronto (2.1). | 4.80 | 2,064.00 | 23752501 |
| MCRAE, W. | 10/23/09 | Call about residual patents w/ team (0.7); call with M. Grandinetti, Mike Orlando and Jeff Woods about tax issues (0.3); call with UCC about status on tax issues (0.5); follow up with Bromley and Megan Grandinetti on points (0.3); logistics for travel (0.2). | 2.00 | 1,740.00 | 23755365 |
| GOODMAN, C.M. | 10/23/09 | call with bidder counsel on one purchase; markup to other purchase agreement; business call on purchase re: tax issues; call re: side letter. emails re: tsa. | 6.80 | 3,366.00 | 23837675 |
| BROMLEY, J. L. | 10/23/09 | Ems and calls with McRae, Grandinetti, Rowe on tax issues (.50). | .50 | 470.00 | 23900064 |
| LINCH, M. | 10/24/09 | Emailed with C. Goodman and J. Factor re: sale issue in asset sale. | .50 | 215.00 | 23755782 |
| GOODMAN, C.M. | 10/24/09 | Tax issues in purchase agreement. | 10.00 | 4,950.00 | 23813285 |
| LINCH, M. | 10/25/09 | Emailed with C. Goodman and J. Factor re: sale issue in asset sale. | .30 | 129.00 | 23755788 |
| FACTOR, J. | 10/25/09 | Asset sale : Emails re: sales tax | .50 | 435.00 | 23756997 |
| MCRAE, W. | 10/25/09 | Review of materials in preparation for tomorrow's trip to Canada. | .50 | 435.00 | 23774717 |
| GOODMAN, C.M. | 10/25/09 | reviewing tax concerns with client; call to finalize documentation. | 2.80 | 1,386.00 | 23813293 |
| MCRAE, W. | 10/26/09 | Non-working travel to Toronto (50% of 3 or 1.5); attended meetings at Nortel headquarters among UCC, bondholders and company (8.00). | 9.50 | 8,265.00 | 23774726 |
| GRANDINETTI, M. | 10/26/09 | Non-working travel from New York to Toronto (2.1 (half of 4.2)); meetings with Akin, Milbank, Nortel, J. Bromley, W. McRae et al regarding tax issues and funding (6.5); provided analysis of K. Rowe's question for J. Bromley and W. McRae (1.2). | 9.80 | 4,214.00 | 23777995 |
| FACTOR, J. | 10/26/09 | Asset sale : Review issues list and mark up | .50 | 435.00 | 23782388 |
| GOODMAN, C.M. | 10/26/09 | Markup to purchase agreement, creating issues list; coordinating with Ogilvy and Nortel. | 4.20 | 2,079.00 | 23826918 |
| MCRAE, W. | 10/27/09 | Attended meetings at Nortel headquarters (7.5); non-working travel back to New York (50% of 5.0 or 2.5). | 10.00 | 8,700.00 | 23774753 |
| GRANDINETTI, M. | 10/27/09 | Meetings with Nortel, Akin, Milbank, J. Bromley, W. McRae et al. re: tax issues (7.5); travel from Toronto to New York (2.3 (half of 4.6)). | 9.80 | 4,214.00 | 23778004 |
| FACTOR, J. | 10/27/09 | Asset sale : Discussion with C. Goodman re: tax | .30 | 261.00 | 23782516 |

292

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues | | | |
| DURKEE, M. | 10/27/09 | Draft disclosure: re: tax issues claim and correspondence re: same with J. Bromley, C.Brod and L. Schweitzer. | .80 | 484.00 | 23820318 |
| GOODMAN, C.M. | 10/27/09 | Side letter agreement with estates; issues re: bidder markup of purchase agreement. | 4.00 | 1,980.00 | 23826958 |
| BROMLEY, J. L. | 10/27/09 | Ems and calls re tax issues (1.00). | 1.00 | 940.00 | 23900111 |
| GRANDINETTI, M. | 10/28/09 | Reviewed stip for J. Bromley (.20); updated C. Goodman on meetings and discussed allocation issues (.30); organized binders for team meeting (.50); updated J. Factor on meetings (.20); reviewed IRS final APA and emails to Akin re: same (.60) | 1.80 | 774.00 | 23778014 |
| MCRAE, W. | 10/28/09 | Call with Craig Brod about status of deal (.3); follow up with Megan Grandinetti (.1); call with Peter Look and Jim Bromley about letter re: tax issues (.2); review of letter (.1); follow up with Megan Grandinetti (.3). | 1.00 | 870.00 | 23781338 |
| FACTOR, J. | 10/28/09 | Discussed IRS issues with M. Grandinetti | .10 | 87.00 | 23782634 |
| PARALEGAL, T. | 10/28/09 | I. Almeida:  Reorganizing tax claims binders | 2.00 | 470.00 | 23783955 |
| DURKEE, M. | 10/28/09 | Draft and edit statement regarding tax issues claim and discuss with J. Bromley and C. Brod. | .50 | 302.50 | 23820916 |
| GOODMAN, C.M. | 10/28/09 | Discussing markup issues list w/M. Grandinetti; escrow agreement. | 1.80 | 891.00 | 23827052 |
| BROMLEY, J. L. | 10/28/09 | Ems and calls on tax issues with Look, McRae, others (.60). | .60 | 564.00 | 23900618 |
| GRANDINETTI, M. | 10/29/09 | Call with P. Look to discuss final IRS APA (.10); email to J. Bromley and W. McRae re: same (.10); prepared for meeting (.50); meeting with J. Bromley, W. McRae, L. Schweitzer, C. Alden and C. Brod re: IP issues (3.30); provided follow-up email to IP issues team re: allocations (.50); call with W. McRae to discuss tax issues (.10); email update to J. Factor re: APA (.10); met with I. Lindsay to discuss diary redactions (.10); email to M. Orlando (.10); retrieved and printed IFSA copies for IP issues team (.30); reviewed email from C. Alden re: IP allocation (.20). | 5.40 | 2,322.00 | 23785998 |
| MCRAE, W. | 10/29/09 | Call with Kevin Rowe to discuss recent tax issues news (0.2); meeting with Jim Bromley, Lisa Schweitzer and Megan Grandinetti re: issues (2.2 - - partial attendance); follow up discussion with Russ Kestenbaum (0.3). | 2.70 | 2,349.00 | 23789122 |
| GOODMAN, C.M. | 10/29/09 | closing checklist review for purchase transaction. | .30 | 148.50 | 23827113 |
| BROMLEY, J. L. | 10/29/09 | Meetings on IRS/APA issues with McRae, Grandinetti and others (2.00 -- partial attendance); call with DOJ on APA (.30); ems and calls on IRS/CRA issues (1.00). | 3.30 | 3,102.00 | 23900670 |

293

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/29/09 | team mtg re: tax issues (part) with JB, CB, CA W McR | 1.50 | 1,305.00 | 23925524 |
| MCRAE, W. | 10/30/09 | Working travel to Akin's offices (.7); meetings in Akin's offices with CBB, JB, UCC and Bondholders (4.5); working travel back to CGSH (.5). | 5.70 | 4,959.00 | 23801726 |
| GRANDINETTI, M. | 10/30/09 | Emails to team regarding allocation (.20); research for W. McRae tax issues (.8); reviewed allocation calculations (.20). | 1.20 | 516.00 | 23814336 |
| FACTOR, J. | 10/30/09 | Email re: escrow | .10 | 87.00 | 23819377 |
| DURKEE, M. | 10/30/09 | Conference call with S. Flow, G. McDonald, C. Brod and others. | 1.00 | 605.00 | 23821939 |
| DURKEE, M. | 10/30/09 | Multiple emails re:  tax issues. | 1.30 | 786.50 | 23821973 |
| GOODMAN, C.M. | 10/30/09 | Calls w/ creditors re: escrow agreement; markup to purchase agreement; call w/ L. Farr re: two purchase transactions. | 2.40 | 1,188.00 | 23827207 |
| BROMLEY, J. L. | 10/30/09 | Mtgs and ems on tax issues with McRae. | .40 | 376.00 | 23839015 |
| | | **MATTER TOTALS:** | **809.40** | **441,873.00** | |

294

**MATTER: 17650-013   TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SERCOMBE, M.M. | 09/30/09 | Review prior retention applications, protocol, and orders relevant to valuation consultant retention (3.1). | 3.10 | 1,689.50 | 23840487 |
| ALDEN, C. L. | 10/01/09 | Call with D. Ilan re: European asset sale, ASA for Canadian asset sale (.1); email to E. Ronco re: abandoned IP (.4); revised consulting agreement related to residual IP project and email to M. Sercombe re: same (.8); call with client and M. Mendolaro re: supplier license agreement (.4); call with D. Ilan re: two asset sales (.2); email to EMEA counsel re: asset sale closing prep (.5); reviewed transitional software: agreements for two asset sale (1.0); revised consulting agreement and emails to client and to M. Sercombe re: same (.9). | 4.30 | 1,849.00 | 23604902 |
| MENDOLARO, M. | 10/01/09 | Project update call w/ P. Patel. | .50 | 272.50 | 23622007 |
| MENDOLARO, M. | 10/01/09 | Call with client to discuss development agreement | .50 | 272.50 | 23622039 |
| MENDOLARO, M. | 10/01/09 | Call with client and D. Ilan to discuss ancillary agreements | 1.00 | 545.00 | 23622050 |
| MENDOLARO, M. | 10/01/09 | Review and reivsion of anciallary agreements, TLA and disclousure: schedules | 4.00 | 2,180.00 | 23622240 |
| NICHOLSON, D. | 10/01/09 | Due diligence; | 4.10 | 1,127.50 | 23639544 |
| JACOBY, L.C. | 10/01/09 | Attention to IP issues. | 1.00 | 910.00 | 23784136 |
| ILAN, D. | 10/01/09 | Cfc re: Asset Sale (1.0); revise Asset Sale IPLA (1.0); corres re: Asset Sale and cfc Emmanuel re: same (1.0); corres and calls re: Asset Sale TSA and TLA (3.3); corres and cf Mario and Nortel re: Purchaser closing and follow on talks (1.8). | 8.10 | 4,900.50 | 23800854 |
| SERCOMBE, M.M. | 10/01/09 | Review and mark-up draft consulting agreement retaining valuation consultant per email exchanges with C. Alden. | 3.60 | 1,962.00 | 23840492 |
| MENDOLARO, M. | 10/02/09 | discussion with D. Ilan regarding ancilary agreements and potential asset sale | 1.00 | 545.00 | 23627311 |
| MENDOLARO, M. | 10/02/09 | Revision of TLA | .50 | 272.50 | 23627315 |
| MENDOLARO, M. | 10/02/09 | Attention to ASA disclosure: schedules | 1.00 | 545.00 | 23627318 |
| MENDOLARO, M. | 10/02/09 | revision of ancillary agreements | 3.00 | 1,635.00 | 23627330 |
| ALDEN, C. L. | 10/02/09 | Emails re: residual IP and French entity issues (.5); call with D. Ilan re: two asset sales and residual IP (.5); reviewed and revised ASA for European asset sale (1.5); call with D. Ilan re: license termination for Affiliates (.2); revised affiliate license termination and email to S. Malik re: same (.5); further revised affiliate license termination per discussions with D. Ilan and S. Malik and email to S. Malik re: same (1.0); call with M. Sercombe re: | 6.80 | 2,924.00 | 23632189 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | residual IP (.5); call to Canadian monitor re: same (.1); call with D. Ilan re: new asset sale (.4); compiled documents for residual IP project and emails to M. Sercombe and to Canadian monitor re: same (1.0); reviewed transferred patents lists and email to D. Nicholson re: same (.6). | | | |
| NICHOLSON, D. | 10/02/09 | Due diligence; communicating with Patent Offices re: Assignment document in the name of affiliate. | 4.60 | 1,265.00 | 23639536 |
| JACOBY, L.C. | 10/02/09 | Attention to residual patents. | .70 | 637.00 | 23784184 |
| ILAN, D. | 10/02/09 | Corres re: Asset sale IPLA w/ CA, MM (1.5); corres re: assigned IP in Asset Sale (0.6); revise Development Agreement for Purchaser and meet Mario re: same (0.9); cfc and corres re: potential asset sale (1.2); discussions re: license termination (1.0); look at patent list for potential asset sale (0.6); review asset sale ASS (1.1); cf Sanjeet (0.5); comments on asset sale IPLA and TLA (2.6). | 10.00 | 6,050.00 | 23801070 |
| BROMLEY, J. L. | 10/02/09 | Ems Jacoby and Alden on IP consultant retention issues (.20) | .20 | 188.00 | 23831849 |
| SERCOMBE, M.M. | 10/02/09 | Research and consult with local counsel on procedure: for retention of valuation consultant (1.6); exchange emails/calls with C. Alden on same (.5). | 2.10 | 1,144.50 | 23840618 |
| ALDEN, C. L. | 10/03/09 | Email to D. Nicholson re: patent research. | .10 | 43.00 | 23632570 |
| ILAN, D. | 10/04/09 | Corres re: Asset sale FOU and DUPA (1.5). | 1.50 | 907.50 | 23641253 |
| ALDEN, C. L. | 10/05/09 | Call to L. Schweitzer re: residual IP (.1); call with D. Ilan and E. Ronco re: ASA and IPLA in European deal (.5); call with clients, D. Ilan and E. Ronco re: same (1.1); call with D. Ilan re: European asset sale and French entity issues (.2); emails to clients re: French entity issues (.2); emails to clients and M. Sercombe re: residual IP (.2); call with client about segmentation and transfer of software: license for customer (.3); call with Canadian monitor re: residual IP (.2); revised license termination agreement for new asset sale and email to UK counsel re: same (.5); call to M. Sercombe re: residual IP (.1); revised consulting agreement and email to Canadian monitor re: same (.4). | 3.80 | 1,634.00 | 23631166 |
| MENDOLARO, M. | 10/05/09 | IP call on ancillary agreements w. S. Larson, A. Meyers and D.ilan | 1.00 | 545.00 | 23634114 |
| NICHOLSON, D. | 10/05/09 | Review Intellectual Property schedule for potential asset sale and compare: to other asset sales and potential asset sales and for duplicity purposes; | 6.00 | 1,650.00 | 23639118 |
| ILAN, D. | 10/05/09 | Revise DUPA and cfc PW (3.1); revise asset sale IPLA (1.8); cfc potential asset sale w/ MM, SL, AM (1.0); cfc asset sale w/ C. Alden, E. Ronco and follow-up discussions (2.1); review asset sale TSA and comment (1.2). | 9.20 | 5,566.00 | 23641256 |

296

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 10/05/09 | review and revision of IPLA for potential asset sale | .30 | 163.50 | 23644365 |
| MENDOLARO, M. | 10/05/09 | Review and revise ancilarry agreements | 1.00 | 545.00 | 23644373 |
| MENDOLARO, M. | 10/05/09 | status update call on potential asset sale with E. Farkas and D. Ilan and client | .50 | 272.50 | 23644375 |
| MENDOLARO, M. | 10/05/09 | review of TSA for potential asset sales | 1.50 | 817.50 | 23644379 |
| SERCOMBE, M.M. | 10/05/09 | Prepare: draft retention agreement for valuation consultant. | 3.20 | 1,744.00 | 23840621 |
| ALDEN, C. L. | 10/06/09 | Call with clients and D. Ilan re: asset sale in UK (1.0); call with Canadian monitor and Canadian co-counsel re: residual IP (.4); call to N. Schwartz re: European asset sale (.1); reviewed email from D. Ilan re: affiliate IP (.2); call with clients, Canadian counsel, E. Ronco and N. Schwartz re: license termination in connection with asset sale (.8); emails to E. Ronco, clients and UK counsel re: residual patents project (1.0); emails and call re: schedules for European asset sale (.3); call with M. Sercombe re: residual patents (.5); call with clients and UCC advisors on residual patents (1.3); follow-up call with D. Ilan (.1); additional follow-up emails to larger team (.5); reviewed accession agreement for asset and share: sale and email to S. Cousquer re: same (.9); meetings with L. Schweitzer and S. Bianca re: claims against affiliate (1.5); email to Canadian co-counsel re: residual IP (.2); reviewed asset sale agreement for Canadian deal and emails to D. Ilan re: same (.6). | 9.40 | 4,042.00 | 23636057 |
| MENDOLARO, M. | 10/06/09 | Call with client and buyer to discuss ancillary agreements | 4.00 | 2,180.00 | 23643786 |
| MENDOLARO, M. | 10/06/09 | Discussion with D. Ilan regarding various potential asset sales and TSA software: issues. | .80 | 436.00 | 23644386 |
| MENDOLARO, M. | 10/06/09 | discussion with P. Patel regarding TSA software: issues | .40 | 218.00 | 23644391 |
| MENDOLARO, M. | 10/06/09 | Corressondence regarding and analysis of IP issues in ancillary agreements. | 1.00 | 545.00 | 23644399 |
| MENDOLARO, M. | 10/06/09 | Review of TSA for asset sale. | .30 | 163.50 | 23644409 |
| NICHOLSON, D. | 10/06/09 | Due diligence of affiliates' patents | 4.20 | 1,155.00 | 23648379 |
| ILAN, D. | 10/06/09 | Cfc re: potential asset sale w/ C. Alden (1.0); corres re: same (0.5); cfc re: grant back from bidder and potential buyer (0.5); cfs re: DUPA and discussions re: development agreement (1.2); cf team re: purchaser TSA (costs and section 2 license)(0.8); corres Nortel re: asset sale (1.0); revise potential asset sale IPLA (1.2); discussions re: residual IP and TSA and provide comments (3.2); cfc re: ASA with buyer and OR (2.3). | 12.70 | 7,683.50 | 23801132 |
| SERCOMBE, M.M. | 10/06/09 | Participate in conference call with committees and NNL regarding terms of valuation consultant retention (.8); revise consulting agreement (1.5); | 2.80 | 1,526.00 | 23840647 |

