**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

October 1, 2009 through October 31, 2009

| Expense Category | | Total Expenses |
|------------------|---|----------------|
| Telephone | | $      8,845.59 |
| Travel – Transportation | | 11,089.32 |
| Travel – Lodging | | 1,328.50 |
| Travel – Meals | | 263.14 |
| Mailing and Shipping Charges | | 1,940.67 |
| Scanning Charges (at $0.10/page) | | 420.60 |
| Duplicating Charges (at $0.10/page) | | 13,020.74 |
| Color Duplicating Charges (at $0.65/page) | | 2,226.25 |
| Facsimile Charges (at $1.00/page) | | 112.00 |
| Legal Research | Lexis | 13,701.78 |
| | Westlaw | 12,487.32 |
| | PACER | 1,422.72 |
| Late Work – Meals | | 3,581.83 |
| Late Work – Transportation | | 17,337.94 |
| Conference Meals | | 16,063.46 |
| Other | | 9,201.58 |
| **Grand Total Expenses** | | **$    113,043.44** |

---

[1]      Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Telephone** | | |
| | | |
| 5/13/2009 | 2.14 | TEL & TEL N366000006522090170 Rocks T-Mobile May 2009 |
| 5/15/2009 | 6.40 | TEL & TEL N366000026782090281 Flow T-Mobile |
| 6/5/2009 | 13.41 | TEL & TEL N366000026782090281 Flow T-Mobile |
| 6/10/2009 | 30.81 | TEL & TEL N366000217802090079 Patel T-Mobil |
| 7/9/2009 | 35.78 | TEL & TEL N366000120522090274 Bromley blackberry |
| 7/10/2009 | 6.06 | TEL & TEL N366000074762090129 Cousquer Blackberry Telepho |
| 7/10/2009 | 46.30 | TEL & TEL N366000120522090274 Bromley blackberry |
| 7/13/2009 | 4.07 | TEL & TEL N366000217802090079 Patel T-Mobil |
| 7/19/2009 | 57.41 | TEL & TEL N366000120522090274 Bromley blackberry |
| 7/21/2009 | 27.24 | TEL & TEL N366000120522090274 Bromley blackberry |
| 7/22/2009 | 1.96 | TEL & TEL N366000120522090274 Bromley blackberry |
| 7/27/2009 | 53.72 | TEL & TEL N366000120522090274 Bromley blackberry |
| 8/5/2009 | 13.12 | TEL & TEL N366000120522090274 Bromley blackberry |
| 8/7/2009 | 76.30 | TEL & TEL N366000120522090273 Bromley Blackberry Aug / Se |
| 8/7/2009 | 9.90 | TEL & TEL N366000120522090274 Bromley blackberry |
| 8/10/2009 | 243.97 | TEL & TEL N366001032232090028 Marette T-Mobile Bill |
| 8/12/2009 | 10.39 | TEL & TEL N366000074762090138 Cousquer Client Telephone C |
| 8/12/2009 | 155.28 | TEL & TEL N366000120522090273 Bromley Blackberry Aug / Se |
| 8/14/2009 | 2.70 | TEL & TEL N366000126372090132 Leinwand T-Mobile Bill |
| 8/19/2009 | 12.15 | TEL & TEL N366000120522090273 Bromley Blackberry Aug / Se |
| 8/19/2009 | 142.74 | TEL & TEL N366000120522090273 Bromley Blackberry Aug / Se |
| 8/21/2009 | 11.70 | TEL & TEL N366000025392090097 Alcock T-Mobile Charges |
| 8/25/2009 | 38.22 | TEL & TEL N366001058262090092 LaPorte Phone Bill Reimburs |
| 8/27/2009 | 146.79 | TEL & TEL N366000120522090273 Bromley Blackberry Aug / Se |
| 8/28/2009 | 256.98 | TEL & TEL N366000074762090138 Cousquer Client Telephone C |
| 9/5/2009 | 207.18 | TEL & TEL N366000120522090273 Bromley Blackberry Aug / Se |
| 9/7/2009 | 16.73 | TEL & TEL N366000094442090111 Ilan T-Mobile Reimbursement |
| 9/8/2009 | 17.73 | TEL & TEL N366000029452090238 Schweitzer TMobile charges |
| 9/10/2009 | 6.30 | TEL & TEL N366000055132090291 McGill, Jr. T-Mobile 9/10 |
| 9/10/2009 | 9.34 | TEL & TEL N366000120522090279 Bromley Blackberry |
| 9/11/2009 | 15.87 | TEL & TEL N366000215262090237 Mandell EM T Mobile expense |
| 9/13/2009 | 1.85 | TEL & TEL N366000001862090290 Buell T-Mobile Business Exp |
| 9/13/2009 | 2.00 | TEL & TEL N366000001862090290 Buell T-Mobile Business Exp |
| 9/16/2009 | 1.25 | TEL & TEL N366000001862090290 Buell T-Mobile Business Exp |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2009 | 0.22 | WASH. T & T Ext: 1648 Time: 18:05 Phone: 82630 |
| 9/29/2009 | 1.08 | TELEPHONE (BR) Telephone:00448003581667 Destination:UNITED K Duration:990 Extension:2370 |
| 9/29/2009 | 0.11 | WASH. T & T Ext: 1648 Time: 18:11 Phone: 9788151800 |
| 9/30/2009 | 0.90 | TEL & TEL N366000029122090312 Factor TMobile |
| 9/30/2009 | 8.40 | TEL & TEL N366001053382090207 Durkee T-Mobile |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459     WILMINGTONDE |
| 10/1/2009 | 15.84 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 10/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/1/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3056098930     MIAMI    FL |
| 10/1/2009 | 3.26 | NY TEL CLIENT REPORTS x2108 4169432153     TORONTO  ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930     FTLAUDERDLFL |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930     FTLAUDERDLFL |
| 10/1/2009 | 4.66 | NY TEL CLIENT REPORTS x2108 9726845262     ADDISON  TX |
| 10/1/2009 | 4.90 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON  TX |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3023519459     WILMINGTONDE |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2274 5107492229     OKLD ALMD CA |
| 10/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 3129250357     CHICAGO ZOIL |
| 10/1/2009 | 0.94 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2335 6137808661     OTTAWAHULLON |
| 10/1/2009 | 3.56 | NY TEL CLIENT REPORTS x2415 01133140746906 FRANCE |
| 10/1/2009 | 2.10 | NY TEL CLIENT REPORTS x2415 4162164840     TORONTO  ON |
| 10/1/2009 | 6.06 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 10/1/2009 | 6.99 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 10/1/2009 | 1.64 | NY TEL CLIENT REPORTS x2436 9199052311     RSCHTRGLPKNC |
| 10/1/2009 | 7.69 | NY TEL CLIENT REPORTS x2458 9726845262     ADDISON  TX |
| 10/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9199059987     RSCHTRGLPKNC |
| 10/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 6154324220     NASHVILLE TN |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726856792     ADDISON  TX |
| 10/1/2009 | 3.04 | NY TEL CLIENT REPORTS x2629 4162162301     TORONTO  ON |
| 10/1/2009 | 15.38 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4162164840     TORONTO  ON |
| 10/1/2009 | 3.50 | NY TEL CLIENT REPORTS x2630 4162164840     TORONTO  ON |
| 10/1/2009 | 7.23 | NY TEL CLIENT REPORTS x2630 9726845262     ADDISON  TX |
| 10/1/2009 | 1.40 | NY TEL CLIENT REPORTS x2677 9058636983     BRAMPTON ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9199058152     RSCHTRGLPKNC |
| 10/1/2009 | 2.10 | NY TEL CLIENT REPORTS x2677 9726845262     ADDISON  TX |
| 10/1/2009 | 0.94 | NY TEL CLIENT REPORTS x2682 6173428033     BOSTON   MA |
| 10/1/2009 | 3.26 | NY TEL CLIENT REPORTS x2682 6173428033     BOSTON   MA |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS    TX |
| 10/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 10/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 3057893430    MIAMI     FL |
| 10/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 3057893430    MIAMI     FL |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA    NY |
| 10/1/2009 | 2.10 | NY TEL CLIENT REPORTS x2764 9058631184    BRAMPTON  ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052335    RSCHTRGLPKNC |
| 10/1/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 10/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2764 9548518968    FTLAUDERDLFL |
| 10/1/2009 | 1.40 | NY TEL CLIENT REPORTS x2766 9726845942    ADDISON   TX |
| 10/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO   ON |
| 10/1/2009 | 1.40 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO   ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 10/1/2009 | 1.88 | NY TEL CLIENT REPORTS x2812 6179517920    BOSTON    MA |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154325758    NASHVILLE TN |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 9058637000    BRAMPTON  ON |
| 10/1/2009 | 2.56 | NY TEL CLIENT REPORTS x2844 9726852373    ADDISON   TX |
| 10/1/2009 | 0.70 | NY TEL CLIENT REPORTS x3258 3126925100    CHICGOZN IL |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3258 4154027825    SNFC CNTRLCA |
| 10/1/2009 | 3.04 | NY TEL CLIENT REPORTS x3258 6505067000    SNCRL BLMTCA |
| 10/1/2009 | 1.18 | NY TEL CLIENT REPORTS x3258 9199052440    RSCHTRGLPKNC |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4162162327    TORONTO   ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4162162327    TORONTO   ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9053331020    BURLINGTONON |
| 10/1/2009 | 4.90 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 10/1/2009 | 1.40 | NY TEL CLIENT REPORTS x3907 9199050126    RSCHTRGLPKNC |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3023519357    WILMINGTONDE |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3023519359    WILMINGTONDE |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3023519359    WILMINGTONDE |
| 10/1/2009 | 15.14 | NY TEL CLIENT REPORTS x3933 9058632021    BRAMPTON  ON |
| 10/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3933 9105863202    NC |
| 10/1/2009 | 7.93 | NY TEL CLIENT REPORTS x3953 9199054870    RSCHTRGLPKNC |
| 10/1/2009 | 117.95 | TEL & TEL N36600012052209027 Bromley Blackberry |
| 10/1/2009 | 7.40 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1618 |
| 10/1/2009 | 2.32 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:488 |
| 10/1/2009 | 0.33 | WASH. T & T Ext: 1614 Time: 18:20 Phone: 9726848880 |
| 10/1/2009 | 4.46 | WASH. T & T Ext: 1622 Time: 11:43 Phone: 4162164840 |
| 10/1/2009 | 2.33 | WASH. T & T Ext: 1622 Time: 15:01 Phone: 9726845262 |
| 10/1/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 10:28 Phone: 9782888428 |
| 10/1/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 10:37 Phone: 82624 |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2009 | 4.55 | WASH. T & T Ext: 1625 Time: 14:25 Phone: 82766 |
| 10/1/2009 | 1.55 | WASH. T & T Ext: 1625 Time: 14:52 Phone: 9726852374 |
| 10/1/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 15:07 Phone: 2123733167 |
| 10/2/2009 | 0.03 | HK T & T Telephone:006562320400 Destination:SINGAPOR Duration:42 Extension:761 |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2013 4162164000    TORONTO  ON |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 10/2/2009 | 13.28 | NY TEL CLIENT REPORTS x2032 9199058152    RSCHTRGLPKNC |
| 10/2/2009 | 22.19 | NY TEL CLIENT REPORTS x2065 011441279404393 UNITED KNGDM |
| 10/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2072 4165676154    TORONTO  ON |
| 10/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 10/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9548518930    FTLAUDERDLFL |
| 10/2/2009 | 11.41 | NY TEL CLIENT REPORTS x2108 9726845262    ADDISON  TX |
| 10/2/2009 | 1.40 | NY TEL CLIENT REPORTS x2134 9199054438    RSCHTRGLPKNC |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726845942    ADDISON  TX |
| 10/2/2009 | 3.74 | NY TEL CLIENT REPORTS x2134 9726845942    ADDISON  TX |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726851957    ADDISON  TX |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON ON |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3023519459    WILMINGTONDE |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631204    BRAMPTON ON |
| 10/2/2009 | 7.93 | NY TEL CLIENT REPORTS x2305 9199058152    RSCHTRGLPKNC |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 10/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 10/2/2009 | 1.88 | NY TEL CLIENT REPORTS x2318 9726858887    ADDISON  TX |
| 10/2/2009 | 5.83 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 10/2/2009 | 6.53 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 4169411763    TORONTO  ON |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9782887996    BILLERICA MA |
| 10/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 9787649619    LAWRENCE MA |
| 10/2/2009 | 1.64 | NY TEL CLIENT REPORTS x2584 8602497127    HARTFORD CT |
| 10/2/2009 | 8.39 | NY TEL CLIENT REPORTS x2624 9199058152    RSCHTRGLPKNC |
| 10/2/2009 | 13.05 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 10/2/2009 | 8.16 | NY TEL CLIENT REPORTS x2629 9726845262    ADDISON  TX |
| 10/2/2009 | 6.06 | NY TEL CLIENT REPORTS x2630 9726845262    ADDISON  TX |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 10/2/2009 | 5.83 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 10/2/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON   MA |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 3023519357    WILMINGTONDE |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 9058637419    BRAMPTON  ON |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522    ITHACA   NY |
| 10/2/2009 | 1.40 | NY TEL CLIENT REPORTS x2764 9058631184    BRAMPTON  ON |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052335    RSCHTRGLPKNC |
| 10/2/2009 | 1.40 | NY TEL CLIENT REPORTS x2764 9199052335    RSCHTRGLPKNC |
| 10/2/2009 | 4.20 | NY TEL CLIENT REPORTS x2764 9199052335    RSCHTRGLPKNC |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 10/2/2009 | 4.20 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9726845942    ADDISON  TX |
| 10/2/2009 | 8.63 | NY TEL CLIENT REPORTS x2766 9726852373    ADDISON  TX |
| 10/2/2009 | 1.18 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 10/2/2009 | 1.64 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9199052140    RSCHTRGLPKNC |
| 10/2/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 10/2/2009 | 18.18 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 10/2/2009 | 17.94 | NY TEL CLIENT REPORTS x3931 9058632021    BRAMPTON  ON |
| 10/2/2009 | 15.84 | TEL & TEL - SOUNDPATH CONFERENCING 09-09 |
| 10/2/2009 | 5.02 | TEL & TEL - SOUNDPATH CONFERENCING 9/17 |
| 10/2/2009 | 10.56 | TEL & TEL N366000120522090279 Bromley Blackberry |
| 10/2/2009 | 11.22 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2478 |
| 10/2/2009 | 25.31 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:5628 |
| 10/2/2009 | 26.56 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:5908 |
| 10/2/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 09:27 Phone: 4084955382 |
| 10/2/2009 | 3.77 | WASH. T & T Ext: 1648 Time: 09:31 Phone: 9199058152 |
| 10/2/2009 | 3.55 | WASH. T & T Ext: 1760 Time: 09:34 Phone: 9199058152 |
| 10/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 9192573635    DURHAM   NC |
| 10/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 8145714885    BELLEFONTEPA |
| 10/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3692 5133007759    CINCINNATIOH |
| 10/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3692 5133007759    CINCINNATIOH |
| 10/3/2009 | 0.16 | NY TEL CLIENT REPORTS x3961 2025142000    WASHINGTONDC |
| 10/3/2009 | 0.16 | NY TEL CLIENT REPORTS x3961 2025142901    WASHINGTONDC |
| 10/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 8145714885    BELLEFONTEPA |
| 10/4/2009 | 4.66 | NY TEL CLIENT REPORTS x2629 4167827634     TORONTO  ON |
| 10/5/2009 | 22.14 | \TEL & TEL -  SOUNDPATH  CONFERENCING 09-09 |
| 10/5/2009 | 23.04 | \TEL & TEL -  SOUNDPATH  CONFERENCING 9/23 |
| 10/5/2009 | 3.74 | NY TEL CLIENT REPORTS x2013 4162161895     TORONTO  ON |
| 10/5/2009 | 1.88 | NY TEL CLIENT REPORTS x2017 4162162312     TORONTO  ON |
| 10/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2019 5086031118    UPTON    MA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2009 | 9.24 | NY TEL CLIENT REPORTS x2032 01133176708347  FRANCE |
| 10/5/2009 | 11.36 | NY TEL CLIENT REPORTS x2032 01133176708347  FRANCE |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 3023519459     WILMINGTONDE |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 4165676154     TORONTO  ON |
| 10/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 2163634493     CLEVELAND OH |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137633748     OTTAWAHULLON |
| 10/5/2009 | 10.95 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON  TX |
| 10/5/2009 | 8.35 | NY TEL CLIENT REPORTS x2136 016563808815  SINGAPORE |
| 10/5/2009 | 1.58 | NY TEL CLIENT REPORTS x2136 01185262007807 HONG KONG |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4167355442     TORONTO  ON |
| 10/5/2009 | 0.70 | NY TEL CLIENT REPORTS x2148 3128451260     CHICGOZN IL |
| 10/5/2009 | 2.34 | NY TEL CLIENT REPORTS x2148 3128451260     CHICGOZN IL |
| 10/5/2009 | 6.53 | NY TEL CLIENT REPORTS x2148 7032278825     FAIRFAX  VA |
| 10/5/2009 | 10.71 | NY TEL CLIENT REPORTS x2163 4162046285     TORONTO  ON |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 9199056679     RSCHTRGLPKNC |
| 10/5/2009 | 1.18 | NY TEL CLIENT REPORTS x2255 3023519459     WILMINGTONDE |
| 10/5/2009 | 3.50 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON  ON |
| 10/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199057414     RSCHTRGLPKNC |
| 10/5/2009 | 8.85 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 10/5/2009 | 7.69 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199050859     RSCHTRGLPKNC |
| 10/5/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 9495793439     IRVINE   CA |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 4162162327     TORONTO  ON |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 4162164853     TORONTO  ON |
| 10/5/2009 | 5.60 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 10/5/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON  TX |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2584 6154324787     NASHVILLE TN |
| 10/5/2009 | 1.43 | NY TEL CLIENT REPORTS x2629 01133176708347  FRANCE |
| 10/5/2009 | 11.36 | NY TEL CLIENT REPORTS x2629 01133176708347  FRANCE |
| 10/5/2009 | 6.30 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 10/5/2009 | 10.95 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 10/5/2009 | 10.71 | NY TEL CLIENT REPORTS x2630 9058632021     BRAMPTON  ON |
| 10/5/2009 | 3.74 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 10/5/2009 | 6.30 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058632390     BRAMPTON  ON |
| 10/5/2009 | 1.43 | NY TEL CLIENT REPORTS x2677 01133176708347  FRANCE |
| 10/5/2009 | 11.36 | NY TEL CLIENT REPORTS x2677 01133176708347  FRANCE |

**EXPENSE SUMMARY**                                                                 In re Nortel Netowrks Inc., et al.
October 1, 2009 through October 31, 2009                                            (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2009 | 11.36 | NY TEL CLIENT REPORTS x2677 01133176708347  FRANCE |
| 10/5/2009 | 34.80 | NY TEL CLIENT REPORTS x2737 01133176708378  FRANCE |
| 10/5/2009 | 0.48 | NY TEL CLIENT REPORTS x2743 3023519357      WILMINGTONDE |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522      ITHACA   NY |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058631184      BRAMPTON  ON |
| 10/5/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 9199052335      RSCHTRGLPKNC |
| 10/5/2009 | 0.16 | NY TEL CLIENT REPORTS x2770 2023070854      WASHINGTONDC |
| 10/5/2009 | 0.31 | NY TEL CLIENT REPORTS x2770 2025987060      WASHINGTONDC |
| 10/5/2009 | 0.31 | NY TEL CLIENT REPORTS x2994 2023264020      WASHINGTONDC |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x3805 3023519357      WILMINGTONDE |
| 10/5/2009 | 11.65 | NY TEL CLIENT REPORTS x3805 9726845262      ADDISON  TX |
| 10/5/2009 | 6.99 | NY TEL CLIENT REPORTS x3906 7032278825      FAIRFAX  VA |
| 10/5/2009 | 10.49 | NY TEL CLIENT REPORTS x3951 7032278825      FAIRFAX  VA |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x3951 9058632021      BRAMPTON  ON |
| 10/5/2009 | 6.30 | NY TEL CLIENT REPORTS x3951 9058632021      BRAMPTON  ON |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x3951 9058663202      BRAMPTON  ON |
| 10/5/2009 | 0.24 | NY TEL CLIENT REPORTS x3951 9058663320      BRAMPTON  ON |
| 10/5/2009 | 0.16 | TELEPHONE (PA) Telephone:0019058631174 Destination:ONTARIO Duration:4 |
| 10/5/2009 | 0.16 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:4 |
| 10/5/2009 | 7.81 | TELEPHONE (PA) Telephone:00442073748000 Destination:UNITED K Duration:1718 |
| 10/5/2009 | 0.92 | TELEPHONE (PA) Telephone:0176708378 Destination:PARIS Duration:2916 |
| 10/5/2009 | 26.73 | WASH. T & T Ext: 1625 Time: 10:04 Phone: 9058632021 |
| 10/5/2009 | 2.55 | WASH. T & T Ext: 1625 Time: 15:36 Phone: 82502 |
| 10/5/2009 | 0.44 | WASH. T & T Ext: 1821 Time: 11:02 Phone: 9726842748 |
| 10/6/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 0114401452562712UNITED KNGDM |
| 10/6/2009 | 19.91 | NY TEL CLIENT REPORTS x2017 011441452562712 UNITED KNGDM |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 4162162253      TORONTO   ON |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2017 4162162312      TORONTO   ON |
| 10/6/2009 | 0.94 | NY TEL CLIENT REPORTS x2017 4162162312      TORONTO   ON |
| 10/6/2009 | 6.06 | NY TEL CLIENT REPORTS x2017 4162162312      TORONTO   ON |
| 10/6/2009 | 7.23 | NY TEL CLIENT REPORTS x2017 4162162312      TORONTO   ON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 6314627515      W COMMACK NY |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199052364      RSCHTRGLPKNC |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2065 3036624269      ENGLEWOOD CO |
| 10/6/2009 | 0.71 | NY TEL CLIENT REPORTS x2072 01133140746819 FRANCE |
| 10/6/2009 | 0.71 | NY TEL CLIENT REPORTS x2072 01133140746819 FRANCE |
| 10/6/2009 | 10.25 | NY TEL CLIENT REPORTS x2072 9058632021      BRAMPTON  ON |
| 10/6/2009 | 12.81 | NY TEL CLIENT REPORTS x2072 9199058152      RSCHTRGLPKNC |
| 10/6/2009 | 10.25 | NY TEL CLIENT REPORTS x2072 9726845262      ADDISON  TX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973 | OTTAWAHULLON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519405 | WILMINGTONDE |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/6/2009 | 3.74 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 10/6/2009 | 7.23 | NY TEL CLIENT REPORTS x2108 9726845262 | ADDISON  TX |
| 10/6/2009 | 55.20 | NY TEL CLIENT REPORTS x2134 9726845262 | ADDISON  TX |
| 10/6/2009 | 3.96 | NY TEL CLIENT REPORTS x2136 4162164000 | TORONTO  ON |
| 10/6/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 9058632021 | BRAMPTON  ON |
| 10/6/2009 | 1.18 | NY TEL CLIENT REPORTS x2136 9058632564 | BRAMPTON  ON |
| 10/6/2009 | 0.70 | NY TEL CLIENT REPORTS x2183 9199052440 | RSCHTRGLPKNC |
| 10/6/2009 | 0.94 | NY TEL CLIENT REPORTS x2183 9199052440 | RSCHTRGLPKNC |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 4163055817 | TORONTO  ON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 10/6/2009 | 1.88 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2227 3023519459 | WILMINGTONDE |
| 10/6/2009 | 1.18 | NY TEL CLIENT REPORTS x2255 3023519459 | WILMINGTONDE |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2274 5107492229 | OKLD ALMD CA |
| 10/6/2009 | 2.34 | NY TEL CLIENT REPORTS x2282 4162162312 | TORONTO  ON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2375 4162162327 | TORONTO  ON |
| 10/6/2009 | 0.16 | NY TEL CLIENT REPORTS x2405 2026382171 | WASHINGTONDC |
| 10/6/2009 | 0.31 | NY TEL CLIENT REPORTS x2415 2026372200 | WASHINGTONDC |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 4162164840 | TORONTO  ON |
| 10/6/2009 | 4.43 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 10/6/2009 | 12.81 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053276 | RSCHTRGLPKNC |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642 | RSCHTRGLPKNC |
| 10/6/2009 | 2.56 | NY TEL CLIENT REPORTS x2502 9199052312 | RSCHTRGLPKNC |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390 | OTTAWAHULLON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052842 | RSCHTRGLPKNC |
| 10/6/2009 | 3.96 | NY TEL CLIENT REPORTS x2536 9726858625 | ADDISON  TX |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2569 4169411763 | TORONTO  ON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 6137808608 | OTTAWAHULLON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9199059987 | RSCHTRGLPKNC |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9782887996 | BILLERICA MA |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3128451289 | CHICGOZN IL |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 4162164861 | TORONTO  ON |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON  TX |
| 10/6/2009 | 17.08 | NY TEL CLIENT REPORTS x2629 011441452562712 UNITED KNGDM | |
| 10/6/2009 | 0.94 | NY TEL CLIENT REPORTS x2630 4162164840 | TORONTO  ON |
| 10/6/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 9058632390 | BRAMPTON  ON |

