# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

## TIME ENTRIES

### Case Administration

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2166930 | 221 | Schwartz | 10/05/09 | B | B110 | 0.10 | 55.00 | Rev. Vosburg letter |
| 2167985 | 221 | Schwartz | 10/08/09 | B | B110 | 0.10 | 55.00 | Rev. 10/13 agenda |
| 2168850 | 221 | Schwartz | 10/09/09 | B | B110 | 0.10 | 55.00 | Rev. 10/13 amended agenda |
| 2172758 | 221 | Schwartz | 10/14/09 | B | B110 | 0.10 | 55.00 | Rev. agenda letter re: October 15 hearing |
| 2163985 | 322 | Abbott | 10/02/09 | B | B110 | 0.80 | 440.00 | Conf call re: potential filing (2); telephone call w/ Buell re: mediation(.1); telephone call w/ Gibbon re: same (.1); correspondence re: same (.2); correspondence w/ Gibbons re: mediation (.2) |
| 2164616 | 322 | Abbott | 10/05/09 | B | B110 | 0.10 | 55.00 | Call to Tinker re: potential upcoming filings |
| 2165777 | 594 | Conway | 10/06/09 | B | B110 | 0.20 | 41.00 | T/c from interested party re 2002 (.1); email to and from Billie Springart re handling same (.1) |
| 2171949 | 594 | Conway | 10/14/09 | B | B110 | 0.30 | 61.50 | Review and respond to emails re svc issues |
| 2180654 | 594 | Conway | 10/28/09 | B | B110 | 0.70 | 143.50 | Discuss motion to file under seal w/standard and w/standing order w/A. Remming (.3); t/c to Bankr Ct re same (.2); review rules (.2) |
| 2183011 | 594 | Conway | 10/30/09 | B | B110 | 0.40 | 82.00 | Review and discuss matters pending for filing and service w/A. Cordo, E. Campbell and J. Kittinger |
| 2183022 | 594 | Conway | 10/30/09 | B | B110 | 0.30 | 61.50 | Discuss document filing error w/J. Kittinger w/respect to Motion (.1); review email from J. Kittinger re same (.1); email to Bankr Ct re corrected document (.1) |
| 2161545 | 597 | Campbell | 10/01/09 | B | B110 | 0.10 | 19.00 | Attn to notice of appearance |
| 2161892 | 597 | Campbell | 10/01/09 | B | B110 | 0.40 | 76.00 | Prep notice rescheduled hearing (.3); prep cos re same (.1) |
| 2161624 | 597 | Campbell | 10/01/09 | B | B110 | 0.20 | 38.00 | Disc transcript w/A. Cordo (.1); disc same w/B. Springart (.1) |
| 2161748 | 597 | Campbell | 10/01/09 | B | B110 | 0.40 | 76.00 | Attn to case admin re previous hearing related pleadings |
| 2163443 | 597 | Campbell | 10/02/09 | B | B110 | 0.20 | 38.00 | Edit notice rescheduled hearing (.1); edit cos re same (.1) |
| 2162959 | 597 | Campbell | 10/02/09 | B | B110 | 1.50 | 285.00 | Prep agenda |
| 2165821 | 597 | Campbell | 10/06/09 | B | B110 | 0.90 | 171.00 | Prep mmats agenda for 10/15 hearing |
| 2166350 | 597 | Campbell | 10/07/09 | B | B110 | 1.90 | 361.00 | Chk docket re 10/13 agenda matters (.2); attn to pleadings re same (1.7) |
| 2166536 | 597 | Campbell | 10/07/09 | B | B110 | 0.20 | 38.00 | Chk docket re 10/15 agenda matter |
| 2167191 | 597 | Campbell | 10/08/09 | B | B110 | 2.50 | 475.00 | Update agenda for 10/13 hearing (.3); efile same (.2); prep serv same (.2); prep binders re same (1.2); prep same for ct (.2); prep nos re same (.2); efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******

AS OF 10/31/09

PRO FORMA 238299

| Index | Name | ID | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2167288 | Campbell | 597 | 10/08/09 | B | B110 | 0.70 | 133.00 | Chk docket re 10/15 hearing (2); update agenda (.3); edit same (2) |
| 2167130 | Campbell | 597 | 10/08/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2168832 | Campbell | 597 | 10/09/09 | B | B110 | 0.30 | 57.00 | Prep nos re d.i. nos 1643 and 1646 |
| 2168166 | Campbell | 597 | 10/09/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| 2168221 | Campbell | 597 | 10/09/09 | B | B110 | 1.70 | 323.00 | Prep amended agenda (.5); p/c to ct re same (.1); email same to A. Cordo and A. Remming (.1) ; attn to pleadings re same (.4); efile agenda (.2); prep same for ct (.2); prep svc same (.2) |
| 2168262 | Campbell | 597 | 10/09/09 | B | B110 | 1.10 | 209.00 | Chk docket re 10/15 agenda matters (.2); attn to pleadings re same (.9) |
| 2169518 | Campbell | 597 | 10/12/09 | B | B110 | 0.20 | 38.00 | Chk docket re 10/13 agenda matters |
| 2169557 | Campbell | 597 | 10/12/09 | B | B110 | 0.80 | 152.00 | Chk docket re 10/15 agenda matters (2); edit agenda (2); attn to additional pleadings re same (4) |
| 2169801 | Campbell | 597 | 10/12/09 | B | B110 | 1.10 | 209.00 | Attn to prep hearing binders re 10/15 hearing |
| 2170128 | Campbell | 597 | 10/13/09 | B | B110 | 1.70 | 323.00 | Update agenda (4); attn to pleadings re same (6); prep cos re same (.1); efile agenda (2); prep same for ct (2); prep serv same (2) |
| 2171350 | Campbell | 597 | 10/14/09 | B | B110 | 0.30 | 57.00 | Prep nos re d.i. nos 1656, 1658, 1659 |
| 2171440 | Campbell | 597 | 10/14/09 | B | B110 | 0.70 | 133.00 | Prep amended agenda (.4); attn to pleadings re same (.3) |
| 2171301 | Campbell | 597 | 10/14/09 | B | B110 | 0.30 | 57.00 | Attn to docket research re various pleadings |
| 2171320 | Campbell | 597 | 10/14/09 | B | B110 | 0.60 | 114.00 | Prep cert re omni hearing dates (.3); prep order re same (.2); prep cos re same (.1) |
| 2171336 | Campbell | 597 | 10/14/09 | B | B110 | 0.20 | 38.00 | Attn to review hearing related pleadings and disposition of same |
| 2172296 | Campbell | 597 | 10/15/09 | B | B110 | 0.30 | 57.00 | Case admin re case material |
| 2172166 | Campbell | 597 | 10/15/09 | B | B110 | 0.80 | 152.00 | Attn to updating agenda binder for aty (4); attn to hearing prep (4) |
| 2172980 | Campbell | 597 | 10/16/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2173245 | Campbell | 597 | 10/16/09 | B | B110 | 0.40 | 76.00 | Attn to docket research re hearing related pleadings and disposition of same |
| 2173635 | Campbell | 597 | 10/19/09 | B | B110 | 0.20 | 38.00 | Attn to case admin re previously filed pleadings |
| 2173661 | Campbell | 597 | 10/19/09 | B | B110 | 1.90 | 361.00 | Prep agenda for hearing on 10/28 (1.5); attn to pleadings re same (4) |
| 2175697 | Campbell | 597 | 10/21/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2175762 | Campbell | 597 | 10/21/09 | B | B110 | 0.80 | 152.00 | Chk docket re agenda matters (2); update agenda (2); attn to pleadings re same (4) |
| 2176205 | Campbell | 597 | 10/22/09 | B | B110 | 0.80 | 152.00 | Chk docket re agenda matters (2); attn to updating agenda (3); attn to pleadings re same (.3) |
| 2176718 | Campbell | 597 | 10/23/09 | B | B110 | 0.20 | 38.00 | Chk docket re agenda matters |
| 2176853 | Campbell | 597 | 10/23/09 | B | B110 | 0.20 | 38.00 | Attn to agenda edits |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| Invoice | ID | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2177411 | 597 | Campbell | 10/26/09 | B | B110 | 2.50 | 475.00 | Clk docket re agenda matters (.2); attn to various agenda edits (.8); attn to editing binders re same (.7); efile same (.2); prep same for ct (.2); prep serv same (.2); prep nos re same (.2) |
| 2179115 | 597 | Campbell | 10/27/09 | B | B110 | 0.20 | 38.00 | Clk docket re agenda matters |
| 2179484 | 597 | Campbell | 10/27/09 | B | B110 | 0.70 | 133.00 | Attn to prep of amended agenda and pleadings re same (.5); email wp re serv list for same (.1); prep cos re same (.1) |
| 2179515 | 597 | Campbell | 10/27/09 | B | B110 | 0.30 | 57.00 | Attn to docket research re hearing related pleadings and disposition of same |
| 2180405 | 597 | Campbell | 10/28/09 | B | B110 | 0.50 | 95.00 | Disc nos re amended agenda w/A. Cordo (.1); edit same (.1);prep same for filing (.1); efile same (.2) |
| 2180129 | 597 | Campbell | 10/28/09 | B | B110 | 0.30 | 57.00 | Attn to msg from agenda serv party re same (.1); prep svc same on party (.2) |
| 2180135 | 597 | Campbell | 10/28/09 | B | B110 | 1.00 | 190.00 | Attn to updating atty's hearing binder (.3); hearing prep (.7) |
| 2180862 | 597 | Campbell | 10/29/09 | B | B110 | 0.30 | 57.00 | Attn to research and disposition of hearing related pleadings |
| 2180933 | 597 | Campbell | 10/29/09 | B | B110 | 0.10 | 19.00 | Attn to order re filing of pleadings under seal |
| 2181526 | 597 | Campbell | 10/30/09 | B | B110 | 0.20 | 38.00 | Disc serv various mtns to be filed w/A. Cordo (.1); email B. Springart re serv list for same (.1) |
| 2166038 | 662 | Kittinger | 10/02/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of rescheduled hearing time from November 19, 2009 at 2:00 P.M. to November 19, 2009 at 1:00 p.m. |
| 2166130 | 662 | Kittinger | 10/06/09 | B | B110 | 0.30 | 57.00 | Revise notice of agenda of matters scheduled for hearing on October 15, 2009 (.12) and E-mail copy to A. Remming (.6) |
| 2170013 | 662 | Kittinger | 10/07/09 | B | B110 | 0.20 | 38.00 | Revise notice of agenda of matters for hearing on October 15, 2009 |
| 2174341 | 662 | Kittinger | 10/13/09 | B | B110 | 0.50 | 95.00 | Revise notice of amended agenda of matters scheduled for hearing on October 15, 2009 |
| 2174344 | 662 | Kittinger | 10/14/09 | B | B110 | 0.60 | 114.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on October 15, 2009 |
| 2174345 | 662 | Kittinger | 10/14/09 | B | B110 | 0.70 | 133.00 | Revise and update binders for hearing scheduled for October 15, 2009 |
| 2174351 | 662 | Kittinger | 10/14/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: supplemental administrative order establishing procedures for interim compensation, order approving stipulation with the Pension Benefit Guaranty Corporation, and Order approving stipulation with the Internal Revenue Service |
| 2174352 | 662 | Kittinger | 10/14/09 | B | B110 | 0.20 | 38.00 | Prepare notice of service re: notice of amended agenda of matters scheduled for hearing on October 15, 2009 |
| 2174358 | 662 | Kittinger | 10/15/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of amended agenda of matters scheduled for hearing on October 15, 2009 |
| 2174370 | 662 | Kittinger | 10/15/09 | B | B110 | 0.10 | 19.00 | E-mail to A. Remming re: updated 2002 service list |
| 2175071 | 662 | Kittinger | 10/16/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file certification of counsel regarding omnibus hearing dates |
| 2179018 | 662 | Kittinger | 10/21/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: omnibus hearing order |
| 2179571 | 662 | Kittinger | 10/23/09 | B | B110 | 1.80 | 342.00 | Prepare agenda binders for hearing on October 28, 2009 |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299    AS OF 10/31/09    INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2178946 | 662 | Kittinger | 10/26/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on October 28, 2009 |
| 2182808 | 662 | Kittinger | 10/27/09 | B | B110 | 0.90 | 171.00 | Review e-mail from A. Cordo re: notice of amended agenda of matters scheduled for hearing on October 28, 2009 (.1) finalize for filing and e-file amended agenda (.2) coordinate service (.2) and update hearing binders (.4) |
| 2182912 | 662 | Kittinger | 10/30/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of rescheduled hearing |
| 2162584 | 904 | Cordo | 10/01/09 | B | B110 | 0.20 | 70.00 | E-mail J. Stam re: questions about scheduling for November 19th hearing (.1); review response re: same (.1) |
| 2162586 | 904 | Cordo | 10/01/09 | B | B110 | 0.20 | 70.00 | Call with S. Scaruzzi re: hearing times (.1); e-mail cleary re: same; review response from S. Malik and L. Lipner re: same (.1) |
| 2163874 | 904 | Cordo | 10/02/09 | B | B110 | 0.20 | 70.00 | Review e-mail from J. Stam re: nortel hearing time shift; respond re: same (.1); review and sign notice of rescheduled hearing (.1) |
| 2163880 | 904 | Cordo | 10/02/09 | B | B110 | 0.40 | 140.00 | Review HP agenda for call and attached documents |
| 2163952 | 904 | Cordo | 10/02/09 | B | B110 | 0.30 | 105.00 | Call with J. Croft, D. Abbott, and various CGSH attys: re: case management issues |
| 2164990 | 904 | Cordo | 10/05/09 | B | B110 | 0.10 | 35.00 | Review e-mail from A. Remming re: nortel agenda |
| 2164993 | 904 | Cordo | 10/05/09 | B | B110 | 0.20 | 70.00 | Review agenda for 10/13 hearing (.1); emails with A. Remming re: same (.1) |
| 2166223 | 904 | Cordo | 10/06/09 | B | B110 | 0.10 | 35.00 | E-mail A. Remming re: 10/15 agenda |
| 2166225 | 904 | Cordo | 10/06/09 | B | B110 | 0.10 | 35.00 | Review e-mail from C. Armstrong re: hearings and joint hearings |
| 2166902 | 904 | Cordo | 10/07/09 | B | B110 | 0.10 | 35.00 | Call with S. Scaruzzi re: hearing times |
| 2168012 | 904 | Cordo | 10/08/09 | B | B110 | 0.30 | 105.00 | Attn: to issues related to the filing of the agenda |
| 2168016 | 904 | Cordo | 10/08/09 | B | B110 | 0.10 | 35.00 | Discussion with S. Scaruzzi re: witnesses at hearing |
| 2168019 | 904 | Cordo | 10/08/09 | B | B110 | 0.10 | 35.00 | Discussion with Derek re: status of case |
| 2168953 | 904 | Cordo | 10/09/09 | B | B110 | 0.30 | 105.00 | Review amended agenda (.1); review e-mail from K. Weaver re: same (.1); e-mail K. Weaver re: same and review response re: same (.1) |
| 2168954 | 904 | Cordo | 10/09/09 | B | B110 | 0.10 | 35.00 | Review e-mail from R. Weinstein re: 2002 list; e-mail B. Springart re: same |
| 2168963 | 904 | Cordo | 10/09/09 | B | B110 | 0.30 | 105.00 | Review e-mail from J. Lacks re: returned mail issue (.1); research re: same and e-mail J. Lacks re: same (.2) |
| 2168968 | 904 | Cordo | 10/09/09 | B | B110 | 0.10 | 35.00 | Call with K. Weaver re: amended agenda |
| 2169869 | 904 | Cordo | 10/12/09 | B | B110 | 0.20 | 70.00 | Review email from I. Lindsey re: court call request and respond re: same (.1); review response re: same and respond re: same and email Cleary re: reminder about court call set up (.1) |
| 2169865 | 904 | Cordo | 10/12/09 | B | B110 | 0.10 | 35.00 | Review email from B. Witters re: Nortel transcript; email B. Springart re: same; review email from B. Springart re: same; review email from B. Witters re: same |
| 2170615 | 904 | Cordo | 10/12/09 | B | B110 | 0.40 | 140.00 | Prepare for hearing |
| 2170667 | 904 | Cordo | 10/12/09 | B | B110 | 0.20 | 70.00 | Emails with I. Lindsay re: court call reservations for hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| ID | Name | No. | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2170969 | Cordo | 904 | 10/13/09 | B | B110 | 0.10 | 35.00 | Review e-mail from C. Armstrong re: court hearing video; review e-mail from M. Fernandez re: same |
| 2170970 | Cordo | 904 | 10/13/09 | B | B110 | 0.50 | 175.00 | Attn: to review and filing of agenda (.2); emails with E. Taiwo re; same (.2); e-mail A. Krunotgaya re: same (.1) |
| 2170967 | Cordo | 904 | 10/13/09 | B | B110 | 2.50 | 875.00 | Prep for and attend hearing (2); discussion with J. Bromley and D. Abbott re: same (.5); |
| 2172010 | Cordo | 904 | 10/14/09 | B | B110 | 0.70 | 245.00 | Attn to: omnibus hearing dates for the year (.2); emails with J. Bromley re: same (.2); emails with counsel for the monitor re: same (.1); two calls with S. Scaruzzi re: same (.2) |
| 2174132 | Cordo | 904 | 10/16/09 | B | B110 | 0.30 | 105.00 | Review e-mail from L. Schweitzer re: misdocketed item; respond re: same (.1); e-mail E. Campbell re: same and review response re: same (.1) and e-mail L. Schweitzer re; same (.1) |
| 2174213 | Cordo | 904 | 10/19/09 | B | B110 | 0.10 | 35.00 | Review order setting omnibus hearing dates |
| 2175973 | Cordo | 904 | 10/21/09 | B | B110 | 0.10 | 35.00 | Call with C. Armstrong re: joint hearing schedule |
| 2177075 | Cordo | 904 | 10/23/09 | B | B110 | 0.10 | 35.00 | Call with A. Krunotogaya re: UST quarterly fees |
| 2178826 | Cordo | 904 | 10/26/09 | B | B110 | 0.20 | 70.00 | Attn: to agenda related issues. |
| 2179978 | Cordo | 904 | 10/27/09 | B | B110 | 0.10 | 35.00 | Review e-mail from K. Legee re: question about Dec 2, 2009 hearing date; respond re: same |
| 2179979 | Cordo | 904 | 10/27/09 | B | B110 | 0.40 | 140.00 | Call with J. Gross chambers re: question about hearing (.1); call M. Fleming re: same (.1); discussion with D. Abbott re: same (.1); return call to J. Gross chambers re: same (.1) |
| 2180044 | Cordo | 904 | 10/27/09 | B | B110 | 1.90 | 665.00 | Prepare for hearing |
| 2180644 | Cordo | 904 | 10/28/09 | B | B110 | 2.60 | 910.00 | Prep for hearing (1.7); meeting with J. Bromley and D. Abbott re: status of case and upcoming issues (.9) |
| 2180645 | Cordo | 904 | 10/28/09 | B | B110 | 1.80 | 630.00 | Attend hearing |
| 2181337 | Cordo | 904 | 10/29/09 | B | B110 | 0.20 | 70.00 | Call with M. Fleming re: case related issues |
| 2181339 | Cordo | 904 | 10/29/09 | B | B110 | 0.80 | 280.00 | Call with T. Britt re: schedules; bar date notices; amendments |
| 2181831 | Cordo | 904 | 10/30/09 | B | B110 | 0.10 | 35.00 | Call with T. Britt re: schedules and bar date |
| 2181820 | Cordo | 904 | 10/30/09 | B | B110 | 0.30 | 105.00 | Attn: to scheduling of pleadings (.2); review e-mails from T. Britt and A. Krunogaya (.1) |
| 2164017 | Remming | 961 | 10/02/09 | B | B110 | 0.10 | 29.50 | Tele. w/ E. Taiwo re: agenda for 10/13 hearing |
| 2164450 | Remming | 961 | 10/05/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: agenda for 10/13 hearing |
| 2164743 | Remming | 961 | 10/05/09 | B | B110 | 0.10 | 29.50 | Draft email to CGSH re: agenda for 10/13 hearing |
| 2164746 | Remming | 961 | 10/05/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 10/13 hearing |
| 2165077 | Remming | 961 | 10/05/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from M.F. Delacruz re: agenda for 10/13 hearing |
| 2165936 | Remming | 961 | 10/06/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: 10/15 agenda |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| ID | | Name | Date | | Code | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2165983 | 961 | Remming | 10/06/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: distribution list for 10/15 agenda |
| 2166165 | 961 | Remming | 10/06/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10/15 hearing; email to CGSH re: same |
| 2166119 | 961 | Remming | 10/06/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10/15 hearing |
| 2166713 | 961 | Remming | 10/07/09 | B | B110 | 0.20 | 59.00 | Review email from K. Weaver re: 10/13 agenda (.1); review agenda and email E. Campbell re: edit to agenda (.1) |
| 2166714 | 961 | Remming | 10/07/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 10/13 hearing |
| 2166716 | 961 | Remming | 10/07/09 | B | B110 | 0.10 | 29.50 | Office conference w/ A. Cordo re: numerous filings on 10/8 |
| 2166977 | 961 | Remming | 10/07/09 | B | B110 | 0.10 | 29.50 | Tele. w/ K. Weaver re: contact information for J. Gross's chambers |
| 2166985 | 961 | Remming | 10/07/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from K. Weaver re: status of agenda for 10/13 hearing |
| 2166986 | 961 | Remming | 10/07/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 10/13 hearing |
| 2167311 | 961 | Remming | 10/08/09 | B | B110 | 0.10 | 29.50 | Review email from A. Cordo re: documents in preparation for 10/13 hearing; attention to same |
| 2167907 | 961 | Remming | 10/08/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10/15 hearing |
| 2167912 | 961 | Remming | 10/08/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 10/15 hearing |
| 2167301 | 961 | Remming | 10/08/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10/13 hearing |
| 2167306 | 961 | Remming | 10/08/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10/13 hearing |
| 2167307 | 961 | Remming | 10/08/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 10/13 hearing |
| 2167308 | 961 | Remming | 10/08/09 | B | B110 | 0.20 | 59.00 | Review agenda for 10/13 hearing (.1); email to CGSH re: same (.1) |
| 2167309 | 961 | Remming | 10/08/09 | B | B110 | 0.10 | 29.50 | Emails w/ A. Cordo and E. Campbell re: status of various motions filed on 10/7 |
| 2168837 | 961 | Remming | 10/09/09 | B | B110 | 0.10 | 29.50 | Review docket for upcoming omnibus hearing dates |
| 2169831 | 961 | Remming | 10/12/09 | B | B110 | 0.20 | 59.00 | Review agenda for 10-15 hearing (.1); email same to CGSH (.1) |
| 2170085 | 961 | Remming | 10/12/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from L. Polizzi re: preparations for 10/13 hearing |
| 2170407 | 961 | Remming | 10/13/09 | B | B110 | 0.10 | 29.50 | Review email from A. Cordo and E. Taiwo re: agenda for 10/15 hearing |
| 2170412 | 961 | Remming | 10/13/09 | B | B110 | 0.10 | 29.50 | Attention to 10/15 agenda |
| 2170416 | 961 | Remming | 10/13/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10-15 hearing |
| 2170418 | 961 | Remming | 10/13/09 | B | B110 | 0.20 | 59.00 | Prepare for 10/13 hearing |
| 2170486 | 961 | Remming | 10/13/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: agenda for 10/15 hearing |
| 2172031 | 961 | Remming | 10/14/09 | B | B110 | 0.10 | 29.50 | Meeting w/ A. Cordo re: amended agenda for 10/15 hearing |
| 2172039 | 961 | Remming | 10/14/09 | B | B110 | 0.20 | 59.00 | Emails (x2) w/ J. Kittinger re: service of 10/15 amended agenda |
| 2172055 | 961 | Remming | 10/14/09 | B | B110 | 0.60 | 177.00 | Attention to agenda for 10/15 hearing (.5); email to J. Kittinger re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******

