# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP
■■■■■■■ Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1285108 |
| Invoice Date | 11/18/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH  10/31/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 17.10 | $8,026.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 20.40 | $8,156.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 0.90 | $337.50 |
| 0006 | Retention of Professionals | 20.10 | $9,686.00 |
| 0007 | Creditors Committee Meetings | 176.20 | $104,551.00 |
| 0008 | Court Hearings | 42.50 | $25,543.00 |
| 0009 | Financial Reports and Analysis | 0.80 | $402.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 23.10 | $16,611.00 |
| 0011 | Executory Contracts/License Agreements | 1.60 | $600.00 |
| 0012 | General Claims Analysis/Claims Objections | 5.90 | $3,252.00 |
| 0013 | Analysis of Pre-Petition Transactions | 76.40 | $36,749.00 |
| 0014 | Canadian Proceedings/Matters | 91.80 | $56,351.50 |
| 0017 | General Adversary Proceedings | 2.10 | $1,770.00 |
| 0018 | Tax Issues | 199.80 | $131,774.00 |
| 0019 | Labor Issues/Employee Benefits | 123.00 | $79,106.00 |
| 0020 | Real Estate Issues/Leases | 11.10 | $4,747.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 596.00 | $348,522.00 |
| 0025 | Travel | 34.05 | $21,713.00 |
| 0026 | Avoidance Actions | 8.00 | $3,380.00 |
| 0028 | Non-Debtor Affiliates | 44.50 | $21,899.50 |
| 0029 | Intercompany Analysis | 201.60 | $126,664.50 |
| 0032 | Intellectual Property | 53.20 | $26,425.00 |
| | TOTAL | 1750.15 | $1,036,266.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/01/09 | FSH | 0002 | Respond to creditor calls. | 0.20 |
| 10/05/09 | JWM | 0002 | Review case documents. | 1.50 |
| 10/05/09 | RCJ | 0002 | T/c with bondholder re case status. | 0.20 |
| 10/05/09 | BMK | 0002 | Attention to case organizational matters (0.2); emails to Akin team re: same (0.2 | 0.40 |
| 10/06/09 | FSH | 0002 | Review and comment on sets of minutes (.2).  Confer w/R. Jacobs re numerous pending case matters (.3). | 0.50 |
| 10/06/09 | GDB | 0002 | Internal discussions regarding cases. | 0.60 |
| 10/07/09 | FSH | 0002 | Respond to call of noteholder re pending case matters. | 0.20 |
| 10/07/09 | BDG | 0002 | Review first day affidavit and other background information (1.9); o/cs BK (.2); JS and GB (.2) re same; O/C w/RJ re pending matters (0.3). | 2.60 |
| 10/08/09 | BMK | 0002 | Tc's with creditors | 0.20 |
| 10/08/09 | RLB | 0002 | Review key dates for M&A process (1.1); coordinate with B. Geldert and B. Graeme re: same (.3); review pleadings (.3). | 1.70 |
| 10/09/09 | BMK | 0002 | Corr. with creditors re: case status | 0.30 |
| 10/09/09 | RLB | 0002 | Update key dates calendar (.7). | 0.70 |
| 10/14/09 | RCJ | 0002 | T/c with bondholder re case status. | 0.20 |
| 10/16/09 | RCJ | 0002 | T/c with bondholders re general case update. | 0.40 |
| 10/17/09 | FSH | 0002 | Review and comment on motion summaries. | 0.20 |
| 10/18/09 | DHB | 0002 | Email correspondence with Committee members re: status (.2). | 0.20 |
| 10/19/09 | BMK | 0002 | Attention to committee organizational issues (0.5); tc with R. Jacobs re: same (0.2) | 0.70 |
| 10/19/09 | RLB | 0002 | Review pleadings. | 0.20 |
| 10/20/09 | FSH | 0002 | Respond to inquiries of bondholders. | 0.40 |
| 10/20/09 | JYS | 0002 | Telephone responding to bondholder questions (.9); correspondence with F. Hodara re same (.1). | 1.00 |
| 10/21/09 | BMK | 0002 | Attention to case organizational issues | 0.30 |
| 10/21/09 | GDB | 0002 | Review emails re: case status. | 0.60 |
| 10/22/09 | BMK | 0002 | Confs with J. Sturm and B. Geldert re: case administrative issues | 0.30 |
| 10/23/09 | JYS | 0002 | Responding to creditor inquiry. | 0.50 |
| 10/23/09 | TDF | 0002 | Updating Flextronics on case status (0.5). | 0.50 |
| 10/23/09 | GDB | 0002 | Reviewing emails re: case status. | 0.60 |
| 10/26/09 | RCJ | 0002 | T/c with bondholder re case status. | 0.10 |
| 10/29/09 | DHB | 0002 | Email communications re: case issues (.2); telephone conferences with creditors re: status of cases (.3). | 0.50 |
| 10/29/09 | BMK | 0002 | Attention to issues re: committee member information requests | 0.50 |
| 10/29/09 | JYS | 0002 | Responding to creditor call (.1). | 0.20 |
| 10/30/09 | KAD | 0002 | Review recent pleadings. | 0.40 |
| 10/31/09 | DHB | 0002 | Email communications re: new directors. | 0.20 |
| 10/02/09 | BMK | 0003 | Review of Sept invoice | 1.60 |
| 10/05/09 | FSH | 0003 | Commence work on September invoice. | 0.20 |
| 10/06/09 | BMK | 0003 | Review September invoice. | 0.60 |
| 10/07/09 | BMK | 0003 | Review of September invoice | 0.80 |
| 10/08/09 | RCJ | 0003 | Review monthly invoice. | 0.30 |
| 10/08/09 | BMK | 0003 | Review September invoice | 1.40 |
| 10/19/09 | BMK | 0003 | Drafted September fee application | 2.20 |
| 10/20/09 | BMK | 0003 | Emails re: payment of second interim fees (0.3); tc's with Cleary re: same (0.2). | 0.50 |
| 10/21/09 | FSH | 0003 | Follow-up re CNO. | 0.10 |
| 10/25/09 | RCJ | 0003 | Review and revise invoice. | 0.80 |
| 10/26/09 | RCJ | 0003 | Review and revise monthly invoice (1.6) Corr with B. Kahn re same (0.1). | 1.70 |
| 10/27/09 | PJS | 0003 | Review and prepare documents re fee application. | 4.20 |
| 10/27/09 | RCJ | 0003 | Review and revise fee application. | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/09 | BMK | 0003 | Review septemeber invoice re: confidentiality (0.7); edit fee application (0.5) | 1.20 |
| 10/28/09 | FSH | 0003 | Work on monthly fee app and confer w/B. Kahn re: same. | 0.70 |
| 10/28/09 | PJS | 0003 | Review and prepare documents re fee application. | 1.10 |
| 10/28/09 | BMK | 0003 | Finalize/edit fee application | 1.20 |
| 10/29/09 | BMK | 0003 | Finalize monthly fee application (0.5); email to RLF re: same (0.1) | 0.60 |
| 10/05/09 | BMK | 0004 | Review of currency conversion fee order | 0.30 |
| 10/27/09 | BMK | 0004 | Review/comment on Ashurst fee application | 0.60 |
| 10/02/09 | FSH | 0006 | Communications w/M. Henkin re Jefferies engagement. | 0.40 |
| 10/02/09 | RCJ | 0006 | Review email corr and proposals re banker retention. | 0.40 |
| 10/06/09 | BMK | 0006 | TC with K. Weaver re: special counsel retention (0.2); analysis re: same (0.2) | 0.40 |
| 10/07/09 | RCJ | 0006 | Review Jefco retention materials (0.5) T/c with M. Henkin re same (0.1). | 0.60 |
| 10/08/09 | BMK | 0006 | Attention to issues re: supp. declaration | 0.20 |
| 10/09/09 | BMK | 0006 | attention to matters re: supplemental declaration | 0.40 |
| 10/09/09 | RLB | 0006 | Update disclosure schedule (1.0). | 1.00 |
| 10/12/09 | BMK | 0006 | Emails with Akin team re: supplemental declaration (0.3); review/analysis of SCI retention application (0.9) | 1.20 |
| 10/13/09 | RCJ | 0006 | Review and revise supplemental disclosure materials. | 0.20 |
| 10/15/09 | RCJ | 0006 | Review memorandum re retention of special counsel inc. | 0.40 |
| 10/15/09 | BMK | 0006 | Further review of SCI retention application | 0.90 |
| 10/16/09 | RCJ | 0006 | Review and comment on summary memorandum re retention of Special Counsel Inc (0.4). | 0.40 |
| 10/16/09 | BMK | 0006 | Attention to issues re: SCI retention applicaiton (0.5); emails with R. Jacobs and J. Sturm re: same (0.3) | 0.80 |
| 10/19/09 | DHB | 0006 | Email communications re: Jefferies retention and fees (.3). | 0.30 |
| 10/20/09 | DHB | 0006 | Email communications re: Jefferies retention and fees (.3) (.1). | 0.40 |
| 10/20/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 2.90 |
| 10/21/09 | DHB | 0006 | Telephone call with M. Henkin re: Jefferies fee issues (.4); emails re: same (.1). | 0.50 |
| 10/21/09 | PJS | 0006 | Review and prepare documents re supplemental declaration. | 0.60 |
| 10/23/09 | FSH | 0006 | Communications re advisor engagement. | 0.20 |
| 10/23/09 | DHB | 0006 | Email Comms re: Jefferies fee issues (0.4). | 0.40 |
| 10/26/09 | DHB | 0006 | Email Comms re: Jefferies retention issues (0.2). | 0.20 |
| 10/27/09 | DHB | 0006 | Email Comms re: Jefferies retention issues (0.3); t/c with Henkin re: same (0.2). | 0.50 |
| 10/27/09 | RCJ | 0006 | Confer with L. Schweitzer re retention of IP Global. | 0.10 |
| 10/27/09 | BMK | 0006 | Review of executed Global IP engagement agreement | 0.90 |
| 10/28/09 | FSH | 0006 | Review information re Jefferies retention and modification thereof. | 0.50 |
| 10/28/09 | RCJ | 0006 | Review Jefco fee proposal (0.4) and t/cs with C. Verasco re same (0.2). | 0.60 |
| 10/28/09 | RCJ | 0006 | Review agreement with Global IP (0.8) and corr with F. Hodara and B. Kahn re same (0.2). | 1.00 |
| 10/29/09 | DHB | 0006 | Email communications re: Jefferies retention issues. | 0.20 |
| 10/29/09 | RCJ | 0006 | Review and revise supplemental declaration (0.8) O/c with B. Kahn re same (0.1). | 0.90 |
| 10/30/09 | DHB | 0006 | Continued communications and issues re: Jefferies engagement letter revisions. | 0.50 |
| 10/30/09 | RCJ | 0006 | Review Global IP retention app (0.5) Corr with B. Kahn re same (0.1). | 0.60 |
| 10/30/09 | BMK | 0006 | Review and analysis of Global IP retention (1.3); emails with R. Jacobs re: same (0.2) | 1.50 |
| 10/01/09 | FSH | 0007 | Final preparation for Committee meeting (.4).  Participate in portion of same (1.4). | 1.80 |
| 10/01/09 | DHB | 0007 | Prepare for Committee call (.8); attend same (2.2); follow-up re: same (.3) (.3) | 3.60 |
| 10/01/09 | ILR | 0007 | Weekly committee call (2.2). | 2.20 |
| 10/01/09 | SBK | 0007 | Emails to/from Akin team re committee call agenda and dial-in (.10); Email Jefco team re guidance for committee call (.30); Prep for and | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | attend portion weekly committee call (1.30); Email Akin team re talking points for committee call (.30). | |
| 10/01/09 | KAD | 0007 | Attend Committee call today (2.2); follow up re: same (.3). | 2.50 |
| 10/01/09 | RCJ | 0007 | Participate in part of Committee call. | 1.40 |
| 10/01/09 | DJD | 0007 | Telephone call with committee (2.2); review committee materials (0.3). | 2.50 |
| 10/01/09 | BMK | 0007 | Prepared for committee call (0.3); attended portion of committee call (1.8); follow-up to same (0.2) | 2.30 |
| 10/01/09 | KMR | 0007 | Attend part of weekly committee call. | 1.00 |
| 10/01/09 | JYS | 0007 | Prep for Committee call (1.0); committee call (partial attendance) (0.5). | 1.50 |
| 10/01/09 | TDF | 0007 | Attend weekly UCC Call (2.2 hours); prepare for call (0.3 hours); follow up post call (0.4 hours). | 2.90 |
| 10/01/09 | GDB | 0007 | Call with credit committee (2.2), and follow-up discussions (0.2). | 2.40 |
| 10/02/09 | FSH | 0007 | Communicate w/working group re Committee meeting matters. | 0.20 |
| 10/05/09 | FSH | 0007 | Follow-up re minutes (.1). | 0.10 |
| 10/05/09 | FSH | 0007 | Arrangements for Committee meeting. | 0.20 |
| 10/05/09 | BMK | 0007 | Prepared/edited committee meeting minutes | 0.80 |
| 10/05/09 | JYS | 0007 | Prep for Cte call (0.3). | 0.30 |
| 10/06/09 | BMK | 0007 | Prepared/edited agenda for committee call (1.1); emails/tc's with UCC profs re: same (0.4); confs with R. Jacobs re: same (0.5) | 2.00 |
| 10/07/09 | FSH | 0007 | Work on agenda and communicate w/RJ re same (.2).  Participate in prep call w/Committee advisors (.7). | 0.90 |
| 10/07/09 | DHB | 0007 | Professionals' pre-call. | 0.70 |
| 10/07/09 | SBK | 0007 | Attend weekly professionals pre-call re prep for weekly committee call (0.7); follow-up (0.4). | 1.10 |
| 10/07/09 | KAD | 0007 | Attend Committee professional pre-call re: committee meeting tomorrow (.7); follow up re: same (.3). | 1.00 |
| 10/07/09 | RCJ | 0007 | Draft detailed agenda for Committee call (0.5) and corr with Committee re same (0.2) Review presentation material (0.4). | 1.10 |
| 10/07/09 | RCJ | 0007 | Prep work for professionals' pre-call (0.3) Participate in pre-call (0.7). | 1.00 |
| 10/07/09 | DJD | 0007 | Professionals pre-call for committee (0.7). | 0.70 |
| 10/07/09 | BMK | 0007 | Prepared/edited agenda for committee call (0.9); confs with R. Jacobs re: same (0.4) | 1.30 |
| 10/07/09 | BDG | 0007 | Attend and participate in professionals call (.7); review agenda (.1) | 0.80 |
| 10/07/09 | JYS | 0007 | Professionals Precall (0.7); prep for same (0.4); Follow up O/C w/ AG team (0.2). | 1.30 |
| 10/07/09 | TDF | 0007 | Attend weekly professionals call in advance of UCC call (0.7) and follow-up with team (0.4). | 1.10 |
| 10/07/09 | GDB | 0007 | Professional's Pre-call (0.7); internal discussions (0.3). | 1.00 |
| 10/08/09 | FSH | 0007 | Final preparation for Committee meeting (.3).  Attend same (1.6). Follow-up w/advisors (.3). | 2.20 |
| 10/08/09 | DHB | 0007 | Prepare for (.5) Committee call (1.6) and follow up (0.4). | 2.50 |
| 10/08/09 | SBK | 0007 | Review/comment on proposed Jefferies materials for creditors committee call (.30); Emails to/from Akin team re same (.20); Prepare for (.90) and attend (1.60) weekly creditors committee call. | 3.00 |
| 10/08/09 | KAD | 0007 | Attend Committee call today (1.6); follow up meeting re: same (.9). | 2.50 |
| 10/08/09 | RCJ | 0007 | Prep work for Committee call (0.6) Attend Committee call (1.6). Follow-up meeting with Akin, Capstone teams (0.3). | 2.50 |
| 10/08/09 | DJD | 0007 | Telephone call with committee (1.6); follow-up (1.0); review Snow bid smmary for committee call and discuss with Jeffries (0.5). | 3.10 |
| 10/08/09 | BMK | 0007 | Prepared for committee call (0.8); participated in committee call (1.6); follow-up to same (0.8); drafted minutes (0.4) | 3.60 |
| 10/08/09 | BDG | 0007 | Attend and participate in weekly CTE call (1.6); post call team meeting (1.0). | 2.60 |
| 10/08/09 | AFA | 0007 | Attend portion committee meeting. | 0.20 |
| 10/08/09 | JYS | 0007 | Committee Call (1.6); Prep for same (1.5); Follow up meeting w/ AG team (0.5). | 3.60 |
| 10/08/09 | TDF | 0007 | Participated in weekly UCC Call (1.6 hours); prepared for weekly | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | meeting (0.3 hours). | |
| 10/08/09 | GDB | 0007 | Creditor's committee meeting (1.6); follow-up (1.0). | 2.60 |
| 10/13/09 | RCJ | 0007 | Review and revise weekly committee call agenda (0.6) T/cs with Capstone, Jefferies and Akin teams re same (0.3). | 0.90 |
| 10/13/09 | BMK | 0007 | TC with J. Hyland and R. Jacobs re: agenda items for committee call (0.5); drafted agenda for committee call (0.5); confs with R. Jacobs re: same (0.4); tc's with C. Verasco re: same (0.2) | 1.60 |
| 10/14/09 | FSH | 0007 | Review agenda and communications meeting prep (.3). Participate in prep call w/advisors (1.0). | 1.30 |
| 10/14/09 | DHB | 0007 | Professionals pre-call (1.0); review agenda and approve (.1). | 1.10 |
| 10/14/09 | SBK | 0007 | Emails re agenda for weekly committee call. | 0.20 |
| 10/14/09 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow (1.0); follow up meeting w/Akin team re: same (.6). | 1.60 |
| 10/14/09 | RCJ | 0007 | Prepare detailed agenda for Committee call. | 0.60 |
| 10/14/09 | RCJ | 0007 | Participate in profs precall. | 1.00 |
| 10/14/09 | DJD | 0007 | Telephone call with professionals regarding committee call (1.0); follow-up (0.1). | 1.10 |
| 10/14/09 | BMK | 0007 | Prepared/edited agenda for committee call and professionals pre-call (0.4); confs with R. Jacobs re: same (0.4); emails and confs with J. Sturm re: same (0.3); | 1.10 |
| 10/14/09 | BDG | 0007 | Professionals call (portion) (.5). | 0.50 |
| 10/14/09 | KMR | 0007 | Professionals call. | 1.00 |
| 10/14/09 | JYS | 0007 | Professionals Precall (1.0); Prep for same (0.3); Follow up with AG team (0.3); Revising Cte Call agenda (0.3); Circulating same to CTE (0.3). | 2.20 |
| 10/14/09 | TDF | 0007 | Weekly Professionals Pre-call (1.0). | 1.00 |
| 10/15/09 | FSH | 0007 | Communications re Committee meeting, materials, outcome. | 0.20 |
| 10/15/09 | DHB | 0007 | Prepare for Committee call (0.6) and attend same (1.1). | 1.70 |
| 10/15/09 | KAD | 0007 | Attend Committee call (1.1); follow up re: same (.3). | 1.40 |
| 10/15/09 | DJD | 0007 | Telephone call with committee. | 1.10 |
| 10/15/09 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (1.1); follow up with Capstone (0.8) | 2.50 |
| 10/15/09 | BDG | 0007 | review materials for Committee call (.6) | 0.60 |
| 10/15/09 | KMR | 0007 | Attend part of creditors comm meeting. | 0.80 |
| 10/15/09 | JYS | 0007 | CTE Call (1.1); Prep for same (0.7). | 1.80 |
| 10/15/09 | TDF | 0007 | Weekly UCC Call (1.1 hours); preparation for foregoing (0.4 hours). | 1.50 |
| 10/15/09 | GDB | 0007 | Creditor committee call (1.1); follow-up (0.5). | 1.60 |
| 10/20/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.7) Multiple t/cs with B. Kahn and Capstone teams re same (0.4). | 1.10 |
| 10/20/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.6) Corr with profs re precall and weekly reporting (0.3) | 0.90 |
| 10/20/09 | BMK | 0007 | Prepared/edited agenda for committee call (0.7); confs with R. Jacobs re: same (0.3); tc's with T. Feuerstein and C. Verasco re: same (0.4) | 1.40 |
| 10/21/09 | FSH | 0007 | Preparatory call w/advisors (.6). Review docs for same (.2). | 0.80 |
| 10/21/09 | DHB | 0007 | Professionals pre-call (0.6); follow-up (0.4). | 1.00 |
| 10/21/09 | ILR | 0007 | Weekly professionals call (0.6); follow-up (0.5). | 1.10 |
| 10/21/09 | SBK | 0007 | Attend team meeting re prepare for Thursday committee call (0.6); follow-up (0.5). | 1.10 |
| 10/21/09 | KAD | 0007 | Attend professional pre-call re: Committee call tomorrow (0.6); follow up re: same (0.4). | 1.00 |
| 10/21/09 | RCJ | 0007 | Finalize agenda for Committee call (0.7) Corr with B. Kahn re same (0.1). | 0.80 |
| 10/21/09 | RCJ | 0007 | Participate in professionals' pre-call. | 0.60 |
| 10/21/09 | DJD | 0007 | Telephone call with professionals in advance of committee call (0.6); follow-up (0.5). | 1.10 |
| 10/21/09 | BMK | 0007 | Attended professionals call in advance of committee call (0.6); follow- | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | up to same (0.4); revised agenda and distributed to committee (0.3) | |
| 10/21/09 | KMR | 0007 | Weekly professionals meeting. | 0.60 |
| 10/21/09 | TDF | 0007 | Weekly Professionals Call in preparation of UCC call (0.6 hours). | 0.60 |
| 10/21/09 | GDB | 0007 | Professionals call pre-Creditors' Committee meeting (0.6); follow-up (0.4). | 1.00 |
| 10/22/09 | FSH | 0007 | Follow-up re: Committee items from Committee meeting. | 0.10 |
| 10/22/09 | DHB | 0007 | Prep for Committee call (0.7); attention to same and follow-up re: Canadian funding meeting (2.0); email re: follow-up (0.4). | 3.10 |
| 10/22/09 | ILR | 0007 | Weekly committee call (1.3). | 1.30 |
| 10/22/09 | SBK | 0007 | Attend weekly call w/creditors committee. | 1.30 |
| 10/22/09 | KAD | 0007 | Attend Committee call. | 1.30 |
| 10/22/09 | RCJ | 0007 | Prep work for Committee call (0.5) Attend Committee call (1.3) Post-follow-up with Capstone team (0.5). | 2.30 |
| 10/22/09 | DJD | 0007 | Telephone call with committee (1.3); follow-up (0.2). | 1.50 |
| 10/22/09 | BMK | 0007 | Prepared for committee call (0.9); participated in committee call (1.3) | 2.20 |
| 10/22/09 | BDG | 0007 | o/c BK re weekly call update (.3); review call materials (.2) | 0.50 |
| 10/22/09 | KMR | 0007 | Attend creditors committee call. | 1.30 |
| 10/22/09 | JYS | 0007 | Committee Call (1.3); Prep for same (0.9). | 2.20 |
| 10/22/09 | TDF | 0007 | Attending weekly UCC call (1.3 hours); follow-up email to UCC re: CFIUS process (0.5 hours). | 1.80 |
| 10/22/09 | GDB | 0007 | Creditors Committee call (1.3); follow-up (0.3). | 1.60 |
| 10/27/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.8) Corr with Capstone and Akin teams re same (0.3). | 1.10 |
| 10/27/09 | BMK | 0007 | Prepared agenda for upcoming committee call (0.7); emails with R. Jacobs re: same (0.2); emails with UCC professionals re: same (0.3) | 1.20 |
| 10/27/09 | JYS | 0007 | Prep for professionals' pre-call (0.3). | 0.30 |
| 10/28/09 | FSH | 0007 | Review materials for Committee call and communications w/Capstone, RJ re same (0.5).  Participate in call w/advisors (1.3). | 1.80 |