297

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | call w/ C. Alden (.5). | | | |
| MENDOLARO, M. | 10/07/09 | Call with client to discuss TSA software: issues w P. Patel and J. Konstant. | 1.00 | 545.00 | 23644361 |
| MENDOLARO, M. | 10/07/09 | Discussion and correspondence with client regarding ancillary agreements | .80 | 436.00 | 23644415 |
| ILAN, D. | 10/07/09 | Cfc re: potential asset sale (1.0); cfc re: license repudiation (0.6); cfc re: TSA purchaser (1.0); corres re: asset sale and revise IPLA (2.6); corres re: potential asset sale issues (1.0); corres re: asset sale and cfc Paris re: same (1.7); corres re: residuals IP (.3) and cf Carissa and Emmanuel (0.3). | 8.50 | 5,142.50 | 23646702 |
| NICHOLSON, D. | 10/07/09 | Continue due diligence of patents on asset sale schedule and continue due diligence of Canadian, Europe, Spain, Japanese, and French patents; confer with USPTO associate (Harriet Stancyk) re: diligence of US patents and status in USPTO database; correspond with E. Ronco and N. Schwartz of Paris Office re: due diligence; forward final schedules to E. Ronco and N. Schwartz. | 6.20 | 1,705.00 | 23648407 |
| ALDEN, C. L. | 10/07/09 | Call with UK counsel, clients, Canadian counsel, L. Schweitzer and S. Bianca on claims against affiliate (1.1); call with M. Sercombe and Canadian counsel on license repudiation (.5); call on existing IP license with clients, E. Ronco and D. Ilan (.5); call with E. Ronco and D. Ilan re: residual patents (.3); emails to N. Schwartz and E. Ronco re: documents for European asset sale (1.3); emails re: residual IP project (.4); reviewed documentation for consultant to evaluate residual IP and consolidated comments from various constituents re: same (2.0); email to E. Ronco re: disclosure: schedules for European asset sale (.2). | 6.30 | 2,709.00 | 23651501 |
| SERCOMBE, M.M. | 10/07/09 | Participate in conference call w/ C. Alden on valuation consultant retention. | .40 | 218.00 | 23840709 |
| ALDEN, C. L. | 10/08/09 | Prep for (.3) and call with clients, UK counsel, L. Schweitzer and S. Bianca re: affiliate claims (.7); email to client re: affiliate claims (.3); emails to clients, UK counsel, Canadian counsel and CGSH team re: consultant for residual IP (1.9); escrow agreement update call with clients and follow-up emails re: same (1.0); reviewed distribution and license agreements relating to French entities and email to D. Ilan re: same (1.0); reviewed documentation re: ownership of patents and email to D. Ilan re: same (.7); reviewed slides on residual IP and email to D. Ilan re: same (.3); call with D. Ilan re: patents (.5) and emails to clients re: same (.6); emails to J. Kalish, J. McGill and J. Kim re: effect of asset sale on licenses (.4). | 7.70 | 3,311.00 | 23651506 |
| ILAN, D. | 10/08/09 | Revise asset sale IPLA and several cfcs Emmanuel (2.2); cfc PW re: purchaser deal (1.0); cfc Nortel tax re: EMEA (0.3); cfc re: potential asset sale IQ (0.50: e-mails re: asset sale deal (1.0); e-mail RG re: asset sale and affiliate licenses (0.5); cf | 9.40 | 5,687.00 | 23656123 |

298

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Carissa re: same (0.5); additional comments on Michelle's revision of asset sale (1.4); affiliate patent issues (0.7); valuation consultant issues (0.6); cf Mario re: purchaser and related follow-up (0.7). | | | |
| NICHOLSON, D. | 10/08/09 | Due diligence of foreign patents for asset sale; | 4.00 | 1,100.00 | 23661745 |
| MENDOLARO, M. | 10/08/09 | Call with PW regarding ancilary agreements | 1.00 | 545.00 | 23686769 |
| MENDOLARO, M. | 10/08/09 | Call regarding potential asset sale w D. Ilan and client | .30 | 163.50 | 23686782 |
| MENDOLARO, M. | 10/08/09 | review of ancillary agreements | .50 | 272.50 | 23693164 |
| BROMLEY, J. L. | 10/08/09 | Ems Alden on IP consultant retention (.20). | .20 | 188.00 | 23832145 |
| ALDEN, C. L. | 10/09/09 | Emails to residual patent project team re: consultant retention agreement (.6); revised agreement and email to team re: same (1.1); emails to D. Ilan re: residual patents project and infringement claim filed (.4). | 2.10 | 903.00 | 23659054 |
| NICHOLSON, D. | 10/09/09 | Communicate with Patent Office regarding assignment documents related to affiliate, and bidders. | 2.10 | 577.50 | 23661786 |
| ILAN, D. | 10/09/09 | Cfc re: asset sale (1.5); revise asset sale IPLA (0.5); cfc Paris re: asset sale (0.8); corres re: claims (0.5); cfc re: ERS with Nortel (1.0); cf re: valuation consultant and review corres (0.6); EMEA participation issues (1.1); discussion w/ M. Mendolaro and D. Ilan (.8). | 6.80 | 4,114.00 | 23661922 |
| MENDOLARO, M. | 10/09/09 | Discussion w S. Larson, D. Ilan regarding ancillary agreements | .80 | 436.00 | 23693115 |
| MENDOLARO, M. | 10/09/09 | Call with client to discuss ancillary agreements | .50 | 272.50 | 23693117 |
| ALDEN, C. L. | 10/12/09 | Reviewed revised disclosure: schedules for asset sale and emails to D. Ilan, A. Mikolajczyk and E. Schwartz re: same (1.2); call with D. Ilan re: disclosure: schedules, new IP assertion and residual patents project (.4); emails to clients re: new IP assertion (.3); reviewed customer proof of claim against IP assertion info from clients and email to L. Lipner, S. Bianca, S. Malik and M. Mendolaro re: same (.8); emails to D. Ilan and E. Polizzi re: European asset sale and residual patents project (.2). | 2.90 | 1,247.00 | 23666046 |
| ILAN, D. | 10/12/09 | Cfc re: asset sale (0.8); t/c w/S. Malik and E. Schwartz and prepare: FOU and licensed IP doc (0.5); corres and discussions re: potential asset sale exclusivity and potential asset sale schedules (1.7); call w/ c Alden (.3); corres re: new claim (0.7); second cfc asset sale and follow-up with Esther and revise document (0.9). | 4.90 | 2,964.50 | 23686871 |
| MENDOLARO, M. | 10/12/09 | Attention to ancillary agreements and IP issues | .50 | 272.50 | 23693182 |
| CAREW-WATTS, A. | 10/13/09 | Meeting with Carissa Alden to review details of | 1.20 | 420.00 | 23678145 |

299

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment re: Nortel bankruptcy/IP issues | | | |
| CAREW-WATTS, A. | 10/13/09 | Met with Daniel Ilan to discuss overview of Nortel bankruptcy/IP issues | .90 | 315.00 | 23678153 |
| CAREW-WATTS, A. | 10/13/09 | Met with Len Jacoby to discuss participation Nortel bankrupcy matter | .30 | 105.00 | 23678155 |
| ILAN, D. | 10/13/09 | EMEA call w/ C. Alden and E. Ronco and follow-up e-mails (1.3); asset sale call (0.6); changes to asset sale IPLA and corres (1.0); E closing call (1.0); call w/ Scott and Mario re: same (0.5 -- partial attendance); Nortel IP call re: closing and asset sale (1.0); cf Antonia and instructions (0.9); draft ERS issues explanation (1.2); corres ERS (0.5); additional asset sale changes (0.2); corres re: ERS (0.4). | 8.60 | 5,203.00 | 23686896 |
| ALDEN, C. L. | 10/13/09 | Call with UK counsel, clients, Canadian counsel, E. Ronco and D. Ilan re: IP in connection with European asset sale (1.3); call with E. Ronco re: disclosure: schedules for European asset sale (.3); created additional disclosure: schedule in preparation for closing of asset sale per discussions between clients and purchaser (1.0); emails to clients and C. Davison re: same (.4); email to D. Ilan re: field of use related to asset sale (.2); email to E. Ronco, N. Schwartz and B. Mathieu re: disclosure: schedules (.4); reviewed closing checklist for asset sale and email to C. Davison re: same (.3); weekly status report (.2); call with clients, UCC counsel, UK counsel and Canadian counsel re: residual patents project (.3); email to J. Bromley and L. Schweitzer re: same (.3); revised agreement for patent valuation consultant per comments from French counsel and UK counsel (1.2); emails to larger team re: same (.5); meeting with A. Carew-Watts re: licenses, R&D Agreement and IP issues generally (1.3); prepared materials for residual patents project for L. Schweitzer and P. Shim and email to P. Shim re: same (.5). | 8.20 | 3,526.00 | 23690901 |
| MENDOLARO, M. | 10/13/09 | Call regarding IP issues w/ D. Ilan and S. Larson. | 1.30 | 708.50 | 23693081 |
| MENDOLARO, M. | 10/13/09 | Call with client to discuss IP issues in anciallary agreement | 1.20 | 654.00 | 23693089 |
| MENDOLARO, M. | 10/13/09 | Coordination of IP issues conference calls | .40 | 218.00 | 23693096 |
| CAREW-WATTS, A. | 10/13/09 | Review assignment re: Nortel bankruptcy/IP issues | 1.00 | 350.00 | 23709234 |
| JACOBY, L.C. | 10/13/09 | Attention to residual patent issues (.7); meeting w/ A. Carew-Watts (.3). | 1.00 | 910.00 | 23785312 |
| SCHWEITZER, L.M | 10/13/09 | Review monitor filings (0.3). | .30 | 261.00 | 23876624 |
| ALDEN, C. L. | 10/14/09 | Emails to clients, Canadian monitor and Canadian co-counsel re: residual IP project (.4); call with D. Ilan re: materials for residual IP project (.3); revised agreement for patent valuation consultant per comments from Canadian counsel, L. Schweitzer and client (1.6); reviewed license agreements per | 6.00 | 2,580.00 | 23687029 |

300

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email from J. McGill (.5); call with J. McGill re: same (.6); call with client re: agreement for patent valuation consultant (.3); call with L. Schweitzer re: same (.2); email to clients, Canadian counsel, UK counsel and CGSH team re: agreement for patent valuation consultant (.2); emails to P. Shim re: same (.2); prepared documentation for meeting with CGSH team on residual patent project and email to C. Pearson and D. Ilan re: same (1.3); emails to D. Ilan and A. Carew-Watts re: French entity licenses, asset sale documents and residual patent project (.4). | | | |
| MENDOLARO, M. | 10/14/09 | call with client to discuss ancillary agreements | .60 | 327.00 | 23693057 |
| MENDOLARO, M. | 10/14/09 | Review of ASA schedules for potential asset sale | 1.00 | 545.00 | 23693061 |
| MENDOLARO, M. | 10/14/09 | Review and revision of TSA | 1.00 | 545.00 | 23693067 |
| MENDOLARO, M. | 10/14/09 | Ancillary Agreement issues w/ A. Meyers, E. Farkas | .50 | 272.50 | 23693316 |
| ILAN, D. | 10/14/09 | Corres re: asset sale FOU and definitions and revise IPLA asset sale and send and discussions re: documentation list (3.9); corres and discussions re: DUPA and review ERS materials (2.3); asset sale wish list and cf Carissa re: valuation consultant (0.5); asset sale TSA (0.7); potential asset sale exclusivity (0.8); cfc re: potential asset sale exclusivity (0.8). | 9.00 | 5,445.00 | 23696395 |
| CAREW-WATTS, A. | 10/14/09 | Created spreadsheet for affiliate licenses per Carissa Alden. | 4.00 | 1,400.00 | 23708353 |
| SCHWEITZER, L.M | 10/14/09 | Review retention agreement and comments re: same (0.3). Telephone call with Alden re: same (0.2). | .50 | 435.00 | 23876893 |
| PEARSON, C. | 10/15/09 | Review papers on patent disposal project | 4.20 | 4,032.00 | 23701661 |
| ALDEN, C. L. | 10/15/09 | Reviewed emails relating to restructuring agreement for affiliate entities (.2) and call with S. Malik re: same (.2); meeting with D. Ilan re: same (.2); call with A. Mikolajczyk re: disclosure: schedules for asset sale (.2); reviewed disclosure: schedules and email to A. Mikolajczyk re: same (.5); call with D. Ilan re: documentation for asset sale (.2); call with client re: patent valuation consultant (.1); email to client re: disclosure: schedules for European asset sale (.3); call with A. Carew-Watts re: French entity licenses (.2); reviewed revised disclosure: schedules for asset sale (.6) and call with A. Mikolajczyk re: same (.3); additional emails with clients and M. Sercombe re: patent valuation consultant (.4); emails re: disclosure: schedules for asset sale (.3); preparation for asset sale closing (.7); reviewed and revised documentation for asset sale (2.0). | 6.40 | 2,752.00 | 23701748 |
| ILAN, D. | 10/15/09 | Cfc re: ERS (1.0); additional call re: ERS with Arno (0.5); internal discussions re: ERS and review information sent by Nortel IP (3.1); cfc PW re: purchaser (0.5); cfc re: asset sale (0.5); provide | 9.70 | 5,868.50 | 23705119 |

301

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues lists for asset sale TA and IPLA (2.8); asset sale TSA corres and review reps (1.3). | | | |
| MENDOLARO, M. | 10/15/09 | Review disclosure: schedules for potential asset sale. | .30 | 163.50 | 23708549 |
| MENDOLARO, M. | 10/15/09 | Corresponsence, discussions and review regarding product interdependancies | 3.00 | 1,635.00 | 23708567 |
| MENDOLARO, M. | 10/15/09 | Review of IPLA and ASA for potential asset sale | 1.00 | 545.00 | 23708570 |
| MENDOLARO, M. | 10/15/09 | Call with client to discuss potential bidder's revisions to ASA and IPLA. | .50 | 272.50 | 23708576 |
| MENDOLARO, M. | 10/15/09 | Call with PW regareding asset sale close | 1.00 | 545.00 | 23708585 |
| MENDOLARO, M. | 10/15/09 | Review of ancillary agreement schedules. | 2.00 | 1,090.00 | 23708594 |
| SERCOMBE, M.M. | 10/15/09 | Exchange emails on status of execution of retention agreement with CGSH team. | .20 | 109.00 | 23841013 |
| ALDEN, C. L. | 10/16/09 | Meeting with L. Schweitzer, C. Brod, P. Shim, L. Jacoby, W. McRae, D. Ilan and M. Grandinetti re: residual patent project (1.1); follow-up call with L. Jacoby re: same (.2); email to client and UK counsel re: patent valuation consultant agreement (.2); email to residual patent team re: additional documentation (.3); call with M. Grandinetti re: same (.4); call with C. Pearson re: same (.3); emails to client and UK counsel re: valuation consultant agreement (.2); call with D. Ilan re: license termination agreement (.4); call with D. Ilan and S. Malik re: license termination (.3); reviewed and revised IP sections of sale agreement for asset sale (1.4); call with Canadian counsel, clients and D. Ilan re: license agreement to be disclosed to purchaser (.6); meeting with C. Brod, D. Ilan and S. Malik re: license termination and allocation issues (.3); call with D. Ilan and E. Schwartz re: IPLA for asset sale and follow up meeting with D. Ilan (.4); reviewed and revised IPLA for asset sale per discussion with D. Ilan and comments from potential purchaser (1.9); email to D. Ilan re: same (.1). | 8.10 | 3,483.00 | 23706150 |
| PEARSON, C. | 10/16/09 | Call on IP sale; | 2.40 | 2,304.00 | 23707306 |
| MENDOLARO, M. | 10/16/09 | Call with client to discuss interdependancies (.7); met w/ D. Ilan (.5). | 1.20 | 654.00 | 23708641 |
| MENDOLARO, M. | 10/16/09 | Review of TSA | .50 | 272.50 | 23708643 |
| MENDOLARO, M. | 10/16/09 | research on IP issues technology | .50 | 272.50 | 23708648 |
| MENDOLARO, M. | 10/16/09 | Correspondence with client regarding tradmarks usage in ASA | .30 | 163.50 | 23708652 |
| MENDOLARO, M. | 10/16/09 | Revision of TSA | .40 | 218.00 | 23708656 |
| ILAN, D. | 10/16/09 | Afore: license cfc with Nortel (0.8); meeting re: residual patents w/ team, LS, CB, others (1.2); cfc re: ERS (0.9); various cfc re: asset sale and draft IP issues list for asset sale (2.2); review new bid for | 9.30 | 5,626.50 | 23714202 |

302

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale and corres (1.0); comments on asset sale wish list (1.7); cf re: potential asset sale and instructions w/ Carissa Schwartz (1.0); cf Mario re: purchaser closing (0.5). | | | |
| JACOBY, L.C. | 10/16/09 | Attention to IP residual issues. | 1.00 | 910.00 | 23785432 |
| SCHWEITZER, L.M | 10/16/09 | Conf. residual IP issues w/CA, LJ, PS, DI, WMcR, Brod, etc. (1.3). | 1.30 | 1,131.00 | 23888611 |
| MENDOLARO, M. | 10/18/09 | Revision of TSA | 1.00 | 545.00 | 23732939 |
| ALDEN, C. L. | 10/19/09 | Meeting with D. Ilan re: license termination agreement (.5); follow-up email to D. Ilan re: same (.3); emails re: agreement for patent valuation consultant (.4); emails to D. Ilan re: license termination agreement for additional asset sale (.2); emails to E. Schwartz and A. Mikolajczyk re: asset sale (.2); email to Canadian counsel re: license termination agreement (.3); reviewed ASSA for asset sale and responded to client's question re: transferred data and services (.5); call with A. Carew-Watts re: French entity licenses (.2); reviewed email from clients re: escrow agreement and email to clients, Canadian counsel, L. Schweitzer and M. Fleming-Delacruz re: same (.4); reviewed and revised asset sale agreement per discussion with D. Ilan and email to D. Ilan re: same (2.0); drafted issues list relating to residual patents project and email to D. Ilan and C. Pearson re: same (1.5). | 6.50 | 2,795.00 | 23713448 |
| ILAN, D. | 10/19/09 | Revise potential asset sale IPLA (4.2); corres Mark and Gillian re: potential asset sale IPLA (1.2); cf Carissa re: IPLA (0.6); revise AI Tand (1.4); meet Carissa re: same (.2); consider customer data issues in asset sale (0.8); cfc Paris re: asset sale (0.5); cf Mario re: DUPA changes (1.0). | 9.90 | 5,989.50 | 23724038 |
| MENDOLARO, M. | 10/19/09 | Meeing with D. Ilan regarding Ancillary Agreements | 1.00 | 545.00 | 23732970 |
| MENDOLARO, M. | 10/19/09 | review of interdependancies and ancillary agreements | 3.00 | 1,635.00 | 23733046 |
| CAREW-WATTS, A. | 10/19/09 | Review / revise Excel spreadsheet for affiliate licenses; determine rights (per Carissa Alden). | 4.30 | 1,505.00 | 23735639 |
| JACOBY, L.C. | 10/19/09 | Attention to residual IP issues. | .70 | 637.00 | 23795571 |
| ALDEN, C. L. | 10/20/09 | Reviewed emails from clients, D. Ilan and M. Mendolaro re: preparation for asset sale closing (.4); call with A. Cambouris re: assignment of alliance or license agreements (.4); reviewed ASSA for asset sale in response to question from UK counsel (.4); email to D. Ilan re: same (.2); call with D. Ilan re: residual patent project and new asset sale (.2); meeting with D. Ilan to discuss IPLA for asset sale and residual patent project (1.5); update call with clients and committee advisors on residual IP (.4); revised IPLA for asset sale per discussion with D. Ilan and email to D. Ilan re: same (.3); call with D. Ilan re: residual patent project (.1); meeting with A. Carew-Watts re: French entity licenses | 6.40 | 2,752.00 | 23722902 |