**EXPENSE SUMMARY**

October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2009 | 1.88 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 10/6/2009 | 1.18 | NY TEL CLIENT REPORTS x2677 9058636983     BRAMPTON  ON |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 8475855878     ROSELLE  IL |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9134514466     OVERLANDPKKS |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 9258660100     BSHP RNCH CA |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 9497202799     NEWPORTBCHCA |
| 10/6/2009 | 0.48 | NY TEL CLIENT REPORTS x2725 6302883800     HINSDALE  IL |
| 10/6/2009 | 8.39 | NY TEL CLIENT REPORTS x2743 9726845262     ADDISON  TX |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9058636951     BRAMPTON  ON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9195196196     DURHAM   NC |
| 10/6/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 9199052335     RSCHTRGLPKNC |
| 10/6/2009 | 8.85 | NY TEL CLIENT REPORTS x2764 9199052335     RSCHTRGLPKNC |
| 10/6/2009 | 55.43 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 10/6/2009 | 0.16 | NY TEL CLIENT REPORTS x2770 2023070854     WASHINGTONDC |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 9723625681     DALLAS   TX |
| 10/6/2009 | 0.70 | NY TEL CLIENT REPORTS x2924 6179517981     BOSTON   MA |
| 10/6/2009 | 0.31 | NY TEL CLIENT REPORTS x2994 2023264020     WASHINGTONDC |
| 10/6/2009 | 0.16 | NY TEL CLIENT REPORTS x2994 2029978457     WASHINGTONDC |
| 10/6/2009 | 0.94 | NY TEL CLIENT REPORTS x3805 7032793710     FAIRFAX  VA |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 4162162327     TORONTO  ON |
| 10/6/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 4162164840     TORONTO  ON |
| 10/6/2009 | 12.17 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:2684 |
| 10/6/2009 | 8.91 | TELEPHONE (PA) Telephone:00442071536900 Destination:UNITED K Duration:1956 |
| 10/6/2009 | 1.48 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:544 |
| 10/6/2009 | 12.20 | TELEPHONE (PA) Telephone:0615400047 Destination:MOBILE S Duration:2820 |
| 10/6/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:03 Phone: 2144032666 |
| 10/6/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 14:54 Phone: 2144032666 |
| 10/6/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 15:52 Phone: 2144032666 |
| 10/6/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:32 Phone: 9726848880 |
| 10/6/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 09:21 Phone: 5124968870 |
| 10/6/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 15:10 Phone: 82000 |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632138     BRAMPTON  ON |
| 10/7/2009 | 2.80 | NY TEL CLIENT REPORTS x2019 6092941649     TUCKERTON NJ |
| 10/7/2009 | 14.91 | NY TEL CLIENT REPORTS x2072 9058632021     BRAMPTON  ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2104 8602497127     HARTFORD CT |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6137633748     OTTAWAHULLON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162163939     TORONTO  ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164000     TORONTO  ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 4162164840     TORONTO   ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 4162164861     TORONTO   ON |
| 10/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2183 4162164861     TORONTO   ON |
| 10/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2211 6092941649     TUCKERTON NJ |
| 10/7/2009 | 1.71 | NY TEL CLIENT REPORTS x2218 011442071872139 UNITED KNGDM |
| 10/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2233 6154324422     NASHVILLE TN |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2233 9726840109     ADDISON   TX |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2233 9726840109     ADDISON   TX |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2255 3023519459     WILMINGTONDE |
| 10/7/2009 | 6.99 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 10/7/2009 | 15.14 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON   TX |
| 10/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9782883050     BILLERICA MA |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 10/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 10/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2619 2029741614     WASHINGTONDC |
| 10/7/2009 | 0.31 | NY TEL CLIENT REPORTS x2619 2029741622     WASHINGTONDC |
| 10/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519405     WILMINGTONDE |
| 10/7/2009 | 3.04 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2624 9058631427     BRAMPTON  ON |
| 10/7/2009 | 1.64 | NY TEL CLIENT REPORTS x2629 4162162312     TORONTO   ON |
| 10/7/2009 | 14.45 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 10/7/2009 | 6.99 | NY TEL CLIENT REPORTS x2630 4152686352     SNFC CNTRLCA |
| 10/7/2009 | 17.94 | NY TEL CLIENT REPORTS x2630 9726845262     ADDISON   TX |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 4162162327     TORONTO   ON |
| 10/7/2009 | 2.80 | NY TEL CLIENT REPORTS x2677 4162162327     TORONTO   ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6508579500     PALO ALTO CA |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 6508579504     PALO ALTO CA |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2677 9548518366     FTLAUDERDLFL |
| 10/7/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011441     UNITED KNGDM |
| 10/7/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011441452526712 UNITED KNGDM |
| 10/7/2009 | 35.84 | NY TEL CLIENT REPORTS x2682 011441452562712 UNITED KNGDM |
| 10/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2682 9548518232     FTLAUDERDLFL |
| 10/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 2142207875     DALLAS   TX |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9258660100     BSHP RNCH CA |
| 10/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9258660100     BSHP RNCH CA |
| 10/7/2009 | 3.74 | NY TEL CLIENT REPORTS x2764 9199052335     RSCHTRGLPKNC |
| 10/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 6154324220     NASHVILLE TN |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2009 | 7.46 | NY TEL CLIENT REPORTS x2818 9199058152    RSCHTRGLPKNC |
| 10/7/2009 | 9.55 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 6179517299    BOSTON    MA |
| 10/7/2009 | 3.74 | NY TEL CLIENT REPORTS x2997 9199058152    RSCHTRGLPKNC |
| 10/7/2009 | 1.40 | NY TEL CLIENT REPORTS x3902 3128767692    CHICGOZN IL |
| 10/7/2009 | 1.18 | NY TEL CLIENT REPORTS x3905 7033074426    WASHINGTONVA |
| 10/7/2009 | 3.74 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 10/7/2009 | 15.84 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 10/7/2009 | 2.10 | NY TEL CLIENT REPORTS x3907 9058637667    BRAMPTON  ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199053565    RSCHTRGLPKNC |
| 10/7/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 9199053965    RSCHTRGLPKNC |
| 10/7/2009 | 3.96 | NY TEL CLIENT REPORTS x3907 9199058152    RSCHTRGLPKNC |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199058632    RSCHTRGLPKNC |
| 10/7/2009 | 0.48 | NY TEL CLIENT REPORTS x3908 3022522913    WILMINGTONDE |
| 10/7/2009 | 8.39 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 10/7/2009 | 50.00 | NY TEL CLIENT REPORTS x3933 011912222899300 INDIA |
| 10/7/2009 | 2.79 | NY TEL CLIENT REPORTS x3933 0119122899300  INDIA |
| 10/7/2009 | 2.79 | NY TEL CLIENT REPORTS x3933 011919820060357 INDIA |
| 10/7/2009 | 2.79 | NY TEL CLIENT REPORTS x3933 011919820060357 INDIA |
| 10/7/2009 | 0.48 | NY TEL CLIENT REPORTS x3941 4162162312    TORONTO   ON |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3941 4162162327    TORONTO   ON |
| 10/7/2009 | 0.70 | NY TEL CLIENT REPORTS x3941 4167355442    TORONTO   ON |
| 10/7/2009 | 0.16 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 0.31 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 0.31 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 0.48 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 1.25 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 1.25 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 2.66 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 3.75 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 3.91 | NY TEL CLIENT REPORTS x3958 2023264000    WASHINGTONDC |
| 10/7/2009 | 0.31 | NY TEL CLIENT REPORTS x3958 2023264020    WASHINGTONDC |
| 10/7/2009 | 0.79 | NY TEL CLIENT REPORTS x3958 2023264020    WASHINGTONDC |
| 10/7/2009 | 1.88 | NY TEL CLIENT REPORTS x3958 2023264020    WASHINGTONDC |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 7033074426    WASHINGTONVA |
| 10/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 7035988974    FLS CHURCHVA |
| 10/7/2009 | 5.22 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:1126 |
| 10/7/2009 | 1.35 | TELEPHONE (PA) Telephone:0012122252455 Destination:NEW YORK Duration:492 |
| 10/7/2009 | 0.16 | TELEPHONE (PA) Telephone:0012122252455 Destination:NEW YORK Duration:8 |
| 10/7/2009 | 0.15 | TELEPHONE (PA) Telephone:0012122252586 Destination:NEW YORK Duration:2 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2009 | 0.66 | TELEPHONE (PA) Telephone:0012122252586 Destination:NEW YORK Duration:208 |
| 10/7/2009 | 0.18 | TELEPHONE (PA) Telephone:0012122252844 Destination:NEW YORK Duration:14 |
| 10/7/2009 | 0.16 | TELEPHONE (PA) Telephone:0012122252844 Destination:NEW YORK Duration:8 |
| 10/7/2009 | 16.83 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:3700 |
| 10/7/2009 | 0.35 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:46 |
| 10/7/2009 | 2.12 | TELEPHONE (PA) Telephone:0019058636969 Destination:ONTARIO Duration:804 |
| 10/7/2009 | 3.52 | TELEPHONE (PA) Telephone:00441628434773 Destination:UNITED K Duration:748 |
| 10/7/2009 | 1.53 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:564 |
| 10/7/2009 | 0.25 | TELEPHONE (PA) Telephone:009058636969 Destination:TURKEY Duration:16 |
| 10/7/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 14:00 Phone: 2144032666 |
| 10/7/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 14:01 Phone: 9726848880 |
| 10/7/2009 | 4.22 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9726845262 |
| 10/7/2009 | 0.67 | WASH. T & T Ext: 1625 Time: 10:44 Phone: 4084955382 |
| 10/7/2009 | 1.67 | WASH. T & T Ext: 1760 Time: 11:35 Phone: 9199058152 |
| 10/8/2009 | 20.49 | NY TEL CLIENT REPORTS x2065 011441279404393 UNITED KNGDM |
| 10/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2065 9726852373     ADDISON  TX |
| 10/8/2009 | 8.39 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518232     FTLAUDERDLFL |
| 10/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 9726852373     ADDISON  TX |
| 10/8/2009 | 1.40 | NY TEL CLIENT REPORTS x2136 0116562322264  SINGAPORE |
| 10/8/2009 | 1.40 | NY TEL CLIENT REPORTS x2136 0116562322264  SINGAPORE |
| 10/8/2009 | 6.96 | NY TEL CLIENT REPORTS x2136 0116565353600  SINGAPORE |
| 10/8/2009 | 2.54 | NY TEL CLIENT REPORTS x2136 011861065999222 CHINA |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2274 5107492229     OKLD ALMD CA |
| 10/8/2009 | 7.93 | NY TEL CLIENT REPORTS x2305 9058632021     BRAMPTON  ON |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199050838     RSCHTRGLPKNC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 10/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 10/8/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 10/8/2009 | 4.20 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726848880     ADDISON  TX |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791     ADDISON  TX |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054870     RSCHTRGLPKNC |
| 10/8/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 10/8/2009 | 4.66 | NY TEL CLIENT REPORTS x2502 9199054870     RSCHTRGLPKNC |
| 10/8/2009 | 5.13 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 10/8/2009 | 1.64 | NY TEL CLIENT REPORTS x2513 9726852373     ADDISON  TX |
| 10/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON  TX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2009 | 9.55 | NY TEL CLIENT REPORTS x2569 6137630170    OTTAWAHULLON |
| 10/8/2009 | 1.10 | NY TEL CLIENT REPORTS x2619 2027337436    WASHINGTONDC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 10/8/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 10/8/2009 | 2.10 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9058631204    BRAMPTON ON |
| 10/8/2009 | 7.69 | NY TEL CLIENT REPORTS x2624 9058632021    BRAMPTON ON |
| 10/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 10/8/2009 | 1.88 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 10/8/2009 | 6.76 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 10/8/2009 | 7.46 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 10/8/2009 | 9.79 | NY TEL CLIENT REPORTS x2658 9726845262    ADDISON  TX |
| 10/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON  MA |
| 10/8/2009 | 1.18 | NY TEL CLIENT REPORTS x2725 9199055187    RSCHTRGLPKNC |
| 10/8/2009 | 3.04 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052335    RSCHTRGLPKNC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052335    RSCHTRGLPKNC |
| 10/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199054870    RSCHTRGLPKNC |
| 10/8/2009 | 5.83 | NY TEL CLIENT REPORTS x2766 9199053076    RSCHTRGLPKNC |
| 10/8/2009 | 24.23 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON  TX |
| 10/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 10/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2770 3023519357    WILMINGTONDE |
| 10/8/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264000    WASHINGTONDC |
| 10/8/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 10/8/2009 | 0.63 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 9089533901    BERNARDSVLNJ |
| 10/8/2009 | 2.10 | NY TEL CLIENT REPORTS x2924 6179517769    BOSTON  MA |
| 10/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2994 2023264020    WASHINGTONDC |
| 10/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2994 2024973736    WASHINGTONDC |
| 10/8/2009 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 10/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2994 6092407628    PRINCETON NJ |
| 10/8/2009 | 5.36 | NY TEL CLIENT REPORTS x2997 9199058152    RSCHTRGLPKNC |
| 10/8/2009 | 5.36 | NY TEL CLIENT REPORTS x3672 9726845262    ADDISON  TX |
| 10/8/2009 | 0.70 | NY TEL CLIENT REPORTS x3805 9726845262    ADDISON  TX |
| 10/8/2009 | 1.64 | NY TEL CLIENT REPORTS x3907 9199052432    RSCHTRGLPKNC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199053432    RSCHTRGLPKNC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199053432    RSCHTRGLPKNC |
| 10/8/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9199053433    RSCHTRGLPKNC |
| 10/8/2009 | 5.83 | NY TEL CLIENT REPORTS x3933 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2009 | 11.41 | NY TEL CLIENT REPORTS x3933 9199058152    RSCHTRGLPKNC |
| 10/8/2009 | 0.01 | ROME TELEPHONE (IT) TELEPHONE:0012122252264 DESTINATION:USA, DURATION:12 EXTENSION:8244 |
| 10/8/2009 | 0.63 | TELEPHONE (PA) Telephone:0012122252065 Destination:NEW YORK Duration:108 |
| 10/8/2009 | 8.73 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:1906 |
| 10/8/2009 | 0.15 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:2 |
| 10/8/2009 | 2.20 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:458 |
| 10/8/2009 | 10.60 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2320 |
| 10/8/2009 | 0.66 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:114 |
| 10/8/2009 | 1.33 | WASH. T & T Ext: 1588 Time: 16:00 Phone: 7123387106 |
| 10/8/2009 | 0.89 | WASH. T & T Ext: 1760 Time: 14:53 Phone: 9788151800 |
| 10/8/2009 | 0.89 | WASH. T & T Ext: 1760 Time: 17:33 Phone: 9199058152 |
| 10/8/2009 | 14.64 | WASH. T & T Ext: 1821 Time: 15:31 Phone: 6137630170 |
| 10/9/2009 | 0.08 | HK T & T Telephone:0012122252136 Destination:NEW YORK Duration:132 Extension:1009 |
| 10/9/2009 | 0.14 | HK T & T Telephone:0012122252136 Destination:NEW YORK Duration:228 Extension:1009 |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5165862751    FARMINGDL NY |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5615862751    WPALMBEACHFL |
| 10/9/2009 | 0.71 | NY TEL CLIENT REPORTS x2065 01133140746972  FRANCE |
| 10/9/2009 | 0.71 | NY TEL CLIENT REPORTS x2065 01133140746972  FRANCE |
| 10/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2065 3023519459    WILMINGTONDE |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 3026589200    WILMINGTONDE |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 4085448059    SNJS NORTHCA |
| 10/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2065 4085448059    SNJS NORTHCA |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726852373    ADDISON  TX |
| 10/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2227 3023519459    WILMINGTONDE |
| 10/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2227 3023519459    WILMINGTONDE |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6139612291    BELLEVILLEON |
| 10/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2415 6154324422    NASHVILLE TN |
| 10/9/2009 | 29.11 | NY TEL CLIENT REPORTS x2415 9058632021    BRAMPTON  ON |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726848880    ADDISON  TX |
| 10/9/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 9726848880    ADDISON  TX |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 10/9/2009 | 32.61 | NY TEL CLIENT REPORTS x2502 9726845262    ADDISON  TX |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 4162162327    TORONTO  ON |
| 10/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 4105804122    PIKESVILLEMD |
| 10/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2619 9726845262    ADDISON  TX |
| 10/9/2009 | 4.90 | NY TEL CLIENT REPORTS x2619 9726845262    ADDISON  TX |
| 10/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058637875    BRAMPTON  ON |
| 10/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 2142207875    DALLAS   TX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2009 | 2.34 | NY TEL CLIENT REPORTS x2844 9726852373     ADDISON  TX |
| 10/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517981     BOSTON   MA |
| 10/9/2009 | 0.70 | NY TEL CLIENT REPORTS x3502 6179517981     BOSTON   MA |
| 10/9/2009 | 8.58 | TEL & TEL N366000120522090279 Bromley Blackberry |
| 10/9/2009 | 0.22 | TELEPHONE (PA) Telephone:0012122252136 Destination:NEW YORK Duration:16 |
| 10/9/2009 | 0.21 | TELEPHONE (PA) Telephone:0012122252136 Destination:NEW YORK Duration:22 |
| 10/9/2009 | 0.16 | TELEPHONE (PA) Telephone:0012122252136 Destination:NEW YORK Duration:6 |
| 10/9/2009 | 0.50 | TELEPHONE (PA) Telephone:0014162161857 Destination:ONTARIO Duration:144 |
| 10/9/2009 | 0.16 | TELEPHONE (PA) Telephone:0014162161857 Destination:ONTARIO Duration:6 |
| 10/9/2009 | 0.47 | TELEPHONE (PA) Telephone:0014162164853 Destination:ONTARIO Duration:132 |
| 10/9/2009 | 1.22 | TELEPHONE (PA) Telephone:0016468948123 Destination:N. AMERI Duration:238 |
| 10/9/2009 | 5.36 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:2112 |
| 10/9/2009 | 6.34 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:2514 |
| 10/9/2009 | 34.13 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:7514 |
| 10/9/2009 | 0.15 | TELEPHONE (PA) Telephone:00441270404393 Destination:UNITED K Duration:2 |
| 10/9/2009 | 0.16 | TELEPHONE (PA) Telephone:00441270404393 Destination:UNITED K Duration:4 |
| 10/9/2009 | 11.80 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2580 |
| 10/9/2009 | 21.63 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:4752 |
| 10/9/2009 | 22.55 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:4954 |
| 10/9/2009 | 0.21 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:14 |
| 10/9/2009 | 0.30 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:32 |
| 10/9/2009 | 0.40 | TELEPHONE (PA) Telephone:0170993191 Destination:PARIS Duration:534 |
| 10/9/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 10:27 Phone: 6137631258 |
| 10/9/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 14:54 Phone: 9726852373 |
| 10/9/2009 | 0.20 | WASH. T & T Ext: 1588 Time: 15:05 Phone: 0114420780279821 |
| 10/9/2009 | 0.20 | WASH. T & T Ext: 1588 Time: 15:05 Phone: 011447802798213 |
| 10/9/2009 | 0.20 | WASH. T & T Ext: 1588 Time: 15:07 Phone: 011447802798213 |
| 10/9/2009 | 0.20 | WASH. T & T Ext: 1588 Time: 15:09 Phone: 011447802798213 |
| 10/9/2009 | 15.54 | WASH. T & T Ext: 1625 Time: 13:00 Phone: 9726845262 |
| 10/9/2009 | 2.55 | WASH. T & T Ext: 1625 Time: 15:59 Phone: 82766 |
| 10/9/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 18:10 Phone: 82502 |
| 10/9/2009 | 0.11 | WASH. T & T Ext: 1821 Time: 12:30 Phone: 6157265647 |
| 10/9/2009 | 2.11 | WASH. T & T Ext: 1821 Time: 17:15 Phone: 6157265600 |
| 10/12/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 8475902431     ARLIGTNHTSIL |
| 10/12/2009 | 1.88 | NY TEL CLIENT REPORTS x2032 9199052364     RSCHTRGLPKNC |
| 10/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 10/12/2009 | 1.71 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 10/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2082 011447912394171 UNITED KNGDM |
| 10/12/2009 | 1.15 | NY TEL CLIENT REPORTS x2082 011447912394171 UNITED KNGDM |
| 10/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2082 6137631258     OTTAWAHULLON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2009 | 0.70 | NY TEL CLIENT REPORTS x2082 6138828633    OTTAWA HULON |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199052335    RSCHTRGLPKNC |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4165974216    TORONTO   ON |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 7203562070    DENVER   CO |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058632564    BRAMPTON ON |
| 10/12/2009 | 1.15 | NY TEL CLIENT REPORTS x2218 011442071872139 UNITED KNGDM |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3122585792    CHICGOZN IL |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3122585792    CHICGOZN IL |
| 10/12/2009 | 4.43 | NY TEL CLIENT REPORTS x2264 6173428010    BOSTON   MA |
| 10/12/2009 | 18.40 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON ON |
| 10/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 4169432652    TORONTO  ON |
| 10/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2343 4162164844    TORONTO   ON |
| 10/12/2009 | 3.96 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/12/2009 | 4.20 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199054750    RSCHTRGLPKNC |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199054750    RSCHTRGLPKNC |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9726842560    ADDISON MA |
| 10/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2513 4152687067    SNFC CNTRLCA |
| 10/12/2009 | 3.74 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 10/12/2009 | 19.34 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9726852373    ADDISON  TX |
| 10/12/2009 | 6.53 | NY TEL CLIENT REPORTS x2536 9726845262    ADDISON  TX |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9199059987    RSCHTRGLPKNC |
| 10/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2569 9199059987    RSCHTRGLPKNC |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9782887996    BILLERICA MA |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 7203562070    DENVER   CO |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 10/12/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/12/2009 | 1.40 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON   MA |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 10/12/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 10/12/2009 | 17.00 | NY TEL CLIENT REPORTS x2734 9726845262    ADDISON  TX |
| 10/12/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 9058636098    BRAMPTON ON |
| 10/12/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 9199052335    RSCHTRGLPKNC |
| 10/12/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199054742    RSCHTRGLPKNC |
| 10/12/2009 | 6.76 | NY TEL CLIENT REPORTS x2764 9199056806    RSCHTRGLPKNC |
| 10/12/2009 | 0.94 | NY TEL CLIENT REPORTS x2766 9726852373    ADDISON  TX |
| 10/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3692 5147334666    MONTREAL PQ |
| 10/12/2009 | 0.48 | NY TEL CLIENT REPORTS x3692 5147334666    MONTREAL PQ |
| 10/12/2009 | 3.74 | NY TEL CLIENT REPORTS x3805 9726845262    ADDISON  TX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2009 | 1.03 | TELEPHONE (BR) Telephone:0017199550541 Destination:COLORADO Duration:948 Extension:2524 |
| 10/12/2009 | 0.18 | TELEPHONE (BR) Telephone:00441618725050 Destination:UNITED K Duration:138 Extension:2366 |
| 10/12/2009 | 0.35 | TELEPHONE (BR) Telephone:0044163533251 Destination:UNITED K Duration:306 Extension:2366 |
| 10/12/2009 | 0.03 | TELEPHONE (BR) Telephone:00447799444146 Destination:UNITED K Duration:12 Extension:2366 |
| 10/12/2009 | 0.09 | TELEPHONE (BR) Telephone:00447834606087 Destination:UNITED K Duration:48 Extension:2366 |
| 10/12/2009 | 0.03 | TELEPHONE (BR) Telephone:0044845 Destination:UNITED K Duration:0 Extension:2366 |
| 10/12/2009 | 0.03 | TELEPHONE (BR) Telephone:00448454 Destination:UNITED K Duration:0 Extension:2366 |
| 10/12/2009 | 0.31 | TELEPHONE (BR) Telephone:0046705190530 Destination:SWEDEN, Duration:108 Extension:2366 |
| 10/12/2009 | 0.06 | TELEPHONE (BR) Telephone:0049619293110 Destination:GERMANY, Duration:12 Extension:2366 |
| 10/12/2009 | 0.06 | TELEPHONE (BR) Telephone:0049619293110 Destination:GERMANY, Duration:12 Extension:2366 |
| 10/12/2009 | 0.41 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:108 |
| 10/12/2009 | 6.57 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1424 |
| 10/12/2009 | 5.55 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2198 |
| 10/12/2009 | 6.36 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:2524 |
| 10/12/2009 | 0.37 | TELEPHONE (PA) Telephone:00442071872682 Destination:UNITED K Duration:92 |
| 10/13/2009 | 344.47 | HK IDD PHONE |
| 10/13/2009 | 4.43 | NY TEL CLIENT REPORTS x2017 9058632138    BRAMPTON ON |
| 10/13/2009 | 1.64 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 10/13/2009 | 0.71 | NY TEL CLIENT REPORTS x2065 01133140746800 FRANCE |
| 10/13/2009 | 1.43 | NY TEL CLIENT REPORTS x2072 01133140746906 FRANCE |
| 10/13/2009 | 0.71 | NY TEL CLIENT REPORTS x2072 01133172155749 FRANCE |
| 10/13/2009 | 0.71 | NY TEL CLIENT REPORTS x2072 01133172155749 FRANCE |
| 10/13/2009 | 0.71 | NY TEL CLIENT REPORTS x2072 01133172155749 FRANCE |
| 10/13/2009 | 0.71 | NY TEL CLIENT REPORTS x2072 01133172155749 FRANCE |
| 10/13/2009 | 1.43 | NY TEL CLIENT REPORTS x2072 01133172155749 FRANCE |
| 10/13/2009 | 3.74 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 9199052335    RSCHTRGLPKNC |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6154324289    NASHVILLE TN |
| 10/13/2009 | 10.71 | NY TEL CLIENT REPORTS x2116 9058632021    BRAMPTON  ON |
| 10/13/2009 | 0.71 | NY TEL CLIENT REPORTS x2136 01133172155749 FRANCE |
| 10/13/2009 | 1.43 | NY TEL CLIENT REPORTS x2136 01133172155749 FRANCE |
| 10/13/2009 | 6.99 | NY TEL CLIENT REPORTS x2136 6137630170    OTTAWAHULLON |
| 10/13/2009 | 1.88 | NY TEL CLIENT REPORTS x2205 6137638513    OTTAWAHULLON |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9058631204    BRAMPTON ON |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9548518930    FTLAUDERDLFL |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9548518968    FTLAUDERDLFL |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2233 9058636969    BRAMPTON ON |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631041    BRAMPTON ON |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2343 4162164844    TORONTO  ON |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2009 | 49.71 | NY TEL CLIENT REPORTS x2415 01133172155749  FRANCE |
| 10/13/2009 | 10.49 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 10/13/2009 | 2.10 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 10/13/2009 | 9.09 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 10/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2535 9072729546     ANCHORAGE AK |
| 10/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2566 011447912394171 UNITED KNGDM |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 3108246104     W ANGELES CA |
| 10/13/2009 | 10.49 | NY TEL CLIENT REPORTS x2569 6137630170     OTTAWAHULLON |
| 10/13/2009 | 0.70 | NY TEL CLIENT REPORTS x2604 3128451260     CHICGOZN IL |
| 10/13/2009 | 7.46 | NY TEL CLIENT REPORTS x2604 9726845262     ADDISON  TX |
| 10/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459     WILMINGTONDE |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726851752     ADDISON  TX |
| 10/13/2009 | 2.56 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 10/13/2009 | 0.94 | NY TEL CLIENT REPORTS x2677 9548518366     FTLAUDERDLFL |
| 10/13/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS   TX |
| 10/13/2009 | 3.74 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 10/13/2009 | 7.69 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 10/13/2009 | 1.18 | NY TEL CLIENT REPORTS x2766 4162162301     TORONTO  ON |
| 10/13/2009 | 3.50 | NY TEL CLIENT REPORTS x2766 9199050373     RSCHTRGLPKNC |
| 10/13/2009 | 13.28 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON  TX |
| 10/13/2009 | 0.48 | NY TEL CLIENT REPORTS x2783 9058637926     BRAMPTON ON |
| 10/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154324220     NASHVILLE TN |