AS OF 10/31/09

PRO FORMA 238299

| Name | | ID | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Remming | 961 | 2172057 | 10/14/09 | B | B110 | 0.10 | 29.50 | Email to J. Kittinger re: amended agenda for 10\15 hearing; review email from A. Cordo re: same |
| Remming | 961 | 2172058 | 10/14/09 | B | B110 | 0.10 | 29.50 | Review filed version of agenda for 10\15 hearing |
| Remming | 961 | 2172088 | 10/14/09 | B | B110 | 0.10 | 29.50 | Email to J. Kittinger re: service of amended agenda for 10\15 hearing |
| Remming | 961 | 2172692 | 10/15/09 | B | B110 | 0.10 | 29.50 | Emails re: request for runner for 10-15 hearing |
| Remming | 961 | 2172870 | 10/15/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ J. Kittinger re: notice of service for Epiq affidavit |
| Remming | 961 | 2172871 | 10/15/09 | B | B110 | 0.10 | 29.50 | Email to L. Lipner re: 2002 list |
| Remming | 961 | 2172872 | 10/15/09 | B | B110 | 0.20 | 59.00 | Review email from L. Lipner re: 2002 list; emails w/ J. Kittinger re: same |
| Remming | 961 | 2172820 | 10/15/09 | B | B110 | 0.20 | 59.00 | Meeting w/ A. Cordo re: filings for 10/16 |
| Remming | 961 | 2172992 | 10/16/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: FTP server for 10.15 audio transcript |
| Remming | 961 | 2172993 | 10/16/09 | B | B110 | 0.10 | 29.50 | Email to D. Abbott re: transcript request for 10.15 hearing |
| Remming | 961 | 2172994 | 10/16/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: transcript request |
| Remming | 961 | 2172997 | 10/16/09 | B | B110 | 0.20 | 59.00 | Tele. conf. w/ N. Salvatore and A. Krutonogaya re: OCP process and upcoming quarterly report |
| Remming | 961 | 2173011 | 10/16/09 | B | B110 | 0.10 | 29.50 | Email to L. Polizzi and A. Krutonogaya re: FTP site for 10.15 audio transcript |
| Remming | 961 | 2173433 | 10/16/09 | B | B110 | 0.20 | 59.00 | Review\edit omnibus hearing date cert of counsel\hearing order |
| Remming | 961 | 2173438 | 10/16/09 | B | B110 | 0.50 | 147.50 | Attention to the filing of various pleadings; arrange for same to be filed and served |
| Remming | 961 | 2172986 | 10/16/09 | B | B110 | 0.20 | 59.00 | Arrange for creation of FTP site for CGSH attorneys to access 10.15 transcript |
| Remming | 961 | 2172988 | 10/16/09 | B | B110 | 0.10 | 29.50 | Review and respond re email from D. Abbott re: 10.15 transcript |
| Remming | 961 | 2174269 | 10/19/09 | B | B110 | 0.10 | 29.50 | Review recently filed affidavits of service |
| Remming | 961 | 2176848 | 10/23/09 | B | B110 | 0.20 | 59.00 | Review and respond to email from K. Weaver re: 10.28 agenda (.1); email to E. Campbell re: same (.1) |
| Remming | 961 | 2176849 | 10/23/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Campbell re: agenda for 10.28 hearing |
| Remming | 961 | 2176977 | 10/23/09 | B | B110 | 0.10 | 29.50 | Review revised agenda for 10.28 hearing |
| Remming | 961 | 2171170 | 10/23/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 10.28 hearing |
| Remming | 961 | 2171171 | 10/23/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10.28 hearing |
| Remming | 961 | 2176933 | 10/23/09 | B | B110 | 0.10 | 29.50 | Email to CGSH re: agenda for 10.28 hearing |
| Remming | 961 | 2171173 | 10/23/09 | B | B110 | 0.20 | 59.00 | Review and respond to emails re: 10.28 agenda |
| Remming | 961 | 2178417 | 10/26/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: agenda for 10.28 hearing |
| Remming | 961 | 2178420 | 10/26/09 | B | B110 | 0.10 | 29.50 | Review email from K. Weaver re: 10.28 agenda |
| Remming | 961 | 2178423 | 10/26/09 | B | B110 | 0.10 | 29.50 | Review and respond to emails re: agenda for 10.28 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

AS OF 10/31/09          PRO FORMA 238299          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2178424 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Email to J. Lanzkron re: agenda for 10.28 hearing |
| 2178425 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 10.28 hearing |
| 2178426 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: agenda for 10.28 hearing |
| 2178201 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 10.28 hearing |
| 2178220 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Email to M.F. Delacruz re: agenda for 10.28 hearing |
| 2178428 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Review email from E. Taiwo re: agenda for 10.28 hearing |
| 2178429 | 961 | Remming | 10/26/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 10.28 hearing |
| 2178430 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Review revised version of agenda for 10.28 hearing |
| 2178604 | 961 | Remming | 10/26/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 10.28 hearing |
| 2179518 | 961 | Remming | 10/27/09 | B | B110 | 0.10 | 29.50 | Review amended agenda for 10.28 hearing |
| 2180409 | 961 | Remming | 10/28/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: affidavits of service for Epiq |
| 2180679 | 961 | Remming | 10/28/09 | B | B110 | 0.10 | 29.50 | Email to J. Kittinger re: document to be filed |
| 2180413 | 961 | Remming | 10/28/09 | B | B110 | 0.10 | 29.50 | Tele. w/ E. Campbell re: email re: Epiq affidavit of service |
| 2181267 | 961 | Remming | 10/29/09 | B | B110 | 0.10 | 29.50 | Review email from A. Cordo re: transcripts; email to J. Kittinger re: same |
| 2181292 | 961 | Remming | 10/29/09 | B | B110 | 0.10 | 29.50 | Email to J. Kittinger re: transcript request |
| 2181721 | 961 | Remming | 10/30/09 | B | B110 | 0.10 | 29.50 | Email re: setting up internal FTP to give CGSH access to an audio transcript |
| 2181724 | 961 | Remming | 10/30/09 | B | B110 | 0.20 | 59.00 | Emails re: transcript of 10/28 hearing |
| 2182282 | 961 | Remming | 10/31/09 | B | B110 | 0.30 | 88.50 | Review and respond to numerous emails re: FTP site for CGSH to access transcript of 10/28 hearing |
| | | | | Total Task: | B110 | 69.80 | 17,743.50 | |

Asset Disposition

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2164154 | 221 | Schwartz | 10/02/09 | B | B130 | 0.10 | 55.00 | Rev. K. Ryan email re: escrow issues |
| 2166935 | 221 | Schwartz | 10/05/09 | B | B130 | 0.10 | 55.00 | Rev. Notice of Sale |
| 2166938 | 221 | Schwartz | 10/05/09 | B | B130 | 0.10 | 55.00 | Rev. Motion to Shorten re: GSM business |
| 2166939 | 221 | Schwartz | 10/06/09 | B | B130 | 0.50 | 275.00 | Rev. GSM sale motion |
| 2167981 | 221 | Schwartz | 10/08/09 | B | B130 | 0.70 | 385.00 | Rev. Metro Ethernet Sale Papers |
| 2169903 | 221 | Schwartz | 10/12/09 | B | B130 | 0.10 | 55.00 | Rev. Notice of Sale |
| 2169905 | 221 | Schwartz | 10/12/09 | B | B130 | 0.10 | 55.00 | Rev. Anixter objection to sale re MEN |
| 2172448 | 221 | Schwartz | 10/13/09 | B | B130 | 0.10 | 55.00 | Rev. K. Schweiker email re: SAP/Nortel |
| 2172766 | 221 | Schwartz | 10/14/09 | B | B130 | 0.20 | 110.00 | Rev. Committee objection re MEN |
| 2172768 | 221 | Schwartz | 10/14/09 | B | B130 | 0.10 | 55.00 | Rev. Flextronic objection re MEN |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| Entry # | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2162430 | 322 | Abbott | 10/01/09 | B | B130 | 0.10 | 55.00 | Mtg w/ Cordo re: sale hearing |
| 2162714 | 322 | Abbott | 10/01/09 | B | B130 | 0.10 | 55.00 | Call to Neal re: Avaya assumption questions |
| 2170245 | 322 | Abbott | 10/13/09 | B | B130 | 1.80 | 990.00 | Prep and attend sale procedures/omni hearing |
| 2172746 | 322 | Abbott | 10/15/09 | B | B130 | 5.30 | 2,915.00 | Prep and attend sale procedures hearing |
| 2176249 | 322 | Abbott | 10/22/09 | B | B130 | 0.20 | 110.00 | Mtg w/ Cordo re: Ericsson sale issues |
| 2176259 | 322 | Abbott | 10/22/09 | B | B130 | 0.20 | 110.00 | Mtg w/ Cordo re: Ericsson sale proceeds and exec contract issues |
| 2178520 | 322 | Abbott | 10/26/09 | B | B130 | 0.40 | 220.00 | Discussion w/A. Cordo re sale and case status |
| 2178710 | 322 | Abbott | 10/26/09 | B | B130 | 0.10 | 55.00 | Telephone call w/ Whitehead re: notice of solicitation of bids. |
| 2178711 | 322 | Abbott | 10/26/09 | B | B130 | 0.30 | 165.00 | Telephone call w/ Polizzi, Cordo, McGill re: CDMA sale escrow |
| 2179604 | 322 | Abbott | 10/27/09 | B | B130 | 0.10 | 55.00 | Mtg w/ Cordo re: APA disclosure schedules |
| 2179753 | 322 | Abbott | 10/27/09 | B | B130 | 0.10 | 55.00 | Review motion to seal re: disclosure schedule |
| 2179901 | 322 | Abbott | 10/27/09 | B | B130 | 0.10 | 55.00 | Discussion w/A. Cordo re Notices |
| 2180661 | 322 | Abbott | 10/28/09 | B | B130 | 2.70 | 1,485.00 | Mtg w/ Bromley re: case status; special counsel issues; sale hearing issues(.9); prep and attend sale/special counsel hearing (1.8) |
| 2181476 | 322 | Abbott | 10/30/09 | B | B130 | 0.10 | 55.00 | Tc w/ Cordo, Fallon re: GFI contract w/r/t MEN sale |
| 2181559 | 322 | Abbott | 10/30/09 | B | B130 | 0.30 | 165.00 | Conf call re: EMEA ASSA |
| 2161911 | 597 | Campbell | 10/01/09 | B | B130 | 0.40 | 76.00 | Attn to serv order approving motion to shorten re GSM sale motion (.2); prep nos re same (.2) |
| 2161939 | 597 | Campbell | 10/01/09 | B | B130 | 0.40 | 76.00 | Attn to supplemental serv of d.i 1584 (.2), prep nos re same (.2) |
| 2166661 | 597 | Campbell | 10/07/09 | B | B130 | 0.30 | 57.00 | Prep notice re ethernet sale motion |
| 2166662 | 597 | Campbell | 10/07/09 | B | B130 | 0.30 | 57.00 | Attn to pleadings re sale hearing for A. Cordo |
| 2167428 | 597 | Campbell | 10/08/09 | B | B130 | 0.60 | 114.00 | Prep serv order approving motion to shorten re Metro's sale motion (.2); prep nos re same (.2);efile same (.2) |
| 2167097 | 597 | Campbell | 10/08/09 | B | B130 | 0.20 | 38.00 | Attn to email from A. Cordo re delivery of court's copy of mtn to shorten re Metro's sale motion |
| 2168777 | 597 | Campbell | 10/09/09 | B | B130 | 0.50 | 95.00 | Attn to affid of serv re seville sale notice (.3); disc same w/A. Cordo and J. Kittinger (.2) |
| 2169739 | 597 | Campbell | 10/12/09 | B | B130 | 0.30 | 57.00 | Prep affidavit of serv re d.i. nos 1627 and 1628 for filing (.1); efile same (.2) |
| 2169799 | 597 | Campbell | 10/12/09 | B | B130 | 0.50 | 95.00 | Attn to reserving notice of assumption and assignment re d.i. no. 1035 (.2); disc same w/A. Cordo (.1); prep nos re same (.2) |
| 2172202 | 597 | Campbell | 10/15/09 | B | B130 | 1.50 | 285.00 | Discussions re affidavit under seal re Seville sale notice w/A. Remming (.3); prep same for filing (.1), efile same (.2); prep same for ct (.4); attn to list of service parties re same (.3); prep nos re same (.2) |
| 2172231 | 597 | Campbell | 10/15/09 | B | B130 | 0.30 | 57.00 | Prep redacted affidavit of serv re Seville Sale Notice for filing (.1), efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299    INVOICE# ******    AS OF 10/31/09