| 10/28/09 | DHB | 0007 | Review committee call agenda (.1); emails re: same (.3). | 0.40 |
| 10/28/09 | ILR | 0007 | Weekly professionals call (1.3); follow-up (0.1). | 1.40 |
| 10/28/09 | SBK | 0007 | Attend meeting/conf call w/Committee professionals. | 1.30 |
| 10/28/09 | KAD | 0007 | Attend Committee professional pre-call re: call today (1.3); follow up re: same (.2). | 1.50 |
| 10/28/09 | RCJ | 0007 | Prep work for Committee call (0.4) Draft detailed agenda and corr with Capstone team re same (0.5). | 0.90 |
| 10/28/09 | RCJ | 0007 | Participate in professionals' pre-call. | 1.30 |
| 10/28/09 | DJD | 0007 | Telephone call with professionals prior to committee meeting (1.3); follow-up (0.3). | 1.60 |
| 10/28/09 | BMK | 0007 | Prepared for professionals call (0.3); participated in professionals call in advance of committee call (1.3); follow-up with akin team re: same (0.3); edited/emailed committee call agenda (0.4) | 2.30 |
| 10/28/09 | BDG | 0007 | Attend professionals call. | 1.30 |
| 10/28/09 | AFA | 0007 | Attend portion of professionals meeting. | 1.10 |
| 10/28/09 | KMR | 0007 | Attended professionals meeting. | 1.20 |
| 10/28/09 | JYS | 0007 | Professionals precall (1.3); follow up office conference with AG team (.3). | 1.60 |
| 10/28/09 | TDF | 0007 | Weekly UCC professionals call in preparation for UCC call (1.3); follow-up to same (0.1). | 1.40 |
| 10/28/09 | GDB | 0007 | Professionals creditor committee call (1.3); follow-up (0.3). | 1.60 |
| 10/29/09 | FSH | 0007 | Attend Committee telephonic meeting (1.7).  Follow-up and arrangements for next meeting (.8). | 2.50 |
| 10/29/09 | KAD | 0007 | Attend Committee call (1.7); follow up re: same (.2). | 1.90 |
| 10/29/09 | RCJ | 0007 | Prep work for Committee call (0.5) Participate in Committee call (1.7) . | 2.20 |
| 10/29/09 | BMK | 0007 | Prepared for committee call (0.3); participated in committee call (1.7); follow-up to same (0.4); emails to/from members re: next committee call (0.3) | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/29/09 | KMR | 0007 | Attended part of creditors committee meeting. | 1.00 |
| 10/29/09 | JYS | 0007 | Prep for Commitee meeting (.3); Committee call (1.7); follow up office conference with AG team (.3). | 2.30 |
| 10/29/09 | TDF | 0007 | Preparing for UCC Meeting (0.4 hours); Attending weekly UCC Conference call (1.7 hours). follow up with Capstone/Kuhn (0.4 hours). | 2.50 |
| 10/29/09 | GDB | 0007 | Creditors Committee call (1.7); follow-up (0.3). | 2.00 |
| 10/30/09 | FSH | 0007 | Communications w/Committee members and advisers re meetings. | 0.50 |
| 10/08/09 | RLB | 0008 | Prepare materials for hearing. | 1.50 |
| 10/09/09 | RLB | 0008 | Update materials for 10/13 hearing. | 0.80 |
| 10/12/09 | FSH | 0008 | Examine agenda (.1).  Arrangements for court hearing (.1). | 0.20 |
| 10/12/09 | RLB | 0008 | Review hearing materials (0.4); contact local counsel re 6/29 hearing transcript (.4). | 0.80 |
| 10/12/09 | JYS | 0008 | Prep materials for 10-13 hearing (0.3). | 0.30 |
| 10/13/09 | FSH | 0008 | Prepare for Court hearing (.3).  Participate telephonically in same (.5). | 0.80 |
| 10/13/09 | RLB | 0008 | Prepare materials for 10/15 hearing. | 1.60 |
| 10/13/09 | JYS | 0008 | Prep materials for 10/15 hearing (0.4). | 0.40 |
| 10/14/09 | DHB | 0008 | Prepare for hearing. | 1.20 |
| 10/14/09 | KAD | 0008 | M/w D. Botter re: matters on for hearing tomorrow (.3); prepare for hearing tomorrow (.4); emails w/Fraser re: same (.2). | 0.90 |
| 10/14/09 | RLB | 0008 | Finalize hearing materials (.4); review objections to sale motion (.7) | 1.10 |
| 10/14/09 | JYS | 0008 | Prep materials for 10/15 hearing (0.3); Coordinate logistics for AG attorneys attending 10-15 hearing (0.5). | 0.80 |
| 10/15/09 | DHB | 0008 | Continue hearing preparation (4.0); attend and argue at hearing (4.8); email communications to team re: outcome (.5); work with K. Davis re: memo to clients (.5). | 9.80 |
| 10/15/09 | KAD | 0008 | Review pleadings on for hearing today/prepare for hearing (1.9); attend Court hearing/negotiations re: Snow bid procedures (4.3); email memo to Committee re: same (.4); m/w Botter and revisions re: same (.3). | 6.90 |
| 10/15/09 | DJD | 0008 | Conference with Akin attorneys regarding court hearing and procedures (2.7); attend court hearing (4.7). | 6.30 |
| 10/16/09 | DHB | 0008 | Email communications re: revised order (.4) (.2). | 0.60 |
| 10/26/09 | KAD | 0008 | Tcw/B. Kahn re: hearing on Wednesday. | 0.10 |
| 10/26/09 | RLB | 0008 | Prepare hearing materials for 10/28 hearing. | 1.50 |
| 10/26/09 | JYS | 0008 | Prep for 10/28 hearing. | 0.30 |
| 10/27/09 | KAD | 0008 | Emails w/working group re: hearing tomorrow. | 0.40 |
| 10/27/09 | RLB | 0008 | Update hearing materials. | 0.60 |
| 10/27/09 | JYS | 0008 | Revise 10/28 hearing materials (0.6); prep for hearing (0.8). | 1.40 |
| 10/28/09 | FSH | 0008 | Examine numerous miscellaneous pleadings (.4).  Review agenda letter (.1).  Report from court (.1). | 0.60 |
| 10/28/09 | KAD | 0008 | Review pleadings on for hearing today/prepare for hearing (1.0); m/w J. Sturm re: same (.3); emails w/working group re: same (.4); attend hearing (1.0). | 2.70 |
| 10/28/09 | JYS | 0008 | Attend Seville Sale Hearing. | 0.90 |
| 10/05/09 | RCJ | 0009 | Review bonding request (0.3) and confer with J. Sturm re action on same (0.1). | 0.40 |
| 10/06/09 | RCJ | 0009 | Corr with J. Sturm and R. Troitsky re bond issuances. | 0.20 |
| 10/14/09 | JYS | 0009 | Review draft of Jefco bond price analysis (0.2). | 0.20 |
| 10/05/09 | JYS | 0010 | Review of bonding request (0.8); Corr w/ R. Jacobs re same (0.3); Corr w/ Capstone re same (0.5); Corr w/ R. Troitsky re same (0.3); t/c w/ Capstone re same (0.5); corr w/ L. Lipner re same (0.4). | 2.80 |
| 10/06/09 | JYS | 0010 | T/c w/ John Williams re surety bonding request (0.4); Corr w/ R. Jacobs re same (0.7); Corr w/ R. Troitsky re same (0.4). | 1.50 |
| 10/07/09 | JYS | 0010 | Corr w/ T. Horton re Capstone analysis of bonding request (0.4); t/c w. T. Horton re same (0.2). | 0.60 |
| 10/08/09 | JYS | 0010 | Corr w/ R. Jacobs re bonding request (0.2); Corr w/ T. Horton re same (0.2). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/22/09 | GDB | 0010 | Advisors call re Canada Funding Request. | 1.00 |
| 10/25/09 | DHB | 0010 | Begin prep for Canadian issues meeting and emails re: same (1.0). | 1.00 |
| 10/26/09 | DHB | 0010 | Prepare for Canadian issues meeting (2.0); attend same (7.3); follow-up meeting with Committee profs (1.5). | 10.80 |
| 10/27/09 | DHB | 0010 | Prep for Canada issues meeting day 2 (0.7); attend portion of same (4.3). | 5.00 |
| 10/07/09 | BMK | 0011 | TC's/emails with Capstone re: IBM rejection (0.4); review/edit of summary re: same (1.0); confs with R. Jacobs re: same (0.2) | 1.60 |
| 10/01/09 | BMK | 0012 | Analysis of issues re: claims filed by bar date | 0.40 |
| 10/01/09 | RLB | 0012 | Research re motion seeking to establish/extend government bar date | 0.50 |
| 10/03/09 | RCJ | 0012 | Email corr with FMC re bar date issues. | 0.20 |
| 10/05/09 | FSH | 0012 | Analyze revised claimant settlement terms. | 0.20 |
| 10/05/09 | RCJ | 0012 | Review reclamation settlement. | 0.20 |
| 10/05/09 | RCJ | 0012 | Review proposed amendment to bar date order (0.1) and corr with FMC team re same (0.1). | 0.20 |
| 10/05/09 | BMK | 0012 | Review of Eltek Valere reclamation settlement | 0.50 |
| 10/09/09 | RCJ | 0012 | Claims analysis. | 0.30 |
| 10/11/09 | FSH | 0012 | Review revised creditor settlement draft. | 0.20 |
| 10/14/09 | FSH | 0012 | Analyze claim issues. | 0.20 |
| 10/14/09 | RCJ | 0012 | Review Capstone claims presentation (0.8) Corr with Akin team re same (0.2). | 1.00 |
| 10/19/09 | FSH | 0012 | Examine bond information. | 0.20 |
| 10/29/09 | FSH | 0012 | TC Committee member re filed claims (.2).  Analyze spreadsheet and communications w/LB, FAs re same (.3). | 0.50 |
| 10/29/09 | DHB | 0012 | Email communications re: Flex settlement (.2). | 0.20 |
| 10/30/09 | BMK | 0012 | Research re: recoupment | 1.10 |
| 10/01/09 | SBK | 0013 | Emails to/from Akin team re proposed Flex settlement. | 0.40 |
| 10/01/09 | RCJ | 0013 | Analysis of Flex settlement and supporting data (1.3) Corr with Cleary, Akin and Capstone teams re same (0.4). | 1.70 |
| 10/01/09 | BMK | 0013 | Review of flextronics settlement issues (1.2); email with R. Jacobs re: same (0.1) | 1.30 |
| 10/02/09 | RCJ | 0013 | Review and analysis of Flex settlement and claim data (2.8) Participate in all-hands call with company and bonds re same (0.8) Draft email memo to Akin team re same (0.3). | 3.90 |
| 10/02/09 | DJD | 0013 | Telephone call regarding Flex settlement (0.9); review Flex settlement agreement (1.1). | 2.00 |
| 10/02/09 | BMK | 0013 | Analysis of Flex settlement issues (0.7); conf with Cleary re: same (0.9); follow-up call with R. Jacobs and J. Hyland (0.4) | 2.00 |
| 10/04/09 | RCJ | 0013 | Continue review of flex settlement and supporting data. | 0.50 |
| 10/05/09 | RCJ | 0013 | Review and analysis of Flex settlement agreement (2.4) Multiple t/cs and emails with Capstone team re same (0.5) work on presentation and memorandum re same (0.9). | 3.80 |
| 10/05/09 | BMK | 0013 | Analysis of issues and claim data re: Flex settlement agreement (2.7); tc with J. Hyland re: same (0.6); confs with R. Jacobs re: same (1.1) | 4.40 |
| 10/06/09 | RCJ | 0013 | Continue analysis of Flextronics settlement (2.3), corr with capstone team re same (0.7), prepare presentation for Committee (1.3). | 4.30 |
| 10/06/09 | BMK | 0013 | Review and analysis of Flextronics settlement agreement and comments to same (0.8); review of issues list re: same (0.6); drafted presentation re: same (1.1); confs with R. Jacobs re: same (0.7); tc's with Capstone re: same (0.4) | 3.60 |
| 10/07/09 | RCJ | 0013 | Work on presentation re Flextronics settlement (1.3) and multiple emails and t/cs with J. Hyland and B. Kahn re same (0.6). | 1.90 |
| 10/07/09 | BMK | 0013 | Review/analyze Flextronics proof of claim (0.6); tc with N. Salvatore re: same (0.2); confs with R. Jacobs re: same (0.3); prepared/edited presentation re: Flex settlement (1.7); confs with R. Jacobs re: same (0.4); emails/tc's with J. Hyland re: same (0.3) | 3.50 |
| 10/08/09 | FSH | 0013 | Review Flex issues analysis (.1). | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

Page 9
November 18, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/08/09 | BMK | 0013 | Final review of presentation on Flex settlement | 0.40 |
| 10/12/09 | RCJ | 0013 | Analysis of Flextronics claim settlement (1.6) Corr with Capstone team re same (0.2). | 1.80 |
| 10/13/09 | RCJ | 0013 | Continue analysis of Flextronics settlement (1.2) Prepare detailed issues list re same (0.9). | 2.10 |
| 10/13/09 | BMK | 0013 | Reviewed/analyzed draft Flextronics settlement agreement (1.1); confs with R. Jacobs re: issues list for same (1.8); | 2.90 |
| 10/14/09 | RCJ | 0013 | Prepare detailed Flex issues list (1.1) Corr with B. Kahn re same (0.2). | 1.30 |
| 10/14/09 | RCJ | 0013 | Corr with Akin and Jefco teams re debt issues. | 0.20 |
| 10/14/09 | BMK | 0013 | Reviewed/edited Flextronics issues (0.4); confs with R. Jacobs re: same (0.4) | 0.80 |
| 10/14/09 | JYS | 0013 | Research re prepetition capital structure (0.5); Corr w/ AG team re same (0.3). | 0.80 |
| 10/15/09 | BMK | 0013 | reviewed/edited Flextronics settlement issues list (0.6); review support materials re: settlement (0.4); emails with R. Jacobs and Cleary re: same (0.4) | 1.40 |
| 10/16/09 | RCJ | 0013 | Continue detailed analysis of proposed Flextronics settlement (2.3) Multiple t/cs and emails with J. Hyland re same (0.7) Participate in conf call with Cleary re same (0.8). | 3.80 |
| 10/16/09 | BMK | 0013 | Analysis of flextronics settlement issues (1.2); tc with R. Jacobs and Cleary re: same (0.8); followup confs with R. Jacobs re: same (0.4) | 2.40 |
| 10/19/09 | DHB | 0013 | Email communications re: Flex settlement issues (.3). | 0.30 |
| 10/19/09 | RCJ | 0013 | Prepare draft memorandum re Flex settlement and open issues (0.8) Continue analysis of same (0.6). | 1.40 |
| 10/19/09 | BMK | 0013 | Review of Flextronics issues list (0.6); emails re: same (0.1) | 0.70 |
| 10/20/09 | RCJ | 0013 | T/c with Capstone team re Flex settlement and funding issues. | 0.50 |
| 10/27/09 | GDB | 0013 | Review of note issues for possible challenges. | 1.00 |
| 10/28/09 | RCJ | 0013 | Analysis of Flextronics settlement (2.3) Multiple t/cs with J. Hyland re same (0.7) Email corr with Akin and Cleary teams re same (0.3) Analysis of former employee claims (0.7) and corr with Capstone team re same (0.2). | 4.20 |
| 10/28/09 | BMK | 0013 | Analysis of issures re: Flex settlement (0.6); emails with R. Jacobs re: same (0.2) | 0.80 |
| 10/29/09 | RCJ | 0013 | Analysis of Flex issues re settlement (1.1) Corr with Akin and Capstone teams re same (0.6). | 1.70 |
| 10/29/09 | DJD | 0013 | Review Flextronics agreement. | 0.70 |
| 10/29/09 | BMK | 0013 | Review of materials re: flextronics settlement (1.9); emails with R. Jacobs and J. Hyland re: same (0.3) | 2.20 |
| 10/29/09 | GDB | 0013 | Review of debt issuances. | 2.00 |
| 10/30/09 | RCJ | 0013 | Prep work for all hands call re Flex settlement (0.6) Participate in conf call (1.2) Follow-up calls with Capstone re same (0.6). | 2.40 |
| 10/30/09 | DJD | 0013 | Telephone call with Cleary regarding flex settlement (0.9). | 0.90 |
| 10/30/09 | BMK | 0013 | Analysis of flextronics settlement issues (0.8); participated in all-hands call re: same (1.1); emails re: same (0.4) | 2.30 |
| 10/30/09 | GDB | 0013 | Reviewing debt issues. | 4.00 |
| 10/06/09 | FSH | 0014 | Review Canada issues. | 0.20 |
| 10/08/09 | RCJ | 0014 | Review Cdn sale orders and bid procedures. | 0.40 |
| 10/14/09 | RCJ | 0014 | Review cdn funding materials. | 0.50 |
| 10/16/09 | RCJ | 0014 | Review Canada funding proposal (0.9) Multiple t/cs and emails with Akin and FMC teams re same (0.7). | 1.60 |
| 10/17/09 | FSH | 0014 | Attention to Canadian funding issues (.2). | 0.20 |
| 10/17/09 | DHB | 0014 | Email communications re: US/Canadian issues. | 0.40 |
| 10/18/09 | FSH | 0014 | Analyze funding issue and email from M. Wunder (.1). | 0.10 |
| 10/19/09 | BMK | 0014 | Review materials re: CDN funding request | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/20/09 | RCJ | 0014 | Corr with M. Wunder re funding issues and stay extension. | 0.30 |
| 10/22/09 | FSH | 0014 | Attention to Monitor report, cash funding issue. | 0.20 |
| 10/22/09 | KAD | 0014 | Attend Canadian Funding meeting. | 1.00 |
| 10/22/09 | RCJ | 0014 | Meeting (telephonically) with Committee profs re Canada funding (1.5). Review issues list and consider strategic options (0.9). | 2.40 |
| 10/22/09 | BMK | 0014 | Participated in canadian funding call (1.2); follow-up to same (0.3); drafted/edited issues list re: same (1.1); conf with D. Botter re: same (0.3); emails to UCC professionals re: same (0.2); review Capstone report re: same (0.6) | 3.70 |
| 10/22/09 | JYS | 0014 | T/c re Canadian funding issues (1.2). | 1.20 |
| 10/22/09 | TDF | 0014 | Meeting w/Akin, Capstone, Jefferies re: Canadian Funding (1.3). | 1.30 |
| 10/23/09 | DHB | 0014 | Emaill Comms re: Monitors report (0.2); review same (0.8). | 1.00 |
| 10/23/09 | JYS | 0014 | Review Monitors 25th Report (.9). | 0.90 |
| 10/25/09 | FSH | 0014 | Examine issues w/Canadian funding. | 0.30 |
| 10/25/09 | RCJ | 0014 | Prep work for funding meetings (1.3) Corr with B. Kahn re issues list (0.1). | 1.40 |
| 10/25/09 | BMK | 0014 | analyse and revise canadian funding issues list (2.2); emails re: same (0.4) | 2.60 |
| 10/26/09 | FSH | 0014 | Review materials for all-hands funding meeting in Toronto (1.2). Attend portion of same (6.4). | 7.50 |
| 10/26/09 | RCJ | 0014 | Attend funding meetings at Nortel. | 7.80 |
| 10/26/09 | BMK | 0014 | Participated in portion of canadian funding request meetings (3.2); review of issues re: same (0.6) | 3.80 |
| 10/26/09 | TDF | 0014 | Attending portion of Canadian Funding Meetings in Toronto (7.0). | 7.00 |
| 10/27/09 | FSH | 0014 | Confer w/D. Botter re concepts (.3).  Meet at headquarters w/all parties (5.3).  Memo to working group re outcome of meeting and next steps (.4).  Numerous follow-up communications re same (.5). | 6.50 |
| 10/27/09 | RCJ | 0014 | Attend funding meetings at Nortel. | 6.30 |
| 10/27/09 | BMK | 0014 | Participated in portion of CDN funding calls (2.2); emails with R. Jacobs re: same (0.3); review of emails from UCC professionals re: same (0.3) | 2.80 |
| 10/27/09 | TDF | 0014 | Participating in portion of Funding Meetings in Toronto (5.3). | 5.30 |
| 10/28/09 | FSH | 0014 | Follow-up from Toronto meetings (.3).  Communications w/parties re: next meeting (.3).  Confer w/M. Wunder, A. MacFarlane, R. Jacobs re: Canadian hearing and timing issues raised therein (.3). | 0.90 |
| 10/29/09 | FSH | 0014 | Analyze issues for all-hands meeting (.2).  Communications re meeting (.2). | 0.40 |
| 10/29/09 | RCJ | 0014 | Analysis of funding issues. | 1.20 |
| 10/29/09 | BMK | 0014 | Review of issues re: CDN funding request (0.4); emails with R. Jacobs re: same (0.2) | 0.60 |
| 10/30/09 | FSH | 0014 | Review IFSA and other prep for all-hands meeting (.4).  Attend same (4.8).  Outline issues (.6). | 5.80 |
| 10/30/09 | RCJ | 0014 | Attend meeting with NNI, bonds and UCC profs re Canada funding (4.8). Follow-up meetings with Akin and Capstone teams re same (0.6). | 5.40 |
| 10/30/09 | BMK | 0014 | Analysis of CDN funding request issues (0.4); participate in portion of all-hands meeting re: same (3.3); confs with R. Jacobs re: same (0.2) | 3.90 |
| 10/30/09 | TDF | 0014 | Participating at meetings at Akin Gump with Cleary, Lazard, Milbank, Capstone and Jefferies re: Canadian Funding and other related matters (6.0 hours). | 6.00 |
| 10/05/09 | DHB | 0017 | Prepare for and interview prospective expert (1.7); emails re: same (.1). | 1.80 |
| 10/07/09 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 10/01/09 | WTW | 0018 | Conference call with Kevin Rowe regarding tax issue. | 0.20 |
| 10/01/09 | WTW | 0018 | Conference call with Kevin Rowe regarding IRS claim. | 0.40 |
| 10/01/09 | WTW | 0018 | Conference call with Cleary and DOJ regarding tax issues. | 0.70 |
| 10/01/09 | WTW | 0018 | Conference call with Kevin Rowe and Canadian counsel regarding tax issues. | 0.60 |
| 10/01/09 | WTW | 0018 | Conference call with Cleary, DOJ and judge regarding IRS claim. | 0.60 |
| 10/01/09 | JPC | 0018 | Various emails with Akin team re: mediation and documents (.2); | 2.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Telephone call with K. Rowe (.1); Conference call with DOJ and debtors counsel re: proof of claim (1.0); Conference call with Judge Gross and other parties re: IRS proof of claim (.7); Meeting with K. Rowe re: IRS proof of claim (.4). | |
| 10/01/09 | DHB | 0018 | Email communications re: IRS claims (.5); prepare for and attend discovery conference re: same (.6); follow-up emails (.3). | 1.40 |
| 10/01/09 | KAD | 0018 | Review notes re: hearing yesterday (.4); emails w/working group re: tax discussion during hearing (.3); tcw K. Rowe re: same (.2); attend Court conference re tax issue (.6). | 1.50 |
| 10/01/09 | KMR | 0018 | Reviewed consideration tax allocation issues in carbon transaction (0.5); further review of tax consequences of proposed unilateral settlement of US tax issues (1.2); participate in conference call with Cleary and DOJ on discovery issues and follow up discussions with T. Weir (1.4); discussions with Cleary re: arguments for conference call with Judge Gross and related research (1.6); review transfer pricing agreements and meeting with C. Steeves re: Canadian issues relating to APA refusal of monitor to sign APA settlement (0.7); participate in conference call with Judge Gross and  follow up analysis (1.3). | 6.70 |
| 10/02/09 | FSH | 0018 | Communicate w/KR and DB re IRS next steps. | 0.30 |