303

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.0); calls with E. Polizzi, J. McGill, S. Malik re: IP license termination agreement (.7); revised checklist for residual patents project per discussion with D. Ilan (.6); weekly status update and email to K. Weaver re: same (.2). | | | |
| PEARSON, C. | 10/20/09 | review emial and draft issues list prepared by Carissa | .50 | 480.00 | 23723296 |
| MENDOLARO, M. | 10/20/09 | Call with D. Ilan with PW regarding IP Issues in ancillary agreements and closing. | 1.50 | 817.50 | 23732957 |
| MENDOLARO, M. | 10/20/09 | Call with client to discuss IP interdependancies | .70 | 381.50 | 23732998 |
| MENDOLARO, M. | 10/20/09 | Review of schedules to ancillary agreements | 1.00 | 545.00 | 23743453 |
| MENDOLARO, M. | 10/20/09 | Review of schedules to ASA for potential asset sale. | .50 | 272.50 | 23743457 |
| ILAN, D. | 10/20/09 | Revise asset sale IPLA (3.8); cfc purchaser closing (1.0); cf Mario and discussions re: interdependencies (1.5); corres re: license termination (0.9); meeting Carissa re: global IP and potential asset sale (1.5); corres re: potential asset sale and cf Evan (1.0); corres re: asset sale and cf Mario and review TLA changes (1.8). | 11.50 | 6,957.50 | 23801564 |
| ALDEN, C. L. | 10/21/09 | Call with D. Ilan re: license agreement (.2); revised license agreement per discussion with D. Ilan and email to D. Ilan re: same (.3); completed additional disclosure: schedule in connection with asset sale and emails to C. Davison re: same (1.5); email to D. Ilan re: license termination issues arising in connection with Canadian asset sale (.4); call with E. Polizzi re: license termination issues (.4); reviewing executed documents from Canadian asset sale in preparation for auction (.4); call with clients, counterparty, counsel to counterparty, bankers on IP issues relating to asset sale (.9); follow up call with D. Ilan re: same (.2); call with E. Polizzi re: license termination agreement (.2); call with C. Davison re: revised language for ASA in asset sale (.3); call with A. Mikolajczyk and E. Schwartz re: disclosure: schedules (.3); email to J. McGill and C. Davison re: revised language for ASA in asset sale (.2); email to D. Ilan re: license termination agreement and disclosure: schedules for asset sale (.2); email to A. Carew-Watts re: entity licenses (.2). | 5.70 | 2,451.00 | 23731381 |
| MENDOLARO, M. | 10/21/09 | Call regarding interdependancies (.5), call regarding potential asset sale (.8) | 1.30 | 708.50 | 23735135 |
| MENDOLARO, M. | 10/21/09 | attention to TSA IP issues | 1.00 | 545.00 | 23735440 |
| KRUTONOGAYA, A. | 10/21/09 | Phone conference with M. Sercombe regarding retention application (.1). | .10 | 35.00 | 23735594 |
| CAREW-WATTS, A. | 10/21/09 | Affiliate Nortel spreadsheet. | 5.00 | 1,750.00 | 23743013 |
| MENDOLARO, M. | 10/21/09 | Revision of ancillary documents, IPLA, TLA and TSA | 1.50 | 817.50 | 23743440 |

304

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 10/21/09 | Cfc OR re: ALT and revise language (1.0); internal calls re: asset sale (2.2); cfc ERS and follow-up with Mario (1.0); potential asset sale call (1.0); revise asset sale IPLA and TA (1.5); corres re: purchser closing with PW and instruct Mario after checking DUPA (1.0); cf re: asset sale and handling SW (0.8); review PW comments on closing agreements (1.4). | 9.90 | 5,989.50 | 23746551 |
| JACOBY, L.C. | 10/21/09 | Attention to residual IP issues. | .70 | 637.00 | 23795791 |
| SERCOMBE, M.M. | 10/21/09 | Prepare: draft retention agreement for valuation consultant. | 3.10 | 1,689.50 | 23841137 |
| ALDEN, C. L. | 10/22/09 | Call with clients and A. Mikolajczyk re: disclosure: schedules for asset sale (.4); revised trademark license agreement for asset sale and email to D. Ilan re: same (1.1); call with Canadian counsel re: licenses (.5); call with D. Ilan re: license termination agreements (.3); emails re: residual patent project (.3); call with M. Grandinetti re: internal license agreement (.3); call with L. Lipner re: escrow agreement for customer (.3); revised license termination agreement for asset sale (.3); call with D. Ilan and counsel for counterparty re: IPLA for asset sale (1.3); follow-up discussion with D. Ilan re: same (.3); drafted amendment to IFSA letter to provide for license termination related to new asset sale and email to S. Malik re: same (.5); call with S. Malik re: same (.1); meeting with A. Carew-Watts re: documents for asset sale (.9); call with D. Ilan re: escrow license language for asset sale (.2); email to UK counsel re: IPLA for asset sale (.4); emails to J. McGill re: licenses (.2); emails to C. Goodman re: tax issue in IPLA for asset sale (.2); emails to M. Sercombe re: valuation consultant (.2). | 7.80 | 3,354.00 | 23738388 |
| MENDOLARO, M. | 10/22/09 | Review and revision of TSA | 2.00 | 1,090.00 | 23743441 |
| MENDOLARO, M. | 10/22/09 | Negotiation call | 2.30 | 1,253.50 | 23743442 |
| MENDOLARO, M. | 10/22/09 | Call with client to discussion field of use in IPLA | 1.50 | 817.50 | 23743443 |
| MENDOLARO, M. | 10/22/09 | Review and revision of IPLA, TSA, TLM and ancillary agreements | 3.00 | 1,635.00 | 23743445 |
| MENDOLARO, M. | 10/22/09 | Email correspondence with client regarding IP issues in asset sale agreements. | 1.00 | 545.00 | 23743447 |
| KRUTONOGAYA, A. | 10/22/09 | Telephone conference with M. Sercombe regarding retention application and declaration (.1); e-mails regarding same (.1); drafting same (6.3) | 6.50 | 2,275.00 | 23743535 |
| MENDOLARO, M. | 10/22/09 | IP call with buyer counsel | 2.50 | 1,362.50 | 23747076 |
| CAREW-WATTS, A. | 10/22/09 | Nortel Networks -- work on affiliate spreadsheet (2.0); met with Carissa Alden re: upcoming assignment (1.0). | 3.00 | 1,050.00 | 23782008 |
| ILAN, D. | 10/22/09 | Cfc potential asset sale (1.0); second cfc potential asset sale (1.0); cfc Lara HS re: ALT (0.7); cfc w/ Alden to negotiate asset sale (1.3); follow up w/ C. | 15.00 | 9,075.00 | 23801608 |

305

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Alden (.2); internal call with Nortel re: asset sale IPLA and revise language (1.4): markup asset sale IPLA following negotiations (2.7); continue negotiations re: TA and IPLA (1.0); negotiate asset sale and revise IPLA again (2.4); review and revise DUPA (1.9); cf Carissa re: termination agreements (0.3); corres re: TSA asset sale (1.1). | | | |
| SERCOMBE, M.M. | 10/22/09 | Prepare: retention application for valuation consultant. | 3.20 | 1,744.00 | 23841143 |
| ALDEN, C. L. | 10/23/09 | Email to M. Sercombe and A. Krutonogaya re: valuation consultant (.3); call with M. Fleming-Delacruz re: escrow agreement for customer (.3); call with UK counsel re: license termination agreement and IFSA and follow-up email to UK counsel (.8); call with counsel to counterparty re: closing of asset sale (.6); email to counsel for counterparty re: IPLA in asset sale (.2); emails to M. Sercombe re: residual patents (.2); drafted affiliate accession to valuation consultant agreement (.2); meeting with CGSH team re: residual patent project and follow-up discussion with A. Carew-Watts (1.5); reviewed documents for asset sale and email to A. Carew-Watts re: same (.5); email to clients re: request from TM counsel (.3); reviewed diligence from D. Nicholson in preparation for closing of asset sale and email to D. Nicholson re: same (.2); call with C. Goodman re: tax question on IPLA for asset sale (.1); call with A. Cambouris re: bidders in asset sale and follow up email to D. Ilan (.2). | 5.40 | 2,322.00 | 23747584 |
| KRUTONOGAYA, A. | 10/23/09 | Office conference with M. Sercombe regarding retention application and declaration (.2); revising same (2). | 2.20 | 770.00 | 23747789 |
| PEARSON, C. | 10/23/09 | Review papers on checklist for patents disposal; call with New York office | 1.50 | 1,440.00 | 23748377 |
| NICHOLSON, D. | 10/23/09 | Due diligence; | 2.80 | 770.00 | 23752064 |
| MENDOLARO, M. | 10/23/09 | Call with buyer counsel | 2.50 | 1,362.50 | 23752416 |
| MENDOLARO, M. | 10/23/09 | Call with buyer cousel to discussion IP issues with C. Alden and D.Ilan | 1.20 | 654.00 | 23752417 |
| MENDOLARO, M. | 10/23/09 | Review  and revision of sale transaction documents and related correspondence with client. | 3.00 | 1,635.00 | 23752418 |
| ILAN, D. | 10/23/09 | Meeting re: residual IP (1.0); negotiation calls re: asset sale (1.5); additional negotiation call re: asset sale (0.5); call with Gillian re: asset sale (1.0); corres re: asset sale changes (1.6); prepare: for purchaser call (0.5); cfc purchaser closing (1.0); revise asset sale documents numerous times in connection with negotiations (3.2); corres and discussions re: TSA, asset sale (1.2). | 11.50 | 6,957.50 | 23754874 |
| SERCOMBE, M.M. | 10/23/09 | Draft and revise retention application with A. Krutonogaya, per conversations with client and valuation consultant (3.6); participate in meeting on | 4.60 | 2,507.00 | 23841154 |

306

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pending IP issues (1.0). | | | |
| SCHWEITZER, L.M | 10/23/09 | Conf. CA, PS, LJ, etc. re: residual IP issues (1.0). | 1.00 | 870.00 | 23888892 |
| ILAN, D. | 10/24/09 | Internal call re: asset sale (0.5): asset sale negotiation calls (1.5); revise docs - IPLA and IP Assignment (1.0); additional revision of documents based on markups (2.6). | 5.60 | 3,388.00 | 23755006 |
| MENDOLARO, M. | 10/24/09 | Negotiation calls regarding potential asset sale and review and revision of transaction documents | 5.00 | 2,725.00 | 23761450 |
| MENDOLARO, M. | 10/25/09 | Negotiations on TSA agreement and review and revision of related schedules and drafts. | 9.00 | 4,905.00 | 23761350 |
| ALDEN, C. L. | 10/25/09 | Reviewed emails from E. Schwartz and D. Ilan re: agreements for asset sale (.2); email to D. Ilan re: same (.1). | .30 | 129.00 | 23766808 |
| CAREW-WATTS, A. | 10/25/09 | Nortel - looked over potential asset sale ASA, IPLA. | 2.00 | 700.00 | 23782042 |
| ILAN, D. | 10/25/09 | Revise IPLA (2.2); cf Gillian re: IPLA (0.7); cfc Chris re: TSA (0.6); revise IP Assignment (1.2); cfc Mofo (1.0); cfc to discuss issues following call with Mofo (0.5); cfc to negotiate remaining issues on IP (1.0); general issues cfc (0.5); resolve IPLA and CATT issue (1.7); finalize IP docs and send to team (1.1). | 10.50 | 6,352.50 | 23801653 |
| MENDOLARO, M. | 10/26/09 | Call with PW regarding IP issues with D. Ilan (1.5), followup correspondence (.5) | 2.00 | 1,090.00 | 23761317 |
| MENDOLARO, M. | 10/26/09 | call with client regarding ancillary agreements | .30 | 163.50 | 23761319 |
| MENDOLARO, M. | 10/26/09 | Call with creditors committee | .50 | 272.50 | 23761320 |
| MENDOLARO, M. | 10/26/09 | Draft of CM authorization letter. | .50 | 272.50 | 23763300 |
| ALDEN, C. L. | 10/26/09 | Email to M. Sercombe re: application for retention of valuation consultant (.1); call with J. McGill and clients re: remanufacturing business (.5); call with D. Ilan re: issues in counterparty mark-ups of asset sale agreement and license agreement (.5); reviewed asset sale agreement and license agreement and created issues list re: same (8.8); reviewed retention application for valuation consultant and email to M. Sercombe re: same (1.0). | 10.90 | 4,687.00 | 23766844 |
| CAREW-WATTS, A. | 10/26/09 | Drafted potential asset sale issues list for ASA (5.7); drafted potential asset sale second amendment to NDA (2.1); read Carisa Alden's version of issues list (0.4). | 8.20 | 2,870.00 | 23782835 |
| ILAN, D. | 10/26/09 | Revise potential asset sale TM agreement (2.1); cfc London Gateway re: DUPA (1.0); revise IPLA and TLA for asset sale with Mario and related call (partial attendance) (0.9); corres re: asset sale (1.1); cf re: potential asset sale with Carissa and related follow-up (0.9); cfc Chris re: potential asset sale (0.5); corres HS re: asset sale and potential | 8.50 | 5,142.50 | 23801681 |

307

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (1.2); corres Megan re: asset sale (0.8). | | | |
| KRUTONOGAYA, A. | 10/26/09 | Review and draft e-mails regarding retention application valuation consultant (.2). | .20 | 70.00 | 23807220 |
| MENDOLARO, M. | 10/27/09 | Coordination of document printing documents | .50 | 272.50 | 23763585 |
| MENDOLARO, M. | 10/27/09 | Call with E. Ronco and G. Renard to discuss ancillary agreements | 1.00 | 545.00 | 23765414 |
| ALDEN, C. L. | 10/27/09 | Reviewed retention application for valuation consultant per request from M. Sercombe (.5); emails to M. Sercombe in response to questions raised by L. Schweitzer (.3); reviewed and revised draft NDA amendment and email to A. Carew-Watts re: same (.9); email to A. Meyers re: preparation for asset sale closing (.2); calls with D. Ilan re: issues list for asset sale (.3); finalized issues list and email to E. Schwartz re: same (.6); call with A. Carew-Watts re: NDA for asset sale and email to A. Carew-Watts re: same (.4); revised license termination agreement and email to D. Ilan re: same (.4); update call with Nortel IP team, committee advisors, Canadian counsel and UK counsel (1.0); revised trademark license for asset sale and email to counsel for counterparty re: same (.5); call with M. Mendolaro re: preparation for asset sale closing (.3); call with E. Schwartz re: issues list for asset sale (.2); reviewed manufacturing agreement from J. McGill and email to D. Ilan re: same (.4); email to E. Polizzi re: license termination question (.2). | 6.20 | 2,666.00 | 23766813 |
| ILAN, D. | 10/27/09 | Cfc re: potential asset sale (0.5); review potential asset sale APA and prepare: issues lists for APA and IPLA (2.2); cfc Mark Hearn (0.3); cf Mario re: DUPA (1.1); corres re: potential asset sale IQ (0.2); corres potential asset sale disclosures with Mark (0.2); review NDA potential asset sale (0.6); correspondence re: valuation consultant and potential asset sale with Carissa (0.8); review appropriate license termination (0.9). | 6.80 | 4,114.00 | 23773539 |
| CAREW-WATTS, A. | 10/27/09 | Read/compare: versions of potential asset sale issues list (2.0); discuss amendment to NDA w/ C. Alden, send NDA to Nortel (0.5); background reading: Nortel in general, prior deal agreements, asset sale final documents and bidding procedures (2.0). | 4.50 | 1,575.00 | 23782867 |
| MENDOLARO, M. | 10/27/09 | Attention to IP license related sale objection. | .70 | 381.50 | 23784332 |
| MENDOLARO, M. | 10/27/09 | Draft of letter regarding manufacturing authorization | 2.00 | 1,090.00 | 23784336 |
| MENDOLARO, M. | 10/27/09 | Review and revision of anciallary documents | 1.00 | 545.00 | 23784343 |
| SCHWEITZER, L.M | 10/27/09 | Revise draft IP consultant retention draft (0.8). E/ms MS re: same (0.2). | 1.00 | 870.00 | 23809792 |
| KRUTONOGAYA, A. | 10/27/09 | E-mails regarding retention application valuation consultant (.2); review L. Schweitzer's comments regarding same (.3); review C. Alden's comments | 2.70 | 945.00 | 23814663 |

308

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.4); review e-mails regarding same (.3); office conference with M. Sercombe regarding same (.5); telephone conference with M. Sercombe regarding same (.2); revise retention application and related documents (.8). | | | |
| KRUTONOGAYA, A. | 10/28/09 | Review of Retention Application and Declaration comments of S. Steger (.5); telephone conference with D. Abbot regarding retention application (.3); revising retention application (.4); emails regarding same (.2). | 1.40 | 490.00 | 23771787 |
| MENDOLARO, M. | 10/28/09 | Review and revision of ancillary agreements | 2.00 | 1,090.00 | 23777854 |
| CAREW-WATTS, A. | 10/28/09 | Potential asset sale - read thru asset sale docs and flag for reference relevant provisions - ASA, IPLA, SDS (4.0); prepare: for conference call re: ASA issues list (w/Evan Schwartz, Daniel Ilan, Carissa Alden, Vic Lewkow) (0.5); conference call re: ASA issues list to prepare: for Thursday meetings with client (2.5); emails re: Second Amendment to NDA (Non Disclosure: Agreement) (Neslihan Gauchier, Marc Perkins at Herbert Smith(0.2). | 7.20 | 2,520.00 | 23782938 |
| MENDOLARO, M. | 10/28/09 | meeting with D. Ilan to discuss open IP issues | 1.00 | 545.00 | 23783675 |
| ALDEN, C. L. | 10/28/09 | Reviewed documents and emails to A. Carew-Watts re: NDA and issues list related to asset sale (.9); email to client re: agreement for valuation consultant (.1); call with and follow-up email to M. Grandinetti re: MRDA documents (.5); meeting with L. Jacoby re: license termination issues (.5); call with clients and CGSH team re: negotiations for asset sale (1.5); revised issues list per instructions from E. Schwartz (1.0); call with D. Ilan re: same (.3); email to E. Schwartz re: same (.1); email to D. Ilan and M. Mendolaro re: licenses relating to asset sale (.3); revised license termination agreement and email to UK counsel re: same (.8). | 6.00 | 2,580.00 | 23795019 |
| JACOBY, L.C. | 10/28/09 | Attention to residual IP issues, including call w/C. Alden. | 1.00 | 910.00 | 23796107 |
| ILAN, D. | 10/28/09 | Prepare: for internal call (0.4); cfc re: potential asset sale issues (2.6); cfc Gillian re: potential asset sale (0.7); corres Gillian and Mark re: potential asset sale (1.0); meet Mario for purchaser closing docs (1.0); corres re: assigned agreements in asset sale (0.8); cf Carissa re: ALT for purchaser (0.7); corres re: DUPA (0.8). | 8.00 | 4,840.00 | 23801758 |
| MENDOLARO, M. | 10/29/09 | Review of NDA agreement (.7), discussion wtih C. Alden and D.Ilan (.3) | 1.00 | 545.00 | 23784379 |
| MENDOLARO, M. | 10/29/09 | review of Joint Venture: supply agreement | .80 | 436.00 | 23784402 |
| MENDOLARO, M. | 10/29/09 | attention to ancilllary agreementt ip issues. | .70 | 381.50 | 23784530 |
| MENDOLARO, M. | 10/29/09 | Call with client to discuss confidentiality provisions | .70 | 381.50 | 23785901 |
| ALDEN, C. L. | 10/29/09 | Call with clients re: new asset sale (.9); drafted checklist of license termination agreements and email to D. Ilan re: same (.6); email to E. Polizzi re: | 12.80 | 5,504.00 | 23795091 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | question from clients (.2); email to UK counsel re: license termination issues (.3); emails to M. Mendolaro re: NDA related to asset sale (.4); meeting with J. Bromley, L. Schweitzer, C. Brod, W. McRae and M. Grandinetti re: transfer pricing issues (2.8 -- partial attendance); negotiations with counterparty for asset sale (5.5); follow-up meeting with D. Ilan and A. Carew-Watts re: same (.8); meeting with E. Polizzi re: issues raised by IP licensors (.5); email to larger team re: follow-up on transfer pricing analysis (.5); discussion w/ D. Ilan and M. Mendolaro. | | | |
| ILAN, D. | 10/29/09 | Cfc potential asset sale (0.6); cf Carissa and Antonia MRDA (.8); negotiate IPLA potential asset sale (4.3); negotiate APA potential asset sale (1.5); internal meetings (1.2); address confidentiality issue and NDA (1.1); closing asset sale cf Mario and Carissa (0.3); cfc Mark (0.5); cf team re: potential asset sale (0.7). | 11.00 | 6,655.00 | 23802007 |
| KRUTONOGAYA, A. | 10/29/09 | Attention to retention application valuation consultant and phone conferences and e-mails with M. Sercombe regarding same (1.1); revising retention application and declaration (.5). | 1.60 | 560.00 | 23820351 |
| CAREW-WATTS, A. | 10/29/09 | Prepare: for Nortel meeting - ASA / IPLA issues list (1.0); meeting re: ASA/IPLA Issues (Daniel Ilan, Carissa Alden, bidder (.8). | 1.80 | 630.00 | 23830804 |
| ALDEN, C. L. | 10/30/09 | Call with client and A. Carew-Watts re: bankruptcy question and follow-up call with A. Carew-Watts re: same (.3); call with A. Carew-Watts re: valuation consultant agreement and follow-up email re: same (.4) revised ASA for asset sale per discussion with D. Ilan and email to D. Ilan re: same (2.4); call with E. Polizzi re: questions on assignment of contracts and proofs of claim (.3); email to larger CGSH team re: same (.4); email to A. Meyers re: asset sale closing prep (.1); meeting with A. Carew-Watts re: valuation consultant agreement (1.9); reviewed inbound license and meeting with A. Carew-Watts, E. Polizzi, L. Lipner and E. Bussigel re: same (1.1 - - partial attendance); revised license termination agreement and call with D. Ilan re: same (.8); email to Canadian counsel re: same (.3); email to J. McGill re: same (.2). | 8.20 | 3,526.00 | 23795144 |
| KRUTONOGAYA, A. | 10/30/09 | Phone conferences with M. Sercombe regarding retention application and declaration (.4); revising same and e-mailing regarding same (.3); telephone conference with A. Cordo regarding same (.1); e-mailing blacklines to S. Steger (.2); redacting agreement (.3); phone conference and e-mail with A. Cordo regarding retention application (.2). | 1.50 | 525.00 | 23795240 |
| NICHOLSON, D. | 10/30/09 | Review communication from M. Mendolaro re: German patent; communicate results to M. Mendolaro and C. Alden; communicate with associate in Germany regarding updating German database; forward status communication to M. Mendolaro and C. Alden; | .50 | 137.50 | 23796155 |