| 10/13/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 6154324220     NASHVILLE TN |
| 10/13/2009 | 6.53 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON  TX |
| 10/13/2009 | 10.25 | NY TEL CLIENT REPORTS x2994 4162046285     TORONTO  ON |
| 10/13/2009 | 1.64 | NY TEL CLIENT REPORTS x2994 9058637462     BRAMPTON ON |
| 10/13/2009 | 4.20 | NY TEL CLIENT REPORTS x3941 9726845262     ADDISON  TX |
| 10/13/2009 | 0.03 | TELEPHONE (BR) Telephone:00447799444146 Destination:UNITED K Duration:0 Extension:2659 |
| 10/13/2009 | 0.03 | TELEPHONE (BR) Telephone:00447799444146 Destination:UNITED K Duration:0 Extension:2659 |
| 10/13/2009 | 0.16 | TELEPHONE (BR) Telephone:00447799444146 Destination:UNITED K Duration:120 Extension:2659 |
| 10/13/2009 | 0.03 | TELEPHONE (BR) Telephone:00496192953110 Destination:GERMANY, Duration:0 Extension:2659 |
| 10/13/2009 | 0.03 | TELEPHONE (BR) Telephone:00496192953110 Destination:GERMANY, Duration:12 Extension:2659 |
| 10/13/2009 | 0.03 | TELEPHONE (BR) Telephone:00496192953110 Destination:GERMANY, Duration:6 Extension:2659 |
| 10/13/2009 | 9.54 | TELEPHONE (PA) Telephone:0012122252502 Destination:NEW YORK Duration:2078 |
| 10/13/2009 | 0.19 | TELEPHONE (PA) Telephone:0012124282800 Destination:NEW YORK Duration:12 |
| 10/13/2009 | 0.18 | TELEPHONE (PA) Telephone:0019726842030 Destination:TEXAS Duration:14 |
| 10/13/2009 | 0.93 | TELEPHONE (PA) Telephone:0019726842030 Destination:TEXAS Duration:318 |
| 10/13/2009 | 0.16 | TELEPHONE (PA) Telephone:0019726842030 Destination:TEXAS Duration:4 |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2009 | 0.52 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:84 |
| 10/13/2009 | 3.21 | TELEPHONE (PA) Telephone:00442074662194 Destination:UNITED K Duration:680 |
| 10/13/2009 | 2.09 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:788 |
| 10/13/2009 | 13.37 | WASH. T & T Ext: 1591 Time: 16:30 Phone: 9058632021 |
| 10/13/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 12:00 Phone: 82340 |
| 10/13/2009 | 2.11 | WASH. T & T Ext: 1625 Time: 15:15 Phone: 2123733610 |
| 10/13/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 16:48 Phone: 82629 |
| 10/13/2009 | 1.44 | WASH. T & T Ext: 1821 Time: 14:46 Phone: 6157265647 |
| 10/13/2009 | 0.11 | WASH. T & T Ext: 1821 Time: 20:26 Phone: 6157265647 |
| 10/14/2009 | 6.30 | NY TEL CLIENT REPORTS x2013 4162162959    TORONTO  ON |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 3023519459    WILMINGTONDE |
| 10/14/2009 | 3.99 | NY TEL CLIENT REPORTS x2082 011442074662254 UNITED KNGDM |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137631258    OTTAWAHULLON |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2218 9058631172    BRAMPTON  ON |
| 10/14/2009 | 2.10 | NY TEL CLIENT REPORTS x2282 8607287828    HARTFORD  CT |
| 10/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9058631148    BRAMPTON  ON |
| 10/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2513 9726852373    ADDISON  TX |
| 10/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 10/14/2009 | 1.15 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 10/14/2009 | 2.80 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9196845262    DURHAM   NC |
| 10/14/2009 | 10.25 | NY TEL CLIENT REPORTS x2566 9726845262    ADDISON  TX |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 4162164858    TORONTO  ON |
| 10/14/2009 | 12.11 | NY TEL CLIENT REPORTS x2604 6154324422    NASHVILLE TN |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2624 9058631427    BRAMPTON  ON |
| 10/14/2009 | 9.79 | NY TEL CLIENT REPORTS x2629 3016565282    BETHESDA MD |
| 10/14/2009 | 3.50 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4162162659    TORONTO  ON |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 3129238329    CHICGOZN IL |
| 10/14/2009 | 5.79 | NY TEL CLIENT REPORTS x2743 01197236927424 ISRAEL |
| 10/14/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 10/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 9058637462    BRAMPTON  ON |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6172354944    BOSTON   MA |
| 10/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6172354944    BOSTON   MA |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 4167752243    TORONTO  ON |
| 10/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 10/14/2009 | 14.91 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 10/14/2009 | 1.64 | NY TEL CLIENT REPORTS x3517 3016338749    WASHINGTONMD |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/14/2009 | 0.22 | TELEPHONE (PA) Telephone:0012125305788 Destination:NEW YORK Duration:18 |
| 10/14/2009 | 5.03 | TELEPHONE (PA) Telephone:017199552427 Destination:COLORADO Duration:1976 |
| 10/14/2009 | 0.15 | TELEPHONE (PA) Telephone:0019199054453 Destination:N. CAROL Duration:2 |
| 10/14/2009 | 0.18 | TELEPHONE (PA) Telephone:0019199054453 Destination:N. CAROL Duration:8 |
| 10/14/2009 | 0.19 | TELEPHONE (PA) Telephone:0019726852373 Destination:TEXAS Duration:10 |
| 10/14/2009 | 0.78 | TELEPHONE (PA) Telephone:0019726852373 Destination:TEXAS Duration:142 |
| 10/14/2009 | 0.15 | TELEPHONE (PA) Telephone:0019726852373 Destination:TEXAS Duration:2 |
| 10/14/2009 | 1.92 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:394 |
| 10/14/2009 | 1.54 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:308 |
| 10/14/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 10:09 Phone: 9726848880 |
| 10/14/2009 | 8.91 | WASH. T & T Ext: 1588 Time: 15:28 Phone: 6137630170 |
| 10/14/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 08:15 Phone: 2123733343 |
| 10/14/2009 | 0.56 | WASH. T & T Ext: 1591 Time: 16:06 Phone: 2123733343 |
| 10/14/2009 | 4.55 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9726845262 |
| 10/14/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 13:43 Phone: 82502 |
| 10/14/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:12 Phone: 82624 |
| 10/14/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 14:20 Phone: 4162162327 |
| 10/14/2009 | 9.55 | WASH. T & T Ext: 1625 Time: 14:40 Phone: 4162162327 |
| 10/14/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:59 Phone: 2123733610 |
| 10/14/2009 | 9.32 | WASH. T & T Ext: 1625 Time: 17:49 Phone: 82502 |
| 10/14/2009 | 2.00 | WASH. T & T Ext: 1625 Time: 19:13 Phone: 82624 |
| 10/14/2009 | 0.11 | WASH. T & T Ext: 1821 Time: 13:41 Phone: 6157265647 |
| 10/14/2009 | 0.64 | WASH. T & T Ext: 1821 Time: 15:45 Phone: 6137634871 |
| 10/14/2009 | 0.78 | WASH. T & T Ext: 1821 Time: 17:13 Phone: 6157265647 |
| 10/15/2009 | 70.31 | HK IDD PHONE |
| 10/15/2009 | 0.34 | HK T & T Telephone:006562322264 Destination:SINGAPOR Duration:510 Extension:761 |
| 10/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 10/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 2148907125      DALLAS   TX |
| 10/15/2009 | 16.78 | NY TEL CLIENT REPORTS x2032 9058632021      BRAMPTON  ON |
| 10/15/2009 | 1.88 | NY TEL CLIENT REPORTS x2032 9058637875      BRAMPTON  ON |
| 10/15/2009 | 6.53 | NY TEL CLIENT REPORTS x2032 9199058152      RSCHTRGLPKNC |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 6137635332      OTTAWAHULLON |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973      OTTAWAHULLON |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973      OTTAWAHULLON |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6154324289      NASHVILLE TN |
| 10/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2082 6154324289      NASHVILLE TN |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9723622168      DALLAS   TX |
| 10/15/2009 | 6.76 | NY TEL CLIENT REPORTS x2108 9726845262      ADDISON  TX |
| 10/15/2009 | 2.10 | NY TEL CLIENT REPORTS x2128 9726845262      ADDISON  TX |
| 10/15/2009 | 5.83 | NY TEL CLIENT REPORTS x2128 9726845262      ADDISON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2009 | 5.60 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON  TX |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 9058631041      BRAMPTON  ON |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 6137808608      OTTAWAHULLON |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 6137808608      OTTAWAHULLON |
| 10/15/2009 | 14.68 | NY TEL CLIENT REPORTS x2415 9058632021      BRAMPTON  ON |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9058635051      BRAMPTON  ON |
| 10/15/2009 | 4.66 | NY TEL CLIENT REPORTS x2415 9726845262      ADDISON  TX |
| 10/15/2009 | 2.10 | NY TEL CLIENT REPORTS x2513 9726845262      ADDISON  TX |
| 10/15/2009 | 2.80 | NY TEL CLIENT REPORTS x2513 9726845262      ADDISON  TX |
| 10/15/2009 | 4.66 | NY TEL CLIENT REPORTS x2513 9726845262      ADDISON  TX |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9726852373      ADDISON  TX |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4103328965      BALTIMORE MD |
| 10/15/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 6139675346      BELLEVILLEON |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054750      RSCHTRGLPKNC |
| 10/15/2009 | 4.43 | NY TEL CLIENT REPORTS x2536 9726845262      ADDISON  TX |
| 10/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2569 2148907125      DALLAS   TX |
| 10/15/2009 | 1.64 | NY TEL CLIENT REPORTS x2641 5164872016      GREAT NECKNY |
| 10/15/2009 | 5.36 | NY TEL CLIENT REPORTS x2650 9058631204      BRAMPTON  ON |
| 10/15/2009 | 1.71 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/15/2009 | 0.94 | NY TEL CLIENT REPORTS x2682 6173428013      BOSTON   MA |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6173428033      BOSTON   MA |
| 10/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2734 9548518232      FTLAUDERDLFL |
| 10/15/2009 | 5.13 | NY TEL CLIENT REPORTS x2743 9058632021      BRAMPTON  ON |
| 10/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199052335      RSCHTRGLPKNC |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9499052335      CA |
| 10/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2783 6137633283      OTTAWAHULLON |
| 10/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 10/15/2009 | 4.20 | NY TEL CLIENT REPORTS x2818 9058632021      BRAMPTON  ON |
| 10/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 9199050195      RSCHTRGLPKNC |
| 10/15/2009 | 3.04 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON  TX |
| 10/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2924 011441279402095 UNITED KNGDM |
| 10/15/2009 | 1.40 | NY TEL CLIENT REPORTS x3805 9726845262      ADDISON  TX |
| 10/15/2009 | 1.64 | NY TEL CLIENT REPORTS x3805 9726845262      ADDISON  TX |
| 10/15/2009 | 2.10 | NY TEL CLIENT REPORTS x3906 9726845262      ADDISON  TX |
| 10/15/2009 | 4.43 | NY TEL CLIENT REPORTS x3906 9726845262      ADDISON  TX |
| 10/15/2009 | 4.00 | TELEPHONE (PA) Telephone:0012122252502 Destination:NEW YORK Duration:1550 |
| 10/15/2009 | 0.21 | TELEPHONE (PA) Telephone:0019199054453 Destination:N. CAROL Duration:14 |
| 10/15/2009 | 0.18 | TELEPHONE (PA) Telephone:0019199057414 Destination:N. CAROL Duration:8 |
| 10/15/2009 | 0.19 | TELEPHONE (PA) Telephone:0019726852373 Destination:TEXAS Duration:20 |
| 10/15/2009 | 3.66 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:1412 |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2009 | 7.35 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1580 |
| 10/15/2009 | 0.19 | TELEPHONE (PA) Telephone:00442890367875 Destination:UNITED K Duration:20 |
| 10/15/2009 | 0.27 | TELEPHONE (PA) Telephone:00442890367875 Destination:UNITED K Duration:28 |
| 10/15/2009 | 0.16 | TELEPHONE (PA) Telephone:00442890367875 Destination:UNITED K Duration:8 |
| 10/15/2009 | 0.18 | TELEPHONE (PA) Telephone:00447740532287 Destination:UNITED K Duration:10 |
| 10/15/2009 | 0.19 | TELEPHONE (PA) Telephone:00447740532287 Destination:UNITED K Duration:12 |
| 10/15/2009 | 0.31 | TELEPHONE (PA) Telephone:00447740532287 Destination:UNITED K Duration:38 |
| 10/15/2009 | 0.16 | TELEPHONE (PA) Telephone:00447740532287 Destination:UNITED K Duration:8 |
| 10/15/2009 | 0.10 | TELEPHONE (PA) Telephone:01919905741 Destination:PARIS Duration:2 |
| 10/15/2009 | 0.13 | TELEPHONE (PA) Telephone:0442890367 Destination:MARIGNAN Duration:2 |
| 10/15/2009 | 0.13 | TELEPHONE (PA) Telephone:0442890367875 Destination:MARIGNAN Duration:4 |
| 10/15/2009 | 0.13 | TELEPHONE (PA) Telephone:0442890367875 Destination:MARIGNAN Duration:4 |
| 10/15/2009 | 0.13 | TELEPHONE (PA) Telephone:0442890367875 Destination:MARIGNAN Duration:4 |
| 10/15/2009 | 0.13 | TELEPHONE (PA) Telephone:0442890367875 Destination:MARIGNAN Duration:4 |
| 10/15/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 11:17 Phone: 2123733343 |
| 10/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662206 UNITED KNGDM |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5615862751     WPALMBEACHFL |
| 10/16/2009 | 2.34 | NY TEL CLIENT REPORTS x2034 9726845262     ADDISON  TX |
| 10/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2065 3026589200     WILMINGTONDE |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 7814614213     DEDHAM   MA |
| 10/16/2009 | 9.68 | NY TEL CLIENT REPORTS x2072 011442076142390 UNITED KNGDM |
| 10/16/2009 | 6.99 | NY TEL CLIENT REPORTS x2072 6137630170     OTTAWAHULLON |
| 10/16/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9726845262     ADDISON  TX |
| 10/16/2009 | 15.14 | NY TEL CLIENT REPORTS x2134 9199058152     RSCHTRGLPKNC |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 10/16/2009 | 1.64 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 10/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2218 9199058152     RSCHTRGLPKNC |
| 10/16/2009 | 6.30 | NY TEL CLIENT REPORTS x2218 9199058152     RSCHTRGLPKNC |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9548518968     FTLAUDERDLFL |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9548518968     FTLAUDERDLFL |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2233 4162164861     TORONTO  ON |
| 10/16/2009 | 6.30 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON ON |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 10/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 7733883393     CHICGOZN IL |
| 10/16/2009 | 8.85 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 10/16/2009 | 3.26 | NY TEL CLIENT REPORTS x2513 4162163993     TORONTO  ON |
| 10/16/2009 | 2.80 | NY TEL CLIENT REPORTS x2513 9726852374     ADDISON  TX |
| 10/16/2009 | 2.34 | NY TEL CLIENT REPORTS x2535 5612269266     BOCA RATONFL |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4169432153      TORONTO  ON |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2641 9726852008      ADDISON  TX |
| 10/16/2009 | 6.30 | NY TEL CLIENT REPORTS x2650 9058632021      BRAMPTON  ON |
| 10/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2682 4162164858      TORONTO  ON |
| 10/16/2009 | 130.99 | NY TEL CLIENT REPORTS x2743 011972545625308 ISRAEL |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 9058636098      BRAMPTON  ON |
| 10/16/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 3023519405      WILMINGTONDE |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 10/16/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 6137630170      OTTAWAHULLON |
| 10/16/2009 | 1.64 | NY TEL CLIENT REPORTS x2844 9726852373      ADDISON  TX |
| 10/16/2009 | 8.39 | NY TEL CLIENT REPORTS x3746 9199058152      RSCHTRGLPKNC |
| 10/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3931 9058631204      BRAMPTON  ON |
| 10/16/2009 | 7.69 | NY TEL CLIENT REPORTS x3936 4165974107      TORONTO  ON |
| 10/16/2009 | 0.48 | NY TEL CLIENT REPORTS x3936 9058632021      BRAMPTON  ON |
| 10/16/2009 | 8.63 | NY TEL CLIENT REPORTS x3936 9058632021      BRAMPTON  ON |
| 10/16/2009 | 13.75 | NY TEL CLIENT REPORTS x3936 9058632021      BRAMPTON  ON |
| 10/16/2009 | 3.50 | NY TEL CLIENT REPORTS x3961 9058632021      BRAMPTON  ON |
| 10/16/2009 | 13.98 | NY TEL CLIENT REPORTS x3961 9058632021      BRAMPTON  ON |
| 10/16/2009 | 13.90 | TEL & TEL - - SOUNDPATH  CONFERENCING 09-09 |
| 10/16/2009 | 0.19 | TELEPHONE (PA) Telephone:0019199054453 Destination:N. CAROL Duration:10 |
| 10/16/2009 | 1.09 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:380 |
| 10/16/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 13:21 Phone: 6173428013 |
| 10/16/2009 | 0.11 | WASH. T & T Ext: 1622 Time: 14:09 Phone: 6157265647 |
| 10/16/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 10:25 Phone: 82624 |
| 10/16/2009 | 1.67 | WASH. T & T Ext: 1625 Time: 10:45 Phone: 2123733610 |
| 10/16/2009 | 1.44 | WASH. T & T Ext: 1625 Time: 11:52 Phone: 4084955382 |
| 10/16/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 14:02 Phone: 82502 |
| 10/16/2009 | 0.22 | WASH. T & T Ext: 1648 Time: 16:13 Phone: 9782888428 |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5194045088      KITCHENER ON |
| 10/19/2009 | 2.34 | NY TEL CLIENT REPORTS x2032 4162163939      TORONTO  ON |
| 10/19/2009 | 8.85 | NY TEL CLIENT REPORTS x2032 9199058152      RSCHTRGLPKNC |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058636983      BRAMPTON  ON |
| 10/19/2009 | 3.26 | NY TEL CLIENT REPORTS x2108 9726845262      ADDISON  TX |
| 10/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2134 9058631148      BRAMPTON  ON |
| 10/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 10/19/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 10/19/2009 | 4.56 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 10/19/2009 | 18.81 | NY TEL CLIENT REPORTS x2136 0118522532376  HONG KONG |
| 10/19/2009 | 1.40 | NY TEL CLIENT REPORTS x2205 3023519459      WILMINGTONDE |
| 10/19/2009 | 3.26 | NY TEL CLIENT REPORTS x2205 3023519459      WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3022252559    MARSHALLTNDE |
| 10/19/2009 | 5.13 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/19/2009 | 7.46 | NY TEL CLIENT REPORTS x2218 9199058152    RSCHTRGLPKNC |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9548518930    FTLAUDERDLFL |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9548518968    FTLAUDERDLFL |
| 10/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2233 4162164861    TORONTO   ON |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 5135949551    MIDDLETOWNOH |
| 10/19/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON ON |
| 10/19/2009 | 2.10 | NY TEL CLIENT REPORTS x2502 9058637926    BRAMPTON ON |
| 10/19/2009 | 2.56 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 10/19/2009 | 3.04 | NY TEL CLIENT REPORTS x2619 3016565282    BETHESDA MD |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 10/19/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 9199054438    RSCHTRGLPKNC |
| 10/19/2009 | 2.34 | NY TEL CLIENT REPORTS x2630 9726845262    ADDISON  TX |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 9728987726    GRAND PRAITX |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 10/19/2009 | 13.05 | NY TEL CLIENT REPORTS x2672 6137808608    OTTAWAHULLON |
| 10/19/2009 | 6.06 | NY TEL CLIENT REPORTS x2682 6137630170    OTTAWAHULLON |
| 10/19/2009 | 2.34 | NY TEL CLIENT REPORTS x2682 9145845590    WESTCHESTENY |
| 10/19/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 10/19/2009 | 3.04 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 10/19/2009 | 30.61 | NY TEL CLIENT REPORTS x2734 0116562322264  SINGAPORE |
| 10/19/2009 | 3.04 | NY TEL CLIENT REPORTS x2766 9199050373    RSCHTRGLPKNC |
| 10/19/2009 | 1.64 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO   ON |
| 10/19/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264020    WASHINGTONDC |
| 10/19/2009 | 2.80 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6172354944    BOSTON   MA |
| 10/19/2009 | 1.64 | NY TEL CLIENT REPORTS x3911 4089367064    SUNNYVALE CA |
| 10/19/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 4156235015    SNFC CNTRLCA |
| 10/19/2009 | 2.34 | NY TEL CLIENT REPORTS x3911 6502334448    PALO ALTO CA |
| 10/19/2009 | 1.64 | NY TEL CLIENT REPORTS x3911 7032793030    FAIRFAX   VA |
| 10/19/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 7815815841    NAHANT   MA |
| 10/19/2009 | 6.53 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON ON |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 9783762660    LAWRENCE MA |
| 10/19/2009 | 4.20 | NY TEL CLIENT REPORTS x6124 6173428051    BOSTON   MA |
| 10/19/2009 | 0.70 | NY TEL CLIENT REPORTS x6127 6173428010    BOSTON   MA |
| 10/19/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 8475762824    PALATINE  IL |
| 10/19/2009 | 0.09 | TELEPHONE (BR) Telephone:0012123108946 Destination:NEW YORK Duration:60 Extension:2544 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/19/2009 | 0.19 | TELEPHONE (PA) Telephone:0012122252502 Destination:NEW YORK Duration:20 |
| 10/19/2009 | 0.39 | TELEPHONE (PA) Telephone:0012129721001 Destination:NEW YORK Duration:94 |
| 10/19/2009 | 11.09 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2396 |
| 10/19/2009 | 4.66 | WASH. T & T Ext: 1576 Time: 08:01 Phone: 6464460669 |
| 10/19/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 12:33 Phone: 9782888428 |
| 10/19/2009 | 1.11 | WASH. T & T Ext: 1625 Time: 16:24 Phone: 82684 |
| 10/19/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 18:09 Phone: 6137633283 |
| 10/19/2009 | 3.19 | WASH. T & T Ext: 1821 Time: 15:28 Phone: 6137634871 |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3128805644     CHICGOZN IL |
| 10/20/2009 | 6.06 | NY TEL CLIENT REPORTS x2032 9199058152     RSCHTRGLPKNC |
| 10/20/2009 | 4.66 | NY TEL CLIENT REPORTS x2032 9199059485     RSCHTRGLPKNC |
| 10/20/2009 | 5.36 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2104 9199052364     RSCHTRGLPKNC |
| 10/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 2163634493     CLEVELAND OH |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058636983     BRAMPTON ON |
| 10/20/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 9058636983     BRAMPTON ON |
| 10/20/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9058637875     BRAMPTON ON |
| 10/20/2009 | 7.23 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199917890     RSCHTRGLPKNC |
| 10/20/2009 | 6.06 | NY TEL CLIENT REPORTS x2126 6137630170     OTTAWAHULLON |
| 10/20/2009 | 5.36 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON  TX |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726856791     ADDISON  TX |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 10/20/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 2089389600     EAGLE    ID |
| 10/20/2009 | 1.40 | NY TEL CLIENT REPORTS x2282 8607287828     HARTFORD CT |
| 10/20/2009 | 9.55 | NY TEL CLIENT REPORTS x2318 6137630170     OTTAWAHULLON |
| 10/20/2009 | 22.51 | NY TEL CLIENT REPORTS x2322 011541148782425 ARGENTINA |
| 10/20/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 2066243600     SEATTLE  WA |
| 10/20/2009 | 4.90 | NY TEL CLIENT REPORTS x2604 9726845262     ADDISON  TX |
| 10/20/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 9199054438     RSCHTRGLPKNC |
| 10/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 5163176435     NASSAU ZONNY |
| 10/20/2009 | 0.70 | NY TEL CLIENT REPORTS x2650 5163176435     NASSAU ZONNY |
| 10/20/2009 | 1.88 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON ON |
| 10/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2734 9726852374     ADDISON  TX |
| 10/20/2009 | 7.93 | NY TEL CLIENT REPORTS x2766 9199050373     RSCHTRGLPKNC |
| 10/20/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 10/20/2009 | 5.13 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 10/20/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9199056679     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2009 | 16.31 | NY TEL CLIENT REPORTS x2844 9199050373    RSCHTRGLPKNC |
| 10/20/2009 | 54.03 | TEL & TEL - SOUNDPATH  CONFERENCING 10-09 |
| 10/20/2009 | 4.42 | TEL & TEL - SOUNDPATH CONFERENCING 10/8 |
| 10/20/2009 | 11.03 | TEL & TEL - SOUNDPATH CONFERENCING 10/9 |
| 10/20/2009 | 26.26 | TEL & TEL - SOUNDPATH CONFERENCING 10-09 |
| 10/20/2009 | 2.13 | TELEPHONE (PA) Telephone:0012122252812 Destination:NEW YORK Duration:434 |
| 10/20/2009 | 6.73 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:1440 |
| 10/20/2009 | 11.18 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2414 |
| 10/20/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 11:36 Phone: 4162162301 |
| 10/20/2009 | 6.37 | WASH. T & T Ext: 1588 Time: 11:38 Phone: 4162164840 |
| 10/20/2009 | 1.28 | WASH. T & T Ext: 1588 Time: 12:24 Phone: 9058637224 |
| 10/20/2009 | 1.28 | WASH. T & T Ext: 1588 Time: 12:35 Phone: 5148183046 |
| 10/20/2009 | 1.89 | WASH. T & T Ext: 1591 Time: 14:59 Phone: 2123733343 |
| 10/20/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 18:53 Phone: 2129061248 |
| 10/20/2009 | 0.22 | WASH. T & T Ext: 1622 Time: 14:40 Phone: 2073101744 |
| 10/20/2009 | 0.11 | WASH. T & T Ext: 1622 Time: 14:42 Phone: 8472830625 |
| 10/20/2009 | 0.33 | WASH. T & T Ext: 1622 Time: 14:46 Phone: 2247238986 |
| 10/20/2009 | 1.28 | WASH. T & T Ext: 1622 Time: 14:49 Phone: 4168017779 |
| 10/20/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 09:51 Phone: 82282 |
| 10/20/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 10:43 Phone: 82766 |
| 10/20/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 10:44 Phone: 82844 |
| 10/20/2009 | 1.22 | WASH. T & T Ext: 1625 Time: 17:11 Phone: 82072 |
| 10/20/2009 | 2.33 | WASH. T & T Ext: 1625 Time: 17:30 Phone: 2128721063 |
| 10/20/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 18:21 Phone: 82502 |
| 10/20/2009 | 0.22 | WASH. T & T Ext: 1821 Time: 12:52 Phone: 6157265647 |
| 10/20/2009 | 2.33 | WASH. T & T Ext: 1821 Time: 13:01 Phone: 6157265647 |
| 10/20/2009 | 0.11 | WASH. T & T Ext: 1821 Time: 14:53 Phone: 6157265647 |
| 10/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON  ON |
| 10/21/2009 | 3.04 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 4162162327    TORONTO  ON |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8643862126    GREENVILLESC |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8643862126    GREENVILLESC |
| 10/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 8643862126    GREENVILLESC |
| 10/21/2009 | 3.74 | NY TEL CLIENT REPORTS x2108 9726845262    ADDISON  TX |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2128 6154324480    NASHVILLE TN |
| 10/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2128 6154805514    NASHVILLE TN |
| 10/21/2009 | 9.79 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 8145714885    BELLEFONTEPA |
| 10/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2188 8145714885    BELLEFONTEPA |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2009 | 5.60 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 10/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 10/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 10/21/2009 | 6.53 | NY TEL CLIENT REPORTS x2415 4162161905    TORONTO  ON |
| 10/21/2009 | 8.63 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/21/2009 | 9.55 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/21/2009 | 1.96 | NY TEL CLIENT REPORTS x2482 011511       PERU |
| 10/21/2009 | 21.58 | NY TEL CLIENT REPORTS x2482 0115116150202  PERU |
| 10/21/2009 | 20.74 | NY TEL CLIENT REPORTS x2502 9726845262    ADDISON  TX |
| 10/21/2009 | 2.35 | NY TEL CLIENT REPORTS x2513 2029741648    WASHINGTONDC |
| 10/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2513 4168445391    TORONTO  ON |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9726852373    ADDISON  TX |
| 10/21/2009 | 2.56 | NY TEL CLIENT REPORTS x2513 9726852373    ADDISON  TX |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3106255579    SANTA MONICA |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3107884420    BEVERLYHLSCA |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 3107884420    BEVERLYHLSCA |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 4162162327    TORONTO  ON |
| 10/21/2009 | 10.95 | NY TEL CLIENT REPORTS x2619 9726845262    ADDISON  TX |
| 10/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 9726851752    ADDISON  TX |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 4152686352    SNFC CNTRLCA |
| 10/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2630 4152686352    SNFC CNTRLCA |
| 10/21/2009 | 3.50 | NY TEL CLIENT REPORTS x2630 4152686352    SNFC CNTRLCA |
| 10/21/2009 | 8.85 | NY TEL CLIENT REPORTS x2630 9726845262    ADDISON  TX |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2631 9726852374    ADDISON  TX |
| 10/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 2039619000    STAMFORD CT |
| 10/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON ON |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |
| 10/21/2009 | 6.06 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |
| 10/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 10/21/2009 | 2.34 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 10/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2725 011525550620050 MEXICO |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 9058636098    BRAMPTON ON |
| 10/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2743 9058636098    BRAMPTON ON |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 9058637253    BRAMPTON ON |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 9058637253    BRAMPTON ON |
| 10/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 9058637253    BRAMPTON ON |
| 10/21/2009 | 24.93 | NY TEL CLIENT REPORTS x2766 9199050373    RSCHTRGLPKNC |
| 10/21/2009 | 10.03 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON  TX |
| 10/21/2009 | 1.10 | NY TEL CLIENT REPORTS x2812 2029741625    WASHINGTONDC |