| ID | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2173278 | 597 | Campbell | 10/16/09 | B | B130 | 0.30 | 57.00 | Disc serv of sale order w/A. Remming (.1); attn to d/l and emailing sale order (d.i. 1685) to epiq for service (.2) |
| 2173186 | 597 | Campbell | 10/16/09 | B | B130 | 0.50 | 95.00 | Prep cert re sale motion (d.i. 1627) for filing (.1); efile same (.2); prep same for court (.2) |
| 2178145 | 597 | Campbell | 10/26/09 | B | B130 | 0.40 | 76.00 | Attn to cover sheet re court's copy of affidavit filed under seal re D.I. nos 1686 and 1687 |
| 2178191 | 597 | Campbell | 10/26/09 | B | B130 | 0.90 | 171.00 | Attn to email from A. Cordo re notice of successful bid re Seville Sale (.1); prep same for filing (.1); efile same (.2); update agenda w/same (.1); prep svc same (.2); prep nos re same (.2) |
| 2178524 | 597 | Campbell | 10/26/09 | B | B130 | 0.20 | 38.00 | Attn to prep affidavit (redacted version) re d.i. nos 1686 and 1687 for filing |
| 2180144 | 597 | Campbell | 10/28/09 | B | B130 | 1.80 | 342.00 | Disc filing of redacted and un redacted versions affidavits of serv re d.i. nos 1686 and 1687 w/A. Remming (.2); efile redacted version of same (.2); edit cover sheet for un-redacted version (.1); efile un-redacted version (.2); prep same for ct (.4); prep serv same (.2); attn to re-serving party due to size of pleading (.2); prep nos re same (.2); disc same w/S. Tate (.1) |
| 2180934 | 597 | Campbell | 10/29/09 | B | B130 | 0.90 | 171.00 | Attn to order approving sale of Next Generation (.1); prep svc same (.2); attn to order approving seal motion re Next Generation (.1); prep same for serv (.2); prep nos re both (.3) |
| 2181677 | 597 | Campbell | 10/30/09 | B | B130 | 0.50 | 95.00 | Review email from A. Cordo re mtn to assume contracts re GSM sale (.1); prep notice re same (.3); prep cos re same (.1) |
| 2181525 | 597 | Campbell | 10/30/09 | B | B130 | 1.10 | 209.00 | Disc sealed version of D.I. 1762 w/A. Remming (.1); prep cover sheet for same for ct (.2); edit same (.2); efile same (.2); prep sealed pleadings for ct (.2); email same to serv parties pursuant to court order (.2) |
| 2181742 | 597 | Campbell | 10/30/09 | B | B130 | 0.40 | 76.00 | Attn to under seal cover sheet and serv list re mtn re cdma |
| 2166000 | 662 | Kittinger | 10/01/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order shortening notice of bid procedures motion |
| 2166006 | 662 | Kittinger | 10/01/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: Order authorizing and approving sale procedures and hearing date |
| 2169982 | 662 | Kittinger | 10/05/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: service of sale documents |
| 2169996 | 662 | Kittinger | 10/05/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: sale documents |
| 2170018 | 662 | Kittinger | 10/07/09 | B | B130 | 0.50 | 95.00 | Finalize for filing and e-file motion to approve sale of Debtors' Metro Ethernet Networks Business |
| 2170019 | 662 | Kittinger | 10/07/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file motion to shorten notice of motion to approve sale of Debtors' Metro Ethernet Networks Business |
| 2170022 | 662 | Kittinger | 10/07/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of publication - The Wall Street Journal |
| 2170023 | 662 | Kittinger | 10/07/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of publication - The Globe and Mail |
| 2170070 | 662 | Kittinger | 10/09/09 | B | B130 | 0.50 | 95.00 | Finalize for filing and e-file notice of filing of proposed asset sale agreement |
| 2174347 | 662 | Kittinger | 10/14/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file notice of filing of proposed asset sale agreement |
| 2174356 | 662 | Kittinger | 10/15/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of service of affidavit of service re: notice of solicitation of initial bids, sale procedure, and sale hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299    AS OF 10/31/09    INVOICE# ******

| | | | | | | | Description | |
|---|---|---|---|---|---|---|---|---|
| 2175034 | 662 | Kittinger | 10/16/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file Notice of Sale of Nortel's GSM/GSM-R Business |
| 2175067 | 662 | Kittinger | 10/16/09 | B | B130 | 0.30 | 57.00 | Notice of solicitation of initial bids and public auction and sale hearing |
| 2179538 | 662 | Kittinger | 10/22/09 | B | B130 | 0.20 | 38.00 | Review e-mail from E. Campbell re: affidavit of service of sale order (.1) and E-file (.1) |
| 2178947 | 662 | Kittinger | 10/26/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of filing of successful bid |
| 2182813 | 662 | Kittinger | 10/27/09 | B | B130 | 0.60 | 114.00 | Finalize for filing and e-file motion to file under seal sellers disclosure schedules and all exhibits and schedules to the transaction agreement (.3) and motion to file under seal (.3) |
| 2182866 | 662 | Kittinger | 10/28/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: sale notices and notice to assume and assign contracts |
| 2182869 | 662 | Kittinger | 10/28/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of service of affidavit of service re: bid and sale information |
| 2182891 | 662 | Kittinger | 10/29/09 | B | B130 | 1.40 | 266.00 | Finalize for filing and e-file certification of publication of sale notices by, The Wall Street Journal, The Globe and Mail and the Financial Times |
| 2182898 | 662 | Kittinger | 10/29/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order approving Next Generation sale and order authorizing the debtors to file order authorizing the debtors to file under seal re assets being sold re d.i. 1525 |
| 2182905 | 662 | Kittinger | 10/30/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file first omnibus motion for an order approving the assumption and assignment of certain additional executory contracts re CDMA sale |
| 2162583 | 904 | Cordo | 10/01/09 | B | B130 | 0.90 | 315.00 | Review draft of project snow |
| 2162580 | 904 | Cordo | 10/01/09 | B | B130 | 0.40 | 140.00 | E-mail E. Polizzi re: publication date (.1); research re: same (.1); review response re: same and respond re: same (.2) |
| 2162599 | 904 | Cordo | 10/01/09 | B | B130 | 0.20 | 70.00 | Emails with L. Lipner re: comment to snow asset sale motion |
| 2162587 | 904 | Cordo | 10/01/09 | B | B130 | 0.30 | 105.00 | Review e-mail from E. Polizzi re: project snow (.1); respond re: same (.1); review response re: same and respond re: same (.1) |
| 2162588 | 904 | Cordo | 10/01/09 | B | B130 | 0.20 | 70.00 | Review order shortening notice for Isis and circulate same to group |
| 2162589 | 904 | Cordo | 10/01/09 | B | B130 | 0.60 | 210.00 | Leave message for M. Fleming re: bid procedures order (.1); call with M. Fleming re: same (.2); attn: to issues related to same (.3) |
| 2162591 | 904 | Cordo | 10/01/09 | B | B130 | 0.40 | 140.00 | Review e-mail from P. Egloff with ad proofs (.1); review ad proofs for WSJ and Globe & Mail (.2); e-mail M. Fleming and K. Weaver re: same (.1) |
| 2162592 | 904 | Cordo | 10/01/09 | B | B130 | 0.40 | 140.00 | Review e-mail from K. Weaver re: request for insertion order (.1); e-mail P. Egloff re: same; review comments from M. Fleming on proofs (.1); respond re: same; e-mail P. Egloff re: same (.1); follow up emails with M. Fleming and P. Egloof re: same (.1) |
| 2162593 | 904 | Cordo | 10/01/09 | B | B130 | 0.10 | 35.00 | Call with M. Fleming re: bid procedures order |
| 2162594 | 904 | Cordo | 10/01/09 | B | B130 | 0.10 | 35.00 | Call S. Scaruzzi re: question about bid procedures order |
| 2164559 | 904 | Cordo | 10/02/09 | B | B130 | 0.10 | 35.00 | Review e-mail from L. Schweitzer re: SNOW |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******    AS OF 10/31/09    PRO FORMA 238299

| Invoice | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2163878 | Cordo | 10/02/09 | B | B130 | 0.20 | 70.00 | E-mail B. Hunt re: snow service; e-mail E. Polizzi re: same (.1); review e-mail from B. Hunt re: same; review e-mail from E. Polizzi re: same (.1) |
| 2164982 | Cordo | 10/05/09 | B | B130 | 0.50 | 175.00 | Call with L. Lipner re: assumption/assignment (2); research re: same (2); e-mail L. Lipner re: same (.1) |
| 2164983 | Cordo | 10/05/09 | B | B130 | 0.30 | 105.00 | Call with N. Rykert re: notice of filing (.1); research re: same (.1); e-mail N. Ryker re: same (.1) |
| 2164994 | Cordo | 10/05/09 | B | B130 | 0.20 | 70.00 | Review digital tear sheet from P. Egloff (.1); e-mail K. Weaver and M. Fleming re: same; review response re: same (.1) |
| 2165332 | Cordo | 10/05/09 | B | B130 | 0.10 | 35.00 | Review e-mail from J. Croft re: motion to shorten; respond re: same |
| 2166221 | Cordo | 10/06/09 | B | B130 | 0.20 | 70.00 | Review e-mail from E. Polizzi re: project snow (.1); respond re: same ; discussion with A. Remming re: same (.1) |
| 2166885 | Cordo | 10/07/09 | B | B130 | 1.90 | 665.00 | Attn: to issues related to the review, filing, and service of project snow |
| 2166898 | Cordo | 10/07/09 | B | B130 | 0.30 | 105.00 | Review e-mail from E. Polizzi re: snow filing (.1); respond re: same (.1); discussion with E. Campbell re: service (.1) |
| 2166892 | Cordo | 10/07/09 | B | B130 | 0.40 | 140.00 | Review and revise NOM for MEN sale (.1); review e-mail from R. Weinstein re: hearing dates (.1); respond re: same; e-mail E. Polizzi re: same (.2) |
| 2166894 | Cordo | 10/07/09 | B | B130 | 0.20 | 70.00 | Review e-mail from B. Hunt re: service (.1); E-mail E. Polizzi re: same (.1) |
| 2168035 | Cordo | 10/07/09 | B | B130 | 0.30 | 105.00 | Review affidavits of publication for globe and mail and WSJ (.2); attn to filing re: same (.1) |
| 2168024 | Cordo | 10/08/09 | B | B130 | 0.30 | 105.00 | Review voicemail from S. Scanzzi re: motion to shorten (.1); e-mail A. Remming re: same; e-mail E. Campbell re: same (.1); review response re: same (.1) |
| 2168003 | Cordo | 10/08/09 | B | B130 | 0.20 | 70.00 | E-mail E. Polizzi and A. Krutongaya re: details of the hearings on the 15th. |
| 2168976 | Cordo | 10/09/09 | B | B130 | 1.00 | 350.00 | Various emails with A. Levin re: publication issues (.2); discussion with D. Abbott re: same (.2); various calls with E. Polizzi re: same (.2); call with D. Abbott and Epiq re: same (.1); e-mail Epiq re: same (.1); e-mail A. Levin re: same; e-mail epiq re: same (.1); e-mail E. Polizzi re: same (.1) |
| 2168977 | Cordo | 10/09/09 | B | B130 | 0.10 | 35.00 | Discussion with A. Remming re: notices under seal |
| 2168970 | Cordo | 10/09/09 | B | B130 | 0.30 | 105.00 | Review e-mail from N. Rykert re: draft notice of Sale (2); e-mail N. Rykert re: comments to same (.1) |
| 2168964 | Cordo | 10/09/09 | B | B130 | 0.10 | 35.00 | Review e-mail from P. Egloff re: question about publication notice; respond re: same |
| 2168965 | Cordo | 10/09/09 | B | B130 | 0.20 | 70.00 | Call with L. Lipner re: question about objection deadlines |
| 2168966 | Cordo | 10/09/09 | B | B130 | 0.10 | 35.00 | E-mail P. Egloff and A. Levine re: upcoming notices of publication |
| 2168967 | Cordo | 10/09/09 | B | B130 | 0.20 | 70.00 | Review e-mail from E Polizzi re: side agreement motion to shorten (.1); call E. Polizzi re: same (.1) |
| 2168957 | Cordo | 10/09/09 | B | B130 | 0.50 | 175.00 | Call with N. Rykert re: question about mnat comments (.1); review and revise notice of filing (2); review e-mail from S. Malik re: same (.1); respond re: same with comments to proposed notice (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299

INVOICE# ******

AS OF 10/31/09

| Invoice# | | | Date | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2168958 | 904 | Cordo | 10/09/09 | B | B130 | | 0.10 | 35.00 | Review voice message from L. Lipner re: question about objection deadlines; return call re: same |
| 2169031 | 904 | Cordo | 10/09/09 | B | B130 | | 0.40 | 140.00 | Review e-mail from N. Rykert re: notice of filing (.1); review revised notice of filing (.2); e-mail N. Rykert re: same (.1) |
| 2169867 | 904 | Cordo | 10/12/09 | B | B130 | | 0.40 | 140.00 | Review email from A. Levin re: lead times (.1); respond re: same (.1); review email from P. Egloff re: proofs and respond re: same (.1); review email from B. Hunt re: same and email B. hunt re: same (.1) |
| 2169864 | 904 | Cordo | 10/12/09 | B | B130 | | 0.20 | 70.00 | Review anixter objection to isis sale (.1); email S. Malik, A. Krutongaya, and N. Rykert re: same (.1) |
| 2169871 | 904 | Cordo | 10/12/09 | B | B130 | | 0.40 | 140.00 | Call with E. Polizzi re: amendment of schedules; notices from |
| 2169872 | 904 | Cordo | 10/12/09 | B | B130 | | 0.20 | 70.00 | Review email from L. Lipner re: assumption and assignment motion re sale (.1); research re: same and respond re: same (.1) |
| 2171185 | 904 | Cordo | 10/13/09 | B | B130 | | 0.10 | 35.00 | Review email from R. Weinstein re: 10/15 hearing; respond re: same |
| 2172007 | 904 | Cordo | 10/14/09 | B | B130 | | 1.60 | 560.00 | Review Isis notice of filing (.1); revise re: same (.2); emails with N. Rykert re: same (.1); review message from N. Rykert re: same (.1); attn: to review and revision of agenda (.2); e-mail S. Malik re: same (.1); emails with R. Weinstein re: copies of documents (.3); emails with E. Pollizzi re: hearing preparation (.3); various emails with S. Malik and A. Kruntogaya re: isis sale order (.2); |
| 2172011 | 904 | Cordo | 10/14/09 | B | B130 | | 0.20 | 70.00 | Call with L. Lipner re: questions about contract termination |
| 2174049 | 904 | Cordo | 10/15/09 | B | B130 | | 0.20 | 70.00 | Various emails with S. Malik re: publication notice for project isis and notice of sale and its attachments |
| 2172835 | 904 | Cordo | 10/15/09 | B | B130 | | 0.20 | 70.00 | Discussion with A. Remming re: hearing and upcoming filings |
| 2172849 | 904 | Cordo | 10/15/09 | B | B130 | | 0.30 | 105.00 | Attn to issues related to snow and isis publication |
| 2172850 | 904 | Cordo | 10/15/09 | B | B130 | | 0.40 | 140.00 | Draft cert of counsel for Snow Order |
| 2172838 | 904 | Cordo | 10/15/09 | B | B130 | | 0.40 | 140.00 | Attn: to post hearing related issues |
| 2172840 | 904 | Cordo | 10/15/09 | B | B130 | | 5.60 | 1,960.00 | Attend hearing |
| 2190285 | 904 | Cordo | 10/15/09 | B | B130 | | 3.20 | 1,120.00 | Prepare for hearing; Prepare for hearing; |
| 2174100 | 904 | Cordo | 10/16/09 | B | B130 | | 0.40 | 140.00 | Review voice message from court re: transcript (.1); e-mail B. Springart and A. Remming re: same; review response from A. Remming re: same (.1); e-mail A. Remming re: same and review e-mail from A. Remming to D. Abbott re: same (.1); review response from D. Abbott re: same (.1) |
| 2174135 | 904 | Cordo | 10/16/09 | B | B130 | | 0.10 | 35.00 | Email E. Polizzi re: final snow notices; review response re: same |
| 2174124 | 904 | Cordo | 10/16/09 | B | B130 | | 0.40 | 140.00 | Review e-mail from P. Egloff re: revised ad proofs and insertion order (.1); e-mail N. Ryakert and A. Krutogooya re: same (.1); review e-mail from N. Ryckaert re: signed insertion order; e-mail P. Egloff and A. Levin re: same (.1); review order confirming finalization of publication from P. Egloff (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299