| 10/02/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.30 |
| 10/02/09 | WTW | 0018 | Conference call with IRS, et. al., regarding IRS claim. | 1.00 |
| 10/02/09 | WTW | 0018 | Conference call with IRS regarding proposed settlement. | 0.50 |
| 10/02/09 | JPC | 0018 | Analysis of tax calculations (.5); Follow-up meeting with K. Rowe and D. Botter (.2); Participate in conference call with Cleary re: mediation and tax issues (1.1); Various emails with Akin team re: status (.2); Telephone call with K. Rowe re: conference call (.2); Review/analyze proposed order (.5); Conference call with IRS and debtors counsel (.8); Follow-up call with K. Rowe and T. Weir (.3); Follow-up call with Debtor and IRS (.5); Call with Bromley and Akin team (.7). | 5.00 |
| 10/02/09 | DHB | 0018 | Pre-IRS mediation call with Cleary (1.0); office conferences with team re: same (.2); multiple conference calls with IRS (1.2); emails and office conferences with team re: same (.4) (.2); review Gibbons mediation order (.1). | 3.10 |
| 10/02/09 | RCJ | 0018 | Corr with lit team re IRS claim (0.2) Review form of order (0.2). | 0.40 |
| 10/02/09 | AFA | 0018 | Discussion re: tax status with K. Rowe. | 0.30 |
| 10/02/09 | KMR | 0018 | Research re: law governing federal tax liens (1.7); conference call with Cleary re: tax strategy (1.2); conference call with the IRS and follow up calls with Cleary re: IRS proposals (2.8). | 5.70 |
| 10/03/09 | JPC | 0018 | Attention and analysis of documents from Cleary Gottlieb re: IRS proof of claim. | 3.00 |
| 10/04/09 | KMR | 0018 | Work on email outlining conflicts between NNI and NNL re: tax issues. | 2.20 |
| 10/05/09 | FSH | 0018 | Review information re expert and confer w/AQ re same (.4).  Confer w/DB re IRS claim (.2).  Examine APA issue (.1). | 0.70 |
| 10/05/09 | WTW | 0018 | Review proposed email to IRS attaching form 906. | 0.80 |
| 10/05/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.30 |
| 10/05/09 | WTW | 0018 | Conference call regarding proposed IRS Form 906. | 0.60 |
| 10/05/09 | WTW | 0018 | Conference call with IRS, DOJ, et. al., regarding IRS claim. | 1.50 |
| 10/05/09 | JPC | 0018 | Review/analyze proposed settlement with IRS and revised lien agreement (.6); Reviewed email to IRS re: settlement (.2); Conference call with IRS and debtor re: settlement (.4); Conference call with Cleary (.3); Follow-up call with IRS (.8); Review/analyze draft mediation statement (.9); Analysis of tax issues (1.0); Review documents production from IRS/debtor (4.0). | 8.20 |
| 10/05/09 | DHB | 0018 | Extensive calls re: IRS issues and NGS issues (.5) (1.0); work re: same (.1); emails re: same (.2); review mediation statement (.5); begin review of IRS withdrawal papers (.5). | 2.80 |
| 10/05/09 | KMR | 0018 | Reviewed Cleary draft of settlement agreement, cover email and tax | 7.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | calculations based on APA settlement (2.5); conference call with Cleary and Milbank re: strategy relating to IRS litigation (0.8); reviewed draft mediation order (0.7); research re: IRS closing agreements (2.2); conference call with Cleary, Milbank and the IRS (1.5). | |
| 10/06/09 | FSH | 0018 | Review issue re APA (.1). Review mediation statement (.2). | 0.30 |
| 10/06/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS issues. | 0.20 |
| 10/06/09 | WTW | 0018 | Review revised IRS settlement document. | 0.40 |
| 10/06/09 | JPC | 0018 | Prepare for mediation, including review of mediation statement (2.0); Review/analyze relevant tax documents (5.0). | 7.00 |
| 10/06/09 | AQ | 0018 | Meet with team regarding mediation strategy. | 0.90 |
| 10/06/09 | AQ | 0018 | Review and analyze IRS motion to withdraw reference. | 0.70 |
| 10/06/09 | AQ | 0018 | Review and analyze Debtors draft opposition to IRS reference motion, and supporting affidavit. | 0.80 |
| 10/06/09 | DHB | 0018 | Continue review of IRS pleadings (.7) and work re: same (.8). | 1.50 |
| 10/06/09 | DHB | 0018 | NGS filing diligence call and follow-up with BK and L. Beckerman re: IRS issue (1.0); NGS/PBGC calls and follow-up (1.5); review PBGC agreement, work with TF re: same and email comments (.7). | 3.20 |
| 10/06/09 | RCJ | 0018 | Review draft objection to IRS motion to withdraw reference. | 0.80 |
| 10/06/09 | KMR | 0018 | Reviewed draft settlement agreements and litigation papers relating to tax claim litigation (2.3); internal meeting with litigation team re: litigation strategy and discussions with T. Weir re: settlement strategy (1.4) | 3.70 |
| 10/07/09 | WTW | 0018 | Review email on IRS form 906 language. | 0.30 |
| 10/07/09 | JPC | 0018 | Attend mediation re: IRS claim (8.5). | 8.50 |
| 10/07/09 | AQ | 0018 | Attend portion of IRS mediation. | 6.50 |
| 10/07/09 | DHB | 0018 | Prepare for IRS mediation (.7); attend portion of same (3.2); email communications re: settlement thereof and PBGC (.4) (.3). | 4.60 |
| 10/07/09 | KMR | 0018 | participation in mediation conference with Judge Gibbons, Cleary, Milbank, PBGC, DOJ and IRS. | 7.00 |
| 10/08/09 | FSH | 0018 | Meet w/tax team re APA. | 0.80 |
| 10/08/09 | WTW | 0018 | Review final IRS claim settlement. | 0.30 |
| 10/08/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.20 |
| 10/08/09 | WTW | 0018 | Review email from Kevin Rowe on tax issues. | 0.30 |
| 10/08/09 | WTW | 0018 | Conference call with Fred Hodara, David Botter and Kevin Rowe regarding IRS claim. | 0.80 |
| 10/08/09 | JPC | 0018 | Reviewing document production (3.0). | 3.00 |
| 10/08/09 | DHB | 0018 | Review final IRS agreement (.4); email communications re: final PBGC agreement (.3) (.1) and DRS settlement (.3); meet with tax team re: APA issues and follow up with FH (1.0). | 2.10 |
| 10/08/09 | BMK | 0018 | Review of IRS stipulation (0.8); review of emails re: same (0.3) | 1.10 |
| 10/08/09 | KMR | 0018 | Reviewed settlement of tax dispute and summarize for committee. | 0.50 |
| 10/08/09 | KMR | 0018 | Reviewed documents filed with the court relating to tax mediation conference (.07); reviewed Nortel tax situation with T. Weir and prepare talking points summary (1.7); meeting with F. Hodara and D. Botter and T. Weir and A. Anderson re: tax situation (0.7). | 3.10 |
| 10/08/09 | JYS | 0018 | Review IRS stipulation (0.4). | 0.40 |
| 10/09/09 | FSH | 0018 | Review status of return issue and email K. Rowe re same. | 0.10 |
| 10/09/09 | AFA | 0018 | Discuss status with K. Rowe (0.5); review correspondence re: tax matters (0.3). | 0.80 |
| 10/09/09 | KMR | 0018 | Draft email summarizing NNI's NOLs and tax credits with and without APA settlement (0.6); related research re: utilization of general business credits (1.1). | 1.70 |
| 10/13/09 | FSH | 0018 | Examine K. Rowe analysis of NOLs (.1). Analyze APAC issue related to APA and confer w/DB re same (.2). Emails re: IRS (.1). | 0.40 |
| 10/13/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding APA tax issues. | 0.30 |
| 10/13/09 | DHB | 0018 | Email communications re: tax and APA issues (.2). | 0.20 |
| 10/13/09 | KMR | 0018 | Reviewed the status of the IRS claim and APA settlement (0.7); email | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | exchanges re: creditor committee access to IRS proceedings (0.6). | |
| 10/14/09 | FSH | 0018 | Review Canada tax info and communicate w/KR re same. | 0.20 |
| 10/14/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.40 |
| 10/14/09 | WTW | 0018 | Conference call with Kevin Rowe and David Botter regarding tax issues. | 0.30 |
| 10/14/09 | WTW | 0018 | Review Canadian Revenue Authority letters. | 0.40 |
| 10/14/09 | DHB | 0018 | Telephone call with Cleary re: comp authority discussions and follow-up with K. Rowe and T. Weir (.9); work re: same (.3); emails re: same (.1) (.1). | 1.40 |
| 10/14/09 | AFA | 0018 | Discuss case status with K. Rowe. | 0.30 |
| 10/14/09 | KMR | 0018 | Call with J. Bromley and D. Botter re: status of APA settlement deliberations and follow up call with T. Weir (1.3); analysis of draft APA with Canada (0.7); participate in part of conference call re: transition services and side agreements (0.6); review and draft em ails relating to dealings with P. Look and B.McRae re: APA settlement process and other issues (2.2). | 4.80 |
| 10/15/09 | FSH | 0018 | Follow-up w/K. Rowe re Canadian tax letter (.1). | 0.10 |
| 10/15/09 | WTW | 0018 | Review email from Bill Mcrae on tax issues. | 0.10 |
| 10/15/09 | WTW | 0018 | Conference call with Canadian counsel and Kevin Rowe regarding tax issues. | 0.40 |
| 10/15/09 | DHB | 0018 | Emails re: tax issues (.2). | 0.20 |
| 10/15/09 | RCJ | 0018 | Email corr with Akin team re tax issues and trading. | 0.20 |
| 10/15/09 | AFA | 0018 | Review CRA materials. | 0.40 |
| 10/15/09 | KMR | 0018 | Reviewed correspondence relating to the Canadian APA (0.4); discussion with C. Steeves of Frasers re: same (0.3); internal discussions and em ails re: status of APA (1.6). | 2.30 |
| 10/16/09 | FSH | 0018 | Review APA update and confer w/K. Rowe re same. | 0.10 |
| 10/16/09 | WTW | 0018 | Review email from Kevin Rowe on tax issues. | 0.20 |
| 10/16/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.40 |
| 10/16/09 | DHB | 0018 | Email communications re: tax issues (.2) (.2). | 0.40 |
| 10/16/09 | AFA | 0018 | Call regarding CRA APA proceedings (1); discuss status of tax matters with K. Rowe (.3); call with K. Rowe and T. Weir re: tax matter (.3). | 1.60 |
| 10/16/09 | KMR | 0018 | Conference call with Cleary, Milbank and P. Look re: status of APA negotiations with the US and Canada (1.0); follow up discussions with A. Anderson and T. Weir re: status of APA proceedings (0.7); research re: interests imputation rules applicable to transfer pricing adjustments (2.0). | 3.70 |
| 10/19/09 | FSH | 0018 | Examine Canada tax letter (.1). | 0.10 |
| 10/19/09 | KMR | 0018 | Research re: interest imputation rules applicable if there is no APA agreement. | 2.80 |
| 10/20/09 | DHB | 0018 | Office conferences FH and telephone call with Bromley re: Canadian funding and tax issues (1.0); emails re: same (.2) (.1); review agenda and emails re: same (.2); email communications re: Canadian stay (.2). | 1.70 |
| 10/20/09 | KMR | 0018 | Continue research re: potential outcomes of 1998-2005 tax years if APA is rejected (2.0); discussion with C. Steeves re: Nortel's recent dealings with Canadian authorities in the APA (0.2). | 2.20 |
| 10/22/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding APA tax issues. | 0.60 |
| 10/22/09 | KMR | 0018 | Continue research re: tax consequences of various scenarios for the APA dispute with NNL (1.6); meeting with professionals in preparation for Toronto meetings (0.8); discussion with T. Weir re: tax situation (0.4). | 2.80 |
| 10/23/09 | FSH | 0018 | Call w/Cleary re APA process. | 0.40 |
| 10/23/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding APA tax issues. | 0.50 |
| 10/23/09 | DHB | 0018 | Attention to tax issues and emails re: same (0.4); conf call with Cleary re: same (0.7). | 1.10 |
| 10/23/09 | AFA | 0018 | Discuss case status with K. Rowe. | 0.30 |
| 10/23/09 | KMR | 0018 | Reviewed transfer pricing issues in preparation for meetings(2.0); discussion with Cleary re: status of APA settlement proceedings (0.5). | 2.50 |
| 10/25/09 | KMR | 0018 | Reviewed transfer pricing issues in preparation for meetings. | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/26/09 | FSH | 0018 | Meet w/Capstone, K. Rowe, D. Botter re APA issues related to other pending issues. | 0.50 |
| 10/26/09 | KMR | 0018 | Continue review of transfer pricing issues (0.8); attended first day of meetings at Nortel (7.50); follow up work re: R&D Sharing Agreement (1.5). | 9.80 |
| 10/27/09 | FSH | 0018 | Attention to tax aspects of sale. | 0.10 |
| 10/27/09 | WTW | 0018 | Review email from Fred Hodara on tax issues. | 0.40 |
| 10/27/09 | KMR | 0018 | Attended meetings at Nortel (7.0); follow up analysis of argument that gain from asset sales must be apportioned under RPSM (1.5). | 8.50 |
| 10/28/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.50 |
| 10/28/09 | KMR | 0018 | Reviewed Toronto meetings and discussion with T. Weir re: same (1.0); reviewed IRS letter and final US APA agreement (0.8). | 1.80 |
| 10/29/09 | FSH | 0018 | Review tax analysis. | 0.10 |
| 10/29/09 | WTW | 0018 | Email to Fred Hodara, et. al., regarding tax issues. | 0.70 |
| 10/29/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.40 |
| 10/29/09 | KMR | 0018 | Discussion with B. McRae re: final IRS APA and deadline (0.3); discussion with T. Weir re: status of APA dispute (0.4); prepare summary of options positions for Friday meetings (1.0); research re: effect of bankruptcy filing on common control test under Section 482 (0.7); preliminary review of implications of First Day motions on transfer pricing issues (0.4) . | 2.80 |
| 10/29/09 | JYS | 0018 | Call with J. Milunsky re APA. | 0.20 |
| 10/29/09 | JLW | 0018 | Speak w/ K. Rowe re: research on Sec. 482 "controlled business" in context of bankruptcy;. | 0.50 |
| 10/29/09 | JLW | 0018 | Research meaning of controlled business under 482 in bankruptcy context. | 2.90 |
| 10/30/09 | AFA | 0018 | Research re: withholding tax issue (1.1); calls with C. Goodman re: escrow and withholding tax (.7); calls with T. Feuerstein regarding escrow permitted investments (.5); email to group summarizing issues with escrow agreement (.3). | 2.60 |
| 10/30/09 | KMR | 0018 | Reviewed provisions in First Day orders relating to transfer pricing (1.2); attend meeting with Cleary and Millbank re: APA settlement and related issues (5.0); discussions with J. Woodson re: research on definition of affiliated group under Sec. 482 (0.3). | 6.50 |
| 10/30/09 | JLW | 0018 | Research meaning of controlled business under 482 in bankruptcy context | 3.20 |
| 10/30/09 | JLW | 0018 | Speak w/ K. Rowe re: research into whether a parent and subsidiaries would be controlled by same interest if controlled by creditors' committees | 0.20 |
| 10/01/09 | LGB | 0019 | Review email from LaPorte re PBGC due diligence call (.1); email Fraser attorneys re memo (.1); email Botter/Simonetti re PBGC due diligence call (.1). | 0.30 |
| 10/01/09 | BMK | 0019 | Coordinate issues re: CRO interviews (0.4); draft email to Cleary and Milbank re: same (0.4); emails with Akin team re: same (0.3) | 1.10 |
| 10/02/09 | LGB | 0019 | Email Simonetti re due diligence call (.1); review email from Botter re same (.1); respond to same (.1); email LaPorte re same (.1); review email from Picard re memo (.1); review memo re enforceability of a CN (1.0); o/c Sturm re same (.2). | 1.70 |
| 10/02/09 | DHB | 0019 | Extensive email communications re: follow-up items from meeting (.3); email communications re: CRO issues (.4); meet with creditors re: status and sales issues (1.3). | 2.00 |
| 10/02/09 | RCJ | 0019 | Email corr with FMC re NNL pension issues. | 0.20 |
| 10/02/09 | JYS | 0019 | Revising memo re: enforceability of UK Pensions claims (3.2). | 3.20 |
| 10/04/09 | FSH | 0019 | Numerous communications re principal officer interviews. | 0.50 |
| 10/04/09 | DHB | 0019 | Email correspondence re: principal officer selection (.3). | 0.30 |
| 10/05/09 | FSH | 0019 | Work on interviews of principal officers, information package (.8). Follow-up re diligence (.1). | 0.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/05/09 | DHB | 0019 | Email correspondence re: principal officer selection (.2) (.2). | 0.40 |
| 10/05/09 | RCJ | 0019 | Email corr with Akin and Capstone teams re US principal officer (0.2) Review info package and work with Capstone to update same (0.4). | 0.60 |
| 10/05/09 | BMK | 0019 | Preparation for principal officer interviews (0.9); emails with Capstone re: same (0.5) | 1.40 |
| 10/06/09 | LGB | 0019 | T/C Cleary, Milbank re due diligence list/process re PBGC (.6); review PBGC settlement agreement (.5); t/c Cleary/Milbank re same (.6); review email from Sturm re memo re enforceability of CN (.1); respond to same (.1); review email from Botter re PBGC settlement agreement (.1): review from Pisa re same (.1); review response fro Raymond re same (.1); review response from Pisa (.1);  review response from Raymond re same (.1); review response from Spencer re same (.1). | 2.50 |
| 10/06/09 | FSH | 0019 | Numerous communications with parties re principal officer and coordinate interview. | 1.40 |
| 10/06/09 | BES | 0019 | (Pension Matters) Call with L. Beckerman regarding PBGC matters (0.2); review of same (0.3). | 0.50 |
| 10/06/09 | RCJ | 0019 | Corr re US principal officer interviews. | 0.30 |
| 10/06/09 | BMK | 0019 | Prepared for CRO interviews (0.6); emails to UCC professionals re: same (0.4); email to committee re: same (0.2); tc's with Cleary re: same (0.2) | 1.40 |
| 10/06/09 | JYS | 0019 | Revising memo re Enforceability of U.K. pension claims (2.9); t/c w/ FMC re same (0.2). | 3.10 |
| 10/07/09 | LGB | 0019 | Review and revise memo re enforceability of a CN (1.3); review email re retirees' claims from Pillman (.2); respond to same (.2); locate complete claim filed by PPF/UK pension trustees (.3); draft memo to Ashursts and Fraser lawyers re same (.1); review email f from Botter re PBGC stipulation (.1); respond to same (.1); review PBGC stipulation (.5); email Simonetti/Botter re comments (.2); t/c Simonetti re same (.2); revise same (.3); email LaPorte/Raymond re same (.1); review email from Raymond re same (.1); respond to same (.1); review revised PBGC stipulation (.4); t/c Simonetti re same (.1); email Raymond/LaPorte re same (.1); review response (.1); respond to same (.1); review email from Botter re same (.1); respond to same (.1); review email from Hodara re same (.1); respond to same (.1); review email from Botter re same (.1); respond to same (.1); review email from Hodara re same (.1); respond to same (.1); review email from Raymond re same (.1); respond to same (.1); review response to same (.1); respond to same (.1); review motion to approve PBGC stipulation (.4); email Jacobs with comments to same (.2); review email from Bromley re PBGC stipulation (.1). | 6.00 |
| 10/07/09 | FSH | 0019 | Communicate w/DB re interviews (.1).  TC candidates and committee members and reps re same (.7). Participate in portion of interviews by phone (1.6).  Analyze PBGC stip issue and numerous communications w/parties re same (.7). | 3.10 |
| 10/07/09 | BES | 0019 | (Pension Matters) Review of PBGC settlement materials. | 1.00 |
| 10/07/09 | DHB | 0019 | Prepare for CRO interviews (.6); attend same (5.0). | 5.60 |
| 10/07/09 | RCJ | 0019 | Review motion to pay foreign termination (0.8) Corr with J. Sturm re same (0.1). | 0.90 |
| 10/07/09 | RCJ | 0019 | Review US principal officer candidate info. | 0.70 |
| 10/07/09 | NJP | 0019 | Reviewing PBGC proofs of claim. | 0.50 |
| 10/07/09 | BMK | 0019 | Emails with UCC and professionals re: CRO interviews (0.5); review of materials re: same (0.3); review of draft PBGC stip motion (0.5); email to Cleary re: same (0.1) | 1.40 |
| 10/07/09 | RLB | 0019 | Revise memo re Domesticating Foreign Admin. | 1.80 |
| 10/07/09 | JYS | 0019 | O/C/ w/ L Beckerman re pension matters (0.4); Revising memo re enforceability of UK Pension claims (1.9); corr. R Barloon re revisions to same (0.2) o/c w/ R. Barloon re same (0.2); Corr w/ FMC re UK pension PoCs in Canadian proceedings (0.1). | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 10/08/09 | LGB | 0019 | Review email from Raymond re stipulation with PBGC/jurisdiction issue (.1); respond to same (.1); review email from Botter re same (.1); respond to same (.1); review email from Hodara re same (.1); respond to same (.1); email Fuerstein/Hodara re PBGC liens (.1); review email from Kuhn re PBGC lien issue (.1); respond to same (.1); review letter to Ogilvy from Winder re pension issues (.2); email Wunder re same (.1); o/c Sturm re memo re enforceability of a CN (.4); email Chien, Hull, Wunder, Picard, Dunsmuir, MacFarlane re POC (.1); review POC filed by PPF/UK pension scheme trustees (.1); review email from Botter re PBGC settlement (.1); review email from Simonetti re PBGC liens (.2); review PBGC claims chart (.2); t/c Simonetti re same (.4). | 3.50 |