310

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 10/30/09 | Provide summary of potential asset sale meetings to Mark (1.2); draft cmments on field of use and provide to Nortel (0.9); corres and cf re: patents in potential asset sale (1.3); cf Carissa re: ALT (0.6); cfc PW re: purchaser closing and additional call (1.4); review ERS document and comment (0.8); review issues on purchaser closing (1.7); revise manufacturer letter for purchaser (0.8). | 8.70 | 5,263.50 | 23802071 |
| MENDOLARO, M. | 10/30/09 | status call regarding asset sale | .70 | 381.50 | 23803612 |
| MENDOLARO, M. | 10/30/09 | Call with PW to discuss open IP issues w D. Ilan | 1.00 | 545.00 | 23803634 |
| MENDOLARO, M. | 10/30/09 | Call with client to discuss information segregation | 1.00 | 545.00 | 23803670 |
| MENDOLARO, M. | 10/30/09 | review and revision of assignment forms | 1.50 | 817.50 | 23803756 |
| CAREW-WATTS, A. | 10/30/09 | T/C Chris Ganciolo, Carissa Alden re: supplier issues (.30); drafted email to Mark Hearn at Nortel, apprising of issues from meeting of October 29 (1.30); draft Accession and Amendment Agreement for affiliate (3.0); revise e-mail to Mark Hearn at Nortel (.80); discussion with C. Alden, others re: Accession and Amendment Agreement; review supplier license agreement to flag issues for bankruptcy team (Liz Polizzi) (3.0); work on letter of accession for affiliate (per C. Alden) (.40). | 8.80 | 3,080.00 | 23832113 |
| ILAN, D. | 10/31/09 | Revise APA based on Carissa's draft (3.8); corres Mark (0.4); corres HS (0.7). | 4.90 | 2,964.50 | 23802091 |
| ALDEN, C. L. | 10/31/09 | Email to D. Ilan, J. Bromley, V. Lewkow, E. Schwartz and S. Malik re: patents for asset sale (.2); emails to E. Schwartz and C. Davison re: disclosure: schedules for asset sale (.2); email to E. Polizzi re: license termination (.1). | .50 | 215.00 | 23812079 |
| | | **MATTER TOTALS:** | **635.50** | **327,638.50** | |

311

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HUR, J. | 10/01/09 | Speak with E. Taiwo re: notes; speak with C. Brod, L. Schweitzer, E. Polizzi re: 8-K; revise 8-K and distribute. | 4.00 | 2,180.00 | 23624811 |
| SCHWEITZER, L.M | 10/01/09 | T/c JB re: claims issue (0.1). T/c McDonald, etc., SEC re: reporting issues (1.2). | 1.30 | 1,131.00 | 23632609 |
| FLOW, S. | 10/01/09 | T/c C.Brod re: update. | .10 | 91.00 | 23829274 |
| POLIZZI, E.M. | 10/01/09 | Worked w/ J. Hur on 8-K (.5); e-mails w/ C. Brod re: same (.4). | .90 | 387.00 | 23871101 |
| ZOUBOK, L. | 10/02/09 | Obtained a copy of an article for J. Hur | .20 | 53.00 | 23715984 |
| BROD, C. B. | 10/02/09 | Review comment letter; telephone call A. Ventresca (1.5). | 1.50 | 1,470.00 | 23757510 |
| DELAHAYE, S. | 10/02/09 | Email w/ J. Hur re: comment letter question. | .10 | 43.00 | 23759798 |
| MCCARTHY, G. | 10/05/09 | Conducted research on certain reporting issues. | 1.50 | 412.50 | 23651018 |
| HUR, J. | 10/05/09 | Research on certain reporting issues; conf call with C. Brod re: reporting. | 6.70 | 3,651.50 | 23698969 |
| BROD, C. B. | 10/05/09 | Conference call with Lang and others on reporting (1.). | 1.00 | 980.00 | 23765658 |
| HUR, J. | 10/06/09 | Revise 8-K. | .30 | 163.50 | 23699931 |
| BROD, C. B. | 10/06/09 | Telephone call A. Ventresca on various matters (.5). | .50 | 490.00 | 23766410 |
| HUR, J. | 10/07/09 | Confirm and revise filing; research on certain reporting issues. | 2.50 | 1,362.50 | 23699945 |
| HUR, J. | 10/08/09 | Work on memo re: reporting issue. | 3.50 | 1,907.50 | 23700028 |
| HUR, J. | 10/14/09 | Research certain reporting issues. | 3.80 | 2,071.00 | 23706303 |
| FLOW, S. | 10/14/09 | E/ms re: rules. | .10 | 91.00 | 23837488 |
| HUR, J. | 10/15/09 | Review certifications; memo re: reporting obligations. | 4.50 | 2,452.50 | 23706317 |
| BROD, C. B. | 10/15/09 | Telephone call A. Ventresca (.1). | .10 | 98.00 | 23772917 |
| HUR, J. | 10/16/09 | Research certain reporting issues. | 2.80 | 1,526.00 | 23731221 |
| FLOW, S. | 10/20/09 | E/ms S.Graff and internal team re: corp gov requirements. | .30 | 273.00 | 23817972 |
| DELAHAYE, S. | 10/21/09 | Researched certain reporting issues (1.50); meeting w/ J. Hur re: same (.40). | 1.90 | 817.00 | 23759342 |
| BRODSKY, D. E. | 10/21/09 | T/c Craig Brod (.1); o/c Brod (.2); conf. with Brod, Anna Ventresca and Jim Corsiglia (.5). | .80 | 784.00 | 23759495 |
| BROD, C. B. | 10/21/09 | Conference A. Ventresca, D. Brodsky, J. Corsiglia | .50 | 490.00 | 23782028 |

312

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5). | | | |
| FLOW, S. | 10/21/09 | E/ms re: 10-Q. | .10 | 91.00 | 23818105 |
| HUR, J. | 10/21/09 | Research certain reporting issues; review reporting policies (3.3); speak with S. Delahaye re: reporting policies (.4). | 3.70 | 2,016.50 | 23819171 |
| CORSIGLIA, J. | 10/21/09 | Meet w/ Craig Brod (.2 -- partial attendance), follow up meeting w/ g.c. (.4), review Nortel filing (.3) | .90 | 666.00 | 23833305 |
| DELAHAYE, S. | 10/22/09 | Read email from J. Hur to S. Flow re: certain reporting issues. | .20 | 86.00 | 23759935 |
| HUR, J. | 10/22/09 | Distribute memo on certain reporting issues. | .30 | 163.50 | 23819254 |
| WEAVER, K. | 10/23/09 | Call with client re: regulatory issues. | .60 | 258.00 | 23822445 |
| FLOW, S. | 10/27/09 | Correspondence w/ M.Alcock re: filing requirements. | .30 | 273.00 | 23770907 |
| MCCARTHY, G. | 10/27/09 | Conducted research on certain reporting issues. | 1.00 | 275.00 | 23824395 |
| DELAHAYE, S. | 10/27/09 | Research on certain reporting issues. | 2.50 | 1,075.00 | 23834754 |
| BROD, C. B. | 10/29/09 | Telephone calls A. Ventresca, P. Look, Bifield (.5). | .50 | 490.00 | 23810212 |
| BROD, C. B. | 10/29/09 | Telephone call A. Ventresca, S. Flow regarding comments (.5). | .50 | 490.00 | 23810239 |
| HUR, J. | 10/29/09 | Prepare: form 12b-25. | .50 | 272.50 | 23819667 |
| DELAHAYE, S. | 10/29/09 | Prepared 12b-25 filing. | 2.40 | 1,032.00 | 23835828 |
| FLOW, S. | 10/29/09 | Call w/ A.Ventresca, C.Brod re: reporting developments. | .50 | 455.00 | 23838741 |
| BROD, C. B. | 10/30/09 | Emails A. Ventresca (.2). | .20 | 196.00 | 23810423 |
| BROD, C. B. | 10/30/09 | Conference call A. Ventresca, M. Lang, S. Flow, M. Durkee regarding 10 Q (1.). | 1.00 | 980.00 | 23811474 |
| HUR, J. | 10/30/09 | Call re: 10-Q; conf with S. Flow re: 10-Q and 12b-25; review form 12b-25. | 2.30 | 1,253.50 | 23819722 |
| DELAHAYE, S. | 10/30/09 | Researched certain reporting issue. | 2.70 | 1,161.00 | 23835923 |
| FLOW, S. | 10/30/09 | Quick review of draft filing and discuss with J.Hur (.7); c/c A.Ventresca, G.MacDonald, C.Glaspell, CGSH team re: 10-Q (1.0); e/ms G.MacDonald re: 10-Q (.1). | 1.80 | 1,638.00 | 23838785 |
| FLOW, S. | 10/31/09 | E/ms re: 10-Q points. | .30 | 273.00 | 23817786 |
| HUR, J. | 10/31/09 | Revise form 12b-25. | 1.00 | 545.00 | 23819755 |
| | | **MATTER TOTALS:** | **62.20** | **36,615.00** | |

313

**MATTER: 17650-015  REGULATORY**

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 10/01/09 | Assisting P. O'Keefe w/ fee app diary review as per E. Polizzi. | 2.00 | 420.00 | 23614978 |
| GROSS, A. | 10/01/09 | Reviewed August time details in fee applications as per J. Lacks. | .70 | 147.00 | 23629716 |
| PARALEGAL, T. | 10/01/09 | P. Accomando:  Reviewed fee app diaries dated 8/13  - 8/20, as per E. Polizzi. | 1.70 | 399.50 | 23632228 |
| LACKS, J. | 10/01/09 | Emailed w/C. Lipscomb, P. O'Keefe re: fee applications (0.1); met w/C. Brod, E. Polizzi re: fee apps (0.6); various emails w/C. Lipscomb, P. O'Keefe re: disbursement issues, diary review (1.0); reviewed August diaries (3.1) | 4.80 | 2,064.00 | 23642582 |
| O'KEEFE, P. | 10/01/09 | Reviewed e-mail traffic regarding fee application review (.30) E-mail to J. Lacks regarding same (.50) Prepare: diaries and assign days for review (1.00) Review of August time details for fee application as per J. Lacks (3.00) | 4.80 | 1,128.00 | 23648255 |
| BROD, C. B. | 10/01/09 | Conference J. Lacks, E. Polizzi (.5). | .50 | 490.00 | 23756287 |
| POLIZZI, E.M. | 10/01/09 | E-mail w/ J. Lacks and P. O'Keefe re: fee app (.6); mtg/ w/ J. Lacks, C. Brod re: same (.3). | .90 | 387.00 | 23871100 |
| LACKS, J. | 10/02/09 | Emails w/P. O'Keefe, C. Lipscomb, others re: diary review (0.4); call w/N. Salvatore: re: invoice (0.1); revised disbursement chart (0.4); calls w/P. O'Keefe, E. Polizzi re: fee app issues (0.3); emailed client re: invoice (0.2); met w/C. Brod re: fee apps (0.1); diary review and emails re: same (1.7) | 3.20 | 1,376.00 | 23642648 |
| O'KEEFE, P. | 10/02/09 | Reviewed e-mail traffic regarding fee application review (.10) E-mail to fee application review team (.50) Prepare: diaries and assign days for review (.50) Review of August time details for fee application as per J. Lacks (3.20) | 4.30 | 1,010.50 | 23648292 |
| LACKS, J. | 10/03/09 | Emailed w/S. Malik re: Sept./Oct. diaries | .10 | 43.00 | 23642652 |
| LACKS, J. | 10/05/09 | Emails/calls w/fee app. team re: diary review (1.0); emailed w/N. Salvatore, C. Lipscomb, C. Brod re: fees estimate (0.4); met w/C. Brod, L. Schweitzer re: diary review (0.2); emailed re: August diaries (0.5); August diary review and associated emails (3.0) | 5.10 | 2,193.00 | 23642916 |
| O'KEEFE, P. | 10/05/09 | Reviewed e-mail traffic regarding fee application review (.20) E-mails to J. Lacks, E. Polizzi and C. Lipscomb (.50) Phone call A. Lui regarding fee application review (.10) E-mail to fee application review team (.50) Meeting with A. Lui regarding fee application review (1.00) Reviewed time details for August Fee Application as per J. Lacks (1.80) | 4.10 | 963.50 | 23648310 |

314

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 10/05/09 | Conference J. Lacks; email Lipscomb, N. Salvatore: (.3). | .30 | 294.00 | 23765641 |
| POLIZZI, E.M. | 10/05/09 | E-mails with C. Lipscomb, J. Lacks and P. O'Keefe re: fee app (.5); reviewed fee app (.8). | 1.30 | 559.00 | 23871112 |
| LACKS, J. | 10/06/09 | Emailed E. Taiwo re: travel issue (0.1); emailed/met w/C. Verga re: status of LS diaries (0.1); emailed w/E. Polizzi, C. Brod, P. O'Keefe, C. Lipscomb re: fee app/diary review (0.4); revised disbursements chart (0.2); emailed word processing re: fee app (0.1); reviewed August diaries (1.5); reviewed disbursements and emailed team re: same (0.2); various emails w/C. Lipscomb, P. O'Keefe re: diary review (1.0); emailed w/reviewers re: availability (0.1); met w/E. Polizzi re: fee app issues (0.2); emailed doc services re: printing diaries (0.1) | 4.00 | 1,720.00 | 23642921 |
| O'KEEFE, P. | 10/06/09 | Reviewed e-mail traffic regarding fee application review (.40) E-mails to J. Lacks, E. Polizzi and C. Lipscomb (.40) Assigned dates to team for fee application (.20) Reviewed time details for August Fee Application as per J. Lacks (4.80) | 5.80 | 1,363.00 | 23648350 |
| GROSS, A. | 10/06/09 | Reviewed August time details in fee applications as per J. Lacks. | 2.70 | 567.00 | 23649012 |
| PARALEGAL, T. | 10/06/09 | A. Lui:  Fee application review per P. O'Keefe. | 3.50 | 822.50 | 23650067 |
| QUA, I | 10/06/09 | Assisted P. O'Keefe with Nortel fee app. review and correspondence regarding same as per E. Polizzi. | 1.50 | 315.00 | 23655847 |
| POLIZZI, E.M. | 10/06/09 | E-mails w/ J. Lacks re: fee app (.4). | .40 | 172.00 | 23871118 |
| MENDOLARO, M. | 10/07/09 | Diary review | .70 | 381.50 | 23643788 |
| WEINSTEIN, R.D. | 10/07/09 | Reviewed diaries. | 1.50 | 525.00 | 23647006 |
| LACKS, J. | 10/07/09 | Diary review exercise (6.5); various emails/calls w/diary reviewers re: status of review (1.1) | 7.60 | 3,268.00 | 23674298 |
| LIU, E. | 10/07/09 | Reviewed real estate August diaries (6.3) | 6.30 | 2,709.00 | 23679731 |
| DELAHAYE, S. | 10/07/09 | Worked on fee application (reviewed diaries). | 1.10 | 473.00 | 23759853 |
| LIPNER, L. | 10/07/09 | fee applicatino preparation | 1.20 | 516.00 | 23811497 |
| POLIZZI, E.M. | 10/07/09 | Reviewed diaries. | 1.00 | 430.00 | 23871123 |
| LACKS, J. | 10/08/09 | Emails w/C. Brod re: fee app status (0.1); calls R. Baik, L. Laporte re: diary review (0.2); calls/emails w/WP re: status of diaries (0.2); reviewed P. O'Keefe OT and signed off (0.1); emailed w/C. Lipscomb re: diaries & reviewed additional diaries (0.9) | 1.50 | 645.00 | 23674304 |
| BROD, C. B. | 10/08/09 | Emails Lipscomb, J. Lacks (.2). | .20 | 196.00 | 23766731 |
| LACKS, J. | 10/09/09 | Emailed w/WP re: status of diaries (0.2); reviewed/revised fee app. docs and emailed w/Milan office re: printing (1.4); emailed w/billing re: | 1.80 | 774.00 | 23674310 |