**EXPENSE SUMMARY**                                                                                                    In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009                                                                  (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 10/21/2009 | 1.64 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 10/21/2009 | 6.53 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 10/21/2009 | 5.36 | NY TEL CLIENT REPORTS x3904 9058632021     BRAMPTON  ON |
| 10/21/2009 | 3.96 | NY TEL CLIENT REPORTS x3908 9055272467     HAMILTON  ON |
| 10/21/2009 | 1.64 | NY TEL CLIENT REPORTS x3912 9058637875     BRAMPTON  ON |
| 10/21/2009 | 0.84 | TELEPHONE (PA) Telephone:0019199054453 Destination:N. CAROL Duration:152 |
| 10/21/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 11:03 Phone: 6137631258 |
| 10/21/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 12:31 Phone: 2129064615 |
| 10/21/2009 | 1.00 | WASH. T & T Ext: 1588 Time: 14:15 Phone: 6173428013 |
| 10/21/2009 | 7.00 | WASH. T & T Ext: 1588 Time: 18:29 Phone: 6137631258 |
| 10/21/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 19:45 Phone: 6173428013 |
| 10/21/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 10:07 Phone: 7124320075 |
| 10/21/2009 | 25.27 | WASH. T & T Ext: 1591 Time: 18:05 Phone: 011551185556604 |
| 10/21/2009 | 2.89 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9726845262 |
| 10/21/2009 | 11.48 | WASH. T & T Ext: 1625 Time: 10:29 Phone: 01185221002300 |
| 10/21/2009 | 5.09 | WASH. T & T Ext: 1625 Time: 11:39 Phone: 4162164000 |
| 10/21/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 14:14 Phone: 82684 |
| 10/21/2009 | 14.64 | WASH. T & T Ext: 1625 Time: 14:18 Phone: 9058632564 |
| 10/21/2009 | 1.91 | WASH. T & T Ext: 1625 Time: 15:50 Phone: 9058632564 |
| 10/21/2009 | 1.11 | WASH. T & T Ext: 1625 Time: 17:20 Phone: 82812 |
| 10/21/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 17:30 Phone: 82000 |
| 10/21/2009 | 1.28 | WASH. T & T Ext: 1625 Time: 18:08 Phone: 9058632564 |
| 10/21/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 18:24 Phone: 82624 |
| 10/21/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 18:25 Phone: 82812 |
| 10/21/2009 | 4.11 | WASH. T & T Ext: 1648 Time: 14:32 Phone: 9726845262 |
| 10/21/2009 | 0.11 | WASH. T & T Ext: 1821 Time: 16:32 Phone: 6157265647 |
| 10/22/2009 | 10.95 | NY TEL CLIENT REPORTS x2017 9058632021     BRAMPTON  ON |
| 10/22/2009 | 5.83 | NY TEL CLIENT REPORTS x2072 4162161906     TORONTO  ON |
| 10/22/2009 | 4.20 | NY TEL CLIENT REPORTS x2072 6137630170     OTTAWAHULLON |
| 10/22/2009 | 5.36 | NY TEL CLIENT REPORTS x2082 6137630170     OTTAWAHULLON |
| 10/22/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626378     DALLAS  TX |
| 10/22/2009 | 6.76 | NY TEL CLIENT REPORTS x2108 9726845262     ADDISON  TX |
| 10/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2128 6154324480     NASHVILLE TN |
| 10/22/2009 | 18.18 | NY TEL CLIENT REPORTS x2128 9726845262     ADDISON  TX |
| 10/22/2009 | 24.46 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 10/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2136 3122020790     CHICGOZN  IL |
| 10/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2136 3128451260     CHICGOZN  IL |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631204     BRAMPTON  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 4164535455      TORONTO   ON |
| 10/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2188 4169411761      TORONTO   ON |
| 10/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2218 3023519459      WILMINGTONDE |
| 10/22/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 01156           CHILE |
| 10/22/2009 | 6.18 | NY TEL CLIENT REPORTS x2278 0115623677036  CHILE |
| 10/22/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 011563677036   CHILE |
| 10/22/2009 | 3.50 | NY TEL CLIENT REPORTS x2282 3023519459      WILMINGTONDE |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9723625702      DALLAS   TX |
| 10/22/2009 | 14.23 | NY TEL CLIENT REPORTS x2415 01144207466204 5 UNITED KNGDM |
| 10/22/2009 | 13.05 | NY TEL CLIENT REPORTS x2415 9058632021      BRAMPTON  ON |
| 10/22/2009 | 20.50 | NY TEL CLIENT REPORTS x2415 9058632021      BRAMPTON  ON |
| 10/22/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 9726845262      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 4152686074      SNFC CNTRLCA |
| 10/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 4152686704      SNFC CNTRLCA |
| 10/22/2009 | 5.36 | NY TEL CLIENT REPORTS x2458 4152686704      SNFC CNTRLCA |
| 10/22/2009 | 11.65 | NY TEL CLIENT REPORTS x2458 9726845262      ADDISON   TX |
| 10/22/2009 | 11.89 | NY TEL CLIENT REPORTS x2458 9726845262      ADDISON   TX |
| 10/22/2009 | 29.43 | NY TEL CLIENT REPORTS x2482 0115115137200  PERU |
| 10/22/2009 | 1.96 | NY TEL CLIENT REPORTS x2482 011511993509390 PERU |
| 10/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2482 011555137200   BRAZIL |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 4082424419      SUNNYVALE CA |
| 10/22/2009 | 6.99 | NY TEL CLIENT REPORTS x2513 9726845262      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9726852373      ADDISON   TX |
| 10/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2513 9726852373      ADDISON   TX |
| 10/22/2009 | 3.04 | NY TEL CLIENT REPORTS x2513 9726852373      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148      RSCHTRGLPKNC |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726845253      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726845253      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726845253      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459      WILMINGTONDE |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726851752      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9726851752      ADDISON   TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357      WILMINGTONDE |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327      TORONTO   ON |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162164861      TORONTO   ON |
| 10/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 6154324289      NASHVILLE TN |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058636983      BRAMPTON  ON |
| 10/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2629 9058636983      BRAMPTON  ON |
| 10/22/2009 | 3.50 | NY TEL CLIENT REPORTS x2629 9723626467      DALLAS   TX |
| 10/22/2009 | 6.53 | NY TEL CLIENT REPORTS x2629 9726845262      ADDISON   TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2009 | 3.96 | NY TEL CLIENT REPORTS x2630 9726845262    ADDISON  TX |
| 10/22/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/22/2009 | 13.66 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/22/2009 | 13.75 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 10/22/2009 | 7.76 | NY TEL CLIENT REPORTS x2725 011525550620050 MEXICO |
| 10/22/2009 | 0.40 | NY TEL CLIENT REPORTS x2725 011525555409252 MEXICO |
| 10/22/2009 | 16.29 | NY TEL CLIENT REPORTS x2725 011525555409252 MEXICO |
| 10/22/2009 | 37.74 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON  TX |
| 10/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 4162164861    TORONTO  ON |
| 10/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9199056679    RSCHTRGLPKNC |
| 10/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 6154324220    NASHVILLE TN |
| 10/22/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2994 9058631041    BRAMPTON  ON |
| 10/22/2009 | 10.25 | NY TEL CLIENT REPORTS x3661 9058632021    BRAMPTON  ON |
| 10/22/2009 | 18.64 | NY TEL CLIENT REPORTS x3906 9726845262    ADDISON  TX |
| 10/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3968 9726845262    ADDISON  TX |
| 10/22/2009 | 4.90 | NY TEL CLIENT REPORTS x3968 9726845262    ADDISON  TX |
| 10/22/2009 | 67.78 | NY TEL CLIENT REPORTS x3968 9726845262    ADDISON  TX |
| 10/22/2009 | 0.24 | NY TEL CLIENT REPORTS x6728 5196465537    LONDON   ON |
| 10/22/2009 | 0.15 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:2 |
| 10/22/2009 | 0.15 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:2 |
| 10/22/2009 | 3.60 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:756 |
| 10/22/2009 | 12.55 | TELEPHONE (PA) Telephone:0044127940393 Destination:UNITED K Duration:2704 |
| 10/22/2009 | 13.18 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2844 |
| 10/22/2009 | 0.43 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:62 |
| 10/22/2009 | 14.00 | WASH. T & T Ext: 1588 Time: 08:28 Phone: 6137630170 |
| 10/22/2009 | 2.55 | WASH. T & T Ext: 1588 Time: 09:21 Phone: 6137631258 |
| 10/22/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:26 Phone: 9726848880 |
| 10/22/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 09:28 Phone: 9726848880 |
| 10/22/2009 | 3.82 | WASH. T & T Ext: 1588 Time: 14:35 Phone: 9058632564 |
| 10/22/2009 | 12.73 | WASH. T & T Ext: 1591 Time: 08:30 Phone: 6137630170 |
| 10/22/2009 | 1.28 | WASH. T & T Ext: 1591 Time: 10:11 Phone: 9058637000 |
| 10/22/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 15:31 Phone: 2123174118 |
| 10/22/2009 | 0.89 | WASH. T & T Ext: 1622 Time: 18:16 Phone: 3023519357 |
| 10/22/2009 | 7.00 | WASH. T & T Ext: 1625 Time: 16:12 Phone: 9058632564 |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 5163176435    NASSAU ZONNY |
| 10/23/2009 | 1.88 | NY TEL CLIENT REPORTS x2017 5163176435    NASSAU ZONNY |
| 10/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 3128805644    CHICGOZN IL |
| 10/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2032 9199052364    RSCHTRGLPKNC |
| 10/23/2009 | 6.26 | NY TEL CLIENT REPORTS x2072 011442074662045 UNITED KNGDM |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 2.29 | NY TEL CLIENT REPORTS x2082 011442076142395 UNITED KNGDM |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2163634493    CLEVELAND OH |
| 10/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3022520922    WILMINGTONDE |
| 10/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3026581100    WILMINGTONDE |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 5196465537    LONDON   ON |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6154324289    NASHVILLE TN |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 6154325131    NASHVILLE TN |
| 10/23/2009 | 1.40 | NY TEL CLIENT REPORTS x2108 9199054436    RSCHTRGLPKNC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199917890    RSCHTRGLPKNC |
| 10/23/2009 | 1.64 | NY TEL CLIENT REPORTS x2108 9199917890    RSCHTRGLPKNC |
| 10/23/2009 | 6.53 | NY TEL CLIENT REPORTS x2108 9726845262    ADDISON  TX |
| 10/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9735302012    ORANGE   NJ |
| 10/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2126 3107884420    BEVERLYHLSCA |
| 10/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442071872485 UNITED KNGDM |
| 10/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 0114427        UNITED KNGDM |
| 10/23/2009 | 3.04 | NY TEL CLIENT REPORTS x2188 9199058152    RSCHTRGLPKNC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3362753394    GREENSBORONC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3364337051    GREENSBORONC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3364337051    GREENSBORONC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 10/23/2009 | 5.60 | NY TEL CLIENT REPORTS x2305 9199058152    RSCHTRGLPKNC |
| 10/23/2009 | 8.05 | NY TEL CLIENT REPORTS x2322 011541152882325 ARGENTINA |
| 10/23/2009 | 9.65 | NY TEL CLIENT REPORTS x2322 011541152882325 ARGENTINA |
| 10/23/2009 | 1.61 | NY TEL CLIENT REPORTS x2322 0115491131722318ARGENTINA |
| 10/23/2009 | 1.61 | NY TEL CLIENT REPORTS x2322 0115491131722318ARGENTINA |
| 10/23/2009 | 4.20 | NY TEL CLIENT REPORTS x2415 6173208949    BOSTON   MA |
| 10/23/2009 | 10.71 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517769    BOSTON   MA |
| 10/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 4152686704    SNFC CNTRLCA |
| 10/23/2009 | 4.20 | NY TEL CLIENT REPORTS x2458 4152686704    SNFC CNTRLCA |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 5163176435    NASSAU ZONNY |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9723625702    DALLAS   TX |
| 10/23/2009 | 1.18 | NY TEL CLIENT REPORTS x2458 9723625702    DALLAS   TX |
| 10/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2513 4152687067    SNFC CNTRLCA |
| 10/23/2009 | 2.34 | NY TEL CLIENT REPORTS x2513 4152687067    SNFC CNTRLCA |
| 10/23/2009 | 5.83 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON  TX |
| 10/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 0114402074667493UNITED KNGDM |
| 10/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 0114402074667493UNITED KNGDM |
| 10/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 0114420734    UNITED KNGDM |
| 10/23/2009 | 1.15 | NY TEL CLIENT REPORTS x2536 01442073748000 UNITED KNGDM |
| 10/23/2009 | 4.56 | NY TEL CLIENT REPORTS x2536 011442074667493 UNITED KNGDM |
| 10/23/2009 | 2.36 | NY TEL CLIENT REPORTS x2536 01174664       RUSSIA |
| 10/23/2009 | 3.96 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148     RSCHTRGLPKNC |
| 10/23/2009 | 13.28 | NY TEL CLIENT REPORTS x2604 9726845262     ADDISON  TX |
| 10/23/2009 | 5.36 | NY TEL CLIENT REPORTS x2624 9199058152     RSCHTRGLPKNC |
| 10/23/2009 | 1.18 | NY TEL CLIENT REPORTS x2629 3122585792     CHICGOZN IL |
| 10/23/2009 | 4.90 | NY TEL CLIENT REPORTS x2630 9726845262     ADDISON  TX |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2630 9726852373     ADDISON  TX |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON ON |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 10/23/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199056679     RSCHTRGLPKNC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9199056679     RSCHTRGLPKNC |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 2034149092     BRIDGEPORTCT |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4162164858     TORONTO  ON |
| 10/23/2009 | 6.30 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6139517769     OTTAWAHULLON |
| 10/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2924 6179517401     BOSTON   MA |
| 10/23/2009 | 32.61 | NY TEL CLIENT REPORTS x3936 9726845262     ADDISON  TX |
| 10/23/2009 | 6.53 | NY TEL CLIENT REPORTS x3936 9726852373     ADDISON  TX |
| 10/23/2009 | 1.64 | NY TEL CLIENT REPORTS x6654 2144032666     GRAND PRAITX |
| 10/23/2009 | 3.04 | NY TEL CLIENT REPORTS x6654 2144032666     GRAND PRAITX |
| 10/23/2009 | 2.34 | NY TEL CLIENT REPORTS x6654 4152687067     SNFC CNTRLCA |
| 10/23/2009 | 1.40 | NY TEL CLIENT REPORTS x6654 6154324220     NASHVILLE TN |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x6654 9058631148     BRAMPTON ON |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x6654 9058631148     BRAMPTON ON |
| 10/23/2009 | 1.64 | NY TEL CLIENT REPORTS x6654 9726848880     ADDISON  TX |
| 10/23/2009 | 0.24 | NY TEL CLIENT REPORTS x6654 9726856792     ADDISON  TX |
| 10/23/2009 | 0.70 | NY TEL CLIENT REPORTS x6654 9726856792     ADDISON  TX |
| 10/23/2009 | 0.94 | NY TEL CLIENT REPORTS x6654 9726856792     ADDISON  TX |
| 10/23/2009 | 1.88 | NY TEL CLIENT REPORTS x6654 9726856792     ADDISON  TX |
| 10/23/2009 | 3.50 | NY TEL CLIENT REPORTS x6654 9726856792     ADDISON  TX |
| 10/23/2009 | 0.42 | TELEPHONE (PA) Telephone:0012029741500 Destination:WASHINGT Duration:106 |
| 10/23/2009 | 1.92 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:708 |
| 10/23/2009 | 0.22 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:16 |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 15.06 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:3244 |
| 10/23/2009 | 15.52 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:3344 |
| 10/23/2009 | 15.88 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:3422 |
| 10/23/2009 | 0.18 | TELEPHONE (PA) Telephone:0044145262712 Destination:UNITED K Duration:8 |
| 10/23/2009 | 0.18 | TELEPHONE (PA) Telephone:00441455256 Destination:UNITED K Duration:6 |
| 10/23/2009 | 0.22 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:16 |
| 10/23/2009 | 4.00 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:840 |
| 10/23/2009 | 2.33 | WASH. T & T Ext: 1588 Time: 11:00 Phone: 9199058152 |
| 10/23/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 17:53 Phone: 6173428013 |
| 10/23/2009 | 3.01 | WASH. T & T Ext: 1591 Time: 08:36 Phone: 0113222872153 |
| 10/23/2009 | 4.22 | WASH. T & T Ext: 1591 Time: 11:29 Phone: 7124320075 |
| 10/23/2009 | 21.07 | WASH. T & T Ext: 1591 Time: 12:29 Phone: 0113222872153 |
| 10/23/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 17:09 Phone: 9726856792 |
| 10/23/2009 | 9.23 | WASH. T & T Ext: 1622 Time: 12:00 Phone: 011441452562712 |
| 10/23/2009 | 69.44 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 01185221002300 |
| 10/23/2009 | 2.44 | WASH. T & T Ext: 1648 Time: 13:34 Phone: 9726845262 |
| 10/23/2009 | 0.81 | WASH. T & T Ext: 1648 Time: 14:27 Phone: 01133140746853 |
| 10/23/2009 | 0.56 | WASH. T & T Ext: 1648 Time: 15:35 Phone: 82990 |
| 10/24/2009 | 7.23 | NY TEL CLIENT REPORTS x2630 9726845262      ADDISON  TX |
| 10/24/2009 | 10.49 | NY TEL CLIENT REPORTS x2630 9726845262      ADDISON  TX |
| 10/24/2009 | 21.66 | NY TEL CLIENT REPORTS x3842 011818054932942 JAPAN |
| 10/25/2009 | 9.79 | NY TEL CLIENT REPORTS x2415 9726845262      ADDISON  TX |
| 10/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9788213626      BILLERICA MA |
| 10/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9788213626      BILLERICA MA |
| 10/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2415 9788213826      BILLERICA MA |
| 10/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2630 9726845262      ADDISON  TX |
| 10/25/2009 | 2.34 | NY TEL CLIENT REPORTS x2630 9726845262      ADDISON  TX |
| 10/25/2009 | 9.33 | NY TEL CLIENT REPORTS x2630 9726845262      ADDISON  TX |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 4162161919      TORONTO  ON |
| 10/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 2035711307      WESTPORT  CT |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5615862751      WPALMBEACHFL |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5615862751      WPALMBEACHFL |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9724168459      CARROLLTONTX |
| 10/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9724198359      ADDISON  TX |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9724198459      ADDISON  TX |
| 10/26/2009 | 0.16 | NY TEL CLIENT REPORTS x2068 2023014455      VA |
| 10/26/2009 | 17.64 | NY TEL CLIENT REPORTS x2072 011441279404393 UNITED KNGDM |
| 10/26/2009 | 5.13 | NY TEL CLIENT REPORTS x2072 9199058152      RSCHTRGLPKNC |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 2163634493      CLEVELAND OH |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3022520922      WILMINGTONDE |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3026581100    WILMINGTONDE |
| 10/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3028881112    WILMINGTONDE |
| 10/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3122012662    CHICAGO   IL |
| 10/26/2009 | 3.96 | NY TEL CLIENT REPORTS x2108 9726845262    ADDISON   TX |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726852374    ADDISON   TX |
| 10/26/2009 | 0.70 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON   TX |
| 10/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 10/26/2009 | 0.70 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO   ON |
| 10/26/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/26/2009 | 6.99 | NY TEL CLIENT REPORTS x2218 9726845262    ADDISON   TX |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9726851752    ADDISON   TX |
| 10/26/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541152882325 ARGENTINA |
| 10/26/2009 | 15.36 | NY TEL CLIENT REPORTS x2415 011441279404393 UNITED KNGDM |
| 10/26/2009 | 1.21 | NY TEL CLIENT REPORTS x2415 441279404393   BERMUDA |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9782883050    BILLERICA MA |
| 10/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2455 9782883050    BILLERICA MA |
| 10/26/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 3026589200    WILMINGTONDE |
| 10/26/2009 | 4.20 | NY TEL CLIENT REPORTS x2513 9726845262    ADDISON   TX |
| 10/26/2009 | 30.15 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 10/26/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01441628435085 UNITED KNGDM |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 302351945#    WILMINGTONDE |
| 10/26/2009 | 9.09 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3126564844    CHICGOZN IL |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3128803170    CHICGOZN IL |
| 10/26/2009 | 2.80 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 10/26/2009 | 3.50 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON   TX |
| 10/26/2009 | 2.56 | NY TEL CLIENT REPORTS x2684 2142650008    DALLAS    TX |
| 10/26/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 3122838027    CHICGOZN IL |
| 10/26/2009 | 3.74 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 10/26/2009 | 0.70 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 10/26/2009 | 2.81 | OUTS TEL - -VENDOR: GENESYS BELGIUM SA JRM CONF.CALLS 09/10 |
| 10/26/2009 | 151.35 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 10/26/2009 | 13.55 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:2916 |
| 10/26/2009 | 14.49 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:3120 |
| 10/26/2009 | 9.09 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:1944 |
| 10/26/2009 | 6.09 | WASH. T & T Ext: 1625 Time: 12:30 Phone: 011441279404393 |
| 10/26/2009 | 0.89 | WASH. T & T Ext: 1625 Time: 13:12 Phone: 9726852374 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/26/2009 | 2.11 | WASH. T & T Ext: 1625 Time: 15:16 Phone: 9726852373 |
| 10/26/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 18:03 Phone: 2123733610 |
| 10/26/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 18:05 Phone: 9199052335 |
| 10/26/2009 | 0.22 | WASH. T & T Ext: 1648 Time: 16:38 Phone: 82513 |
| 10/26/2009 | 0.44 | WASH. T & T Ext: 1648 Time: 16:49 Phone: 9726852373 |
| 10/26/2009 | 0.22 | WASH. T & T Ext: 1648 Time: 16:56 Phone: 9199054438 |
| 10/27/2009 | 15.61 | NY TEL CLIENT REPORTS x2034 9726845262     ADDISON  TX |
| 10/27/2009 | 15.61 | NY TEL CLIENT REPORTS x2034 9726845262     ADDISON  TX |
| 10/27/2009 | 13.75 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 10/27/2009 | 13.75 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2074 6154324220     NASHVILLE TN |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2074 6154324220     NASHVILLE TN |
| 10/27/2009 | 3.50 | NY TEL CLIENT REPORTS x2097 9199050373     RSCHTRGLPKNC |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3026581100     WILMINGTONDE |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3026581100     WILMINGTONDE |
| 10/27/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 3026589200     WILMINGTONDE |
| 10/27/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 3026589200     WILMINGTONDE |
| 10/27/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 3122012392     CHICAGO  IL |
| 10/27/2009 | 1.88 | NY TEL CLIENT REPORTS x2108 3122012392     CHICAGO  IL |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122012662     CHICAGO  IL |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122012662     CHICAGO  IL |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122012662     CHICAGO  IL |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122012662     CHICAGO  IL |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3122012662     CHICAGO  IL |
| 10/27/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 4152686352     SNFC CNTRLCA |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 4152686352    SNFC CNTRLCA |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4152686704    SNFC CNTRLCA |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4152686704    SNFC CNTRLCA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4152687067    SNFC CNTRLCA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4152687067    SNFC CNTRLCA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4152687067    SNFC CNTRLCA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4152687067    SNFC CNTRLCA |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4152687067    SNFC CNTRLCA |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4152687067    SNFC CNTRLCA |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4162164853    TORONTO   ON |
| 10/27/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 4162164853    TORONTO   ON |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058636983    BRAMPTON  ON |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058636983    BRAMPTON  ON |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058636983    BRAMPTON  ON |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058636983    BRAMPTON  ON |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726852373    ADDISON   TX |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9726852373    ADDISON   TX |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9735302010    ORANGE    NJ |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9735302010    ORANGE    NJ |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9735302010    ORANGE    NJ |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9735302010    ORANGE    NJ |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9735302012    ORANGE    NJ |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9735302012    ORANGE    NJ |
| 10/27/2009 | 19.34 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 10/27/2009 | 19.34 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 2027994321    WASHINGTONDC |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 2027994321    WASHINGTONDC |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519357    WILMINGTONDE |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519357    WILMINGTONDE |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 011562367    CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 011562367    CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115623677036  CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115623677036  CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115623677036  CHILE |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115623677036  CHILE |
| 10/27/2009 | 4.94 | NY TEL CLIENT REPORTS x2278 0115623677036  CHILE |
| 10/27/2009 | 4.94 | NY TEL CLIENT REPORTS x2278 0115623677036  CHILE |
| 10/27/2009 | 12.34 | NY TEL CLIENT REPORTS x2278 0115623677079  CHILE |
| 10/27/2009 | 12.34 | NY TEL CLIENT REPORTS x2278 0115623677079  CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115624990403  CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115624990403  CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115624990403  CHILE |
| 10/27/2009 | 1.24 | NY TEL CLIENT REPORTS x2278 0115624990403  CHILE |
| 10/27/2009 | 6.18 | NY TEL CLIENT REPORTS x2278 0115624990403  CHILE |
| 10/27/2009 | 6.18 | NY TEL CLIENT REPORTS x2278 0115624990403  CHILE |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630     RSCHTRGLPKNC |
| 10/27/2009 | 16.78 | NY TEL CLIENT REPORTS x2305 9726845262     ADDISON  TX |
| 10/27/2009 | 16.78 | NY TEL CLIENT REPORTS x2305 9726845262     ADDISON  TX |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9726858887     ADDISON  TX |
| 10/27/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541155509948 ARGENTINA |
| 10/27/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541155509970 ARGENTINA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2322 9548518930     FTLAUDERDLFL |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2322 9548518930     FTLAUDERDLFL |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2322 9723626467     DALLAS   TX |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2322 9723626467     DALLAS   TX |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2322 9723626467     DALLAS   TX |
| 10/27/2009 | 0.48 | NY TEL CLIENT REPORTS x2322 9723626467     DALLAS   TX |
| 10/27/2009 | 3.96 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 10/27/2009 | 3.96 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 10/27/2009 | 15.14 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON  TX |
| 10/27/2009 | 15.14 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON  TX |
| 10/27/2009 | 1.64 | NY TEL CLIENT REPORTS x2455 9782883050     BILLERICA MA |
| 10/27/2009 | 1.64 | NY TEL CLIENT REPORTS x2455 9782883050     BILLERICA MA |
| 10/27/2009 | 3.74 | NY TEL CLIENT REPORTS x2513 3023519459     WILMINGTONDE |
| 10/27/2009 | 3.74 | NY TEL CLIENT REPORTS x2513 3023519459     WILMINGTONDE |
| 10/27/2009 | 3.50 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 10/27/2009 | 3.50 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 10/27/2009 | 1.71 | NY TEL CLIENT REPORTS x2536 01144207374800 UNITED KNGDM |
| 10/27/2009 | 1.71 | NY TEL CLIENT REPORTS x2536 01144207374800 UNITED KNGDM |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792     CHICGOZN IL |
| 10/27/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 4162162327     TORONTO  ON |
| 10/27/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 4162162327     TORONTO  ON |
| 10/27/2009 | 9.55 | NY TEL CLIENT REPORTS x2536 9056727000     MALTON   ON |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2009 | 15.84 | NY TEL CLIENT REPORTS x2604 9726845262     ADDISON  TX |
| 10/27/2009 | 15.84 | NY TEL CLIENT REPORTS x2604 9726845262     ADDISON  TX |
| 10/27/2009 | 18.18 | NY TEL CLIENT REPORTS x2672 6137630170     OTTAWAHULLON |
| 10/27/2009 | 18.18 | NY TEL CLIENT REPORTS x2672 6137630170     OTTAWAHULLON |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2672 6179517229     BOSTON   MA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2672 6179517229     BOSTON   MA |
| 10/27/2009 | 5.13 | NY TEL CLIENT REPORTS x2672 6179517229     BOSTON   MA |
| 10/27/2009 | 5.13 | NY TEL CLIENT REPORTS x2672 6179517229     BOSTON   MA |
| 10/27/2009 | 11.19 | NY TEL CLIENT REPORTS x2672 9199058152     RSCHTRGLPKNC |
| 10/27/2009 | 11.19 | NY TEL CLIENT REPORTS x2672 9199058152     RSCHTRGLPKNC |
| 10/27/2009 | 1.64 | NY TEL CLIENT REPORTS x2672 9199059987     RSCHTRGLPKNC |
| 10/27/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/27/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 10/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2682 6173428033     BOSTON   MA |
| 10/27/2009 | 1.40 | NY TEL CLIENT REPORTS x2682 6173428033     BOSTON   MA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412     OTTAWAHULLON |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2734 4152687067     SNFC CNTRLCA |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2734 4152687067     SNFC CNTRLCA |
| 10/27/2009 | 48.16 | NY TEL CLIENT REPORTS x2743 01197236922091  ISRAEL |
| 10/27/2009 | 48.16 | NY TEL CLIENT REPORTS x2743 01197236922091  ISRAEL |
| 10/27/2009 | 7.46 | NY TEL CLIENT REPORTS x2766 9199050373     RSCHTRGLPKNC |
| 10/27/2009 | 7.46 | NY TEL CLIENT REPORTS x2766 9199050373     RSCHTRGLPKNC |
| 10/27/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 10/27/2009 | 13.75 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON  TX |
| 10/27/2009 | 13.75 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON  TX |
| 10/27/2009 | 7.69 | NY TEL CLIENT REPORTS x2844 9199050373     RSCHTRGLPKNC |
| 10/27/2009 | 7.69 | NY TEL CLIENT REPORTS x2844 9199050373     RSCHTRGLPKNC |
| 10/27/2009 | 4.20 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 10/27/2009 | 4.20 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 10/27/2009 | 16.08 | NY TEL CLIENT REPORTS x3982 9726845262     ADDISON  TX |
| 10/27/2009 | 16.08 | NY TEL CLIENT REPORTS x3982 9726845262     ADDISON  TX |
| 10/27/2009 | 5.89 | NY TEL CREDIT CARDS 1009 |
| 10/27/2009 | 0.90 | TELEPHONE (BR) Telephone:0012123108946 Destination:NEW YORK Duration:792 Extension:2544 |
| 10/27/2009 | 0.75 | TELEPHONE (BR) Telephone:0019542967119 Destination:FLORIDA, Duration:654 Extension:2544 |
| 10/27/2009 | 0.15 | TELEPHONE (PA) Telephone:0016468948123 Destination:N. AMERI Duration:2 |
| 10/27/2009 | 0.69 | TELEPHONE (PA) Telephone:0016468948123 Destination:N. AMERI Duration:214 |
| 10/27/2009 | 1.59 | TELEPHONE (PA) Telephone:0016468948123 Destination:N. AMERI Duration:314 |
| 10/27/2009 | 0.37 | TELEPHONE (PA) Telephone:0016468948123 Destination:N. AMERI Duration:50 |
| 10/27/2009 | 10.48 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:2250 |
| 10/27/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 14:36 Phone: 5124968870 |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2009 | 0.67 | WASH. T & T Ext: 1625 Time: 12:25 Phone: 82513 |
| 10/27/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 12:31 Phone: 2126235712 |
| 10/27/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:00 Phone: 9199054750 |
| 10/27/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 16:31 Phone: 2123733610 |
| 10/27/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:19 Phone: 9199054750 |
| 10/27/2009 | 0.11 | WASH. T & T Ext: 1648 Time: 11:05 Phone: 9782888428 |
| 10/28/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662496 UNITED KNGDM |
| 10/28/2009 | 1.15 | NY TEL CLIENT REPORTS x2017 011442074662496 UNITED KNGDM |
| 10/28/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 2144544180    GRAND PRAITX |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5615862751    WPALMBEACHFL |
| 10/28/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 6153395659    NASHVILLE TN |
| 10/28/2009 | 1.43 | NY TEL CLIENT REPORTS x2065 01133140746838 FRANCE |
| 10/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2097 9732865534    NEWARK   NJ |
| 10/28/2009 | 0.94 | NY TEL CLIENT REPORTS x2126 3023519405    WILMINGTONDE |
| 10/28/2009 | 3.74 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 10/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO   ON |
| 10/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 10/28/2009 | 11.19 | NY TEL CLIENT REPORTS x2415 9782883029    BILLERICA MA |
| 10/28/2009 | 1.70 | NY TEL CLIENT REPORTS x2423 01161288705244 AUSTRALIA |
| 10/28/2009 | 1.70 | NY TEL CLIENT REPORTS x2423 01161288705244 AUSTRALIA |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517769    BOSTON   MA |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 3023519459    WILMINGTONDE |
| 10/28/2009 | 1.40 | NY TEL CLIENT REPORTS x2436 3023519459    WILMINGTONDE |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9058631427    BRAMPTON  ON |
| 10/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 8607316026    WINDSOR  CT |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726850402    ADDISON   TX |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726850402    ADDISON   TX |
| 10/28/2009 | 7.69 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 10/28/2009 | 15.38 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 10/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2566 9199053630    RSCHTRGLPKNC |
| 10/28/2009 | 0.70 | NY TEL CLIENT REPORTS x2566 9199058387    RSCHTRGLPKNC |
| 10/28/2009 | 7.23 | NY TEL CLIENT REPORTS x2672 6179517673    BOSTON   MA |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2672 9199059987    RSCHTRGLPKNC |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839      ADDISON  TX |
| 10/28/2009 | 1.64 | NY TEL CLIENT REPORTS x2684 9726857839      ADDISON  TX |
| 10/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2743 3023519357      WILMINGTONDE |
| 10/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2743 3122838027      CHICGOZN  IL |
| 10/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2753 3128805644      CHICGOZN  IL |
| 10/28/2009 | 0.48 | NY TEL CLIENT REPORTS x2766 8178962526      ARLINGTON TX |
| 10/28/2009 | 8.16 | NY TEL CLIENT REPORTS x2766 9726845262      ADDISON  TX |
| 10/28/2009 | 5.36 | NY TEL CLIENT REPORTS x2818 6154324220      NASHVILLE TN |
| 10/28/2009 | 18.40 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON  TX |
| 10/28/2009 | 1.88 | NY TEL CLIENT REPORTS x2924 9726858887      ADDISON  TX |
| 10/28/2009 | 29.35 | NY TEL CLIENT REPORTS x3641 9199058152      RSCHTRGLPKNC |
| 10/28/2009 | 38.66 | NY TEL CLIENT REPORTS x3961 9058632021      BRAMPTON  ON |
| 10/28/2009 | 6.06 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 10/28/2009 | 90.48 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 10/28/2009 | 0.27 | TELEPHONE (PA) Telephone:0012122252065 Destination:NEW YORK Duration:26 |
| 10/28/2009 | 0.52 | TELEPHONE (PA) Telephone:0014169432153 Destination:ONTARIO Duration:84 |
| 10/28/2009 | 4.84 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:1032 |
| 10/28/2009 | 1.20 | TELEPHONE (PA) Telephone:0019058637875 Destination:ONTARIO Duration:232 |
| 10/28/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 14:41 Phone: 9726848880 |
| 10/28/2009 | 8.44 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9726845262 |
| 10/28/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 13:22 Phone: 82282 |
| 10/28/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 14:57 Phone: 82000 |
| 10/28/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 16:09 Phone: 82650 |
| 10/28/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:53 Phone: 2123733610 |
| 10/28/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:46 Phone: 2128721063 |
| 10/28/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:47 Phone: 82812 |
| 10/28/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 17:51 Phone: 4162162327 |
| 10/28/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 18:36 Phone: 82624 |
| 10/28/2009 | 3.00 | WASH. T & T Ext: 1648 Time: 10:02 Phone: 9726845262 |
| 10/28/2009 | 8.05 | WASH. T & T Ext: 1648 Time: 10:31 Phone: 011441279404393 |
| 10/28/2009 | 0.11 | WASH. T & T Ext: 1648 Time: 16:47 Phone: 2128721063 |
| 10/28/2009 | 0.64 | WASH. T & T Ext: 1821 Time: 14:44 Phone: 4162163993 |
| 10/28/2009 | 0.64 | WASH. T & T Ext: 1821 Time: 19:59 Phone: 4162163993 |
| 10/29/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 7063405076      ATHENS   GA |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 6137631332      OTTAWAHULLON |
| 10/29/2009 | 1.64 | NY TEL CLIENT REPORTS x2065 6137631332      OTTAWAHULLON |
| 10/29/2009 | 11.19 | NY TEL CLIENT REPORTS x2072 9199058152      RSCHTRGLPKNC |
| 10/29/2009 | 4.43 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 8643862126      GREENVILLESC |
| 10/29/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 9726852373      ADDISON  TX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2009 | 5.70 | NY TEL CLIENT REPORTS x2136 011442074662125 UNITED KNGDM |
| 10/29/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662170 UNITED KNGDM |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519357    WILMINGTONDE |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519459    WILMINGTONDE |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519459    WILMINGTONDE |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3023519459    WILMINGTONDE |
| 10/29/2009 | 2.56 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO   ON |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2163 9056727000    MALTON   ON |
| 10/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2183 9058631041    BRAMPTON ON |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/29/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/29/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/29/2009 | 1.88 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/29/2009 | 2.56 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 10/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 8183149334    VAN NUYS  CA |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 4162162327    TORONTO   ON |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3023511959    WILMINGTONDE |
| 10/29/2009 | 5.83 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 10/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 10/29/2009 | 1.40 | NY TEL CLIENT REPORTS x2415 2146362821    IRVING   TX |
| 10/29/2009 | 12.59 | NY TEL CLIENT REPORTS x2415 9199058152    RSCHTRGLPKNC |
| 10/29/2009 | 25.33 | NY TEL CLIENT REPORTS x2423 01161288705111 AUSTRALIA |
| 10/29/2009 | 2.56 | NY TEL CLIENT REPORTS x2458 4162164000    TORONTO  ON |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9019058152    TN |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9019058152    TN |
| 10/29/2009 | 5.83 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9019058152    TN |
| 10/29/2009 | 6.53 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 10/29/2009 | 4.66 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 10/29/2009 | 3.26 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 10/29/2009 | 4.20 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 10/29/2009 | 8.63 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON ON |
| 10/29/2009 | 2.34 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 10/29/2009 | 1.40 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 10/29/2009 | 4.66 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2009 | 0.70 | NY TEL CLIENT REPORTS x2766 9726845942      ADDISON   TX |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 10/29/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 9058632021      BRAMPTON  ON |
| 10/29/2009 | 2.10 | NY TEL CLIENT REPORTS x2818 9058632021      BRAMPTON  ON |
| 10/29/2009 | 15.38 | NY TEL CLIENT REPORTS x2838 9726845262      ADDISON   TX |
| 10/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 10/29/2009 | 3.04 | NY TEL CLIENT REPORTS x2895 9199058152      RSCHTRGLPKNC |
| 10/29/2009 | 3.74 | NY TEL CLIENT REPORTS x2895 9199058152      RSCHTRGLPKNC |
| 10/29/2009 | 27.85 | NY TEL CLIENT REPORTS x2924 01161288705111  AUSTRALIA |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 9019058152      TN |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 9019058152      TN |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 9019058152      TN |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 9029058152      NS |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2933 9166058152      FOLSOM   CA |
| 10/29/2009 | 5.36 | NY TEL CLIENT REPORTS x2933 9199058152      RSCHTRGLPKNC |
| 10/29/2009 | 9.79 | NY TEL CLIENT REPORTS x2990 9726845262      ADDISON   TX |
| 10/29/2009 | 8.39 | NY TEL CLIENT REPORTS x3903 9722653999      PLANO    TX |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9725215804      ALLEN    TX |
| 10/29/2009 | 0.94 | NY TEL CLIENT REPORTS x3903 9725215804      ALLEN    TX |
| 10/29/2009 | 2.80 | NY TEL CLIENT REPORTS x3903 9725215804      ALLEN    TX |
| 10/29/2009 | 0.58 | NY TEL CLIENT REPORTS x3904 011442074662168 UNITED KNGDM |
| 10/29/2009 | 16.50 | NY TEL CLIENT REPORTS x3904 011442074662618 UNITED KNGDM |
| 10/29/2009 | 0.58 | NY TEL CLIENT REPORTS x3905 011447904320531 UNITED KNGDM |
| 10/29/2009 | 0.48 | NY TEL CLIENT REPORTS x3912 4152497231      SNFC CNTRLCA |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4168460142      TORONTO   ON |
| 10/29/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 7815815841      NAHANT   MA |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 8024962267      WAITSFIELDVT |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 8172229500      FORT WORTHTX |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 9058632021      BRAMPTON  ON |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3936 9199051700      RSCHTRGLPKNC |
| 10/29/2009 | 14.80 | NY TEL CLIENT REPORTS x3941 011441452562712 UNITED KNGDM |
| 10/29/2009 | 2.85 | NY TEL CLIENT REPORTS x3941 011442074662618 UNITED KNGDM |
| 10/29/2009 | 10.25 | NY TEL CLIENT REPORTS x3941 011442074662618 UNITED KNGDM |
| 10/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3958 9199053148      RSCHTRGLPKNC |
| 10/29/2009 | 11.65 | NY TEL CLIENT REPORTS x3958 9726845262      ADDISON   TX |
| 10/29/2009 | 2.10 | NY TEL CLIENT REPORTS x6127 6505591720      LOS ALTOS CA |
| 10/29/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 9734936513      NEWARK   NJ |
| 10/29/2009 | 4.51 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:962 |
| 10/29/2009 | 3.00 | WASH. T & T Ext: 1625 Time: 09:43 Phone: 82264 |
| 10/29/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 15:54 Phone: 82844 |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2009 | 2.55 | WASH. T & T Ext: 1625 Time: 16:03 Phone: 9199058152 |
| 10/29/2009 | 1.22 | WASH. T & T Ext: 1625 Time: 16:38 Phone: 2123733610 |
| 10/29/2009 | 2.33 | WASH. T & T Ext: 1625 Time: 17:18 Phone: 82844 |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769    EULESS   TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769    EULESS   TX |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8502573902    PANAMA CITFL |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8502573902    PANAMA CITFL |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8502573902    PANAMA CITFL |
| 10/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 8502573902    PANAMA CITFL |
| 10/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 8502573902    PANAMA CITFL |
| 10/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2019 8502573902    PANAMA CITFL |
| 10/30/2009 | 4.90 | NY TEL CLIENT REPORTS x2034 9726845262    ADDISON   TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 10/30/2009 | 2.29 | NY TEL CLIENT REPORTS x2136 01144207187 2485 UNITED KNGDM |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3128451260    CHICGOZN IL |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3128451260    CHICGOZN IL |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 10/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO   ON |
| 10/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2205 4162162327    TORONTO   ON |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3105677403    COMPTON GACA |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3105677403    COMPTON GACA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9548518930    FTLAUDERDLFL |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9723626467    DALLAS   TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 5714849560    HERNDON   VA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 5714849560    HERNDON   VA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 7574720479    NORFOLK ZOVA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 7574720479    NORFOLK ZOVA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2274 4152977010    SNFC CNTRLCA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2274 4152977010    SNFC CNTRLCA |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**  
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.  
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 3023519459     WILMINGTONDE |
| 10/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2282 6157265647     NASHVILLE TN |
| 10/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 2148907125     DALLAS   TX |
| 10/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2318 2148907125     DALLAS   TX |
| 10/30/2009 | 30.98 | NY TEL CLIENT REPORTS x2370 9058632021     BRAMPTON  ON |
| 10/30/2009 | 30.98 | NY TEL CLIENT REPORTS x2370 9058632021     BRAMPTON  ON |
| 10/30/2009 | 30.98 | NY TEL CLIENT REPORTS x2370 9058632021     BRAMPTON  ON |
| 10/30/2009 | 1.96 | NY TEL CLIENT REPORTS x2482 011511998158158 PERU |
| 10/30/2009 | 1.96 | NY TEL CLIENT REPORTS x2482 011511998158158 PERU |
| 10/30/2009 | 11.26 | NY TEL CLIENT REPORTS x2482 011541155507262 ARGENTINA |
| 10/30/2009 | 11.26 | NY TEL CLIENT REPORTS x2482 011541155507262 ARGENTINA |
| 10/30/2009 | 13.05 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON  ON |
| 10/30/2009 | 13.05 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON  ON |
| 10/30/2009 | 13.05 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON  ON |
| 10/30/2009 | 15.14 | NY TEL CLIENT REPORTS x2502 9058632021     BRAMPTON  ON |
| 10/30/2009 | 15.14 | NY TEL CLIENT REPORTS x2502 9058632021     BRAMPTON  ON |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726850402     ADDISON   TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3128451260     CHICGOZN IL |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3128451260     CHICGOZN IL |
| 10/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 10/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 10/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 10/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 9058466845     BRAMPTON  ON |
| 10/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 9058466845     BRAMPTON  ON |
| 10/30/2009 | 6.30 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON   TX |
| 10/30/2009 | 6.30 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON   TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726848880     ADDISON   TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726848880     ADDISON   TX |
| 10/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9726848880     ADDISON   TX |
| 10/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9726848880     ADDISON   TX |
| 10/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2593 6137635412     OTTAWAHULLON |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058636983     BRAMPTON  ON |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058636983     BRAMPTON  ON |
| 10/30/2009 | 19.56 | NY TEL CLIENT REPORTS x2672 9723628152     DALLAS   TX |
| 10/30/2009 | 19.56 | NY TEL CLIENT REPORTS x2672 9723628152     DALLAS   TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 4162164858     TORONTO   ON |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 4162164858     TORONTO   ON |
| 10/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2684 2143466200     DALLAS   TX |
| 10/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2684 2143466200     DALLAS   TX |
| 10/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2684 2143466200     DALLAS   TX |