AS OF 10/31/09

INVOICE# ******

| | | | | | | | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2174127 | 904 | Cordo | 10/16/09 | B | B130 | | 210.00 | 0.60 | Review voicemail from E. Polizzi re: revised bid procedures order (.1); review e-mail from E. Polizzi re: same and J. Kim's response to same (.1); review A. Remming e-mail re: same; and A. Remming subsequent e-mail to E. Polizzir e: same (.1); e-mail A. Remming re; same and review response re; same (.1) review and response to various other emails from A. Remming and E. Polizzi re: final comments to order (.2) |
| 2174131 | 904 | Cordo | 10/16/09 | B | B130 | | 70.00 | 0.20 | Review email from P. Egloff re: invoice and snow notices; respond re: same (.1); review response and respond re: same (.1) |
| 2174138 | 904 | Cordo | 10/16/09 | B | B130 | | 35.00 | 0.10 | Review e-mail from N. Rykert re: isis invoice and question about snow; respond re: same |
| 2174139 | 904 | Cordo | 10/16/09 | B | B130 | | 210.00 | 0.60 | Review e-mail from A. Remming re: final snow notice and respond re: same (.1); review e-mail from A. Remming to E. Polizzi re: same and respond to A. Remming re: same (.1); call with A. Remming re: same; review emi al fron E. Polizzi to A. Remming re: same (.1); review various emails between A. Remming and E. Polizzi re: same (.2); respond re: same (.1) |
| 2174199 | 904 | Cordo | 10/19/09 | B | B130 | | 70.00 | 0.20 | Review e-mail from R. Weinstein re: insertion order (.1); e-mail P. Egloff re: same; e-mail R. Weinstein re: same (.1) |
| 2174202 | 904 | Cordo | 10/19/09 | B | B130 | | 105.00 | 0.30 | Review e-mail from R. Weinstein re: affidavits of service (.1), research and respond re: same (.1); call with R. Weinstein re: same (.1) |
| 2174204 | 904 | Cordo | 10/19/09 | B | B130 | | 70.00 | 0.20 | Review and revise publication notice (.1); e-mail A. Levin and P. Egloff re: same (.1) |
| 2174207 | 904 | Cordo | 10/19/09 | B | B130 | | 210.00 | 0.60 | Call with R. Weinstein re: assumption/assignment re sale(.2); research re: same (.2); e-mail R. Weinstein re: same (.2) |
| 2174209 | 904 | Cordo | 10/19/09 | B | B130 | | 70.00 | 0.20 | Call with K. Weaver re: Seville |
| 2174210 | 904 | Cordo | 10/19/09 | B | B130 | | 70.00 | 0.20 | Attn to final review and revision to assumption and assignment notice re sale |
| 2174214 | 904 | Cordo | 10/19/09 | B | B130 | | 70.00 | 0.20 | E-mail P. Egloff re: request for invoice; review response and invoice re: same (.1) e-mail N. Ryacket re: same (.1) |
| 2174216 | 904 | Cordo | 10/19/09 | B | B130 | | 140.00 | 0.40 | Review ad proofs (.2); e-mail E. Polizzi and R. Weinstein re: same (.1); review response re: same (.1) |
| 2175355 | 904 | Cordo | 10/20/09 | B | B130 | | 105.00 | 0.30 | Review objection to Seville sale (.2); e-mail K. Weaver and M. Fleming re: same (.1) |
| 2174914 | 904 | Cordo | 10/20/09 | B | B130 | | 70.00 | 0.20 | Attn to auction arrangements for Isis and Snow |
| 2175965 | 904 | Cordo | 10/21/09 | B | B130 | | 105.00 | 0.30 | Review objection of SNMP (.2); e-mail M. Fleming and K. Weaver re: same and review response re; same (.1) |
| 2175966 | 904 | Cordo | 10/21/09 | B | B130 | | 245.00 | 0.70 | Research re: escrow guidelines and other relief related to sale motions (.5); e-mail D. Abbott re: same (.2) |
| 2175967 | 904 | Cordo | 10/21/09 | B | B130 | | 70.00 | 0.20 | Call with E. Polizzi re: sale related issues |
| 2175968 | 904 | Cordo | 10/21/09 | B | B130 | | 70.00 | 0.20 | Review objection of Motorola to seville sale (.1); e-mail K. Weaver and M. Fleming re: same (.1) |
| 2175969 | 904 | Cordo | 10/21/09 | B | B130 | | 70.00 | 0.20 | Review reservation of rights of oracle to seville sale (.1); e-mail M. Fleming and K. Weaver re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299

AS OF 10/31/09

INVOICE# ******

| Invoice# | | Name | Date | | PF | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2175972 | 904 | Cordo | 10/21/09 | B | B130 | 0.20 | 70.00 | Review e-mail from A. Levin re: ad publication; respond re: same(.1); e-mail E. Polizzi, K. Weaver, N. Rykert re: same (.1) |
| 2175977 | 904 | Cordo | 10/21/09 | B | B130 | 0.30 | 105.00 | Review e-mail from P. Egloff re: publication of Isis notices (.1), review digital tearsheets re: same (.1); e-mail S. Malik; N. Kent and A. Kruntogaya re :same (.1) |
| 2176451 | 904 | Cordo | 10/22/09 | B | B130 | 0.80 | 280.00 | Call with M. Fleming re: questions about purchaser notices (2); discussion with D. Abbott re: same (2); e-mail I.Bonn re: HP (.1); follow up with M. Fleming re; same (.2); attn: to follow up re: same (.1) |
| 2176440 | 904 | Cordo | 10/22/09 | B | B130 | 0.30 | 105.00 | Review e-mail from A. Levin re: ad publication (.1); respond re: same; review inserts (.1); e-mail E. Polizzi re: same (.1) |
| 2176441 | 904 | Cordo | 10/22/09 | B | B130 | 0.50 | 175.00 | Discussion with E. Polizzi re: cert of counsel and escrow agreement (2); research re: same (.2); e-mail D. Abbott re: same (.1) |
| 2176443 | 904 | Cordo | 10/22/09 | B | B130 | 0.30 | 105.00 | Call with E. Polizzi re: side agreement and assumption/assignment issues re sale |
| 2176446 | 904 | Cordo | 10/22/09 | B | B130 | 0.30 | 105.00 | Review e-mail from R. Weinstein re: certificates of service (.1); review affidavits of service and mark up same (.1); e-mail R. Weinstein re: same (.1) |
| 2177080 | 904 | Cordo | 10/23/09 | B | B130 | 0.10 | 35.00 | Review e-mail from M. Fleming and K. Weaver re: seville sale hearing |
| 2178830 | 904 | Cordo | 10/26/09 | B | B130 | 0.70 | 245.00 | Call with D. Abbott, E. Polizzi and J. McGill re: escrow (.3); discussion with D. Abbott re: general status of cases (4) |
| 2178832 | 904 | Cordo | 10/26/09 | B | B130 | 0.10 | 35.00 | Review e-mail from A. Kruntogaya re: sample request; respond re: same |
| 2178833 | 904 | Cordo | 10/26/09 | B | B130 | 0.30 | 105.00 | Review e-mail from R. Weinstein re: samples for notice of amended asa (.1); research re: same and e-mail R. Weinstein re: same (.1); call with R. Weinstein re: same (.1) |
| 2178827 | 904 | Cordo | 10/26/09 | B | B130 | 0.30 | 105.00 | Review seville notice of sale and TA (.1); e-mail E. Campbell re: filing and service re: same (.1); two emails with M. Fleming re: same (.1) |
| 2179968 | 904 | Cordo | 10/27/09 | B | B130 | 2.20 | 770.00 | Draft motion to seal and motion to shorten motion to seal (1.9); various discussions with M. Fleming re: same (.3); various discussions with D. Abbott re: same (.3); emails with epiq re: service of same (.2) |
| 2179972 | 904 | Cordo | 10/27/09 | B | B130 | 0.30 | 105.00 | Call with M. Fleming re: seville sale items; case status |
| 2179974 | 904 | Cordo | 10/27/09 | B | B130 | 0.20 | 70.00 | Research re: notices and e-mail A. Kruntogaya re: same (.1); discussion with D. Abbott re: same (.1) |
| 2179977 | 904 | Cordo | 10/27/09 | B | B130 | 0.40 | 140.00 | Review objection by lead plaintiff (.2); e-mail M. Fleming re: same; review response re; same (.1); respond re; same (.1) |
| 2180650 | 904 | Cordo | 10/28/09 | B | B130 | 0.30 | 105.00 | Review e-mail from R. Weinstein re: filed under seal declaration and affidavit (.1); e-mail A. Remming re: same (.1); e-mail R. Weinstein re; same (.1) |
| 2180646 | 904 | Cordo | 10/28/09 | B | B130 | 0.30 | 105.00 | Review message from J. Lacks re: assumption and assignment questions re sale (.1); return call re: same (.1); call with J. Lacks re: same (.1) |
| 2181338 | 904 | Cordo | 10/29/09 | B | B130 | 0.10 | 35.00 | Call with A. Krunotgaya re: sale notice publication |
| 2181352 | 904 | Cordo | 10/29/09 | B | B130 | 0.20 | 70.00 | E-mail E. Polizzi, N. Rykert, and A. Krunotgaya re: motion to seal (.1); review e-mail from S. Malik re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******     AS OF 10/31/09     PRO FORMA 238299

| Invoice# | | Name | Date | | Pro Forma | Hours | As of 10/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2181353 | 904 | Cordo | 10/29/09 | B | B130 | 0.50 | 175.00 | Review e-mail from court (.1); call with L. Lipner re: same (.2); e-mail S. Malik and L. Lipner re: same (.1); review e-mail from J. Bromley and L. Schweitzer re: same (.1) |
| 2181341 | 904 | Cordo | 10/29/09 | B | B130 | 0.20 | 70.00 | Two calls with A. Kruntogaya re: notice of publication and sale notice |
| 2181343 | 904 | Cordo | 10/29/09 | B | B130 | 0.10 | 35.00 | Emails with A. Kruntogaya re: isis related issues |
| 2181344 | 904 | Cordo | 10/29/09 | B | B130 | 0.40 | 140.00 | Call with E. Polizzi re: filing under seal and questions about motions |
| 2181345 | 904 | Cordo | 10/29/09 | B | B130 | 0.40 | 140.00 | Review and revise notice of sale |
| 2181346 | 904 | Cordo | 10/29/09 | B | B130 | 0.20 | 70.00 | Call with S. Malik re: general sealing issues |
| 2181348 | 904 | Cordo | 10/29/09 | B | B130 | 0.30 | 105.00 | Review e-mail from S. Malik re: clerk request (.1); respond re: same (.1); discussion with D. Abbott re: same; respond re: same (.1) |
| 2181349 | 904 | Cordo | 10/29/09 | B | B130 | 0.30 | 105.00 | Review voicemail from S. Malik re: clerks office (.1); return call re: same; call with S. Malik re: same (.2) |
| 2181843 | 904 | Cordo | 10/30/09 | B | B130 | 0.20 | 70.00 | Review notice of sale (.1); e-mail A. Krunotgaya comments re: same (.1) |
| 2181825 | 904 | Cordo | 10/30/09 | B | B130 | 0.10 | 35.00 | Discussion with E. Polizzi re: seal issues |
| 2181826 | 904 | Cordo | 10/30/09 | B | B130 | 0.30 | 105.00 | Review notice of amendment and email T. Britt re: same |
| 2181828 | 904 | Cordo | 10/30/09 | B | B130 | 0.20 | 70.00 | Call with E. Polizzi re: question about assumption and assignment motion re sale |
| 2181821 | 904 | Cordo | 10/30/09 | B | B130 | 0.40 | 140.00 | Call with D. Abbott, S. Malik and EMEA parties re: sealing of agreements |
| 2181822 | 904 | Cordo | 10/30/09 | B | B130 | 0.30 | 105.00 | Review message from R. Weinstein re: exhibits and assignments (.1); discussion with R. Weinstein re: same (.2) |
| 2181818 | 904 | Cordo | 10/30/09 | B | B130 | 0.20 | 70.00 | Review e-mail from B. Fallon (.1); e-mail E. Polizzi re: same; e-mail B. Fallon re: same (.1) |
| 2181819 | 904 | Cordo | 10/30/09 | B | B130 | 0.10 | 35.00 | Discussion with D. Abbott and B. Fallon re: assumption and assignment of contracts re sale |
| 2162508 | 961 | Remming | 10/01/09 | B | B130 | 0.10 | 29.50 | Review emails re: potential asset disposition |
| 2166118 | 961 | Remming | 10/06/09 | B | B130 | 0.10 | 29.50 | Review email from L. Polizzi re: potential asset disposition |
| 2166715 | 961 | Remming | 10/07/09 | B | B130 | 0.10 | 29.50 | Review email from contract counterparty re: Avaya sale |
| 2166599 | 961 | Remming | 10/07/09 | B | B130 | 0.10 | 29.50 | Review email from L. Polizzi re: asset disposition and service of motions re: same |
| 2167303 | 961 | Remming | 10/08/09 | B | B130 | 0.20 | 59.00 | Review and respond to email from A. Cordo re: status of sale motions\motion to shorten; meeting w/ E. Campbell re: same |
| 2167899 | 961 | Remming | 10/08/09 | B | B130 | 0.10 | 29.50 | Email to counsel to contract counterparty re: Avaya sale |
| 2167902 | 961 | Remming | 10/08/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from L. Lipner re: inquiry from counsel to interested party in Avaya sale |
| 2167904 | 961 | Remming | 10/08/09 | B | B130 | 0.10 | 29.50 | Email to S. Malik & L. Lipner re: inquiry from counsel to contract counterparty |
| 2168924 | 961 | Remming | 10/09/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: publication notices for upcoming asset dispositions |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******