| 10/08/09 | FSH | 0019 | Further analysis of PBGC lien and communications w/working group (.5). Follow-up w/candidates (.4). | 0.90 |
| 10/08/09 | BES | 0019 | (Pension Matters) Review of PBGC proof of claims and memo regarding same (1.5); review of settlement issues (2.2). | 3.80 |
| 10/08/09 | DHB | 0019 | Work related to principal officer (.2) (.1). | 0.30 |
| 10/08/09 | NJP | 0019 | Reviewing PBGC proofs of claim. | 1.00 |
| 10/08/09 | JYS | 0019 | T/C w. Nancy Chien and Steven Hall re UK Pension Claims process (0.8); prep for same (0.4); o/c w/ LB re same (0.4); Corr w/ N. Chien re same (0.2); Revise Memo re enforceability of UK pension claims per same (1.4). | 3.20 |
| 10/09/09 | LGB | 0019 | Email Wunder re PBGC claims (.1); review revised memo re enforceability of ACN and revise same (1.2); review email from Wunder re UK Pension Trustees Canadian claims (.1); review email from Wunder re Jennifer Stam and claims (.1); respond to same (.1); review revised PBGC claims chart (.2); email Simonetti re same (.1); review email from Hull re US proofs of claim filed by UK pension scheme trustees (.1); review revised memo re enforceability of CN (.8); review revised PBGC claims chart (.2); t/c Simonetti re same (.2). | 3.20 |
| 10/09/09 | BES | 0019 | (Pension Matters) Review of proof of claims and memo regarding same. | 1.50 |
| 10/09/09 | BES | 0019 | Review of APA regarding employee issues. | 0.50 |
| 10/09/09 | DHB | 0019 | Telephone calls with principal officer candidate (.2); emails re: same (.1) (.1). | 0.40 |
| 10/09/09 | MAB | 0019 | Review and analyze draft agreement re US employment issues. | 0.20 |
| 10/09/09 | RCJ | 0019 | Review amended pbgc stip. | 0.20 |
| 10/09/09 | NJP | 0019 | Reviewing and revising chart of PBGC claims. | 2.00 |
| 10/09/09 | SAF | 0019 | Research re: pension issues. | 2.00 |
| 10/09/09 | ASL | 0019 | Review draft APA re: employee issues. | 1.50 |
| 10/09/09 | ASL | 0019 | Review revised draft of APA re: employee issues. | 0.20 |
| 10/09/09 | JYS | 0019 | O/c w/ L. Beckerman re revisions to memo re enforceability of UK pension claims (0.3); revising same (1.3); Research re same (0.7); Corr. w. S. Fener re same (0.5); Corr. w/ L. Beckerman re research findings (0.4); corr. w/ M. Wunder and L. Beckerman re UK pension claims filed in Canada (0.3). | 3.50 |
| 10/09/09 | JYS | 0019 | Corr. w/ Capstone re motion to authorize prepetition termination benefits (0.4) | 0.40 |
| 10/09/09 | GDB | 0019 | Discussions with Josh and reviewing emails/docs re pensions. | 0.60 |
| 10/12/09 | BES | 0019 | (Pension matters) Review of UK pension regulators claim. | 2.00 |
| 10/12/09 | MAB | 0019 | Review and analyze draft Isis agreement re US employment issues and email team re same. | 1.30 |
| 10/12/09 | NJP | 0019 | Reviewing UK Pension Regulator claim documents. | 2.00 |
| 10/13/09 | LGB | 0019 | Review revised draft of memo re enforceability of CN and mark up same. | 1.00 |
| 10/13/09 | DZV | 0019 | Review employee benefits provisions in revised draft of asset sales agreement for GSM assets in North America. | 2.30 |
| 10/14/09 | LGB | 0019 | Email Wunder, MacFarlane, Simonetti, Picard, Dunsmuir, Hull and | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|----|-------|
| | | | Chien re memo re enforceability of a CN (.1). | |
| 10/14/09 | FSH | 0019 | Communications w/J. Bromley, D. Botter, candidate re principal officer status and next steps. | 0.20 |
| 10/14/09 | BES | 0019 | (Pension matters) Review of UK pension regulators claim. | 1.00 |
| 10/14/09 | JYS | 0019 | Corr w/ Capstone re payment of prepetition termination benefits (0.2); Corr w/ R. Jacobs re same (0.1). | 0.30 |
| 10/15/09 | FSH | 0019 | Communications re officer interviews (.2).  Review personnel issue in LGN and communicate w/Capstone re same (.3). | 0.50 |
| 10/15/09 | BES | 0019 | (Pension matters) Review of UK pension issues (0.8); review of Iris APA regarding ERISA (1.0). | 1.80 |
| 10/15/09 | RCJ | 0019 | Review memorandum re payment of termination benefits to foreign employees. | 0.50 |
| 10/15/09 | JYS | 0019 | Drafting summary re Prepeptition Termination Payments (1.7) ; Corr. W/ Capstone re same (0.6) ; T/C w/ J. Lacks re extension for objection deadline for same (0.3) ; Corr w/ R. Jacobs re same (.5). | 3.10 |
| 10/15/09 | GDB | 0019 | Review of UK pensions claims, discussions thereon | 2.00 |
| 10/16/09 | DZV | 0019 | Review employee benefits provisions in EMEA ASA (1.2); emails and calls to I. Rosenblatt and A. Lilling regarding same (0.2). | 1.40 |
| 10/16/09 | RCJ | 0019 | Review and comment on summary memorandum re payment of termination benefits to foreign employees (0.9) Multiple t/cs with J. Sturm re same (0.2). | 1.10 |
| 10/16/09 | JYS | 0019 | Revising summary of motion seeking to pay foreign termination benefits (.8); telephone conference with R. Jacobs re same (.3). | 1.10 |
| 10/17/09 | FSH | 0019 | Examine draft pension letter and emails re same (.2). | 0.20 |
| 10/17/09 | JYS | 0019 | Circulating summary of motion seeking to pay foreign termination benefits (.4). | 0.40 |
| 10/18/09 | FSH | 0019 | Email w/candidate re principal officer role. | 0.10 |
| 10/19/09 | LGB | 0019 | Review email from Fink re Wunder's letter to Ogilvy (.1); review email from Wunder re same (.1); review revised letter to Ogilvy (.1); respond to same (.1); email Wunder re PBGC claims in Canada (.1); review response to same (.1); review email from Bell re pension issue for disclosure schedules (.1); respond to same (.1); review email from Picard re change to Quebec laws (.1). | 0.90 |
| 10/19/09 | FSH | 0019 | Communications re revised Canada letter re pension claims (.1). Analyze info re Quebec action and email w/Frasers re same (.1). Review info from Lazard re comp (.2). | 0.40 |
| 10/19/09 | BES | 0019 | (Pension matters) Review of UK pension issues (0.5); review of Iris APA (0.5). | 1.00 |
| 10/19/09 | DZV | 0019 | Review employee benefits disclosure schedules and related provisions in asset sales agreement for GSM business in North America. | 1.60 |
| 10/19/09 | MAB | 0019 | Analyze Isis disclosure schedules re US labor and employment issues. | 1.50 |
| 10/19/09 | JYS | 0019 | T/C w/ T. Feuerstein re UK Pension claims (0.4); Review of UK Pension Administrator's Proofs of claim (0.8); Corr. w/ T. Feuerstein re same (0.7). | 1.90 |
| 10/20/09 | LGB | 0019 | Review email from LaPorte re call to discuss settlement with PBGC re foreign non-debtors' assets (.1); email Hodara, Simonetti, Botter, Jacobs re same (.1); email Picard re memo (.1); review email from Pisa re PBGC settlements (.1). | 0.50 |
| 10/20/09 | FSH | 0019 | Communications w/R. Jacobs, D. Botter, M. Henkin re interview process. | 0.20 |
| 10/20/09 | RCJ | 0019 | Review management comp requests (0.4) and corr with Akin and Capstone teams re same (0.2). | 0.60 |
| 10/21/09 | LGB | 0019 | Review email from Picard re memo (.1). | 0.10 |
| 10/21/09 | MAB | 0019 | Review revised Isis agreement re US employment issues and conference w/ G. Bell re same. | 0.50 |
| 10/21/09 | RCJ | 0019 | Review executive comp requests. | 0.40 |
| 10/21/09 | JYS | 0019 | T/C w/ T. Feuerstein re UK Pension claims (0.4); Review of UK | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Pension Administrator's Proofs of claim (0.8); Corr. w/ T. Feuerstein re same (0.7). | |
| 10/22/09 | LGB | 0019 | Review summary from LaPorte re foreign debtors (.1); t/c Pisa, Simonetti, La Porte, Raymed re same (.3); t/c Botter re same (.1; review press release re Canadian pensioners (.2); review email from Wunder re annuity issue (.1); review email from Botter re same (.1); review email from Wunder same (.1). | 1.00 |
| 10/22/09 | LGB | 0019 | a review summary from LaPorte re foreign debtors (.1); t/c Pisa, Simonetti, LaPorte, Raymed re same (.3); t/c Botter re same (.1); review press release re Canadian Pensioners (.2). | 1.00 |
| 10/22/09 | BES | 0019 | (Pension Matters) Call with debtor's counsel regarding PBGC settlement. | 0.70 |
| 10/22/09 | DHB | 0019 | PBGC call and follow-up with L. Beckerman (0.4); emails re: same (0.1); email Comms re: Canada pension issues (0.2) | 0.70 |
| 10/22/09 | DZV | 0019 | Review employee benefits sections in new draft of asset sales agreement and related documents (2.2); conference with A. Lilling regarding same (0.4). | 2.60 |
| 10/22/09 | ASL | 0019 | Review agreement (0.6); confer with D. Vira (0.2). | 0.80 |
| 10/22/09 | JYS | 0019 | T/C w/ CG re PBGC settlements (0.4); Prep for same (0.2). | 0.60 |
| 10/23/09 | LGB | 0019 | Review MacFarlane letter to Ogilvy (.2). | 0.20 |
| 10/23/09 | FSH | 0019 | Examine compensation info (.3).  Examine emails re pension memo. | 0.40 |
| 10/26/09 | LGB | 0019 | Review email from Pillman re deferred comp/Canadian bar date (.1); respond to same (.2); review email from Wunder re PBGC filing; claims in Canada (.1); review email from Pillman re Pesky Mirskie representation (.1); respond to same (.1); review email from Nunn re same (.1). | 0.70 |
| 10/26/09 | RCJ | 0019 | Discussion with M. Wunder re pension issues. | 0.30 |
| 10/28/09 | LGB | 0019 | Review Chien Mark up of CN memo (.3). | 0.30 |
| 10/28/09 | BMK | 0019 | Review of issues re: executive compensation (0.4); emails with R. Jacobs re: same (0.2) | 0.60 |
| 10/29/09 | LGB | 0019 | Review email from LaPorte re PBGC diligence (.1); email Botter, Hodara, Jacobs, Kuhn re same; (.1); review email from Pisa re same (.1); review email from LaPorte re same (.1); review email from Fik to UK issues response regulation; (.2); review email from Hodara re PBGC diligence (.1); review email from Verasco re same (.1). | 0.80 |
| 10/29/09 | FSH | 0019 | Follow-up re UK pension issues (.2). | 0.20 |
| 10/29/09 | BMK | 0019 | Tc with F. Hodara and PBGC re: pension claims (0.2); follow-up with F. Hodara re: same (0.3); conf with J. Sturm re: same (0.3); emails with PBGC and Akin team re: same (0.4) | 1.20 |
| 10/29/09 | JYS | 0019 | Office conference with B. Kahn re UK Pension Claim (.3); review same (.2); correspondence with F. Hodara re same (.2). | 0.70 |
| 10/30/09 | LGB | 0019 | Review email from Sturm re CN memo (.1); respond to same (.1); email LaPorte re 2 spreadsheets./PBGC diligence (.1); review email from Hyland re same (.1); email LaPorte re same (.1); review email from Sturm re memo re pension scheme trustees POC (.1); respond to same (.1). | 0.70 |
| 10/30/09 | BMK | 0019 | Analysis of UK pension administrator claim (0.8); emails re: same (0.3) | 1.10 |
| 10/01/09 | BMK | 0020 | Analysis of real estate issues (1.6); emails with Cleary re: same (0.2); emails with Akin team and Capstone team re: same (0.2) | 2.00 |
| 10/01/09 | JJM | 0020 | Review status w/Kahn re: real estate issues. | 0.20 |
| 10/02/09 | BMK | 0020 | Analysis of real estate issues (0.5); emails with Capstone re: same (0.2) | 0.70 |
| 10/05/09 | RCJ | 0020 | Corr with B. Kahn re lease issues. | 0.20 |
| 10/05/09 | BMK | 0020 | Prepared for real estate call with Debtors (0.4); participated in real estate call (1.2); follow-up call with T. Feuerstein and C. Verasco re: same (0.4); analysis of Montreal lease issues (0.7) | 2.70 |
| 10/05/09 | JJM | 0020 | Prepare for conf call (0.1); review LOI and presentation (0.2); RE conf call w/all parties (1.2). | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/06/09 | BMK | 0020 | Review of issues re: Montreal lease (0.8); tc with Capstone re: same (0.3); tc with T. Feuerstein re: same (0.2); tc's with C. Verasco re: same (0.4); tc's and emails with Cleary re: same (0.4) | 2.10 |
| 10/07/09 | BMK | 0020 | Tc's emails with Capstone re: Real estate presentation (0.3); edited/commented on same (0.6) | 0.90 |
| 10/08/09 | BMK | 0020 | tc's/emails with Capstone re: real estate matters (0.3); tc with L. Mandel re: same (0.1) | 0.40 |
| 10/19/09 | DHB | 0020 | Review latest Capstone real estate update (.4). | 0.40 |
| 10/01/09 | FSH | 0024 | Communications re CFIUS (.1), Snow (.2). | 0.30 |
| 10/01/09 | DHB | 0024 | Extensive email communications re: transaction issues (.5) (.2). | 0.70 |
| 10/01/09 | ILR | 0024 | Review proposed exclusivity agrement with bidder (0.5);  meeting with T. Feuerstein regarding same (0.3); emails with Cleary, S. Kuhn, T. Feuerstein and others regarding same (0.7). | 1.50 |
| 10/01/09 | SBK | 0024 | Emails to/from Cleary and Feuerstein re Snow bid procedures issues (.40); Email Akin team re side agmt meeting (.20). | 0.60 |
| 10/01/09 | KAD | 0024 | Email correspondence w/working group re: Snow outstanding issues (.4); review latest revisions to Snow bid procedures (.3); tcw/Akin working group re: same (.7); draft email memo to working group re: same (.3); review Snow sale order (.3); call to Cleary re: same (.1); tcw/T. Feuerstein re: Snow issues (.3); additional emails w/working group re: Snow (.3); tcw J. Sturm re: Snow issues (.2); email to group re: same (.2). | 3.10 |
| 10/01/09 | DJD | 0024 | Review Snow M&A documents (4.1); review numerous emails (2.0). | 6.10 |
| 10/01/09 | DJD | 0024 | Conference with Akin team regarding confidentiality agreement (0.4); telephone call regarding Carbon presentation (0.8); review Carbon materials (0.2) | 1.40 |
| 10/01/09 | AFA | 0024 | Telephone calls with Cleary re: book value numbers. | 0.90 |
| 10/01/09 | AFA | 0024 | Review and reply to correspondence with T. Feuerstein, D D'Urso, Cleary and Ogilvy re: book value numbers (M&A). | 1.30 |
| 10/01/09 | AFA | 0024 | Review proposed side agreement (1.0) and correspondence related to side agreement (0.2). | 1.20 |
| 10/01/09 | AFA | 0024 | Review asset book value numbers and compare to stock consideration value for project Snow (M&A). | 0.60 |
| 10/01/09 | AFA | 0024 | Review project snow markup and provide comments (M&A). | 0.70 |
| 10/01/09 | AFA | 0024 | Call with T. Feuerstein re: side agreement. | 0.20 |
| 10/01/09 | JYS | 0024 | Telephone conference with S. Kuhn, K. Davis, D. D'Urso re: Snow BPs (0.7). | 0.70 |
| 10/01/09 | TDF | 0024 | Various follow-up calls on Snow TSA and other transaction documents (2.5); correpondence re; Montreal lease (0.5); coordinating CFIUS call w/Cleary (0.2); reiviewn various draft of Snowe transaction documents (6.5); corresponding w/Cleary re: Status of Snow transaction (0.4). | 10.10 |
| 10/02/09 | FSH | 0024 | Communicate w/TF re CFIUS (.1).  Review [REDACTED] and Snow updates (.3).  Call w/S. Kuhn and working group re side agreements (1.5). | 1.90 |
| 10/02/09 | DHB | 0024 | Meet with team re: Snow and CDMA side letter issues (1.5); emails re: same and Snow negotiations (.3). | 1.80 |
| 10/02/09 | ILR | 0024 | Review revised exclusivity letter and meeting w/ S. Kuhn to discuss same (1.1); meeting with D. Botter, S. Kuhn, D. D'Urso and T. Feuerstein re: allocation issues and M&A transactions (2.5). | 3.60 |
| 10/02/09 | SBK | 0024 | Emails/discussion w/Feuerstein re Carbon/India tax issue (.60); Several emails re same (.50); Review latest proposed Paragon expense reimbursement and exclusivity letter (.30); Discuss same w/Rosenblatt (.30); Emails to/from Rosenblatt and Kennedy re organize call re same (.10); TC w/Kennedy and Rosenblatt re expense reimbursement letter (.40); Review issues list re CDMA side agmt (1.20); Email Akin team re meeting reminder (.10); Meeting w/Akin team re m&a side agmts and escrows, etc (.80); Discussion w/Feuerstein follow-up on side agmts | 4.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.20); Email Bromley re proposed call re same (.20). | |
| 10/02/09 | SBK | 0024 | Emails/TC w/Brod, Milbank and Feuerstein re discuss possible termination of SEC reporting requirements. | 0.80 |
| 10/02/09 | KAD | 0024 | M/w J. Sturm re: Isis sale pleadings (.2); m/w J. Sturm re: Snow (.2); email correspondence w/working group re: Snow (.4); review revised Snow bid proc. order (.5); review Isis issues papers (.5); m/w J. Sturm re: same (.2); review latest Snow drafts (1.0). | 2.90 |
| 10/02/09 | RCJ | 0024 | Corr with akin team re sale transaction docs (0.5) Review same (0.6). | 1.10 |
| 10/02/09 | DJD | 0024 | Telephone call with J. Cade (0.4); meeting with Akin team regarding side agreement (2.0); conference with Akin team regarding M&A process (0.8). | 3.20 |
| 10/02/09 | AFA | 0024 | Review correspondence from D. D'Urso (M&A). | 0.20 |
| 10/02/09 | AFA | 0024 | Review revised asset purchase agreement project Snow (M&A). | 0.80 |
| 10/02/09 | JYS | 0024 | Review Isis BP order (0.6); review Isis Sale order (0.9); office conference with K. Davis re: same (0.5). | 2.00 |
| 10/02/09 | JYS | 0024 | Review Snow Bidding procedures order (1.6). | 1.60 |
| 10/02/09 | TDF | 0024 | Telephone call with J. Cade (0.4); Meeting with Akin team regarding Snow side agreement (2.0);  review Flex settlement agreement (0.4); conference with Akin team regarding M&A process (0.8); call with Cleary re: CFIUS issues (0.6 hours); correponding with Akin team re: CDMA/China Issue (0.6 hours); reviewing revised Carbon ASA (1.0 hour). | 5.80 |
| 10/02/09 | TDF | 0024 | Disucsing CDMA/ China issue with Cleary and internally w/Akin team (1.2 hours); discussing w/Milbank (0.1 hours) | 1.30 |
| 10/05/09 | FSH | 0024 | Review info re hearing and other matters on MEN (.7).  Review CDMA closing item (.1). | 0.80 |
| 10/05/09 | DHB | 0024 | Review emails re: China CDMA issues (.2); attend conference call re: same (.6); conference call with UK counsel re: allocation protocol (.4); follow-up with FH re: same (.1); email communications re: Snow issues (.3) (.2). | 1.80 |
| 10/05/09 | SBK | 0024 | Emails to/from Botter and Feuerstein re securities law reporting termination proposals from Debtors. | 0.30 |
| 10/05/09 | SBK | 0024 | Emails to/from Feuerstein re CDMA/China Agmt (.20); Attend conf call re update on same (.40); Email Akin team re same (.20); Numerous emails to/from Cleary and Akin team re Snow and CDMA side agmts (2.30); Emails to/from Akin team re scheduling calls re same (.50); Review mark-ups of CDMA and Snow side agmts (1.70); Discuss same with Feuerstein (.40); Review comments on CDMA draft escrow (.30). | 6.00 |
| 10/05/09 | KAD | 0024 | Emails w/working group re: Snow sale issues. | 0.60 |
| 10/05/09 | RCJ | 0024 | Review sale transaction docs and procedures (0.8) Corr with Akin Gump team re same (0.2). | 1.00 |
| 10/05/09 | DJD | 0024 | Telephone call regarding Snow update (0.4); conference with Akin team regarding M&A process (1.4). | 1.80 |
| 10/05/09 | AFA | 0024 | Review entity specific balance sheets for Project Snow and compare to share consideration (M&A). | 1.10 |
| 10/05/09 | AFA | 0024 | Review China side agreement (M&A). | 0.40 |
| 10/05/09 | JYS | 0024 | Corr/ w. K. Davis re Snow BP objection (0.3); O/C with K. Davis re same (0.3); Preparing for drafting of same (0.3); review corr. re Snow timing (0.3) | 1.20 |
| 10/05/09 | DTB | 0024 | Email to E. Burrows at Ashurst re antitrust review (.1); attend teleconference with Ashurst and Cleary Gottlieb (.5); email to P. Hewitt and T. Feuerstein re same.  (.6) | 1.20 |
| 10/05/09 | TDF | 0024 | CDMA/China call w/ Cleary & Mayer Brown. | 1.00 |
| 10/06/09 | FSH | 0024 | Meet w/working group re side agreements (.3).  Conf. call w/Cleary re: same (.8).  Follow-up w/D. Botter re same (.1).  Review issues and suggestions re China side letter (.2).  Review China, PBGC and other issue notes (.3).  Review Snow timing issue (.1). | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/06/09 | DHB | 0024 | Review Snow side agreement issues list in preparation for call (.5); meet with team re: same (.3); conference call with Cleary re: same (1.0); follow-up re: same (.3); extensive email communications re: sale issues (.5). | 2.60 |
| 10/06/09 | SBK | 0024 | Emails to/from Akin team re organize for meeting on Snow and CDMA side letters (.30); Meeting w/Akin team re side agmt issues (.80); Attend calls w/Cleary and Administrator counsel re same (2.0); Follow-up discussion w/D'Urso and Feuerstein re same (.50); Discussion w/Feuerstein re China Agmt (.30); Update call w/all hands re Snow transaction (.30); Emails to/from Nortel team and Akin team re Snow bid procedures (.40). | 4.60 |