315

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | August totals (0.2) | | | |
| BROD, C. B. | 10/09/09 | Email J. Lacks (.1). | .10 | 98.00 | 23767575 |
| LACKS, J. | 10/10/09 | Revised August fee app. & reviewed diaries (2.7) | 2.70 | 1,161.00 | 23674313 |
| BROD, C. B. | 10/10/09 | Review fee applications (4.5). | 4.50 | 4,410.00 | 23767676 |
| LACKS, J. | 10/12/09 | Revised fee app (3.0); met and emailed w/C. Brod re: fee app issues (0.3); emailed w/C. Lipscomb re: fee app issues (0.5); reviewed and prepared fee app for filing (Bromley signature, MNAT emails, etc.) (1.3); corresponded w/C. Brod, E. Polizzi, MNAT re: final fee app. issues and had fee app. filed (1.0) | 6.10 | 2,623.00 | 23674325 |
| BROD, C. B. | 10/12/09 | Review and conference J. Lacks (1.5). | 1.50 | 1,470.00 | 23767902 |
| BROMLEY, J. L. | 10/12/09 | Meeting with Lacks on fee apps. | .10 | 94.00 | 23835722 |
| POLIZZI, E.M. | 10/12/09 | E-mails and t/cs w/ J. Lacks re: fee app (.4). | .40 | 172.00 | 23902517 |
| LACKS, J. | 10/13/09 | Emailed w/C. Brod, C. Lipscomb re: fee app. status. | .30 | 129.00 | 23707021 |
| LACKS, J. | 10/14/09 | Emailed w/C. Brod, C. Lipscomb re: fee applications (0.4); emailed w/various attorneys re: status of diaries (0.4); drafted Sept. disbursements (1.5). | 2.30 | 989.00 | 23707036 |
| LACKS, J. | 10/15/09 | Drafted September disbursements (1.6); drafted Sept. fee app. motion (1.0); emailed w/C. Lipscomb re: same (0.2); met w/C. Brod re: fee app. status (0.1); emailed w/S. Malik re: diaries (0.1). | 3.00 | 1,290.00 | 23707104 |
| BROD, C. B. | 10/15/09 | Conference J. Lacks (.1). | .10 | 98.00 | 23772905 |
| LACKS, J. | 10/16/09 | Emailed w/C. Lipscomb, P. O'Keefe re: diaries (0.3); emailed w/team re: diaries (0.3); reviewed diary status (0.4); emailed w/S. Malik re: diaries (0.1) | 1.10 | 473.00 | 23749550 |
| O'KEEFE, P. | 10/16/09 | E-mail to fee application team regarding September review | .20 | 47.00 | 23769129 |
| LACKS, J. | 10/19/09 | Various emails re: September fee apps. (0.4); worked on disbursement issues (1.1) | 1.50 | 645.00 | 23749580 |
| BROD, C. B. | 10/19/09 | Email regarding status (.1). | .10 | 98.00 | 23774640 |
| LACKS, J. | 10/20/09 | Various emails, calls re: fee apps, diaries, disbursements & work re: same (1.6); emailed w/A. Krutunogaya re: counsel fees (0.4) | 2.00 | 860.00 | 23749589 |
| LACKS, J. | 10/21/09 | Various emails/calls re: fee apps., diaries, disbursements & work re: same (1.2) | 1.20 | 516.00 | 23749593 |
| LACKS, J. | 10/22/09 | Continued work on Sept. fee app., disbursements (1.7); various emails w/C. Lipscomb, P. O'Keefe, various attnys (0.5). | 2.20 | 946.00 | 23752318 |
| BROD, C. B. | 10/22/09 | Telephone call J. Lacks (.1). | .10 | 98.00 | 23782493 |

316

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 10/23/09 | Various emails w/C. Lipscomb, P. OKeefe re: diaries, planning (0.5); reviewed delinquency (0.4); reviewed diaries (1.5); met w/C. Brod re: status (0.1); emails w/various attnys re: status of diaries (1.0) | 3.50 | 1,505.00 | 23752328 |
| O'KEEFE, P. | 10/23/09 | E-mails to J. Lacks and fee app review team (.20) Prepare: diaries and assign days for review (.30) Review September fee application as per J. Lacks (4.50) | 5.00 | 1,175.00 | 23769185 |
| BROD, C. B. | 10/23/09 | Email and telephone call J. Lacks (.2). | .20 | 196.00 | 23807062 |
| LACKS, J. | 10/24/09 | Emails w/J. Kim, J. Bromley, word processing re: diaries | .50 | 215.00 | 23760851 |
| LACKS, J. | 10/25/09 | Emailed w/L. Schweitzer, C. Brod, word processing, re: diaries. | .50 | 215.00 | 23760863 |
| O'KEEFE, P. | 10/26/09 | E-mails to J. Lacks and fee app review team (.50) Prepared diaries and assigned days for review (.50) Review September fee application as per J. Lacks (4.20) | 5.20 | 1,222.00 | 23769195 |
| LACKS, J. | 10/26/09 | Emails to CL, POK, EP, CBB re: fee app. progress (0.9); reviewed September diaries (3.5); planning re: fee apps (0.4) | 4.80 | 2,064.00 | 23773449 |
| PARALEGAL, T. | 10/26/09 | A. Lui: Fee Application diary review per P. O'Keefe. | 4.00 | 940.00 | 23773716 |
| GROSS, A. | 10/27/09 | Reviewed September time details in fee applications as per J. Lacks. | 5.40 | 1,134.00 | 23772116 |
| LACKS, J. | 10/27/09 | Various emails to CL, POK, EP, reviewers re: fee application (1.0); reviewed Sept. diaries (4.0); drafted quarterly app. (0.2) | 5.20 | 2,236.00 | 23774709 |
| PARALEGAL, T. | 10/27/09 | I. Almeida: Reviewing September fee app as per J. Lacks. | 4.00 | 940.00 | 23777215 |
| O'KEEFE, P. | 10/27/09 | E-mails to J. Lacks and fee app review team (.50) Prepared diaries and assigned days for review (.50) Review September diaries for fee application as per J. Lacks (7.50) | 8.50 | 1,997.50 | 23805902 |
| PARALEGAL, T. | 10/28/09 | I. Almeida: Reviewing September fee app as per J. Lacks. | 2.00 | 470.00 | 23783949 |
| GROSS, A. | 10/28/09 | Reviewed September time details in fee applications as per J. Lacks. | 1.10 | 231.00 | 23789761 |
| O'KEEFE, P. | 10/28/09 | Review September diaries for fee application as per J. Lacks (6.70) | 6.70 | 1,574.50 | 23805929 |
| LACKS, J. | 10/28/09 | Revised fee app. motion & reviewed matter-number changes (0.7); met w/C. Brod re: fee app. & various emails w/C. Lipscomb, PO Keefe, E. Polizzi re: same (0.8); revised fee app. motion & prepared for diary review (1.0); emailed w/CL, doc services re: diaries (0.2) | 2.70 | 1,161.00 | 23809118 |

317

MATTER: 17650-019   FEE AND EMPLOYMENT
APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 10/29/09 | Diary review. | 4.30 | 1,505.00 | 23785857 |
| CERCEO, A. R. | 10/29/09 | Reviewed real estate diaries (1.7); meeting w/ J. Hoppe, E. Mandell, and J. Panas (.8). | 2.50 | 875.00 | 23785867 |
| WEINSTEIN, R.D. | 10/29/09 | Diary Review. | 1.70 | 595.00 | 23785876 |
| MENDOLARO, M. | 10/29/09 | Diary review | .70 | 381.50 | 23785905 |
| LINDSAY, I.K. | 10/29/09 | Reviewed tax diaries (1.80); discussed with M. Grandinetti (0.20) | 2.00 | 700.00 | 23785996 |
| LAPORTE, L. | 10/29/09 | Reviewed diaries (2.7). | 2.70 | 1,161.00 | 23789222 |
| LANZKRON, J. | 10/29/09 | Diary Review. | .70 | 245.00 | 23789502 |
| PARALEGAL, T. | 10/29/09 | I. Almeida:  Reviewed summary fee apps per J. Lacks. | 5.50 | 1,292.50 | 23789587 |
| RILEY, D.P. | 10/29/09 | Discussion with A Cerceo. | .10 | 43.00 | 23791023 |
| BAIK, R. | 10/29/09 | Review fee application. | 4.00 | 1,980.00 | 23794930 |
| LACKS, J. | 10/29/09 | Prepared diary review exercise (0.7) & emailed w/various attnys re: same (0.8); t/c w/E. Polizzi re: status of fee application (0.2); diary review and associated emails (1.8) | 3.50 | 1,505.00 | 23809835 |
| QUA, I | 10/29/09 | Assisted J. Lacks review September fee application. | 4.00 | 840.00 | 23811927 |
| KRUTONOGAYA, A. | 10/29/09 | Diary review. | .60 | 210.00 | 23824326 |
| LIPNER, L. | 10/29/09 | Diary review | 1.50 | 645.00 | 23880932 |
| POLIZZI, E.M. | 10/29/09 | T/cs (.2) and e-mails w/ J. Lacks re: fee app (.3); worked on reviewing fee app (2.8). | 3.30 | 1,419.00 | 23889487 |
| LINDSAY, I.K. | 10/30/09 | Discussed diary review with M. Grandinetti | .10 | 35.00 | 23790491 |
| MENDOLARO, M. | 10/30/09 | Diary review | 1.30 | 708.50 | 23803683 |
| LACKS, J. | 10/30/09 | Calls/emails w/EP, CB, CL, Nortel team re: fee apps/diary review (0.5) | .50 | 215.00 | 23810039 |
| BROD, C. B. | 10/30/09 | Emails regarding fee application (.2). | .20 | 196.00 | 23811504 |
| GRANDINETTI, M. | 10/30/09 | Reviewed and corrected I. Lindsay's review of tax diaries. | 1.20 | 516.00 | 23814339 |
| POLIZZI, E.M. | 10/30/09 | Prepared fee app and sent to WP. | 1.10 | 473.00 | 23889489 |
| | | **MATTER TOTALS:** | **204.90** | **75,385.00** | |

318

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| WEAVER, K. | 10/01/09 | Meeting with E. Bussigel re: litigation issues. | .60 | 258.00 | 23666415 |
| WEAVER, K. | 10/01/09 | Call to D. Powers (Nortel) re: claim. | .10 | 43.00 | 23666426 |
| WEAVER, K. | 10/01/09 | Drafting letter to counterparty re: claim. | .40 | 172.00 | 23666429 |
| WEAVER, K. | 10/01/09 | Call to Nortel re: claim. | .20 | 86.00 | 23666433 |
| WEAVER, K. | 10/01/09 | Letter to counterparty re: litigation. | .10 | 43.00 | 23666484 |
| WEAVER, K. | 10/01/09 | Review of letter to counterparty re: indemnification. | .20 | 86.00 | 23666488 |
| SCHWEITZER, L.M | 10/06/09 | E/ms, t/c DPower, KWeaver re: litigation issues (0.4). | .40 | 348.00 | 23644110 |
| SCHWEITZER, L.M | 10/07/09 | Review draft letter, e/m D Powers | .10 | 87.00 | 23925454 |
| LACKS, J. | 10/18/09 | Emailed w/A. Weaver, E. Polizzi re: supplier litigation issues (0.3) | .30 | 129.00 | 23749564 |
| SCHWEITZER, L.M | 10/19/09 | Review memo to client, e/ms CB, EB re: same (0.2).  Review draft settlement agreement, e/ms KW re: same (0.2). | .40 | 348.00 | 23740316 |
| WEAVER, K. | 10/19/09 | Review of potential settlement. | .40 | 172.00 | 23742997 |
| WEAVER, K. | 10/19/09 | Call with company re: settlement. | .30 | 129.00 | 23743052 |
| WEAVER, K. | 10/19/09 | E-mails to L. Schweitzer, company re: potential settlement. | .30 | 129.00 | 23743084 |
| WEAVER, K. | 10/20/09 | Correspondence with E. Bussigel re: settlement. | .30 | 129.00 | 23812112 |
| WEAVER, K. | 10/20/09 | E-mail to client re: settlement. | .20 | 86.00 | 23812121 |
| WEAVER, K. | 10/20/09 | Review of settlement materials. | .30 | 129.00 | 23812126 |
| WEAVER, K. | 10/20/09 | Meeting w/ E. Bussigel re: settlements. | .40 | 172.00 | 23813899 |
| LACKS, J. | 10/21/09 | Emails w/A. Weaver, J. Bromley re: supplier litigation issues (0.3); printed documents, prepared for meeting re: same (1.3); met w/J. Bromley, A. Weaver, J. Croft re: supplier litigation issues (0.5); drafted list of documents & emailed A. Weaver re: same (0.6); emailed J. Stam @ Ogilvy re: document production issues (0.6) | 3.30 | 1,419.00 | 23749594 |
| WEAVER, A.W. | 10/21/09 | Work on document issues (.7) w/J Bromley, J Croft and J Lacks (.5). | 1.20 | 726.00 | 23759346 |
| WEAVER, K. | 10/21/09 | Team e-mails re: litigation. | .30 | 129.00 | 23812301 |
| WEAVER, K. | 10/22/09 | Call with L. Schweitzer, A&O, Ogilvy re: litigation. | .70 | 301.00 | 23820794 |
| SCHWEITZER, L.M | 10/22/09 | T/c Powers, Park, Coleman, KW, etc. re: lit. stay issues (0.7). | .70 | 609.00 | 23888835 |
| | | **MATTER TOTALS:** | **11.20** | **5,730.00** | |

**MATTER: 17650-021  LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NAGALSKI, B. | 06/15/09 | Review purchaser Term Sheet | 2.00 | 700.00 | 23630508 |
| SOLOMON, J. | 10/01/09 | Call with J. Panas re: form of sublease; conversation with J. Panas re: same. | .20 | 109.00 | 23622318 |
| RILEY, D.P. | 10/01/09 | Bi-weekly status call (0.5). Discussion with E Mandell (0.5) Emails to landlords and creditors committee's counsel (0.5). | 1.50 | 645.00 | 23624479 |
| PANAS, J. | 10/01/09 | Revisions to purchaser form of sublease; coordination of license consent process. | 7.70 | 4,658.50 | 23626060 |
| LIU, E. | 10/01/09 | Prepare: revision of notice fax and follow up email (.6); review and update closing chart (1.2); correspond with J Creedon regarding side letter (.1); review leases for timing of notices (2.1); call with C Murphy, U Jones to discuss sublease customization and timing, direct leases (.2) | 4.20 | 1,806.00 | 23679634 |
| MANDELL, E. | 10/01/09 | call w/ client re: UCC call (.50); call w/ client re: UCC call (.50); calls w/ D. Riley re: real estate status (1.00); work on obtaining UCC approvals for RE: items (.80) | 2.80 | 1,694.00 | 23804018 |
| JONES, K.C. | 10/01/09 | Preparing for and participating on conference call with purchaser's counsel and E. Liu regarding the process and outstanding tasks for asset removal upon site closures (.7). Receiving, reviewing and communicating real property strategy updates from the respective parties (1.0). Coordinating the finalization of a side-letter for two leasehold sites (.8). | 2.50 | 1,362.50 | 23817319 |
| MARETTE, P. | 10/01/09 | E-mail correspondence w/ E. Liu and K. Jones re: issues relating to notices of disposal to be delivered to purchaser in connection with closure: of sites (.2); e-mail message to S. Wilner and E. Liu re: issues relating to segregation and demising of sublease premises (.4); e-mail message to K. Jones re: request of purchaser's real estate counsel relating to segregation of accounts in which security deposits maintained (.1); review of revised closing checklist prepared by E. Liu (.4) | 1.10 | 665.50 | 23871049 |
| BIANCA, S.F. | 10/01/09 | Correspondence with D. Riley re: Nortel lease issues (.3); review materials re: same (.5). | .80 | 484.00 | 23925240 |
| RILEY, D.P. | 10/02/09 | Discussion with E Mandell (1.0). Discussion with landlord's counsel (0.2).  Discussion with A Lane (0.1).  Discussion with M McCollom (0.2).  Read and responded to emails (1.0) | 2.50 | 1,075.00 | 23624684 |
| PANAS, J. | 10/02/09 | Revisions to purchaser form of purchaser sublease; coordination of license consent process. | 4.70 | 2,843.50 | 23626064 |
| SOLOMON, J. | 10/02/09 | Review sublease; call with J.Panas re: same. | .20 | 109.00 | 23656892 |

320

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 10/02/09 | Prepare: email including form documents for A. Lane (.1); call with C. Mercer to discuss foreign leases (.1); update notice and cosents chart (.5); prepare: checklist of open real estate issues for meeting with P. Marette and K. Jones (.2) | .90 | 387.00 | 23679664 |
| LIU, E. | 10/02/09 | Meeting with P. Marette and K. Jones to discuss side letter, closing checklist and other open issues (2.7); prepare: summary of open issue email to purchaser's counsel and set forth to do list (1.9); revise form of deed and follow up on lease transfer questions (.4); prepare: email to A. Lane and C helm regarding segregation and demise (.2); revise real estate portion of closing checklist (1.3); prepare: affidavit and look into transfer tax question (.4) | 6.90 | 2,967.00 | 23679673 |
| MANDELL, E. | 10/02/09 | scheduling UCC call re: RE: matters (1.70); call w/ landlord re: extension (.50); review client presentation for UCC call (.50); call w/ JC re: same (.50); call w/ D. Riley (1.00) | 4.20 | 2,541.00 | 23804167 |
| HOPPE, J. | 10/02/09 | Corr with E. Polizzi and J. Naccarato re: asset sale tax issues and status of RETC. | .50 | 302.50 | 23811366 |
| JONES, K.C. | 10/02/09 | Preparing for and participating in a meeting with P. Marette and E. Liu for a comprehensive status update on the deal tasks with respect to real estate matters (3.0). Communicating status updates to the respective parties (1.0). Conference call with purchaser's counsel regarding the logistics of real estate payments to client (.5). | 4.50 | 2,452.50 | 23817754 |
| MARETTE, P. | 10/02/09 | Conf. w/ E. Liu and K. Jones re: various real estate issues, incl. status of real estate items on closing checklist and issues relating to side letter K re: extension of client's various Canadian leases (2.9); e-mail messages to E. Liu and K. Jones re: various related issues (.7); review chart prepared by E. Liu re: required consents from and notices to landlords (.3); e-mail correspondence re: request of purchaser's counsel relating to segregation of security deposit accounts (.2); e-mail messages to E. Liu and K. Jones re: various issues re: closing documentation relating to sale of client's owned property in New York (.6); review revised closing checklist prepared by E. Liu (.3); review forms of purchaser leases, subleases and licenses (.9 | 5.90 | 3,569.50 | 23871058 |
| BIANCA, S.F. | 10/02/09 | Conference call with E. Mandell re: various Nortel lease issues (.5)' review presentation materials re: same (.6). | 1.10 | 665.50 | 23925248 |
| MANDELL, E. | 10/03/09 | call w/ JC re: client presentation to UCC | .40 | 242.00 | 23804557 |
| MARETTE, P. | 10/03/09 | E-mail messages to S. Cousquer, E. Liu and J. Doolittle re: purchaser commitments w/r/t real estate in Canada and review of related sections of contract and REA docs Schedules (.5); e-mail messages to E. Liu re: issues relating to segregation and demising of sublease premises (.6) | 1.10 | 665.50 | 23875021 |