**EXPENSE SUMMARY**

October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199978152    RSCHTRGLPKNC |
| 10/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON   TX |
| 10/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON   TX |
| 10/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON   TX |
| 10/30/2009 | 15.14 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 10/30/2009 | 15.14 | NY TEL CLIENT REPORTS x2766 9058632021    BRAMPTON  ON |
| 10/30/2009 | 4.20 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON   TX |
| 10/30/2009 | 4.20 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON   TX |
| 10/30/2009 | 27.95 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON   TX |
| 10/30/2009 | 27.95 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON   TX |
| 10/30/2009 | 27.95 | NY TEL CLIENT REPORTS x2766 9726845262    ADDISON   TX |
| 10/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2766 9726858027    ADDISON   TX |
| 10/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2766 9726858027    ADDISON   TX |
| 10/30/2009 | 4.90 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 10/30/2009 | 4.90 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 10/30/2009 | 4.90 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517271    BOSTON   MA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517299    BOSTON   MA |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517299    BOSTON   MA |
| 10/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON   TX |
| 10/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON   TX |
| 10/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON   TX |
| 10/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON   TX |
| 10/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON   TX |
| 10/30/2009 | 15.61 | NY TEL CLIENT REPORTS x2844 9058632021    BRAMPTON  ON |
| 10/30/2009 | 15.61 | NY TEL CLIENT REPORTS x2844 9058632021    BRAMPTON  ON |
| 10/30/2009 | 3.96 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 10/30/2009 | 3.96 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 10/30/2009 | 8.85 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 10/30/2009 | 8.85 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 10/30/2009 | 8.85 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 10/30/2009 | 4.20 | NY TEL CLIENT REPORTS x2895 3128805644      CHICGOZN IL |
| 10/30/2009 | 4.20 | NY TEL CLIENT REPORTS x2895 3128805644      CHICGOZN IL |
| 10/30/2009 | 3.96 | NY TEL CLIENT REPORTS x2896 9726845262      ADDISON  TX |
| 10/30/2009 | 3.96 | NY TEL CLIENT REPORTS x2896 9726845262      ADDISON  TX |
| 10/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401      BOSTON   MA |
| 10/30/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9726845262 |
| 10/30/2009 | 1.33 | WASH. T & T Ext: 1625 Time: 10:55 Phone: 82282 |
| 10/30/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 13:20 Phone: 82502 |
| 10/30/2009 | 5.73 | WASH. T & T Ext: 1625 Time: 14:52 Phone: 9058632390 |
| 10/30/2009 | 40.72 | WASH. T & T Ext: 1625 Time: 15:00 Phone: 9058632021 |
| 10/30/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 17:59 Phone: 82458 |
| 10/30/2009 | 0.41 | WASH. T & T Ext: 1648 Time: 10:30 Phone: 01133140746853 |
| 10/30/2009 | 0.64 | WASH. T & T Ext: 1821 Time: 12:29 Phone: 6137808632 |
| **TOTAL:** | **$8,845.59** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 7/28/2009 | 84.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 7/28/2009 | 84.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 8/4/2009 | 60.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 9/14/2009 | 25.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/14/2009 | 15.30 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 9/15/2009 | 45.00 | TRAVEL - TRANSPORTATION - Baik Trip to Delaware |
| 9/15/2009 | 268.00 | TRAVEL - TRANSPORTATION - Baik Trip to Delaware |
| 9/15/2009 | 103.28 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/15/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/15/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 9/15/2009 | 45.00 | TRAVEL - TRANSPORTATION - Cousquer Trip to Delaware |
| 9/15/2009 | 268.00 | TRAVEL - TRANSPORTATION - Cousquer Trip to Delaware |
| 9/15/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 9/15/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 9/15/2009 | 238.00 | TRAVEL - TRANSPORTATION - Leinwand Trip to Delaware |
| 9/15/2009 | 45.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 9/15/2009 | 268.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 9/16/2009 | 45.00 | TRAVEL - TRANSPORTATION - Cousquer Trip to Delaware |
| 9/16/2009 | 9.00 | TRAVEL - TRANSPORTATION - Lacks Trip to Delaware |
| 9/16/2009 | 10.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/16/2009 | 15.10 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 9/16/2009 | 10.00 | TRAVEL - TRANSPORTATION - Taiwo Trip to Delaware |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 47.25 | TRAVEL - TRANSPORTATION - Ilan Trip to Chicago |
| 9/23/2009 | 292.60 | TRAVEL - TRANSPORTATION - Ilan Trip to Chicago |
| 9/24/2009 | 47.25 | TRAVEL - TRANSPORTATION - Ilan Trip to Chicago |
| 9/24/2009 | 292.60 | TRAVEL - TRANSPORTATION - Ilan Trip to Chicago |
| 9/24/2009 | 25.50 | TRAVEL - TRANSPORTATION - Ilan Trip to Chicago |
| 9/24/2009 | 31.00 | TRAVEL - TRANSPORTATION - Ilan Trip to Chicago |
| 9/25/2009 | 31.97 | TRAVEL - TRANSPORTATION - Ilan Trip to Chicago |
| 9/25/2009 | -154.80 | TRAVEL - TRANSPORTATION - Nelson Travel Credit |
| 9/28/2009 | 38.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 9/28/2009 | 338.89 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 9/28/2009 | 61.13 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 9/29/2009 | 45.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 9/29/2009 | 268.00 | TRAVEL - TRANSPORTATION - Buell Trip to Delaware |
| 9/29/2009 | 69.05 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 9/29/2009 | 45.00 | TRAVEL - TRANSPORTATION - Durkee Trip to Delaware |
| 9/29/2009 | 268.00 | TRAVEL - TRANSPORTATION - Durkee Trip to Delaware |
| 9/29/2009 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/29/2009 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 9/29/2009 | 45.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 9/29/2009 | 268.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 9/30/2009 | 47.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 9/30/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 9/30/2009 | 8.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 10/9/2009 | 4,386.98 | TRAVEL - TRANSPORTATION - Han Trip to New York |
| 10/9/2009 | 52.33 | TRAVEL - TRANSPORTATION - Han Trip to New York |
| 10/12/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/12/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/13/2009 | 30.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Ryckaert Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Ryckaert Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 10/15/2009 | 10.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 10/15/2009 | 15.00 | TRAVEL - TRANSPORTATION - Ryckaert Trip to Delaware |
| 10/15/2009 | 10.00 | TRAVEL - TRANSPORTATION - Ryckaert Trip to Delaware |
| 10/16/2009 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/23/2009 | 206.51 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 10/30/2009 | 126.45 | TRAVEL - TRANSPORTATION - Han Trip to New York |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/30/2009 | 202.68 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| **TOTAL:** | **$11,089.32** | |
| | | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/15/2009 | 289.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 9/15/2009 | 317.90 | TRAVEL - LODGING - Lacks Trip to Delaware |
| 9/15/2009 | 317.90 | TRAVEL - LODGING - Malik Trip to Delaware |
| 9/17/2009 | 403.70 | TRAVEL - LODGING - Lipner Trip to Delaware |
| **TOTAL:** | **$1,328.50** | |
| | | |
| | | |
| **Travel - Meals** | | |
| | | |
| 8/24/2009 | 19.63 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 9/15/2009 | 16.12 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 9/15/2009 | 31.34 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 9/16/2009 | 11.00 | TRAVEL - MEALS - Baik Trip to Delaware |
| 9/16/2009 | 9.95 | TRAVEL - MEALS - Malik Trip to Delaware |
| 9/17/2009 | 34.02 | TRAVEL - MEALS - Malik Trip to Delaware |
| 9/28/2009 | 4.49 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 9/29/2009 | 9.21 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 9/29/2009 | 15.16 | TRAVEL - MEALS - Bussigel Trip to Toronto |
| 10/9/2009 | 35.22 | TRAVEL - MEALS - Han Trip to New York |
| 10/15/2009 | 15.00 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 10/15/2009 | 62.00 | TRAVEL - MEALS - Bromley Trip to Delaware |
| **TOTAL:** | **$263.14** | |
| | | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 8/27/2009 | 41.54 | SHIPPING CHARGES Inv: 564934667  Track#: 415932281562 |
| 9/3/2009 | 7.57 | SHIPPING CHARGES Inv: 932197284  Track#: 415932283602 |
| 9/3/2009 | 7.37 | SHIPPING CHARGES Inv: 932197284  Track#: 415932283760 |
| 9/3/2009 | 9.64 | SHIPPING CHARGES Inv: 932197284  Track#: 415932283771 |
| 9/4/2009 | 31.91 | SHIPPING CHARGES Inv: 932352608  Track#: 415932284355 |
| 9/8/2009 | 41.15 | SHIPPING CHARGES Inv: 565470661  Track#: 415932284506 |
| 9/9/2009 | 30.86 | SHIPPING CHARGES Inv: 565193408  Track#: 415932285042 |
| 9/9/2009 | 12.49 | SHIPPING CHARGES Inv: 932948360  Track#: 415932285053 |
| 9/9/2009 | 7.33 | SHIPPING CHARGES Inv: 932948360  Track#: 415932285064 |
| 9/9/2009 | 7.33 | SHIPPING CHARGES Inv: 932948360  Track#: 415932285075 |
| 9/9/2009 | 17.33 | SHIPPING CHARGES Inv: 932948360  Track#: 415932285086 |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/9/2009 | 9.86 | SHIPPING CHARGES Inv: 932948360 Track#: 415932285097 |
| 9/9/2009 | 7.33 | SHIPPING CHARGES Inv: 932948360 Track#: 415932285101 |
| 9/14/2009 | 31.49 | SHIPPING CHARGES Inv: 933391307 Track#: 850079964521 |
| 9/16/2009 | 8.74 | SHIPPING CHARGES Inv: 933751032 Track#: 415932286851 |
| 9/16/2009 | 15.40 | SHIPPING CHARGES Inv: 933751032 Track#: 415932287160 |
| 9/18/2009 | 27.45 | SHIPPING CHARGES Inv: 933927272 Track#: 415932288270 |
| 9/18/2009 | 28.60 | SHIPPING CHARGES Inv: 933927272 Track#: 415932288328 |
| 9/21/2009 | 5.38 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288660 |
| 9/21/2009 | 7.33 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288718 |
| 9/21/2009 | 10.51 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288730 |
| 9/21/2009 | 7.33 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288740 |
| 9/21/2009 | 7.33 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288751 |
| 9/21/2009 | 10.79 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288773 |
| 9/21/2009 | 7.33 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288784 |
| 9/21/2009 | 11.98 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288795 |
| 9/21/2009 | 8.66 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288800 |
| 9/21/2009 | 10.79 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288810 |
| 9/21/2009 | 9.96 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288821 |
| 9/21/2009 | 8.74 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288832 |
| 9/21/2009 | 7.33 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288843 |
| 9/21/2009 | 7.33 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288854 |
| 9/21/2009 | 7.33 | SHIPPING CHARGES Inv: 934221475 Track#: 415932288865 |
| 9/21/2009 | 6.33 | SHIPPING CHARGES Inv: 934386166 Track#: 415932288659 |
| 9/21/2009 | 17.33 | SHIPPING CHARGES Inv: 934386166 Track#: 415932288707 |
| 9/21/2009 | 20.51 | SHIPPING CHARGES Inv: 934386166 Track#: 415932288729 |
| 9/21/2009 | 20.79 | SHIPPING CHARGES Inv: 934386166 Track#: 415932288762 |
| 9/22/2009 | 16.01 | SHIPPING CHARGES Inv: 934386166 Track#: 415932289070 |
| 9/22/2009 | 11.77 | SHIPPING CHARGES Inv: 934386166 Track#: 415932289081 |
| 9/22/2009 | 8.74 | SHIPPING CHARGES Inv: 934386166 Track#: 415932289092 |
| 9/22/2009 | 8.74 | SHIPPING CHARGES Inv: 934386166 Track#: 415932289107 |
| 9/22/2009 | 8.74 | SHIPPING CHARGES Inv: 934386166 Track#: 415932289118 |
| 9/22/2009 | 8.74 | SHIPPING CHARGES Inv: 934386166 Track#: 415932289129 |
| 9/22/2009 | 17.38 | SHIPPING CHARGES Inv: 934386166 Track#: 415932289130 |
| 9/22/2009 | 7.33 | SHIPPING CHARGES Inv: 934386166 Track#: 920732049789 |
| 9/22/2009 | 7.33 | SHIPPING CHARGES Inv: 934386166 Track#: 920732049790 |
| 9/22/2009 | 19.01 | SHIPPING CHARGES Inv: 934386166 Track#: 920732049804 |
| 9/22/2009 | 8.66 | SHIPPING CHARGES Inv: 934386166 Track#: 920732049815 |
| 9/22/2009 | 11.77 | SHIPPING CHARGES Inv: 934386166 Track#: 920732049826 |
| 9/22/2009 | 14.40 | SHIPPING CHARGES Inv: 934386166 Track#: 920732049837 |
| 9/23/2009 | 49.53 | SHIPPING CHARGES Fedex Inv: 934353398 Track#: 926530273160 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 33.58 | SHIPPING CHARGES Inv: 565748215  Track#: 415932289493 |
| 9/23/2009 | 35.53 | SHIPPING CHARGES Inv: 934555903  Track#: 415932289482 |
| 9/25/2009 | 49.53 | SHIPPING CHARGES Fedex Inv: 935098671  Track#: 926530273344 |
| 10/1/2009 | 13.32 | N.Y. POSTAGE |
| 10/1/2009 | 3.49 | N.Y. POSTAGE |
| 10/1/2009 | 282.50 | SHIPPING CHARGES - -VENDOR: WORLD COURIER SHIPPING CHARGES FOR 09/13/09 |
| 10/2/2009 | 6.32 | N.Y. POSTAGE |
| 10/5/2009 | 35.00 | N.Y. POSTAGE |
| 10/5/2009 | 1.05 | N.Y. POSTAGE |
| 10/6/2009 | 33.26 | MES SERVICE N366001067842090001 Lindsay October 09 expenses |
| 10/6/2009 | 6.66 | N.Y. POSTAGE |
| 10/6/2009 | 18.00 | N.Y. POSTAGE |
| 10/7/2009 | 17.00 | MES SERVICE N366000503872090659 Gering Mess. Serv. 10/7/09 |
| 10/7/2009 | 9.00 | WASHINGTON MESSENGER - 450 5TH ST, SUITE 7000 |
| 10/8/2009 | 6.31 | N.Y. POSTAGE |
| 10/8/2009 | 6.15 | N.Y. POSTAGE |
| 10/9/2009 | 6.31 | N.Y. POSTAGE |
| 10/12/2009 | 17.00 | N.Y. POSTAGE |
| 10/12/2009 | 8.80 | POSTAGE - -VENDOR: PETTY CASH - RETURN POSTAGE |
| 10/12/2009 | 176.00 | POSTAGE - -VENDOR: PETTY CASH - RETURN POSTAGE |
| 10/13/2009 | 6.32 | N.Y. POSTAGE |
| 10/13/2009 | 7.00 | N.Y. POSTAGE |
| 10/14/2009 | 25.00 | NY MESSENGER UPTOWN |
| 10/14/2009 | 25.00 | NY MESSENGER UPTOWN |
| 10/15/2009 | 22.47 | SHIPPING CHARGES Fedex Inv: 566609643  Track#: 926530274741 |
| 10/16/2009 | 10.71 | SHIPPING CHARGES Fedex Inv: 937511377  Track#: 926530275370 |
| 10/16/2009 | 9.00 | WASHINGTON MESSENGER - 450 FIFTH ST, SUITE 7000 |
| 10/19/2009 | 6.32 | N.Y. POSTAGE |
| 10/19/2009 | 22.47 | SHIPPING CHARGES Fedex Inv: 566886907  Track#: 926530275391 |
| 10/20/2009 | 16.75 | N.Y. POSTAGE |
| 10/20/2009 | 3.25 | N.Y. POSTAGE |
| 10/21/2009 | 17.12 | N.Y. POSTAGE |
| 10/21/2009 | 226.20 | N.Y. POSTAGE |
| 10/26/2009 | 13.50 | WASHINGTON MESSENGER - 600 PA AVE NW, ROOM 303 |
| 10/26/2009 | 13.50 | WASHINGTON MESSENGER - 950 PA AVE, NW, ROOM 3335 |
| 10/27/2009 | 6.45 | WASHINGTON MESSENGER - 450 5TH ST, SUITE 7000 |
| 10/28/2009 | 6.66 | N.Y. POSTAGE |
| 10/30/2009 | 3.52 | POSTAGE - -VENDOR: PETTY CASH - RETURN ENVELOPE |
| **TOTAL:** | **$1,940.67** | |
| | | |

**EXPENSE SUMMARY**

October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 10/1/2009 | 0.10 | NY SCAN TO PDF |
| 10/1/2009 | 0.20 | NY SCAN TO PDF |
| 10/1/2009 | 43.70 | NY SCAN TO PDF |
| 10/1/2009 | 2.30 | NY SCAN TO PDF |
| 10/1/2009 | 0.10 | NY SCAN TO PDF |
| 10/1/2009 | 0.30 | NY SCAN TO PDF |
| 10/1/2009 | 0.50 | WASH. SCAN TO PDF |
| 10/2/2009 | 4.10 | NY SCAN TO PDF |
| 10/2/2009 | 0.20 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 1.30 | NY SCAN TO PDF |
| 10/2/2009 | 0.10 | NY SCAN TO PDF |
| 10/2/2009 | 0.40 | NY SCAN TO PDF |
| 10/2/2009 | 0.10 | NY SCAN TO PDF |
| 10/2/2009 | 0.90 | WASH. SCAN TO PDF |
| 10/4/2009 | 0.10 | NY SCAN TO PDF |
| 10/4/2009 | 0.10 | NY SCAN TO PDF |
| 10/5/2009 | 4.00 | NY SCAN TO PDF |
| 10/5/2009 | 0.10 | NY SCAN TO PDF |
| 10/5/2009 | 0.20 | NY SCAN TO PDF |
| 10/5/2009 | 0.10 | NY SCAN TO PDF |
| 10/5/2009 | 0.10 | NY SCAN TO PDF |
| 10/5/2009 | 1.50 | NY SCAN TO PDF |
| 10/5/2009 | 2.10 | NY SCAN TO PDF |
| 10/5/2009 | 2.10 | NY SCAN TO PDF |
| 10/5/2009 | 0.30 | NY SCAN TO PDF |
| 10/5/2009 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2009 | 3.30 | NY SCAN TO PDF |
| 10/5/2009 | 0.10 | NY SCAN TO PDF |
| 10/5/2009 | 0.10 | NY SCAN TO PDF |
| 10/5/2009 | 0.20 | NY SCAN TO PDF |
| 10/5/2009 | 0.40 | NY SCAN TO PDF |
| 10/6/2009 | 1.10 | NY SCAN TO PDF |
| 10/6/2009 | 0.20 | NY SCAN TO PDF |
| 10/6/2009 | 0.30 | NY SCAN TO PDF |
| 10/6/2009 | 0.70 | NY SCAN TO PDF |
| 10/6/2009 | 0.60 | WASH. SCAN TO PDF |
| 10/7/2009 | 1.50 | NY SCAN TO PDF |
| 10/7/2009 | 0.10 | NY SCAN TO PDF |
| 10/7/2009 | 0.10 | NY SCAN TO PDF |
| 10/7/2009 | 0.10 | NY SCAN TO PDF |
| 10/7/2009 | 0.30 | NY SCAN TO PDF |
| 10/7/2009 | 0.50 | NY SCAN TO PDF |
| 10/7/2009 | 0.20 | NY SCAN TO PDF |
| 10/7/2009 | 0.50 | NY SCAN TO PDF |
| 10/7/2009 | 0.50 | NY SCAN TO PDF |
| 10/7/2009 | 1.40 | NY SCAN TO PDF |
| 10/7/2009 | 0.30 | WASH. SCAN TO PDF |
| 10/7/2009 | 0.20 | WASH. SCAN TO PDF |
| 10/8/2009 | 0.10 | NY SCAN TO PDF |
| 10/8/2009 | 0.30 | NY SCAN TO PDF |
| 10/8/2009 | 0.40 | NY SCAN TO PDF |
| 10/8/2009 | 0.10 | NY SCAN TO PDF |
| 10/8/2009 | 1.10 | NY SCAN TO PDF |
| 10/8/2009 | 0.20 | NY SCAN TO PDF |
| 10/8/2009 | 2.80 | NY SCAN TO PDF |
| 10/9/2009 | 0.10 | NY SCAN TO PDF |
| 10/9/2009 | 0.30 | NY SCAN TO PDF |
| 10/9/2009 | 0.10 | NY SCAN TO PDF |
| 10/9/2009 | 0.30 | NY SCAN TO PDF |
| 10/9/2009 | 1.20 | NY SCAN TO PDF |
| 10/9/2009 | 0.10 | NY SCAN TO PDF |
| 10/9/2009 | 0.10 | NY SCAN TO PDF |
| 10/9/2009 | 0.20 | NY SCAN TO PDF |
| 10/9/2009 | 0.70 | NY SCAN TO PDF |
| 10/12/2009 | 0.10 | NY SCAN TO PDF |
| 10/12/2009 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2009 | 0.20 | NY SCAN TO PDF |
| 10/12/2009 | 0.20 | NY SCAN TO PDF |
| 10/12/2009 | 0.30 | NY SCAN TO PDF |
| 10/12/2009 | 0.30 | NY SCAN TO PDF |
| 10/12/2009 | 0.30 | NY SCAN TO PDF |
| 10/12/2009 | 0.20 | NY SCAN TO PDF |
| 10/12/2009 | 0.40 | NY SCAN TO PDF |
| 10/12/2009 | 0.10 | NY SCAN TO PDF |
| 10/12/2009 | 0.20 | NY SCAN TO PDF |
| 10/12/2009 | 0.20 | NY SCAN TO PDF |
| 10/12/2009 | 0.20 | NY SCAN TO PDF |
| 10/12/2009 | 0.20 | NY SCAN TO PDF |
| 10/12/2009 | 25.20 | NY SCAN TO PDF |
| 10/12/2009 | 28.00 | NY SCAN TO PDF |
| 10/13/2009 | 0.20 | NY SCAN TO PDF |
| 10/13/2009 | 0.80 | NY SCAN TO PDF |
| 10/13/2009 | 0.20 | NY SCAN TO PDF |
| 10/13/2009 | 0.30 | NY SCAN TO PDF |
| 10/13/2009 | 0.30 | NY SCAN TO PDF |
| 10/13/2009 | 0.80 | WASH. SCAN TO PDF |
| 10/13/2009 | 0.70 | WASH. SCAN TO PDF |
| 10/14/2009 | 0.10 | NY SCAN TO PDF |
| 10/14/2009 | 0.20 | NY SCAN TO PDF |
| 10/14/2009 | 0.20 | NY SCAN TO PDF |
| 10/14/2009 | 0.10 | WASH. SCAN TO PDF |
| 10/14/2009 | 0.10 | WASH. SCAN TO PDF |
| 10/15/2009 | 0.90 | NY SCAN TO PDF |
| 10/15/2009 | 1.80 | NY SCAN TO PDF |
| 10/15/2009 | 9.80 | NY SCAN TO PDF |
| 10/16/2009 | 0.20 | NY SCAN TO PDF |
| 10/16/2009 | 0.50 | NY SCAN TO PDF |
| 10/16/2009 | 0.20 | NY SCAN TO PDF |
| 10/16/2009 | 0.20 | NY SCAN TO PDF |
| 10/16/2009 | 0.20 | NY SCAN TO PDF |
| 10/16/2009 | 0.10 | NY SCAN TO PDF |
| 10/16/2009 | 0.20 | NY SCAN TO PDF |
| 10/16/2009 | 0.20 | NY SCAN TO PDF |
| 10/16/2009 | 0.30 | NY SCAN TO PDF |
| 10/16/2009 | 0.30 | NY SCAN TO PDF |
| 10/16/2009 | 0.50 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/16/2009 | 0.30 | NY SCAN TO PDF |
| 10/16/2009 | 0.20 | WASH. SCAN TO PDF |
| 10/18/2009 | 0.80 | NY SCAN TO PDF |
| 10/19/2009 | 0.30 | NY SCAN TO PDF |
| 10/19/2009 | 0.30 | NY SCAN TO PDF |
| 10/19/2009 | 3.20 | NY SCAN TO PDF |
| 10/19/2009 | 0.20 | NY SCAN TO PDF |
| 10/19/2009 | 0.20 | NY SCAN TO PDF |
| 10/19/2009 | 0.30 | NY SCAN TO PDF |
| 10/19/2009 | 0.30 | NY SCAN TO PDF |
| 10/19/2009 | 0.10 | NY SCAN TO PDF |
| 10/20/2009 | 0.50 | NY SCAN TO PDF |
| 10/20/2009 | 0.30 | NY SCAN TO PDF |
| 10/20/2009 | 0.40 | NY SCAN TO PDF |
| 10/20/2009 | 0.20 | WASH. SCAN TO PDF |
| 10/20/2009 | 0.80 | WASH. SCAN TO PDF |
| 10/21/2009 | 1.50 | NY SCAN TO PDF |
| 10/21/2009 | 0.10 | NY SCAN TO PDF |
| 10/21/2009 | 0.40 | NY SCAN TO PDF |
| 10/21/2009 | 0.40 | NY SCAN TO PDF |
| 10/21/2009 | 0.60 | WASH. SCAN TO PDF |
| 10/21/2009 | 0.60 | WASH. SCAN TO PDF |
| 10/21/2009 | 1.10 | WASH. SCAN TO PDF |
| 10/22/2009 | 0.60 | NY SCAN TO PDF |
| 10/22/2009 | 0.60 | NY SCAN TO PDF |
| 10/22/2009 | 0.60 | NY SCAN TO PDF |
| 10/22/2009 | 0.60 | NY SCAN TO PDF |
| 10/22/2009 | 0.60 | NY SCAN TO PDF |
| 10/22/2009 | 0.30 | NY SCAN TO PDF |
| 10/22/2009 | 1.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.30 | NY SCAN TO PDF |
| 10/23/2009 | 0.30 | NY SCAN TO PDF |
| 10/23/2009 | 0.30 | NY SCAN TO PDF |
| 10/23/2009 | 0.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.10 | NY SCAN TO PDF |
| 10/23/2009 | 0.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**