AS OF 10/31/09

PRO FORMA 238299

| ID | | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2169005 | 961 | Remming | 10/09/09 | B | B130 | 0.80 | 236.00 | Attention to filing under seal service lists from the Selville sale (.3); office conference w/ J. Kittinger re: same (.2); office conference w/ A. Cordo re: same (.1); email to Epiq re: same (.2) |
| 2169012 | 961 | Remming | 10/09/09 | B | B130 | 0.10 | 29.50 | Attention to filing service list under seal |
| 2172822 | 961 | Remming | 10/15/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: bidding procedures order for MEN sale |
| 2172187 | 961 | Remming | 10/15/09 | B | B130 | 0.80 | 236.00 | Draft under seal cover sheet for Epiq affidavit of service (.3); review affidavit of service and related emails (.3); office conf. w/ E. Campbell re: same (.2) |
| 2172703 | 961 | Remming | 10/15/09 | B | B130 | 0.10 | 29.50 | Review/edit NOS for amended agenda for 10/15 hearing |
| 2172853 | 961 | Remming | 10/15/09 | B | B130 | 0.10 | 29.50 | Review email from S. Malik re: publication notices |
| 2172869 | 961 | Remming | 10/15/09 | B | B130 | 0.10 | 29.50 | Review email from A. Cordo re: publication notices |
| 2172214 | 961 | Remming | 10/15/09 | B | B130 | 0.10 | 29.50 | Meeting w/ E. Campbell re: under seal notice of Epiq affidavit re notice of solicitation of bids |
| 2172633 | 961 | Remming | 10/15/09 | B | B130 | 0.70 | 206.50 | Edit bid procedures for MEN sale, numerous emails w/ L. Polizzi and A. Cordo re: 10/15 hearing and MEN bid procedures |
| 2172686 | 961 | Remming | 10/15/09 | B | B130 | 0.20 | 59.00 | Review/edit NOS for Epiq affidavit filed under seal re notice of solication of bids |
| 2172687 | 961 | Remming | 10/15/09 | B | B130 | 0.10 | 29.50 | Emails w/ A. Cordo re: status of 1015 hearing |
| 2173178 | 961 | Remming | 10/16/09 | B | B130 | 0.50 | 147.50 | Review bid procedures order, bid procedures, and cert of counsel re: same; arrange for same to be filed and delivered to chambers |
| 2173179 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: 10.15 audio transcript FTP |
| 2173008 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Emails w/ A. Cordo re: revisions to cert of counsel for revised bid procedures order |
| 2173009 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Email to L. Polizzi re: revisions to bid procedures |
| 2173434 | 961 | Remming | 10/16/09 | B | B130 | 0.40 | 118.00 | Attention to MEN sale notice; multiple emails re: same |
| 2173392 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | V/mail to N. Ryckaert re: MEN sale notice |
| 2173398 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Tele. w/ A. Cordo re: sale notice for MEN sale |
| 2173399 | 961 | Remming | 10/16/09 | B | B130 | 0.20 | 59.00 | Review/edit MEN Sale Notice (.1); review and respond to emails from L. Polizzi re: same (.1) |
| 2173408 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ J. Kittinger re: sale notice for MEN sale |
| 2173430 | 961 | Remming | 10/16/09 | B | B130 | 0.20 | 59.00 | Review various emails re: GSM and MEN sale notices and other related documents/filings |
| 2173181 | 961 | Remming | 10/16/09 | B | B130 | 0.20 | 59.00 | Review and respond to numerous emails re: revised bid procedures order, bid procedures and cert of counsel re: same |
| 2173182 | 961 | Remming | 10/16/09 | B | B130 | 0.40 | 118.00 | Review/edit cert of counsel re: revised bid procedures order |
| 2173333 | 961 | Remming | 10/16/09 | B | B130 | 1.20 | 354.00 | Emails, review notices, attention to same, etc |
| 2173336 | 961 | Remming | 10/16/09 | B | B130 | 0.20 | 59.00 | Draft email to CGSH re: revised bid procedures order for MEN |
| 2173337 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Contact L. Polizzi re: sale notice; email to A. Cordo re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299

AS OF 10/31/09

INVOICE# ******

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2173388 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Email to CGSH re: final MEN sale notice |
| 2173184 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from L. Polizzi re: revised bid procedures order |
| 2173436 | 961 | Remming | 10/16/09 | B | B130 | 0.10 | 29.50 | Email to CGSH re: MENSnow sale notice |
| 2175382 | 961 | Remming | 10/20/09 | B | B130 | 0.30 | 88.50 | Review as filed version of GSM sale order (2); email to A. Krutonogay re: same (.1) |
| 2175372 | 961 | Remming | 10/20/09 | B | B130 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: Isis final sale order |
| 2176974 | 961 | Remming | 10/23/09 | B | B130 | 0.20 | 59.00 | Meeting w/ J. Kittinger re: affidavit of service under seal re GSM |
| 2178178 | 961 | Remming | 10/26/09 | B | B130 | 0.10 | 29.50 | Review emails from A. Cordo re: notice of sale; email to E. Campbell re: same and agenda for 10.28 hearing |
| 2180673 | 961 | Remming | 10/28/09 | B | B130 | 0.10 | 29.50 | Attention to sale order in preparation for hearing |
| 2180677 | 961 | Remming | 10/28/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: filing of affidavit of service |
| 2180678 | 961 | Remming | 10/28/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ A. Conway re: filing documents under seal |
| 2180414 | 961 | Remming | 10/28/09 | B | B130 | 0.20 | 59.00 | Review under seal cover sheet; review emails re: Epiq affidavit to be filed under seal |
| 2180415 | 961 | Remming | 10/28/09 | B | B130 | 0.20 | 59.00 | Office conf. w/ E. Campbell re: filing Epiq affidavits under seal |
| 2180832 | 961 | Remming | 10/28/09 | B | B130 | 0.10 | 29.50 | Edit NOS for Epiq affidavit |
| 2180441 | 961 | Remming | 10/28/09 | B | B130 | 0.10 | 29.50 | Review and respond to emails from A. Cordo re: sale order for 10.28 hearing |
| 2181286 | 961 | Remming | 10/29/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: service of under seal documents |
| 2181583 | 961 | Remming | 10/30/09 | B | B130 | 0.20 | 59.00 | Review package of documents to be served to under seal parties; office conf. w/ E. Campbell re: same |
| 2181585 | 961 | Remming | 10/30/09 | B | B130 | 0.20 | 59.00 | Review docket and email re: sealed affidavit of service |
| 2181587 | 961 | Remming | 10/30/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: service of sealed document |
| 2181590 | 961 | Remming | 10/30/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: documents to be filed under seal (service list) |
| | | | | | Total Task: | 89.20 | 30,226.00 | |

Relief from Stay/Adequate Protection Proceeding

| Number | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2164136 | 221 | Schwartz | 10/02/09 | B | B140 | 0.20 | 110.00 | Rev. and emails to and from A. Cordo re: HP issue |
| 2164137 | 221 | Schwartz | 10/02/09 | B | B140 | 0.20 | 110.00 | Participate in teleconference re: HP issue |
| 2166945 | 221 | Schwartz | 10/06/09 | B | B140 | 0.20 | 110.00 | Rev. H.P. relief from stay papers |
| 2169023 | 322 | Abbott | 10/09/09 | B | B140 | 0.10 | 55.00 | Call to Neal re: HP setoff issues |
| 2171914 | 322 | Abbott | 10/14/09 | B | B140 | 1.00 | 550.00 | Prep for and attend call w/ Bonn re: HP setoff issues |
| 2171918 | 322 | Abbott | 10/14/09 | B | B140 | 0.10 | 55.00 | Call to Neal re: HP setoff issues |
| 2172749 | 322 | Abbott | 10/15/09 | B | B140 | 0.20 | 110.00 | Telephone call w/ Neal re: HP |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299    AS OF 10/31/09    INVOICE# ******

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2172184 | 322 | Abbott | 10/15/09 | B | B140 | 0.10 | 55.00 | Call to Neal re: HP setoff motion |
| 2176411 | 322 | Abbott | 10/22/09 | B | B140 | 0.30 | 165.00 | Mtg w/ Cordo re: HP issues, special counsel issues, executory contract issues |
| 2178339 | 322 | Abbott | 10/26/09 | B | B140 | 0.60 | 330.00 | Telephone call w/ Bonn re: HP setoff, contract issues(.4); call to Crappo re: same(.1); call to Chipperson re: same (.1) |
| 2179444 | 322 | Abbott | 10/27/09 | B | B140 | 0.60 | 330.00 | Conf call w/Neal, Higman, Cordo re: HP setoff and accession agreement issues (.4); calls to Flow and Silva re: HP accession agreement issues(.1) |
| 2163879 | 904 | Cordo | 10/02/09 | B | B140 | 0.20 | 70.00 | Call with M. Fleming re: HPFS lawyer (.1); give info to D. Abbott re: same (.1) |
| 2165336 | 904 | Cordo | 10/05/09 | B | B140 | 0.20 | 70.00 | Review e-mail from D. Abbott re: HP Set of motion (.1); review response from M. Fleming re: same (.1) |
| 2166228 | 904 | Cordo | 10/06/09 | B | B140 | 0.60 | 210.00 | Review HP Motion to lift stay (.4), discussion with D. Abbott re: same (.2) |
| 2166219 | 904 | Cordo | 10/06/09 | B | B140 | 0.20 | 70.00 | E-mail B. Pillar HP set off motion and description of same |
| 2166220 | 904 | Cordo | 10/06/09 | B | B140 | 0.40 | 140.00 | Discussion with D. Abbott re: HP (.1); leave message for M. Fleming re: same (.1); discussion with M. Fleming re: same (.2) |
| 2168033 | 904 | Cordo | 10/06/09 | B | B140 | 0.10 | 35.00 | E-mail B. Pillar re: questions about HP Motion |
| 2168005 | 904 | Cordo | 10/08/09 | B | B140 | 0.30 | 105.00 | E-mail I. Bonn re: HP related issues (.1); review response re: same and e-mail D. Abbott re: same (.1); review e-mail from I. Bonn re: same (.1) |
| 2171011 | 904 | Cordo | 10/13/09 | B | B140 | 0.10 | 35.00 | Review e-mail from I. Bonn re: telephone call about HP; e-mail D. Abbott re: same; e-mail I. Bonn re: same |
| 2172008 | 904 | Cordo | 10/14/09 | B | B140 | 1.40 | 490.00 | Review HP documents; call with I. Bonn (.8); discussion with D. Abbott re: same (.1); review documents in preparation for call (.5) |
| 2176448 | 904 | Cordo | 10/22/09 | B | B140 | 0.30 | 105.00 | Discussion with D. Abbott re: HP and special counsel (.1); e-mail P. Tinker re: same (.1); e-mail K. Weaver re; same (.1) |
| 2176649 | 904 | Cordo | 10/22/09 | B | B140 | 0.30 | 105.00 | Discussion with I. Bonn re: HP (.2); follow up discussion with D. Abbott re: same (.1) |
| 2178829 | 904 | Cordo | 10/26/09 | B | B140 | 0.30 | 105.00 | Call with L. Lipner re: relief from stay |
| 2179975 | 904 | Cordo | 10/27/09 | B | B140 | 0.60 | 210.00 | Call with D. Abbott and HP re: accession letters and set off motion |
| 2181824 | 904 | Cordo | 10/30/09 | B | B140 | 0.10 | 35.00 | Call with M. Fleming re: stay |
| 2166120 | 961 | Remming | 10/06/09 | B | B140 | 0.20 | 59.00 | Review HP setoff motion (.1); office conf. w/ A. Cordo re: same (.1) |
| | | | | **Total Task:** | **B140** | **8.90** | **3,824.00** | |

**Meetings of and Communications with Creditors**

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2168892 | 597 | Campbell | 10/09/09 | B | B150 | 0.20 | 38.00 | Attn to emailing change of address re creditor to Epiq |
| 2162595 | 904 | Cordo | 10/01/09 | B | B150 | 0.20 | 70.00 | Review voice message from R. Barron re: questions about status conference (.1) Call with R. Barron re: questions about status conference (.1) |
| 2163875 | 904 | Cordo | 10/02/09 | B | B150 | 0.20 | 70.00 | Review letter from ADT (.1); e-mail E. Tawio re: same (.1) |
| 2163925 | 904 | Cordo | 10/02/09 | B | B150 | 0.20 | 70.00 | Review letter from creditor updating address and e-mail epiq re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| ID | | Attorney | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2163872 | 904 | Cordo | 10/02/09 | B | B150 | 0.10 | 35.00 | Call with creditor Karen re: questions about claims and distributions |
| 2166897 | 904 | Cordo | 10/07/09 | B | B150 | 0.20 | 70.00 | Call with Northern Telecom retiree re: questions about sales |
| 2168952 | 904 | Cordo | 10/09/09 | B | B150 | 0.20 | 70.00 | Review message from Paula with AAA re: question about notice she received (.1); e-mail E. Taiwo and S. Bianca re: same (.1) |
| 2168961 | 904 | Cordo | 10/09/09 | B | B150 | 0.10 | 35.00 | Review letter of rejected service from creditor; e-mail E. Polizzi re: same |
| 2168962 | 904 | Cordo | 10/09/09 | B | B150 | 0.10 | 35.00 | Review call from R. Ryan re: questions about notice he received; return call re: same |
| 2174201 | 904 | Cordo | 10/19/09 | B | B150 | 0.20 | 70.00 | Listen to voice message from creditor Yvonne Dupal re: notice received in the mail (.1); leave message for yvonne re; same (.1) |
| 2174215 | 904 | Cordo | 10/19/09 | B | B150 | 0.20 | 70.00 | Call with former employee re: questions about notices in the mail |
| 2174211 | 904 | Cordo | 10/19/09 | B | B150 | 0.30 | 105.00 | Telephone call with creditor Yvonne Dupal re: questions about Nortel Networks |
| 2180648 | 904 | Cordo | 10/28/09 | B | B150 | 0.20 | 70.00 | Call with Creditor Earnest re: questions about the status of the case |
| 2181829 | 904 | Cordo | 10/30/09 | B | B150 | 0.20 | 70.00 | Call with Creditor re: Nortel and status of case |
| | | | | | Total Task: B150 | 2.60 | 878.00 | |

Fee/Employment Applications

| ID | | Attorney | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2166941 | 221 | Schwartz | 10/05/09 | B | B160 | 0.10 | 55.00 | Rev. R. Layton fee application |
| 2166958 | 221 | Schwartz | 10/06/09 | B | B160 | 0.10 | 55.00 | Rev. Frazer fee application |
| 2166960 | 221 | Schwartz | 10/07/09 | B | B160 | 0.10 | 55.00 | Rev. Palisades fee application |
| 2168851 | 221 | Schwartz | 10/09/09 | B | B160 | 0.10 | 55.00 | Rev. certification of counsel re: fee order |
| 2168853 | 221 | Schwartz | 10/09/09 | B | B160 | 0.10 | 55.00 | Rev. special counsel, inc. retention application |
| 2172759 | 221 | Schwartz | 10/14/09 | B | B160 | 0.10 | 55.00 | Rev. Cleary fee app. |
| 2170888 | 322 | Abbott | 10/13/09 | B | B160 | 0.10 | 55.00 | Mtg w/ Cordo re: OCP quarterly report |
| 2176425 | 322 | Abbott | 10/22/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Mark Nelson re: special counsel retention issues |
| 2176349 | 322 | Abbott | 10/22/09 | B | B160 | 0.20 | 110.00 | Telephone call w/ Tinker re: special counsel retention |
| 2180658 | 322 | Abbott | 10/28/09 | B | B160 | 0.60 | 330.00 | Review correspondence re: Global IP issue (.4);telephone call w/ Kruntogaya re: same (.2) |
| 2180976 | 322 | Abbott | 10/29/09 | B | B160 | 0.50 | 275.00 | Mtg w/ Cordo re: OCP reports and telephone call w/ Cordo, Krutnogaya, Schweitzer re: same |
| 2181029 | 322 | Abbott | 10/29/09 | B | B160 | 0.40 | 220.00 | Conf call w/ Krutnogaya, Mark, Cordo |
| 2168275 | 597 | Campbell | 10/09/09 | B | B160 | 0.50 | 95.00 | Prep cert counsel re supplemental interim comp order for filing (.1); efile same (.2); prep same for ct (.2) |
| 2170369 | 597 | Campbell | 10/13/09 | B | B160 | 3.30 | 627.00 | Attn to editing proforma (1.8); attn to entering edits (1.5) |
| 2170147 | 597 | Campbell | 10/13/09 | B | B160 | 0.50 | 95.00 | Attn to service re Cleary's 8th fee app (.3); prep nos re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| Invoice# | Name | Num | Date | B | Code | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2171139 | Campbell | 597 | 10/14/09 | B | B160 | 475.00 | 2.50 | Attn to entering proforma edits (.7); prep mnat's fee app (1.8) |
| 2171349 | Campbell | 597 | 10/14/09 | B | B160 | 38.00 | 0.20 | Prep srv supplemental admin order re interim compensation procedures |
| 2171219 | Campbell | 597 | 10/14/09 | B | B160 | 76.00 | 0.40 | Chk docket re Huron's fee app (.2); prep cno re same (.2) |
| 2172511 | Campbell | 597 | 10/15/09 | B | B160 | 19.00 | 0.10 | Edit cno re Huron's fee app |
| 2172998 | Campbell | 597 | 10/16/09 | B | B160 | 152.00 | 0.80 | Attn to Ernst & Young's fee app (.2); prep notice re same (.3); (edit same (.1); prep cos re same (.1); edit same (.1) |
| 2173279 | Campbell | 597 | 10/16/09 | B | B160 | 76.00 | 0.40 | Chk docket re MNAT Retention (.2); prep cno re same (.2) |
| 2174043 | Campbell | 597 | 10/19/09 | B | B160 | 114.00 | 0.60 | Prep notice of 8th supplement to list ordinary course prof for filing (.1); prep cos re same (.1)efile same (.2); prep svc same (.2) |
| 2174928 | Campbell | 597 | 10/20/09 | B | B160 | 342.00 | 1.80 | Attn to entering A. Cordo's proforma edits |
| 2175116 | Campbell | 597 | 10/20/09 | B | B160 | 114.00 | 0.60 | Attn to Huron's fee app (.2)prep notice re Huron's fee app (.3); prep cos re same (.1) |
| 2175696 | Campbell | 597 | 10/21/09 | B | B160 | 76.00 | 0.40 | Attn to entering addl edits to proforma |
| 2175777 | Campbell | 597 | 10/21/09 | B | B160 | 76.00 | 0.40 | Chk docket re True Partners fee app (.2); prep cno re same (.2) |
| 2175795 | Campbell | 597 | 10/21/09 | B | B160 | 76.00 | 0.40 | Chk docket re Punter's 2nd fee app (.2); prep cno re same (.2) |
| 2175809 | Campbell | 597 | 10/21/09 | B | B160 | 76.00 | 0.40 | Chk docket re Punter's 3rd fee app (.2); prep cno re same (.2) |
| 2176174 | Campbell | 597 | 10/22/09 | B | B160 | 209.00 | 1.10 | Attn to editing fee app (.7); prep notice re same (.3); prep cos (.1) |
| 2176723 | Campbell | 597 | 10/23/09 | B | B160 | 76.00 | 0.40 | Chk docket re Special Counsel retention app (.2); prep cno re same (.2) |
| 2180324 | Campbell | 597 | 10/28/09 | B | B160 | 76.00 | 0.40 | Disc ordinary course statement w/A. Remming (.1); prep same for filing (.1); efile same (.2) |
| 2181643 | Campbell | 597 | 10/30/09 | B | B160 | 95.00 | 0.50 | Review email from A. Cordo re Global retention app (.1); prep notice re same (.3); prep cos re same (.1) |
| 2181645 | Campbell | 597 | 10/30/09 | B | B160 | 76.00 | 0.40 | Chk docket re Palisades fee app (.2); prep cno re same (.2) |
| 2166030 | Kittinger | 662 | 10/02/09 | B | B160 | 57.00 | 0.30 | Finalize for filing and e-file certificate of no objection re: fourth monthly fee application of Lazard Freres & Co. LLC |
| 2166031 | Kittinger | 662 | 10/02/09 | B | B160 | 38.00 | 0.20 | Finalize for filing and e-file certificate of no objection re: third monthly fee application of Lazard Freres & Co. LLC |
| 2170015 | Kittinger | 662 | 10/07/09 | B | B160 | 133.00 | 0.70 | Finalize for filing and e-file fourth monthly fee application of Palisades Capital Advisors LLC |
| 2170032 | Kittinger | 662 | 10/08/09 | B | B160 | 95.00 | 0.50 | Finalize for filing and e-file retention application of Special Counsel Inc. |
| 2170067 | Kittinger | 662 | 10/09/09 | B | B160 | 57.00 | 0.30 | Finalize for filing and e-file supplemental notice of service re: retention application of Special Counsel Inc. |
| 2174306 | Kittinger | 662 | 10/12/09 | B | B160 | 114.00 | 0.60 | Finalize for filing and e-file eighth interim fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2174318 | Kittinger | 662 | 10/13/09 | B | B160 | 38.00 | 0.20 | Finalize for filing and e-file notice of service of eighth fee application of Cleary Gottlie Steen & Hamilton LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299   AS OF 10/31/09   INVOICE# ******