| 10/06/09 | KAD | 0024 | Email w/working group re: Snow sale issues (.4). | 0.40 |
| 10/06/09 | RCJ | 0024 | Review MEN transaction docs (0.7) and corr with Akin team re same (0.1) Review China docs (0.4) and corr re same (0.1) Review bidding procedures (0.3) and corr with A. MacFarlane re Cdn procedures (0.2). | 1.80 |
| 10/06/09 | DJD | 0024 | Review side agreement and discuss with Akin team (4.7); telephone call with Cleary regarding side agreement (1.0); telephone call with Ogilvy regarding side letter (1.0); review Snow purchase agreement (1.1). | 7.80 |
| 10/06/09 | AFA | 0024 | Discuss balance sheets and share consideration with T. Feuerstein (M&A). | 0.30 |
| 10/06/09 | AFA | 0024 | Review Italian tax escrow provisions and discuss with T. Feuerstein (M&A). | 0.50 |
| 10/06/09 | AFA | 0024 | Telephone calls with C. Verasco re: balance sheets (M&A). | 0.60 |
| 10/06/09 | AFA | 0024 | Telephone call with M. Linch at Cleary regarding balance sheet and Snow agreement (M&A). | 0.30 |
| 10/06/09 | AFA | 0024 | Review and respond to correspondence with C. Verasco, Cleary and Ogilvy re: balance sheets (M&A). | 0.80 |
| 10/06/09 | AFA | 0024 | Review revised Snow agreement and consider tax issues (M&A). | 1.30 |
| 10/06/09 | AFA | 0024 | Review schedules to Snow agreement (M&A). | 0.50 |
| 10/06/09 | AFA | 0024 | Discuss balance sheet and tax issues on Project Snow with T. Feuerstein (M&A). | 0.40 |
| 10/06/09 | JYS | 0024 | Corr w/ AG team re Snow BP/Sale Order revisions (0.8); Corr w/ L. Polizzi re Sale Order revisions (0.3) review revised version of same (1.1); Corr w/ K. Davis re Snow sale order revisions (0.3). | 2.50 |
| 10/06/09 | JYS | 0024 | Corr/ w FMC re Isis Canadian BP Orders (0.4). | 0.40 |
| 10/06/09 | JYS | 0024 | Update call w/ Cleary, Lazard, AG re status of Snow bids (0.5). | 0.50 |
| 10/06/09 | DTB | 0024 | Draft email to M. Nelson at Cleary Gottlieb re US antitrust approval (.2); review response from same (.2). Email to S. Paul at Fraser Milner re Canada approvals and review response to same. (.2) Review and respond to email from E. Burrows re revised draft of Form CO filing. (.1) Review revised draft of Form CO and associated materials. (1.4) Review and analysis of appendix bid data. (.7) Review Appendix re Messaging and conference solutions. (.7) | 3.70 |
| 10/06/09 | TDF | 0024 | Review Snow side agreement and issues list (1.4 hours); Internal Akin Conversation re: Side Agreements across all transactions (2.5 hours); Conference call with Cleary regarding Snow/CDMA Side Agreement (1.0); All hands conference call with Ogilvy/Cleary/Monitor regarding Snow Side Agreements (1.0); Reviewing revised Snow ASA and other transaction documents (4.7); Reviewing China CDMA Side Agreement (0.5 hours); Call re: foregoing with S. Malik (0.4 hours); Conversations with S. Kuhn re: CDMA China Side Agreement (0.30); Update call w/all hands re Snow transaction (0.30 hours); Emails with Cleary/Akin team re Snow bid procedures (0.90); Call with Cleary re: Snow Bid Procedures (0.5 hours); Calls with Ogilvy re: Status of Snow Transaction (0.5 hours); Corresponding with Akin tax team re: Snow tax provisions/escrows (0.5 hours); Call with J. Hyland re: Snow TSA/Cure Costs (0.5 hours). | 15.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/07/09 | FSH | 0024 | Communications re MEN signing, bid procedures issues (.5).  Review Jefferies report (.1). | 0.60 |
| 10/07/09 | DHB | 0024 | Email communications re: Snow sale issues (.5). | 0.50 |
| 10/07/09 | SBK | 0024 | Emails to/from Akin team re signing of Snow APA, etc (.80); Several emails to/from Davis and Akin team re objection to Snow bid procedures (.70); Emails to/from Akin team re issues in PBGC stipulation and review same (.80); Emails to/from Sturm, etc re m&a process update outline for committee call (.30); Discussions w/Feuerstein re updates on transactional matters (.70). | 3.30 |
| 10/07/09 | KAD | 0024 | Emails w/working group re: Snow bid procedure issues (.4); tcw/D. D'Urso re: same (.2); tcw T. Feuerstein re: same (.2); emails w/Cleary re: same (.3); tcw/J. Kim re: same (.2); m/w J. Sturm re: same (.2); tcw/S. Kuhn re: case issues (.3); review memo re: same (.3). | 2.10 |
| 10/07/09 | RCJ | 0024 | Review allocation issues (0.5) Review sale transaction docs, orders and comment on same (0.9) Review China side agreement (0.3). | 1.70 |
| 10/07/09 | DJD | 0024 | Conference with Akin team regarding M&A process. | 0.50 |
| 10/07/09 | BDG | 0024 | review and analyze MEN sale. documents (1.6) | 1.60 |
| 10/07/09 | JYS | 0024 | review corr re MEN stalking horse signing (0.4); Corr re/ K Davis re Snow BPs (0.4); t/c w. T. Feuerstein re same (0.2); Corr w/ I. Rosenblatt re filed Isis pleadings (0.3); corr. w/ K. Davis re Snow BP issues list (0.6); Review filed Snow sale motion (0.3); circulate same to AG team (0.4); Review filed version of Snow BPs (0.3); Review Jefferies M&A presentation (0.3); corr w/ AG team re same (0.1). | 3.30 |
| 10/07/09 | TDF | 0024 | Conference w/ D'Urso re: M&A Process (0.5 hours); Reviewing final changes to Snow documents (0.5 hours); Correspondence with Ogilvy and UCC Team around execution of Snow Transaction (1.80 hours); reviewing correspondence re: Snow bid procedures objection (0.50 hours); Reviewing PBGC stipulation and reviewing related emails (0.60); Call w/Kuhn re M&A process (0.70 hours); corresponding with D. Botter/Jefferies re: Paragon process (0.3 hours); corresponding w/Cleary and Conference call w/S. Cousquer re: Equinox Closing Status (1.0 hour); Corresponding w/Nortel re: Montreal Lease (0.3 hours). | 6.20 |
| 10/07/09 | GDB | 0024 | Reviewing Isis pleadings. | 1.00 |
| 10/08/09 | FSH | 0024 | Communications w/SK re next steps on Isis, Snow. | 0.40 |
| 10/08/09 | DHB | 0024 | Email communications re: Snow issues and bid issues (.4); email communications re: dispute resolvers (.2). | 0.60 |
| 10/08/09 | ILR | 0024 | Review and mark-up Isis purchase agreement (5.4); emails with S. Malik, S. Kuhn, G. Bell, Ashursts and Fraser Milner regarding same (0.7). | 6.10 |
| 10/08/09 | SBK | 0024 | Follow-up discussion w/Akin team and Capstone re transition services structure (.30); Discussion w/Botter, D'Urso and Feuerstein re side agmts (.40); Discussion w/Feuerstein re CDMA and Snow side agmts and escrow arrangements (.30); Several emails to/from Akin team re Equinox PBGC settlement stipulation and related value assessments (.70); TC w/Davis and Sturm re MEN bid procedures objection (.40); Discuss same w/Feuerstein (.10); emails to/from Feuerstein re CDMA/China Agmt (.20); Discuss same w/Feuerstein (.20); Emails to/from Akin team re discussions on side agmts, upcoming hearing dates and coordination for next committee call (.50); Several emails to/from Botter, Rosenblatt and Cleary re Isis proposed No. American asset sale agmt and review process (1.30); TC w/Malik, Lazard, Hyacinth and Rosenblatt re update and next steps re Isis sale process (.70); Email Akin team re follow-up (.20). | 5.30 |
| 10/08/09 | KAD | 0024 | Emails w/working group re: cases M&A issues (.3); emails to Cleary re: Snow/final documents (.3); review filed documents (.5); tcw/D. D'Urso re: Snow issues (.4); tcw/S. Kuhn and J. Sturm re: Snow issues (.5); tcw/T. Feuerstein and J. Sturm re: same (.2); follow up meeting w/J. | 5.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Sturm re: same (.2); work on memo to Committee re; Snow/MEN (.9); follow up meetings w/J. Sturm re: same (.2); tcw/J. Sturm re: Snow objection (1.1); review relevant documents (.3); follow up emails re: same (.3). | |
| 10/08/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process. | 0.60 |
| 10/08/09 | AFA | 0024 | Review updates to M&A process and status (M&A). | 0.70 |
| 10/08/09 | CPV | 0024 | Research regarding filing requirements. | 1.10 |
| 10/08/09 | CPV | 0024 | Discuss filing requirement issues with T. Feuerstein. | 0.50 |
| 10/08/09 | JYS | 0024 | Corr/ w. L. Polizzi re Snow filed BPs (0.6); Review of same (0.3); o/c w. K. Davis re Snow BP Objection (0.4); t/c w/ T. Feuerstein and K. Davis re same (.2); t/c w. K. Davis and S. Kuhn re same (0.5); corr/ w. K. Davis re same (0.5). | 2.50 |
| 10/08/09 | JYS | 0024 | Revise draft Cte email re BP Objection (2.8); t/cs w. K. Davis re same (0.6); Drafting CTE objection to Snow BPs (5.9). | 9.30 |
| 10/08/09 | TDF | 0024 | Reviewing Jefferies presentation re: Snow (0.4 hours); corresponding with Cleary re: Snow document set (0.2 hours); corresponding with working group re: interaction between PBGC stipulation and Equinox transaction (0.5 hours); coordinating production of Snow/ISIS documents sets (0.4 hours); coordinating TSA funding meeting (0.3 hours). | 1.80 |
| 10/08/09 | GDB | 0024 | Reviewing documents | 1.60 |
| 10/09/09 | FSH | 0024 | Communications w/working group re ISIS. | 0.30 |
| 10/09/09 | DHB | 0024 | Office conference with B. Geldert re: sale issues (.3); review China agreement (.5); extensive email communications re: Paragon and Isis (.3); emails re: same and other transactional issues (.5). | 1.60 |
| 10/09/09 | ILR | 0024 | Telephone call with Cleary, Nortel, S. Kuhn and other Akin lawyers to discuss the Isis transaction and transaction documents (1.0); emails w/ G. Bell, R. Wininger and other members of the Akin team re: Isis transaction (1.0); review and mark up the purchase agreement for Isis (1.5); telephone call and emails with Cleary re: Isis purchase agreement (1.0). | 4.50 |
| 10/09/09 | SBK | 0024 | Several emails to/from Akin team, Fraser Milner, Ashurts, Jefferies and Cleary re review of proposed form of North American asset sale agmt for Isis (1.60); Review/mark-up same (1.80); Discuss same with Rosenblatt (.40); Mtg w/Akin team re comments on Isis ASA (.80); Conf call w/Cleary and Akin re discuss background and issues re Isis ASA (1.30); Follow-up discussion w/Akin team re next steps (.20); Emails to/from Akin team re CDMA transaction TSA, escrow agmt and side agmt (.30). | 6.40 |
| 10/09/09 | KAD | 0024 | M/w J. Sturm re: Snow bid proc. objection (.2); review and comment on initial draft bid proc. objection (1.1); m/w J. Sturm re: same (.3); attend Akin working group mts re: Isis (.8); attend call w/Akin/Cleary re: same (1.4); follow up meeting re: same (.3). | 4.10 |
| 10/09/09 | RCJ | 0024 | Review sales transaction docs. | 0.70 |
| 10/09/09 | DJD | 0024 | Conference with Akin team regarding M&A process (1.0); telephone call with Ogilvy regarding side letter (2.1). | 3.10 |
| 10/09/09 | BDG | 0024 | call w/Debtors re Isis sale (1.2); review docs re same (.5); pre-call team meeting (1.0); call re Snow side agreement (.7). | 5.60 |
| 10/09/09 | AFA | 0024 | Review ISIS agreement (M&A). | 1.20 |
| 10/09/09 | DCV | 0024 | Analyze Isis asset sale agreement. | 2.90 |
| 10/09/09 | JYS | 0024 | Review proposed Isis sale agreement (0.5); prep for call w/ Cleary re Isis sale (0.3); review Isis sale order re requirement to file agreement (0.2); corr w/ AG team re same (0.2); T/C w/ AG team re Isis transaction (1.0); T/C w/ CGSH, Jeffco, AG tem re Isis transaction and proposed sale agreement (1.3); Follow up call w/ AG team (0.2). | 3.70 |
| 10/09/09 | JYS | 0024 | Revising Cte objection to Snow BPs (1.0) corr w/ K. Davis re same (0.2). | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/09/09 | RLW | 0024 | Review and mark up assets purchase agreement for Isis transaction (.9). Send purchase agreement to Akin attorneys for review (.1). Conference w/ Akin S. Kuhn, I. Rosenblatt, J. Sturm, G. Bell, and B. Geldert to discuss purchase agreement (1). Conference w/ Clearly and Akin lawyers to discuss purchase agreement (1.5). Send out revised purchase agreement to Akin attorneys and local counsel for review (.1). Review revised purchase agreement (.6). | 3.70 |
| 10/09/09 | DTB | 0024 | Review Isis draft agreement (.4); review email from S. Kuhn re same (.1). | 0.50 |
| 10/09/09 | TDF | 0024 | Snow Side Agreement Call with Working Group (2.1 hours); meeting with Akin M&A team in advance of call (1.2 hours); coordinating TSA Funding meeting (0.6 hours); corresponding with B. Kahn and Ogilvy re: GDNT (0.4 hours). | 4.30 |
| 10/09/09 | GDB | 0024 | Call with Cleary and internal discussions (2.1); reviewing documents (2.8). | 4.90 |
| 10/10/09 | ILR | 0024 | Emails with Cleary and Akin team regarding purchase agreement for Isis transaction. | 0.30 |
| 10/10/09 | RCJ | 0024 | Review EMEA purchase agreement. | 0.50 |
| 10/10/09 | RLW | 0024 | Distribute and review purchase agreement for Isis transaction. | 0.20 |
| 10/10/09 | GDB | 0024 | Reviewing Isis agreements | 2.00 |
| 10/11/09 | ILR | 0024 | Emails with Cleary and Jeffries regarding exclusivity for bidder (0.2). | 0.20 |
| 10/11/09 | RCJ | 0024 | Review markup of proceeds allocation protocol and open issues (0.7) corr with Akin team re same (0.1). | 0.80 |
| 10/11/09 | DTB | 0024 | Review email and attached draft Isis agreement. | 0.50 |
| 10/11/09 | GDB | 0024 | Reviewing Isis sale agreements | 4.00 |
| 10/12/09 | FSH | 0024 | Communications re Project Seville (.1). Review Ciena info (.1). Respond to call of creditor re sale questions (.2). Attention to indemnity issue (.1). Attention to Snow bid procedure issues (.1). | 0.60 |
| 10/12/09 | DHB | 0024 | Review exclusivity letter re: same (.5); conference call re: same (.5); follow-up emails (.1); email communications re: Seville (.1); review and revise memo re: MEN sales procedures (.7); office conference with K. Davis re: same (.2); review revised memo (.4); office conference with K. Davis re: same (.2). | 2.70 |
| 10/12/09 | ILR | 0024 | Review latest exclusivity letter with bidder (0.6); telephone call with working group regarding same (0.5); emails with S. Kuhn and D. Botter regarding same (0.3). | 1.40 |
| 10/12/09 | SBK | 0024 | Emails to/from Rosenblatt re exclusivity letter for proposed Paragon bidder (.20); Review latest draft letter (.30); Conf call w/Akin, Cleary, Lazard and financial advisors re same (.40); Emails to/from Rosenblatt re same (.30); Review outline of proposed objections to Snow bid procedures (.60); Comment on same (.40); TC w/Davis re same (.30); Emails to/from D'Urso and Feuerstein re same (.20); Emails to/from Akin team re coordinate meeting re CDMA side agmt (.20). | 2.90 |
| 10/12/09 | KAD | 0024 | Email to working group re: Snow bid procedure objection (.2); tcw/T. Feuerstein re: same (.2); m/w D. Botter re: same (.2); m/w J. Sturm re: same (.2); attend Paragon call (.3); revise memo to Committee re Snow to reflect comments from working group (.9); emails w/working group re: same (.2); tcw/D. Botter re: same (.2); m/w J. Sturm re: same and re: objection (.2); review and revise Snow bid procedures objection (1.5); email to J. Sturm re: same (.2). | 5.00 |
| 10/12/09 | RCJ | 0024 | Review escrow agreement and comments to same. | 0.90 |
| 10/12/09 | DJD | 0024 | Review and respond to numerous emails regarding M&A process. | 1.00 |
| 10/12/09 | BDG | 0024 | correspondence re Seville (.1); discussions w/team re CDMA side and escrow agreements (.5); review same (1.8) | 2.40 |
| 10/12/09 | BDG | 0024 | Call w/Debtors re Paragon (.5); review exclusivity letter (.3) | 0.80 |
| 10/12/09 | DCV | 0024 | Analyze Isis asset sale documents for North America and EMEA. | 3.90 |
| 10/12/09 | JYS | 0024 | T/c w. K. Weaver re designation of QB for Seville sale (0.3); corr w/ AG | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team re same (0.2). | |
| 10/12/09 | JYS | 0024 | O/Cs w. K. Davis re revisions to Snow BP objection (0.4); Revising same (2.1); Revising memo re objection (0.3); Corr w/ K Davis re same (0.3); circulating memo re Snow BP objection to the CTE (0.3). | 3.40 |
| 10/12/09 | RLW | 0024 | Review purchase agreement for Isis transaction. | 1.60 |
| 10/12/09 | TDF | 0024 | Corresponding with F. Hodara re: AT&T Equinox objection (0.3 hours); providing list of adverse parties in M&A transactions to FR team (0.3 hours); coordinating TSA funding/Side Agreement meeting (0.5 hours). | 1.10 |
| 10/12/09 | GDB | 0024 | Reviewing Isis sale agreements (5.5); internal discussions regarding agreements (1.0); emails (0.5). | 7.00 |
| 10/13/09 | DHB | 0024 | Begin review and revisions to MEN objection (1.0). | 1.00 |
| 10/13/09 | ILR | 0024 | Review and mark-up revised purchase agreement for Isis (2.0); emails with Akin team members regarding same (0.7). | 2.70 |
| 10/13/09 | SBK | 0024 | Emails to/from Feuerstein re Project Sigma (.20); Conf call w/all hands re update on same (.30); Review Isis sale agmt draft (.40); Discussion w/Feuerstein re Sigma and CDMA/Snow side agmts and proceeds allocation (.40); Further discussions w/Feuerstein re side agmts, securities law issues and meeting prep (.70); TC w/Botter re side agmt strategy (.10). | 2.10 |
| 10/13/09 | KAD | 0024 | Review and comment on revised Snow bid procedures objection (.5); m/w J. Sturm re: same (.2); review and comment on further revised version (.5); emails to working group re: same (.3); tcw/S. Kuhn re: same (.2); m/w D. Botter re: same (.2). | 1.70 |
| 10/13/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process (1.2); telephone call with C. Versaco regarding Snow APA (0.6). | 1.80 |
| 10/13/09 | AFA | 0024 | Review Isis sales agreement (M&A)(.4); discuss Isis sales agreement with R. Winginger (M&A)(.3); review Isis EMEA provisions & discuss with G. Bell (M&A)(.9). | 1.60 |
| 10/13/09 | JYS | 0024 | Revising Snow BP Objection (1.3); Corr w/ FMC re coordinating filing of same (0.3); Corr w/ AG Team re Isis sale objection (0.4); Coordinating with FMC for filing of CTE Snow BP Objection (0.2); coordinating with RLF re same (0.2). | 2.40 |
| 10/13/09 | RLW | 0024 | Review emails re: purchase agreement for Isis transaction (.1); Conference w/ A. Anderson, G. Bell, and I. Rosenblatt re: purchase agreement for Isis transaction (.5); Review comments on purchase agreement for Isis transaction (2.6). | 3.20 |
| 10/13/09 | DTB | 0024 | Email communications with R. Wininger, G. Bell and I. Rosenblatt re Isis agreement (.4); review same re antitrust issues (.3); review and respond to email from E. Burrows re Form CO filing (.1); forward with comment to T. Feuerstein (.1). | 0.90 |
| 10/13/09 | TDF | 0024 | Project Sigma update call (0.6 hours);  Wednesday TSA Funding meetings (0.9 hours); Reviewing Allocation protocol issues list (0.5 hours); weekly call re: IP Sales Process (0.5 hours). | 2.50 |
| 10/13/09 | GDB | 0024 | Reviewing Isis agreements (6.0), liaising with and co-ordinating specialist agreements (2.0), emails (0.6), discussions with Tony Feuerstein, Ira Rosenblatt and Russell Wininger (2.0). | 10.60 |
| 10/14/09 | FSH | 0024 | Review updates re sale agreements, bidders (.2).  Review bid procedures info (.1). | 0.30 |
| 10/14/09 | FSH | 0024 | Review CDMA escrow and side agreement issues from allocation perspective (.2).  Participate telephonically in portion of call re same (2.0).  Communications w/DB re funding issues (.1). | 2.30 |
| 10/14/09 | DHB | 0024 | Continue review and revisions to MEN objection (1.0); office conference K. Davis re: changes thereto (.2); review and finalize (.5); prepare for and attend side agreement meeting (3.6); follow-up work | 5.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | (.5). | |
| 10/14/09 | ILR | 0024 | Telephone call with G. Bell regarding Isis purchase agreements (0.4); emails with G. Bell, Akin team and Cleary regarding same (0.8); emails with Akin lawyers, Jeffries and Cleary regarding [REDACTED] exclusivity letter (0.6); meeting with T. Feuerstein regading status (0.4). | 2.20 |