321

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 10/04/09 | E/ms EM, SB re: E. Mandel/S. Bianca subsidiary leases (0.3). | .30 | 261.00 | 23633352 |
| LIU, E. | 10/04/09 | Emails regarding status of properties in Canada (.2); email regarding segregation and demising (.2); emails regarding updating chart (.2) | .60 | 258.00 | 23679711 |
| MARETTE, P. | 10/04/09 | E-mail correspondence w/ E. Liu re: issues relating to real estate closing checklist and segregation and demising at sublease premises (.3) | .30 | 181.50 | 23875126 |
| WILNER, S. | 10/05/09 | Review and comment on substance analysis. regarding checklist | .30 | 288.00 | 23638982 |
| PANAS, J. | 10/05/09 | Coordination of landlord consent process for purchaser. | .60 | 363.00 | 23662739 |
| LIU, E. | 10/05/09 | Email with D. Woodlief regarding EMEA sites (.1); send out disposal notice (.3); revise and provide status in closing checklist (.6); customize form of assignment (1.8); call with purchaser's counsel to discuss timing of consents and status of side letter, follow up call with P. Marette on the same (.4); customize form of subleases (4.2) | 7.40 | 3,182.00 | 23679680 |
| MANDELL, E. | 10/05/09 | reviewed client materials for UCC presentation (1.00); prep call for UCC call (.50); UCC call (1.00); post-call mtg w/ S. Bianca (.50); circulated UCC materials (.40) | 3.40 | 2,057.00 | 23805110 |
| MARETTE, P. | 10/05/09 | Review of form of sublease in connection w/ inquiries of E. Liu (.4); tel. conf. w/ E. Liu re: same (.1) | .50 | 302.50 | 23875780 |
| BIANCA, S.F. | 10/05/09 | Conference call with Nortel and E. Mandell re: real estate projects requiring creditor committee approval (.5); review materials re: same (1.0); correspondence re: same (.4); conference call with creditors' committee, financial advisors, and Nortel re: same (1.2). | 3.10 | 1,875.50 | 23925423 |
| PANAS, J. | 10/06/09 | Landlord consent follow up issues related/regarding possible divestiture. | 2.80 | 1,694.00 | 23639622 |
| LIU, E. | 10/06/09 | Correspond with A. Lane and C. Helm re: sale agreement and legal description of property, and purchase price; discuss the same with P. Marette and K. Jones (.4); draft email and correspond with M. Munera and E. Lee regarding timing and process of landlord consent solicitations and customizing leases (.8); correspond with A. Lane and C. Helm, K. Jones, and purchaser's counsel regarding side letter; update the same; call with purchaser's counsel on the same; (1.0); correspond with C. Owlett and P. Marette regarding developments in leases (.2); correspond with J. Girard regarding affidavit (.1); review consent provisions of licensed leases, consult with J. Panas and P. Marette on the same (2.3); calls to purchaser's counsel to discuss consents and side letter (.6); revise deed, call with K. Jones on the same (.8); correspond with M. Hamilton and M. Linch regarding affidavit (.5); prepare two | 8.60 | 3,698.00 | 23679870 |

322

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | customizations of form of assignment (1.9) | | | |
| MANDELL, E. | 10/06/09 | ems w/ re: follow-up info from UCC call (1.00); reviewed financial data for consolidation (.70); call w/ AG and rep from Jeffries re: Canadian lease (.50); call w/ J. Hoppe re: same (.40); call w/ JK re: montreal (.40); call w; monitor re: same (.40) | 3.40 | 2,057.00 | 23806781 |
| HOPPE, J. | 10/06/09 | Reviewed docs for REA; sent comments on the same to John Naccarato. | .80 | 484.00 | 23812216 |
| JONES, K.C. | 10/06/09 | Preparing for and participating on a conference call with the Nortel real estate team, P. Marette and E. Liu for a status update on outstanding real estate tasks, with an internal follow-up meeting (1.5). Receiving, reviewing and communicating status updates with respect to the real estate strategies to all parties (1.5). | 3.00 | 1,635.00 | 23817898 |
| MARETTE, P. | 10/06/09 | Review revised real estate closing checklist prepared by E. Liu, including target dates for completion of various actions (.2); conf. w/ E. Liu and K. Jones re: same and related issues (.3); e-mail correspondence re: issues relating to leases (.1); e-mail messages to E. Liu and K. related/regarding possible divestiture, New York (.4); e-mail correspondence w/ E. Liu re: issues relating to required consents to proposed license agreements (.1) | 1.10 | 665.50 | 23875926 |
| BIANCA, S.F. | 10/06/09 | Correspondence re: real estate projects requiring creditor committee approval | .40 | 242.00 | 23925566 |
| PANAS, J. | 10/07/09 | Related/regarding possible divestiture conf. call w/K. Blacklow, A. Lane and C. Helm re: license consent issues; follow-up conf. w/ K. Blacklow; landlord comments to license consents; conf. K. Blacklow re: consent issues. | 3.70 | 2,238.50 | 23644360 |
| PHILLIP, J. | 10/07/09 | Reviewing drafts of real estate documents, emailing corporate team. | 2.00 | 1,210.00 | 23657874 |
| THONG, L. | 10/07/09 | E-mails with E. Schwartz and J. Phillip regarding possible asset sale status. Various tasks related to affiliate issues and schedules thereto to clients for review. | .50 | 215.00 | 23672641 |
| FLEMING-DELACRU | 10/07/09 | T/c with E. Mandell re: real estate issue. | .10 | 49.50 | 23672840 |
| LIU, E. | 10/07/09 | Correspond wtih J. Girard regarding real estate issues for sold real estate (.2); correspond with C. Helm and counterpary counsel (.2); correspond with L. Farr and update affidavit draft (.2); revise Canadian assignment contracts (.2); correspond with S. Cousquer and P. Marette regarding affiliate leases, prepare: attachment on same (.3) | 1.10 | 473.00 | 23679823 |
| BLACKLOW, K.B. | 10/07/09 | cc with lane and helm re: open issues; cf panas re: same; cf panas re: ll consent issues | 1.50 | 1,365.00 | 23797128 |
| MANDELL, E. | 10/07/09 | review of lex ave estoppel (2.00); ems w/ JK and S. Bianca re: same (.50) | 2.50 | 1,512.50 | 23808497 |

323

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, K.C. | 10/07/09 | Analyzing real estate issues relating to the valuation and legal description of an owned real property site (1.0). Coordinating final sign-off and payment logistics for a side-letter regarding two leasehold sites (1.2). Receiving, reviewing and communicating real property updates to the respective parties (1.3). | 3.50 | 1,907.50 | 23817980 |
| MARETTE, P. | 10/07/09 | E-mail messages to E. Liu and S. Cousquer re: issues relating to possible assignment of subsidiary leases (.2); review of assignment clauses of leases and communicate w/ purchaser's real estate counsel relating thereto (1.4) | 1.60 | 968.00 | 23862956 |
| BIANCA, S.F. | 10/07/09 | Review tenant estoppel agreement re: lease (.4); correspondence re: same (.2). | .60 | 363.00 | 23925588 |
| PANAS, J. | 10/08/09 | Lease status updates; coordination of landlord consents re: purchaser. | 3.20 | 1,936.00 | 23651641 |
| WILNER, S. | 10/08/09 | Review of lease assignment/license clauses | 1.20 | 1,152.00 | 23658043 |
| LIU, E. | 10/08/09 | Emails with P. Marette and S. Wilner, J. Panas re: license consent (.5); call with purchaser's counsel re: timing of California sublease draft and other sublease related matters (.2); email with D. Woodlief re: security deposit under lease (.2); emails with M. McCollum and C. Helm regarding purchaser's counsel re: lease; emails with purchaser's counsel on the same (.5); update consent summary chart, prepare: materials in support of the same (.5); em L Mandell re: status of various US leases relative to asset sale (.2); call with Nortel RE: and Nortel M&A, and follow up conversation with P. Marette (1.1); follow up emails to various parties at Nortel, real estate team and purchaser's counsel (1.1); emails with D. Woodlief regarding campus (.2); emails with K. Jones and purchaser's counsel regarding consent solicitations (.2); email with C. Owlett regarding lease (.1); customize sublease for two sites (1.1); emails to D. Woodlief regarding lease and licenses (.5); | 6.40 | 2,752.00 | 23679837 |
| MANDELL, E. | 10/08/09 | war call (1.00); prep re: same (.80); follow-up work on lex ave lease estoppel (.70); revised RE: status chart (.80); ems to divestiture: teams re: same (.50) | 3.80 | 2,299.00 | 23808518 |
| JONES, K.C. | 10/08/09 | Receiving, reviewing and communicating real property updates to the respective parties (1.5). | 1.50 | 817.50 | 23817989 |
| HOPPE, J. | 10/08/09 | Corr with E. Mandell re: update to Nortel status for asset sale. | .80 | 484.00 | 23818514 |
| MARETTE, P. | 10/08/09 | E-mail correspondence w/ E. Liu and S. Wilner re: issues relating to sublease and license consent solicitations (.5); review S. Wilner comments re: requirement of consent to various particular proposed licenses (.2); e-mail message to E. Liu re: issues relating to security deposits under various leases (.2); e-mail correspondence re: intended disposition of various properties (.2); tel. conf. w/ client and E. Liu re: status of various matters on real estate closing checklist (.7); | 3.90 | 2,359.50 | 23862971 |

324

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation in advance of same tel. conf. (.3); conf. w/ E. Liu re: various issues, immediately following same tel. conf. (.5); e-mail messages to E. Liu re: various related issues (.4); e-mail correspondence re: issues relating to determination of size and configuration of sublease premises (.4); e-mail correspondence re: CA lease (.1); e-mail correspondence re: purchaser's lease at client's Texas owned facility (.2); e-mail correspondence re: client's post-Closing transitional occupancy needs at various sites (.2) | | | |
| BIANCA, S.F. | 10/08/09 | Review and provide comments re: lease agreement (.6); correspondence re: same (.2). | .80 | 484.00 | 23925617 |
| PANAS, J. | 10/09/09 | Misc. landlord consent issues and calls/emails with landlords related/regarding possible divestiture: (3.8); phone call w/ J. Hoppe (.3). | 4.10 | 2,480.50 | 23662685 |
| PANAS, J. | 10/09/09 | Respond to misc. questions regarding real estate process and forms for asset sale (.4); call w/ E. Mandell (.6). | 1.00 | 605.00 | 23662692 |
| LIU, E. | 10/09/09 | Call with purchaser's counsel and follow up discuss with P Marette and K. Jones (2.0); emails to D. Woodlie regarding site contacts and transition occupancy (.3); draft email to M. Munera and E. Lee regarding landlord consents (.5); review consent provisions of leases discussed on call with purchaser's counsel and prepare: for meeting with S. Wilner (.8); meeting with S. Wilner, P. Marette, and K. Jones to discuss call and outstanding real estate issues (1.0); meeting with K. Jones, P. Marette, and S. Wilner to discuss issues raised by call with purchaser's counsel and ongoing obligations, and follow up call to purchaser's counsel (2.5); follow up emails to D. Woodlief, and internal Cleary asset sale team (.5); emails to L. Lipner regarding lease motion (.1); review of purchaser's markup of forms of consent (.4); draft email to C. Owlett to discuss landlord consents (.3); calls with K. Jones, emails to local Nortel contacts, emails to C. Helm regarding consent and other issues (2.0) | 10.40 | 4,472.00 | 23679892 |
| WILNER, S. | 10/09/09 | Meet with group regarding status; emails regarding Landlord Consents and pros and cons of sending; telephone calls regarding Nortel lease | 3.00 | 2,880.00 | 23691082 |
| BLACKLOW, K.B. | 10/09/09 | Purchaser license and consent issues | .80 | 728.00 | 23797258 |
| MANDELL, E. | 10/09/09 | call J.Panas re: purchaser issues | .60 | 363.00 | 23808552 |
| JONES, K.C. | 10/09/09 | Preparing for (.5) and participating on a conference call with E. Liu and purchaser's counsel regarding landlord consent solicitations and associated real property documents, with an internal follow up meeting to coordinate additional tasks. (2.0). Preparing for and participating in meeting with P. Marette, E. Liu and S. Wilner to discuss the transition of real estate tasks during the absence of P. Marette, and review the overall status of the real estate portion of the transaction (3.5). Receiving, | 8.00 | 4,360.00 | 23818038 |

325

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing and communicating real property updates to the respective parties (2.0). | | | |
| HOPPE, J. | 10/09/09 | Ph. conf. J. Panas re: properties to be included in asset sale. | .30 | 181.50 | 23824817 |
| MARETTE, P. | 10/09/09 | Tel. conf. w/ purchaser's real estate counsel, K. Jones and E. Liu re: various issues, incl. relating to solicitation of landlord consents (1.5 -- partial attendance); preparation, including review of materials, immediately in advance of same tel. conf. (.3); tel. conf. re: related issues w/ K. Jones and E. Liu immediately following same tel. conf. (.1); review draft of sublease rec'd from purchaser's real estate counsel (.4); review mark-up of draft of side letter K relating to extension of client's leases, rec'd from purchaser's real estate counsel (.2); review mark-ups of license consent solicitation materials, rec'd from purchaser's real estate counsel (.3); conf. w/ K. Jones and E. Liu (and for a portion thereof S. Wilner) re: various real estate issues (2.2 -- partial attendance); e-mail message to S. Wilner, K. Jones and E. Liu re: related issues (.3); tel. conf. w/ purchaser's real estate counsel re: sublease (.3); tel. conf. w/ S. Wilner re: same (.1); tel. conf. w/ E. Liu re: same (.1); review of mark-ups of sublease consent solicitation materials rec'd from purchaser's real estate counsel (.3); e-mail message to E. Liu and K. Jones re: related issues (.2) | 6.30 | 3,811.50 | 23862925 |
| LIU, E. | 10/11/09 | Review markup of sublease (2.1); review markup of consent solicitations (.5) | 2.60 | 1,118.00 | 23679898 |
| PANAS, J. | 10/12/09 | Landlord consent process re: asset sale. | .30 | 181.50 | 23668391 |
| PANAS, J. | 10/12/09 | Landlord consent process; re: purchaser review of sublease; attention to purchaser issues. | 4.20 | 2,541.00 | 23668396 |
| LIU, E. | 10/12/09 | Update closing checklist (.5); markup form of notice and consents (.5); emails to A. Lane and purchaser's counsel regarding side letter (.3); call and emails with P. Worsley regarding sites (.5); review sublease markup (.8); meeting with K. Jones to discuss consents, sublease markups, and ongoing tasks (2.4); revise consent solicitations (1.5) compose emails to A Lane and purchaser's counsel on the same (.4); prepare: rent summary under Canadian leases (.7); call with P. Marette re: form of license (1.0) | 8.50 | 3,655.00 | 23679913 |
| BLACKLOW, K.B. | 10/12/09 | cf E. Mandell re: bank claim (.5); cf J. Panas re: purchaser guaranty issues (.5) | 1.00 | 910.00 | 23807978 |
| MANDELL, E. | 10/12/09 | Call w/ A. Lane re: lease extension (.60); ems w/ A. Lane re: claim (.60); call re: lease extension (.20) | 1.40 | 847.00 | 23810339 |
| JONES, K.C. | 10/12/09 | Handling various issues re: to consents (2.0). Preparing for and participating on a conference call with purchaser's counsel and E. Liu to discuss our analysis of the required consents at the various leasehold sites and the finalization of the consent solicitations and a side-letter regarding two of the | 4.00 | 2,180.00 | 23818372 |

326

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | leaseholds (2.0). | | | |
| MARETTE, P. | 10/12/09 | Review, mark-up draft of form of license K prepared by E. Liu (1.9); tel. confs. w/ E. Liu re: related issues (1.0); e-mail message to E. Liu re: related issues (.3); e-mail correspondence relating to landlord consent solicitation (.1); e-mail correspondence relating to solicitation of consents to subleases (.3); e-mail correspondence relating to side letter K re: extension of client's Canadian leases (.2); e-mail correspondence relating to sublease (.3) | 4.10 | 2,480.50 | 23876330 |
| BIANCA, S.F. | 10/12/09 | Telephone conference with E. Mandell re: lease issues (.4); correspondence re: claim (.2). | .60 | 363.00 | 23925593 |
| PANAS, J. | 10/13/09 | Coordination of license consent process for purchaser; consent issues; call with A. Lane regarding status; review of sublease. | 4.90 | 2,964.50 | 23678118 |
| WILNER, S. | 10/13/09 | Litigation issues; claim; questions of recharacterization of lease; emails and review of consent documents | .60 | 576.00 | 23691105 |
| LIU, E. | 10/13/09 | ems to C Helm re: consent (.2); prepare: for call with purchaser's counsel (.4); call with purchaser's counsel and follow up conversation with K Jones (1.0); revise forms of consent and prepare: ems to purchaser's counsel and C Helm (1.6); ems to purchaser's counsel with respect to side letter (.2); revise form of license and prepare: cover ems to C Helm (2.0); review purchaser's counsel's additional markups, revise consent forms, and prepare: ems to purchaser's counsel and A Lane and C Helm (1.3); em with affiliate re: consent solicitation (.6); revise specific subleases (1.0) | 8.30 | 3,569.00 | 23734291 |
| MANDELL, E. | 10/13/09 | war call (1.00); prep re: same (.50); work on TN lease amendment (1.00); ems w/ K. Blacklow and J. Panas re: license (.40); work on client tax liability question re: claims from taxing authorities (1.00). | 3.90 | 2,359.50 | 23813134 |
| JONES, K.C. | 10/13/09 | Reviewing the previous analysis by Nortel regarding the leasehold sites that require: landlord consent and providing an update of the analysis to Nortel real estate (2.5). Preparing for (1.2) and participating on a conference call with Nortel real estate and E. Liu to provide updates on the outstanding real estate issues, and a follow up meeting with E. Liu regarding additional real estate tasks (1.0). Coordinating the process for the translation and review of foreign consents (1.0). Receiving, reviewing and communicating real property updates to the respective parties (.5). | 6.20 | 3,379.00 | 23818694 |
| MARETTE, P. | 10/13/09 | E-mail correspondence relating to various issues, including subsidiary leases, subleases, consent solicitation materials and side letter K re: extension of client's Canadian leases (.5) | .50 | 302.50 | 23876471 |
| BIANCA, S.F. | 10/13/09 | Correspondence with E. Mandell re: lease rejections and amendments (.6); review and provide comments to Nashville lease amendment | 1.40 | 847.00 | 23925703 |