**October 1, 2009 through October 31, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 0.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.80 | NY SCAN TO PDF |
| 10/23/2009 | 0.20 | NY SCAN TO PDF |
| 10/23/2009 | 0.10 | NY SCAN TO PDF |
| 10/26/2009 | 0.10 | NY SCAN TO PDF |
| 10/26/2009 | 0.10 | NY SCAN TO PDF |
| 10/26/2009 | 0.10 | NY SCAN TO PDF |
| 10/26/2009 | 0.20 | NY SCAN TO PDF |
| 10/26/2009 | 0.20 | NY SCAN TO PDF |
| 10/26/2009 | 0.20 | NY SCAN TO PDF |
| 10/26/2009 | 0.50 | NY SCAN TO PDF |
| 10/26/2009 | 0.80 | NY SCAN TO PDF |
| 10/26/2009 | 0.90 | NY SCAN TO PDF |
| 10/26/2009 | 0.20 | NY SCAN TO PDF |
| 10/26/2009 | 0.10 | NY SCAN TO PDF |
| 10/26/2009 | 0.10 | NY SCAN TO PDF |
| 10/26/2009 | 0.20 | NY SCAN TO PDF |
| 10/26/2009 | 2.60 | WASH. SCAN TO PDF |
| 10/27/2009 | 0.30 | NY SCAN TO PDF |
| 10/27/2009 | 0.80 | WASH. SCAN TO PDF |
| 10/27/2009 | 0.80 | WASH. SCAN TO PDF |
| 10/27/2009 | 0.10 | WASH. SCAN TO PDF |
| 10/27/2009 | 0.20 | WASH. SCAN TO PDF |
| 10/28/2009 | 2.40 | NY SCAN TO PDF |
| 10/28/2009 | 198.70 | NY SCAN TO PDF |
| 10/28/2009 | 4.60 | NY SCAN TO PDF |
| 10/28/2009 | 0.40 | NY SCAN TO PDF |
| 10/29/2009 | 0.80 | NY SCAN TO PDF |
| 10/29/2009 | 0.80 | NY SCAN TO PDF |
| 10/29/2009 | 0.10 | NY SCAN TO PDF |
| 10/29/2009 | 0.10 | NY SCAN TO PDF |
| 10/29/2009 | 0.10 | NY SCAN TO PDF |
| 10/29/2009 | 0.10 | NY SCAN TO PDF |
| 10/29/2009 | 0.20 | NY SCAN TO PDF |
| 10/29/2009 | 0.20 | NY SCAN TO PDF |
| 10/29/2009 | 0.10 | NY SCAN TO PDF |
| 10/29/2009 | 0.10 | NY SCAN TO PDF |
| 10/29/2009 | 0.20 | NY SCAN TO PDF |
| 10/29/2009 | 0.20 | NY SCAN TO PDF |
| 10/30/2009 | 0.70 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2009 | 1.20 | NY SCAN TO PDF |
| 10/30/2009 | 0.40 | NY SCAN TO PDF |
| 10/30/2009 | 0.40 | NY SCAN TO PDF |
| 10/30/2009 | 1.40 | NY SCAN TO PDF |
| 10/30/2009 | 0.10 | WASH. SCAN TO PDF |
| 10/30/2009 | 0.30 | WASH. SCAN TO PDF |
| **TOTAL:** | **$420.60** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 10/1/2009 | 9.60 | BRUSSELS B&W LASERTRAK PRINTING - BR_5_12_COPIER CHRISTINE SCHOONEN 96 Pages |
| 10/1/2009 | 9.50 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW JAMES R. MODRALL   95 Pages |
| 10/1/2009 | 10.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW JAMES R. MODRALL 100 Pages |
| 10/1/2009 | 1.30 | NY DUPLICATING |
| 10/1/2009 | 5.30 | NY DUPLICATING |
| 10/1/2009 | 0.10 | NY DUPLICATING |
| 10/1/2009 | 0.20 | NY DUPLICATING |
| 10/1/2009 | 0.20 | NY DUPLICATING |
| 10/1/2009 | 0.40 | NY DUPLICATING |
| 10/1/2009 | 10.60 | NY DUPLICATING |
| 10/1/2009 | 0.10 | NY DUPLICATING |
| 10/1/2009 | 7.50 | NY DUPLICATING |
| 10/1/2009 | 88.00 | NY DUPLICATING |
| 10/1/2009 | 2.40 | NY DUPLICATING |
| 10/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 5.00 | BRUSSELS B&W LASERTRAK PRINTING  - BR_7_01_COLOR_COPIER ALEXANDRA DEEGE  50 Pages |
| 10/2/2009 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000012 Pages |
| 10/2/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000015 Pages |
| 10/2/2009 | 4.00 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000040 Pages |
| 10/2/2009 | 9.90 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000099 Pages |
| 10/2/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE 15 Pages |
| 10/2/2009 | 11.60 | NY DUPLICATING |
| 10/2/2009 | 0.10 | NY DUPLICATING |
| 10/2/2009 | 0.10 | NY DUPLICATING |
| 10/2/2009 | 0.40 | NY DUPLICATING |
| 10/2/2009 | 0.10 | NY DUPLICATING |
| 10/2/2009 | 0.10 | NY DUPLICATING |
| 10/2/2009 | 0.20 | NY DUPLICATING |
| 10/2/2009 | 0.20 | NY DUPLICATING |
| 10/2/2009 | 86.80 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2009 | 0.10 | NY DUPLICATING |
| 10/2/2009 | 1.20 | NY DUPLICATING |
| 10/2/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.80 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/2/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/2/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/2/2009 | 1.30 | NY DUPLICATING XEROX |
| 10/2/2009 | 1.90 | NY DUPLICATING XEROX |
| 10/2/2009 | 2.30 | NY DUPLICATING XEROX |
| 10/2/2009 | 3.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 3.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 3.90 | NY DUPLICATING XEROX |
| 10/2/2009 | 3.90 | NY DUPLICATING XEROX |
| 10/2/2009 | 4.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/2/2009 | 4.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 5.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 10.60 | NY DUPLICATING XEROX |
| 10/2/2009 | 10.70 | NY DUPLICATING XEROX |
| 10/2/2009 | 12.70 | NY DUPLICATING XEROX |
| 10/2/2009 | 12.80 | NY DUPLICATING XEROX |
| 10/2/2009 | 15.40 | NY DUPLICATING XEROX |
| 10/2/2009 | 15.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 15.60 | NY DUPLICATING XEROX |
| 10/2/2009 | 23.00 | NY DUPLICATING XEROX |
| 10/2/2009 | 23.10 | NY DUPLICATING XEROX |
| 10/2/2009 | 30.60 | NY DUPLICATING XEROX |
| 10/2/2009 | 43.40 | NY DUPLICATING XEROX |
| 10/2/2009 | 43.80 | NY DUPLICATING XEROX |
| 10/2/2009 | 55.40 | NY DUPLICATING XEROX |
| 10/2/2009 | 55.50 | NY DUPLICATING XEROX |
| 10/2/2009 | 217.00 | NY DUPLICATING XEROX |
| 10/2/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1843 |
| 10/2/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1859 |
| 10/3/2009 | 5.10 | BRUSSELS B&W LASERTRAK PRINTING - BR_7_01_COLOR_COPIER ALEXANDRA DEEGE  51 Pages |
| 10/3/2009 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE 17 Pages |
| 10/3/2009 | 0.10 | NY DUPLICATING |
| 10/3/2009 | 0.20 | NY DUPLICATING |
| 10/3/2009 | 0.40 | NY DUPLICATING |
| 10/3/2009 | 0.60 | NY DUPLICATING |
| 10/4/2009 | 0.50 | NY DUPLICATING |
| 10/4/2009 | 252.80 | NY DUPLICATING |
| 10/4/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 2.30 | NY DUPLICATING XEROX |
| 10/4/2009 | 10.20 | NY DUPLICATING XEROX |
| 10/4/2009 | 10.30 | NY DUPLICATING XEROX |
| 10/4/2009 | 11.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 11.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 12.20 | NY DUPLICATING XEROX |
| 10/4/2009 | 12.40 | NY DUPLICATING XEROX |
| 10/4/2009 | 15.00 | NY DUPLICATING XEROX |
| 10/4/2009 | 16.50 | NY DUPLICATING XEROX |
| 10/4/2009 | 21.80 | NY DUPLICATING XEROX |
| 10/4/2009 | 21.80 | NY DUPLICATING XEROX |
| 10/4/2009 | 23.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/4/2009 | 25.60 | NY DUPLICATING XEROX |
| 10/4/2009 | 26.00 | NY DUPLICATING XEROX |
| 10/4/2009 | 26.00 | NY DUPLICATING XEROX |
| 10/4/2009 | 26.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 27.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 27.60 | NY DUPLICATING XEROX |
| 10/4/2009 | 32.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 32.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 32.50 | NY DUPLICATING XEROX |
| 10/4/2009 | 33.30 | NY DUPLICATING XEROX |
| 10/4/2009 | 37.20 | NY DUPLICATING XEROX |
| 10/4/2009 | 37.20 | NY DUPLICATING XEROX |
| 10/4/2009 | 39.20 | NY DUPLICATING XEROX |
| 10/4/2009 | 43.90 | NY DUPLICATING XEROX |
| 10/4/2009 | 44.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 45.50 | NY DUPLICATING XEROX |
| 10/4/2009 | 45.50 | NY DUPLICATING XEROX |
| 10/4/2009 | 46.80 | NY DUPLICATING XEROX |
| 10/4/2009 | 46.80 | NY DUPLICATING XEROX |
| 10/4/2009 | 49.30 | NY DUPLICATING XEROX |
| 10/4/2009 | 49.30 | NY DUPLICATING XEROX |
| 10/4/2009 | 50.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 50.10 | NY DUPLICATING XEROX |
| 10/4/2009 | 52.20 | NY DUPLICATING XEROX |
| 10/4/2009 | 62.40 | NY DUPLICATING XEROX |
| 10/4/2009 | 62.40 | NY DUPLICATING XEROX |
| 10/4/2009 | 65.30 | NY DUPLICATING XEROX |
| 10/5/2009 | 0.70 | NY DUPLICATING |
| 10/5/2009 | 0.20 | NY DUPLICATING |
| 10/5/2009 | 0.50 | NY DUPLICATING |
| 10/5/2009 | 0.30 | NY DUPLICATING |
| 10/5/2009 | 0.50 | NY DUPLICATING |
| 10/5/2009 | 179.20 | NY DUPLICATING |
| 10/5/2009 | 1.70 | NY DUPLICATING |
| 10/5/2009 | 0.20 | NY DUPLICATING |
| 10/5/2009 | 0.10 | NY DUPLICATING |
| 10/5/2009 | 0.80 | NY DUPLICATING |
| 10/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/5/2009 | 25.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**October 1, 2009 through October 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
| --- | --- | --- |
| 10/5/2009 | 43.50 | NY DUPLICATING XEROX |
| 10/5/2009 | 44.10 | NY DUPLICATING XEROX |
| 10/5/2009 | 81.60 | PARIS DUPLICATING Page:816 Time:1034 |
| 10/6/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000019 Pages |
| 10/6/2009 | 21.94 | BRUSSELS MESSENGER DELIVERIES SEPT.2009 |
| 10/6/2009 | 0.10 | NY DUPLICATING |
| 10/6/2009 | 44.60 | NY DUPLICATING |
| 10/6/2009 | 0.80 | NY DUPLICATING |
| 10/6/2009 | 0.40 | NY DUPLICATING |
| 10/6/2009 | 36.50 | NY DUPLICATING XEROX |
| 10/6/2009 | 40.00 | NY DUPLICATING XEROX |
| 10/6/2009 | 57.40 | NY DUPLICATING XEROX |
| 10/6/2009 | 0.60 | WASHINGTON DUPLICATING |
| 10/7/2009 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000017 Pages |
| 10/7/2009 | 0.70 | NY DUPLICATING |
| 10/7/2009 | 1.20 | NY DUPLICATING |
| 10/7/2009 | 5.50 | NY DUPLICATING |
| 10/7/2009 | 14.80 | NY DUPLICATING |
| 10/7/2009 | 0.90 | NY DUPLICATING |
| 10/7/2009 | 2.00 | NY DUPLICATING |
| 10/7/2009 | 24.00 | NY DUPLICATING |
| 10/7/2009 | 14.50 | NY DUPLICATING |
| 10/7/2009 | 11.10 | NY DUPLICATING |
| 10/7/2009 | 12.00 | NY DUPLICATING |
| 10/7/2009 | 28.00 | NY DUPLICATING |
| 10/7/2009 | 28.00 | NY DUPLICATING |
| 10/7/2009 | 38.10 | NY DUPLICATING |
| 10/7/2009 | 4.80 | NY DUPLICATING |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/7/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.50 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.80 | NY DUPLICATING XEROX |
| 10/7/2009 | 1.80 | NY DUPLICATING XEROX |
| 10/7/2009 | 2.50 | NY DUPLICATING XEROX |
| 10/7/2009 | 4.80 | NY DUPLICATING XEROX |
| 10/7/2009 | 6.40 | NY DUPLICATING XEROX |
| 10/7/2009 | 9.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 9.40 | NY DUPLICATING XEROX |
| 10/7/2009 | 12.90 | NY DUPLICATING XEROX |
| 10/7/2009 | 36.50 | NY DUPLICATING XEROX |
| 10/7/2009 | 40.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 40.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 40.00 | NY DUPLICATING XEROX |
| 10/7/2009 | 50.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 50.10 | NY DUPLICATING XEROX |
| 10/7/2009 | 47.30 | WASHINGTON DUPLICATING |
| 10/7/2009 | 0.20 | WASHINGTON DUPLICATING |
| 10/8/2009 | 1.30 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000013 Pages |
| 10/8/2009 | 5.00 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000050 Pages |
| 10/8/2009 | 6.40 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000064 Pages |
| 10/8/2009 | 2.40 | BRUSSELS B&W LASERTRAK PRINTING IP_ - BR_7_01_COLOR_COPIER SANDRA ESPINO  24 Pages |
| 10/8/2009 | 2.60 | BRUSSELS B&W LASERTRAK PRINTING IP_ - BR_7_01_COLOR_COPIER SANDRA ESPINO 26 Pages |
| 10/8/2009 | 7.60 | NY DUPLICATING |
| 10/8/2009 | 0.60 | NY DUPLICATING |
| 10/8/2009 | 1.40 | NY DUPLICATING |
| 10/8/2009 | 3.50 | NY DUPLICATING |
| 10/8/2009 | 0.20 | NY DUPLICATING |
| 10/8/2009 | 0.40 | NY DUPLICATING |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.80 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/8/2009 | 2.40 | NY DUPLICATING XEROX |
| 10/8/2009 | 2.80 | NY DUPLICATING XEROX |
| 10/8/2009 | 5.70 | NY DUPLICATING XEROX |
| 10/8/2009 | 15.50 | NY DUPLICATING XEROX |
| 10/8/2009 | 0.30 | WASHINGTON DUPLICATING |
| 10/9/2009 | 1.60 | NY DUPLICATING |
| 10/9/2009 | 0.80 | NY DUPLICATING |
| 10/9/2009 | 2.60 | NY DUPLICATING |
| 10/9/2009 | 13.40 | NY DUPLICATING |
| 10/9/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/9/2009 | 1.30 | NY DUPLICATING XEROX |
| 10/9/2009 | 15.50 | NY DUPLICATING XEROX |
| 10/9/2009 | 536.30 | NY DUPLICATING XEROX |
| 10/9/2009 | 2.20 | WASHINGTON DUPLICATING |
| 10/9/2009 | 2.30 | WASHINGTON DUPLICATING |
| 10/9/2009 | 54.80 | WASHINGTON DUPLICATING |
| 10/12/2009 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE   12 Pages |
| 10/12/2009 | 12.00 | NY DUPLICATING |
| 10/12/2009 | 28.50 | NY DUPLICATING |
| 10/12/2009 | 17.10 | NY DUPLICATING |
| 10/12/2009 | 142.20 | NY DUPLICATING |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.30 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 1.80 | NY DUPLICATING XEROX |
| 10/12/2009 | 2.10 | NY DUPLICATING XEROX |
| 10/12/2009 | 5.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 5.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 6.70 | NY DUPLICATING XEROX |
| 10/12/2009 | 10.90 | NY DUPLICATING XEROX |
| 10/12/2009 | 12.90 | NY DUPLICATING XEROX |
| 10/12/2009 | 15.40 | NY DUPLICATING XEROX |
| 10/12/2009 | 16.90 | NY DUPLICATING XEROX |
| 10/12/2009 | 192.30 | NY DUPLICATING XEROX |
| 10/12/2009 | 192.50 | NY DUPLICATING XEROX |
| 10/12/2009 | 193.20 | NY DUPLICATING XEROX |
| 10/12/2009 | 193.70 | NY DUPLICATING XEROX |
| 10/12/2009 | 194.90 | NY DUPLICATING XEROX |
| 10/12/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1801 |
| 10/12/2009 | 37.20 | PARIS DUPLICATING Page:372 Time:1212 |
| 10/13/2009 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000017 Pages |

**EXPENSE SUMMARY**

October 1, 2009 through October 31, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2009 | 6.50 | BRUSSELS B&W LASERTRAK PRINTING IP BR_4_06_COLOR_COPIER VIOLETTA BOURT  65 Pages |
| 10/13/2009 | 0.10 | NY DUPLICATING |
| 10/13/2009 | 0.10 | NY DUPLICATING |
| 10/13/2009 | 0.10 | NY DUPLICATING |
| 10/13/2009 | 0.10 | NY DUPLICATING |
| 10/13/2009 | 0.10 | NY DUPLICATING |
| 10/13/2009 | 0.20 | NY DUPLICATING |
| 10/13/2009 | 0.10 | NY DUPLICATING |
| 10/13/2009 | 0.20 | NY DUPLICATING |
| 10/13/2009 | 30.60 | NY DUPLICATING |
| 10/13/2009 | 0.60 | NY DUPLICATING |
| 10/13/2009 | 1.00 | NY DUPLICATING |
| 10/13/2009 | 2.30 | NY DUPLICATING |
| 10/13/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 1.30 | NY DUPLICATING XEROX |
| 10/13/2009 | 6.10 | NY DUPLICATING XEROX |
| 10/13/2009 | 10.50 | NY DUPLICATING XEROX |
| 10/13/2009 | 16.90 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2009 | 178.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 179.40 | NY DUPLICATING XEROX |
| 10/13/2009 | 181.00 | NY DUPLICATING XEROX |
| 10/13/2009 | 184.60 | NY DUPLICATING XEROX |
| 10/13/2009 | 193.10 | NY DUPLICATING XEROX |
| 10/13/2009 | 193.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 193.20 | NY DUPLICATING XEROX |
| 10/13/2009 | 193.60 | NY DUPLICATING XEROX |
| 10/13/2009 | 194.70 | NY DUPLICATING XEROX |
| 10/13/2009 | 195.00 | NY DUPLICATING XEROX |
| 10/14/2009 | 17.00 | NY DUPLICATING |
| 10/14/2009 | 386.30 | NY DUPLICATING |
| 10/14/2009 | 1.40 | NY DUPLICATING |
| 10/14/2009 | 8.60 | NY DUPLICATING |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 10/14/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.50 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.60 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.70 | NY DUPLICATING XEROX |
| 10/14/2009 | 1.80 | NY DUPLICATING XEROX |
| 10/14/2009 | 2.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 2.90 | NY DUPLICATING XEROX |
| 10/14/2009 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2009 | 5.00 | NY DUPLICATING XEROX |
| 10/14/2009 | 5.20 | NY DUPLICATING XEROX |
| 10/14/2009 | 5.20 | NY DUPLICATING XEROX |
| 10/14/2009 | 6.60 | NY DUPLICATING XEROX |
| 10/14/2009 | 6.60 | NY DUPLICATING XEROX |
| 10/14/2009 | 6.70 | NY DUPLICATING XEROX |
| 10/14/2009 | 10.90 | NY DUPLICATING XEROX |
| 10/14/2009 | 12.90 | NY DUPLICATING XEROX |
| 10/14/2009 | 14.00 | NY DUPLICATING XEROX |
| 10/14/2009 | 15.40 | NY DUPLICATING XEROX |
| 10/14/2009 | 15.50 | NY DUPLICATING XEROX |
| 10/14/2009 | 17.00 | NY DUPLICATING XEROX |
| 10/14/2009 | 21.80 | NY DUPLICATING XEROX |
| 10/14/2009 | 21.90 | NY DUPLICATING XEROX |
| 10/14/2009 | 268.10 | NY DUPLICATING XEROX |
| 10/14/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1731 |
| 10/14/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1728 |
| 10/14/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/15/2009 | 6.70 | BRUSSELS B&W LASERTRAK PRINTING - BR_4_06_COLOR_COPIER VIOLETTA BOURT 67 Pages |
| 10/15/2009 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000012 Pages |
| 10/15/2009 | 49.00 | BRUSSELS COLOR LASERTRAK PRINTING - BR_5_11_COLOR_COPIER CHRISTINE SCHOONEN 70 Pages |
| 10/15/2009 | 0.20 | HK DUPLICATING Page:2 Time:1709 |
| 10/15/2009 | 0.10 | NY DUPLICATING |
| 10/15/2009 | 4.40 | NY DUPLICATING |
| 10/15/2009 | 8.40 | NY DUPLICATING |
| 10/15/2009 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/15/2009 | 3.80 | NY DUPLICATING XEROX |
| 10/15/2009 | 192.30 | NY DUPLICATING XEROX |
| 10/15/2009 | 195.00 | NY DUPLICATING XEROX |
| 10/15/2009 | 0.60 | PARIS DUPLICATING Page:6 Time:1542 |
| 10/15/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/16/2009 | 1.60 | NY DUPLICATING |
| 10/16/2009 | 8.20 | NY DUPLICATING |
| 10/16/2009 | 447.60 | NY DUPLICATING |
| 10/16/2009 | 27.30 | ROME LASERTRAK PRINTING PAGE:273 TIME:1939 |
| 10/16/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/16/2009 | 0.20 | WASHINGTON DUPLICATING |
| 10/16/2009 | 0.20 | WASHINGTON DUPLICATING |
| 10/17/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:1621 |
| 10/17/2009 | 0.40 | PARIS DUPLICATING Page:4 Time:1553 |
| 10/19/2009 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE  12 Pages |
| 10/19/2009 | 2.10 | NY DUPLICATING |
| 10/19/2009 | 0.10 | NY DUPLICATING |
| 10/19/2009 | 0.30 | NY DUPLICATING |
| 10/19/2009 | 0.10 | NY DUPLICATING |
| 10/19/2009 | 182.50 | NY DUPLICATING |
| 10/19/2009 | 281.50 | NY DUPLICATING |
| 10/19/2009 | 0.80 | NY DUPLICATING |
| 10/19/2009 | 405.00 | NY DUPLICATING |
| 10/19/2009 | 3.20 | NY DUPLICATING |
| 10/19/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/19/2009 | 2.40 | NY DUPLICATING XEROX |
| 10/19/2009 | 3.60 | NY DUPLICATING XEROX |
| 10/19/2009 | 11.80 | NY DUPLICATING XEROX |
| 10/19/2009 | 3.10 | WASHINGTON DUPLICATING |
| 10/20/2009 | 312.70 | NY DUPLICATING |
| 10/20/2009 | 1.70 | NY DUPLICATING |
| 10/20/2009 | 10.90 | NY DUPLICATING |
| 10/20/2009 | 0.80 | NY DUPLICATING |
| 10/20/2009 | 0.90 | NY DUPLICATING |
| 10/20/2009 | 2.00 | NY DUPLICATING |
| 10/20/2009 | 2.20 | NY DUPLICATING |
| 10/20/2009 | 5.20 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2009 | 7.30 | NY DUPLICATING |
| 10/20/2009 | 8.10 | NY DUPLICATING |
| 10/20/2009 | 17.00 | NY DUPLICATING |
| 10/20/2009 | 206.20 | NY DUPLICATING |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/20/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/20/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/20/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 1.50 | NY DUPLICATING XEROX |
| 10/20/2009 | 1.80 | NY DUPLICATING XEROX |
| 10/20/2009 | 2.10 | NY DUPLICATING XEROX |
| 10/20/2009 | 2.50 | NY DUPLICATING XEROX |
| 10/20/2009 | 2.50 | NY DUPLICATING XEROX |
| 10/20/2009 | 5.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 5.20 | NY DUPLICATING XEROX |
| 10/20/2009 | 6.40 | NY DUPLICATING XEROX |
| 10/20/2009 | 6.70 | NY DUPLICATING XEROX |
| 10/20/2009 | 10.60 | NY DUPLICATING XEROX |
| 10/20/2009 | 12.90 | NY DUPLICATING XEROX |
| 10/20/2009 | 14.50 | NY DUPLICATING XEROX |
| 10/20/2009 | 17.00 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.10 | NY DUPLICATING |
| 10/21/2009 | 0.30 | NY DUPLICATING |
| 10/21/2009 | 0.80 | NY DUPLICATING |
| 10/21/2009 | 0.80 | NY DUPLICATING |
| 10/21/2009 | 0.10 | NY DUPLICATING |
| 10/21/2009 | 7.20 | NY DUPLICATING |
| 10/21/2009 | 20.80 | NY DUPLICATING |
| 10/21/2009 | 24.00 | NY DUPLICATING |
| 10/21/2009 | 0.40 | NY DUPLICATING |
| 10/21/2009 | 3.00 | NY DUPLICATING |
| 10/21/2009 | 4.40 | NY DUPLICATING |
| 10/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.50 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/21/2009 | 1.80 | NY DUPLICATING XEROX |
| 10/21/2009 | 1.90 | NY DUPLICATING XEROX |
| 10/21/2009 | 2.10 | NY DUPLICATING XEROX |
| 10/21/2009 | 9.10 | NY DUPLICATING XEROX |
| 10/21/2009 | 10.90 | NY DUPLICATING XEROX |
| 10/21/2009 | 12.90 | NY DUPLICATING XEROX |
| 10/22/2009 | 2.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE  24 Pages |
| 10/22/2009 | 6.60 | NY DUPLICATING |
| 10/22/2009 | 6.40 | NY DUPLICATING |
| 10/22/2009 | 19.30 | NY DUPLICATING |
| 10/22/2009 | 0.20 | NY DUPLICATING |
| 10/22/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/22/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/22/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/22/2009 | 1.10 | NY DUPLICATING XEROX |
| 10/22/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/22/2009 | 1.40 | NY DUPLICATING XEROX |
| 10/22/2009 | 2.20 | NY DUPLICATING XEROX |
| 10/22/2009 | 2.50 | NY DUPLICATING XEROX |
| 10/22/2009 | 2.60 | NY DUPLICATING XEROX |
| 10/22/2009 | 2.70 | NY DUPLICATING XEROX |
| 10/22/2009 | 7.30 | NY DUPLICATING XEROX |
| 10/22/2009 | 14.00 | NY DUPLICATING XEROX |
| 10/23/2009 | 2.90 | BRUSSELS B&W LASERTRAK PRINTING - BR_7_01_COLOR_COPIER ALEXANDRA DEEGE 29 Pages |
| 10/23/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000021 Pages |
| 10/23/2009 | 2.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE   22 Pages |
| 10/23/2009 | 0.50 | NY DUPLICATING |
| 10/23/2009 | 6.70 | NY DUPLICATING |
| 10/23/2009 | 0.20 | NY DUPLICATING |
| 10/23/2009 | 3.40 | NY DUPLICATING |
| 10/23/2009 | 0.10 | NY DUPLICATING |
| 10/23/2009 | 3.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1626 |
| 10/25/2009 | 18.20 | NY DUPLICATING |
| 10/25/2009 | 10.60 | NY DUPLICATING XEROX |
| 10/25/2009 | 16.00 | NY DUPLICATING XEROX |
| 10/25/2009 | 16.00 | NY DUPLICATING XEROX |
| 10/25/2009 | 16.00 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.30 | NY DUPLICATING |
| 10/26/2009 | 0.50 | NY DUPLICATING |
| 10/26/2009 | 0.30 | NY DUPLICATING |
| 10/26/2009 | 4.30 | NY DUPLICATING |
| 10/26/2009 | 37.20 | NY DUPLICATING |
| 10/26/2009 | 0.20 | NY DUPLICATING |
| 10/26/2009 | 15.80 | NY DUPLICATING |
| 10/26/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.50 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/26/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/26/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/26/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/26/2009 | 1.20 | NY DUPLICATING XEROX |
| 10/26/2009 | 1.40 | NY DUPLICATING XEROX |
| 10/26/2009 | 2.40 | NY DUPLICATING XEROX |
| 10/26/2009 | 3.50 | NY DUPLICATING XEROX |
| 10/26/2009 | 5.90 | NY DUPLICATING XEROX |
| 10/26/2009 | 6.10 | NY DUPLICATING XEROX |
| 10/26/2009 | 71.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**October 1, 2009 through October 31, 2009**