| ID | Code | Name | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2174365 | 662 | Kittinger | | 10/15/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file eighth interim fee application of Jackson Lewis LLP |
| 2175076 | 662 | Kittinger | | 10/16/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file fifth monthly fee application of Lazard Feres & Co. LLC |
| 2175081 | 662 | Kittinger | | 10/16/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file third consolidated interim application of Ernst & Young LLP |
| 2175086 | 662 | Kittinger | | 10/16/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file eighth interim fee application of Morris Nichols Arsht & Tunnell LLP |
| 2178991 | 662 | Kittinger | | 10/19/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Lynn M. Van Buren |
| 2179002 | 662 | Kittinger | | 10/20/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file eighth monthly fee application of Huron Consulting Group |
| 2179013 | 662 | Kittinger | | 10/21/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Mariela Ruanova Rodriguez |
| 2179014 | 662 | Kittinger | | 10/21/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: second interim fee application of True Partners Consulting LLC |
| 2179015 | 662 | Kittinger | | 10/21/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: third monthly fee application of Punter Southall LLC |
| 2179016 | 662 | Kittinger | | 10/21/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: second monthly fee application of Punter Southall LLC |
| 2179542 | 662 | Kittinger | | 10/22/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file ninth fee application of Morris Nichols Arsht & Tunnell LLP |
| 2178948 | 662 | Kittinger | | 10/26/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file supplemental declaration of Derek C. Abbott in furter support of the retention of Morris, Nichols, Arsht & Tunnell LLP |
| 2182868 | 662 | Kittinger | | 10/28/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file 2014 supplemental disclosure and statement of Lynn M. Van Buren |
| 2182897 | 662 | Kittinger | | 10/29/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file 2014 statement of Mark Brenner |
| 2182911 | 662 | Kittinger | | 10/30/09 | B | B160 | 0.60 | 114.00 | Finalize for filing and e-file retention application of Global IP Law Group LLC |
| 2182914 | 662 | Kittinger | | 10/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: fourth monthly fee application of Palisades Capital Advisors LLC |
| 2162581 | 904 | Cordo | | 10/01/09 | B | B160 | 0.10 | 35.00 | Call with M. Cheny at Crowel re: questions about fees |
| 2162576 | 904 | Cordo | | 10/01/09 | B | B160 | 0.50 | 175.00 | Review and revise interim comp order to include DCA comments (.3); e-mail L. Schweitzer and N. Salvatore re: same (.1); review responses re: same (.1) |
| 2163870 | 904 | Cordo | | 10/02/09 | B | B160 | 0.30 | 105.00 | Review and sign two CNOs for Lazard (.2); update CNO chart and e-mail E. Campbell re: same (.1) |
| 2164561 | 904 | Cordo | | 10/02/09 | B | B160 | 0.10 | 35.00 | Review e-mail from K. Weaver re: proposed currency conversion order; respond re: same |
| 2164996 | 904 | Cordo | | 10/05/09 | B | B160 | 0.30 | 105.00 | Review proposed order re: conversion of currency (.1); emails with K. Weaver re: same (.1); e-mail Committee members re: same (.1) |
| 2166224 | 904 | Cordo | | 10/06/09 | B | B160 | 0.20 | 70.00 | Call with A. Kruntogaya re: agenda and fee related issues |
| 2166889 | 904 | Cordo | | 10/07/09 | B | B160 | 0.50 | 175.00 | Review special counsel retention application (.4); leave message for D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******   AS OF 10/31/09   PRO FORMA 238299

| Invoice# | Amount | Hours | Code | B | Date | Name | # | Description |
|---|---|---|---|---|---|---|---|---|
| 2166890 | 70.00 | 0.20 | B160 | B | 10/07/09 | Cordo | 904 | Call with K. Weaver re: special counsel application |
| 2166886 | 70.00 | 0.20 | B160 | B | 10/07/09 | Cordo | 904 | Review palisades fee application (.1); e-mail D. Bizzel re: same; sign cos and non re: same (.1) |
| 2166887 | 35.00 | 0.10 | B160 | B | 10/07/09 | Cordo | 904 | Review e-mail from D. Bizzell re: question about expenses; respond re: same |
| 2168004 | 210.00 | 0.60 | B160 | B | 10/08/09 | Cordo | 904 | Attn: to review of final version of special counsel inc. retention application (2); emails with K. Weaver re: same (2); telephone call with K. Weaver re: same (2) |
| 2168014 | 35.00 | 0.10 | B160 | B | 10/08/09 | Cordo | 904 | Call with K. Weaver re: questions about special counsel |
| 2168020 | 175.00 | 0.50 | B160 | B | 10/08/09 | Cordo | 904 | Call with N. Salvatore and A. Kruntogaya re: fee application related issues (.3); research re: same (.2) |
| 2168018 | 70.00 | 0.20 | B160 | B | 10/08/09 | Cordo | 904 | Call with K. Weaver and D. Abbott re: special counsel |
| 2168023 | 35.00 | 0.10 | B160 | B | 10/08/09 | Cordo | 904 | E-mail committee re: follow up on comments to currency conversion order (.1); review response from R. Jacobs and respond re: same (.1) |
| 2168971 | 70.00 | 0.20 | B160 | B | 10/09/09 | Cordo | 904 | Review e-mail from A. Kruntogaya re: questions about hearing and fee apps (.1); respond re's same (.1) |
| 2168951 | 210.00 | 0.60 | B160 | B | 10/09/09 | Cordo | 904 | Call with A. Kruntogaya re: fee application (.2); review e-mail from A. Kruntogaya re: same (.1); review and revise e-mail explaining fee application process and send to special counsel (.3) |
| 2168955 | 175.00 | 0.50 | B160 | B | 10/09/09 | Cordo | 904 | Draft cert of counsel re: currency conversion order and attention to issues related to the same |
| 2169874 | 70.00 | 0.20 | B160 | B | 10/12/09 | Cordo | 904 | Call with J. Lacks re: Cleary fee application |
| 2169862 | 35.00 | 0.10 | B160 | B | 10/12/09 | Cordo | 904 | Review email from J. Lacks re: Cleary application; respond re: same; review application re: same |
| 2170975 | 175.00 | 0.50 | B160 | B | 10/13/09 | Cordo | 904 | Call with N. Salvatore re: outstanding OCP issues |
| 2170976 | 35.00 | 0.10 | B160 | B | 10/13/09 | Cordo | 904 | Discussion with D. Abbott re: OCP Issue |
| 2172841 | 140.00 | 0.40 | B160 | B | 10/15/09 | Cordo | 904 | Review and revise MNAT sept fee application |
| 2172843 | 35.00 | 0.10 | B160 | B | 10/15/09 | Cordo | 904 | Review e-mail from Huron re: CNO; respond re: same |
| 2172836 | 70.00 | 0.20 | B160 | B | 10/15/09 | Cordo | 904 | Attn: to review and finalization of Jackson Lewis fee application (.1) e-mail D. Herbert re: same (.1) |
| 2172837 | 70.00 | 0.20 | B160 | B | 10/15/09 | Cordo | 904 | Attn: to review of Lazard fee application (.1); e-mail B. Dunn re: same (.1) |
| 2174151 | 70.00 | 0.20 | B160 | B | 10/16/09 | Cordo | 904 | Review e-mail from B. Dunn re: lazard fee application (.1); e-mail A. Remming re: same (.1) |
| 2174136 | 70.00 | 0.20 | B160 | B | 10/16/09 | Cordo | 904 | Review voice mail from A. Kruntogaya re: OCP questions (.1); review e-mail re: same (.1) |
| 2174117 | 140.00 | 0.40 | B160 | B | 10/16/09 | Cordo | 904 | Review voice message from N. Salvatore re: OCP (.1); call with N. Salvatore re: same (.1); e-mail A. Remming and D. Abbott re: same (.1); call with D abbott re: same (.1) |
| 2174118 | 35.00 | 0.10 | B160 | B | 10/16/09 | Cordo | 904 | Review emails between A. Remming and J. Lee re: E&Y Fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******

AS OF 10/31/09

PRO FORMA 238299

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2174212 | 904 | Cordo | 10/19/09 | B | B160 | 0.20 | 70.00 | Discussion with A. Remming re: quarterly OCP reports |
| 2174205 | 904 | Cordo | 10/19/09 | B | B160 | 0.40 | 140.00 | Discussion with E. Campbell re: invoice to nortel (.1); call with A. Kruntogaya re: same (.1); discussion with A. Ciabiantti re: same (.1); e-mail D. Abbott re: same and review response re: same (.1) |
| 2174206 | 904 | Cordo | 10/19/09 | B | B160 | 0.40 | 140.00 | Call with A. Kruntogaya re: OCP reports (.2); A. Remming joined call re same (.2) |
| 2174203 | 904 | Cordo | 10/19/09 | B | B160 | 0.30 | 105.00 | Call with Nortel and A. Kruntogaya re: questions about OCP order (.2); review follow up e-mail from A. Kruntogaya (.1) |
| 2174219 | 904 | Cordo | 10/19/09 | B | B160 | 0.20 | 70.00 | Update CNO chart |
| 2174240 | 904 | Cordo | 10/19/09 | B | B160 | 0.40 | 140.00 | Review and revise MNAT fee application |
| 2175357 | 904 | Cordo | 10/20/09 | B | B160 | 0.30 | 105.00 | Attn: to review and filing of fee huron application (.2); e-mail Mike re: same (.1) |
| 2174919 | 904 | Cordo | 10/20/09 | B | B160 | 0.10 | 35.00 | Review e-mail from C. Brown re: question about fee huron application and respond re: same |
| 2174915 | 904 | Cordo | 10/20/09 | B | B160 | 1.10 | 385.00 | Review and revise MNAT september fee application |
| 2175978 | 904 | Cordo | 10/21/09 | B | B160 | 0.20 | 70.00 | Telephone call with K. Weaver re: Special Counsel |
| 2175979 | 904 | Cordo | 10/21/09 | B | B160 | 0.30 | 105.00 | Review e-mail from D. Abbott re: Special Counsel (.1); e-mail D. Abbott re: same; e-mail K. Weaver re: same (.1); emails with D. Abbott re: same (.1) |
| 2175975 | 904 | Cordo | 10/21/09 | B | B160 | 0.20 | 70.00 | Review e-mail from K. Weaver re: extension of time for UST to object (.1); e-mail D. Abbott re: same; e-mail P. Tinker re: same (.1) |
| 2175976 | 904 | Cordo | 10/21/09 | B | B160 | 0.20 | 70.00 | Discussion with E. Campbell re: sept fee application (.1); e-mail D. Abbott re: same and review response re: same (.1) |
| 2176442 | 904 | Cordo | 10/22/09 | B | B160 | 0.50 | 175.00 | Discussion with D. Abbott re: escrow and special counsel (.2); research re: same (.2); follow up with E. Polizzi re: same (.1) |
| 2176447 | 904 | Cordo | 10/22/09 | B | B160 | 0.30 | 105.00 | Emails with K. Weaver, D. Abbott, and A.Krutongaya re: special counsel |
| 2176444 | 904 | Cordo | 10/22/09 | B | B160 | 0.20 | 70.00 | Review and revise september fee application |
| 2176445 | 904 | Cordo | 10/22/09 | B | B160 | 0.10 | 35.00 | Call with A. Kruntogaya re: OCP issues |
| 2176450 | 904 | Cordo | 10/22/09 | B | B160 | 0.20 | 70.00 | Call with K. Weaver re: special counsel |
| 2179976 | 904 | Cordo | 10/27/09 | B | B160 | 0.10 | 35.00 | Call with A. Kruntogaya re: question about OCP's |
| 2179973 | 904 | Cordo | 10/27/09 | B | B160 | 0.20 | 70.00 | Review e-mail from A. Kruntogaya re: isis sale hearing (.1); respond re: same (.1) |
| 2180649 | 904 | Cordo | 10/28/09 | B | B160 | 0.10 | 35.00 | Review e-mail from A. Kruntogaya re: OCP report status |
| 2181336 | 904 | Cordo | 10/29/09 | B | B160 | 0.40 | 140.00 | Call with A. Kruntogaya re: OCP letter (.2); review and revise e-mail to OCPs re: same (.2) |
| 2181354 | 904 | Cordo | 10/29/09 | B | B160 | 0.90 | 315.00 | Call with A. Kruntogaya re: OCP issues (.2); discussion with D. Abbott re: same (.2); follow up call with A. Kruntogaya re: same (.2); call with D. Abbott, L. Schweitzer, and A, Kruntogaya re: same (.2); review e-mail from A. Kruntogaya re; same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