| 10/14/09 | SBK | 0024 | Conf call w/Feuerstein and Cleary re CDMA side agmt (1.60); Review/comment on draft objection to Snow bid procedures (.40); Review latest draft GSM agmt and issues list from Bell and Rosenblatt (.80); Emails to/from Bell and Rosenblatt re comments/issues on same (.40); Emails to/from Jefco and Rosenblatt re Paragon exclusivity letter (.40); TC w/Feuerstein re CDMA side agmt (.10); Conf call w/Debtor and Committee professionals re CDMA/Snow side agmts, etc (1.80); TC/Emails to/from Feuerstein re same and follow-up (.40). | 5.90 |
| 10/14/09 | KAD | 0024 | Review D. Botter comments to Snow bid proc. objection (.2); m/w J. Sturm re: same (.2); meet w/D. Botter re: same (.2); revise objection to reflect D. Botter comments re: same (.5); emails w/working group re: same (.3); emails to Cleary re: same (.3); further revisions to draft (.6); emails w/working group re: same (.2); m/w J. Sturm re: same (.2); prepare for filing (.5); review correspondence from Debtors re: same (.2); review Flextronics objection to Snow bidding procedures (.3); review Anixter objection (.1); emails w/Cleary/working group re: same (.3). | 4.10 |
| 10/14/09 | RCJ | 0024 | Corr with J. Drew re Flex joinder to MEN objection. | 0.10 |
| 10/14/09 | DJD | 0024 | Review bid procedures objection (0.9). | 0.90 |
| 10/14/09 | DJD | 0024 | Conference with Akin team regarding M&A process (1.1); review Snow APA (0.5) | 1.60 |
| 10/14/09 | BMK | 0024 | reviewed side agreement and escrow agreement issues lists (0.6); all-hands call re: side agreement/escrow agreement (2.1) | 2.70 |
| 10/14/09 | BDG | 0024 | meeting at Cleary re various issues and side agreements | 4.10 |
| 10/14/09 | AFA | 0024 | Review correspondence from Jeffries (M&A). | 0.30 |
| 10/14/09 | DCV | 0024 | Analyze revised Isis asset sale materials. | 2.10 |
| 10/14/09 | CPV | 0024 | Research re: suspension of filing requirements. | 1.50 |
| 10/14/09 | JYS | 0024 | Revising Objection to Snow BPs (1.4); Circulating same to AG team (0.2); o/c w/ K. Davis re same (0.5); Coordinating filing of same (0.3); review Canadian notice of filing of objection (0.3); Corr w/ AG team re same (0.2); corr w/ FMC re same (0.2) coordinating Canadian filing with FMC (0.3). | 3.40 |
| 10/14/09 | JYS | 0024 | Review Flextronics objection to Snow BPs (0.5); Circulate summary of same to AG team (0.2). | 0.70 |
| 10/14/09 | RLW | 0024 | Review comments on purchase agreement for Isis transaction. | 0.20 |
| 10/14/09 | TDF | 0024 | Meeting at Cleary re; Side Agreement/Escrow Agreement and TSA Funding (6.5 hours); corresponding w/B. Mendehlson/Kuhn re: 13 D's issues (0.6 hours). | 7.10 |
| 10/14/09 | GDB | 0024 | Discussions with Ira regarding Isis agreements (0.5), emails to Cleary and Herbert Smith (0.7), reviewing agreements and ancillary documents (4.8). | 6.00 |
| 10/15/09 | FSH | 0024 | Attention to bid procedures issues in light of court ruling. | 0.20 |
| 10/15/09 | BSM | 0024 | Review 13d "group" issue (1.2); analysis of requirements, Rule of Three issue (0.8). | 2.00 |
| 10/15/09 | ILR | 0024 | Emails w/ D. Botter and S. Kuhn re: [REDACTED] exclusivity letter (0.3); emails with working group re: Isis documents (0.3). | 0.60 |
| 10/15/09 | SBK | 0024 | Emails to/from committee professionals re Paragon exclusivity letter update (.30); Emails to/from Botter and Feuerstein re successive objection re Snow/Carbon bid procedures (.40). | 0.70 |
| 10/15/09 | KAD | 0024 | Tcw/Cleary/Akin re: Committee objection to Snow bidding procedures (.4); tcw/Fraser re: same (.2); emails w/Fraser Milner re: same (.2); | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | emails w/working group re: Snow issues (.3). | |
| 10/15/09 | BMK | 0024 | Review of emails re: MEN sale hearing | 0.30 |
| 10/15/09 | AFA | 0024 | Review committee materials (M&A). | 0.30 |
| 10/15/09 | DCV | 0024 | Analyze revised Isis asset sale documents. | 1.70 |
| 10/15/09 | JYS | 0024 | T/C w. T. Feuerstein re BP objection (0.2). | 0.20 |
| 10/15/09 | RLW | 0024 | Conference w/ T. Feuerstein re: securities filing issue for Snow (.4); Research securities filing requirement for committee (2). | 2.40 |
| 10/15/09 | GDB | 0024 | Reading and reviewing Isis documents (1.7), related background documents (0.7) and emails (0.6). | 3.00 |
| 10/16/09 | FSH | 0024 | Examine Isis communications, modified bid procedures (.1). Attention to MEN bidders (.2). | 0.30 |
| 10/16/09 | DHB | 0024 | Email communications re: Snow and Paragon (.3). | 0.30 |
| 10/16/09 | ILR | 0024 | Emails and telephone calls with Cleary regarding Isis documents (0.5); telephone calls and emails with G. Bell and R. Wininger regarding same (0.9). | 1.40 |
| 10/16/09 | SBK | 0024 | Emails to/from Rosenblatt and Cleary team re Isis ancillary agmt review process (.20); Emails to/from Feuerstein re update on Equinox antitrust update (.20). | 0.40 |
| 10/16/09 | KAD | 0024 | Email correspondence w/working group re: bid procedures order revisions (.4); review revised order (.3); email to Cleary re: same (.2); m/w T. Feuerstein re: Snow issues (.3); tcw/T. Feuerstein re: Snow ASSA changes (.3); review amendment to Snow ASSA (.4); tcw/T. Feuerstein re: same (.2); emails w/working group re: same (.2). | 2.30 |
| 10/16/09 | DJD | 0024 | Review bid procedures order. | 0.30 |
| 10/16/09 | DJD | 0024 | Review NSN bid letter (0.3); review amendment to APA (0.3). | 0.60 |
| 10/16/09 | BMK | 0024 | review of MEN side agreement and related issues | 0.80 |
| 10/16/09 | BDG | 0024 | confer w/team re Isis (.2); review revised Snow side agreement (.6) | 0.80 |
| 10/16/09 | AFA | 0024 | Review revised Isis EMEA sales agreement (M&A). | 0.60 |
| 10/16/09 | SAF | 0024 | Research re: M&A issues. | 1.50 |
| 10/16/09 | CPV | 0024 | Discussion with Tony Feuerstein and Russell Wininger regarding Form 13G filing requirements (.8 hr.); research regarding same (1.4 hrs.). | 2.20 |
| 10/16/09 | JYS | 0024 | Telephone conferences with T. Feurstein and K. Davis re amended Ciena sale order (.8). | 0.80 |
| 10/16/09 | RLW | 0024 | Conference w/T. Feuerstein re: securities filing issue for Snow (.5); Conference w/T. Feuerstein and C. Vance re: securities filing issue for Snow (.7); Research securities filing requirement for committee (2.8); Review comments on ancillary documents for Isis transaction (.5). | 4.50 |
| 10/16/09 | DTB | 0024 | Review email from G. Boothman at Ashurst re comments to Agreement (.1); review email from T. Feuerstein re Ciena HSR filing (.1); confer with P. Hewitt re same (.1); teleconference with M. Nelson re Equinox updates and Ciena HSR filing issues (.7); telephone call with T. Feuerstein re same (.2). | 1.20 |
| 10/16/09 | TDF | 0024 | Reviewing Snow indications of interest, corresponding with Akin Working group (0.7 hours); call/emails with Cleary/Ogilvy re: foregoing (0.6 hours); reviewing Sigma SPA and corresponding w/Ogilvy (1.1 hours); reviewing Snow Amendment and corresponding w/Ogilvy (0.9 hours); calls/emails with Akin antitrust team re: Snow/Equinox (0.6 hours); discussing 13d issues with R. Winniger and C. Vance. (0.8 hours). | 4.70 |
| 10/16/09 | GDB | 0024 | Reviewing and commenting on amended EMEA ASA, discussions (2.5) and emails thereon (0.6); reviewing ancillary documents (TSA, licenses etc) (1.5), emails and discussions relating thereto with Ira Rosenblatt and Tony Feuerstein (1.0). | 5.60 |
| 10/17/09 | FSH | 0024 | Examine MEN developments (.1). Communications re scheduling (.1). | 0.20 |
| 10/17/09 | RCJ | 0024 | Email corr re sale transactions. | 0.30 |
| 10/17/09 | TDF | 0024 | Reviewing Snow Indication of Interest and corresponding with Akin working group (0.6 hours). | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/18/09 | DHB | 0024 | Review NSN MEN documents (.3); review UKA comments (.3); email correspondence re: sales issues (.4). | 1.00 |
| 10/18/09 | RCJ | 0024 | Review transaction docs (0.8); Analysis issues (0.7). | 1.50 |
| 10/19/09 | FSH | 0024 | Confer w/TF re MEN bidders (.1). Review ISIS and other bidder info (.2). Review Israel concepts re closing (.1). Review further sale info (.1). | 0.50 |
| 10/19/09 | ILR | 0024 | Review and mark-up ancillary documents for Isis transaction (2.8); meetings with G. Bell, T. Feuerstein and R. Wininger regarding same (1.3); emails with Akin team, Ashurst and others regarding Isis ancillary documents (1.0). | 5.10 |
| 10/19/09 | SBK | 0024 | Emails/discussions w/Feuerstein re Snow side agmt issues. | 0.60 |
| 10/19/09 | KAD | 0024 | Emails w/working group re: Snow/ISIS. | 0.40 |
| 10/19/09 | DJD | 0024 | Conference with Akin team regarding M&A process (1.0); review side agreement (1.0); telephone call with Ogilvy regarding side agreement (1.7). | 3.70 |
| 10/19/09 | BMK | 0024 | Review of emails re: GSM qualified bidder | 0.20 |
| 10/19/09 | BMK | 0024 | Review of emails re: GSM qualified bidder | 0.30 |
| 10/19/09 | BDG | 0024 | t/c w/team re Snow side agreement (1.1); attend to issues re escrow (.9); emails w/team re same (.3); review EOI re Paragon (.3) | 2.60 |
| 10/19/09 | AFA | 0024 | Review seller disclosure schedules for Isis sale (M&A). | 0.40 |
| 10/19/09 | JYS | 0024 | Review Snow BP Order (0.5) ; Circulate same to AG team (0.2); Research re Ciena (0.2). | 0.90 |
| 10/19/09 | RLW | 0024 | Review Seller Disclosure Schedules for Isis transaction (.6); correspond w/ Akin attorneys and local counsel re: ancillary documents for Isis transaction (.4); conference w/ G. Bell, and I. Rosenblatt re: ancillary documents for Isis transaction (.5). | 1.50 |
| 10/19/09 | DTB | 0024 | Review email from R. Wininger re seller disclosures (.1) ; review same (.3); review Project Snow documents received from T. Feuerstein and J. Sturm. (.4) | 0.80 |
| 10/19/09 | TDF | 0024 | Reviewing revised Snow Side Agreement (1.1 hours); Discussing foregoing with David D'Urso (1.0 hours); Conference call with Ogilvy (1.3 hours); following up with Ogilvy on Snow Amendments (0.2 hours); following up with Cleary on CDMA Side Agreement/Escrow Agreement (0.5 hours); reviewing SLB 2 and related no action letter to assess Nortel reporting Obligations (2.1 hours); Corresponding with Hodara re: CDMA Closing (0.4 hours); discussing UK Pension Regulator Claim w/Sturm to determine impact on Equinox (0.5 hours); coordinating distribution of Snow documents (0.5 hours); follow-up discussions on Side Agreement/Escrow Agreements with Akin Team (0.7 hours). | 8.30 |
| 10/19/09 | GDB | 0024 | Isis - Reading, reviewing and commenting on ancillary documents (TSA, IP license, TM license, Loaned Employee Agreement, Subcontract agreement and schedules) (4.8), discussions with Ira Rosenblatt and Tony Feuerstein thereon (2.3), emails to Cleary thereon (0.7), discussions with specialists (0.8). | 8.60 |
| 10/20/09 | FSH | 0024 | Confer w/B. Geldert re proceeds (.1). | 0.10 |
| 10/20/09 | ILR | 0024 | Review revised ancillary documents for Isis (2.0); telephone call and emails with G. Bell regarding same (0.5); meeting with S. Kuhn regarding Isis status (0.2); emails with Cleary and D. Vondle regarding IPLA for Paragon (0.3); emails with J. Sturm, S. Kuhn and others regarding objection filed in Seville sale (0.4). | 3.40 |
| 10/20/09 | KAD | 0024 | Review object to Seville asset sale (.3); emails w/working group re: same (.2). | 0.50 |
| 10/20/09 | DJD | 0024 | Review side agreement (3.1); conference with Akin team regarding M&A process (0.6); review EMEA agreement and APA in connection with side agreement (1.3). | 5.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/20/09 | BDG | 0024 | reviewing documents re Snow escrow issues (.6); emails and t/cs DD and TF re same (.5); t/c JS re same (.2) | 1.30 |
| 10/20/09 | CPV | 0024 | Discuss filing requirement research with Tony Feuerstein. | 0.30 |
| 10/20/09 | JYS | 0024 | Review Nokalva Seville objection (.3); email to AG team summarizing same (.3); telephone with Rosenblatt re same (.2); | 0.80 |
| 10/20/09 | JYS | 0024 | Correspondence with B. Geldert re Snow Sale Order allocation provision. | 0.40 |
| 10/20/09 | RLW | 0024 | Conference w/ G. Bell, and I. Rosenblatt re: Seller Disclosure Schedules for Isis transaction. | 0.40 |
| 10/20/09 | DTB | 0024 | Review and respond to email from C. Hammon re EU review (.1) ; review European Commission notice re same (.1); review email and attachments from R. Wininger re sellers disclosure schedules (.2). | 0.40 |
| 10/20/09 | TDF | 0024 | Continuing research on Nortel reporting issues and 13-D issues (3.1 hours); follow-up discussion with Capstone re: LG (0.4 hours); corresponding with Kuhn Re: ISIS fax (0.3 hours); following up w/Cleary re: TSA Funding (0.5 hours); discussing US trustee rules on escrows with Geldert (0.5 hours);  follow-up discussions with S. Kuhn of M&A processes (0.4 hours). | 5.20 |
| 10/20/09 | GDB | 0024 | Isis - Emails re ancillary documents (TSA, IP agreements, employee agreements, subcontract agreements) and sellers disclosure schedules (0.8), reviewing revised ancillary documents from Cleary (1.2), reviewing Seller Disclosure Schedules 1.5), discussions thereon with specialists and providing comments to Cleary (0.8). | 4.30 |
| 10/21/09 | FSH | 0024 | Analyze CDMA escrow issue (.1).  Attention to ISIS docs (.1). | 0.20 |
| 10/21/09 | DHB | 0024 | Emails re: CDMA issues (.3). | 0.30 |
| 10/21/09 | ILR | 0024 | Review revised ancillary agreement for Isis and telephone call with G. Bell regarding same (0.7); emails regarding [REDACTED] exclusivity letter (0.3). | 1.00 |
| 10/21/09 | SBK | 0024 | Emails to/from Rosenblatt and Kennedy re Paragon expense reimbursement letter (.20); Discussion w/Feuerstein re m&a process update chart from Jefferies and m&a developments (.70); Review Paragon final expense reimbursement letter (.20); Email Rosenblatt and Feuerstein re same (.10); Emails to/from Feuerstein and Jefferies re Paragon expense reimbursement letter and report to committee (.20). | 1.40 |
| 10/21/09 | DJD | 0024 | Conference with T. Feuerstein regarding Snow side agreement (1.6); conference with M. Hurley regarding side agreement (0.3). | 1.90 |
| 10/21/09 | BDG | 0024 | Confer team re CDMA escrow issues (.2). | 0.20 |
| 10/21/09 | AFA | 0024 | Review revised Isis sale agreement (M&A)(.7); review correspondence from T. Feuerstein re: CDMA escrow agreement (M&A)(.2). | 0.90 |
| 10/21/09 | DCV | 0024 | Analyze revised version of the North American ASA for Isis. | 2.30 |
| 10/21/09 | RLB | 0024 | Pull all objections re Debtors' Motion to Approve the Sale of Certain Assets | 0.50 |
| 10/21/09 | JYS | 0024 | Review Snow BP Order (0.5); Circulate same to AG team (0.2); Research re Ciena (0.2). | 0.90 |
| 10/21/09 | RLW | 0024 | Correspond w/ Akin attorneys and local counsel re: asset sales agreement for Isis transaction. | 0.20 |
| 10/21/09 | TDF | 0024 | Snow Side Agreement Meeting w/D'Urso (0.5 hours).email and call with Ogilvy re: Snow Auction/Bids (0.4 hours). reviewing Jefferies presentation summarizing m&a process and discussing with S. Kuhn (1.2 hours); corresponding w/ Cleary re CDMA Proceeds Escrow (0.4 hours) corresponding with Cleary/Kuhn re: Glasgow Exclusivity Agreement (0.3 hours); reviewing CDMA Closing Checklist (0.3 hours); reviewing Equinox closing checklist (0.4 hours).. | 3.50 |
| 10/21/09 | GDB | 0024 | Reviewing revised TSA (1.6), emails and discussions thereon (1.0). | 2.60 |
| 10/22/09 | FSH | 0024 | Examine Seville, Isis communications. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 10/22/09 | DHB | 0024 | Review Canadian Funding issues (0.3); review M&A update (0.3); emails re: M&A issues (0.2); work related to Canadian funding issues (1.0); o/c with S. Kuhn and T. Feuerstein re: side agreement issues (0.4); work with B. Kahn on Canadian issues list (0.3); email Comms re: CFIUS issues (0.2); attention to and email Comm re: SNOW side agreement issues (0.3); review CFIUS memo and emails re: same (0.5). | 3.50 |
| 10/22/09 | ILR | 0024 | Review transaction documents for Seville and emails with Cleary regarding same (0.6); telephone calls and emails with S. Kuhn and J. Sturm regarding Seville (0.3); emails with G. Bell regarding Isis documents and review same (0.8); review final exclusivity letter (0.5). | 2.20 |
| 10/22/09 | SBK | 0024 | Discussion w/Feuerstein re Snow side agmt negotiations (.30); TC w/Botter and Feuerstein re same (.30); TC w/Rosenblatt re new Seville proposal (.30); Email Akin team re review of same (.10); Organize calendar re numerous upcoming sale process bid deadlines, auction and hearing dates (.50); Discuss GSM and Paragon w/Bell (.20); Discussions w/Feuerstein and emails w/Botter and Feuerstein re Snow side agmt issue (.50); Review CFIUS memo from Feuerstein and email re same (.10); Emails to/from Feuerstein and Botter re update on CFIUS memo (.50). | 2.80 |
| 10/22/09 | KAD | 0024 | Tcw J. Sturm re: Isis sale issues (.1); email correspondence w/working group re: same (.3). | 0.40 |
| 10/22/09 | DJD | 0024 | Telephone call with Ogilvy regarding side agreement (1.1). | 1.10 |
| 10/22/09 | BDG | 0024 | Analysis of side agreement issues and confer team re same. | 0.60 |
| 10/22/09 | AFA | 0024 | Review CDMA escrow agreement (M&A)(.5); call with C. Goodman re: escrow agreement (M&A)(.3). | 0.80 |
| 10/22/09 | JYS | 0024 | T/C. w. M. Delacruz re revised Seville sale agreements (0.4); Corr w/ M. Delacruz re same (1.0); Corr w/ AG team re same (0.5); t/c w. I Rosenblatt re same (0.2); Review Seville sale order (0.4); Corr. w/ K. Weaver re same (0.3). | 2.80 |
| 10/22/09 | TDF | 0024 | Preparing for Snow Side Agreement Call (0.5 hours); Snow Side Agreement Conference call with Ogilvy, Cleary and Herbert Smith (0.8 hours); Discussion w/Kuhn re Snow side agmt negotiations (0.30); TC w/Kuhn and Botter re same (.30); revising Snow Side Agreement and corresponding re: foregoing with Akin working group (1.4 hours); discussing Snow Cure issues with Kuhn, Botter, D'Urso (0.5 hours); Discussions w/Kuhn and emails w/Botter and Kuhn re Snow side agmt issue (.50); Emails to/from Kuhn and Botter re update on CFIUS memo (.50); corresponding with Cleary re: CDMA Closing (0.4 hours). | 5.20 |
| 10/22/09 | GDB | 0024 | Reviewing revisions to North American Asset Purchase Agreement (1.2) and emails and discussions with tax, employment, Canadian specialists and corporate (0.8). | 2.00 |
| 10/23/09 | FSH | 0024 | Communications re Sigma counsel, Seville hearing (.2).  Examine Carling issue (.1).  Follow-up re CFIUS issue (.1). | 0.40 |
| 10/23/09 | DHB | 0024 | Email Comms re: sales issues (0.6); review Erikson amendment and email re: same (0.2). | 0.80 |
| 10/23/09 | ILR | 0024 | Telephone call with Cleary, the Company and others to discuss the Seville transaction (0.9); emails with G. Bell regarding Isis sale agreement (0.3); review sale order for Seville and emails with J. Sturm regarding same (0.6). | 1.80 |
| 10/23/09 | SBK | 0024 | Emails/discussions w/Botter and Feuerstein re CDMA transaction update and closing date extension (.40); Discuss latest development on Seville transaction w/Rosenblatt (.20). | 0.60 |
| 10/23/09 | KAD | 0024 | Attend Isis diligence/status call (1.3); follow up re: same (.2). | 1.50 |
| 10/23/09 | DJD | 0024 | Review and respond to numerous emails regarding M&A process (0.4). | 0.40 |
| 10/23/09 | BDG | 0024 | revise Snow side agreement (.5); emails re same (.2). | 0.70 |
| 10/23/09 | JYS | 0024 | Telephone conference with Cleary, Milbank re Seville Sale (.7); follow up telephone conference and correspondence with I. Rosenblatt re same | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.4); prep for same (.2). | |
| 10/23/09 | JYS | 0024 | Review Seville sale order (.5). | 0.50 |
| 10/23/09 | RLW | 0024 | Correspond w/ G. Bell re: documents for Isis transaction. | 0.10 |
| 10/23/09 | DTB | 0024 | Review email and Exhibit E received from R. Wininger. (.2) | 0.20 |
| 10/23/09 | TDF | 0024 | Reviewing email from Ogilvy re; Kin & Chang (0.4 hours); Call with M. Wunder and I. Ness re; foregoing (0.6 hours); corresponding with working group re: foregoing (0.3 hours); reviewing CDMA Amendment (0.2 hours); corresponding and calls with Cleary re: CDMA Amendment and Snow Cure Costs (0.7 hours); revising Snow Side Agreement (1.2 hours); discussing with I. Ness (0.5 hours).email and call with J. Hyland re: TSAs/NBS (0.8 hours); corresponding with Akin working group re: CDMA extension/disclosure (0.5). call with R. Jacobs re: Side Agreement/Escrow Agreements (0.5 hours). | 5.50 |