327

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8). | | | |
| PANAS, J. | 10/14/09 | Coordination of landlord consent process; calls with misc. landlords; attention to open issues on purchaser parent guaranty. | 2.50 | 1,512.50 | 23693713 |
| LIU, E. | 10/14/09 | ems with M McCollum, P Worsley, C Owlett to coordinate consent solicitations (.2); ems re: and revisions to consent solicitations (2.2); ems and calls re: real estate (.7); calls with purchaser's counsel, S. Wilner and K Jones regarding revisions to consents (.4); prepare: documents for call re: related/regarding possible divestiture: (.3); prepare: consents and ems to various Nortel personnel to assist delivery and translation (5.3) | 9.10 | 3,913.00 | 23735211 |
| WILNER, S. | 10/14/09 | E-mail cerv. with NRE: re: consent solicitations; t/c with E. Liu/K. Jones re: amendment of consent forms. | 2.00 | 1,920.00 | 23739294 |
| MANDELL, E. | 10/14/09 | research re: tax liability (1.40); ems to client re: same (.40); calls w/ M. Grandinetti, M. Fleming Delacruz, S. Wilner, S. Brunea re: same (.50); call w/landlord re: extension of deadline (.30) | 2.60 | 1,573.00 | 23813202 |
| MASTRETTA, B. | 10/14/09 | Translating landlord consent solicitations from English to Spanish. | 5.00 | 1,625.00 | 23823867 |
| HOPPE, J. | 10/14/09 | Ph conf. J. Olson re: wish list for asset sale; corr with John Naccarato re: the same. | .50 | 302.50 | 23825150 |
| JONES, K.C. | 10/14/09 | Preparing for and participating on conference calls with purchaser's counsel, S. Wilner and E. Liu regarding mission critical leases (2.7). Receiving, reviewing and communicating real estate comments and updates for consent regs & other issues (5.0). | 7.70 | 4,196.50 | 23837519 |
| MARETTE, P. | 10/14/09 | E-mail correspondence re: issues relating to landlord consent solicitation materials, form of license and client's property in Texas (.5) | .50 | 302.50 | 23877542 |
| BIANCA, S.F. | 10/14/09 | Telephone conference with E. Mandell re: lease issues. | .40 | 242.00 | 23925598 |
| OLSHEVER, E.R. | 10/15/09 | Updating chart with signatory information and emailing it to the client re: purchaser issues. | .50 | 175.00 | 23703000 |
| PHILLIP, J. | 10/15/09 | Reviewing e-mails. | 1.00 | 605.00 | 23706434 |
| PANAS, J. | 10/15/09 | Conference call with client regarding various purchaser issues; email to V. Minichilli regarding termination options; license consents; signature blocks. | 3.10 | 1,875.50 | 23708462 |
| LIU, E. | 10/15/09 | update chart on lease figures (.3); ems regarding side letter on Canadian leases (.8); update assginment agreements (.6); call with P. Worsley and ems to purchaser's counsel re: consents (.2); prepare: for call w purchaser's counsel (.3); call with purchaser's counsel (1.8) and follow up discussion with K Jones (.3); ems regarding consent and notices, lease and various affiliate | 8.40 | 3,612.00 | 23735652 |

328

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | lease issues (1.5); revise sublease agreements and draft cover emails (2.6) | | | |
| WILNER, S. | 10/15/09 | T/c with Ropes & Gray re: Leases/sublease (1.8), review North Carolina lease and sublease forms (.8). | 2.60 | 2,496.00 | 23739383 |
| BLACKLOW, K.B. | 10/15/09 | cc re: purchaser guarantee. | .50 | 455.00 | 23808536 |
| MANDELL, E. | 10/15/09 | call w/landlord's lawyer re: lease extension (.70); reviewed lease amendments (1.60); ems w/ claims team re: lease rejections (.50) | 2.80 | 1,694.00 | 23814043 |
| JONES, K.C. | 10/15/09 | Preparing for and participating on a conference call with purchaser's counsel, S. Wilner and E. Liu regarding mission critical leases (2.7). Follow-up discussion w/ E. Liu (.3). Receiving, reviewing and communicating real estate comments and updates regarding landlord consent solicitations and site specific developments (1.5). | 4.50 | 2,452.50 | 23837552 |
| MARETTE, P. | 10/15/09 | E-mail correspondence relating to various issues, incl. Direct Lease to be entered w/r/t client's Carling property (.4) | .40 | 242.00 | 23889451 |
| PANAS, J. | 10/16/09 | Handling landlord consent issue for purchaser. | .90 | 544.50 | 23708470 |
| PANAS, J. | 10/16/09 | Respond to misc. questions regarding landlord consent process for purchaser. | .50 | 302.50 | 23708475 |
| PANAS, J. | 10/16/09 | Attention to real estate matters for asset sale. | 1.30 | 786.50 | 23709399 |
| PHILLIP, J. | 10/16/09 | Reviewing real estate documents and e-mails from corporate team. | 3.00 | 1,815.00 | 23715872 |
| LIU, E. | 10/16/09 | prepare: notice of disposal (.4); ems regarding consent and review of markup from purchaser's local counsel (2.1); ems and preparation re: license (.4); review and ems regarding lease (.3); review lease and financing documents, ems on the same (.5); ems and revise figures of leases, discuss same with K Jones (.5); revise and ems on assignment documents (2.5); ems and calls regarding foreign consents and subleases (2.1); revise form of license and call with K Jones on same (2.3); ems and calls with K Jones regarding lease (.3); | 11.40 | 4,902.00 | 23735701 |
| WILNER, S. | 10/16/09 | Handling various sub-lease issues. | 1.00 | 960.00 | 23739644 |
| WILNER, S. | 10/16/09 | E-mail from J. Panas re: terms of licenses and Re: T's and C's. | .50 | 480.00 | 23741145 |
| THONG, L. | 10/16/09 | Update real estate schedules based on comments from J. Phillip. | .30 | 129.00 | 23748359 |
| MANDELL, E. | 10/16/09 | Work on lease amendment (1.50) | 1.50 | 907.50 | 23814085 |
| MASTRETTA, B. | 10/16/09 | Reviwe new comments form the parties involved into the translated documents. Internal comunications within the firm to discuss such changes. Insert few last changes to the documents. | 1.00 | 325.00 | 23824093 |

329

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, K.C. | 10/16/09 | Receiving, reviewing and communicating real estate comments and updates regarding landlord consent solicitations and form real estate documents to the respective parties w/ E. Liu (5.0). | 5.00 | 2,725.00 | 23837576 |
| BIANCA, S.F. | 10/16/09 | Review and provide comments re: lease amendment (.7); correspondence re: same (.2). | .90 | 544.50 | 23926883 |
| LIU, E. | 10/18/09 | correspondence with K Jones and purchaser's counsel regarding notices for certain leases (.3) | .30 | 129.00 | 23735899 |
| WILNER, S. | 10/18/09 | Review Leases for appropriate sublease provisions. | 2.00 | 1,920.00 | 23739846 |
| PANAS, J. | 10/19/09 | Revisions to license for purchaser; attention to purchaser insurance comments; misc. updates to deal status; revisions to licenses re: license fees and licensee proportionate shares. | 4.80 | 2,904.00 | 23720353 |
| PANAS, J. | 10/19/09 | Respond to question from C. Helm regarding sale of artwork and excess furniture. | 1.10 | 665.50 | 23720376 |
| PANAS, J. | 10/19/09 | Attention to real estate status for asset sale. | .80 | 484.00 | 23720379 |
| CERCEO, A. R. | 10/19/09 | Met with E. Mandell and D. Riley to discuss overview of Nortel bankruptcy and real estate-related tasks and responsibilities (1.0); researched leases issue under U.S. bankruptcy law and case law (2.6); discussion w/ D. Riley (.4); prepared e-mail explaining re-characterization and identified pertinent cases (1.0) | 5.00 | 1,750.00 | 23725753 |
| RILEY, D.P. | 10/19/09 | Read and responded to large quantity of emails (1.0). Meeting with E Mandell and A Cerceo (1.0). Discussion with E Mandell (0.5).  Discussion with A Cerceo (0.4). | 2.90 | 1,247.00 | 23734771 |
| LIU, E. | 10/19/09 | call with J Naccarato, S Wilner, K Jones to discuss WA lease, and follow up discussion (1.0); e/m and calls related/regarding possible divestiture: (2.0); correspondence regarding side letter (.4); prepare: update of real estate checklist (.3); correspond with C Helm, J Panas, K Jones regarding certain personal property, ems to corporate and bankruptcy teams (.8); correspond with B Mastretta and K Jones regarding lease consents, review & revise the same per purchaser's markup, prepare: email to M Munera and purchaser's counsel on the same (1.2); correspond to purchaser's counsel regarding status of foreign consents (.1); prepare: for call with S Wilner, K Jones, Nortel real estate, and J Naccarato; and follow up (.8); review and comment on sublease draft (3.6); update site status chart for A Lane (.8); meeting with K Jones to discuss CA lease (.4) | 11.40 | 4,902.00 | 23735742 |
| WILNER, S. | 10/19/09 | T/c with Naccarato re: lease; t/c with Helm; Lane; Woodeliel; review lease; Sublease; comments. | 3.50 | 3,360.00 | 23739978 |
| WILNER, S. | 10/19/09 | Answers to questions by Paris office re: RE: License; related/regarding possible divestiture. | .30 | 288.00 | 23739991 |

330

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 10/19/09 | status mtg w/ A. Cerceo and D. Riley (1.0); prep for war call (.30); ems w/ claims team re: lease rejections (.20); discussion w/ D. Riley (.50). | 2.00 | 1,210.00 | 23814725 |
| JONES, K.C. | 10/19/09 | Preparing for (.2) and participating on a conference call with Canadian counsel J. Naccarato regarding open issues with respect to a Canadian real estate site (1.0). Reviewing and providing comments to landlord consent solicitation materials (1.5). Updating the side-letter regarding two leasehold sites with input from Nortel real estate and purchaser's counsel (1.5). Receiving, reviewing and communicating real property updates to the respective parties (1.7). Preparing an updated draft of the sublease based upon comments from purchaser's counsel and input from Nortel real estate and S. Wilner (7.3); meeting w/ E. Liu (.4). | 13.60 | 7,412.00 | 23836852 |
| MARETTE, P. | 10/19/09 | Review draft of sublease rec'd from purchaser's real estate counsel (.8) | .80 | 484.00 | 23889459 |
| CERCEO, A. R. | 10/20/09 | War room call (.5); organized a meeting between myself, E. Mandell, D. Riley, and S. Bianca to discuss claims process for Nortel real estate issues (.2); updated weekly status document with real estate-related matters and updated lease matrix with new information pertaining to scheduled rejections/etc. of Nortell leases (1.0) | 1.70 | 595.00 | 23725822 |
| PANAS, J. | 10/20/09 | Handling various issues re: asset sale. | 2.10 | 1,270.50 | 23726524 |
| PANAS, J. | 10/20/09 | Attention to issues regarding artwork and furniture; revisions to forms of license agreement; attention to insurance issues; revisions to guaranty. | 5.90 | 3,569.50 | 23726525 |
| RILEY, D.P. | 10/20/09 | Bi-weekly status call (0.5). Reviewed status report (0.1). Discussion with M Pardini (0.3). Discussion with E Mandell (0.2). Discussion with A Cerceo (0.2). | 1.30 | 559.00 | 23734954 |
| PHILLIP, J. | 10/20/09 | Reviewing e-mails. | 1.00 | 605.00 | 23735702 |
| LIU, E. | 10/20/09 | prepare: disposal notice (.4); update divestiture: chart, revise the same (.7); call with purchaser's counsel regarding status of various leases and consents, ems regarding the same (.4); review markup of lease (2.5); review and prepare: ems on issues raised by foreign consent markups (1.4); meeting with K Jones to discuss lease, certain personal property, and consents (1.4); revise consents and ems to Nortel on the same (1.8) | 8.60 | 3,698.00 | 23736551 |
| THONG, L. | 10/20/09 | Coordinate conference call with J. Phillip, E. Schwartz, K. Blacklow, M. Anderson and Nortel RE. | .30 | 129.00 | 23748534 |
| WILNER, S. | 10/20/09 | E-mails re: approach to Landlord's; telephone calls for same. | 2.80 | 2,688.00 | 23749487 |
| ANDERSON, M. | 10/20/09 | Reviewed possible asset sale real estate term sheet and issues list. | .50 | 247.50 | 23756497 |

331

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 10/20/09 | war call (1.00); prep re: same (.50); ems w/ S. Bianca re: claims (.60) | 2.10 | 1,270.50 | 23814740 |
| JONES, K.C. | 10/20/09 | Preparing for and participating on conference call with purchaser's counsel, S. Wilner and E. Liu regarding mission critical leases (1.5). Reviewing and providing comments to landlord consent solicitation materials (.5). Receiving, reviewing and communicating real property updates to the respective parties (1.7). Preparing an updated draft of the sublease based upon comments from purchaser's counsel and input from Nortel real estate and S. Wilner (2.6); meeting w/ E. Liu re: N.C. lease, certain personal property and consents (1.4). | 7.70 | 4,196.50 | 23836937 |
| MARETTE, P. | 10/20/09 | E-mail correspondence re: various real estate issues (.3) | .30 | 181.50 | 23889478 |
| BIANCA, S.F. | 10/20/09 | Correspondence with E. Mandell re: status of real estate issues. | .40 | 242.00 | 23927053 |
| PANAS, J. | 10/21/09 | Issues list on real estate issues for asset sale; attention to issues of early termination of occupancy license. | 1.60 | 968.00 | 23730957 |
| PANAS, J. | 10/21/09 | Attention to real estate issues and real estate strategy for asset sale (3.0); call w/ E. Mandell (.5). | 3.50 | 2,117.50 | 23731635 |
| CERCEO, A. R. | 10/21/09 | Researched caselaw from 3d circuit and DE law (1.3); drafted e-mail to E. Mandell pertaining to RE: issue (.1); handled logistics for scheduling of meeting between myself; D. Riley; E. Mandell and S. Bianca pertaining to claims submission process (.1). | 1.50 | 525.00 | 23736712 |
| PANAS, J. | 10/21/09 | Revisions to license for purchaser; respond to misc. questions regarding furniture. | 2.90 | 1,754.50 | 23736782 |
| FLEMING-DELACRU | 10/21/09 | Email re: lease issue. | .10 | 49.50 | 23739889 |
| FLEMING-DELACRU | 10/21/09 | T/c with D. Riley. | .10 | 49.50 | 23739892 |
| WILNER, S. | 10/21/09 | T/c's with Ropes re: sublease forms; review lease forms. | 4.00 | 3,840.00 | 23740230 |
| WILNER, S. | 10/21/09 | E-mails re: lease/sublease; license terms. | .10 | 96.00 | 23740336 |
| PHILLIP, J. | 10/21/09 | Conference call regarding real estate and reviewing documents. | 3.00 | 1,815.00 | 23746422 |
| RILEY, D.P. | 10/21/09 | Correspond with E Mandell and A Cerceo (1.0). Discussion with A Lane (0.3) Correspondence with landlord's attorney (1.0) | 2.30 | 989.00 | 23752218 |
| THONG, L. | 10/21/09 | Conference call with K. Blacklow, J. Phillip, M. Anderson and E. Schwartz with Nortel real estate and advisors regarding possible asset sale. | 1.00 | 430.00 | 23752289 |
| ANDERSON, M. | 10/21/09 | Attended conference call with client regarding possible asset sale. | 1.00 | 495.00 | 23756525 |

332

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 10/21/09 | review and prepare: summary of lease, sublease, license provisions involving services (.9); review markup and prepare: ems re: license consents (1.1); ems + meeting with K Jones (.5); call regarding real estate issues (2.0); meeting K Jones to discuss asset sale issues (1.7); call with purchaser's counsel regarding lease (1.0); follow up discussion and ems regarding leases, services under various real estate agreements (1.8); prepare: real estate document closing checklist (2.0) | 11.00 | 4,730.00 | 23766296 |
| BLACKLOW, K.B. | 10/21/09 | cc with nortel re: possible asset sale. | 1.00 | 910.00 | 23809227 |
| MANDELL, E. | 10/21/09 | call w/ S. Bianca re: claims (.50); call w/lawyer re: removal issues (.60); call w/ D. Riley re: same (.20); call w/ J. Panas re: purchaser matters (.50) | 1.80 | 1,089.00 | 23814746 |
| JONES, K.C. | 10/21/09 | Preparing for (1.0) and participating on conference calls with purchaser's counsel, S. Wilner and E. Liu regarding mission critical leases (2.0); meetings w/ E. Liu (2.2), with follow up edits to sublease (1.8). Receiving, reviewing and communicating real property updates to the respective parties (1.5). | 8.50 | 4,632.50 | 23837064 |
| BIANCA, S.F. | 10/21/09 | Correspondence with D. Riley and E. Mandel lease rejection issue. | .40 | 242.00 | 23926923 |
| PHILLIP, J. | 10/22/09 | Reviewing e-mails (.8); discussion w/ J. Panas. | 1.00 | 605.00 | 23746404 |
| PANAS, J. | 10/22/09 | Attention to real estate occupancy license. | 1.30 | 786.50 | 23746410 |
| PANAS, J. | 10/22/09 | License revisions for asset sale for purchaser. | .90 | 544.50 | 23746471 |
| PANAS, J. | 10/22/09 | Draft real estate term sheet and real estate provisions for purchase agreement re: asset sale. | 4.10 | 2,480.50 | 23746481 |
| WILNER, S. | 10/22/09 | Letter to landlords - review and comment. | .50 | 480.00 | 23749543 |
| WILNER, S. | 10/22/09 | Sublease issues/review. | 1.70 | 1,632.00 | 23749560 |
| WILNER, S. | 10/22/09 | Lease review. | 1.00 | 960.00 | 23749563 |
| RILEY, D.P. | 10/22/09 | Discussion with E Mandell and A Cerceo (0.2). Read and responded to emails (0.2). | .40 | 172.00 | 23752262 |
| LIU, E. | 10/22/09 | ems w I Carruthers discussing license issues, ems with J Panas on the same (.2); ems with P Worsley to discuss assignment (.1); em to D woodlief regarding lease (.1); revise consent and ems to M Munera (.6); em to Nortel re: consents (.3); ems regarding Canadian figures (.5); ems to A Lane and T Stone regarding Canadian lease, correspond with K Jones on the same (1.6); call with A Lane regarding subleases, follow up with K Jones on the same (.5); review and em with J Naccarato regarding Canadian assignments (1.0); review and revise letter, ems to M McCollum, S Wilner, A Lane on same (1.3); | 6.20 | 2,666.00 | 23766488 |
| BLACKLOW, K.B. | 10/22/09 | Follow up on strategy for possible asset sale. | .20 | 182.00 | 23809273 |

333

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 10/22/09 | work on lease amendment (1.00); call w/ D. Riley re: removal issue (.20); work related to same (.50). | 1.70 | 1,028.50 | 23814752 |
| JONES, K.C. | 10/22/09 | Made updates to RE docs re: consent issues/ communication w. various parties. | 3.50 | 1,907.50 | 23837167 |
| BIANCA, S.F. | 10/22/09 | Correspondence with E. Mandell and D. Riley re: Nashville lease amendment (.4); review lease amendment and comments re: same (.6). | 1.00 | 605.00 | 23926970 |
| CERCEO, A. R. | 10/23/09 | Wrote and blacklined a lease extension letter for Nortel-leased property (.2), and corr. w/ D. Riley re: same. (.5) | .70 | 245.00 | 23749539 |
| RILEY, D.P. | 10/23/09 | Reviewed landlord extension letter (0.4). Discussion with landlord's attorney (0.3). Discussion with E Mandell (0.2). Discussion with A Cerceo (0.5). Read and responded to emails (0.7). | 2.10 | 903.00 | 23752274 |
| PANAS, J. | 10/23/09 | Attention to insurance provisions in real estate agreements for asset sale, and cfcs w/ K. Blacklow, E. Mandell re: same. | 1.50 | 907.50 | 23760925 |
| WILNER, S. | 10/23/09 | T/c with purchaser re: subleases w/ K. Jones, E. Liu; review comments. | 2.00 | 1,920.00 | 23764330 |
| LIU, E. | 10/23/09 | ems regarding lease (.2); call with purchaser's counsel, K. Jones, S. Wilner, follow up discussion with S Wilner and K Jones (1.2); ems regarding site (.2); ems regarding lease, consent, and form, legal description (1.5); call with purchaser's counsel regarding site (.2); ems and analysis regarding landlord consents (1.8); ems/calls w K Jones and J Panas regarding sublease rent (.2); revise consent documents and ems on same (1.3); meeting with K Jones regarding lease and em to Nortel regarding open issues, and rent proposal (2.1) | 8.70 | 3,741.00 | 23766606 |
| WILNER, S. | 10/23/09 | Prepared Landlord letter. | .30 | 288.00 | 23767517 |
| BLACKLOW, K.B. | 10/23/09 | cf panas re: purchaser insurance issues; markups of possible asset sale re: docs | .80 | 728.00 | 23809432 |
| HOPPE, J. | 10/23/09 | Ph. conf. w/ John Olson; corr with John Naccarato re: preparation of licenses for asset sale. | .50 | 302.50 | 23812708 |
| MANDELL, E. | 10/23/09 | Work on lease amendment (1.00); call w/ J. Panas re: status (.30); misc. RE: items (.70)  J. Parias | 2.00 | 1,210.00 | 23814762 |
| JONES, K.C. | 10/23/09 | Reviewing purchaser comments to sublease for review by S. Wilner (5.0).  Preparing for and participating on conference calls with purchaser's counsel, S. Wilner and E. Liu regarding mission critical leases (1.5). Receiving, reviewing and communicating real property updates to the respective parties (1.0). Preparing a revised lease for review by Nortel real estate, cross-referencing new proposals on the break out of rents by Nortel real estate and the draft sublease from another Nortel transaction (2.0). | 9.50 | 5,177.50 | 23837366 |
| SCHWEITZER, L.M | 10/23/09 | E/ms D. Riley re: RE: rejection issues (0.1).  E/ms M Fleming - Delacruz re: supplier IP inquiry (0.2). | .70 | 609.00 | 23888859 |