In re Nortel Netowrks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 10/26/2009 | 0.50 | PARIS DUPLICATING Page:5 Time:1707 |
| 10/26/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/26/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/26/2009 | 0.20 | WASHINGTON DUPLICATING |
| 10/26/2009 | 0.50 | WASHINGTON DUPLICATING |
| 10/26/2009 | 0.60 | WASHINGTON DUPLICATING |
| 10/27/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000015 Pages |
| 10/27/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE   10 Pages |
| 10/27/2009 | 2.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE 22 Pages |
| 10/27/2009 | 168.20 | NY DUPLICATING |
| 10/27/2009 | 582.90 | NY DUPLICATING |
| 10/27/2009 | 27.30 | NY DUPLICATING |
| 10/27/2009 | 219.00 | NY DUPLICATING |
| 10/27/2009 | 6.70 | NY DUPLICATING |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.70 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.80 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.90 | NY DUPLICATING XEROX |
| 10/27/2009 | 1.00 | NY DUPLICATING XEROX |
| 10/27/2009 | 1.30 | NY DUPLICATING XEROX |
| 10/27/2009 | 1.60 | NY DUPLICATING XEROX |
| 10/27/2009 | 1.80 | NY DUPLICATING XEROX |
| 10/27/2009 | 1.90 | NY DUPLICATING XEROX |
| 10/27/2009 | 2.30 | NY DUPLICATING XEROX |
| 10/27/2009 | 2.40 | NY DUPLICATING XEROX |
| 10/27/2009 | 2.90 | NY DUPLICATING XEROX |
| 10/27/2009 | 3.20 | NY DUPLICATING XEROX |
| 10/27/2009 | 3.70 | NY DUPLICATING XEROX |
| 10/27/2009 | 6.00 | NY DUPLICATING XEROX |
| 10/27/2009 | 6.80 | NY DUPLICATING XEROX |
| 10/27/2009 | 6.80 | NY DUPLICATING XEROX |
| 10/27/2009 | 18.60 | NY DUPLICATING XEROX |
| 10/27/2009 | 0.80 | WASHINGTON DUPLICATING |
| 10/27/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/27/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/27/2009 | 0.10 | WASHINGTON DUPLICATING |
| 10/28/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000015 Pages |
| 10/28/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000015 Pages |
| 10/28/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000015 Pages |
| 10/28/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000021 Pages |
| 10/28/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.51 - BR_4_02_BW KINGA GUZDEK  10 Pages |
| 10/28/2009 | 3.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.51 - BR_4_02_BW KINGA GUZDEK  36 Pages |
| 10/28/2009 | 9.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.51 - BR_4_02_BW KINGA GUZDEK  97 Pages |
| 10/28/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.51 - BR_4_02_BW KINGA GUZDEK 16 Pages |
| 10/28/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW CHRISTINE SCHOONEN 16 Pages |
| 10/28/2009 | 11.20 | BRUSSELS COLOR LASERTRAK PRINTING - BR_5_11_COLOR_COPIER CHRISTINE SCHOONEN 16 Pages |
| 10/28/2009 | 2.00 | NY DUPLICATING |
| 10/28/2009 | 47.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2009 | 8.30 | NY DUPLICATING |
| 10/28/2009 | 0.10 | NY DUPLICATING |
| 10/28/2009 | 0.10 | NY DUPLICATING |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/28/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 12.50 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.51 - BR_4_02_BW KINGA GUZDEK   125 Pages |
| 10/29/2009 | 5.80 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.51 - BR_4_02_BW KINGA GUZDEK   58 Pages |
| 10/29/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW CHRISTINE SCHOONEN  16 Pages |
| 10/29/2009 | 1.80 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW CHRISTINE SCHOONEN 18 Pages |
| 10/29/2009 | 0.60 | NY DUPLICATING |
| 10/29/2009 | 2.40 | NY DUPLICATING |
| 10/29/2009 | 7.70 | NY DUPLICATING |
| 10/29/2009 | 0.50 | NY DUPLICATING |
| 10/29/2009 | 5.00 | NY DUPLICATING |
| 10/29/2009 | 0.10 | NY DUPLICATING |
| 10/29/2009 | 8.00 | NY DUPLICATING |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.30 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.40 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.60 | NY DUPLICATING XEROX |
| 10/29/2009 | 10.10 | NY DUPLICATING XEROX |
| 10/29/2009 | 27.40 | NY DUPLICATING XEROX |
| 10/29/2009 | 61.80 | NY DUPLICATING XEROX |
| 10/29/2009 | 76.00 | NY DUPLICATING XEROX |
| 10/29/2009 | 0.40 | PARIS DUPLICATING Page:4 Time:1024 |
| 10/30/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING  - BR_7_01_COLOR_COPIER ALEXANDRA DEEGE  11 Pages |
| 10/30/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL  16 Pages |
| 10/30/2009 | 13.30 | BRUSSELS COLOR LASERTRAK PRINTING - BR_5_11_COLOR_COPIER CHRISTINE SCHOONEN  19 Pages |
| 10/30/2009 | 0.10 | NY DUPLICATING |
| 10/30/2009 | 0.30 | NY DUPLICATING |
| 10/30/2009 | 23.40 | NY DUPLICATING |
| 10/30/2009 | 2.60 | NY DUPLICATING |
| 10/30/2009 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**

October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2009 | 0.50 | NY DUPLICATING |
| 10/30/2009 | 7.90 | NY DUPLICATING |
| 10/30/2009 | 0.10 | NY DUPLICATING |
| 10/30/2009 | 0.10 | NY DUPLICATING |
| 10/30/2009 | 0.10 | NY DUPLICATING |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**October 1, 2009 through October 31, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 10/30/2009 | 9.60 | NY DUPLICATING XEROX |
| 10/30/2009 | 27.30 | NY DUPLICATING XEROX |
| 10/30/2009 | 61.70 | NY DUPLICATING XEROX |
| 10/31/2009 | 1.80 | NY DUPLICATING |
| 10/31/2009 | 4.20 | NY DUPLICATING |
| 10/31/2009 | 5.60 | NY DUPLICATING |
| **TOTAL:** | **$13,020.74** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 10/7/2009 | 1,537.25 | WASH. COLOR COPIES |
| 10/14/2009 | 5.85 | NY COLOR DUPLICATING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/14/2009 | 0.65 | NY COLOR PRINTING |
| 10/20/2009 | 0.65 | NY COLOR PRINTING |
| 10/20/2009 | 16.25 | NY COLOR PRINTING |
| 10/21/2009 | 0.65 | NY COLOR PRINTING |
| 10/21/2009 | 0.65 | NY COLOR PRINTING |
| 10/21/2009 | 3.90 | NY COLOR PRINTING |

| Date | Amount | Narrative |
|---|---|---|
| 10/23/2009 | 32.50 | NY COLOR PRINTING |
| 10/23/2009 | 39.00 | NY COLOR PRINTING |
| 10/23/2009 | 88.40 | NY COLOR PRINTING |
| 10/26/2009 | 442.65 | WASH. COLOR COPIES |
| 10/27/2009 | 8.45 | NY COLOR PRINTING |
| 10/27/2009 | 23.40 | NY COLOR PRINTING |
| 10/27/2009 | 0.65 | WASH. COLOR COPIES |
| 10/28/2009 | 19.50 | NY COLOR PRINTING |
| **TOTAL:** | **$2,226.25** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 10/2/2009 | 24.00 | NY FAX PAGE CHARGE |
| 10/6/2009 | 1.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 21.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 6.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 6.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 6.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 6.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 8.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 8.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 8.00 | NY FAX PAGE CHARGE |
| 10/8/2009 | 8.00 | NY FAX PAGE CHARGE |
| 10/15/2009 | 7.00 | NY FAX PAGE CHARGE |
| 10/29/2009 | 3.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$112.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 9/1/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/2/2009 | 2.90 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/3/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/4/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/5/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/6/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/7/2009 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/8/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/9/2009 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/10/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/11/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/13/2009 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/14/2009 | 2.85 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/15/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/16/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/17/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/18/2009 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/19/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/20/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/21/2009 | 2.81 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/22/2009 | 2.86 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/23/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/24/2009 | 2.83 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/25/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/26/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/27/2009 | 2.84 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/28/2009 | 2.89 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/29/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 9/30/2009 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/1/2009 | 12.50 | NY LEXIS CHARGES |
| 10/1/2009 | 25.00 | NY LEXIS CHARGES |
| 10/1/2009 | 14.50 | NY LEXIS CHARGES |
| 10/1/2009 | 25.00 | NY LEXIS CHARGES |
| 10/1/2009 | 137.50 | NY LEXIS CHARGES |
| 10/2/2009 | 12.50 | NY LEXIS CHARGES |
| 10/4/2009 | 12.50 | NY LEXIS CHARGES |
| 10/4/2009 | 50.00 | NY LEXIS CHARGES |
| 10/4/2009 | 60.00 | NY LEXIS CHARGES |
| 10/5/2009 | 7.25 | NY LEXIS CHARGES |
| 10/5/2009 | 25.00 | NY LEXIS CHARGES |
| 10/5/2009 | 37.50 | NY LEXIS CHARGES |
| 10/5/2009 | 105.00 | NY LEXIS CHARGES |
| 10/5/2009 | 275.00 | NY LEXIS CHARGES |
| 10/5/2009 | 1,572.00 | NY LEXIS CHARGES |
| 10/5/2009 | 64.00 | NY LEXIS CHARGES |
| 10/6/2009 | 187.50 | NY LEXIS CHARGES |
| 10/6/2009 | 224.75 | NY LEXIS CHARGES |
| 10/7/2009 | 162.00 | NY LEXIS CHARGES |
| 10/7/2009 | 187.50 | NY LEXIS CHARGES |
| 10/7/2009 | 224.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

October 1, 2009 through October 31, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2009 | 12.50 | NY LEXIS CHARGES |
| 10/7/2009 | 50.00 | NY LEXIS CHARGES |
| 10/7/2009 | 140.00 | NY LEXIS CHARGES |
| 10/7/2009 | 200.00 | NY LEXIS CHARGES |
| 10/7/2009 | 714.00 | NY LEXIS CHARGES |
| 10/7/2009 | 12.50 | NY LEXIS CHARGES |
| 10/7/2009 | 1,020.00 | NY LEXIS CHARGES |
| 10/7/2009 | 56.00 | NY LEXIS CHARGES |
| 10/8/2009 | 25.00 | NY LEXIS CHARGES |
| 10/8/2009 | 25.00 | NY LEXIS CHARGES |
| 10/9/2009 | 12.50 | NY LEXIS CHARGES |
| 10/9/2009 | 584.00 | NY LEXIS CHARGES |
| 10/12/2009 | 50.00 | NY LEXIS CHARGES |
| 10/12/2009 | 200.00 | NY LEXIS CHARGES |
| 10/12/2009 | 25.00 | NY LEXIS CHARGES |
| 10/12/2009 | 25.00 | NY LEXIS CHARGES |
| 10/14/2009 | 12.50 | NY LEXIS CHARGES |
| 10/14/2009 | 12.50 | NY LEXIS CHARGES |
| 10/14/2009 | 288.00 | NY LEXIS CHARGES |
| 10/14/2009 | 7.25 | NY LEXIS CHARGES |
| 10/14/2009 | 25.00 | NY LEXIS CHARGES |
| 10/14/2009 | 37.50 | NY LEXIS CHARGES |
| 10/14/2009 | 12.50 | NY LEXIS CHARGES |
| 10/14/2009 | 50.00 | NY LEXIS CHARGES |
| 10/15/2009 | 12.50 | NY LEXIS CHARGES |
| 10/15/2009 | 14.50 | NY LEXIS CHARGES |
| 10/15/2009 | 75.00 | NY LEXIS CHARGES |
| 10/15/2009 | 436.00 | NY LEXIS CHARGES |
| 10/15/2009 | 37.50 | NY LEXIS CHARGES |
| 10/15/2009 | 75.00 | NY LEXIS CHARGES |
| 10/15/2009 | 576.00 | NY LEXIS CHARGES |
| 10/15/2009 | 584.00 | NY LEXIS CHARGES |
| 10/16/2009 | 36.25 | NY LEXIS CHARGES |
| 10/16/2009 | 125.00 | NY LEXIS CHARGES |
| 10/16/2009 | 265.00 | NY LEXIS CHARGES |
| 10/16/2009 | 312.50 | NY LEXIS CHARGES |
| 10/16/2009 | 50.00 | NY LEXIS CHARGES |
| 10/16/2009 | 12.50 | NY LEXIS CHARGES |
| 10/16/2009 | 829.00 | NY LEXIS CHARGES |
| 10/17/2009 | 25.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
**October 1, 2009 through October 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2009 | 29.00 | NY LEXIS CHARGES |
| 10/18/2009 | 37.50 | NY LEXIS CHARGES |
| 10/18/2009 | 125.00 | NY LEXIS CHARGES |
| 10/18/2009 | 385.00 | NY LEXIS CHARGES |
| 10/19/2009 | 7.25 | NY LEXIS CHARGES |
| 10/19/2009 | 12.50 | NY LEXIS CHARGES |
| 10/19/2009 | 12.50 | NY LEXIS CHARGES |
| 10/19/2009 | 12.50 | NY LEXIS CHARGES |
| 10/19/2009 | 25.00 | NY LEXIS CHARGES |
| 10/19/2009 | 37.50 | NY LEXIS CHARGES |
| 10/19/2009 | 50.00 | NY LEXIS CHARGES |
| 10/19/2009 | 150.00 | NY LEXIS CHARGES |
| 10/19/2009 | 860.00 | NY LEXIS CHARGES |
| 10/20/2009 | 50.00 | NY LEXIS CHARGES |
| 10/20/2009 | 50.75 | NY LEXIS CHARGES |
| 10/20/2009 | 112.50 | NY LEXIS CHARGES |
| 10/20/2009 | 150.00 | NY LEXIS CHARGES |
| 10/20/2009 | 165.00 | NY LEXIS CHARGES |
| 10/20/2009 | 141.00 | NY LEXIS CHARGES |
| 10/21/2009 | 14.50 | NY LEXIS CHARGES |
| 10/21/2009 | 62.50 | NY LEXIS CHARGES |
| 10/21/2009 | 275.00 | NY LEXIS CHARGES |
| 10/21/2009 | 25.00 | NY LEXIS CHARGES |
| 10/21/2009 | 25.00 | NY LEXIS CHARGES |
| 10/21/2009 | 35.00 | NY LEXIS CHARGES |
| 10/21/2009 | 37.00 | NY LEXIS CHARGES |
| 10/21/2009 | 100.00 | NY LEXIS CHARGES |
| 10/30/2009 | 144.14 | LEXISNEXIS FILE & SERVE CASE SEARCH |
| **TOTAL:** | **$13,701.78** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/1/2009 | 429.24 | N. Y WESTLAW |
| 10/1/2009 | 470.41 | N. Y WESTLAW |
| 10/1/2009 | 16.06 | N. Y WESTLAW |
| 10/2/2009 | 505.60 | N. Y WESTLAW |
| 10/5/2009 | 501.51 | N. Y WESTLAW |
| 10/6/2009 | 2.95 | N. Y WESTLAW |
| 10/6/2009 | 939.21 | N. Y WESTLAW |
| 10/7/2009 | 33.93 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/7/2009 | 489.41 | N. Y WESTLAW |
| 10/8/2009 | 135.63 | N. Y WESTLAW |
| 10/8/2009 | 167.86 | N. Y WESTLAW |
| 10/8/2009 | 366.35 | N. Y WESTLAW |
| 10/9/2009 | 231.35 | N. Y WESTLAW |
| 10/12/2009 | 51.52 | N. Y WESTLAW |
| 10/12/2009 | 23.12 | N. Y WESTLAW |
| 10/12/2009 | 2.31 | N. Y WESTLAW |
| 10/12/2009 | 420.39 | N. Y WESTLAW |
| 10/13/2009 | 250.47 | N. Y WESTLAW |
| 10/13/2009 | 226.41 | N. Y WESTLAW |
| 10/13/2009 | 51.85 | N. Y WESTLAW |
| 10/13/2009 | 389.25 | N. Y WESTLAW |
| 10/13/2009 | 1,151.32 | N. Y WESTLAW |
| 10/14/2009 | 178.14 | N. Y WESTLAW |
| 10/14/2009 | 4.45 | N. Y WESTLAW |
| 10/15/2009 | 605.89 | N. Y WESTLAW |
| 10/15/2009 | 460.58 | N. Y WESTLAW |
| 10/16/2009 | 42.25 | N. Y WESTLAW |
| 10/16/2009 | 1,677.83 | N. Y WESTLAW |
| 10/17/2009 | 356.99 | N. Y WESTLAW |
| 10/18/2009 | 35.88 | N. Y WESTLAW |
| 10/19/2009 | 1,005.19 | N. Y WESTLAW |
| 10/19/2009 | 51.08 | N. Y WESTLAW |
| 10/19/2009 | 254.49 | N. Y WESTLAW |
| 10/20/2009 | 74.30 | N. Y WESTLAW |
| 10/20/2009 | 115.20 | N. Y WESTLAW |
| 10/20/2009 | 768.90 | N. Y WESTLAW |
| **TOTAL:** | **$12,487.32** | |
| | | |
| **Legal Research - PACER** | | |
| | | |
| 10/5/2009 | 0.08 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 0.08 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 3.12 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 3.28 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 4.48 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 6.56 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 7.92 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 8.00 | COMPUTER RESEARCH - PACER |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2009 | 14.48 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 633.28 | COMPUTER RESEARCH - PACER |
| 10/5/2009 | 741.44 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **$1,422.72** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 8/1/2009 | 9.75 | Late Work Meal - Flow |
| 8/5/2009 | 13.10 | Late Work Meal - Cannuli |
| 8/7/2009 | 41.69 | Late Work Meal - Johnson |
| 8/10/2009 | 23.66 | Late Work Meal - Ilan |
| 8/10/2009 | 8.66 | Late Work Meal - Malik |
| 8/10/2009 | 13.26 | Late Work Meal - Schweitzer |
| 8/11/2009 | 9.71 | Late Work Meal - Almeida |
| 8/11/2009 | 16.46 | Late Work Meal - Gross |
| 8/11/2009 | 10.67 | Late Work Meal - Mikolajczyk |
| 8/11/2009 | 17.38 | Late Work Meal - Schweitzer |
| 8/12/2009 | 13.91 | Late Work Meal - Almeida |
| 8/12/2009 | 9.37 | Late Work Meal - Cousquer |
| 8/12/2009 | 15.69 | Late Work Meal - Fleming-Delacruz |
| 8/12/2009 | 20.82 | Late Work Meal - Jones |
| 8/12/2009 | 15.24 | Late Work Meal - Mendolaro |
| 8/12/2009 | 20.11 | Late Work Meal - Qua |
| 8/12/2009 | 9.30 | Late Work Meal - Salvatore |
| 8/13/2009 | 22.21 | Late Work Meal - Bernard |
| 8/13/2009 | 13.50 | Late Work Meal - Cannuli |
| 8/13/2009 | 5.56 | Late Work Meal - Cousquer |
| 8/13/2009 | 16.77 | Late Work Meal - Fleming-Delacruz |
| 8/13/2009 | 18.44 | Late Work Meal - Jones |
| 8/13/2009 | 11.43 | Late Work Meal - Mendolaro |
| 8/13/2009 | 20.27 | Late Work Meal - Mikolajczyk |
| 8/13/2009 | 15.35 | Late Work Meal - Polizzi |
| 8/18/2009 | 15.28 | Late Work Meal - Lipner |
| 8/19/2009 | 27.54 | Late Work Meal - Lipner |
| 8/20/2009 | 30.00 | Late Work Meal - Cannuli |
| 8/31/2009 | 17.16 | Late Work Meal - Polizzi |
| 9/1/2009 | 36.66 | Late Work Meal - Goodman |
| 9/5/2009 | 8.76 | Late Work Meal - Lipner |
| 9/8/2009 | 147.65 | Late Work Meal - Cousquer |
| 9/9/2009 | 36.93 | Late Work Meal - Goodman |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/9/2009 | 14.55 | Late Work Meal - Jones |
| 9/9/2009 | 15.00 | Late Work Meal - Qua |
| 9/9/2009 | 22.96 | Late Work Meal - Weaver |
| 9/10/2009 | 56.65 | Late Work Meal - Weaver |
| 9/12/2009 | 4.08 | Late Work Meal - Brod |
| 9/12/2009 | 22.76 | Late Work Meal - Gauchier |
| 9/12/2009 | 8.26 | Late Work Meal - Lipner |
| 9/13/2009 | 2.12 | Late Work Meal - Brod |
| 9/13/2009 | 7.07 | Late Work Meal - Flow |
| 9/13/2009 | 15.25 | Late Work Meal - Flow |
| 9/13/2009 | 17.26 | Late Work Meal - Gauchier |
| 9/13/2009 | 18.85 | Late Work Meal - Gauchier |
| 9/13/2009 | 37.57 | Late Work Meal - Lim |
| 9/14/2009 | 26.95 | Late Work Meal - Baik |
| 9/14/2009 | 26.19 | Late Work Meal - Cambouris |
| 9/14/2009 | 36.57 | Late Work Meal - Kim |
| 9/14/2009 | 17.25 | Late Work Meal - Lipner |
| 9/14/2009 | 317.00 | Late Work Meal - Lipner |
| 9/14/2009 | 33.40 | Late Work Meal - Malik |
| 9/14/2009 | 49.70 | Late Work Meal - Weaver |
| 9/15/2009 | 18.32 | Late Work Meal - Kalish |
| 9/15/2009 | 52.88 | Late Work Meal - Weaver |
| 9/16/2009 | 29.00 | Late Work Meal - Gauchier |
| 9/16/2009 | 19.07 | Late Work Meal - Polizzi |
| 9/17/2009 | 21.31 | Late Work Meal - Kalish |
| 9/17/2009 | 26.68 | Late Work Meal - Lacks |
| 9/17/2009 | 32.22 | Late Work Meal - Olson |
| 9/19/2009 | 24.61 | Late Work Meal - Malik |
| 9/20/2009 | 15.95 | Late Work Meal - Flow |
| 9/20/2009 | 16.42 | Late Work Meal - Weaver |
| 9/21/2009 | 32.00 | Late Work Meal - Gauchier |
| 9/21/2009 | 21.06 | Late Work Meal - Kalish |
| 9/21/2009 | 17.81 | Late Work Meal - Lacks |
| 9/22/2009 | 24.12 | Late Work Meal - Kolkin |
| 9/22/2009 | 33.40 | Late Work Meal - Malik |
| 9/22/2009 | 19.06 | Late Work Meal - Polizzi |
| 9/23/2009 | 27.83 | Late Work Meal - Handelsman |
| 9/23/2009 | 25.59 | Late Work Meal - Lacks |
| 9/23/2009 | 29.85 | Late Work Meal - Liu |
| 9/23/2009 | 19.79 | Late Work Meal - Polizzi |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 34.63 | Late Work Meal - Salvatore |
| 9/24/2009 | 93.87 | Late Work Meal - Baik |
| 9/24/2009 | 18.02 | Late Work Meal - Grandinetti |
| 9/24/2009 | 17.15 | Late Work Meal - Lanzkron |
| 9/24/2009 | 27.54 | Late Work Meal - Liu |
| 9/24/2009 | 79.33 | Late Work Meal - Malik |
| 9/24/2009 | 15.19 | Late Work Meal - Polizzi |
| 9/25/2009 | 19.34 | Late Work Meal - Grandinetti |
| 9/25/2009 | 27.54 | Late Work Meal - Liu |
| 9/27/2009 | 36.35 | Late Work Meal - Flow |
| 9/27/2009 | 22.87 | Late Work Meal - Polizzi |
| 9/28/2009 | 49.47 | Late Work Meal - Bromley |
| 9/28/2009 | 27.95 | Late Work Meal - Flow |
| 9/28/2009 | 34.00 | Late Work Meal - Gauchier |
| 9/28/2009 | 25.78 | Late Work Meal - Kim |
| 9/28/2009 | 33.40 | Late Work Meal - Malik |
| 9/28/2009 | 16.07 | Late Work Meal - Polizzi |
| 9/29/2009 | 36.66 | Late Work Meal - Goodman |
| 9/29/2009 | 19.37 | Late Work Meal - Grandinetti |
| 9/29/2009 | 16.72 | Late Work Meal - Konstant |
| 9/29/2009 | 22.00 | Late Work Meal - Lanzkron |
| 9/29/2009 | 37.75 | Late Work Meal - Malik |
| 9/29/2009 | 8.15 | Late Work Meal - Ryckaert |
| 9/30/2009 | 17.12 | Late Work Meal - Lacks |
| 9/30/2009 | 18.15 | Late Work Meal - Lanzkron |
| 10/1/2009 | 32.40 | Late Work Meal - Durkee |
| 10/1/2009 | 8.15 | Late Work Meal - Hur |
| 10/1/2009 | 16.33 | Late Work Meal - Larson |
| 10/2/2009 | 17.78 | Late Work Meal - Forrest |
| 10/2/2009 | 19.97 | Late Work Meal - Grandinetti |
| 10/3/2009 | 19.42 | Late Work Meal - Grandinetti |
| 10/3/2009 | 15.07 | Late Work Meal - Lindsay |
| 10/4/2009 | 17.24 | Late Work Meal - Grandinetti |
| 10/5/2009 | 22.00 | Late Work Meal - Baik |
| 10/5/2009 | 19.60 | Late Work Meal - Croft |
| 10/5/2009 | 35.71 | Late Work Meal - Durkee |
| 10/5/2009 | 33.49 | Late Work Meal - Kalish |
| 10/5/2009 | 13.95 | Late Work Meal - Lacks |
| 10/5/2009 | 28.91 | Late Work Meal - Larson |
| 10/5/2009 | 33.40 | Late Work Meal - Malik |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2009 | 32.50 | Late Work Meal - Baik |
| 10/6/2009 | 18.62 | Late Work Meal - Britt |
| 10/6/2009 | 24.69 | Late Work Meal - Kalish |
| 10/6/2009 | 36.50 | Late Work Meal - Konstant |
| 10/6/2009 | 19.33 | Late Work Meal - Leitch |
| 10/6/2009 | 27.54 | Late Work Meal - Liu |
| 10/6/2009 | 50.64 | Late Work Meal - Malik |
| 10/7/2009 | 28.85 | Late Work Meal - Liu |
| 10/7/2009 | 30.13 | Late Work Meal - Mandell |
| 10/8/2009 | 23.95 | Late Work Meal - Kalish |
| 10/8/2009 | 21.55 | Late Work Meal - Lanzkron |
| 10/8/2009 | 28.47 | Late Work Meal - Liu |
| 10/12/2009 | 29.06 | Late Work Meal - Liu |
| 10/13/2009 | 28.46 | Late Work Meal - Liu |
| 10/14/2009 | 21.42 | Late Work Meal - Kalish |
| 10/14/2009 | 24.45 | Late Work Meal - Liu |
| 10/15/2009 | 23.26 | Late Work Meal - Lanzkron |
| 10/15/2009 | 26.45 | Late Work Meal - Liu |
| 10/18/2009 | 3.80 | Late Work Meal - Bazan |
| 10/18/2009 | 7.89 | Late Work Meal - Bazan |
| 10/23/2009 | 17.73 | Late Work Meal - Grandinetti |
| **TOTAL:** | **$3,581.83** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 9/3/2009 | 21.12 | Late Work Transportation - Goodman |
| 9/4/2009 | 83.77 | Late Work Transportation - Cousquer |
| 9/4/2009 | 46.19 | Late Work Transportation - Jones |
| 9/5/2009 | 38.09 | Late Work Transportation - Lipner |
| 9/6/2009 | 48.62 | Late Work Transportation - Liu |
| 9/7/2009 | 84.23 | Late Work Transportation - Baik |
| 9/7/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/7/2009 | 23.23 | Late Work Transportation - Lipner |
| 9/7/2009 | 33.76 | Late Work Transportation - Malik |
| 9/7/2009 | 33.76 | Late Work Transportation - Malik |
| 9/7/2009 | 39.30 | Late Work Transportation - Malik |
| 9/8/2009 | 28.88 | Late Work Transportation - Blacklow |
| 9/8/2009 | 9.20 | Late Work Transportation - Goodman |
| 9/8/2009 | 34.87 | Late Work Transportation - Kim |
| 9/8/2009 | 36.64 | Late Work Transportation - Liu |