INVOICE# ******  AS OF 10/31/09  PRO FORMA 238299

| Name | ID | Code | Date | B | PRO FORMA | Hours | AS OF 10/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| Cordo | 2181350 | 904 | 10/29/09 | B | B160 | 0.50 | 175.00 | Call with D. Abbott, A. Kruntogaya, and Mark from Nortel re: OCP issues |
| Cordo | 2181347 | 904 | 10/29/09 | B | B160 | 0.40 | 140.00 | Review e-mail from A. Kruntogaya re: special counsel (.1); respond re: same (.1); call with A. Kruntogaya re: same (.1); draft e-mail re: same (.1) |
| Cordo | 2181845 | 904 | 10/30/09 | B | B160 | 0.30 | 105.00 | Attn: to review and filing of Global IP Retention Application (.2); call with A. Kruntogaya re: same (.1) |
| Cordo | 2181827 | 904 | 10/30/09 | B | B160 | 0.60 | 210.00 | Review Global IP retention application (.2); e-mail A. Krunotgaya comments re; same (.1); discussion with D. Abbott re: same (.1); call with A. Krunogaya re: same (.2) |
| Fay | 2169584 | 959 | 10/01/09 | B | B160 | 0.30 | 79.50 | Revised fee application order. Met w/ A.Cordo re: same. |
| Remming | 2161750 | 961 | 10/01/09 | B | B160 | 0.10 | 29.50 | Vmail to OCP re: 2014 statement |
| Remming | 2162506 | 961 | 10/01/09 | B | B160 | 0.10 | 29.50 | Tele. w/ OCP re: 2014 statement |
| Remming | 2162507 | 961 | 10/01/09 | B | B160 | 0.20 | 59.00 | Review docket for OCP lists |
| Remming | 2162516 | 961 | 10/01/09 | B | B160 | 0.10 | 29.50 | Review vmail from OCP re: 2014 statement |
| Remming | 2162517 | 961 | 10/01/09 | B | B160 | 0.10 | 29.50 | Tele. w/ N. Salvatore re: OCP 2014 statement issue |
| Remming | 2166703 | 961 | 10/07/09 | B | B160 | 0.30 | 88.50 | Review 7th OCP statement, office conf. w/ A. Cordo re: same |
| Remming | 2166720 | 961 | 10/07/09 | B | B160 | 0.20 | 59.00 | Tele (x2) w/ A. Krutonogaya re: OCP statement |
| Remming | 2170411 | 961 | 10/13/09 | B | B160 | 0.10 | 29.50 | Research re: relationships in preparation for supplemental 2014 disclosure |
| Remming | 2170823 | 961 | 10/13/09 | B | B160 | 0.10 | 29.50 | Meeting w/ A. Cordo re: OCP fee statement issue |
| Remming | 2170148 | 961 | 10/13/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from D. Abbott re: 2014 disclosure relationship question |
| Remming | 2172989 | 961 | 10/16/09 | B | B160 | 0.30 | 88.50 | Review E&Y third fee application |
| Remming | 2172990 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Email to N. Salvatore re: professional retention issue |
| Remming | 2172987 | 961 | 10/16/09 | B | B160 | 0.20 | 59.00 | Email to counsel for E&Y re: third fee application |
| Remming | 2172983 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Review E&Y fee application |
| Remming | 2172984 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Email to E. Campbell re: notice for E&Y fee application |
| Remming | 2172985 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from counsel to E&Y re: fee application |
| Remming | 2173437 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Review Notice and COS for Lazard fee application |
| Remming | 2173390 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Email to A. Krutongaya re: OCP expanded rep issue |
| Remming | 2173183 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: E&Y fee application |
| Remming | 2173326 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Vmail to A. Krutonogaya re: OCP issues |
| Remming | 2173329 | 961 | 10/16/09 | B | B160 | 0.10 | 29.50 | Review/edit CNO for MNAT August fee application |
| Remming | 2173332 | 961 | 10/16/09 | B | B160 | 0.20 | 59.00 | Review/edit CNO for MNAT fee application |
| Remming | 2173431 | 961 | 10/16/09 | B | B160 | 0.30 | 88.50 | Review Lazard 5th fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299    AS OF 10/31/09    INVOICE# ******

| | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| Remming | 961 | 2173432 | 10/16/09 | B | B160 | 0.10 | 29.50 | Final review of E&Y 3d application |
| Remming | 961 | 2173394 | 10/16/09 | B | B160 | 0.20 | 59.00 | Research re: OCP issues re: expansion of services |
| Remming | 961 | 2173395 | 10/16/09 | B | B160 | 0.20 | 59.00 | Tele. w/ A. Krutonogaya re: OCP issue |
| Remming | 961 | 2173435 | 10/16/09 | B | B160 | 0.10 | 29.50 | Review CNO for 8th MNAT fee application |
| Remming | 961 | 2173180 | 10/16/09 | B | B160 | 0.30 | 88.50 | Review/edit notice and COS for 3d E&Y fee application |
| Remming | 961 | 2174263 | 10/19/09 | B | B160 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: re-service of 7th OCP supplement |
| Remming | 961 | 2174267 | 10/19/09 | B | B160 | 0.20 | 59.00 | Tele. conf. w/ A. Cordo and A. Krutonogaya re: OCP fee issues |
| Remming | 961 | 2174268 | 10/19/09 | B | B160 | 0.30 | 88.50 | Attention to re-service of 7th OCP notice |
| Remming | 961 | 2174270 | 10/19/09 | B | B160 | 0.10 | 29.50 | Email to A. Krutonogaya re: OCP supplements |
| Remming | 961 | 2174271 | 10/19/09 | B | B160 | 0.10 | 29.50 | Review 8th OCP notice |
| Remming | 961 | 2174272 | 10/19/09 | B | B160 | 0.10 | 29.50 | Review COS for 8th OCP supp. |
| Remming | 961 | 2174097 | 10/19/09 | B | B160 | 0.20 | 59.00 | Office conf. w/ A. Cordo re: OCP issues |
| Remming | 961 | 2175380 | 10/20/09 | B | B160 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: 2014 statements |
| Remming | 961 | 2175381 | 10/20/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: OCP 2014 statement |
| Remming | 961 | 2175813 | 10/21/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: OCP service of 2014 statements |
| Remming | 961 | 2175954 | 10/21/09 | B | B160 | 0.10 | 29.50 | Review 2014 statement for OCP |
| Remming | 961 | 2175633 | 10/21/09 | B | B160 | 0.10 | 29.50 | Initial tele. w/ A. Krutonogaya re: 2014 statement for prospective retention of OCP |
| Remming | 961 | 2175677 | 10/21/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: 7th OCP notice |
| Remming | 961 | 2175684 | 10/21/09 | B | B160 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: 2014 statement and prospective retention of OCP |
| Remming | 961 | 2175688 | 10/21/09 | B | B160 | 0.20 | 59.00 | Review docket for 7th OCP supplement; office conf. w/ E. Campbell re: same |
| Remming | 961 | 2175690 | 10/21/09 | B | B160 | 0.20 | 59.00 | Research re: 2014 statement and prospective retention of OCP |
| Remming | 961 | 2176468 | 10/22/09 | B | B160 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: OCP payment issue |
| Remming | 961 | 2176472 | 10/22/09 | B | B160 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: OCP issue |
| Remming | 961 | 2178850 | 10/26/09 | B | B160 | 0.20 | 59.00 | Office conf. w/ A. Cordo re: OCP issue |
| Remming | 961 | 2178851 | 10/26/09 | B | B160 | 0.10 | 29.50 | Email to A. Krutonogaya re: OCP retention question |
| Remming | 961 | 2178854 | 10/26/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: OCP issue |
| Remming | 961 | 2178855 | 10/26/09 | B | B160 | 0.10 | 29.50 | Research re: OCP retention issue |
| Remming | 961 | 2178955 | 10/26/09 | B | B160 | 0.20 | 59.00 | Office conf. w/ D. Abbott re: supplemental 2014 declaration (.1); review/sign COS for same (.1) |
| Remming | 961 | 2178605 | 10/26/09 | B | B160 | 0.50 | 147.50 | Draw 2014 supplemental disclosure; attention to relationship check re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299

AS OF 10/31/09

INVOICE# ******

| Number | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2178609 | 961 | Remming | 10/26/09 | B | B160 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: OCP issue |
| 2180045 | 961 | Remming | 10/27/09 | B | B160 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: OCP issue |
| 2180048 | 961 | Remming | 10/27/09 | B | B160 | 0.10 | 29.50 | Email to A. Krutonogaya re: OCP disclosure issue |
| 2180049 | 961 | Remming | 10/27/09 | B | B160 | 0.10 | 29.50 | Review emails re: OCP disclosure issue |
| 2180416 | 961 | Remming | 10/28/09 | B | B160 | 0.20 | 59.00 | Review 2014 statement for Stearns (OCP) |
| 2180271 | 961 | Remming | 10/28/09 | B | B160 | 0.10 | 29.50 | Arrange for 2014 statement for Stearns to be filed |
| 2180810 | 961 | Remming | 10/28/09 | B | B160 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: OCP 2014 statement |
| 2180814 | 961 | Remming | 10/28/09 | B | B160 | 0.20 | 59.00 | Review 2014 statement for OCP; review COS for affidavit of service; arrange for same to be filed |
| 2180410 | 961 | Remming | 10/28/09 | B | B160 | 0.10 | 29.50 | Review email from A. Krutonogaya re: 2014 statement of Stearns (OCP) |
| 2180411 | 961 | Remming | 10/28/09 | B | B160 | 0.10 | 29.50 | Draft email to A. Krutonogaya re: Stearns 2014 statement |
| 2181269 | 961 | Remming | 10/29/09 | B | B160 | 0.10 | 29.50 | Review 2014 statement; arrange for same to be filed |
| 2181276 | 961 | Remming | 10/29/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: 2014 statement |
| 2181364 | 961 | Remming | 10/29/09 | B | B160 | 0.40 | 118.00 | Emails w/ A. Krutonogaya re: OCP statement (.3); emails w/ J. Kittinger re: same (.1) |
| 2181310 | 961 | Remming | 10/29/09 | B | B160 | 0.20 | 59.00 | Tele. w/ A. Krutonogaya re: 2014 statement OCP contact information; review 2014 statement; email to A. Krutonogaya re: same |
| | | | Total Task: | | B160 | 54.10 | 15,013.00 | |

Assumption/Rejection of Leases and Contracts

| Number | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2172756 | 221 | Schwartz | 10/14/09 | B | B185 | 0.10 | 55.00 | Rev. Lease Rejection Notice |
| 2178427 | 221 | Schwartz | 10/19/09 | B | B185 | 0.10 | 55.00 | Rev. J. Schkich email re: Rejection Notice |
| 2178479 | 221 | Schwartz | 10/20/09 | B | B185 | 0.10 | 55.00 | Rev. R. Schwartz email re: ACS Cable |
| 2178480 | 221 | Schwartz | 10/20/09 | B | B185 | 0.10 | 55.00 | Rev. A. Cordo email re: ACS Cable |
| 2178481 | 221 | Schwartz | 10/20/09 | B | B185 | 0.10 | 55.00 | Rev. and respond to D. Abbott emails re: ACS Cable |
| 2182393 | 221 | Schwartz | 10/29/09 | B | B185 | 0.10 | 55.00 | Rev. K. Schweiker email re: SAP |
| 2182400 | 221 | Schwartz | 10/29/09 | B | B185 | 0.10 | 55.00 | Rev. further K. Schweiker email re: SAP |
| 2182401 | 221 | Schwartz | 10/29/09 | B | B185 | 0.10 | 55.00 | Rev. M. Fleming email re: SAP |
| 2182402 | 221 | Schwartz | 10/29/09 | B | B185 | 0.10 | 55.00 | Rev. third K. Schweiker email re: SAP |
| 2163083 | 322 | Abbott | 10/02/09 | B | B185 | 0.10 | 55.00 | Supplier terms council telecon re: HPFS issues |
| 2168947 | 322 | Abbott | 10/09/09 | B | B185 | 0.20 | 110.00 | Mtg w/ Cordo re:  publishing of notice issues(; trc w/ Cordo, McIlhenny re: same (.1) |
| 2168278 | 322 | Abbott | 10/09/09 | B | B185 | 0.30 | 165.00 | Tc w/ Stamm, Chipperson re:  HP server lease extensions |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| Index | Code | Name | Date | B | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2168993 | 322 | Abbott | 10/09/09 | B | B185 | 0.10 | 55.00 | Tc w/ Gwynne re: Quest issues |
| 2178382 | 322 | Abbott | 10/26/09 | B | B185 | 0.20 | 110.00 | Telephone call w/ Crappo re: HP issues re: rent to own conversions |
| 2181207 | 322 | Abbott | 10/29/09 | B | B185 | 0.20 | 110.00 | Review docs re: HPFS schedule renewal |
| 2181250 | 322 | Abbott | 10/29/09 | B | B185 | 0.60 | 330.00 | Call to Wahl re: HPFS call(.1); prep and attend same with Bonn, Wahl |
| 2174050 | 597 | Campbell | 10/19/09 | B | B185 | 0.50 | 95.00 | Prep notice of assumption for filing (.1); efile same (.2); prep svc same (.2) |
| 2175695 | 597 | Campbell | 10/21/09 | B | B185 | 0.20 | 38.00 | Disc exhibit re 17th notice of assumption w/A. Remming (.1); attn to emailing same to ct (.1) |
| 2174307 | 662 | Kittinger | 10/12/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file supplemental notice of service re: notice of debtors request for authority to assume and assign certain contracts and leases |
| 2174312 | 662 | Kittinger | 10/13/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file eighteenth notice of rejection of leases and contracts |
| 2169866 | 904 | Cordo | 10/12/09 | B | B185 | 0.10 | 35.00 | Review voice message from K. Weaver re: rejection notice |
| 2170973 | 904 | Cordo | 10/13/09 | B | B185 | 0.20 | 70.00 | Review final notice of rejection and attn: to service re: same (.1); e-mail K. Weaver re: same (.1) |
| 2170968 | 904 | Cordo | 10/13/09 | B | B185 | 0.20 | 70.00 | Review contract rejection notice (.1); e-mail K. Weaver comments re: same (.1) |
| 2175386 | 904 | Cordo | 10/20/09 | B | B185 | 0.30 | 105.00 | Review e-mail from E. Schwartz re: rejection notice (.1); e-mail K. Weaver re: same (.1); review response re: same; e-mail E. Schwartz re: same (.1) |
| 2175358 | 904 | Cordo | 10/20/09 | B | B185 | 0.30 | 105.00 | Review voice message from counsel for ACS Cable (.1); e-mail E. Schwartz re: same (.1); e-mail D. Riley and K. Weaver re: same (.1) |
| 2179967 | 904 | Cordo | 10/27/09 | B | B185 | 0.40 | 140.00 | Call with G. Taylor re: ACS reservation (.1); call with M. Fleming re: same (.1); draft confirmatory e-mail to G. Taylor re: same (.1); review response re: same (.1) |
| 2179980 | 904 | Cordo | 10/27/09 | B | B185 | 0.10 | 35.00 | Leave message for G. Taylor re: ACS Cable reservation of rights |
| 2181830 | 904 | Cordo | 10/30/09 | B | B185 | 3.00 | 1,050.00 | Review and revise motion to assume and assign (1.6); e-mail E. Polizzi comments re: same (.2); review response re: same and incorporate comments (.1); various emails with E. Polizzi re: same (.5); three calls with E. Polizzi re: same (.5); attn: to filing and service related issues re: same (.1) |
| 2170405 | 961 | Remming | 10/13/09 | B | B185 | 0.10 | 29.50 | Review emails from K. Weaver and A. Cordo re: contract rejection notice |
| 2186676 | 961 | Remming | 10/28/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley re: lease assumption motion |
| 2181018 | 961 | Remming | 10/29/09 | B | B185 | 0.10 | 29.50 | Tele w/ D. Riley re: lease assumption motion |
| 2181808 | 975 | Catchpole | 10/30/09 | B | B185 | 0.70 | 231.00 | Assist w/ preparation of assumption and assignment motion |
| | | | | | Total Task: B185 | 9.50 | 3,606.50 | |

Other Contested Matters (excluding assumption/reject)

| 2166922 | 221 | Schwartz | 10/05/09 | B | B190 | 0.10 | 55.00 | Rev. Notice of Eltek settlement |
| 2167982 | 221 | Schwartz | 10/08/09 | B | B190 | 0.10 | 55.00 | Rev. notice of withdrawal of motion |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA  238299    AS OF 10/31/09    INVOICE# *******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2166145 | 322 | Abbott | 10/06/09 | B | B190 | 0.10 | 55.00 | Telephone call w/ Kahn re: IBM rejection claims |
| 2177077 | 904 | Cordo | 10/23/09 | B | B190 | 0.30 | 105.00 | Call with L. Lipner re: supplier issues |
| 2180647 | 904 | Cordo | 10/28/09 | B | B190 | 0.50 | 175.00 | Review e-mail from E. Bussing! re: question about underseal (.1); respond re: same (.2); review response re: same and respond re: same (.3) |
| 2181823 | 904 | Cordo | 10/30/09 | B | B190 | 0.20 | 70.00 | Review e-mail from E. Bussignl re: 9019 question (.1); call with E. Bussing! re: same (.1) |
| 2176984 | 961 | Remming | 10/23/09 | B | B190 | 0.10 | 29.50 | Review email from M.F. Delacruz re: Safe Records motion |
| | | | Total Task: | | B190 | 1.40 | 544.50 | |

### Operations

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2166928 | 221 | Schwartz | 10/05/09 | B | B200 | 0.10 | 55.00 | Rev. Monthly Operating Report |
| 2165982 | 662 | Kittinger | 10/01/09 | B | B200 | 0.30 | 57.00 | Finalize for filing and e-file periodic report regarding value operations and profitability of entities |
| 2163881 | 904 | Cordo | 10/02/09 | B | B200 | 1.00 | 350.00 | E-mail with M. Fleming re: supplier calls (.2); emails with D. Abbott and E. Schwartz re: same (.2); attendance on supplier call. (6) |
| 2169868 | 904 | Cordo | 10/12/09 | B | B200 | 0.10 | 35.00 | Leave message for S. Bianca re: schedules |
| 2169870 | 904 | Cordo | 10/12/09 | B | B200 | 0.10 | 35.00 | Leave message for E. Polizzi re: schedules |
| 2172013 | 904 | Cordo | 10/14/09 | B | B200 | 0.20 | 70.00 | Review e-mail from E. Polizzi re: MOR form (.1); research and e-mail E. Polizzi re: same (.1) |
| 2178825 | 904 | Cordo | 10/26/09 | B | B200 | 0.10 | 35.00 | Review e-mail from E. Polizzi re: question about UST quarterly statement; respond re: same |
| 2162531 | 961 | Remming | 10/01/09 | B | B200 | 0.10 | 29.50 | Review and respond to email from L. Polizzi re: Form 26 |
| 2162672 | 961 | Remming | 10/01/09 | B | B200 | 0.10 | 29.50 | Email to L. Polizzi the filing of the Form 26 |
| 2162677 | 961 | Remming | 10/01/09 | B | B200 | 0.20 | 59.00 | Research re: service of form 26 |
| 2162678 | 961 | Remming | 10/01/09 | B | B200 | 0.10 | 29.50 | Review edit COS for Form 26 |
| 2172089 | 961 | Remming | 10/14/09 | B | B200 | 0.10 | 29.50 | Review email from L. Polizzi re: request for MOR form |
| | | | Total Task: | | B200 | 2.50 | 814.00 | |