| 10/23/09 | GDB | 0024 | Isis - Reviewing exhibits to North American ASA, discussions and emails thereon. | 2.00 |
| 10/25/09 | FSH | 0024 | Examine sale emails. | 0.20 |
| 10/25/09 | SBK | 0024 | Emails to/from Rosenblatt and Bell re Paragon document review. | 0.30 |
| 10/25/09 | JYS | 0024 | Correspondence with I. Rosenblatt re Seville Sale Order (.3); review Sale Order (.2); correspondence with K. Weaver re same (.2). | 0.70 |
| 10/25/09 | TDF | 0024 | Preparing for Toronto meetings (0.6); reviewing Issues list (0.2); corresponding with Cleary re; Seville (0.2). | 1.00 |
| 10/26/09 | ILR | 0024 | Telephone call with Cleary and others to discuss the Seville transaction (0.3); meeting with S. Kuhn to discuss Seville and Paragon (0.3); emails wih Akin lawyers and others regarding Seville (0.4). | 1.00 |
| 10/26/09 | SBK | 0024 | Emails/TC w/Rosenblatt and Cleary re Seville update call (.20); Discuss same w/Rosenblatt (.20). | 0.40 |
| 10/26/09 | KAD | 0024 | M/w J. Sturm re: Isis sale order (.2); review same (.5); further follow up meeting w/J. Sturm re: same (.2); attend Debtors' Isis update call (.2); tcw/C. Padien re: Rig III sale and related issues (.3); email correspondence w/working group re: same (.2). | 1.60 |
| 10/26/09 | RCJ | 0024 | Review and comment on transaction documents. | 0.80 |
| 10/26/09 | BDG | 0024 | emails re CDMA escrow issues (.2); review revised agreement (.8) | 1.00 |
| 10/26/09 | AFA | 0024 | Review revised CDMA escrow agreement (M&A). | 1.00 |
| 10/26/09 | JYS | 0024 | Review Seville Notice or successful bidder (.3); correspondence with AG team re same (.2); office conference with K. Davis re Seville Sale Order (.4); telephone conferences with M. Fleming re amendments to same (.8); correspondence with K. Weaver re amendments to same (.3); correspondence with FMC re same (.6); correspondence with I. Rosenblatt re same (.3). | 2.90 |
| 10/26/09 | GDB | 0024 | Background reading for Isis. | 1.00 |
| 10/26/09 | GDB | 0024 | [REDACTED] Discussions with Ira (0.4), background reading and reviewing purchase agreement (0.6). | 1.00 |
| 10/26/09 | GDB | 0024 | Reading emails re: M&A process. | 1.00 |
| 10/27/09 | FSH | 0024 | Updates re Seville. | 0.10 |
| 10/27/09 | ILR | 0024 | Telephone call with S. Malik regarding status of Isis transaction (0.2); email to advisors and Akin attorneys regarding same (0.3); emails with J. Sturm, K. Davis and S. Kuhn regarding Seville sale hearing (0.5). | 1.00 |
| 10/27/09 | SBK | 0024 | Emails to/from Davis and Hodara re 10/28 Seville hearing (.30); Emails to/from Feuerstein re CDMA sale escrow agmt (.30); TC w/Feuerstein re same (.10); Emails to/from Feuerstein re CDMA/CFIUS issue and timing (.20); Emails/TC w/Rosenblatt re Isis auction re-scheduling (.30). | 1.20 |
| 10/27/09 | KAD | 0024 | Emails w/S. Kuhn, I. Rosenblatt and J. Sturm re: Seville hearing tomorrow (.3); m/w J. Sturm re: same (.3); review revisions to order (.4). | 1.00 |
| 10/27/09 | AFA | 0024 | Discuss escrow agreement with T. Feuerstein (M&A)(.4); call with C. Goodman re: escrow agreement (M&A)(.5); consider implications of escrow agreement (M&A)(.3). | 12.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 10/27/09 | JYS | 0024 | Correspondence with Akin team re: Seville sale motion and objections (0.7). | 0.70 |
| 10/27/09 | JYS | 0024 | Review CDN Seville sale orders (0.7); correspondence with A. Macfarlare and K. Davis re: same (0.4). | 1.10 |
| 10/27/09 | JYS | 0024 | Telephone call and correspondence with M. Fleming Delacruz re: outstanding objections to Sevill sale order (1.2); correspondence with K. Davis re same (0.3); telephone call with M. Fleming Delacruz re:: filing, schedules under seal (0.3); correspondence with Akin team re: Seville Sale order (0.2). | 2.00 |
| 10/27/09 | TDF | 0024 | Discussing CDMA Escrow Agreement with Cleary Gottlieb (0.8 hours) | 0.80 |
| 10/27/09 | TDF | 0024 | Discussing Nortel Reporting Issues with Cleary, Ogilvy, Milbank and Nortel. (1.0 hours). | 1.00 |
| 10/27/09 | GDB | 0024 | Paragon Reviewing mark-up of ASA and discussions thereon (2.6). Discussions and emails regarding Isis (.6). | 3.20 |
| 10/28/09 | FSH | 0024 | Address issues w/confidential information in sale process. | 0.40 |
| 10/28/09 | DHB | 0024 | Extensive email communications re: sales issues (.5); emails re: sale discussions (.4) and candidates (.1); emails re: bonus issues (.2) and IP sales issues (.1). | 1.30 |
| 10/28/09 | ILR | 0024 | Emails with T. Feuerstein, D. Vondle and others regarding IP for Paragon (0.4). | 0.40 |
| 10/28/09 | SBK | 0024 | Emails to/from Akin team re Snow/Carbon confidentiality agmt issues. | 0.40 |
| 10/28/09 | KAD | 0024 | Emails w/working group re: Ciena/bid procedures/issues (.3); emails w/group re: confi issue re: presentation (.4); review confi (.3); tcw/T. Feuerstein re: same (.2); review and revise form confi (1.1); emails w/working group re: same (.2); m/w J. Sturm re: same (.2). | 2.70 |
| 10/28/09 | RCJ | 0024 | Review transaction agreements and comment on same. | 0.70 |
| 10/28/09 | DJD | 0024 | Conference with Akin attorneys regarding M&A process (0.4). | 0.40 |
| 10/28/09 | BMK | 0024 | Attention to issues re: Carbon NDA (0.7); emails re: same (0.5) | 1.20 |
| 10/28/09 | BDG | 0024 | Confer with team re carbon NDA. | 0.50 |
| 10/28/09 | AFA | 0024 | Call with C. Goodman re: escrow agreement (.4); call with T. Feuerstein re: escrow agreement (M&A)(.2). | 0.60 |
| 10/28/09 | CPV | 0024 | Research regarding discontinuation of filing requirements (0.6); review SEC no action letters (0.5). | 1.10 |
| 10/28/09 | JYS | 0024 | Correspondence with AG team re Cena confi agreement (.6); review drafts of same (.6). | 1.20 |
| 10/28/09 | DTB | 0024 | Draft email to M. Nelson at Cleary Gottlieb re updates on antitrust clearances (.1); review response to same (.1); draft email to T. Feuerstein re updates (.2); email communications with Ashurst re EU antitrust approval process (.4) ; email communications with S. Pope at Fraser Milner re Investment Canada Act and Competition Act approvals(.3); forward EU and Canada relevant communications with comment to T. Feuerstein (.2) . | 1.30 |
| 10/28/09 | TDF | 0024 | Reviewing IP materials (0.6 hours); corresponding with working group re foregoing (0.4 hours); call with Frasers re: Reporting Issue (0.6 hours); preparing mark-up to Carbon NDA (1.3 hours); organizing Carbon meeting (0.5 hours); corresponding with Akin Antitrust Lawyers re: Equinox Closing (0.4 hours); corresponding w/Ogilvy re: Snow Auction and follow-up call (0.6 hours); corresponding w/Capstone re: out-scope IP (0.4 hours); call with J. Mcgill re: CDMA Closing and several follo-up emails (0.7 hours); reviewing CDMA closing checklist (0.4 hours); Discussing M&A process with S. Kuhn (0.4 hours);  CDMA closing documents (1.1 hours). | 7.00 |
| 10/28/09 | GDB | 0024 | Reviewing amendments to TSA and emails/discussions thereon (1.0). Paragon Reviewing Asset Purchase agreement (3.0) and emails/discussions thereon (0.3). | 4.30 |
| 10/29/09 | DHB | 0024 | Sales and side agreement issues (.3). | 0.30 |
| 10/29/09 | ILR | 0024 | Review and mark-up Paragon purchase agreement (1.0); meeting with T. | 1.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | Feuerstein regarding committee call (0.3). | |
| 10/29/09 | KAD | 0024 | M/w T. Feuerstein/J. Sturm re: Ciena confi issues (.2); review revise confi (.6); comments to same (.4); emails w/working group re: same (.4). | 1.40 |
| 10/29/09 | CPV | 0024 | Review SEC no action letters regarding discontinuation of reporting requirements (0.8); discuss with Tony Feuerstein (0.4). | 1.20 |
| 10/29/09 | JYS | 0024 | Correspondence with AG team re Ciena confidentiality agreement (.5); review comments on same (.8). | 1.30 |
| 10/29/09 | TDF | 0024 | Revising Carbon NDA and collecting comments from Akin, Capstone and Jefferies (2.2 hours); Reviewing revised CDMA Escrow Agreement (0.6 hours); corresponding w/L. S.chweitzer re: Snow Side Agreement (0.3 hours); call with Compass (0.3 hours); correspondence with Latham re; NDA (0.4 hours)/ | 3.80 |
| 10/29/09 | GDB | 0024 | Process emails and discussions regarding Nortel M&A. | 1.00 |
| 10/29/09 | GDB | 0024 | Reviewing amendments to TSA and schedules (1.3); emails (0.3); reviewing asset purchase agreement (0.6). | 1.60 |
| 10/30/09 | FSH | 0024 | Confer w/G. Bell re sale info. | 0.10 |
| 10/30/09 | DHB | 0024 | Extensive email communications re: CDMA, side letter and UKA issues (.5); email communications re: tax allocation issues (.1) and Canadian funding issues (.2); email communications re: NGS (.1). | 0.90 |
| 10/30/09 | ILR | 0024 | Telephone call with D. Vondle and M. Lasinski regarding Paragon IP (0.5); telephone call with G. Bell regarding status of Paragon (0.3); emails with Cleary regarding Paragon IP (0.3). | 1.10 |
| 10/30/09 | SBK | 0024 | TC w/Feuerstein re CDMA sale update and escrow (.20); Several emails to/from Akin team re CDMA escrow issues (.70); Review issues list from Feuerstein re CDMA escrow agmt (.40). | 1.30 |
| 10/30/09 | KAD | 0024 | Review and comment on revised versions of confi agreement (.4); emails w/working group re: same (.3); tcw/J. Sturm re: same (.2); review emails re: Snow M&A status (.4). | 1.30 |
| 10/30/09 | RCJ | 0024 | Review escrow agreement (0.6) and corr with T. Feuerstein re same (0.3). | 0.90 |
| 10/30/09 | BDG | 0024 | T/c TF re side agreements (.3); analysis of escrow issues (.5). | 0.80 |
| 10/30/09 | JYS | 0024 | Telephone call with T. Feuerstein re: Ciena Confi (0.2); telephone call with J. Simei re same (0.3); correspondence with J. Simei re same (0.4); revising same (1.0); correspondence with Akin team re same (0.5). | 2.40 |
| 10/30/09 | TDF | 0024 | Negotiating Confidentiality Agreement w/Latham (1.2 hours); follow up with D'urso re: Meetings and Carbon presentation (0.3 hours); calls with Cleary re: CDMA Side Agreement and Escrow Agreement (0.8 hours); reviewing Herbert Smith markup to CDMA Escrow Agreement (0.4 hours); reviewing Ogilvy Snow issues list (0.3 hours); preparing email for UCC re: CDMA Amendment (0.2 hours); updating Akin team on CDMA escrow (0.4 hours). | 3.60 |
| 10/30/09 | GDB | 0024 | Paragon - Discussions with Ira re IP and purchase agreements, emails. | 0.60 |
| 10/30/09 | GDB | 0024 | Emails w/Akin team re: M&A. | 0.60 |
| 10/31/09 | DHB | 0024 | Continued extensive emails re: CDMA escrow. | 0.60 |
| 10/05/09 | AQ | 0025 | Travel NY to DC. (actual time -2.5) | 1.25 |
| 10/05/09 | AQ | 0025 | Travel DC to NY (actual time - 2.7) | 1.35 |
| 10/05/09 | DHB | 0025 | Travel to and from DC for interviews with potential expert (actual time - 3.5). | 1.75 |
| 10/07/09 | JPC | 0025 | Travel to and from mediation (actual time - 1.0). | 0.50 |
| 10/14/09 | TDF | 0025 | Travel to Cleary (0.6); travel from Cleary (0.5) (actual time - 1.1). | 0.55 |
| 10/15/09 | DHB | 0025 | Non-working travel time to and from Delaware (actual time - 2.0). | 1.00 |
| 10/15/09 | KAD | 0025 | Non-working travel time to/from hearing in DE today (actual time - 3.2). | 1.60 |
| 10/15/09 | DJD | 0025 | Travel to Delaware for court hearing (2.6); travel from Delaware after | 2.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

Page 34
November 18, 2009

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | court hearing (2.6) (actual time - 5.2). | |
| 10/20/09 | RCJ | 0025 | Travel to New York for all hands allocation meeting (actual time - 2.7). | 1.35 |
| 10/21/09 | RCJ | 0025 | Travel back to Toronto from allocation meetings in NY (delays) (actual time - 3.8). | 1.90 |
| 10/26/09 | FSH | 0025 | Non-productive travel time en route to Toronto (actual time - 1.6). | 0.80 |
| 10/26/09 | DHB | 0025 | Non-working travel to Toronto and in Toronto (actual time - 3.0). | 1.50 |
| 10/26/09 | RCJ | 0025 | Travel to/from Nortel funding meetings (actual time - 1.2). | 0.60 |
| 10/26/09 | TDF | 0025 | Travel from Nortel to Hotel (actual time - 0.7). | 0.35 |
| 10/26/09 | TDF | 0025 | Travel to Toronto Funding Meetings (actual time - 5.0). | 2.50 |
| 10/27/09 | FSH | 0025 | Non-productive travel time on return from Toronto (actual time - 2.0). | 1.00 |
| 10/27/09 | DHB | 0025 | Non-working travel to NY (with delays) (actual time - 3.5). | 1.75 |
| 10/27/09 | RCJ | 0025 | Travel to/from Nortel funding meetings (actual time - 1.1). | 0.55 |
| 10/27/09 | TDF | 0025 | Travel from Hotel to Nortel Headquarters (0.5 ); Travel from Nortel headquarters to Airport (0.4); Travel from Toronto to NYC (5.0) (actual time - 5.9). | 2.95 |
| 10/28/09 | KAD | 0025 | Travel to/from hearing today (actual time - 4.0). | 2.00 |
| 10/28/09 | JYS | 0025 | Travel to Seville Sale Hearing (3.5); travel from Seville Sale Hearing (3.0) (actual time - 6.5). | 3.25 |
| 10/29/09 | RCJ | 0025 | Travel to New York for funding meeting (delays) (actual time - 3.1). | 1.55 |
| 10/30/09 | RCJ | 0025 | Travel from funding meeting to Toronto (actual time - 2.8). | 1.40 |
| 10/23/09 | FSH | 0026 | Analyze fraudulent transfer issue (.1).  Review miscellaneous pleadings (.3). | 0.40 |
| 10/26/09 | BMK | 0026 | review of email re: potential FC action (0.2); research SEC filings re: same (1.8); review memos and caselaw re: same (0.9); conf with G. Bell re: same (0.3) | 3.20 |
| 10/26/09 | GDB | 0026 | Discussions with Brad on potential 548 claim, reviewing emails and documents thereon. | 1.00 |
| 10/27/09 | BMK | 0026 | Review of indenture summary re: fraudulent conveyance issues | 0.80 |
| 10/28/09 | BMK | 0026 | Research re: potential avoidance action | 2.60 |
| 10/06/09 | BMK | 0028 | Prepared/reviewed materials for NGS call (0.7); participated in NGS call with Debtors (0.8); follow-up re: same (0.3) | 1.80 |
| 10/09/09 | DHB | 0028 | Begin review of APAC restructuring changes (.5). | 0.50 |
| 10/09/09 | RCJ | 0028 | Review revised APAC agreement (0.5) Confer with B. kahn re same (0.1). | 0.60 |
| 10/09/09 | BMK | 0028 | Review revised APAC restructuring agreement (1.2); emails with team re: same (0.5) | 1.70 |
| 10/09/09 | KMR | 0028 | Began reviewing revised APAC restructuring agreement (0.5); discussion with J. Hyland re: same (0.2). | 0.70 |
| 10/11/09 | FSH | 0028 | Review aspects of APAC restructuring agreement. | 0.30 |
| 10/12/09 | FSH | 0028 | Communications w/Cleary, working group re Israel restructuring. | 0.80 |
| 10/12/09 | RCJ | 0028 | O/c with J. Sturm re Israeli scheme (0.2) Review scheme (0.4). | 0.60 |
| 10/12/09 | BMK | 0028 | Review of APAC restructuring issues (0.3); tc with S. Malik and R. Jacobs re: same (0.2); emails with Akin team re: same (0.3); emails re: Israeli restructuring (0.2) | 1.00 |
| 10/12/09 | BMK | 0028 | Reviewed/revised mark-up of allocation protocol (0.8); confs with R. Jacobs re: same (0.3); prepared for internal meeting re: same (0.5); participated in internal meeting re: same (2.4); drafted/edited issues list re: same (1.5); confs with F. Hodara and R. Jacobs re: same (0.6) | 6.10 |
| 10/12/09 | KMR | 0028 | Reviewed revised APAC restructuring agreement. | 0.80 |
| 10/12/09 | JYS | 0028 | Call w/ CGSH, Capstone, NN Israel, and E&Y Israel re Israeli scheme (1.3); Prep for same (0.3); Follow up calls w/ Capstone (0.6); t/c w. F. Hodara and, J. Bromley, M. Sercombe, A. Pisa (0.6); Review proposed scheme (0.8); review Capstone analysis of same (0.6); Corr. w/ Capstone re Israel analysis (0.3). | 4.50 |
| 10/13/09 | DHB | 0028 | Office conference R. Jacobs re: APAC (.1); meet with team re: same and conference call with Cleary and follow-up with Hyler (.8); email | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | communications re: further APAC discussions (.3). | |
| 10/13/09 | BMK | 0028 | Review of issues re: APAC agreement (0.4); call with S. Malik and Akin team re: same (0.4); drafted issues email to Cleary re: same (0.6) | 1.40 |
| 10/13/09 | KMR | 0028 | Continue review of revised APAC restructuring agreement (0.8); conference call with Cleary re: revised agreement (0.6). | 1.40 |
| 10/13/09 | JYS | 0028 | Review corr. between CGSH and NN Israel re restructuring vote (0.2); Corr. w/ Capstone re prep of Israel restructuring presentation (0.4); o/c w. R Jacobs re same (0.1); Corr w/ Capstone re Israeli scheme calculations (0.3). | 1.00 |
| 10/14/09 | RCJ | 0028 | Participate in APAC call with Cleary. | 0.60 |
| 10/14/09 | BMK | 0028 | T/C with Cleary and R. Jacobs re; APAC restructuring (0.4); follow-up emails/tc's with Capstone re: same (0.5) | 0.90 |
| 10/14/09 | JYS | 0028 | T/C w/ Capstone re Israel funding presentation (0.4); Review prelim draft of same (0.2); Corr. w/ J. Hyland re same (0.1); Review revised draft of same (0.4); Revise draft presentation (0.8); t/C w. J. Hyland re same (0.2) ; t/cs w. M. Sercombe re status of Israeli proceedings (1.0); Corr w/ AG team re Israeli proceedings (0.6). | 3.70 |
| 10/15/09 | FSH | 0028 | Review Israel developments and communicate w/JS and DB re same. | 0.20 |
| 10/15/09 | BMK | 0028 | Review revised APAC agreement (0.9); emails with J. Hyland re: same (0.3) | 1.20 |
| 10/15/09 | AFA | 0028 | Review revised APAC agreement. | 0.70 |
| 10/15/09 | JYS | 0028 | Reviewing Capstone Israel presentation (0.4) ; t/c w/ M. Sercombe re status of Israeli proceedings (0.3) ; Corr w/ AG team re Israeli proceedings (0.3). | 1.00 |
| 10/16/09 | DHB | 0028 | Review latest APAC draft (.8); office conference with J. Sturm re: Israeli restructuring (.3). | 1.10 |
| 10/16/09 | JYS | 0028 | Telephone conferences with M. Sercombe re Israel Plan (1.3); correspondence with M. Sercombe re same (.3); office conference with D. Botter re same (.2). | 1.80 |
| 10/18/09 | JYS | 0028 | Telephone conferences with Meghan Sercombe re Israel Plan (.9); telephone conference with J. Hyland re same (.2); review Israel Plan (.3); Review correspondence from M. Sercombe re same (.2). | 1.60 |
| 10/19/09 | JYS | 0028 | Corr. W. M Sercombe re status of Israeli proceedings (0.3) ; Corr w/ AG team re same (0.6) ; Review corr. Re strategy for NNI in Israeli proceedings (0.5). | 1.40 |
| 10/20/09 | DHB | 0028 | Email communications re: Israeli restructuring (.4); review and comment on letter re: same (.4); emails re: same (.2); telephone call with Bromley re: APAC (.2); emails re: same (.3). | 1.50 |
| 10/20/09 | AFA | 0028 | Review revised APAC agreement. | 0.80 |
| 10/20/09 | JYS | 0028 | Review Israel Scheme letter (.4); correspondence with D. Botter re same (.2); review correspondence with CGSH re same (.3). | 0.90 |
| 10/21/09 | FSH | 0028 | Examine Israel settlement terms and communications re same. | 0.20 |
| 10/21/09 | DHB | 0028 | Email communications re: Israeli restructuring (.5). | 0.50 |
| 10/21/09 | JYS | 0028 | Corr. W. M Sercombe re status of Israeli proceedings (0.3); Corr w/ AG team re same (0.6);  Review corr. Re strategy for NNI in Israeli proceedings (0.5). | 1.40 |
| 10/22/09 | JYS | 0028 | Corr w/ M. Sercombe re Israeli proceedings (0.3); Corr w/ AG team re same (0.3). | 0.60 |
| 10/01/09 | FSH | 0029 | Outline Protocol issues (.3).  Communicate w/Committee member re methodology (.2).  Emails w/Ashurts re Protocol (.1). | 0.60 |
| 10/02/09 | AQ | 0029 | Emails regarding allocation protocol. | 0.20 |
| 10/02/09 | AQ | 0029 | Telephone conferences regarding allocation protocol. | 0.30 |
| 10/02/09 | AQ | 0029 | Research regarding allocation methodologies. | 0.60 |
| 10/02/09 | AQ | 0029 | Telephone conference with potential allocation expert. | 0.30 |
| 10/05/09 | FSH | 0029 | Participate in portion of call w/Ashursts re dispute resolver (.2).  Communicate w/Committee member re protocol (.1).  Examine side agreement information (.2). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 10/05/09 | RHP | 0029 | Preparation for call with J. Williams re: Allocation Protocol (.3); Telephone call with J. Williams (.4); Telephone call with Botter et al re: allocation protocol (.5); Meeting with Deitz re: arbitrators (.7). | 1.90 |