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Review supplier contracts (0.4). | | | |
| BROMLEY, J. L. | 10/23/09 | Ems J. Panas, S. Wilner, Flanagan on new project (.30); calls Flanagan re: same (.40). | .70 | 658.00 | 23900069 |
| BIANCA, S.F. | 10/23/09 | Correspondence re: lease amendment. | .60 | 363.00 | 23927034 |
| MARETTE, P. | 10/23/09 | E-mail correspondence re: various issues, including relating to landlord consent solicitation materials (.3) | .30 | 181.50 | 23936317 |
| PANAS, J. | 10/24/09 | Review of revised deal documents for asset sale. | 1.00 | 605.00 | 23760958 |
| WILNER, S. | 10/25/09 | Review of lease in detail for negotiations of Sublease. | 3.00 | 2,880.00 | 23758514 |
| LIU, E. | 10/25/09 | update real estate status in closing checklist (.3); prepare: Carling and TX leases (1.5) | 1.80 | 774.00 | 23766709 |
| PANAS, J. | 10/26/09 | insurance conference call;  for purchaser's revisions to license agreements; revisions to form of sublease; call to purchaser's counsel regarding open issues. | 4.80 | 2,904.00 | 23761535 |
| PANAS, J. | 10/26/09 | sale: review of restrictions on sale of in various Nortel agreements. | .60 | 363.00 | 23761546 |
| OLSHEVER, E.R. | 10/26/09 | Property- Conference call to discuss form of sublease issues related/regarding possible divestiture. | .30 | 105.00 | 23761877 |
| WILNER, S. | 10/26/09 | Review/preparation Sublease for property. | 8.00 | 7,680.00 | 23765486 |
| WILNER, S. | 10/26/09 | T/c with Connelly re: lease. | .20 | 192.00 | 23765502 |
| CERCEO, A. R. | 10/26/09 | Wrote e-mail to client personnel re: extension of lease for Nortel property (.10); reviewed Nortel lease property pertaining to letter of credit question (.6); wrote e-mail to D. Riley pertaining to letter of credit question/answer (.10) | .80 | 280.00 | 23765516 |
| RILEY, D.P. | 10/26/09 | Discussion with Molly McCollom (Nortel) (0.2). Discussion with A Cerceo (0.3). | .50 | 215.00 | 23772321 |
| PHILLIP, J. | 10/26/09 | Emails with J. Panas, M. Anderson and K. Blacklow re: sites. | 2.00 | 1,210.00 | 23773420 |
| LIU, E. | 10/26/09 | ems regarding services (.2); ems with Nortel and Purchaser's counsel regarding consents, ems to M Munera regarding consents; revise consents (2.5); ems re: purchase price allocation (.3); update and revise closing checklist and document checklist, ems to A Cambouris and A Nardoly (.7); revise assignments and prepare: ems on same (1.5); ems regarding notice (.3); review provisions, and em with J Naccarato to discuss issue of landlord consent in Canada, review leases of the same (1.1); prepare: summary of real estate status (.6); review consent solicitation, revise documents, ems on same (.7); review. markup (.5); ems re: certain property (.2); revise lease (.2) | 8.30 | 3,569.00 | 23808104 |

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HOPPE, J. | 10/26/09 | Corr with John Naccarato re: licensing of space for asset sale. | .50 | 302.50 | 23811613 |
| MASTRETTA, B. | 10/26/09 | Edited docs related/regarding possible divestiture and REAs (a Blackline with the comparison was also provided within the firm). | 1.00 | 325.00 | 23824946 |
| JONES, K.C. | 10/26/09 | Preparing for and participating on a conference call with purchaser's counsel, and an overview of issues for other sublease agreements (2.5). Preparing an analysis of the in-scope assets at the owned real estate sites for REA (2.0).  Reviewing comments to leasehold consent solicitation letters against the latest updates at the sites (1.0). Incorporating comments from S. Wilner into our comments on a draft sublease. | 11.00 | 5,995.00 | 23826203 |
| PANAS, J. | 10/27/09 | Coordination of real estate strategy for asset sale. | 1.50 | 907.50 | 23767151 |
| TAN, K. | 10/27/09 | Review translations of leases for purchaser. | .50 | 175.00 | 23768957 |
| PANAS, J. | 10/27/09 | sale: research treatment in various sale agreements; conference call re: sale; review of broker materials; title, survey and environmental quotes. | 4.90 | 2,964.50 | 23769285 |
| PANAS, J. | 10/27/09 | Landlord comments to consent; sublease comments; misc. license open issues for purchaser | 2.20 | 1,331.00 | 23769288 |
| CERCEO, A. R. | 10/27/09 | Weekly conference call with Nortel personnel pertaining to status of real estate holdings/properties (1.5); drafting and communication with D. Riley and Nortel personnel for landlord letter re: property (.8); research and e-mail draft re: lease rejection damages and other issues (1.8). | 4.10 | 1,435.00 | 23772102 |
| RILEY, D.P. | 10/27/09 | Discussion with A Cerceo (0.4); status call w/ E. Mandell (.5). | .90 | 387.00 | 23773486 |
| BLACKLOW, K.B. | 10/27/09 | Editing docs for possible asset sale docs | 2.20 | 2,002.00 | 23797308 |
| LIU, E. | 10/27/09 | ems re: NC and CA subleases (.4); ems regarding campus (.2); ems re: foreign consents and prepare: documents (1.8); call with Nortel RE: (.8), followup discussion with S Wilner and K Jones (.3); prepare: checklist and foreign consent issues (.9); subsidiary notices (.3); call with R&G to discuss site, follow up call with S Wilner and K Jones (1.0); update status chart (.5); ems to M McCollum regarding sites (.3) review services provided at sites (2.5). | 9.00 | 3,870.00 | 23808326 |
| HOPPE, J. | 10/27/09 | Added information to Nortel summary chart w/re: to asset sale; corr with John Naccarato; corr with J. Panas re: the same. | 1.00 | 605.00 | 23811776 |
| MANDELL, E. | 10/27/09 | war call (1.00); prep re: same (.50); follow up w/ L. Schweitzer re: lease amendment (.20); status call w/ D. Riley (.50) | 2.20 | 1,331.00 | 23814785 |
| JONES, K.C. | 10/27/09 | Preparing for and participating on a call with purchaser's counsel, S. Wilner and E. Liu regarding | 11.00 | 5,995.00 | 23830698 |

336

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the open legal and business issues on lease with an internal follow-up meeting on additional tasks (2.0). Preparing for and participating on a general status call with purchaser's counsel (1.0). Providing comments to the landlord consent solicitations (1.5).  Inserting specific real estate provisions for asset sale in a chart outlining the real estate aspects across various Nortel transactions being prepared by J. Panas (.5). Receiving and reviewing updates regarding the lease site and updating the lease form of sublease to be sent for sign-off by the landlord with comments from purchaser's counsel and S. Wilner (6.0). | | | |
| WILNER, S. | 10/27/09 | Consideration fo indemnity issues under sublease. | 2.00 | 1,920.00 | 23909826 |
| WILNER, S. | 10/27/09 | RE: call on real estate. | 1.30 | 1,248.00 | 23909829 |
| WILNER, S. | 10/27/09 | T/c with Nortel re: subleases. | 1.00 | 960.00 | 23909831 |
| WILNER, S. | 10/27/09 | Review lease revisions. | 2.00 | 1,920.00 | 23909832 |
| WILNER, S. | 10/27/09 | T/c with Ropes. | 1.20 | 1,152.00 | 23909838 |
| WILNER, S. | 10/27/09 | T/c with Connely re: review Book. | 1.50 | 1,440.00 | 23909845 |
| BIDSTRUP, W. R. | 10/28/09 | Corr with consultants, J Panas re: Phase I for site. Review documentation re: site. | 1.20 | 960.00 | 23771179 |
| PANAS, J. | 10/28/09 | Conference call re: real estate strategy for asset sale; draft real estate term sheet. | 3.20 | 1,936.00 | 23777801 |
| PANAS, J. | 10/28/09 | Site sale: title, survey and environmental coordination; review of purchase agreement precedent. | 2.70 | 1,633.50 | 23777804 |
| PANAS, J. | 10/28/09 | respond to misc. emails regarding status of real estate agreements for purchaser; revisions to Canadian licenses. | 1.90 | 1,149.50 | 23777805 |
| RILEY, D.P. | 10/28/09 | Discussion with E Mandell and A Cerceo (0.5). Call with A Remming (MNAT) (0.2).  Reviewed assumption motion (0.3). | 1.00 | 430.00 | 23782049 |
| PHILLIP, J. | 10/28/09 | Reviewing emails, reviewing changes ancillary documents, discussions with team regarding transaction. | 2.50 | 1,512.50 | 23794712 |
| CERCEO, A. R. | 10/28/09 | participated in internal conference call/status update with E. Mandell; D. Riley (.2); handled various calls with D. Riley pertaining to motion to assume lease and other issues (.3); drafted motion to assume lease (2.0); updated spreadsheet with Nortel leased properties (.7); drafted e-mail to C. Helm/A. Lane re: issues at Nortel site (.2) | 3.40 | 1,190.00 | 23795231 |
| LIU, E. | 10/28/09 | call with purchaser's counsel regarding timing of document and status w/ S. Wilner, prepare: summary of same for A Lane (1.3); call with purchaser's counsel and Nortel RE: regarding lease, follow up call with S Wilner, purchaser's counsel K. Jones, prepare: documents for delivery (3.2); review documents and correspondence, | 13.10 | 5,633.00 | 23811160 |

337

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare: issues list and ems regarding calculation of rent (4.5); calls and ems re: foreign consents and US consents (2.0); ems regarding lease, review draft letter of the same (.7); prepare: form of consent (.5); review and revise documents and email on same (.7); em re: certain personal property (.2) | | | |
| MANDELL, E. | 10/28/09 | call w/ D. Riley and A. Cerceo re: open RE: items (1.00); review of research (.70); mtg w/ L. Schweitzer re: lease amendment (.70); review of same (.70); ems w/ E. Liu re: purchaser and lease rejections (.30) | 3.40 | 2,057.00 | 23814803 |
| JONES, K.C. | 10/28/09 | Preparing for and participating on an all-hands-on conference call with purchaser real estate and their counsel, Nortel, S. Wilner and E. Liu to discuss and resolve the open business issues with respect to Lease A (2.0). Reviewing RE: docs from S. Wilner (2.0). Finalizing the sublease, consent solicitation cover letter and consent agreement and forwarding to landlord with a copy to all parties (2.0). Reviewing and providing comments on the outstanding landlord consent solicitation letters (1.7). Coordinating the logistics of tracking and obtaining landlord consent solicitations (2.3). Assisting E. Liu in the preparation of business talking points on outstanding lease business issues (2.0). | 12.00 | 6,540.00 | 23833187 |
| LIPNER, L. | 10/28/09 | T/c with E. Liu and K. Jones re. sublease (.50); Researched sale order re. same (.40) | .90 | 387.00 | 23877094 |
| WILNER, S. | 10/28/09 | E/mails re: issues pertaining to asset sale. | .20 | 192.00 | 23909882 |
| WILNER, S. | 10/28/09 | T/c with Vince M. re: status of RE: matters for asset sale. | 1.40 | 1,344.00 | 23909886 |
| WILNER, S. | 10/28/09 | Finalize sublease for SC; t/c's re: Usable V. rentable Sq ft. | 3.30 | 3,168.00 | 23909889 |
| WILNER, S. | 10/28/09 | Richmond TS and call with JF. | 1.00 | 960.00 | 23909890 |
| SCHWEITZER, L.M | 10/28/09 | conf EM re: site | .70 | 609.00 | 23925515 |
| CERCEO, A. R. | 10/29/09 | Drafted motion pertaining to assumption/modification of Nortel lease (3.2); updated weekly status chart re: Nortel leases (.2); spoke multiple times w/ D. Riley regarding same (.2). | 3.60 | 1,260.00 | 23785862 |
| OLSHEVER, E.R. | 10/29/09 | Met with K. Jones and E. Liu to discuss asset sale. | .50 | 175.00 | 23785894 |
| RILEY, D.P. | 10/29/09 | Discussion with A Remming. Drafted lease assumption motion. Revised real estate status chart. | 2.50 | 1,075.00 | 23791044 |
| PANAS, J. | 10/29/09 | revisions to license agreements for purchaser; conference call with landlord; updates to misc. real estate status charts; attention to Regus agreement; license fee summary; call w/ A. Cerceo, J. Hoppe and E. Mandell re: transaction. | 5.20 | 3,146.00 | 23794402 |

338

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 10/29/09 | draft real estate documents for purchase agreement re: asset sale. | 1.80 | 1,089.00 | 23794404 |
| PHILLIP, J. | 10/29/09 | Revising documents. | 6.00 | 3,630.00 | 23794735 |
| BLACKLOW, K.B. | 10/29/09 | e-mail with nortel re: excluded property | .10 | 91.00 | 23797369 |
| HOPPE, J. | 10/29/09 | Ph. conf. A. Cerceo, E. Mandell and J. Panas re: sites for asset sale. | .80 | 484.00 | 23808794 |
| LIU, E. | 10/29/09 | ems re: certain personal property at leased site, notice addresses for same (.4); ems regarding lease (.1); ems regarding foreign real estate documents (.5); meeting with E Olshever and K Jones to discuss consents (.5); call re: lease, follow up call with A Lane, prepare: letter to landlord and ems on same (1.3); ems re: Company and foreign consents and prepare: matrix of consents, em E Olshever on the same (3.0); call with G Arnot regarding related/regarding possible divestiture (.7), follow up calls and emails (.5); review and comment on related documents (1.0); ems re: lease (.3); review and revise consent agreement for lease (.8); review and revise lease, issues re: services (.6) | 9.70 | 4,171.00 | 23811623 |
| JONES, K.C. | 10/29/09 | Preparing for and participating on an all-hands-on conference call with purchaser real estate, purchaser counsel, Nortel real estate regarding open business issues at a particular site (1.5). Internal meeting with E. Liu and E. Olshever regarding the logistics of sending, tracking and receiving landlord consent solicitations (.5). Call with Nortel contact for foreign properties to discuss the logistics of sending, tracking and receiving landlord consent solicitations (.7). Reviewing and communicating responses to updates about site (1.8). Reviewing and commenting on the proposed deed for an owned real property (1.3). Receiving, reviewing and communicating updates to the respective parties on property specific issues (2.0). | 7.80 | 4,251.00 | 23834774 |
| ANDERSON, M. | 10/29/09 | Revised docs for REA. | 1.00 | 495.00 | 23837415 |
| CERCEO, A. R. | 10/30/09 | Updated Nortel RE: chart to reflect recent changes and composed/sent various e-mails on related issues (.8). | .80 | 280.00 | 23795865 |
| PANAS, J. | 10/30/09 | TX sale: conference call; diligence coordination; purchase agreement. | 3.70 | 2,238.50 | 23796307 |
| PANAS, J. | 10/30/09 | Draft real estate documents for asset sale. | 2.40 | 1,452.00 | 23796313 |
| PANAS, J. | 10/30/09 | misc. issues re: finalizing license agreements and real estate agreements for purchaser. | 1.50 | 907.50 | 23796316 |
| OLSHEVER, E.R. | 10/30/09 | reviewing emails and sending email to seek confirmation on receipt of consent from landlord for asset sale. | 1.40 | 490.00 | 23796321 |
| CERCEO, A. R. | 10/30/09 | Incorporated edits by E. Mandell into Motion/Order for Assumption of Lease Modification Agreement. | 1.00 | 350.00 | 23801822 |

339

**MATTER: 17650-025 REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PHILLIP, J. | 10/30/09 | Reviewing emails, reviewing docs for REAs. | 2.00 | 1,210.00 | 23813060 |
| LIU, E. | 10/30/09 | review records and ems regarding foreign consent in India for asset sale (.3); ems regarding sublease forms, consents, and license forms and review of lease documents and abstracts (1.8); Meeting with K. Jones to discuss consents (.7); revise consents for, follow up on issues relating to additional sites (1.6); discuss following up with landlord consents, update chart and prepare: email, call with E Olshever on the same (1.0); discuss issues related to leases with K Jones, and ems on the same with D Woodlief, call with purchaser's counsel on same (1.2); prepare: affiliate notices (.2); review and comment on assignment (.4); revise direct lease (.6); review and comment on license form markup by purchaser's counsel (6.0) | 13.80 | 5,934.00 | 23813136 |
| MANDELL, E. | 10/30/09 | reviewed motion to assume (1.70); ems w/ Charles Helm re: lease amendment (.30); call w/LL re: same (.30); work on estoppel (1.00) | 3.30 | 1,996.50 | 23814828 |
| RILEY, D.P. | 10/30/09 | Discussion with E Mandell (0.2). Reviewed motion to assume (0.2). Discussion with landlord's attorney (0.1). | .50 | 215.00 | 23818591 |
| JONES, K.C. | 10/30/09 | Providing comments to a draft transfer deed at one of the owned properties w/ E. Liu (.7). Responding to questions by Nortel real estate on the draft sublease (.5). Reviewing site specific issues relating to the landlord consent solicitations and the appropriate transfer documentation and providing comments to the same (3.0). Preparing a new draft of a Campus sublease to incorporate updates from Nortel real estate and comments from S. Wilner (6.5). | 10.70 | 5,831.50 | 23835877 |
| ANDERSON, M. | 10/30/09 | Revised possible asset sale docs. | 2.00 | 990.00 | 23837437 |
| WILNER, S. | 10/30/09 | Document review; subleases. | 1.60 | 1,536.00 | 23909909 |
| JONES, K.C. | 10/31/09 | Preparing a new draft of a Campus sublease to incorporate updates from Nortel real estate and comments from S. Wilner (4.0). | 4.00 | 2,180.00 | 23835984 |
| | | **MATTER TOTALS:** | **712.20** | **397,790.50** | |

340

**MATTER: 17650-025   REAL ESTATE**