**EXPENSE SUMMARY**
**October 1, 2009 through October 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/8/2009 | 26.81 | Late Work Transportation - Olson |
| 9/8/2009 | 57.83 | Late Work Transportation - Salvatore |
| 9/9/2009 | 25.34 | Late Work Transportation - Benard |
| 9/9/2009 | 39.09 | Late Work Transportation - Benard |
| 9/9/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/9/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/9/2009 | 40.47 | Late Work Transportation - Liu |
| 9/9/2009 | 25.86 | Late Work Transportation - Panas |
| 9/9/2009 | 53.95 | Late Work Transportation - Salvatore |
| 9/9/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 9/9/2009 | 44.71 | Late Work Transportation - Taiwo |
| 9/9/2009 | 32.76 | Late Work Transportation - Weaver |
| 9/10/2009 | 21.12 | Late Work Transportation - Benard |
| 9/10/2009 | 36.98 | Late Work Transportation - Benard |
| 9/10/2009 | 31.47 | Late Work Transportation - Flow |
| 9/10/2009 | 31.96 | Late Work Transportation - Gross |
| 9/10/2009 | 23.23 | Late Work Transportation - Lipner |
| 9/10/2009 | 37.98 | Late Work Transportation - Marre |
| 9/10/2009 | 70.21 | Late Work Transportation - Mendolaro |
| 9/10/2009 | 33.76 | Late Work Transportation - Olson |
| 9/10/2009 | 27.45 | Late Work Transportation - Panas |
| 9/10/2009 | 35.21 | Late Work Transportation - Patel |
| 9/10/2009 | 57.83 | Late Work Transportation - Salvatore |
| 9/10/2009 | 111.48 | Late Work Transportation - Sinnenberg |
| 9/10/2009 | 128.12 | Late Work Transportation - Sinnenberg |
| 9/10/2009 | 40.52 | Late Work Transportation - Weaver |
| 9/11/2009 | 60.01 | Late Work Transportation - Baik |
| 9/11/2009 | 57.71 | Late Work Transportation - Benard |
| 9/11/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/11/2009 | 80.97 | Late Work Transportation - Bromley |
| 9/11/2009 | 51.73 | Late Work Transportation - Emberger |
| 9/11/2009 | 55.61 | Late Work Transportation - Gross |
| 9/11/2009 | 21.12 | Late Work Transportation - Jauregui |
| 9/11/2009 | 14.40 | Late Work Transportation - Lipner |
| 9/11/2009 | 23.23 | Late Work Transportation - Nelson |
| 9/11/2009 | 27.45 | Late Work Transportation - Qua |
| 9/11/2009 | 69.47 | Late Work Transportation - Salvatore |
| 9/11/2009 | 75.31 | Late Work Transportation - Taiwo |
| 9/12/2009 | 52.87 | Late Work Transportation - Baik |
| 9/12/2009 | 52.87 | Late Work Transportation - Baik |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2009 | 21.12 | Late Work Transportation - Benard |
| 9/12/2009 | 25.34 | Late Work Transportation - Benard |
| 9/12/2009 | 25.34 | Late Work Transportation - Benard |
| 9/12/2009 | 25.34 | Late Work Transportation - Benard |
| 9/12/2009 | 25.34 | Late Work Transportation - Benard |
| 9/12/2009 | 27.45 | Late Work Transportation - Benard |
| 9/12/2009 | 28.88 | Late Work Transportation - Benard |
| 9/12/2009 | 32.71 | Late Work Transportation - Benard |
| 9/12/2009 | 34.32 | Late Work Transportation - Benard |
| 9/12/2009 | 35.21 | Late Work Transportation - Benard |
| 9/12/2009 | 57.10 | Late Work Transportation - Benard |
| 9/12/2009 | 61.93 | Late Work Transportation - Benard |
| 9/12/2009 | 69.29 | Late Work Transportation - Benard |
| 9/12/2009 | 81.68 | Late Work Transportation - Benard |
| 9/12/2009 | 90.66 | Late Work Transportation - Benard |
| 9/12/2009 | 93.97 | Late Work Transportation - Benard |
| 9/12/2009 | 123.52 | Late Work Transportation - Benard |
| 9/12/2009 | 33.76 | Late Work Transportation - Cambouris |
| 9/12/2009 | 23.70 | Late Work Transportation - Cousquer |
| 9/12/2009 | 29.56 | Late Work Transportation - Cousquer |
| 9/12/2009 | 21.12 | Late Work Transportation - Fairley |
| 9/12/2009 | 84.84 | Late Work Transportation - Forde |
| 9/12/2009 | 28.88 | Late Work Transportation - Freed |
| 9/12/2009 | 43.24 | Late Work Transportation - Freed |
| 9/12/2009 | 48.18 | Late Work Transportation - Freed |
| 9/12/2009 | 51.73 | Late Work Transportation - Freed |
| 9/12/2009 | 52.06 | Late Work Transportation - Freed |
| 9/12/2009 | 52.87 | Late Work Transportation - Freed |
| 9/12/2009 | 52.87 | Late Work Transportation - Freed |
| 9/12/2009 | 56.94 | Late Work Transportation - Freed |
| 9/12/2009 | 56.94 | Late Work Transportation - Freed |
| 9/12/2009 | 59.87 | Late Work Transportation - Freed |
| 9/12/2009 | 61.79 | Late Work Transportation - Freed |
| 9/12/2009 | 76.12 | Late Work Transportation - Freed |
| 9/12/2009 | 79.88 | Late Work Transportation - Freed |
| 9/12/2009 | 104.60 | Late Work Transportation - Freed |
| 9/12/2009 | 57.15 | Late Work Transportation - Gross |
| 9/12/2009 | 27.12 | Late Work Transportation - Kalita |
| 9/12/2009 | 25.34 | Late Work Transportation - Laporte |
| 9/12/2009 | 10.70 | Late Work Transportation - Lipner |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/12/2009 | 11.20 | Late Work Transportation - Lipner |
| 9/12/2009 | 78.39 | Late Work Transportation - Logatto |
| 9/12/2009 | 77.56 | Late Work Transportation - Malik |
| 9/12/2009 | 37.98 | Late Work Transportation - Marre |
| 9/12/2009 | 25.00 | Late Work Transportation - Mendolaro |
| 9/12/2009 | 19.89 | Late Work Transportation - Qua |
| 9/12/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 9/12/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 9/12/2009 | 40.09 | Late Work Transportation - Shikany |
| 9/12/2009 | 38.86 | Late Work Transportation - Wooding |
| 9/13/2009 | 17.12 | Late Work Transportation - Benard |
| 9/13/2009 | 25.34 | Late Work Transportation - Benard |
| 9/13/2009 | 77.11 | Late Work Transportation - Brod |
| 9/13/2009 | 86.78 | Late Work Transportation - Brod |
| 9/13/2009 | 117.26 | Late Work Transportation - Brod |
| 9/13/2009 | 41.52 | Late Work Transportation - Cambouris |
| 9/13/2009 | 22.90 | Late Work Transportation - Cousquer |
| 9/13/2009 | 25.34 | Late Work Transportation - Fairley |
| 9/13/2009 | 25.34 | Late Work Transportation - Fairley |
| 9/13/2009 | 33.44 | Late Work Transportation - Fairley |
| 9/13/2009 | 47.85 | Late Work Transportation - Fairley |
| 9/13/2009 | 57.10 | Late Work Transportation - Fairley |
| 9/13/2009 | 21.00 | Late Work Transportation - Flow |
| 9/13/2009 | 29.56 | Late Work Transportation - Flow |
| 9/13/2009 | 40.09 | Late Work Transportation - Freed |
| 9/13/2009 | 40.09 | Late Work Transportation - Freed |
| 9/13/2009 | 52.87 | Late Work Transportation - Freed |
| 9/13/2009 | 57.71 | Late Work Transportation - Freed |
| 9/13/2009 | 59.87 | Late Work Transportation - Freed |
| 9/13/2009 | 73.62 | Late Work Transportation - Freed |
| 9/13/2009 | 79.88 | Late Work Transportation - Freed |
| 9/13/2009 | 40.09 | Late Work Transportation - Gingrande |
| 9/13/2009 | 27.45 | Late Work Transportation - Laporte |
| 9/13/2009 | 52.87 | Late Work Transportation - Leinwand |
| 9/13/2009 | 60.01 | Late Work Transportation - Leinwand |
| 9/13/2009 | 10.20 | Late Work Transportation - Lipner |
| 9/13/2009 | 13.20 | Late Work Transportation - Lipner |
| 9/13/2009 | 53.17 | Late Work Transportation - Malik |
| 9/13/2009 | 35.21 | Late Work Transportation - Patel |
| 9/13/2009 | 27.45 | Late Work Transportation - Qua |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/13/2009 | 27.45 | Late Work Transportation - Qua |
| 9/13/2009 | 29.56 | Late Work Transportation - Qua |
| 9/13/2009 | 83.67 | Late Work Transportation - Qua |
| 9/13/2009 | 111.88 | Late Work Transportation - Qua |
| 9/13/2009 | 71.28 | Late Work Transportation - Rehman |
| 9/13/2009 | 55.67 | Late Work Transportation - Wu |
| 9/14/2009 | 21.12 | Late Work Transportation - Auction Participant |
| 9/14/2009 | 48.23 | Late Work Transportation - Auction Participant |
| 9/14/2009 | 115.20 | Late Work Transportation - Auction Participant |
| 9/14/2009 | 19.32 | Late Work Transportation - Benard |
| 9/14/2009 | 44.74 | Late Work Transportation - Benard |
| 9/14/2009 | 86.78 | Late Work Transportation - Brod |
| 9/14/2009 | 42.19 | Late Work Transportation - Bromley |
| 9/14/2009 | 48.29 | Late Work Transportation - Bromley |
| 9/14/2009 | 52.87 | Late Work Transportation - Bromley |
| 9/14/2009 | 91.02 | Late Work Transportation - Bromley |
| 9/14/2009 | 317.61 | Late Work Transportation - Bromley |
| 9/14/2009 | 49.29 | Late Work Transportation - Cambouris |
| 9/14/2009 | 25.34 | Late Work Transportation - Fairley |
| 9/14/2009 | 25.34 | Late Work Transportation - Fairley |
| 9/14/2009 | 27.11 | Late Work Transportation - Fairley |
| 9/14/2009 | 38.53 | Late Work Transportation - Fairley |
| 9/14/2009 | 48.29 | Late Work Transportation - Fairley |
| 9/14/2009 | 51.90 | Late Work Transportation - Fairley |
| 9/14/2009 | 60.43 | Late Work Transportation - Fairley |
| 9/14/2009 | 83.88 | Late Work Transportation - Fairley |
| 9/14/2009 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 9/14/2009 | 43.97 | Late Work Transportation - Gingrande |
| 9/14/2009 | 36.98 | Late Work Transportation - Lacks |
| 9/14/2009 | 27.45 | Late Work Transportation - Laporte |
| 9/14/2009 | 52.87 | Late Work Transportation - Leinwand |
| 9/14/2009 | 34.87 | Late Work Transportation - Lipner |
| 9/14/2009 | 33.76 | Late Work Transportation - Malik |
| 9/14/2009 | 44.08 | Late Work Transportation - Marler |
| 9/14/2009 | 80.97 | Late Work Transportation - Schweitzer |
| 9/14/2009 | 21.12 | Late Work Transportation - Weaver |
| 9/15/2009 | 18.10 | Late Work Transportation - Benard |
| 9/15/2009 | 19.20 | Late Work Transportation - Benard |
| 9/15/2009 | 25.34 | Late Work Transportation - Benard |
| 9/15/2009 | 25.34 | Late Work Transportation - Bianca |

**EXPENSE SUMMARY**

October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2009 | 45.40 | Late Work Transportation - Cambouris |
| 9/15/2009 | 48.96 | Late Work Transportation - Cousquer |
| 9/15/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/15/2009 | 55.61 | Late Work Transportation - Gingrande |
| 9/15/2009 | 20.20 | Late Work Transportation - LaPorte |
| 9/15/2009 | 53.95 | Late Work Transportation - Salvatore |
| 9/15/2009 | 21.12 | Late Work Transportation - Weaver |
| 9/16/2009 | 141.69 | Late Work Transportation - Bromley |
| 9/16/2009 | 12.50 | Late Work Transportation - Cousquer |
| 9/16/2009 | 15.50 | Late Work Transportation - Cousquer |
| 9/16/2009 | 61.21 | Late Work Transportation - Lanzkron |
| 9/16/2009 | 122.61 | Late Work Transportation - Leinwand |
| 9/16/2009 | 5.15 | Late Work Transportation - Lipner |
| 9/16/2009 | 35.21 | Late Work Transportation - Polizzi |
| 9/16/2009 | 102.80 | Late Work Transportation - Schweitzer |
| 9/16/2009 | 106.22 | Late Work Transportation - Verga |
| 9/17/2009 | 10.00 | Late Work Transportation - Goodman |
| 9/17/2009 | 46.30 | Late Work Transportation - Levy |
| 9/18/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/18/2009 | 25.34 | Late Work Transportation - Cannuli |
| 9/18/2009 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 9/18/2009 | 101.06 | Late Work Transportation - Han |
| 9/18/2009 | 49.95 | Late Work Transportation - Malik |
| 9/18/2009 | 56.05 | Late Work Transportation - Malik |
| 9/18/2009 | 65.46 | Late Work Transportation - Malik |
| 9/18/2009 | 71.57 | Late Work Transportation - Malik |
| 9/18/2009 | 132.60 | Late Work Transportation - Raymond |
| 9/19/2009 | 63.58 | Late Work Transportation - Taiwo |
| 9/20/2009 | 21.00 | Late Work Transportation - Flow |
| 9/21/2009 | 14.10 | Late Work Transportation - Durkee |
| 9/21/2009 | 22.25 | Late Work Transportation - LaPorte |
| 9/22/2009 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 9/22/2009 | 16.88 | Late Work Transportation - Grandinetti |
| 9/22/2009 | 24.78 | Late Work Transportation - Polizzi |
| 9/22/2009 | 46.19 | Late Work Transportation - Salvatore |
| 9/22/2009 | 46.85 | Late Work Transportation - Sternberg |
| 9/23/2009 | 35.21 | Late Work Transportation - Buell |
| 9/23/2009 | 50.07 | Late Work Transportation - Jones |
| 9/23/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 9/23/2009 | 21.12 | Late Work Transportation - Liu |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 16.20 | Late Work Transportation - Malik |
| 9/23/2009 | 80.92 | Late Work Transportation - Mendolaro |
| 9/23/2009 | 32.76 | Late Work Transportation - Weaver |
| 9/24/2009 | 34.87 | Late Work Transportation - Almeida |
| 9/24/2009 | 63.58 | Late Work Transportation - Baik |
| 9/24/2009 | 42.97 | Late Work Transportation - Buell |
| 9/24/2009 | 12.75 | Late Work Transportation - Goodman |
| 9/24/2009 | 42.19 | Late Work Transportation - Ilan |
| 9/24/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 9/24/2009 | 17.80 | Late Work Transportation - Lipner |
| 9/24/2009 | 20.76 | Late Work Transportation - Liu |
| 9/24/2009 | 70.41 | Late Work Transportation - Mendolaro |
| 9/24/2009 | 46.19 | Late Work Transportation - Salvatore |
| 9/24/2009 | 50.07 | Late Work Transportation - Salvatore |
| 9/24/2009 | 85.76 | Late Work Transportation - Schweitzer |
| 9/24/2009 | 60.01 | Late Work Transportation - Taiwo |
| 9/25/2009 | 16.88 | Late Work Transportation - Grandinetti |
| 9/25/2009 | 21.12 | Late Work Transportation - Kalish |
| 9/25/2009 | 28.88 | Late Work Transportation - Liu |
| 9/25/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 9/25/2009 | 109.53 | Late Work Transportation - Schweitzer |
| 9/27/2009 | 41.20 | Late Work Transportation - Flow |
| 9/27/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 9/28/2009 | 15.00 | Late Work Transportation - Best |
| 9/28/2009 | 72.60 | Late Work Transportation - Bussigel |
| 9/28/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/28/2009 | 29.56 | Late Work Transportation - Flow |
| 9/28/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 9/28/2009 | 46.19 | Late Work Transportation - Jones |
| 9/28/2009 | 38.75 | Late Work Transportation - Kim |
| 9/28/2009 | 31.33 | Late Work Transportation - Polizzi |
| 9/28/2009 | 50.07 | Late Work Transportation - Salvatore |
| 9/28/2009 | 82.91 | Late Work Transportation - Salvatore |
| 9/28/2009 | 85.35 | Late Work Transportation - Schweitzer |
| 9/28/2009 | 60.01 | Late Work Transportation - Taiwo |
| 9/29/2009 | 15.00 | Late Work Transportation - Best |
| 9/29/2009 | 86.78 | Late Work Transportation - Brod |
| 9/29/2009 | 79.08 | Late Work Transportation - Bromley |
| 9/29/2009 | 48.29 | Late Work Transportation - Bussigel |
| 9/29/2009 | 112.93 | Late Work Transportation - Croft |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2009 | 20.10 | Late Work Transportation - Durkee |
| 9/29/2009 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 9/29/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 9/29/2009 | 30.99 | Late Work Transportation - Kim |
| 9/29/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 9/29/2009 | 52.61 | Late Work Transportation - Malik |
| 9/29/2009 | 70.21 | Late Work Transportation - Mendolaro |
| 9/29/2009 | 69.63 | Late Work Transportation - O'Keefe |
| 9/29/2009 | 57.83 | Late Work Transportation - Salvatore |
| 9/29/2009 | 28.11 | Late Work Transportation - Schwartz |
| 9/29/2009 | 35.21 | Late Work Transportation - Sternberg |
| 9/29/2009 | 52.87 | Late Work Transportation - Taiwo |
| 9/30/2009 | 59.49 | Late Work Transportation - Almeida |
| 9/30/2009 | 15.00 | Late Work Transportation - Best |
| 9/30/2009 | 61.44 | Late Work Transportation - Bianca |
| 9/30/2009 | 92.29 | Late Work Transportation - Bjerke |
| 9/30/2009 | 35.21 | Late Work Transportation - Buell |
| 9/30/2009 | 41.13 | Late Work Transportation - Buell |
| 9/30/2009 | 37.64 | Late Work Transportation - Dunn |
| 9/30/2009 | 45.00 | Late Work Transportation - Durkee |
| 9/30/2009 | 22.18 | Late Work Transportation - Fleming-Delacruz |
| 9/30/2009 | 87.65 | Late Work Transportation - Forrest |
| 9/30/2009 | 28.88 | Late Work Transportation - Goodman |
| 9/30/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 9/30/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 9/30/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 9/30/2009 | 53.56 | Late Work Transportation - Lanzkron |
| 9/30/2009 | 59.55 | Late Work Transportation - Lanzkron |
| 9/30/2009 | 33.76 | Late Work Transportation - Malik |
| 9/30/2009 | 45.40 | Late Work Transportation - Malik |
| 9/30/2009 | 27.45 | Late Work Transportation - Polizzi |
| 9/30/2009 | 27.45 | Late Work Transportation - Polizzi |
| 9/30/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 9/30/2009 | 107.90 | Late Work Transportation - Schweitzer |
| 9/30/2009 | 35.21 | Late Work Transportation - Sternberg |
| 9/30/2009 | 60.01 | Late Work Transportation - Taiwo |
| 9/30/2009 | 157.52 | Late Work Transportation - Verga |
| 9/30/2009 | 23.23 | Late Work Transportation - Weinstein |
| 10/1/2009 | 47.85 | Late Work Transportation - Almeida |
| 10/1/2009 | 52.87 | Late Work Transportation - Bianca |

**EXPENSE SUMMARY**
October 1, 2009 through October 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2009 | 108.05 | Late Work Transportation - Britt |
| 10/1/2009 | 21.25 | Late Work Transportation - Durkee |
| 10/1/2009 | 40.09 | Late Work Transportation - Durkee |
| 10/1/2009 | 27.89 | Late Work Transportation - Fleming-Delacruz |
| 10/1/2009 | 57.87 | Late Work Transportation - Francois |
| 10/1/2009 | 31.33 | Late Work Transportation - Grandinetti |
| 10/1/2009 | 32.76 | Late Work Transportation - Grandinetti |
| 10/1/2009 | 30.99 | Late Work Transportation - Kim |
| 10/1/2009 | 42.63 | Late Work Transportation - Kim |
| 10/1/2009 | 21.12 | Late Work Transportation - Larson |
| 10/1/2009 | 82.55 | Late Work Transportation - Lipner |
| 10/1/2009 | 42.97 | Late Work Transportation - Polizzi |
| 10/1/2009 | 56.27 | Late Work Transportation - Salvatore |
| 10/1/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 10/1/2009 | 105.96 | Late Work Transportation - Schweitzer |
| 10/1/2009 | 27.45 | Late Work Transportation - Sternberg |
| 10/1/2009 | 65.72 | Late Work Transportation - Taiwo |
| 10/2/2009 | 4.56 | Late Work Transportation - Durkee |
| 10/2/2009 | 41.52 | Late Work Transportation - Durkee |
| 10/2/2009 | 91.53 | Late Work Transportation - Forrest |
| 10/2/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 10/2/2009 | 65.46 | Late Work Transportation - Grandinetti |
| 10/2/2009 | 33.76 | Late Work Transportation - Lindsay |
| 10/2/2009 | 15.99 | Late Work Transportation - Malik |
| 10/2/2009 | 87.55 | Late Work Transportation - Mendolaro |
| 10/2/2009 | 16.56 | Late Work Transportation - Meyers |
| 10/2/2009 | 63.58 | Late Work Transportation - Taiwo |
| 10/3/2009 | 21.12 | Late Work Transportation - Almeida |
| 10/3/2009 | 7.00 | Late Work Transportation - Best |
| 10/3/2009 | 8.70 | Late Work Transportation - Grandinetti |
| 10/3/2009 | 55.38 | Late Work Transportation - Lindsay |
| 10/3/2009 | 53.17 | Late Work Transportation - Malik |
| 10/4/2009 | 40.09 | Late Work Transportation - Almeida |
| 10/4/2009 | 30.00 | Late Work Transportation - Durkee |
| 10/5/2009 | 52.87 | Late Work Transportation - Bianca |
| 10/5/2009 | 32.71 | Late Work Transportation - Lim |
| 10/5/2009 | 70.21 | Late Work Transportation - Mendolaro |
| 10/5/2009 | 46.19 | Late Work Transportation - Salvatore |
| 10/5/2009 | 86.48 | Late Work Transportation - Schweitzer |
| 10/6/2009 | 22.80 | Late Work Transportation - Alden |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2009 | 52.87 | Late Work Transportation - Baik |
| 10/6/2009 | 105.17 | Late Work Transportation - Croft |
| 10/6/2009 | 103.17 | Late Work Transportation - Forrest |
| 10/6/2009 | 47.51 | Late Work Transportation - Hernandez |
| 10/6/2009 | 36.64 | Late Work Transportation - Kalish |
| 10/6/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 10/6/2009 | 8.40 | Late Work Transportation - Larson |
| 10/6/2009 | 32.76 | Late Work Transportation - Liu |
| 10/7/2009 | 15.00 | Late Work Transportation - Best |
| 10/7/2009 | 27.45 | Late Work Transportation - Buell |
| 10/7/2009 | 41.52 | Late Work Transportation - Dunn |
| 10/7/2009 | 16.40 | Late Work Transportation - Durkee |
| 10/7/2009 | 31.33 | Late Work Transportation - Laporte |
| 10/7/2009 | 53.95 | Late Work Transportation - Salvatore |
| 10/7/2009 | 27.45 | Late Work Transportation - Sternberg |
| 10/7/2009 | 23.23 | Late Work Transportation - Weinstein |
| 10/8/2009 | 15.00 | Late Work Transportation - Best |
| 10/8/2009 | 41.20 | Late Work Transportation - Cousquer |
| 10/8/2009 | 28.88 | Late Work Transportation - Liu |
| 10/9/2009 | 15.00 | Late Work Transportation - Best |
| 10/9/2009 | 37.32 | Late Work Transportation - Faby |
| 10/10/2009 | 7.00 | Late Work Transportation - Best |
| 10/12/2009 | 15.00 | Late Work Transportation - Best |
| 10/12/2009 | 52.87 | Late Work Transportation - Francois |
| 10/13/2009 | 15.00 | Late Work Transportation - Best |
| 10/13/2009 | 53.95 | Late Work Transportation - Gross |
| 10/13/2009 | 11.00 | Late Work Transportation - Haidar |
| 10/13/2009 | 40.47 | Late Work Transportation - Lim |
| 10/13/2009 | 32.76 | Late Work Transportation - Liu |
| 10/14/2009 | 52.87 | Late Work Transportation - Bianca |
| 10/15/2009 | 16.00 | Late Work Transportation - Best |
| 10/16/2009 | 7.00 | Late Work Transportation - Forrest |
| 10/18/2009 | 8.00 | Late Work Transportation - Bazan |
| 10/21/2009 | 8.80 | Late Work Transportation - Bussigel |
| **TOTAL:** | **$17,337.94** | |
| | | |
| **Conference Meals** | | |
| | | |
| 9/9/2009 | 87.60 | Conference Meal |
| 9/13/2009 | 314.00 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/15/2009 | 346.40 | Conference Meal |
| 9/25/2009 | 83.29 | Conference Meal |
| 9/29/2009 | 111.05 | Conference Meal |
| 9/29/2009 | 127.93 | Conference Meal |
| 9/29/2009 | 1,245.79 | Conference Meal |
| 9/29/2009 | 89.55 | Conference Meal |
| 9/29/2009 | 171.48 | Conference Meal |
| 9/29/2009 | 17.42 | Conference Meal |
| 9/29/2009 | 555.26 | Conference Meal |
| 9/29/2009 | 146.98 | Conference Meal |
| 9/30/2009 | 76.76 | Conference Meal |
| 9/30/2009 | 243.88 | Conference Meal |
| 9/30/2009 | 598.81 | Conference Meal |
| 9/30/2009 | 979.88 | Conference Meal |
| 9/30/2009 | 1,126.86 | Conference Meal |
| 10/1/2009 | 146.98 | Conference Meal |
| 10/1/2009 | 43.55 | Conference Meal |
| 10/1/2009 | 87.10 | Conference Meal |
| 10/2/2009 | 69.68 | Conference Meal |
| 10/2/2009 | 222.11 | Conference Meal |
| 10/2/2009 | 222.11 | Conference Meal |
| 10/5/2009 | 102.34 | Conference Meal |
| 10/5/2009 | 34.84 | Conference Meal |
| 10/6/2009 | 99.08 | Conference Meal |
| 10/6/2009 | 171.48 | Conference Meal |
| 10/7/2009 | 118.13 | Conference Meal |
| 10/7/2009 | 23.14 | Conference Meal |
| 10/7/2009 | 43.55 | Conference Meal |
| 10/7/2009 | 8.71 | Conference Meal |
| 10/7/2009 | 37.02 | Conference Meal |
| 10/7/2009 | 217.75 | Conference Meal |
| 10/7/2009 | 353.84 | Conference Meal |
| 10/7/2009 | 489.94 | Conference Meal |
| 10/7/2009 | 555.26 | Conference Meal |
| 10/7/2009 | 17.42 | Conference Meal |
| 10/7/2009 | 23.14 | Conference Meal |
| 10/7/2009 | 52.26 | Conference Meal |
| 10/8/2009 | 69.68 | Conference Meal |
| 10/9/2009 | 34.84 | Conference Meal |
| 10/13/2009 | 60.97 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/13/2009 | 99.08 | Conference Meal |
| 10/13/2009 | 17.42 | Conference Meal |
| 10/13/2009 | 52.26 | Conference Meal |
| 10/13/2009 | 171.48 | Conference Meal |
| 10/14/2009 | 401.20 | Conference Meal |
| 10/14/2009 | 26.13 | Conference Meal |
| 10/14/2009 | 17.42 | Conference Meal |
| 10/14/2009 | 212.31 | Conference Meal |
| 10/14/2009 | 416.45 | Conference Meal |
| 10/16/2009 | 48.99 | Conference Meal |
| 10/16/2009 | 97.99 | Conference Meal |
| 10/19/2009 | 115.41 | Conference Meal |
| 10/19/2009 | 195.98 | Conference Meal |
| 10/19/2009 | 310.29 | Conference Meal |
| 10/19/2009 | 555.26 | Conference Meal |
| 10/20/2009 | 108.60 | Conference Meal |
| 10/20/2009 | 220.47 | Conference Meal |
| 10/21/2009 | 621.40 | Conference Meal |
| 10/21/2009 | 873.72 | Conference Meal |
| 10/21/2009 | 971.71 | Conference Meal |
| 10/21/2009 | 571.59 | Conference Meal |
| 10/22/2009 | 69.68 | Conference Meal |
| 10/22/2009 | 138.82 | Conference Meal |
| 10/22/2009 | 87.10 | Conference Meal |
| 10/22/2009 | 34.84 | Conference Meal |
| **TOTAL:** | **$16,063.46** | |
| | | |
| **Other** | | |
| | | |
| 10/1/2009 | 78.39 | Outside Document Production |
| 10/1/2009 | 117.59 | Outside Document Production |
| 10/1/2009 | 6,369.46 | Outside Document Production |
| 10/1/2009 | 28.79 | Outside Document Production |
| 10/2/2009 | 60.00 | Outside Document Production |
| 10/2/2009 | 393.00 | Outside Document Production |
| 10/16/2009 | 1,613.50 | Outside Document Production |
| 10/19/2009 | 357.93 | Outside Document Production |
| 10/27/2009 | 51.64 | Outside Document Production |
| 10/28/2009 | 51.08 | Outside Document Production |
| 10/29/2009 | 80.20 | Outside Document Production |

**EXPENSE SUMMARY**
**October 1, 2009 through October 31, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **$9,201.58** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$113,043.44** | |
| | | |