### Employee Benefits/Pensions

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2168840 | 221 | Schwartz | 10/09/09 | B | B220 | 0.30 | 165.00 | Rev. Termination of Prepetition Benefits motion |
| 2168857 | 221 | Schwartz | 10/09/09 | B | B220 | 0.10 | 55.00 | Rev. PBGC motion to shorten |
| 2168867 | 221 | Schwartz | 10/09/09 | B | B220 | 0.30 | 165.00 | Rev. PBGC compromise motion |
| 2168165 | 597 | Campbell | 10/08/09 | B | B220 | 0.50 | 95.00 | Prep notice re PBGC motion to approve stipulation (.3); prep cos re same (.1); prep cos re motion to shorten re same (.1) |
| 2167369 | 597 | Campbell | 10/08/09 | B | B220 | 1.00 | 190.00 | Disc foreign severance motion w/A. Cordo (.1); prep notice re same (.3); prep cos re same (.1); prep same for filing (.1); efile same (.2); prep svc same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

| INVOICE# ****** | | | | | PRO FORMA 238299 | | AS OF 10/31/09 | |
|---|---|---|---|---|---|---|---|---|
| 2168781 | 597 | Campbell | 10/09/09 | B | B220 | 0.20 | 38.00 | Prep serv order shortening notice re PBGC motion |
| 2171246 | 597 | Campbell | 10/14/09 | B | B220 | 0.40 | 76.00 | Prep svc order approving PBGC stipulation (2); prep svc order approving IRS stipulation (2) |
| 2176722 | 597 | Campbell | 10/23/09 | B | B220 | 0.40 | 76.00 | Chk docket re Foreign Severance Mtn (.2); prep cno re same (2) |
| 2181104 | 597 | Campbell | 10/29/09 | B | B220 | 0.50 | 95.00 | Attn to order approving foreign employees mtn (.1); prep same for serv (.2); prep nos re same (.2) |
| 2170027 | 662 | Kittinger | 10/08/09 | B | B220 | 0.60 | 114.00 | Finalize for filing and e-file motion for order approving stipulation with the Pension Benefit Guaranty Corporation |
| 2170028 | 662 | Kittinger | 10/08/09 | B | B220 | 0.30 | 57.00 | Finalize for filing and e-file motion to shorten notice of motion for order approving stipulation with the Pension Benefit Guaranty Corporation |
| 2170068 | 662 | Kittinger | 10/09/09 | B | B220 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order shortening notice of Debtors motion for an order approving stipulation with Pension Benefit Guaranty Corporation and notice of amended agenda of matters scheduled for hearing on October 13, 2009 |
| 2179566 | 662 | Kittinger | 10/23/09 | B | B220 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: motion for order authorizing payment of prepetition termination benefits to certain additional foreign employees |
| 2182899 | 662 | Kittinger | 10/29/09 | B | B220 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order authorizing payment of prepetition termination benefits to certain foreign employees |
| 2166963 | 904 | Cordo | 10/07/09 | B | B220 | 1.40 | 490.00 | Review pbgc 9019 (2); draft motion to shorten for PBGC 9019; (.8); emails with M. Durkee and N. Forrest re: timing of motion and objection deadline; comments to the 9019 and draft of the motion to shorten (4) |
| 2166891 | 904 | Cordo | 10/07/09 | B | B220 | 0.40 | 140.00 | Review PBGC Stip and 9019 |
| 2168006 | 904 | Cordo | 10/08/09 | B | B220 | 0.60 | 210.00 | Attn: to review of final pbgc stipulation and 9019 motions (4); attn: to issues related to service and filing of same (2) |
| 2168008 | 904 | Cordo | 10/08/09 | B | B220 | 0.20 | 70.00 | Attn: to review and preparation of the PBGC 9019 Motion to Shorten |
| 2168009 | 904 | Cordo | 10/08/09 | B | B220 | 0.20 | 70.00 | Review e-mail from N. Forrest re: status update on PBGC stip (.1); respond re: same (.1) |
| 2168010 | 904 | Cordo | 10/08/09 | B | B220 | 0.80 | 280.00 | Review e-mail from J. Lacks re: foreign severance motion (.1); review motion re: same (.1); review exhibits (.2); discussion with E. Campbell re: filing of same (.1); attn: to final review nd filing of same (.1); emails with J. Lacks re: same (.1) |
| 2174200 | 904 | Cordo | 10/19/09 | B | B220 | 0.20 | 70.00 | Review voice message from New Mexico Dept of Labor (.1); e-mail L. Laporte and K. Weaver re: same; review e-mail from L. Laporte re: same (.1) |
| 2177168 | 961 | Remming | 10/23/09 | B | B220 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: CNO for foreign term motion |
| 2177172 | 961 | Remming | 10/23/09 | B | B220 | 0.10 | 29.50 | Review/edit CNO for foreign employee termination motion |
| | | | Total Task: | B | B220 | 9.40 | 2,667.00 | |

Tax Issues

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2166953 | 221 | Schwartz | 10/06/09 | B | B240 | 0.10 | 55.00 | Rev. mediator certification |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| ID | Name | Code | Date | B | PRO FORMA | Hours | As of 10/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2167984 | Schwartz | 221 | 10/08/09 | B | B240 | 0.20 | 110.00 | Rev. IRS certification, stipulation and order |
| 2162465 | Abbott | 322 | 10/01/09 | B | B240 | 0.80 | 440.00 | Calls to Bromley, Buell re: IRS issues(.1); conf call w/ Court re: IRS discovery issues |
| 2161561 | Abbott | 322 | 10/01/09 | B | B240 | 0.10 | 55.00 | Call to Gibbons re: IRS claim |
| 2161608 | Abbott | 322 | 10/01/09 | B | B240 | 0.20 | 110.00 | Tc w/ Gibbons re: mediation of the IRS claim |
| 2164893 | Abbott | 322 | 10/05/09 | B | B240 | 0.10 | 55.00 | Telephone call w/ Buell and Durkee re: potential IRS resolution |
| 2167133 | Abbott | 322 | 10/08/09 | B | B240 | 0.40 | 220.00 | Tc w/ Buell, Russel re: IRS settlement (.1); mtg w/ Cordo re: same (.1); tc w/ Weaver, Cordo re: Special counsel arbitration issues (.2); |
| 2167134 | Abbott | 322 | 10/08/09 | B | B240 | 0.20 | 110.00 | Tc w/ Buell re: IRS settlement, mediation |
| 2164727 | Fusco | 546 | 10/05/09 | B | B240 | 0.20 | 41.00 | Efile cert re appointment of mediator |
| 2164728 | Fusco | 546 | 10/05/09 | B | B240 | 0.10 | 20.50 | Send cert to KG chambers |
| 2167188 | Campbell | 597 | 10/08/09 | B | B240 | 0.30 | 57.00 | Prep cert re IRS for filing (.1); efile same (.2) |
| 2162578 | Cordo | 904 | 10/01/09 | B | B240 | 1.10 | 385.00 | Discussion with D. Abbott re: tax call (.1); attendance on tax call with court (.9); follow up with D. Abbott re: same (.1) |
| 2162575 | Cordo | 904 | 10/01/09 | B | B240 | 0.60 | 210.00 | Review message from M. Durkee re: sample order (.1); research re: same (.2); draft shell of sample order (.2); call with M. Durkee re: same (.1) |
| 2163924 | Cordo | 904 | 10/02/09 | B | B240 | 0.10 | 35.00 | Call M. Durkee re: IRS order |
| 2164985 | Cordo | 904 | 10/05/09 | B | B240 | 0.40 | 140.00 | Call with M. Durkee re: 9019 and IRS and PBGC (.2); research re: same (.1); e-mail M. Durkee re: same (.1) |
| 2164987 | Cordo | 904 | 10/05/09 | B | B240 | 0.70 | 245.00 | Review e-mail from M. Durkee re: cert and order (.1); review cert and order (.2); attn: to filing of same (.1); discussion with R. Fusco re: same (.1); emails with M. Durkee re: same (.1); e-mail M. Durkee and D. Buell re: filing receipt. (.1) |
| 2164988 | Cordo | 904 | 10/05/09 | B | B240 | 0.40 | 140.00 | Call with M. Durkee re: comments to order (.1); send M. Durkee email re: stipulations (.1); research re: 9019 (.2) |
| 2164989 | Cordo | 904 | 10/05/09 | B | B240 | 0.10 | 35.00 | Review proposed order appointing mediator |
| 2164997 | Cordo | 904 | 10/05/09 | B | B240 | 0.20 | 70.00 | Discussion with D. Abbott re: IRS order and cert of counsel (.1); leave message for M. Durkee re: same (.1) |
| 2165023 | Cordo | 904 | 10/05/09 | B | B240 | 0.20 | 70.00 | Review order appointing mediator and e-mail D. Buell re: same |
| 2164991 | Cordo | 904 | 10/05/09 | B | B240 | 0.30 | 105.00 | Research re: stipulations (.2); e-mail M. Durkee re: same (.1) |
| 2164992 | Cordo | 904 | 10/05/09 | B | B240 | 0.10 | 35.00 | Review voice message from M. Durkee re: IRS proposed order |
| 2166226 | Cordo | 904 | 10/06/09 | B | B240 | 0.10 | 35.00 | Call with M. Durkee re: 9019 and IRS claim |
| 2166884 | Cordo | 904 | 10/07/09 | B | B240 | 0.30 | 105.00 | Review e-mail from D. Buell re: UST (.1); respond re: same and review response re: same (.1); review e-mail from M. Durkee to P. Tinker (.1) |
| 2166888 | Cordo | 904 | 10/07/09 | B | B240 | 0.30 | 105.00 | Review COC re: resolution of IRS Claim and related order and stip (2); e-mail M. Durkee re: same (.1) |
| 2166895 | Cordo | 904 | 10/07/09 | B | B240 | 1.10 | 385.00 | Review response to motion to withdraw the reference (.7); e-mail M. Durkee comments re: same (.1); attn: to gathering of exhibits (3) |

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA 238299          AS OF 10/31/09          INVOICE# ******

| | | | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2166896 | 904 | Cordo | 10/07/09 | B | B240 | 0.20 | 70.00 | Review e-mail from M. Durkee re: IRS filings (.1); respond re: same (.1) |
| 2166893 | 904 | Cordo | 10/07/09 | B | B240 | 0.20 | 70.00 | Review e-mail from J. Lacks re: Tunis declaration (.1); review declaration and respond re: same (.1) |
| 2166962 | 904 | Cordo | 10/07/09 | B | B240 | 0.40 | 140.00 | Multiple emails with M. Durkee and N. Forrest re: PBGC and IRS |
| 2168007 | 904 | Cordo | 10/08/09 | B | B240 | 0.30 | 105.00 | Review e-mail from N. Forrest re: phgc stip (.1); respond re: same (.2) |
| 2168015 | 904 | Cordo | 10/08/09 | B | B240 | 0.20 | 70.00 | E-mail B. Russell re: witnesses at hearing (.1); discussion with D. Abbott re: same (.1) |
| 2168021 | 904 | Cordo | 10/08/09 | B | B240 | 0.10 | 35.00 | Leave Message for B. Lyerly re: hearing next week |
| 2168017 | 904 | Cordo | 10/08/09 | B | B240 | 0.40 | 140.00 | Attn: to review and filing of IRS CoC Stip, proposed order |
| 2168011 | 904 | Cordo | 10/08/09 | B | B240 | 0.20 | 70.00 | Call with B. Russell re: questions about hearing |
| 2168969 | 904 | Cordo | 10/09/09 | B | B240 | 0.20 | 70.00 | Call with Brynn re: hearing on the 13th |
| 2168956 | 904 | Cordo | 10/09/09 | B | B240 | 0.10 | 35.00 | Review tax letter from state of Michigan; forward to C. Goodman re: same |
| 2168960 | 904 | Cordo | 10/09/09 | B | B240 | 0.10 | 35.00 | Review order shortening notice; e-mail D. Buell, N. Forrest, and M. Durkee re: same |
| 2170971 | 904 | Cordo | 10/13/09 | B | B240 | 0.30 | 105.00 | Review e-mail from J. Bromley re: copies of orders (.1); e-mail J. Bromley re: same (.1); review signed orders and e-mail D. Buell, N. Forest, and M. Durkee re: same (.1) |
| 2170972 | 904 | Cordo | 10/13/09 | B | B240 | 0.20 | 70.00 | Review e-mail from J. Bromley re: request for electronic documents (.1); compile documents and e-mail J. Bromley re: same (.1) |
| 2174917 | 904 | Cordo | 10/20/09 | B | B240 | 0.20 | 70.00 | Review letter from state of Texas re: taxes (.1); e-mail C. Goodman re: same (.1) |
| 2167310 | 961 | Remming | 10/08/09 | B | B240 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: status of IRS matter |
| | | | | | Total Task: B240 | 11.90 | 4,488.00 | |

Real Estate

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2175964 | 904 | Cordo | 10/21/09 | B | B250 | 0.20 | 70.00 | Review voice message from landlord (.1); e-mail M. Fleming and D. Riley re: same (.1) |
| 2181019 | 961 | Remming | 10/29/09 | B | B250 | 0.40 | 118.00 | Research re: lease modification motions |
| 2181020 | 961 | Remming | 10/29/09 | B | B250 | 0.10 | 29.50 | Tele. w/ D. Riley re: lease modification motion |
| 2181021 | 961 | Remming | 10/29/09 | B | B250 | 0.10 | 29.50 | Email to D. Riley re: lease modification motions |
| | | | | | Total Task: B250 | 0.80 | 247.00 | |

Claims and Plans

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2181716 | 961 | Remming | 10/30/09 | B | B300 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: bar date motion |
| | | | | | Total Task: B300 | 0.10 | 29.50 | |

Claims Administration and Objections

Nortel Networks, Inc.
63989-DIP
DATE: 11/23/09 10:51:08

PRO FORMA  238299                                  AS OF 10/31/09                    INVOICE# ******

| | | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2173241 | 322 | Abbott | | 10/16/09 | B | B310 | 0.10 | 55.00 | Telephone call w/ Giarouris re: POC form |
| 2166023 | 662 | Kittinger | | 10/02/09 | B | B310 | 0.40 | 76.00 | Finalize for filing and e-file notice of proposed settlement of reclamation demand of Eltek Valere, Inc. |
| 2162585 | 904 | Cordo | | 10/01/09 | B | B310 | 0.20 | 70.00 | Review voice message from S. Bianca re: bar date (.1); return call re: same (.1) |
| 2162577 | 904 | Cordo | | 10/01/09 | B | B310 | 0.20 | 70.00 | Review call from creditor re: question about bar date (.1); return call re: same (.1) |
| 2163922 | 904 | Cordo | | 10/02/09 | B | B310 | 0.50 | 175.00 | Review notice of reclamation and attn: to issues related to filing of same (.2); various e-mail with L. Lipner re: same (.2); discussion with A. Remming re: same (.1) |
| 2163923 | 904 | Cordo | | 10/02/09 | B | B310 | 0.10 | 35.00 | Call with L. Lipner re: reclamation notice |
| 2163871 | 904 | Cordo | | 10/02/09 | B | B310 | 0.10 | 35.00 | Leave message for S. Bianca re: questions from claimants |
| 2164995 | 904 | Cordo | | 10/05/09 | B | B310 | 0.10 | 35.00 | Review voice message from S. Bianca re: claims |
| 2166227 | 904 | Cordo | | 10/06/09 | B | B310 | 0.10 | 35.00 | Call with S. Bianca re: questions about bar date motion |
| 2168959 | 904 | Cordo | | 10/09/09 | B | B310 | 0.20 | 70.00 | Review copies of proofs of claim received in the mail |
| 2170974 | 904 | Cordo | | 10/13/09 | B | B310 | 0.20 | 70.00 | Call with S. Bianca re: bar dates and schedules |
| 2175970 | 904 | Cordo | | 10/21/09 | B | B310 | 0.30 | 105.00 | Call with S. Bianca re: claims objections |
| 2178828 | 904 | Cordo | | 10/26/09 | B | B310 | 0.10 | 35.00 | Call with T. Britt re: question about bar date |
| 2178824 | 904 | Cordo | | 10/26/09 | B | B310 | 0.50 | 175.00 | Research re: supplemental bar date notice |
| 2181351 | 904 | Cordo | | 10/29/09 | B | B310 | 0.10 | 35.00 | Call with T. Britt re: schedules and bar date |
| | | | | Total Task: | | B310 | 3.20 | 1,076.00 | |

FEE SUBTOTAL        263.40        $1,157.00