| 10/05/09 | AQ | 0029 | Conference call with Ashurts regarding protocol. | 0.30 |
| 10/05/09 | AQ | 0029 | Prepare for and meet with potential allocation expert. | 1.80 |
| 10/05/09 | RCJ | 0029 | Review amended GSPA. | 0.20 |
| 10/05/09 | KMR | 0029 | Review transfer pricing and purchase price allocation (1.2); meeting with potential transfer pricing expert (1.8). | 3.00 |
| 10/05/09 | TRE | 0029 | Preliminary discussion with J.Williams on background to dispute and scope of research (.3); begin research into suitable candidates for arbitrator (1.2). | 1.50 |
| 10/06/09 | KMR | 0029 | Work on identifying potential experts for purchase price arbitration. | 0.70 |
| 10/06/09 | JW | 0029 | Research arbitrator candidates (1.1); email advice (0.3). | 1.40 |
| 10/06/09 | TRE | 0029 | Further discussions with J.Williams on suitable candidates for arbitrator; continue research; various calls to counsel's clerks; prepare detailed email for J.Williams on potential shortlist; compile info for R.Pees to review | 4.00 |
| 10/08/09 | FSH | 0029 | Communicate w/Cleary re: protocol. | 0.10 |
| 10/08/09 | BMK | 0029 | Confs re: B. Geldert re: allocation issues | 0.40 |
| 10/08/09 | BDG | 0029 | review background materials re proceeds allocation | 2.10 |
| 10/08/09 | KMR | 0029 | Reviewed potential experts for arbitration. | 0.50 |
| 10/09/09 | FSH | 0029 | Analyze protocol issues and communicate w/R. Pees and R. Jacobs re: same. | 0.40 |
| 10/09/09 | AQ | 0029 | Review and analyze revised allocation protocol. | 0.70 |
| 10/09/09 | DHB | 0029 | Email communications re: allocation protocol (.6); begin review of new draft of same (1.0). | 1.60 |
| 10/09/09 | RCJ | 0029 | Review revised Flextronics settlement agreement (0.9) Research and analysis re same (0.8). | 1.70 |
| 10/09/09 | RCJ | 0029 | Review and markup proceeds allocation protocol. | 2.90 |
| 10/09/09 | BMK | 0029 | Analyze/heavily comment on draft proceeds allocation protocol (5.8); confs with R. Jacobs re: same (1.1) | 6.90 |
| 10/09/09 | BDG | 0029 | review draft allocations protocol (.9); emails re all hands meeting (.2). | 1.10 |
| 10/09/09 | KMR | 0029 | Continue review of potential transfer pricing experts in connection with arbitration over purchase price allocation (0.4); began reviewing revised agreement on purchase price allocation (0.9). | 1.30 |
| 10/10/09 | BDG | 0029 | review documents relevant to proceeds allocation issues. | 2.30 |
| 10/11/09 | FSH | 0029 | Commence review of revised draft protocol. | 0.40 |
| 10/11/09 | DHB | 0029 | Continue detailed review and comments to new allocation protocol draft. | 1.30 |
| 10/11/09 | BMK | 0029 | Comment/mark-up draft allocation protocol | 3.20 |
| 10/12/09 | FSH | 0029 | Confer w/RJ re draft protocol (.1). Continue review of same (.6). Attend working group meeting re same (2.0). Review and comment on issues outline and confer w/B. Kahn re: same (.5). | 3.20 |
| 10/12/09 | RHP | 0029 | Reviewed bios of potential dispute resolvers (.5); Attendance at strategy meeting re: allocation protocol (1.7). | 2.20 |
| 10/12/09 | AQ | 0029 | Review and analyze proposed edits to allocation protocol. | 0.80 |
| 10/12/09 | AQ | 0029 | Review and analyze IBA rules of evidence. | 0.60 |
| 10/12/09 | AQ | 0029 | Team meeting regarding allocation protocol. | 1.80 |
| 10/12/09 | DHB | 0029 | Continue review of allocation protocol (.4); meet with team re: same (1.7). | 2.10 |
| 10/12/09 | RCJ | 0029 | Review and markup proceeds allocation protocol (1.3) Participate in all-hands meeting with Akin team re same (1.8) Prepare detailed issues list (1.3) Confer with F. Hodara re same (0.2). | 4.60 |
| 10/12/09 | KMR | 0029 | Reviewed revised draft of proceeds allocation protocol (1.0); internal meeting re: allocation protocol (1.8). | 2.80 |
| 10/13/09 | FSH | 0029 | Participate in all-parties call re allocation protocol (3.0). Follow-up re side agreements (.2). | 3.20 |
| 10/13/09 | RHP | 0029 | Reviewed creditor's committee comments on allocation protocol (.3); | 1.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Attended portion meeting re: allocation protocol (1.0) reviewed UK suggested biographies (.4). | 3.00 |
| 10/13/09 | AQ | 0029 | Conference call with all parties regarding allocation protocol. | 3.90 |
| 10/13/09 | DHB | 0029 | Prepare for allocation protocol call (.5); attend same and follow-up (3.3); telephone call with S. Kuhn re: same (.1). | |
| 10/13/09 | RCJ | 0029 | Review side agreements and escrow agreements and open issues (1.2) Confer with T. Feuerstein re same (0.2) Revise issues list for allocation protocol (0.3). Participate in all-hands call re allocation protocol (3.1). | 4.80 |
| 10/13/09 | BMK | 0029 | Revised issues list re: allocation protocol (0.4); prepared for all-hands call re: same (0.4); participated in all-hands call (3.0); follow-up to same (0.3) | 4.10 |
| 10/13/09 | BDG | 0029 | All hands call re Allocation Protocol (3.0); review mark-up and issues list (0.7). | 3.70 |
| 10/13/09 | KMR | 0029 | Reviewed Akin issue list and draft allocation protocol (0.7); conference call re: allocation protocol (3.0). | 3.70 |
| 10/13/09 | TDF | 0029 | All hands call re: Allocation Protocol (3.0 hours). | 3.00 |
| 10/14/09 | AQ | 0029 | Review and analyze Jefco presentations regarding allocation issues. | 0.60 |
| 10/15/09 | FSH | 0029 | Communications w/J. Bromley and D. Botter re allocation (.2). Communications w/Capstone re same (.3). | 0.50 |
| 10/15/09 | AQ | 0029 | Confer with B. Kahn regarding document and employee access issues in protocol. | 0.40 |
| 10/15/09 | BMK | 0029 | Review UK Administrator comments to protocol (1.3); tc with A. Qureshi re: protocol (0.4); drafted protocol comments re: same (1.2) | 2.90 |
| 10/16/09 | FSH | 0029 | Attention to discovery aspects of protocol. | 0.10 |
| 10/16/09 | AQ | 0029 | Review and edit draft addition to allocation protocol re discovery and expert reports. | 0.50 |
| 10/16/09 | AQ | 0029 | Confer with B. Kahn regarding allocation protocol. | 0.20 |
| 10/16/09 | RCJ | 0029 | Review discovery rider to protocol (0.6) T/c with A. Qureshi (0.1) and corr with Akin team re same (0.2). | 0.90 |
| 10/16/09 | BMK | 0029 | Review of discovery issues re: allocation protocol (0.6); emails with Akin team re: same (0.3) | 0.90 |
| 10/16/09 | BDG | 0029 | review discovery protocol for proceed allocation protocol (.2) | 0.20 |
| 10/17/09 | FSH | 0029 | Review Herbert Smith comments (.2). Communications re Dispute Resolver (.2). Review UK dispute resolver info (.2). | 0.60 |
| 10/19/09 | FSH | 0029 | Communications w/working group w/allocation protocol, discovery and other provisions (.4). Analyze same and related issues (.2). Analyze expert issues (.1). | 0.70 |
| 10/19/09 | AQ | 0029 | Confer with F. Hodara regarding allocation protocol | 0.20 |
| 10/19/09 | DHB | 0029 | Email communications re: side letter issues (.4); review changes to allocation protocol and emails re: same (.3) (.5); review revised letter and email re: same (.2); email communications re: IA issues (.4). | 1.80 |
| 10/19/09 | RCJ | 0029 | Review and revise discovery proposal re allocation protocol (0.3) Corr with Akin Gump and Cleary teams re protocol (0.6) Review protocol (1.3). | 2.20 |
| 10/19/09 | BMK | 0029 | Emails re: allocation proposals (0.4); tc's with R. Jacobs re: same (0.3); edited/reviewed allocation matters (0.7) | 1.40 |
| 10/20/09 | FSH | 0029 | Conf. call w/D. Botter and J. Bromley re transfer pricing, Canadian funding and related issues (.5). Numerous communications w/working group re: same and re allocation issues (.5). Confer w/R. Jacobs re foregoing items (.1). Commence review of docs for meeting (.3). Communications w/working group re: issues for meeting (.3). | 1.70 |
| 10/20/09 | RHP | 0029 | Reviewed proposed discovery procedures (.5); Reviewed revised allocation protocol (.5). | 1.00 |
| 10/20/09 | AQ | 0029 | Review and analyze revised allocation protocol and emails regarding same. | 0.70 |
| 10/20/09 | DHB | 0029 | Begin review of new protocol draft (.8); prepare for meeting (.3). | 1.10 |
| 10/20/09 | RCJ | 0029 | Review draft allocation agreement and prepared detailed issues list (1.9) | 3.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | O/c with M. Wunder and B. Kahn re same (1.6). | |
| 10/20/09 | BMK | 0029 | Review, analyze and comment of draft allocation provision (2.2); conf with R. Jacobs and M. Wunder re: same (2.7); drafted/edited issues list re: same (1.7) | 6.60 |
| 10/20/09 | KMR | 0029 | Reviewed drafts of proceeds allocation protocol. | 0.80 |
| 10/20/09 | TDF | 0029 | Preparing for Allocation Protocol Discussion (0.5 hours). | 0.50 |
| 10/21/09 | FSH | 0029 | Review Cleary revised draft (.4). Examine updated metrics (.1). Review issues list (.1). Further prep for all-hands protocol meeting (.4). Meet w/working group (1.0). Meet w/all parties at Cleary (7.0). | 9.00 |
| 10/21/09 | RHP | 0029 | Participated in pre-meeting re: allocation protocol (1.0); Attended portion all-hands meeting re: same (5.5); Follow up re: discovery issues (.4). | 6.90 |
| 10/21/09 | AQ | 0029 | Team meeting regarding allocation protocol. | 1.00 |
| 10/21/09 | AQ | 0029 | Attend portion allocation protocol meeting with all parties at Cleary. | 4.50 |
| 10/21/09 | AQ | 0029 | Confer with B. Kahn regarding discovery additions to protocol. | 0.60 |
| 10/21/09 | DHB | 0029 | Prepare for allocation meeting (1.2); meet with team re: same (1.0); attend portion of allocation meeting and follow up (6.5). | 8.70 |
| 10/21/09 | SBK | 0029 | Discussion w/Feuerstein re proceeds allocation issue. | 0.60 |
| 10/21/09 | RCJ | 0029 | Prep work for allocation protocol meeting (1.1) Attend portion of all-hands meeting re same (6.1). | 7.20 |
| 10/21/09 | BMK | 0029 | Participated in team meeting re: protocol (1.0); participated in portion all-hands meeting re: protocol (5.9); reviewed/revised mark-up of draft protocol (0.8); reviewed /edited discovery proposals re: same (1.4); tc with A. Qureshi re: same (0.6) | 9.70 |
| 10/21/09 | KMR | 0029 | Reviewed draft proceeds sharing agreement and commentary (0.9); attended meetings with all principal parties at Cleary re: proceeds allocation protocol (7.0); related internal meetings (0.6). | 8.50 |
| 10/21/09 | TDF | 0029 | Participating in portion Proceeds Allocation Meeting via Teleconference (4.8); reviewing revised draft protocol and issues list (0.6). | 5.40 |
| 10/22/09 | RHP | 0029 | Follow up re: allocation protocol. | 0.70 |
| 10/22/09 | AQ | 0029 | Draft and revise discovery rider to allocation protocol. | 0.60 |
| 10/22/09 | DJD | 0029 | Conference call with Akin team and Capstone regarding funding protocol and transfer pricing (1.3). | 1.30 |
| 10/22/09 | BMK | 0029 | Analysis of allocation protocol issues (0.9); drafted/revised discovery related proposals re same (0.9); emails with A. Qureshi re: same (0.1) | 1.90 |
| 10/23/09 | FSH | 0029 | Communications re meetings in Toronto (.1). Communications re protocol meeting (.1). Attention to materials for funding issue (.2). | 0.40 |
| 10/23/09 | RHP | 0029 | Reviewed and revised discovery procedures additions to Allocation Protocol (.6); Reviewed emails re: same (.5). | 1.10 |
| 10/23/09 | AQ | 0029 | Edit discovery rider to allocation protocol (0.2); emails regarding same (0.1). | 0.30 |
| 10/23/09 | DHB | 0029 | Review new discovery languages for allocation protocol and emails re: same (0.5). | 0.50 |
| 10/23/09 | JYS | 0029 | Revisions to Protocol Discovery Rider (.4); correspondence with AG team re same (.1); correspondence with R. Jacobs re same (.3). | 0.80 |
| 10/26/09 | FSH | 0029 | Examine revised Protocol rider (.1). | 0.10 |
| 10/26/09 | AQ | 0029 | Emails regarding allocation protocol. | 0.20 |
| 10/27/09 | RHP | 0029 | Preparation for Allocation Protocol conference call. | 0.70 |
| 10/28/09 | FSH | 0029 | Conferences w/B. Kahn, R. Jacobs, R. Pees re protocol discussions and issues and prepare email re: same (.4). Follow-up w/D. Botter (.1). | 0.50 |
| 10/28/09 | RHP | 0029 | Preparation for call re: discovery (.5); Participation in portion of call re: discovery (.5); Follow up re: call re: discovery (.5). | 1.50 |
| 10/28/09 | RCJ | 0029 | Prep work for allocation protocol call (0.3) Participate in all-hands call re same (0.8) and follow-up corr with F. Hodara and B. Kahn re same (0.2). | 1.30 |
| 10/28/09 | BMK | 0029 | Prepared for allocation call (0.7); participated in portion of allocation call (0.7); follow-up conf with F. Hodara re: same (0.2); tc's and emails | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with R. Jacobs re: same (0.3) | |
| 10/28/09 | KMR | 0029 | Participate in part of call on proceeds allocation protocol. | 0.40 |
| 10/29/09 | FSH | 0029 | Review prior sale info (.1).  Communications re protocol meeting (0.1). Review UK info (.1). | 0.30 |
| 10/29/09 | RHP | 0029 | Follow up re: Allocation Protocol and related issues. | 0.80 |
| 10/29/09 | AQ | 0029 | Confer with B. Kahn re allocation protocol meeting. | 0.20 |
| 10/29/09 | AQ | 0029 | Review and analyze emails regarding allocation protocol. | 0.20 |
| 10/29/09 | DHB | 0029 | Email communications re: allocation protocol issues (.4). | 0.40 |
| 10/01/09 | KAK | 0032 | Email from J. Borow (Capstone) re:  retention of IP personnel and IP consultancy. | 0.20 |
| 10/01/09 | BMK | 0032 | Conf with Capstone and akin gump team re: IP issues (0.6); reviewed IP documents (0.8); emails with B. Geldert re: same (0.3) | 1.70 |
| 10/07/09 | DCV | 0032 | Analyze materials relating to process updates. | 1.60 |
| 10/08/09 | KAK | 0032 | Telecon to M. Lasinski (Capstone) re:  IP (.5); email from and to D. Ilas (Cleary) re:  indemnity language in TSA (.5). | 1.00 |
| 10/08/09 | BMK | 0032 | Emails with B. Geldert re: IP issues (0.1); confs with B. Geldert re: same (0.2) | 0.30 |
| 10/08/09 | BDG | 0032 | Review background materials re IP | 1.00 |
| 10/08/09 | DCV | 0032 | Analyze materials relating to process updates and project status. | 2.40 |
| 10/13/09 | KAK | 0032 | Telecon with Nortel re:  IP consultancy (.4); telephone call to T. Feuerstein re:  same (.4); telephone call to M. Lasinski re:  same (.4) | 1.20 |
| 10/13/09 | DCV | 0032 | Analyze Isis asset sale agreements for North America and EMEA relating to IP issues. | 1.80 |
| 10/14/09 | KAK | 0032 | Emails re:  engagement of IP consultant (.2); telecon with B. Kahn re: same (.3) | 0.50 |
| 10/14/09 | BMK | 0032 | Emails re: IP consultant retention (0.3); review of documents re: same (1.4); tc with K. Kepchar re: same (0.4) | 2.10 |
| 10/15/09 | KAK | 0032 | Telecon with M. Lasinski and B. Kahn re:  IP consultant (.2); email form Lasinski re:  same (.1); email to T. Feuerstein re:  same (.1). | 0.40 |
| 10/15/09 | BMK | 0032 | Reviewed IP consultant materials (0.5); tc with K. Kepchar and M. Lasinksi re: same (0.4) | 0.90 |
| 10/16/09 | BMK | 0032 | Review of Global IP engagement docs | 0.80 |
| 10/16/09 | DCV | 0032 | Analyze Isis materials relating to IP. | 3.20 |
| 10/20/09 | KAK | 0032 | Email from M. Lasinski and telecon to same re:  UCC presentation on IP consultant (.2); telecon with T. Feuerstein and B. Kahn re:  same (.2) ;Participate in weekly IP consultant telecon (.4). | 0.80 |
| 10/20/09 | BMK | 0032 | Tc with K. Kepchar re: IP issues (0.1); participated in company IP call (0.4); emails with Capstone re: IP issues (0.1) | 0.60 |
| 10/20/09 | DCV | 0032 | Analyze materials relating to IP concerns regarding Isis. | 2.50 |
| 10/21/09 | KAK | 0032 | Review and draft comments to Capstone presentation re:  IP consultant (.5); telecon with M. Lasinski (Capstone) re:  same (.5); telecon with B. Kahn re:  same (.3). | 1.30 |
| 10/21/09 | DCV | 0032 | Analyze IP License Agreement for Paragon. | 3.70 |
| 10/22/09 | KAK | 0032 | Email from and to R. Jacobs re:  IP consultancy (.2). | 0.20 |
| 10/22/09 | KAK | 0032 | Analyze multinational benchmarks to IP monetization allocation. | 2.30 |
| 10/22/09 | KAK | 0032 | Email from and to R. Jacobs (Akin) re:  IP presentation to UCC (.2) | 0.20 |
| 10/22/09 | DCV | 0032 | Analyze IP agreements relating to Isis. | 2.40 |
| 10/23/09 | DCV | 0032 | Analyze IP-related concerns relating to Project Isis. | 3.80 |
| 10/26/09 | DCV | 0032 | Analyze IP materials relating to Isis. | 2.40 |
| 10/28/09 | DCV | 0032 | Communications with Capstone regarding IP valuation concerns. | 0.30 |
| 10/28/09 | DCV | 0032 | Analyze IP material relating to current M&A transactions. | 3.80 |
| 10/29/09 | DCV | 0032 | Analyze materials relating to IP concerns regarding Paragon. | 3.20 |
| 10/30/09 | DCV | 0032 | Communications with I. Rosenblatt and Capstone relating to Paragon and IP concerns. | 0.60 |
| 10/30/09 | DCV | 0032 | Analyze materials relating to IP concerns regarding Paragon. | 2.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------:|
| | | | | 3.10 |
| 10/31/09 | DCV | 0032 | Analyze materials relating to IP meeting regarding ResidualCo. | |

Total Hours  1750.15

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|------:|-----|--------:|---|-----------:|
| L G BECKERMAN | 24.50 | at | $925.00 | = | $22,662.50 |
| F S HODARA | 92.90 | at | $950.00 | = | $88,255.00 |
| K A KEPCHAR | 8.10 | at | $620.00 | = | $5,022.00 |
| B S MENDELSOHN | 2.00 | at | $810.00 | = | $1,620.00 |
| R H PEES | 18.50 | at | $765.00 | = | $14,152.50 |
| W T WEIR | 15.60 | at | $730.00 | = | $11,388.00 |
| B E SIMONETTI | 13.80 | at | $755.00 | = | $10,419.00 |
| D H BOTTER | 144.20 | at | $825.00 | = | $118,965.00 |
| S B KUHN | 64.00 | at | $745.00 | = | $47,680.00 |
| D J D'URSO | 69.70 | at | $700.00 | = | $48,790.00 |
| A QURESHI | 32.10 | at | $675.00 | = | $21,667.50 |
| J J METZGER | 1.70 | at | $595.00 | = | $1,011.50 |
| J WILLIAMS | 1.40 | at | $790.00 | = | $1,106.00 |
| J P CHOU | 37.60 | at | $605.00 | = | $22,748.00 |
| I L ROSENBLATT | 48.80 | at | $610.00 | = | $29,768.00 |
| K A DAVIS | 75.60 | at | $620.00 | = | $46,872.00 |
| K M ROWE | 124.10 | at | $650.00 | = | $80,665.00 |
| M A BURG | 3.50 | at | $625.00 | = | $2,187.50 |
| R C JACOBS | 153.75 | at | $530.00 | = | $81,487.50 |
| B D GELDERT | 42.30 | at | $530.00 | = | $22,419.00 |
| A F ANDERSON | 41.60 | at | $580.00 | = | $24,128.00 |
| D C VONDLE | 50.60 | at | $490.00 | = | $24,794.00 |
| A S LILLING | 2.50 | at | $560.00 | = | $1,400.00 |
| D T BLONDER | 10.70 | at | $500.00 | = | $5,350.00 |
| T D FEUERSTEIN | 156.45 | at | $580.00 | = | $90,741.00 |
| D Z VIRA | 7.90 | at | $580.00 | = | $4,582.00 |
| N J PERSAUD | 5.50 | at | $375.00 | = | $2,062.50 |
| B M KAHN | 187.50 | at | $375.00 | = | $70,312.50 |
| C VANCE | 7.90 | at | $375.00 | = | $2,962.50 |
| J Y STURM | 140.25 | at | $420.00 | = | $58,905.00 |
| R L WININGER | 18.00 | at | $325.00 | = | $5,850.00 |
| J L WOODSON | 6.80 | at | $325.00 | = | $2,210.00 |
| T R EVANS | 5.50 | at | $405.00 | = | $2,227.50 |
| P J SPROFERA | 8.80 | at | $245.00 | = | $2,156.00 |
| G D BELL | 106.70 | at | $525.00 | = | $56,017.50 |
| R L BARLOON | 14.30 | at | $190.00 | = | $2,717.00 |
| J W MA | 1.50 | at | $200.00 | = | $300.00 |
| S A FENER | 3.50 | at | $190.00 | = | $665.00 |

Current Fees  $1,036,266.50

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---:|
| Computerized Legal Research - Other | $119.36 |
| Computerized Legal Research - Westlaw | $678.95 |
| Courier Service/Messenger Service- Off Site | $346.21 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1285108

| | |
|---|---:|
| Duplication - In House | $2,122.00 |
| Meals - Business | $3,546.89 |
| Meals (100%) | $367.03 |
| Audio and Web Conference Services | $18,271.56 |
| Travel - Airfare | $4,466.56 |
| Travel - Ground Transportation | $2,771.03 |
| Travel - Lodging (Hotel, Apt, Other) | $851.80 |
| Travel - Train Fare | $2,204.20 |

| | |
|---|---:|
| Current Expenses | $35,745.59 |

| | |
|---|---:|
| **Total Amount of This Invoice** | **$1,072,012.09** |