IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |

### AFFIDAVIT OF SERVICE

STATE OF CONNECTICUT )
                        ) ss.:
COUNTY OF HARTFORD  )

BRIAN HUNT, being duly sworn, deposes and says:

1. I am employed as an Associate Consultant by Epiq Bankruptcy Solutions, LLC, located at 2 Waterside Crossing, 3rd Floor, Windsor, CT 06095. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On November 19, 2009, I caused to be served true and correct copies of the following:

   a. Notice of Establishment of Supplemental Deadline Requiring Filing of Proofs of Claim by Certain Creditors on or Before December 15, 2009, dated November 18, 2009 [Docket No. 1919],

   b. Personalized Proof of Claim, a sample of which is annexed hereto as Exhibit A, and

   c. Section 503(b)(9) Claim Request Form, a sample of which is annexed hereto as Exhibit B,

enclosed securely in separate postage pre-paid envelopes, to be delivered via first class mail to those parties listed on the annexed Exhibit C.

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

T:\Clients\NORTEL\Affidavits\Supplemental BDN, Personalized POC Form, 503b9 Form_ Aff_ 11-19-09.doc

3.  All envelopes utilized in the service of the foregoing contained the following legend:
    "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF
    ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

    _____
    Brian Hunt

Sworn to before me this
23rd day of November, 2009

_____
Notary Public

**AMY E. LEWIS**
*NOTARY PUBLIC*
MY COMMISSION EXPIRES AUG. 31, 2012

**EXHIBIT A**

| United States Bankruptcy Court for the District of Delaware | **PROOF OF CLAIM** |
|---|---|

Nortel Networks Inc. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5075
New York, NY 10150-5075

| In Re:<br>Nortel Networks Inc., et al.<br>Debtors. | Chapter 11<br>Case No. 09-10138 (KG)<br>Jointly Administered |
|---|---|
| Name of Debtor Against Which Claim is Held | Case No. of Debtor |

**NOTE: This form should not be used to make a claim for an administrative expense arising after the commencement of the case.  A request for payment of an administrative expense may be filed pursuant to 11 U.S.C. § 503. A separate claim form must be used for claims asserted under 11 U.S.C. § 503(b)(9).**

**THIS SPACE IS FOR COURT USE ONLY**

Name and address of Creditor : (and name and address where notices should be sent if different from Creditor)

☐ Check this box to indicate that this claim amends a previously filed claim.

**Court Claim Number:** _____
(*If known*)

Filed on: _____

Telephone number: _____     Email Address: _____

Name and address where payment should be sent (if different from above)

☐ Check this box if you are aware that anyone else has filed a proof of claim relating to your claim.  Attach copy of statement giving particulars.

☐ Check this box if you are filing a claim for the same claim herein against the Canadian Debtors in their creditor protection proceedings pending in Canada.

Telephone number: _____     Email Address: _____

**1.     Amount of Claim as of Date Case Filed:  $ _____**

If all or part of your claim is secured, complete Item 4 below; however, if all of your claim is unsecured, do not complete item 4.

If all or part of your claim is entitled to priority, complete Item 5.

☐     Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of interest or additional charges.

**2.     Basis for Claim:** _____
(See instruction #2 on reverse side.)

**3.     Last four digits of any number by which creditor identifies debtor:** _____
**3a.  Debtor may have scheduled account as:** _____
(See instruction #3a on reverse side.)

**4.     Secured Claim** (See instruction #4 on reverse side.)
Check the appropriate box if your claim is secured by a lien on property or a right of setoff and provide the requested information.

Nature of property or right of setoff:     ☐ Real Estate     ☐ Motor Vehicle     ☐ Other
Describe: _____

Value of Property:  $_____     Annual Interest Rate _____%

Amount of arrearage and other charges as of time case filed included in secured claim, if any:

$_____     Basis for perfection: _____

**Amount of Secured Claim: $_____     Amount Unsecured: $_____**

**5.     Amount of Claim Entitled to Priority under 11 U.S.C. §507(a).  If any portion of your claim falls in one of the following categories, check the box and state the amount.**

Specify the priority of the claim:

☐ Domestic support obligations under 11 U.S.C. § 507(a)(1)(A) or (a)(1)(B).

☐ Wages, salaries or commissions (up to $10,950), earned within 180 days before filing of the bankruptcy petition or cessation of the debtor's business, whichever is earlier - 11 U.S.C. § 507(a)(4).

☐ Contributions to an employee benefit plan - 11 U.S.C. § 507(a)(5).

☐ Up to $2,425 of deposits toward purchase, lease, or rental of property or services for personal, family, or household use - 11 U.S.C. § 507(a)(7).

☐ Taxes or penalties owed to governmental units - 11 U.S.C. § 507(a)(8).

☐ Other – Specify applicable paragraph of 11 U.S.C. § 507(a)(_____).

**Amount entitled to priority:**

$_____

**6.   Credits:**  The amount of all payments on this claim has been credited for the purpose of making this proof of claim.

**7.   Documents:**  Attach redacted copies of any documents that support the claim, such as promissory notes, purchase orders, invoices, itemized statements of running accounts, contracts, judgments, mortgages and security agreements.  You may also attach a summary.  Attach redacted copies of documents providing evidence of perfection of a security interest. You may also attach a summary. (*See definition of "redacted" on reverse side.*)

**DO NOT SEND ORIGINAL DOCUMENTS.  ATTACHED DOCUMENTS MAY BE DESTROYED AFTER SCANNING.**

If the documents are not available, please explain:

**FOR COURT USE ONLY**

| Date: | **Signature:** The person filing this claim must sign it. Sign and print name and title, if any, of the creditor or other person authorized to file this claim and state address and telephone number if different from the notice address above. Attach copy of power of attorney, if any. |
|---|---|

*Penalty for presenting fraudulent claim:*  Fine of up to $500,000 or imprisonment for up to 5 years, or both.  18 U.S.C. §§ 152 and 3571.

# INSTRUCTIONS FOR PROOF OF CLAIM FORM

*The instructions and definitions below are general explanations of the law. In certain circumstances, such as bankruptcy cases not filed voluntarily by the debtor, there may be exceptions to these general rules.*

**Items to be completed in Proof of Claim form**

**Name of Debtor, and Case Number:**
Fill in the name of the Debtor in the bankruptcy case, and the bankruptcy case number.

| | | | |
|---|---|---|---|
| 09-10138 | Nortel Networks Inc. | 09-10146 | Nortel Networks Applications Management Solutions Inc. |
| 09-10139 | Nortel Networks Capital Corporation | 09-10147 | Nortel Networks Optical Components Inc. |
| 09-10140 | Nortel Altsystems Inc. | 09-10148 | Nortel Networks HPOCS Inc. |
| 09-10141 | Nortel Altsystems International Inc. | 09-10149 | Architel Systems (U.S.) Corporation |
| 09-10142 | Xros, Inc. | 09-10150 | Nortel Networks International Inc. |
| 09-10143 | Sonoma Systems | 09-10151 | Northern Telecom International Inc. |
| 09-10144 | Qtera Corporation | 09-10152 | Nortel Networks Cable Solutions Inc. |
| 09-10145 | CoreTek, Inc. | | |

If your Claim is against multiple Debtors, complete a separate form for each Debtor.

**Creditor's Name and Address:**
Fill in the name of the person or entity asserting a claim and the name and address of the person who should receive notices issued during the bankruptcy case. A separate space is provided for the payment address if it differs from the notice address. The creditor has a continuing obligation to keep the court informed of its current address. See Federal Rule of Bankruptcy Procedure (FRBP) 2002(g).

**1. Amount of Claim as of Date Case Filed:**
State the total amount owed to the creditor on the date of the Bankruptcy filing. Follow the instructions concerning whether to complete items 4 and 5. Check the box if interest or other charges are included in the claim.

**2. Basis for Claim:**
State the type of debt or how it was incurred. Examples include goods sold, money loaned, services performed, personal injury/wrongful death, car loan, mortgage note, and credit card. If the claim is based on the delivery of health care goods or services, limit the disclosure of the goods or services so as to avoid embarrassment or the disclosure of confidential health care information. You may be required to provide additional disclosure if the trustee or another party in interest files an objection to your claim.

**3. Last Four Digits of Any Number by Which Creditor Identifies Debtor:**
State only the last four digits of the debtor's account or other number used by the creditor to identify the debtor.

**3a. Debtor May Have Scheduled Account As:**
Use this space to report a change in the creditor's name, a transferred claim, or any other information that clarifies a difference between this proof of claim and the claim as scheduled by the debtor.

**4. Secured Claim:**
Check the appropriate box and provide the requested information if the claim is fully or partially secured. Skip this section if the claim is entirely unsecured. (See DEFINITIONS, below.) State the type and the value of property that secures the claim, attach copies of lien documentation, and state annual interest rate and the amount past due on the claim as of the date of the bankruptcy filing.

**5. Amount of Claim Entitled to Priority Under 11 U.S.C. §507(a).**
If any portion of your claim falls in one or more of the listed categories, check the appropriate box(es) and state the amount entitled to priority. (See DEFINITIONS, below.) A claim may be partly priority and partly non-priority. For example, in some of the categories, the law limits the amount entitled to priority.

**6. Credits:**
An authorized signature on this proof of claim serves as an acknowledgment that when calculating the amount of the claim, the creditor gave the debtor credit for any payments received toward the debt.

**7. Documents:**
Attach to this proof of claim form redacted copies documenting the existence of the debt and of any lien securing the debt. You may also attach a summary. You must also attach copies of documents that evidence perfection of any security interest. You may also attach a summary. FRBP 3001(c) and (d). If the claim is based on the delivery of health care goods or services, see instruction 2.Do not send original documents, as attachments may be destroyed after scanning.

**Date and Signature:**
The person filing this proof of claim must sign and date it. FRBP 9011. If the claim is filed electronically, FRBP 5005(a)(2), authorizes courts to establish local rules specifying what constitutes a signature. Print the name and title, if any, of the creditor or other person authorized to file this claim. State the filer's address and telephone number if it differs from the address given on the top of the form for purposes of receiving notices. Attach a complete copy of any power of attorney. Criminal penalties apply for making a false statement on a proof of claim.

_____ **D E F I N I T I O N S** _____

**Debtor**
A debtor is the person, corporation, or other entity that has filed a bankruptcy case.

**Creditor**
A creditor is the person, corporation, or other entity owed a debt by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (10).

**Claim**
A claim is the creditor's right to receive payment on a debt that was owed by the debtor on the date of the bankruptcy filing. See 11 U.S.C. §101 (5). A claim may be secured or unsecured.

**Proof of Claim**
A proof of claim is a form used by the creditor to indicate the amount of the debt owed by the debtor on the date of the bankruptcy filing. The creditor must file the form with the Claims Agent at the following address:
**Nortel Networks Inc. Claims Processing Center
c/o Epiq Bankruptcy Solutions, LLC
FDR Station, P.O. Box 5075
New York, NY 10150-5075**

**Canadian Debtors**
Nortel Netwoks Corporation, Nortel Networks Limited, Nortel Networks Global Corporation, Nortel Networks International Corporation, or Nortel Networks Technology Corporation

**Secured Claim Under 11 U.S.C. §506(a)**
A secured claim is one backed by a lien on property of the debtor. The claim is secured so long as the creditor has the right to be paid from the property prior to other creditors. The amount of the secured claim cannot exceed the value of the

property. Any amount owed to the creditor in excess of the value of the property is an unsecured claim. Examples of liens on property include a mortgage on real estate or a security interest in a car. A lien may be voluntarily granted by a debtor or may be obtained through a court proceeding. In some states, a court judgment is a lien. A claim also may be secured if the creditor owes the debtor money (has a right to setoff).

**Unsecured Claim**
An unsecured claim is one that does not meet the requirements of a secured claim. A claim may be partly unsecured if the amount of the claim exceeds the value of the property on which the creditor has a lien.

**Claim Entitled to Priority Under 11 U.S.C. §507(a)**
Priority claims are certain categories of unsecured Claims that are paid from the available money or property in a bankruptcy case before other unsecured claims.

**Redacted**
A document has been redacted when the person filing it has masked, edited out, or otherwise deleted, certain information. A creditor should redact and use only the last four digits of any social-security, individual's tax identification, or financial-account number, all but the initials of a minor's name and only the year of any person's date of birth.

**Evidence of Perfection**
Evidence of perfection may include a mortgage, lien, certificate of title, financing statement, or other document showing that the lien has been filed or recorded.

_____ **I N F O R M A T I O N** _____

**Acknowledgment of Filing of Claim**
To receive acknowledgment of your filing, you may either enclose a stamped self-addressed envelope and a copy of this proof of claim or you may access the Claims Agent's system (http://chapter11.epiqsystems.com/nortel) to view your filed proof of claim.

**Offers to Purchase a Claim**
Certain entities are in the business of purchasing claims for an amount less than the face value of the claims. One or more of these entities may contact the creditor and offer to purchase the claim. Some of the written communications from these entities may easily be confused with official court documentation or communications from the debtor. These entities do not represent the bankruptcy court or the debtor. The creditor has no obligation to sell its claim. However, if the creditor decides to sell its claim, any transfer of such claim is subject to FRBP 3001(e), any applicable provisions of the Bankruptcy Code (11 U.S.C. § 101 *et seq.*), and any applicable orders of the bankruptcy court.

**EXHIBIT B**

# Section 503(b)(9) Claim Request Form

Nortel Networks Inc. *et al.*
**Case No. 09-10138**
Chapter 11 Jointly Administered

**Claimants should submit a signed original Section 503(b)(9) Claim Request asserting such Section 503(b)(9) Claim, together with accompanying documentation, by mail, hand-delivery, or overnight courier, to the following address:**

| **If by Mail:** | **If by Hand-Delivery or Overnight Courier:** |
|---|---|
| Nortel Networks Inc. Claims Processing | Nortel Networks Inc. Claims Processing |
| c/o Epiq Bankruptcy Solutions, LLC | c/o Epiq Bankruptcy Solutions, LLC |
| FDR Station, P.O. Box 5075 | 757 Third Avenue, 3rd Floor |
| New York, NY 10150-5075 | New York, NY 10017 |

With copies to Cleary Gottlieb Steen & Hamilton LLP, One Liberty Plaza, New York, NY 10006 (Attn: James Bromley and Lisa Schweitzer)

**Debtor against which claim is asserted:  (Check One)**

| | | | |
|---|---|---|---|
| ☐ Nortel Networks Inc. | Case No. 09-10138 | ☐ Nortel Networks Application Management | |
| | | Solutions Inc. | Case No. 09-10146 |
| ☐ Nortel Networks Capital Corporation | Case No. 09-10139 | ☐ Nortel Networks Optical Components Inc. | Case No. 09-10147 |
| ☐ Alteon WebSystems, Inc. | Case No. 09-10140 | ☐ Nortel Networks HPOCS Inc. | Case No. 09-10148 |
| ☐ Alteon WebSystems International, Inc. | Case No. 09-10141 | ☐ Architel Systems (U.S.) Corporation | Case No. 09-10149 |
| ☐ Xros, Inc. | Case No. 09-10142 | ☐ Nortel Networks International Inc. | Case No. 09-10150 |
| ☐ Sonoma Systems | Case No. 09-10143 | ☐ Northern Telecom International Inc. | Case No. 09-10151 |
| ☐ Qtera Corporation | Case No. 09-10144 | ☐ Nortel Networks Cable Solutions Inc. | Case No. 09-10152 |
| ☐ CoreTek, Inc. | Case No. 09-10145 | | |

**NOTE:   Pursuant to an Order of the Bankruptcy Court in the above-referenced chapter 11 cases (see Docket # 590), to have claims allowed as administrative expense under 11 U.S.C. § 503(b)(9), this form must be served upon Epiq Bankruptcy Solutions, LLC at one of the above-referenced addresses on or prior to the bar date established for section 503(b)(9) claims in the above-referenced cases.   The form may be submitted in person or by courier service, hand delivery or mail.  Facsimile, email or electronic submissions will not be accepted.  Requests shall be deemed filed when actually received by Epiq Bankruptcy Solutions, LLC.**

| | |
|---|---|
| **Name of Creditor:**<br>*(The person or other entity to whom the debtor owes money or property)*<br><br>**Name and Address Where Notices Should be Sent:**<br><br><br><br>**Telephone No.:** | ☐ Check box if you are aware that anyone else has filed a proof of claim relating to your claim.  Attach copy of statement giving particulars.<br><br>☐ Check box if you have asserted a reclamation demand for any of the goods referenced on this claim form.  Attach statement identifying any such goods. |

| | |
|---|---|
| ACCOUNT OR OTHER NUMBER BY WHICH CREDITOR IDENTIFIES DEBTOR: _____ | Check here ☐ replaces<br>if this claim ☐ amends a previously filed claim, dated: _____ |

**1. BASIS FOR CLAIM (check all that apply)**
☐     Goods sold within 20 days of the commencement of the case. Value of Goods: $ _____.
☐     Goods were sold in the ordinary course of the Debtor's business.

**2. DATE DEBT WAS INCURRED:** _____

**3. TOTAL AMOUNT OF SECTION 503(b)(9) CLAIM:** $_____.
☐   Check this box if claim includes interest or other charges in addition to the principal amount of the claim. Attach itemized statement of all additional charges.

**4. BRIEF DESCRIPTION OF CLAIM AND GOODS** (Attach Particular Invoices For Which Any of the Amounts Described in this Form was Applied)

| | |
|---|---|
| **5.   CREDITS AND SETOFFS**:  The amount of all payments on this claim has been credited and deducted for the purpose of making this proof of claim. In filing this claim, claimant has deducted all amounts that claimant owes to debtor.<br><br>**6.   SUPPORTING DOCUMENTS**:  *Attach copies of supporting documents*, such as invoices, receipts, bills of lading, promissory notes, purchase orders, itemized statements of running accounts, or contracts. DO NOT SEND ORIGINAL DOCUMENTS. If the documents are not available, explain. If the documents are voluminous, attach a summary. Any attachment must be 8-1/2" by 11".<br><br>**7.   DATE-STAMPED COPY**:  To receive an acknowledgement of the filing of your claim, enclose a stamped, self-addressed envelope and copy of this proof of claim.<br><br>**8.   ORDINARY COURSE CERTIFICATION**:  By signing this claim form, you are certifying that the goods, for which payment is sought hereby, were sold to the debtor in the ordinary course of the debtor's business as required by 11 U.S.C. § 503(b)(9). | *Penalty for presenting fraudulent claim*: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§152 and 3571. |

| Date | Sign and print the name and title, if any, of the creditor or other person authorized to file this claim (attach copy of power of attorney, if any) | _____ |
|---|---|---|

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| AARON ZULICK | 1017 EL CAMINO ROAD #297, REDWOOD CITY, CA 94063 |
| ABBAS MIRZA | 3453 LARK MEADOW WAY, DALLAS, TX 75287 |
| ADAM GUZMAN | 522 CHESTNUT DRIVE, GRAND PRAIRIE, TX 75052 |
| ADESOLA LADOJA | 131 EAST WATER DRIVE,SUITE 301, SYRACUSE, NY 13202 |
| ALAIN DEBOIS | 1607 FLANDERS CT, FRANKLIN, TN 37067 |
| ALAIN PAPINEAU | 2248 DES GRANDS CHAMPS, ORLEANS, ON K1W 1K1 CANADA |
| ALAN NEREM | 15310 MORRAINE WAY, EDEN PRAIRIE, MN 55347 |
| ALAN SIKES | 754 EAST 2620 NORTH, PROVO, UT 84604 |
| ALEEHA TRAVIS | 8912 POLBIDA DR, WAKE FOREST, NC 27587 |
| ALEXANDER COOK | 7749 WINNERS EDGE STREET, RALEIGH, NC 27617 |
| ALEXANDER LAU | 1390 SADDLE RACK ST, #204, SAN JOSE, CA 95126 |
| ALEXANDER PILGUN | 19088 ALMOND ROAD, CASTRO VALLEY, CA 94546 |
| ALFREDO ALDAVE | 3 REACHER CT, BALTIMORE, MD 21228 |
| ALFREDO DECARDENAS | 4601 HIDDEN HARBOR LANE, RALEIGH, NC 27615 |
| ALI YUSUF | 103 TEALIGHT LANE, CARY, NC 27513 |
| ALICE AVANZINO | 2032 CAMELOT DRIVE, ALLEN, TX 75013 |
| ALISON HOU | 117-29 UNION TURNPIKE, FOREST HILLS, NY 11375 |
| ALSEN INCE | 457 MAPLEWOOD AVE, ROCHESTER, NY 14613 |
| ALVIN TAN | 620 S. 9TH ST. APT. 26, SAN JOSE, CA 95112 |
| AMANDA DODD | 100 SHELBY COURT, AYLETT, VA 23009 |
| AMANDA SAMPSON | 1414 STARPOINT LN, WYLIE, TX 75098 |
| AMAR RAVAL | 3056 DIAZ LANE, WINSTON SALEM, NC 27103 |
| AMIRA NICOLE GONZALEZ | 3324 WOODGLEN DR., MC KINNEY, TX 75071 |
| AMIT GUPTA | 40930 RIOJA CT., FREMONT, CA 94539 |
| AMIT THAKKAR | 4 RIVERHURST ROAD,APT 502, BILLERICA, MA 01821 |
| AMY CURNEL | 3001 COMMUNICATIONS PKW #625, PLANO, TX 75093 |
| AN FIELDS | 803 TOLENTINO CT., LIVERMORE, CA 94550 |
| ANDRE MARTINEZ | 13725 DENHAM WAY, BRISTOW, VA 20136 |
| ANDREA D'ANGELO | 13206 ASHFORD PARK DR, RALEIGH, NC 27613 |
| ANDREA JONES | 12425 CILCAIN CT., RALEIGH, NC 27614 |
| ANDREA SCOGGINS | 3324 BROUGHTON DRIVE, DURHAM, NC 27704 |
| ANDREW ELLENDER | 1504 MISTY MORNING CT., LITTLE ELM, TX 75068 |
| ANDREW HARRISON | DRILL HALL COTTAGE,THE PARK, SOMERSET SO,  BA7 7EP UNITED KINGDOM |
| ANDREW HELLING | 16672 WEST 157 TERRACE, OLATHE, KS 66062 |
| ANDREW LONG | 1602 S. KING AVE, HARRISONVILLE, MO 64701 |
| ANDREW LUDWICK | ATTN: DAVID W. SHAPIRO, ESQ. BOIES,SCHILLER & FLEXNER LLP,1999 HARRISON STREET SUITE 900, OAKLAND, CA 94612 |
| ANDREW PIERCE | 9112 W 115TH TERRACE, OVERLAND PARK, KS 66210 |
| ANDREW SLAVINSKY | 6516 DRAEBURY LANE, DURHAM, NC 27713 |
| ANDREW WELCH | 4708 EAST CASEY LANE, CAVE CREEK, AZ 85331 |
| ANGEL OLAVARRIETA | 836 JACKSON AVE, ELIZABETH, NJ 07201 |
| ANGEL SARMIENTO | 3624 N.W 111TH TERRACE, SUNRISE, FL 33351 |
| ANGELA ERVIN | 7 GURLEY ROAD, MARION, NC 28752 |
| ANGUS NGUYEN | 6021 HAGERMAN DR, PLANO, TX 75094 |
| ANIL GURIJALA | 205 BENTON DRIVE,#2101, ALLEN, TX 75013 |
| ANNA DODD | 1310 CORELAND DRIVE,APT 219, MADISON, TN 37115 |
| ANNE MARGARET KLUG | 1213 RAINWOOD LANE, RALEIGH, NC 27615 |
| ANTHONY BONACORDA | 1246 CONNETQUOT AVE, CENTRAL ISLIP, NY 11722 |
| ANTHONY COLELLO | 906 WELLBROOK STATION RD, CARY, NC 27519 |

| Claim Name | Address Information |
| --- | --- |
| ANTHONY G. MACDONALD | 97 LENNOX ST.-PO BOX 923, RICHMOND, ON K0A 2Z0 CANADA |
| ANTHONY JONES | 6 MATTAWA CRESCENT, KANATA, ON K2M 2J4 CANADA |
| ANTHONY SUTHERLAND | 710 YELLOWSTONE CT, ALLEN, TX 75002 |
| ANTONIO ROSSELLI | 1777 CRYSTAL LANE, MOUNT PROSPECT, IL 60056 |
| ANUJ MITTAL | 4410 ALBANY DRIVE,# 57, SAN JOSE, CA 95129 |
| ARMANDO MENCHACA | 8603 SUNVIEW PARK, SAN ANTONIO, TX 78224 |
| ARNALDO MARTINEZ | 4672 NW 7TH PLACE, DEERFIELD BEACH, FL 33442 |
| ARTHUR FEWELL | 5839 HONEYSUCKLE RIDGE ST., LAS VEGAS, NV 89148 |
| ARTURO CARAVEO | 711 BIG HORN, ALLEN, TX 75002 |
| ARZU GULDIBI | 600 AUTUMNGATE DR., CARY, NC 27518 |
| ASHHAD SHAMIM | 800 W. RENNER RD.,APT.# 3215, RICHARDSON, TX 75080 |
| ASHLEY COSENTINO | 3601 CUM LAUDE CT.,APT. 202, RALEIGH, NC 27606 |
| ASHLEY FARRISH | 8125 GREYWINDS DRIVE, RALEIGH, NC 27615 |
| ATAKLTY ABEBE | 202 OLD DOCK TRAIL, CARY, NC 27519 |
| AUDREY MORALES | 411 E BUCKINGHAM #1714, RICHARDSON, TX 75081 |
| AUKTAVIAN GARRETT | 1437 MAJESTIC MEADOW DRIVE, CHARLOTTE, NC 28214 |
| AYRON MCARTHUR | 6919 WEXFORD WOODS TRL., RALEIGH, NC 27613 |
| AYRTON MOREIRA | 5710 ARRINGDON PARK DRIVE,APT 1303, MORRISVILLE, NC 27560 |
| AZHER RANA | 44237 SPARROW DRIVE, FREMONT, CA 94539 |
| BABU JAYARAM | 2300 MCDERMOTT RD,SUITE 200-194, PLANO, TX 75025 |
| BARBARA BAYNHAM | 5806 FIRECREST, GARLAND, TX 75044 |
| BARBARA BUCHANAN | 2009 MINERAL SPRINGS ROAD, STEM, NC 27581 |
| BARBARA CRAMER | 2703 COTTONWOOD LN, COLLEYVILLE, TX 76034 |
| BARBARA DREWES | 34 WARNER LANE, RONKONKOMA, NY 11779 |
| BARBARA TREACY | 153 SEDGEWICKE DR, ROMEOVILLE, IL 60446 |
| BASTIAN SCHOELL | 955 CENTRAL AVE, SONOMA, CA 95476 |
| BEAU BOUDREAUX | 157 RICHELIEU CIRCLE, KAPLAN, LA 70548 |
| BEHZAD ABEDI | 114 PINNACLE RIDGE, DANVILLE, CA 94506 |
| BELDEN INC. | 7701 FORSYTH BOULEVARD, SUITE 800, ST. LOUIS, MO 63105 |
| BEN BAGHERI | 4108 CALCULUS DR, DALLAS, TX 75244 |
| BENJAMIN LUCAS | 200 SETH GREEN DR,APT 219, ROCHESTER, NY 14621 |
| BENNETH MARTIN | 4012 BOTHWELL CIRCLE, EL DORADO HILLS, CA 95762 |
| BENNY ARGENTO JR | 7820 FOXWOOD DR, RALEIGH, NC 27615 |
| BERRY RAYNOR | 2092 SOUTH HWY 111, CHINQUAPIN, NC 28521 |
| BETHANY HONG | 1604 HERTAGE GARDEN STREET, WAKE FOREST, NC 27587 |
| BETTY JO POPE | 130 SUNNY LANE, VILLA RICA, GA 30180 |
| BIJU BABU | 3818 RUE MIRASSOU, SAN JOSE, CA 95148 |
| BILAHARI AKKIRAJU | 1055 EAST EVELYN AVE APT 88, SUNNYVALE, CA 94086 |
| BILL THOMPSON | 207 CONNEMARA DR, CARY, NC 27519 |
| BINH NGUYEN | 12591 WESTMINISTER AVE,UNIT 111, GARDEN GROVE, CA 92843 |
| BO CHENG | 5105 N PARK DR APT 901, PENNSAUKEN, NJ 08109 |
| BOBBY DAVIS | 8200 MICRON DRIVE,APT #1805, SAN ANTONIO, TX 78251 |
| BONNIE SWEARINGEN | 2755 SE FIFTH ST, POMPANO BEACH, FL 33062 |
| BRAD YOUNG | 102 TAPESTRY TERRACE, CARY, NC 27511 |
| BRADFORD VOLLAND | 2225 BRIARWOOD, PLANO, TX 75074 |
| BRADFORD WACH | 154 THERESA RD, RAYNHAM, MA 02767 |
| BRADLEY BERGESON | 3205 GRAND OAK LN, NEW HILL, NC 27562 |
| BRANDI PRIVETTE | 100 GOWER CIRCLE, GARNER, NC 27529 |
| BRANDON KEY | 3990 SPRING VALLEY RD. APT 926, FARMERS BRANCH, TX 75244 |

| Claim Name | Address Information |
|---|---|
| BRANDY TRAN | 120 PARKHURST LANE, ALLEN, TX 75013 |
| BRENDA ELLIS | 205 PEBBLE BROOK, NASHVILLE, TN 37221 |
| BRENT WILLIAMS | 11805 PEMBRIDGE LN, RALEIGH, NC 27613 |
| BRET RANOA | 245 KALAMA STREET, KAILUA, HI 96734 |
| BRIAN BAILEY | 9 EDGEWOOD ST, CHELMSFORD, MA 01824 |
| BRIAN BREEDLOVE | 714 KIMBROUGH STREET, RALEIGH, NC 27608 |
| BRIAN COSTANZA | 146 WOODBINE ROAD,2ND FLOOR, TORRINGTON, CT 06790 |
| BRIAN DEGALAN | 729 BEDFORD, GROSS POINTE PARK, MI 48230 |
| BRIAN FERRELL | 8906 TALON CT., MCKINNEY, TX 75070 |
| BRIAN GOULD | 3415 GRIFFIN WAY, CUMMING, GA 30040 |
| BRIAN HAIRE | 13855 OLD SIMCOE RD, PRINCE ALBERT, ON L9L 1C2 CANADA |
| BRIAN HAUSER | 484 MAIN STREET, LYNNFIELD, MA 01940 |
| BRIAN JANJIC | 670 PARK COURT, SANTA CLARA, CA 95050 |
| BRIAN JOSLYN | 2304 TAMARISK, PLANO, TX 75023 |
| BRIAN LINDSAY | 20 TRINITY DRIVE, NEPEAN, ON K2H 6H2 CANADA |
| BRIAN MORRILL | 21 TENNEY RD, SANDOWN, NH 03873 |
| BRIAN PALMER | 11650 E. FOUR PEAKS ROAD, SCOTTSDALE, AZ 85262 |
| BRIAN STUCKER | 2006 SANDI LN, SACHSE, TX 75048-2123 |
| BRUCE HARTMAN | 2648 RIKKARD DRIVE, THOUSAND OAKS, CA 91362 |
| BRUCE IVIE | 1125 GANNON DR, PLANO, TX 75025 |
| BRUCE LECUS | 1608 PATHWAY DR, CARRBORO, NC 27510 |
| BRUCE POST | 19 NORTHAMPTON CIRCLE, ROCHESTER, NY 14612 |
| BRUCE ROSEN | 45 AMBLE ROAD, CHELMSFORD, MA 01824 |
| BRUCE WALPOLE | 1820 ROCKFORD CT, ALLEN, TX 75013 |
| BRYAN CHUNG | 2416 DEER HORN DR, PLANO, TX 75025 |
| BRYAN STRICKLAND | 614 SLOOP POINTE LN, KURE BEACH, NC 28449 |
| BRYANT NGUYEN | 11711 COLLETT AVENUE, APT. 2523, RIVERSIDE, CA 92505 |
| BUDANKAYALA SUBUDHI | 466 BOYNTON AVENUE,APT# C6, SAN JOSE, CA 95117 |
| C GRAHAM WALLACE JR | 4303 GOLDENROD DR, GREENSBORO, NC 27455 |
| CALVIN REUTER | 3330 SANSOL CT, SPARKS, NV 89436 |
| CAMERON STONE | 16924 OLD POND DRIVE, DALLAS, TX 75248 |
| CAMILLE KERR | 9741 ROCHE PL, WELLINGTON, FL 33414 |
| CANDICE WHITEHURST | 602 MANCHESTER DR., RALEIGH, NC 27609 |
| CAREY BORDEN | 2136 BETHLEHEM RD, RALEIGH, NC 27610 |
| CAREY CHASTAIN | 259 FALCON CREST, WARNER ROBINS, GA 31088 |
| CARI GOMAR | 2930 GRANITE CREEK ROAD, SCOTTS VALLEY, CA 95066 |
| CARLOS PADILLA | 5700 COLLINS AVE APT 5H, MIAMI BEACH, FL 33140 |
| CAROL MAY | 16 ETHAN ALLEN COURT, SOUTH SETAUKET, NY 11720 |
| CAROL SCHIAVONE | 37 HOLDEN RD, SHIRLEY, MA 01464 |
| CAROLINE MURPHY | 3 AKESON ROAD, WOBURN, MA 01801 |
| CAROLYN ANGELIER | 2371 HUMBOLDT STREET, DENVER, CO 80210 |
| CAROLYN DOWNEY | 4200 LUDGATE DR, DURHAM, NC 27713 |
| CAROLYN MOSS | 4631 MEADOW CLUB DR, SUWANEE, GA 30024 |
| CAROLYN PODGER | 133 CASTLEFERN DR, CARY, NC 27513 |
| CARRIE OSTRANDER | 5572 FM 920, BRIDGEPORT, TX 76426 |
| CASEY BENNETT | 4116 DESERT GARDEN DR., PLANO, TX 75093 |
| CATHERINE HOWARD | 300 DUNBAR CT, FRANKLIN, TN 37064 |
| CATHERINE SMITH | 11 DAWN ROAD, ROCKY POINT, NY 11778 |
| CATHEY STANSBURY | 3913 BAHAMA ROAD, ROUGEMONT, NC 27572 |

| Claim Name | Address Information |
|---|---|
| CATHY MILLS | 836 GREEN RIDGE DR, RALEIGH, NC 27609 |
| CEDRIC AOUN | 32 RUE DES PEUPLIERS, BOULOGNE BILLANCOURT,  92100 FRANCE |
| CENTENNIAL VENTURES VII, L.P. | 1428 15TH ST., DENVER, CO 80202-1318 |
| CHAD NUSBAUM | 8512 METRONOME LN, RALEIGH, NC 27613 |
| CHADI SLEIMAN | 3125 BIELER RD, ORCHARD PARK, NY 14127 |
| CHAKRAVARTHY ALLURI | 3970 THE WOODS DR, #1001, SAN JOSE, CA 95136 |
| CHAKRAVARTHY GARIMELLA | 701 LEGACY DR,  APARTMENT 3216, PLANO, TX 75023 |
| CHAN SIEW | 113 WILLIAM BOOTH AVE, NEWMARKET, ON L3X 3B2 CANADA |
| CHANDRASEKHAR VELVADAPU | 999 EVELYN TERRACE WEST,APT # 100, SUNNYVALE, CA 94086 |
| CHANG YI HO | 6427 BERWICKSHIRE WY, SAN JOSE, CA 95120 |
| CHANG ZHANG | 151 MYSTIC STREET,APT. 35, ARLINGTON, MA 01890 |
| CHAO TSE | 3301 DREXEL HILL COURT, APEX, NC 27539 |
| CHARLES CASEY | 20 SARA DRIVE, TEMPLE, NH 03084 |
| CHARLES COLEMAN | 1812 BLUE STONE DR., SPRINGFIELD, IL 62704 |
| CHARLES COOPER | 5064 NE BELLVILLE RD, PINETTA, FL 32350 |
| CHARLES HEADLEY | 312 DUNCAN ROAD, GANSEVOORT, NY 12831 |
| CHARLES HEIFET | 3340 MOUNTAIN ASH DR, SOUTHAVEN, MS 38672 |
| CHARLES HOLLIS | 4808 BASIL DR, MCKINNEY, TX 75070 |
| CHARLES JUSTICE | 305 CHALON DR, CARY, NC 27511 |
| CHARLES KULINS | 1179 JULIA LANE, NORTH BELLMORE, NY 11710-1922 |
| CHEEKATI KRISHNA | 21104 HAZELBROOK DRIVE, CUPERTINO, CA 95014 |
| CHEHANG CHANG | 3605 DRIPPING SPRING, PLANO, TX 75025 |
| CHERYL BADZA | 1501 RIDGEWOOD DR., PLANO, TX 75074 |
| CHERYL CHERRY | 945 MCNEILL STREET, SPRING LAKE, NC 28390 |
| CHERYL EDGERTON | 6 CAYMAN COURT, DURHAM, NC 27703 |
| CHETAN JOG | 8930 QUAIL RUN DR, PERRY HALL, MD 21128 |
| CHI LOK JOE CHAN | 24D BLOCK 1,THE PINNACLE,TSEUNG KWAN O, HONG-KONG,    CHINA |
| CHRIS TRITTIN | 12478 196TH COURT NW, ELK RIVER, MN 55330 |
| CHRISTIAN KITTLITZ | 25 UPNEY DRIVE, NEPEAN, ON K2J 5G7 CANADA |
| CHRISTINA LIAKOS | 136 FARRAGUT STREET, DRACUT, MA 01826 |
| CHRISTINA STRONG | 3912 OAK PARK ROAD, RALEIGH, NC 27612 |
| CHRISTOPHER BRANSFORD | 227 SANCHEZ ST, APT 4, SAN FRANCISCO, CA 94114 |
| CHRISTOPHER BUSCH | 1079 RIVER RD RR1, BRAESIDE, ON K0A 1G0 CANADA |
| CHRISTOPHER CARVER | 4217 HOLLY STREAM CT, APEX, NC 27539 |
| CHRISTOPHER HINSDALE | 33 ATLANTIC AVENUE, MIDLOTHIAN, TX 76065 |
| CHRISTOPHER HOGG | 2 CHILTON COURT,BATH ROAD, MAIDENHEAD BK,  SL6 OPL UNITED KINGDOM |
| CHRISTOPHER REALE | 76 JUNIOR TER, SAN FRANCISCO, CA 94112 |
| CHRISTOPHER REED | 2608 N. MAIN STE B #146, BELTON, TX 76513 |
| CHRISTOPHER RYAN | 27 BRETT CIRCLE, PELHAM, NH 03076-2866 |
| CHRISTOPHER STANLEY | 9417 BRIMSTONE LANE, RALEIGH, NC 27613 |
| CHRISTOPHER SURRUSCO | 700 GALLOWS HILL ROAD, CRANFORD, NJ 07016 |
| CHUKWUMA EBO | 7 CELE COURT, SAYVILLE, NY 11782 |
| CHUNG HUYNH | 2366 SILVERIA CT., SANTA CLARA, CA 95054 |
| CINDY BOAK | 7309 OLD OXFORD HWY, BAHAMA, NC 27503 |
| CINDY GRIFFITH | 319 GILLETTE DRIVE, FRANKLIN, TN 37069 |
| CLARE ALLEN BARBIERI | 106 CREEKHILL DRIVE, HOLLY SPRINGS, NC 27540 |
| CLARE BARBIERI | 106 CREEKHILL DRIVE, HOLLY SPRINGS, NC 27540 |
| CLARENCE PATTERSON | 1170 SOPHIA STREET, ALLEN, TX 75013 |
| CLEO HOWARD | P O BOX 112, MELISSA, TX 75454 |

| Claim Name | Address Information |
|---|---|
| CLIFF HILBURN | 2017 WEDGEWOOD DR., GRAPEVINE, TX 76051 |
| CLIFFORD CLARKE | 1366 HANCHETT AVENUE, SAN JOSE, CA 95126 |
| CLIFFORD DUNBAR | 14202 SW 129 CT., MIAMI, FL 33186 |
| COMMUNICATION PRODUCTS INC | 7301 EAST 90TH ST, INDIANAPOLIS, IN 46256 |
| CONNIE MERSCH | 55 SHADY LANE CIRCLE, APEX, NC 27523 |
| CONNIE RICHMOND-SHOALS | 555 GIRAUDO DR, SAN JOSE, CA 95111 |
| COREY SCHULTZ | 49 LILY POND LANE, HARWINTON, CT 06791 |
| CORISSA DONAGHY | 5 WESTVIEW RD, NATICK, MA 01760 |
| CRAIG STALLINGS | 1009 WADE AVE. APT 435, RALEIGH, NC 27605 |
| CRAIK PYKE | 17 JOSEPH CIRCLE, STITTSVILLE, ON K2S 1B9 CANADA |
| CUONG DO | 1600 ROLLING BROOK DR, ALLEN, TX 75002 |
| CYNTHIA MAXEY DAUSS | 1623 ST ANDREWS DR, MEBANE, NC 27302 |
| CYNTHIA YUNG | 9914 KILARNEY DR, DALLAS, TX 75218 |
| DAKSHA AMIN | 427 OFFENBACH PLACE, SUNNYVALE, CA 94087 |
| DALE MORRIS | 190 MEADOW BRIAR RD, ROCHESTER, NY 14616 |
| DAN GRUBBS | 5105 CALUMET DRIVE, PLANO, TX 75023 |
| DANA CLANCY | 500 MAPLE LEAF LANE, MCKINNEY, TX 75071 |
| DANIEL BRADY | 7400 AVALON DR., PLANO, TX 75025 |
| DANIEL LAI | 926 80TH ST, BROOKLYN, NY 11228 |
| DANIEL LE | 3452 BRIARGROVE LANE, DALLAS, TX 75287-6000 |
| DANIEL PEARSON | 71692 ROAD 375, CULBERTSON, NE 69024-8215 |
| DANNY KNIGHT | 1812 WESLEYAN LANE, LOGANVILLE, GA 30052 |
| DANNY SALINAS | 919 LUNDY LANE, LOS ALTOS, CA 94024 |
| DANY SYLVAIN | 6 RUE DE BANDOL, GATINEAU, QC J8T 6A6 CANADA |
| DARRELL RAY | P.O.BOX 1068, PRINCETON, TX 75407 |
| DARREN SHULTZ | 165 MOREWOOD AVE, PITTSBURGH, PA 15213 |
| DARRYL ALEXANDER EDWARDS | WETHERLEY PADDOCKS,ALDERMAN WAY, WESTON UNDER WETHERLET WA,   CV33 9GB UNITED KINGDOM |
| DARRYL ALEXANDER EDWARDS | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| DAVID CHOW | 1105 BROOKS RANGE LANDING, SAN JOSE, CA 95131 |
| DAVID COLLIER | 7122 WABASH CIRCLE, DALLAS, TX 75214 |
| DAVID CORWIN | 106 WILLOUGHBY LN, CARY, NC 27513 |
| DAVID DENAPOLI | 2140 WHITE BIRCH DR, YORKTOWN HEIGHTS, NY 10598 |
| DAVID DUTTON | 4509 SHARPS ROAD, WARSAW, VA 22572 |
| DAVID FITCH | 41 W 657 HOLLY COURT, ST. CHARLES, IL 60175 |
| DAVID FRAGER | 6312 BRIMWOOD DR, PLANO, TX 75093 |
| DAVID GALLAGHER | 3809 BOSTWYCK DR, FUQUAY VARINA, NC 27526 |
| DAVID GIBSON | 4127 HIGH SUMMIT DRIVE, DALLAS, TX 75244 |
| DAVID GRANLUND | 12500 MERIT DR APT 1216, DALLAS, TX 75251 |
| DAVID GURECKI | 6015 MILLSTONE DR., DURHAM, NC 27713 |
| DAVID HAJJAR | 42 ONEIDA ST, METHUEN, MA 01844 |
| DAVID HAMMOND | 129 CAMBRIDGE ROAD, BEDFORD, NH 03110 |
| DAVID HOUCHIN | P.O. BOX 397, ATKINSON, IL 61235 |
| DAVID KUTILEK | 14662 STONEBRIDGE DR, MORGAN HILL, CA 95037 |
| DAVID L. BURN | 21 LAIRD LANE RR 4, PICTON, ON K0K 2T0 CANADA |
| DAVID MESCHER | 4004 LANDOVER LANE, RALEIGH, NC 27616 |
| DAVID PARANCHYCH | 233 WOODCREST DR, RICHARDSON, TX 75080 |
| DAVID SCHOLNICK | 4 PICKWICK ROAD, MARBLEHEAD, MA 01945 |
| DAVID SNAPP | 132 EDGEPINE DRIVE, HOLLY SPRINGS, NC 27540 |

| Claim Name | Address Information |
| --- | --- |
| DAVID SNOGLES | 15 BRADFORD ST, NASHUA, NH 03063 |
| DAVID THOMPSON | 110 HANCOCK ST, SOMERVILLE, MA 02144 |
| DAVID TURIS | 2305 DYERS OAK DR, PLANO, TX 75074 |
| DAVID TURKDIL | 300 LEGACY DRIVE,APT. 1034, PLANO, TX 75023 |
| DAVID WAREN | 8300 EMERALD GLEN CT., KIRTLAND, OH 44094 |
| DAVID WEST | 5841 FOREST RIVER DR, FORT WORTH, TX 76112 |
| DAVID WILLIAM DRINKWATER | 100 HIGHLAND AVENUE, TORONTO, ON M4W 2A6 CANADA |
| DAVID WILLIAM DRINKWATER | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| DAVID WILLIAM DRINKWATER | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| DAVID WOOD | 8010 NW 96TH TERRACE,APT 304, TAMARAC, FL 33321 |
| DAWN EAST | 4611 VILLA NAVA, SAN ANTONIO, TX 78233 |
| DEAN STRICKLAND | 917 SANTIAGO TRAIL, WYLIE, TX 75098 |
| DEBORAH MOSES | 5108 STARDUST DRIVE, DURHAM, NC 27712 |
| DEBORAH WILLIAMS | 2015 PEACE LILY COURT, FUQUAY-VARINA, NC 27526 |
| DELISA DAVIS | 1216 GREEN TEE LANE, ROCKY MOUNT, NC 27804 |
| DENIS BAEV | 3009 CHIPPENHAM DRIV, PLANO, TX 75093 |
| DENIS R. X. THIBAULT | 53 ALLENBY ROAD, KANATA, ON K2K 2J8 CANADA |
| DENIS R. X. THIBAULT | 584 TOURELLE DRIVE, ORLEANS, ON K4A 3H5 CANADA |
| DENNIS CROOK | 6001 CYPRESS DR, ROWLETT, TX 75089-3335 |
| DENNIS GORDON | 2648 ST. HELENA CT., LIVERMORE, CA 94550 |
| DENNIS LLOYD | 698 MATHIEU WAY, ORLEANS, ON K4A 2S4 CANADA |
| DENNIS MANGUS | 6208 LAWTON AVE, LAS VEGAS, NV 89107 |
| DENNIS ROUNSAVILLE | 10 BORDEAUX ST, NASHUA, NH 03060 |
| DEREK APPEL | 18 KENNETH COURT, FLORAL PARK, NY 11001 |
| DERRICK RICE | 137 NICOLE LANE, WEATHERFORD, TX 76087 |
| DEWAYNE ESTES | 5220 RYEGRASS CT., RALEIGH, NC 27610 |
| DHAVAL LAD | 3242 NORWOOD AVE, SAN JOSE, CA 95148 |
| DIANE VAN TASSEL | 2692 PITTSBORO-GOLDSTON RD, PITTSBORO, NC 27312 |
| DIETMAR MARTIN WENDT | 44 ELM AVENUE, TORONTO, ON M4W 1N5 CANADA |
| DIETMAR MARTIN WENDT | IM OBEREN KIENLE 96, STUTTGART, 70184 GERMANY |
| DIMITRY HASKIN | 7 GARFIELD LANE EAST, ANDOVER, MA 01810 |
| DINESH BAKIARAJ | 120 EAST REMINGTON, APT# 607, SUNNYVALE, CA 94087 |
| DINESH UPPULURI | 9305 AMBER DOWNS DR, MCKINNEY, TX 75070 |
| DOMINIC SCIMECA | 1 BERKLEY, CHAPEL HILL, NC 27517 |
| DON BROWNE | P. O. BOX 51176, DURHAM, NC 27717-1176 |
| DONALD BARBOUR | 104 LEARY DR, GARNER, NC 27529 |
| DONALD BRUNTON | 4700 IVYLEAF LN, MCKINNEY, TX 75070 |
| DONALD GOSS JR | 16404 S JOPLIN AVE, BIXBY, OK 74008 |
| DONALD HALL | 1993 MOFFETT BRANCH ROAD, CHURCHVILLE, VA 24421 |
| DONALD MCLOUGHLIN | 379 BOULEVARD, GLEN ROCK, NJ 07452 |
| DONALD SHARPE | 122 RIDING RIDGE RD, FUQUAY VARINA, NC 27526 |
| DONALD WYMAN | 27 GEVRY CR, LEOMINSTER, MA 01453 |
| DONNA DAVENPORT | 4724 BARTWOOD DR, RALEIGH, NC 27613 |
| DONNA PETRICK | 3816 DUTTON DR, PLANO, TX 75023 |
| DOUGLAS ARMSTRONG | 8017 ELDERSON LN, RALEIGH, NC 27612 |
| DOUGLAS BEATTY | 250 ST. GERMAIN AVE, TORONTO, ON M5M 1W3 CANADA |
| DOUGLAS BLAISDELL | 525 SEACLIFF DR, APTOS, CA 95003 |
| DOUGLAS LANGE | 14 WEDGEWOOD CT, CHAPEL HILL, NC 27514 |
| DOUGLAS READ | 2507 GRANDVIEW DR, RICHARDSON, TX 75080 |

| Claim Name | Address Information |
| --- | --- |
| DOUGLAS THOMPSON JR | 7036 JASPER DR, PLANO, TX 75074 |
| DOUGLAS WONSON | 1424 BRIGHTON COURT, SOUTHLAKE, TX 76092 |
| DOUGLASS KLINE | 7189 JUNIPER DR, FRISCO, TX 75034 |
| DROR BLANC | 2500 GOLDEN HORSESHOE CIRCLE,APT. M, MORRISVILLE, NC 27560 |
| DUNCAN GILLIBRAND | 40 MEADOWBANK DRIVE, OTTAWA, ON K2G 0N9 CANADA |
| DWAIN FORBES | 98 PEARSALL DRIVE APT. 2F, MOUNT VERNON, NY 10552 |
| DWIGHT JOHNSON | 621 STONERIDGE DR, WYLIE, TX 75098 |
| DWIGHT MCCAULEY | 104 S. ARBOR RIDGE, ALLEN, TX 75002 |
| E MICHAEL ZIMMERMAN | 6116 RIVERSIDE DR, WAKE FOREST, NC 27587 |
| EARL GARDNER | 1326 MONTERAY WAY, WEST PALM BEACH, FL 33413 |
| EDUARDO ALVAREZ | 2021 TALKING ROCK DR., CARY, NC 27519 |
| EDUARDO SANTOYO | 19501 W COUNTRY CLUB DR.,601, AVENTURA, FL 33180 |
| EDWARD GOOD | 3271 BIRCHWOOD LANE, SOQUEL, CA 95073 |
| EDWARD LEUNG | 5688 CEDAR CREST TERRACE, DUBLIN, CA 94568 |
| EDWARD MCVEIGH | 1748 LUDWELL DRIVE, MAPLE GLENN, PA 19002 |
| EDWARD MOREHOUSE | 2034 BELFORD DRIVE, WALNUT CREEK, CA 94598 |
| EDWARD ROZANSKI | 5959 PHEASANT VIEW DR. N.E, ADA, MI 49301 |
| EDWARD SANTOS | 19711 E WALKING HORSE LN, WALNUT, CA 91789 |
| EFREM ANDERSON | 2833 GULF BREEZE CT., PLANO, TX 75074 |
| EILEEN TOLKEN | 542 BAYPORT AVE, BAYPORT, NY 11705 |
| ELAINE SMILES | 327 MARTIN GROVE RD, TORONTO, ON M9B 4L7 CANADA |
| ELENA SOLDERA KING | 20 GREENWAY WALK, WOODBRIDGE, ON L4L 2Y9 CANADA |
| ELENA SOLDERA KING | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| ELIZABETH ARVIN | 30051 COLLEGE DRIVE APT F, WALKER, LA 70785 |
| ELVERT DORSEY | 2214 ARRINGTON ST, DURHAM, NC 27707 |
| EMILY CLEMENT | 106 PRESTON PINES DRIVE, CARY, NC 27513 |
| EMRE ERKOL | ALEMDAG CADDESI,NO 171, UMRANIYE, ISTANBUL,  34768 TURKEY |
| ERIC CHURCH | 4490 ELDORADO PKWY #2217, MCKINNEY, TX 75070 |
| ERIC CORREA | 559 ONDERDONK AVENUE, FLUSHING, NY 11385 |
| ERIC CORUM | 200 CAMP SPRINGS LN, GEORGETOWN, TX 78628 |
| ERIC HALBER | 1615 PRESTON GROVE AVE., CARY, NC 27513 |
| ERIC L. SMITH | 204 MAXWELL BRIDGE RD, KANATA, ON K2W 0B8 CANADA |
| ERIC MARTIN | 2421 GLYNN COURT, DETROIT, MI 48206 |
| ERIC SCHNURR | 4437 KELLY DR, RICHARDSON, TX 75082 |
| ERIC WILLIAMSON | 120 MISTY GLEN LANE, MURPHY, TX 75094 |
| ERICA CARSON-BROWN | 5433 BALLANTYNE COMMONS PARKWAY,2413, CHARLOTTE, NC 28277 |
| ERICA COBB | 106 BUCKDEN PLACE, CARY, NC 27518 |
| ERICA WELLS | 3107 KINGSBROOK DR., WYLIE, TX 75098 |
| ERIKA SCHNURR | 4437 KELLY DR, RICHARDSON, TX 75082 |
| ERNEST RYAN HIGGINBOTHAM | P. O. BOX 832861, RICHARDSON, TX 75083-2861 |
| ERWIN NAZARENO | 565 SAN PABLO COURT, MORGAN HILL, CA 95037 |
| ESMAIL DADGAR | 8305 GREENHEAD COURT, RALEIGH, NC 27615 |
| ESTHER BROWN | 4132 OAKSBURY LANE, ROLLING MEADOWS, IL 60008 |
| EUGENE DANE | 1505 ELM ST,#1101, DALLAS, TX 75201 |
| EUGENE GRAYFER | 3617 ROBIN RD, PLANO, TX 75075 |
| EUGENE LADEAU | 85506 KIRKLAND ROAD, YULEE, FL 32097 |
| EVAN TOWNSEND | 716 DESOTO DRIVE, DESOTO, TX 75115 |
| EVANGELINE DUQUE | 1602 WICKHAM RD., SAN JOSE, CA 95132 |
| EVE PECH | 23819 WILMARTH ST, FARMINGTON, MI 48335 |

| Claim Name | Address Information |
|---|---|
| FABIAN ROJAS | P.O. BOX 1027, ANDOVER, MA 01810 |
| FADI GHATTAS | P O BOX 6596, IRVINE, CA 92616 |
| FAISAL ISLAM | 165 RIDGE ROAD, HIGHLAND MILLS, NY 10930 |
| FARSHIDEH JAHANI | 194 FAIRWAY LANE, GLENWOOD SPRINGS, CO 81601 |
| FELICITY NEWTON | 11700 BLACK HORSE RUN, RALEIGH, NC 27613 |
| FILOMENA DURANTE | EMAAR BUSINESS PARK BLDG.2, SUITE S 201,SHEIKH ZAYED ROAD,P.O. BOX 24364, DUBAI,   ARAB EMIRATES |
| FOLUSO JEGEDE | 3 VIRGINIA AVE, SHARPSBURG, GA 30277 |
| FRANCESCA MAGNAVITA | 1013 DICKENS LN, ALLEN, TX 75002 |
| FRANCOIS BURTON | 100 DUCK POND PL RR1, DUNROBIN, ON K0A 1T0 CANADA |
| FRANK ANDREW DUNN | 91 BEL AIR DRIVE, OAKVILLE, ON L6J 7N1 CANADA |
| FRANK COLCOL | 89 GLENN OAKS COURT, OLDBRIDGE, NJ 08857 |
| FRANK EHINGER | 57 COMMERCIAL BLVD, CENTRAL ISLIP, NY 11722 |
| FRANK HORROCKS | 12212 GLENLIVET WAY, RALEIGH, NC 27613 |
| FRANK HOWE JR | 1104 DENBY POINTE, WAKE FOREST, NC 27587 |
| FRANKLIN ROUSE | 111 PARK JAMES WAY, CARY, NC 27511 |
| FRED HUNDEMER | 19 DALE CARNEGIE COURT, GREAT NECK, NY 11020 |
| FREDRICK GARDNER | 6110 COLLEGE WAY, DALLAS, TX 75241 |
| FU-YUAN NEE | 7512 HEATHERWOOD DR., CUPERTINO, CA 95014 |
| GABRIEL GARCIA-MOSQUERA | 1550 JEFFERSON AVE.,APT# 1, MIAMI BEACH, FL 33180 |
| GAIL ENTRINGER | 4009 MADISON CR, PLANO, TX 75023 |
| GAIL GARINGER | 501 RINGLEAF COURT, CARY, NC 27513 |
| GAIL MCGARRY | 416 PULASKI ROAD, E. NORTHPORT, NY 11731 |
| GAMALIEL MARTINEZ | 5945 W PARKER RD,2426, PLANO, TX 75093 |
| GANGADHAR VEGESANA | 2021 N MILPITAS BLVD,APT 105B, MILPITAS, CA 95035 |
| GARETH BROWN | 203 DAVIS AVENUE, PISCATAWAY, NJ 08854 |
| GARRET BROUSSARD | 1111 WINDSONG TRAIL, RICHARDSON, TX 75081 |
| GARRY MORRISON | 4304 BELNAP DRIVE, APEX, NC 27539 |
| GARY CHEPREGI | 1906 TIMBERCREEK, GARLAND, TX 75042 |
| GARY HOSKINS | 6513 N. ROSSFORD LANE, DURHAM, NC 27713 |
| GARY JOHNSON | 2394 COOL SPRINGS DR NORTH, JACKSONVILLE, FL 32246-5114 |
| GARY LANEHART | 3418 CASTLEMAN COVE, GARLAND, TX 75040 |
| GARY PADEN | 617 VIVIAN DR, LIVERMORE, CA 94550 |
| GARY PLASK | 1422 KINGSLEY DR., ALLEN, TX 75013 |
| GARY RICHARDS | 2427 ALPINE RD, DURHAM, NC 27707 |
| GARY SANDERS | 1002 WINTON COURT, HENDERSONVILLE, TN 37075 |
| GARY WALCHLI | 7205 SILVER LODE LN, SAN JOSE, CA 95120 |
| GAURAV PURI | 130 N 8TH ST.,APT. 2, SAN JOSE, CA 95112 |
| GAYLE THEADERMAN | 115 OSPREY HILLS DRIVE, BUNN, NC 27508 |
| GDS PUBLISHING LTD | C/O HSBC, HICKSVILLE, NY 11802-5875 |
| GENE YAO | 1721 KINGLET CT, SUNNYVALE, CA 94087 |
| GENG LIU | 38 BROOKFIELD LANE, SOUTH SETAUKET, NY 11720 |
| GEORGE BERGSTROM | 10R PENT RD., DURHAM, CT 06422 |
| GEORGE CHANG | 6412 WICKERWOOD DR, DALLAS, TX 75248 |
| GEORGE JOLLY | 4221 WELLINGTON RIDGE LOOP, CARY, NC 27518 |
| GEORGES SEBAALY | PO BOX 295258, RIYADH,  11351 SAUDI ARABIA |
| GERALD JONES | 19 SCOTT PL, DURHAM, NC 27705 |
| GERALD PAPROCKI | 110 SILVER FOX CT, CARY, NC 27511 |
| GERRY RICE | TULLANACORRA,SWINFORD, CO. MAYO,   IRELAND |

| Claim Name | Address Information |
| --- | --- |
| GHASSAN HAGE | 2044 MONTECITO AVENUE #18, MOUNTAIN VIEW, CA 94043 |
| GILBERT PARKER JR | 10804 SIX FORKS RD, RALEIGH, NC 27614 |
| GILLIAN HARRIS | 6702 SHOAL CREEK, AUSTIN, TX 78757 |
| GINA NORMAN | 5700 LOYAL AVE, DURHAM, NC 27713 |
| GIRISH KULKARNI | 979 LEXINGTON WAY, LIVERMORE, CA 94550 |
| GLENN BROWNRIDGE | 1310 REVELL DRIVE, MANOTICK, ON K4M 1K7 CANADA |
| GLENN GOBELI | 11206 EMPIRE LAKES DRIVE, RALEIGH, NC 27617 |
| GLENN WILLIAMS | 104 HERITAGE DR., TEWKSBURY, MA 01876 |
| GLORIA DARR | 818 HARTINGTON CT, FRANKLIN, TN 37064 |
| GORDON ALLAN DAVIES | 1039 CEDAR ROAD BLVD, OAKVILLE, ON L6J 2C2 CANADA |
| GORDON ALLAN DAVIES | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| GRAEME CURRIE | 33 LADYBIRDS CRESCENT, STITTSVILLE, ON K2S 1Z6 CANADA |
| GREG SMITH | 31 KENT ROAD, NARRE WARREN,  3805 AUSTRALIA |
| GREG THOR | 72 HANSEN AVE, KANATA, ON K2K 2L7 CANADA |
| GREGOR W. LARSON | 222 MCGILLIVRAY STREET, OTTAWA, ON K1S 1L2 CANADA |
| GREGORY ANGELI | 17525 LONG BRANCH COURT, PENN VALLEY, CA 95946 |
| GREGORY CASH | 6704 ENGLEHARDT DR, RALEIGH, NC 27617 |
| GREGORY EVANS | 1090 N. LAKESIDE DR., SMITHFIELD, NC 27577 |
| GREGORY FLOYD | 1910 HILLSIDE DR., ROWLETT, TX 75088 |
| GREGORY GAVEY | 8 WITTRIDGE ROAD, LAKE RONKONKOMA, NY 11779-4118 |
| GREGORY HINKLE | 709 VILLAGE GREEN DR, ROCKWALL, TX 75087 |
| GREGORY HOOD | 74 FOURTH AVENUE, OTTAWA, ON K1S 2L2 CANADA |
| GREGORY LOUIS-CHARLES | 4424 WHITE ROCK LANE, PLANO, TX 75024 |
| GREGORY OLDHAM | 494 STAR RIDGE ROAD, CARTHAGE, NC 28327 |
| GREGORY PADDEN | 3404 ELMWOOD CT, SACHSE, TX 75048 |
| GREGORY REETZ | 906 COUNTY ROAD 486, LAVON, TX 75166 |
| GREGORY SCHWARTZ | 6726 SAWMILL ROAD, DALLAS, TX 75252 |
| GRETCHEN MAUNEY | 5815 RUSTIC WOOD LANE, DURHAM, NC 27713 |
| GUI-BAI QIAN | 6834 HAMPTON DRIVE, SAN JOSE, CA 95120-4740 |
| GUILLAUME STRUB | 640 WESTON DRIVE, OTTAWA, ON K1G 1V8 CANADA |
| GUNNAR ANDERSON | 80 PEARCE MITCHELL PLACE, STANFORD, CA 94305 |
| HAMILTON KONG | 15699 BROOKWOOD DR, FRISCO, TX 75035 |
| HANUMANTHARAO KAVULURU | 19778 LA MAR DRIVE, CUPERTINO, CA 95014 |
| HAROLD COOPER | 108 PATERSON ST 2ND FLR, JERSEY CITY, NJ 07307 |
| HARRY ROBINSON | 4531 JENKINS ST., THE COLONY, TX 75056 |
| HASSANA OZIGI | 9211 APPLEFORD CIRCLE,APT 139, OWINGS MILLS, MD 21117 |
| HATTOTUWA KARUNADASA | 111 HANAHAN CT, CARY, NC 27513 |
| HECTOR AGOSTO | 2191 CRESTON AVE APT 5D, BRONX, NY 10453 |
| HECTOR MORALES | 2314 SWORD DRIVE, GARLAND, TX 75044 |
| HELEN KALEEKAL | 1396 GAZDAR CT, SANTA CLARA, CA 95051 |
| HENETTA FRALEY | 381 EAST 91ST STREET, BROOKLYN, NY 11212 |
| HENRY HOLLAND | 38 ELIZA CRES., STITTSVILLE, ON K2S 2A3 CANADA |
| HERBERT MARTIN | 5 WILDWOOD PL, ALAMOSA, CO 81101 |
| HIBA HAMATI | 4320 CANVASBACK LN., SACHSE, TX 75048 |
| HINA AHMED | 407 FRYAR CREEK DRIVE, CARY, NC 27519 |
| HONG LI | 7808 ROARING RIDGE DR, PLANO, TX 75025 |
| HONGYU XING | 6800 BURR OAK DR, PLANO, TX 75023 |
| HOP HONG | 1712 SILVER GLEN COURT, SAN JOSE, CA 95121 |
| HOSSEIN BAHERI | 20661 FORGE WAY #362, CUPPERTINO, CA 95014 |

| Claim Name | Address Information |
|---|---|
| HSIAO-YUNG GER | 8841 SPECTRUM CENTER BLD,APT 5309, SAN DIEGO, CA 92123 |
| HUGH JOHNSON | 433 WALNUT ST, CARY, NC 27511 |
| HUSSEIN ABDALLAH | 300 LEGACY DR APT 1834, PLANO, TX 75023 |
| IAIN SHARP | 25 ST MARKS CRESCENT, MAIDENHEAD BK,  SL6 5DD UNITED KINGDOM |
| IAN MORRISON | 3930 SHOOTERS HILL PLACE, CUMMING, GA 30041 |
| ICHIJI KOGO | 4308 SOUTHGATE DR, PLANO, TX 75024 |
| INDU SUBRAMANIAN | 3300 SPRING MOUNTAIN DR, PLANO, TX 75025 |
| IRAKLI KVETENADZE | 1529 DAHILL ROAD,APT #D4, BROOKLYN, NY 11204 |
| ISIDORO PULIDO | 3205 ILLINOIS AVE, MCKINNEY, TX 75070 |
| ISMAIL KAPADIA | 22 CREIGHTON AVENUE, LONDON, ENGLAND,  N10 1NU GREAT BRITAIN |
| IVA COMBS | 2905 CHANCELLOR DRIVE, PLANO, TX 75074 |
| J POMPEYA THEDFORD | 1201 N YALE BLVD, RICHARDSON, TX 75081-3121 |
| JACK HOFFMANN | N69W38115 PARK ST, OCONOMOWOC, WI 53066 |
| JACOB HELGESON | 11010 STANLEY RD, BLOOMINGTON, MN 55437 |
| JAIRO AVALOS | 6750 GARDEN CT, GILROY, CA 95020 |
| JALEL BOUACHIR | ADDRESS,BP-9, MENZEL JEMIL,  7080 TUNISIA |
| JALYNN H. BENNETT | 75 WISHINGS ROAD, BRIXHAM DV,  TQ5 9PB UNITED KINGDOM |
| JAMES A. MCEACHERN | 15 HERITAGE GROVE CRES., STITTSVILLE, ON K2S 1R2 CANADA |
| JAMES AVERY | 5 RIVERHURST ROAD,APT 822, BILLERICA, MA 01821 |
| JAMES AYSCUE | 7828 BAREFOOT RD, FUQUAY VARINA, NC 27526 |
| JAMES BEARD | 1530 HADDENHAM DRIVE, CUMMING, GA 30041 |
| JAMES CAI | 4312 TALL OAK LN, PLANO, TX 75074 |
| JAMES CHRISTIANSEN | 5290 MINERVA AVENUE, SACRAMENTO, CA 95819 |
| JAMES CONWAY | 1439 FEROCITY RIDGE WAY NW, KENNESAW, GA 30152 |
| JAMES COOK | 51 LIYS PENTRE,BROADLANDS, MID GLAMORGAN,  CF31 5DY GREAT BRITAIN |
| JAMES DIPALMA | 18 PINEWOOD RD, HUDSON, NH 03051 |
| JAMES DURGAN | 815 G STREET, SALIDA, CO 81201 |
| JAMES FANNING | 3901 ACCENT DRIVE,#921, DALLAS, TX 75287 |
| JAMES FISHER | 3040 CHELSEA PARK RIDGE, CHELSEA, AL 35043 |
| JAMES FURNESS | 358 7TH ST, ATLANTA, GA 30308 |
| JAMES GANDY | 514 MEADOWVIEW LN., COPPELL, TX 75019 |
| JAMES GEFRE | 3540 BRENTWOOD RD, RALEIGH, NC 27604 |
| JAMES GILBERT | 1615 HANSON  LANE, RAMONA, CA 92065 |
| JAMES HEIKKILA | 101 SANDY HOOK WAY, CARY, NC 27513 |
| JAMES HILL | 416 BAY ST, CAPE VINCENT, NY 13618 |
| JAMES HIRSCH | 31 CHUCK LANE, SELDEN, NY 11784 |
| JAMES KORBECK | 1817 GOODNIGHT LANE, ALLEN, TX 75002 |
| JAMES LIQUORI | 2305 S. CUSTER RD.,APT. 3803, MCKINNEY, TX 75070 |
| JAMES MAYNOR | 1902 OWLS NEST RD, SANFORD, NC 27330 |
| JAMES MCGRIL | 1841 LASCASSAS PIKE,APT E80, MURFREESBORO, TN 37130 |
| JAMES MCKEON | 15 WESTWIND RD, ANDOVER, MA 01810 |
| JAMES NEWBY | 313 NIAGARA FALLS, ANNA, TX 75409 |
| JAMES OSTROM | 1395 BEAUCOURT PLACE, ORLEANS, ON K4A 1W3 CANADA |
| JAMES REILLEY | 725 MAIN ST, ACTON, MA 01720 |
| JAMES ROBERTS | 7664 S JOPLIN AVE, TULSA, OK 74136 |
| JAMES STUTSKY | 815 SOUTH ROAD, WESTBROOKVILLE, NY 12785 |
| JAMES TARQUINIO | 699 SHADY DRIVE EAST, PITTSBURGH, PA 15228 |
| JAMES TERWILLIGER | 7085 RIVER STYX RD, MEDINA, OH 44256 |
| JAMES TRAGER | 203 CONCORD ROAD, CHELMSFORD, MA 01824 |

| Claim Name | Address Information |
|---|---|
| JAMES WARING | 41 SHALLOW STREAM ROAD, CARMEL, NY 10512 |
| JAMES WILBURN | 1924 KELLY GLEN DR, APEX, NC 27502 |
| JAMES YOUNG | 1075 PAUL WILSON RD, WYLIE, TX 75098 |
| JANELLE MURRAY | 6201 DELLO ST, DURHAM, NC 27712 |
| JANET CHAN | 3001 COMMUNICATIONS 2228, PLANO, TX 75093 |
| JANET DOLAN | 3524 APPALACHIAN CT., PLANO, TX 75075 |
| JANET TOSTO | 100 PATTEN RD, TEWKSBURY, MA 01876 |
| JANICE SANZO | 6 GARDNER LANE, WESTFORD, MA 01886 |
| JARRED DAVIS | 3820 OAK ARBOR, DALLAS, TX 75233 |
| JASON COWAN | 916 RIVERWOOD DRIVE, CLAYTON, NC 27527 |
| JASON CRONIN | 28 ASHBROOK DRIVE, HAMPTON, NH 03842 |
| JASON KAWAI | 7 CLYDESDALE AVE, KANATA, ON K2M 1W6 CANADA |
| JASON WITTE | 4650 W. THATCHER LN, LINCOLN, NE 68528 |
| JASON YEN-HUEI SHEI | 7924 CLARK SPRINGS, PLANO, TX 75025 |
| JAVIER JELICIC | 4524 NEW ORLEANS DRIVE, PLANO, TX 75093 |
| JAY HUANG | NT EXPAT MAIL BEIJING CHINA,PO BOX 13955, RTP, NC 27709 |
| JAY WOODS | 4308 N HALL ST, DALLAS, TX 75219 |
| JEAN-PIERRE FORTIN | 56 FORESTVIEW CRESCENT, NEPEAN, ON K2H 9P5 CANADA |
| JEANNIE JENNINGS | 1510 TANGLEWOOD DR, ALLEN, TX 75002 |
| JEFF BARBIERI | 3502 LAKE HIGHLANDS DR, ROWLETT, TX 75088 |
| JEFF JOHNSON | 207 PARK VALLEY LANE, CARY, NC 27519-6649 |
| JEFF MOYNIHAN | 2555 GLARAMARA TERRACE, CUMMING, GA 30041 |
| JEFFERY HOLLERUP | 1541 HUDDERSFILED CT., SAN JOSE, CA 95126-3921 |
| JEFFERY OWENS | 494 NORTH BIRCH, GARDNER, KS 66030 |
| JEFFREY BAIRD | 1502 RIVER OAKS CIRCLE,APT. 211, WYLIE, TX 75098 |
| JEFFREY BASHORE | 19750 N HAILS LANE, MT VERNON, IL 62864 |
| JEFFREY HITCHMAN | 1108 PECAN HALLOW, MCKINNEY, TX 75070 |
| JEFFREY HUANG | 4704 BASIL DR, MCKINNEY, TX 75070 |
| JEFFREY KAHL | 4960 BUCKS SCHOOLHOUSE RD, BALTIMORE, MD 21237 |
| JEFFREY LANIEWISKI | 124 NORTH CATHY LANE, MOUNT PROSPECT, IL 60056 |
| JEFFREY LINDLEY | 3924 IRONSTONE LN., MCKINNEY, TX 75070 |
| JENNIFER ARSENAULT | 12 TURTLE CREEK CIRCLE, SHREWSBURY, MA 01545 |
| JENNIFER HANSEN | 72 FRAZER ROAD, GARRISON, NY 10524 |
| JENNIFER JANSMA | 9222 CHISWELL RD, DALLAS, TX 75238 |
| JENNIFER JONES | 3613 CRICKWOOD CIRCLE, INDIANAPOLIS, IN 46268 |
| JENNIFER SELK | 40508 CHARLESTON ST, TEMECULA, CA 92591 |
| JEREMY FULLER | 20 WELBECK ROAD, MAIDENHEAD BK,  SL6 4EB UNITED KINGDOM |
| JERRY KOELLING | 325 ABBOTSBURY DRIVE, WESTERVILLE, OH 43082 |
| JERRY XIAO WU | 10 WOODBURY DR, WESTFORD, MA 01886 |
| JESSICA FLYNN | 7610 MCCRIMMON PARKWAY, CARY, NC 27519 |
| JESSICA HILL | 11556 ROLLING GREEN CT,#201, RESTON, VA 20191 |
| JESUS DIAZ | 1849 NW 139 TERR, PEMBROKE PINES, FL 33028 |
| JILL CRAWFORD | 4001 E CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709 |
| JILL DAVIDSON | 509 CAMROSE LANE, MURPHY, TX 75094 |
| JIMMY SUTTON | 3623 LAKESIDE DR, LOUISVILLE, TN 37777 |
| JO ANNA BEAL | 6500 INDIAN LANE, MISSION HILLS, KS 66208 |
| JOANNE MILEY | 2380 FERNWOOD LN., BRENTWOOD, CA 94513 |
| JOAQUIN ARIMBORGO | 32 WEBATUCK RD., WINGDALE, NY 12594 |
| JOEL ELLER | 115 BRIGHTON CIRCLE, EASLEY, SC 29642 |

| Claim Name | Address Information |
|---|---|
| JOEL LUECK | 206 FAIRCHILD DOWNS PLACE, CARY, NC 27518 |
| JOENE LYNCH | 3026 SAN JUAN AVE, SANTA CLARA, CA 95051 |
| JOEY NORD | 320 STEVENS CREEK CT, ALPHARETTA, GA 30005 |
| JOHN ANDREW ROTH | MORNINGVIEW, RR 5, ORANGVILLE, ON L9W 2Z2 CANADA |
| JOHN BERGESON | 2731 LORCOM LANE, ARLINGTON, VA 22207 |
| JOHN BOWEN | 14 PINE LANE, CHESTERTOWN, NY 12817 |
| JOHN CARMICHAEL | 2106 COUNTRY BROOK LANE, ALLEN, TX 75002 |
| JOHN CHOU | 4100 LOS ALTOS DR, PLANO, TX 75024 |
| JOHN D. ATKINSON | 1021 CASTLEHILL CRES., OTTAWA, ON K2C 2A7 CANADA |
| JOHN D. ATKINSON | 66 CHARING RD, NEPEAN, ON K2G 4E8 CANADA |
| JOHN D. WATSON | 102, 690 PRINCETON WAY S.W., CALGARY, AB T2P 5J9 CANADA |
| JOHN ELLIS | 4533 PALE MOSS DRIVE, RALEIGH, NC 27606 |
| JOHN FLOMER, JR | 170 COUNTY ROAD 741, CLANTON, AL 35046 |
| JOHN GARDNER JR | 106 KILT WAY, DURHAM, NC 27712 |
| JOHN GILMORE | 204 PRESTON OAKS LN, CARY, NC 27513 |
| JOHN HARDMAN | PO BOX 521, APEX, NC 27502 |
| JOHN JOSEPH ROESE | 700 SUSSEX, UNIT 307, OTTAWA, ON K1N 1K4 CANADA |
| JOHN JOSEPH ROESE | 21 MOODY POINT DR, NEWMARKET, NH 03857 |
| JOHN KOCSIS JR | 27 PETER RD, MERRIMACK, NH 03054 |
| JOHN KRANZ | 19618 TIMBER RIDGE DRIVE, MAGNOLIA, TX 77355 |
| JOHN LIPE | 4095 S LINCOLN ST, ENGLEWOOD, CO 80113 |
| JOHN M. DOOLITTLE | 1284 FIELDCREST LANE, OAKVILLE, ON L6M 2L7 CANADA |
| JOHN MALLOY | 8 CLIVE PLACE, E NORTHPORT, NY 11731 |
| JOHN MARSHALL DOOLITTLE | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| JOHN MCMANUS | 109 CROSSWAITE WAY, CARY, NC 27518 |
| JOHN MINNIX | 13603 MARINA POINTE DR,APARTMENT C309, MARINA DEL REY, CA 90292 |
| JOHN MOORE JR | 1931 RYE RD, GERMANTOWN, TN 38139 |
| JOHN NEWTON | 3639 S YORKTOWN PLACE, TULSA, OK 74105 |
| JOHN O'BOYLE | 49 WINDING WAY, LEWISTON, ME 04240 |
| JOHN PETERSON | 7937 EL PASO CIR, BUENA PARK, CA 90620 |
| JOHN PITCAVAGE | 6201 RUSHINGBROOK DR, RALEIGH, NC 27612 |
| JOHN POLITZ | 211 HILL STREET, FARMERSVILLE, TX 75442 |
| JOHN SHOUN JR | 3816 COTTONWOOD DR, DURHAM, NC 27705 |
| JOHN SOWLES | 520 SUMMIT ROAD, WATSONVILLE, CA 95076 |
| JOHN STUBBS | 9316 COUNTRY HOLLOW DR. EAST, PUYALLUP, WA 98375 |
| JOHN ZUKOSKY | 3815 HUDSON DR, SACHSE, TX 75048 |
| JOHNNY LE | 104 SAN MATEO CT, ALLEN, TX 75013 |
| JON GELO | 6008 GLENNEVIS LANE, WENDELL, NC 27591 |
| JONATHAN BEARD | 756 INDEPENDENCE DRIVE, MADISONVILLE, KY 42431 |
| JONATHAN SIEDERS | 7001 VAN GOGH DR., PLANO, TX 75093 |
| JONATHAN TATTON | 112 PAHLMEYER PL, CARY, NC 27519 |
| JONGJAY LIOU | 3712 TRILOGY, PLANO, TX 75075 |
| JOSE CRUZ | 85-23 264TH STREET, FLORAL PARK, NY 11001 |
| JOSE MAURICIO SILVA | 321 GLEN RIDGE DR, MURPHY, TX 75094 |
| JOSE MIRANDA | 1820 E. 52ND STREET, BROOKLYN, NY 11234 |
| JOSE PAULINO | 940 WILLOWLEAF DR,2505, SAN JOSE, CA 95128 |
| JOSE ROBLES | 9329 BIG FOOT DR, PLANO, TX 75025 |
| JOSE SALAS III | 205 N. CHURCHILL DR., FAYETTEVILLE, NC 28303 |
| JOSEPH CUCCURULLO | 488 CROWN AVENUE, STATEN ISLAND, NY 10312 |

| Claim Name | Address Information |
|---|---|
| JOSEPH FALLACARO | 35 ALEXANDER AVENUE, STATEN ISLAND, NY 10312 |
| JOSEPH MCCAIN | 3762 DOVE CREEK, CELINA, TX 75009 |
| JOSEPH MORGIDA | 114 RADDIN RD, GROTON, MA 01450 |
| JOSEPH PHALAN | 502 GRASSY GLEN DR, WYLIE, TX 75098 |
| JOSEPH SIMANDL | 2921 71ST STREET, WOODRIDGE, IL 60517 |
| JOSEPH SRNANEK | 2812 LOFTSMOOR LANE, PLANO, TX 75025 |
| JOSEPH THERIAULT | PO BOX 1816,2760 WEST SIDE RD., NORTH CONWAY, NH 03860-1816 |
| JOY HAAS | 3215 MERRIMAN AVENUE, RALEIGH, NC 27607 |
| JOY JOHNSON | 2511 TONY TANK LANE,APT. 101, RALEIGH, NC 27613 |
| JUDY WAINWRIGHT | 215 W. THIRD STREET, WENDELL, NC 27591 |
| JULIE BURROUGHS | 333 HENERETTA, HURST, TX 76054 |
| JULIE READING | MAIDNEHEAD OFFICE PARK,WESTACOTT WAY, MAIDENHEAD, BERKSHIRE,  SL6 3QH UNITED KINGDOM |
| JUNHUA HE | 7020 ROCHELLE DR, PLANO, TX 75025 |
| JUNIA NOLAN | 460 HILLIARD RD, FUQUAY VARINA, NC 27526 |
| JUSTIN NOWLIN | 12 HICKORY POINT COVE, LITTLE ROCK, AR 72223 |
| JUSTIN PESCHKE | 906 RUSH CREEK DR., ALLEN, TX 75002 |
| KA-KIT CHAN | 22 BEDROS STREET, WINDHAM, NH 03087 |
| KABIRAJ SETHI | 2650 KEYSTONE AVE, APPT# 103, SANTA CLARA, CA 95051 |
| KANG KO | 32685 SHAVER LAKE ST., FREMONT, CA 94555 |
| KANIZ MAHDI | 1710 E. BRANCH HOLLOW DR., CARROLLTON, TX 75007 |
| KARIM KARMALI | 111-163 WEST 5TH STREET, NORTH VANCOUVER, BC V7M 1J6 CANADA |
| KARL MARTENS | 8 HARDY LANE, HOLLIS, NH 03049 |
| KARUNAKARAN PRASAD | 5350 AMESBURY DR.,APT# 1505, DALLAS, TX 75206 |
| KATHARINE B. STEVENSON | 231 INGLEWOOD DRIVE, TORONTO, ON M4T 1H8 CANADA |
| KATHLEEN STEVENS | 1005 RIVER FOREST DR, HILLSBOROUGH, NC 27278 |
| KATHRYN JOHNSON | 309 E GREEN ST, FRANKLINTON, NC 27525 |
| KATHRYN TOBLER | 1480 GREENE DR, SAN JOSE, CA 95129 |
| KATHY POSEY | 339 CHESSER PARK DRIVE, CHELSEA, AL 35043 |
| KAY HILL | 9603 CLUBVALLEY WAY, RALEIGH, NC 27617 |
| KEITH CERCI | 46 WILMOT ROAD, WALTHAM, MA 02453 |
| KEITH MARCINIAK | 15 WEST STREET, PEPPERELL, MA 01463 |
| KEITH MCFARLAND | 1510 EDELWEISS DR, ALLEN, TX 75002 |
| KEITH SEVERSON | 5590 BRICKSTONE CT, SHOREVIEW, MN 55126 |
| KEITH WILLIAM LANDAU | 4312 BRADY DRIVE, PLANO, TX 75024 |
| KELLEY KLEIN | 2535 COVINGTON PLACE, BLOOMFIELD HILLS, MI 48301 |
| KELLY MILLER | 10533 PAINT PLACE, LITTLETON, CO 80125 |
| KELLY SMALL | 492 S. LAURINDA LN., ORANGE, CA 92869 |
| KELLY WELSH | 32 VICTORIA RD, NORTH BABYLON, NY 11703 |
| KEN HUNTINGTON | 3112 FOREST KNOLLS DR, CHAPEL HILL, NC 27516 |
| KENNETH COOPER | 14816 COUNTY ROAD 5,APT 10, BURNSVILLE, MN 55306 |
| KENNETH HUNTINGTON | 3112 FOREST KNOLLS DR, CHAPEL HILL, NC 27516 |
| KENNETH KASPER | 20927 N SANSOM DR, MARICOPA, AZ 85238 |
| KENNETH PARKER | 626 DREW ST., RALEIGH, NC 27604 |
| KEVIN ANDERSON | 9204 LEEDS CT, RALEIGH, NC 27615 |
| KEVIN BOYLE II | 107 DRYSDALE CT, CARY, NC 27511 |
| KEVIN CAMPBELL | 5721 SAINT THOMAS DRIVE, PLANO, TX 75094 |
| KEVIN CANTRELL | 628 COOKS HILL ROAD, MT JULIET, TN 37122 |
| KEVIN CHIPMAN | 120 COLLEGE AVE, DURHAM, NC 27713 |

| Claim Name | Address Information |
| --- | --- |
| KEVIN COLLINS | 487 SUNNYBROOK DRIVE, BRENTWOOD, TN 37027 |
| KEVIN DOGGETTE | 6613 WESTBOROUGH DR, RALEIGH, NC 27612 |
| KEVIN MARSHALL | 703 GALLOWAY DRIVE, JOHNSON CITY, TN 37601 |
| KEVIN NALLEY | 3422S 650W, HUNTINGBURG, IN 47542 |
| KEVIN SEMBRAT | 105 RANCHERO COURT, CARY, NC 27513-1627 |
| KEVIN VINKLER | 3800 CLOUDCREST DRIVE, PLANO, TX 75074 |
| KEYUR DESAI | 2200 GOLDEN HORSESHOE CIRCLE,APT L, MORRISVILLE, NC 27560 |
| KHANH LE | 5633 SENECA DRIVE, PLANO, TX 75094 |
| KIM CHU | 3913 RUTHRIDGE DRIVE, PLANO, TX 75074 |
| KIM ELLEFSON | 1001 BELVEDERE COURT, ALLEN, TX 75013 |
| KIM LAU | PO BOX 830654, RICHARDSON, TX 75083 |
| KIM POPLIN | 314 CREEK PARK DRIVE, CARY, NC 27513 |
| KIMBERLY BROWN | 7400 WHITE CASTLE, PLANO, TX 75025 |
| KIMBERLY ELDER | 5710 ARRINGDON PARK DRIVE,APT. 405, MORRISVILLE, NC 27560 |
| KIMBERLY KELSEY | 2008 COLBY LANE, WYLIE, TX 75098 |
| KIMBERLY TOWNSON | 192 HCR 2107, WHITNEY, TX 76692-4901 |
| KIRA HENDERSON | 4401 HIGHGATE DRIVE, DURHAM, NC 27713 |
| KIRAN TATIPARTHI | 1063 MORSE AVE,APT # 2-302, SUNNYVALE, CA 94089 |
| KIRAN VEMIREDDI | 7004 MARBLE CANYON DR, PLANO, TX 75074 |
| KIRK RILEY | 2240 TARPLEY RD #203, CARROLLTON, TX 75006 |
| KIYANDA PETERSON | 8519 SILHOUETTE PLACE, RALEIGH, NC 27613 |
| KONRAD WIEMANN | 5846 MORNINGSIDE AVE, DALLAS, TX 75206 |
| KPMG LLP | SUITE 3300, COMMERCE COURT WEST,199 BAY STREET, TORONTO, ON M5L 1B2 CANADA |
| KRIS STOLSKI | 1205 RIVERBURCH COURT, SANFORD, NC 27330 |
| KRISTI WIGINGTON | 9212 INDIAN KNOLL DRIVE, MCKINNEY, TX 75070 |
| KRYSTIE MAZZA | 59 DEEPDEN, TRUMBULL, CT 06611 |
| KWOK HO CHAN | 26 WOODS CT, DUNSTABLE, MA 01827 |
| LANCE ANTWINE | 5360 HAMPSTEAD WAY, DULUTH, GA 30097 |
| LANESA SHERFEY | 1609 MCGREG LN, CARROLLTON, TX 75010 |
| LARRY DUNN | 4316 OAK KNOLL DR, PLANO, TX 75093 |
| LARRY EAST | 420 LAKE POINTE DRIVE, YANCEYVILLE, NC 27379 |
| LARRY REVIS | 607 CAMERON WOODS DR, APEX, NC 27523 |
| LAURA HARAN | 16 GRIGGS ST, DRACUT, MA 01826 |
| LAUREN PATRICIA FLAHERTY | 483 TOWN FARM ROAD, CAVENDISH, VT 05142 |
| LAUREN PATRICIA FLAHERTY | 2019 PACIFIC AVENUE, SAN FRANCISCO, CA 94109 |
| LAURIE ANN KREBS | 5025 LINKSLAND DRIVE, HOLLY SPRINGS, NC 27540 |
| LAURIE TETREAULT | 118 PILLING ST, HAVERHILL, MA 01832 |
| LAWRENCE CHOW | 7709 CAP ROCK DR, PLANO, TX 75025 |
| LAWRENCE LINNELL | 140 BOWDEN ST,HARVARD 107, LOWELL, MA 01852 |
| LAWRENCE MAR | 455 NEVADA AVE, SAN MATEO, CA 94402 |
| LAWRENCE TORRI | 8935 HUNTCLIFF LAKE COURT, ATLANTA, GA 30350 |
| LAXMISAMYUKTA VELLANKI | 1295 VICENTE DR  APT #267, SUNNYVALE, CA 94086 |
| LEE CRONKHITE | 107 GLENMOOR, FREDERICKSBURG, TX 78624 |
| LEE MULLICAN | 18 GAVEL ROAD, SAYREVILLE, NJ 08872 |
| LEE VALERIUS | 4232 ARBOR LN, CARROLLTON, TX 75010 |
| LEONARD ESPARZA | 200 PEARL ST., SAN GABRIEL, CA 91776 |
| LESTER ROMERO | 342 LIBERTY COURT, LAVON, TX 75166 |
| LETITIA METHENY | 104 STENNESS CT., APEX, NC 27502 |
| LEV EYDELMAN | 1105 SYCAMORE LANE NORTH, PLYMOUTH, MN 55441 |

| Claim Name | Address Information |
|---|---|
| LEWIS BURCH JR | 1030 ALEGRE AVE, LOS ALTOS, CA 94024 |
| LIMEI WENG | 3703 TRAILWOOD DR, RICHARDSON, TX 75082 |
| LINDA RICH | 1840 SWALLOW RIDGE WAY, ROSEVILLE, CA 95661 |
| LINDSEY ALLEN | 427 W. BELDEN AVE,# E 102, CHICAGO, IL 60614 |
| LING CHEN | 3112 SPRING GROVE, PLANO, TX 75025 |
| LINNA MA | 4 RIVERHURST RD,APT 301, BILLERICA, MA 01821 |
| LISA GREGORSKI | 3305 O'HENRY DRIVE, GARLAND, TX 75042 |
| LISA KILLINS | 2019 B GREENVIEW DR, CARROLLTON, TX 75010 |
| LISA MALL | 922 MEDIO, GARLAND, TX 75040 |
| LISA RUTH | 988 FENWOOD DRIVE, UNIT 1, VALLEY STREAM, NY 11580 |
| LOIS KIEFER | 3858 S HANNIBAL ST, AURORA, CO 80013 |
| LOLAN CARTER | 14620 LOGAN SPRINGS, LITTLE ELM, TX 75068 |
| LORI WEHUNT | 2413 GLEN MORRIS RD., CARROLLTON, TX 75007 |
| LORLETHA FELDER | 1402 BARLOW, DALLAS, TX 75224 |
| LOU KRUPKIN | 9 CHRIS PLACE, OAKHURST, NJ 07755 |
| LOUIS LEVAY | 160 HOLMWOOD AVE, OTTAWA, ON K1S 2P4 CANADA |
| LUIS ACERO | 34 SADDLESMITH CIRCLE, KANATA, ON K2M 2S4 CANADA |
| LUIS FERNANDEZ DE JAUREGUI | 1301 RANGER ROAD, MURPHY, TX 75094 |
| LULING WANG | 3009 MILL RIDGE DR, PLANO, TX 75025 |
| LUNARDI TEGUH | 4151 MYSTIC DRIVE, SAN JOSE, CA 95124 |
| LUZ CAMPO | 8319 NW 57TH DR, CORAL SPRINGS, FL 33067 |
| LUZ QUINONEZ | 1267 W 112TH AVE,UNIT C, WESTMINSTER, CO 80234 |
| LYNELL HODGES | 3805 CHIMNEY RIDGE PL #204, DURHAM, NC 27713 |
| LYNN GATES | 60 UNDERDOWN RD, ANN ARBOR, MI 48105 |
| LYNN NANCARROW | 202 PELICAN COVE DRIVE, ROCKWALL, TX 75087 |
| M CLAIRE MCCALL | 5014 REIGER AVE, DALLAS, TX 75214 |
| MADAN JAGERNAUTH | 7409 GALLOWAY CT, PLANO, TX 75024 |
| MAHESH BANDARUPALLI | 388 FAIRLANDING AVE, FAIRVIEW, TX 75069 |
| MAISEL KLUTTS | 16 COUNTRY RIDGE RD, MELISSA, TX 75454 |
| MAMIE LOVE | 3903 CHARLESTON PARK DR, RALEIGH, NC 27604 |
| MANISH SINGH | 402 NAGLE ST.,APT. 314, COLLEGE STATION, TX 77840 |
| MANOOCHEHR AHMADI MOOSAVI | 404 SEASONS DR, RALEIGH, NC 27614 |
| MANUEL CAPELLAN | 301 CATHEDRAL PARKWAY, 8G, NEW YORK, NY 10026 |
| MANUEL MOLERA | 4808 NORTH MEADOW RIDGE CIRCLE, MCKINNEY, TX 75070 |
| MANUEL TELLEZ | 3103 SW 147 PLACE, MIAMI, FL 33185 |
| MARC PERRELLA | 3605 HORIZON COURT, CUMMING, GA 30041 |
| MARCELO MARACCINI | 5545 SEA DAISY DRIVE, RALEIGH, NC 27606 |
| MARCO NARANJO | 16572 NW 6TH ST, PEMBROKE PINES, FL 33028 |
| MARGARET SERAPIN | 4237 CRESCENT RIDGE DRIVE, WAKE FOREST, NC 27587 |
| MARIA PEREZ | 302 PEACHTREE POINT CT, CARY, NC 27513 |
| MARIA READ | 2507 GRANDVIEW DR, RICHARDSON, TX 75080 |
| MARIA SARMIENTO | 119 1ST STREET, HOLBROOK, NY 11741 |
| MARIE LEON | 1500 MILLWOOD LANE, ALLEN, TX 75002 |
| MARILYN DILORENZO | 50 FORTE AVENUE, MEDFORD, NY 11763 |
| MARIO DONGO | 29 WILBUR STREET, EVERETT, MA 02149 |
| MARIO IRIZARRY | 649 BROADWAY, APARTMENT A, BAYONNE, NJ 07002-4710 |
| MARISA GAITHER | 104 HICKORY VALLY CT, APEX, NC 27502 |
| MARISOL HERNANDEZ | 2635 OAK BEND, DALLAS, TX 75227 |
| MARK AMBROSIUS | 23042 POPLAR, MISSION VIEJO, CA 92692 |

| Claim Name | Address Information |
|---|---|
| MARK DEVANTIER | 2902 WEMBLEY CT, RICHARDSON, TX 75082 |
| MARK GLICKSMAN | 108 SADDLE ROCK ROAD, HOLBROOK, NY 11741 |
| MARK HARRIS | 62 RAINTREE COURT, LAKE JACKSON, TX 77566 |
| MARK M. SMITH | 184 FORESTBROOK STREET, KANATA, ON K2K 0A8 CANADA |
| MARK M. SMITH | 5382 50TH AVE., DELTA, BC V4K 4R5 CANADA |
| MARK M. SMITH | 2245 141ST AVE NW, ANDOVER, MN 55304 |
| MARK PERALES | 876 WHITEHALL DR., PLANO, TX 75023 |
| MARK PRASSE | 7575 FRANKFORD RD #3214, DALLAS, TX 75252 |
| MARK RIZZO | 16 STAFFORD RD, DANVERS, MA 01923 |
| MARK SHERIDAN | 1555 RIVIERA AVE,#528, WALNUT CREEK, CA 94596 |
| MARK SIEBENBURGEN | 15132 W 154TH TERR, OLATHE, KS 66062 |
| MARK SWAN | 260 HOOVER RD., SOQUEL, CA 95073 |
| MARNIE COMBE | 5405 FOX SPARROW ROAD, PARKER, CO 80134 |
| MARSHA WATSON | 8405 WYCOMBE LN, RALEIGH, NC 27615 |
| MARTIN BREWER | 7618 BROOKVIEW DR., FRISCO, TX 75034 |
| MARTIN ISAKSEN | 6243 SOUTHERN MD BLVD, LOTHIAN, MD 20711 |
| MARTIN KELLY | 26 WHIPPOORWILL DR, SHREWSBURY, MA 01545 |
| MARTIN WARD | 3209 BENDING OAKS TRAIL, GARLAND, TX 75044 |
| MARY BIGUS | 182 DODGE STREET, BEVERLY, MA 01915 |
| MARY GORDON | 4107 JEWEL STREET, ALEXANDRIA, VA 22312 |
| MARY HAWLEY | 45 RIVENDELL RD, SUCCASUNNA, NJ 07876 |
| MARY JACOBS | 3638 WHITWINDS WAY, FRANKLINTON, NC 27525 |
| MARY MARVEL | 520 WHEELING CIRCLE, DURHAM, NC 27713 |
| MARY PETTERSON | 4362 LAFAYETTE DR., EL DORADO HILLS, CA 95762 |
| MARY SHARP | 1308 CAMERON VIEW COURT, RALEIGH, NC 27607 |
| MARY WISNEWSKI | 2138 KING CT, SANTA CLARA, CA 95051 |
| MARY YANG | 989 ASTORIA DRIVE, SUNNYVALE, CA 94087 |
| MARY-ELLEN ALLISON | 11313 BRIARCREEK LOOP, MANOR, TX 78653 |
| MARYANNE PAHAPILL | 225 WILLIAM ST., OAKVILLE, ON L6J 1E1 CANADA |
| MATHEW GEORGE | 9622 NE 140TH COURT, BOTHELL, WA 98011 |
| MATHEWS JOHN | 1520 PRESTON RD.,APT 817, PLANO, TX 75093 |
| MATTEO CANDATEN | 19, BRIDGE COURT,BATH ROAD, MAIDENHEAD BK,   SL6 0AS UNITED KINGDOM |
| MATTHEW BERNARD | 12 NOONS QUARRY RD, MILFORD, NH 03055 |
| MATTHEW HEWITT | 148 CAVE DRIVE, FESTUS, MO 63028 |
| MATTHEW JONES | 401 BERRYHILL DR, CARRBORO, NC 27510 |
| MATTHEW MICHELS | 3263 TARPON WOODS BLVD, PALM HARBOR, FL 34685-2120 |
| MATTHEW SPERLING | 700 ROSE CREEK CIRCLE, DULUTH, GA 30097 |
| MATTHEW WALKER | 462 TIOGA COURT, PLEASANTON, CA 94566 |
| MAURO BUSTAMANTE | 9423 LLANO VERDE, HELOTES, TX 78023 |
| MAYA KUNDASSERY | 6197 POTRERO DR, NEWARK, CA 94560 |
| MEGAN SATTERFIELD | 1931 OWL TOWN RD, CARY, NC 27519 |
| MEGHA PATEL | 703F MILTON STREET, GREENSBORO, NC 27403 |
| MEGHAN DAY | 847 BRYAN STREET, RALEIGH, NC 27605 |
| MEHDI SAJASI | 57 BOULDER WAY, NEPEAN, ON K2J 4R5 CANADA |
| MELANIE GARTRELL | 5701 CALTON DRIVE, RALEIGH, NC 27612 |
| MELISSA LY | 4500 SOUTHPOINTE DR, RICHARDSON, TX 75082 |
| MENDA SPELL | 2113 WOODBURY DR, HILLSBOROUGH, NC 27278 |
| MEREDITH LAWHON | 502 SUTTERGATE LANE, MORRISVILLE, NC 27560 |
| MEREDITH SUPINSKI | 5016 BROOKHAVEN DR., RALEIGH, NC 27612 |

| Claim Name | Address Information |
|---|---|
| MICAELA GIUHAT | 1325 GREENLEAF CIRCLE, PLANO, TX 75025 |
| MICHAEL ALIVIO | 2405 LAZY RIVER DR., RALEIGH, NC 27610 |
| MICHAEL BIGELOW | 101 2ND ST, DOWNERS GROVE, IL 60515 |
| MICHAEL CANTELMI | 22 AMHERST WAY, HOPATCONG, NJ 07843 |
| MICHAEL CHEN | 4 ELLISON RD, LEXINGTON, MA 02421 |
| MICHAEL DEITZ | 1405 LAKEWOOD DR, MCKINNEY, TX 75070 |
| MICHAEL FALLETTI | 4909 FOX CREEK CT, CHANTILLY, VA 20151-4114 |
| MICHAEL FLAUM | 1414 MERRYWOOD DRIVE, SAN JOSE, CA 95118 |
| MICHAEL FORNESS | 1003 HIGHLAND ESTATES DRIVE, WENTZVILLE, MO 63385 |
| MICHAEL GAWARGY | 650 SEYTON DR, NEPEAN, ON K2H 1A1 CANADA |
| MICHAEL GOLLOGLY | 69 FAIRLAWN AVENUE, TORONTO, ON M5M 1S6 CANADA |
| MICHAEL GREENE | 34 AVENUE D, LAKE RONKONKOMA, NY 11779 |
| MICHAEL HAIRSTON | 1660 SHASTA AVE, SAN JOSE, CA 95128 |
| MICHAEL HALADY | 1032 BRIGHTON ST., UNION, NJ 07083 |
| MICHAEL HARRIS | 6199 DUBLIN ROAD, DUBLIN, OH 43017 |
| MICHAEL HOPEY | 142 RDIGE LANE,APT #105, WALTHAM, MA 02452 |
| MICHAEL KENNEDY | 3004 EMCUTTA CT., RALEIGH, NC 27604 |
| MICHAEL KIRKLAND | 1324 HILLCREST DR, ALLEN, TX 75002 |
| MICHAEL LEEDER | 13 CRANTHAM CRES, STITTSVILLE, ON K2S 1R2 CANADA |
| MICHAEL LLOYD | 13432 NW 5TH PL, PLANTATION, FL 33325 |
| MICHAEL LOOMIS | 10 WINDSOR GREEN RD, GREENLAND, NH 03840 |
| MICHAEL MAYEN | 1823 TRINIDAD LN, ALLEN, TX 75013 |
| MICHAEL MCCRAY | 40080 EAST 88TH AVE, BENNETT, CO 80102 |
| MICHAEL MCDONALD | 1630 CLARKE SPRINGS DR, ALLEN, TX 75002 |
| MICHAEL MCKIERNAN | 119 MEANDER LANE, ROUGEMONT, NC 27572 |
| MICHAEL MEDLEY | 7435 BRONSON WAY, CUMMING, GA 30041 |
| MICHAEL MENDOZA | 8704 COPPER CANYON RD, NORTH RICHLAND HILLS, TX 76180 |
| MICHAEL MICHALAK | 300 N. STATE #5111, CHICAGO, IL 60610 |
| MICHAEL MOORE | 107 HOBSON PLACE, LOUISBURG, NC 27549 |
| MICHAEL PASTVA | 1401 SPRINGSHIRE CT, RALEIGH, NC 27610 |
| MICHAEL PELLETIER | 3 WOODBINE LN, MERRIMACK, NH 03054-3040 |
| MICHAEL POLIA | 1 MARLBORO ST., MAYNARD, MA 01754 |
| MICHAEL RAMER | 1116 POMEROY AVE, SANTA CLARA, CA 95051 |
| MICHAEL ROE | 2004 CARL WILLIAMSON, RALEIGH, NC 27610 |
| MICHAEL RUNSTROM | 2863 IROQUOIS DRIVE, THOMPSONS STATION, TN 37179 |
| MICHAEL SAPUTO | 30 KELSO DRIVE, ST. CHARLES, MO 63301 |
| MICHAEL SEGURA | 4928 JUNIUS STREET, DALLAS, TX 75214 |
| MICHAEL SMITH | 208 MERRIMACK MEADOW LN, TEWKSBURY, MA 01876 |
| MICHAEL SNEPER | 33 CAMBORNE AVE, SAN CARLOS, CA 94070 |
| MICHAEL SUTTON | 21677 STAR ROUTE, MEADVILLE, PA 16335 |
| MICHAEL TESSLER | 4044 KYNDRA CIRCLE, RICHARDSON, TX 75082 |
| MICHAEL TSCHIRRET | 2201 FULLWOOD PLACE, RALEIGH, NC 27614 |
| MICHAEL W. MCCORKLE | 1422 MARSHWOOD PLACE, MISSISSAUGA, ON L5J 4J5 CANADA |
| MICHAEL WATKINS | 750 BAKER DRIVE, HAW RIVER, NC 27258 |
| MICHAEL WATKINS | 541 AMMONS ROAD, DUNN, NC 28334 |
| MICHAEL WHITE | 5526 W. AMHERST AVE, DALLAS, TX 75209 |
| MICHELE SCHMITTEL | 3301 BAYSHORE BLVD #1906, TAMPA, FL 33629 |
| MICHELLE FU | 3609 DRIPPING SPRINGS DR, PLANO, TX 75025 |
| MICHELLE MCDANIEL | 1315 IVY MEADOW DRIVE,APT 428, CHARLOTTE, NC 28213 |

| Claim Name | Address Information |
|---|---|
| MICHELLE MCKENZIE | 4317 KEYS DRIVE, THE COLONY, TX 75056 |
| MIKE JOYNER | 3320 STONE CASTLE COURT, RALEIGH, NC 27613 |
| MING SHANG | 1524 PINE BLUFF DR, ALLEN, TX 75002 |
| MING-CHIN CHIEN | 4871 GRIMSBY DRIVE, SAN JOSE, CA 95130 |
| MING-HUNG HO | 1085 GRAYSON WAY, MILIPITAS, CA 95035 |
| MOHAMAD FAROKHNIA | 3709 RODALE WAY, DALLAS, TX 75287 |
| MOHAMED FAWZY | 4Z/3 SAIED DAWOD ST, MAADI, CAIRO,    EGYPT |
| MOHAMMAD HAMMAMI | PO BOX 122540, JEDDAH,  21462 SAUDI ARABIA |
| MOHAMMAD ISLAM | 3707 POINCIANA DR,APT 20, SANTA CLARA, CA 95051 |
| MOHAMMAD MALIK | 12617 PALFREY DR., AUSTIN, TX 78727 |
| MOINUL KHAN | 3001 KAISER DRIVE; # D, SANTA CLARA, CA 95051 |
| MONICA LYNNE LESTER | 9040 SOUTHERLAND PL, BRENTWOOD, TN 37027 |
| MONICA MCCALL | 45 SEASIDE AVENUE, PATCHOGUE, NY 11772 |
| MONICA OLIVERAS | 123 SANDY HOLLOW DRIVE N.W., MADISON, AL 35757 |
| MONOARA BEGUM | 634 CAYUGA CT., SAN JOSE, CA 95123 |
| MOURAD BOUACHIR | BP 9 MENZEL JEMIL,7080 TUNIS, TUNIS,  7080 TUNISIA |
| MUBASHIR AHMAD | 7925 HANNAH ST, PLANO, TX 75025 |
| MUNI BAJPAI | 8240 APRIL LN, WATAUGA, TX 76148 |
| MUSTHAFA SYED | 4200 THE WOODS DR, APT 1204, SAN JOSE, CA 95136 |
| MY-PHUONG VU | 3916 KIMBROUGH LANE, PLANO, TX 75025 |
| N WESLEY SPURLOCK | 1108 IROQUOIS DR, ELGIN, IL 60120 |
| NADINE CORNELIUS | 9057 E. MISSISSIPPI AVE #2-103, DENVER, CO 80247 |
| NAHID AKHAVANZADEH | 4520 CROWN RIDGE DR, PLANO, TX 75024 |
| NAN JIANG | 8509 LAUGHING WATERS TRAIL, MCKINNEY, TX 75070 |
| NANCY CASH | 3624 BENT RIDGE DR, PLANO, TX 75074 |
| NANCY COCCO | 6207 CAPE CHARLES DRIVE, RALEIGH, NC 27617 |
| NANCY LEICHTER | 8 EAST CLIVDEN PLACE, GREENVILLE, DE 19807 |
| NANCY MILLER | P.O. BOX 617, AFTON, WY 83110 |
| NANCY PARENTE | 2240 VILLEFORT CT, LAS VEGAS, NV 89117 |
| NANCY THOMPSON | 8 KAYLEIGH DRIVE, NEW PALTZ, NY 12561 |
| NANDANA DAS | 34721 SPOONBILL COMMON, FREMONT, CA 94555 |
| NANDITHA DINESH DRONAMRAJU | 3925 PLANTATION LN, FRISCO, TX 75035 |
| NARENDRA KANAR | 3520 DUVAL DR, PLANO, TX 75025 |
| NASH ZOGAIB | 5933 MULVANE DRIVE, PLANO, TX 75094 |
| NEEPA NANDU | 7320 STONEY PT DR, PLANO, TX 75025 |
| NEIL SHARP | 1160 COPPER HILL CIRCLE, COPPER CANYON, TX 76226-9626 |
| NEIL TOLAND | 84 BONNY VIEW ROAD, WEST HARTFORD, CT 06107 |
| NELSON PEREZ | 8407 106TH  AVENUE, OZONE PARK, NY 11417 |
| NICHOLAS BALOG | 559 TOWNSHIP LINE RD, SCHWENKSVILLE, PA 19473 |
| NICHOLAS DEROMA | 25 MEAD STREET, NEW CANAAN, CT 06840 |
| NICHOLAS MIDDLETON | 718 DONNY BROOK DR, WYLIE, TX 75098 |
| NICHOLAS ROBINSON | 4320 FAIRFAX HILL DRIVE, PLANO, TX 75024 |
| NICOLE LEWIS | 1210 KILMINGTON COURT, ALPHARETTA, GA 30004 |
| NICOLE TAN | 9840 W.86TH ST, OVERLAND PARK, KS 66212 |
| NILAKSH SHAH | 9740 LONGHILL DR., PLANO, TX 75025 |
| NIRANKUSH MUKHERJEE | 159 MAIN ST UNIT 1A, STONEHAM, MA 02180 |
| NIRAPADA GHOSH | 423 JUNIPER COURT, SUNNYVALE, CA 94086 |
| NISHIT DALIA | 3560 FLORA VISTA AVE,APT 228, SANTA CLARA, CA 95051 |
| NITU KURIAKOSE | 64 LORRAINE CT, HOLBROOK, NY 11741 |

| Claim Name | Address Information |
| --- | --- |
| NORMAN ASHLEY | 5044 DENHAM COURT, RALEIGH, NC 27613 |
| OBINNA EGONU | 1 LITTLES BROOK COURT, APT 41, BURLINGTON, MA 01803 |
| ODETTE BEASLEY | 4601 MORNINGSTAR DRIVE, FLOWER MOUND, TX 75028 |
| OLGA STROUD | 4800 SW 120TH AVE, COOPER CITY, FL 33330 |
| OMAR ALVAREZ | 13056 TIERRA CREEL LN, EL PASO, TX 79938 |
| ORESTES DE LA TORRE | 1844 CLINTON RD, HEWITT, NJ 07421 |
| ORNAT FREITAS | 12604 SANDWOOD CT, RALEIGH, NC 27613 |
| OSCAR PANES JR | 550 SEA SPRAY CT, PACIFICA, CA 94044 |
| OSVALDO JAIMAN | 7172 COLONY CLUB DR APT # 103, LAKE WORTH, FL 33463 |
| OSWALD L. D'MELLO | 4217 VIA RUSSO CRT., MISSISSAUGA, ON L5B 3P2 CANADA |
| OUSSAMA FAKHOURY | PORT SAEED, DUBAI,  62903 ARAB EMIRATES |
| OWEN BREWER | 320 NICHOLAS LN, TRAPPE, PA 19426 |
| OYA ISTEMI | ALEMDAG CADDESI,NO 171, UMRANIYE, ISTANBUL,  34768 TURKEY |
| PACVEN WALDEN VENTURES VI, L.P. | 2806-A CENTRAL PLAZA,18 HARBOR ROAD,WENCHAI, HONG KONG,   CHINA |
| PAMELA LARSON | 154 CHURCH ST, EDGEWATER PARK, NJ 08010 |
| PAMELA ZACHARSKI | 23115 LODGE LN, DEARBORN, MI 48128 |
| PARK ZHENG | 6850 PEACHTREE-DUNWOODY ROAD,APT 1339, ATLANTA, GA 30328 |
| PARMINDER PARMINDERPALSINGH | 825 KIELY BLVD, UNIT 1, SANTA CLARA, CA 95051 |
| PARVIZ RASHIDI | #1103-172 EAST 2ND ST, NORTH VANCOUVER, BC V7L 4N3 CANADA |
| PATRICIA BASULTO | 5732 GOLDFIELD DR, SAN JOSE, CA 95123 |
| PATRICIA BENINATI | 19 TELLICHERRY COURT, JERSEY CITY, NJ 07305 |
| PATRICIA MARTIN | 2114 GLENWOOD AVENUE, RALEIGH, NC 27608 |
| PATRICIA MENOTTI | P O BOX 864, AQUEBOGUE, NY 11931 |
| PATRICK CAMBLIN | 1009 PLANTATION DR, CARY, NC 27511 |
| PATRICK COX | 1109 N WALKER, OLATHE, KS 66061 |
| PATRICK KERNAN | PO BOX 268,CONDO # 33 HUCKLEBERRY  LANE, WARREN, VT 05674 |
| PATRICK MATTIN | 2 JEWETT HILL DRIVE, IPSWICH, MA 01938 |
| PATRICK MCCULLOUGH | 812 ANNONDALE COURT, COLUMBIA, SC 29212 |
| PATRICK WICKER | 707 OLD EVANS ROAD, GARNER, NC 27529 |
| PATSY HILL | 5217 VILLAGE CREEK DRIVE,#314, PLANO, TX 75093 |
| PAUL BLUMHARDT | 2805 TOLER RD, ROWLETT, TX 75088 |
| PAUL BOWMAN | 5102 LEE HUTSON LANE, SACHSE, TX 75048 |
| PAUL GRANVILLE | 3 FOXFIELD DR, NEPEAN, ON K2J 1K5 CANADA |
| PAUL SMITH | 56 WASHINGTON STREET, NYACK, NY 10960 |
| PAUL WESLEY KARR | 2260 CHANCERY LANE WEST, OAKVILLE, ON L6J 6A3 CANADA |
| PAUL WESLEY KARR | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| PAUL WESLEY KARR | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| PAUL WYNN | 1013 JANUS DR, CARROLLTON, TX 75007 |
| PAULETTE SIMMS | 1333 ELDRIDGE PARKWAY #1218, HOUSTON, TX 77077 |
| PAVITER SINGH BINNING | 7 THE BRIDLE PATH, TORONTO, ON M2L 1C9 CANADA |
| PAVITER SINGH BINNING | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| PAVITER SINGH BINNING | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| PETE STRENG | 5436 WEST RIVER DR, MANOTICK, ON K4M 1G5 CANADA |
| PETER DUFFIN | 7 RIVEREDGE RD, MANSFIELD, MA 02048 |
| PETER LOOK | 401-251 QUEENS QUAY WEST, TORONTO, ON M5J 2N6 CANADA |
| PETER WILLIAM CURRIE | 195 THE WEST MALL, TORONTO, ON M9C 5K1 CANADA |
| PHIL DE AGUERO | 13202 W. LOS BANCOS DRIVE, CORTA BELLE, AZ 85375 |
| PHILIP BORNOR | 65 VILLAGE LAS PALMAS CIRCLE, ST. AUGUSTINE, FL 32080 |
| PHILIP WIECZOREK | 2524 SW CABIN CAMP LANE, LEE'S SUMMIT, MO 64082 |

| Claim Name | Address Information |
|---|---|
| PHILIPPE DOUET | 387 BEDFORD ST., RICHARDSON, TX 75080 |
| PHILIPPE MORIN | 235 CHEMIN SENNEVILLE, SENNEVILLE, QC H9X 3X5 CANADA |
| PHILIPPE MORIN | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| PHILLIP GOLDEN | 11 PARK PL, DURHAM, NC 27712 |
| PHILLIP WEST JR | 115 ROBERT WEST RD, KERNERSVILLE, NC 27284 |
| PHU NGUYEN | 108 GOLDENRAIN TREE DRIVE, EULESS, TX 76039-4133 |
| PIN CHANG | 1577 SHANGHAI CIRCLE, SAN JOSE, CA 95131 |
| POUYA PARSAFAR | AL MURJAN, FLAT 903,DUBAI MARINA,POBX 48748, DUBAI,    ARAB EMIRATES |
| PRABLEEN KAUR | 1722 GLENGATE CIRCLE, MORRISVILLE, NC 27560 |
| PRADEEP VALLUR | 1201 PERIWINKLE DRIVE, WYLIE, TX 75098 |
| PRASAD CHIGURUPATI | 11012 NORTHSEAL SQ, CUPERTINO, CA 95014 |
| PREETA ANIL | 303 REDWOOD AVENUE, SANTA CLARA, CA 95051 |
| PREM OBHAN | 3108 GOLDEN SPRINGS DR, PLANO, TX 75025 |
| PRISCILLA PERRY | 5515 ANITA STREET, DALLAS, TX 75206 |
| RACHELLE WELLS HELTON | 659 CARY TOWNE BLVD #263, CARY, NC 27511 |
| RAFAEL CASELLAS | 10314 XAVIER CT, WESTMINSTER, CO 80031 |
| RAFAEL ZAMORA | 4110 WEST WHITEWATER AVE., WESTON, FL 33332 |
| RAGHAVENDRAN VENKATRAMAN | 995 MASSACHUSETTS AVENUE,APT 401, ARLINGTON, MA 02476 |
| RAJA PRASATH | 8 1ST STREET, WESTFORD, MA 01886 |
| RAJARSHI SENGUPTA | 4620 PORTRAIT LANE, PLANO, TX 75024 |
| RAJEN MEHTA | 214 HEATHERWOOD DR, IRVING, TX 75063 |
| RAJESH POTTI | 6, CONSTANTINE DRIVE, NASHUA, NH 03062 |
| RAJGOPALAN RANGARAJAN SATHYA | 3970, THE WOODS DR,802, SAN JOSE, CA 95136 |
| RAKESH PUNHANI | 631 WINTERGREEN CR, NAPERVILLE, IL 60540 |
| RALPH GIBILISCO | 29 CHELSEA DRIVE, OAK RIDGE, NJ 07438 |
| RAMIN OMID | 1251 WOOD LAWN AVE., SAN JOSE, CA 95128 |
| RAMIRO NAGLES | 2421 ROYAL TROON DR, PLANO, TX 75025 |
| RANAMANBIR PAWAN | 4813 GOLDENEYES LANE, MCKINNEY, TX 75070 |
| RANDAL CLAY | 436 FOX TRAIL, ALLEN, TX 75002 |
| RANDY FORD | 2064 SAILMAKER DRIVE, LEWISVILLE, TX 75067 |
| RANGANATH RAO | 49104 WOODGROVE COMMON, FREMONT, CA 94539 |
| RASHMI VERMA | 3998 HAMILTON PARK DR, SAN JOSE, CA 95130 |
| RATNAREKHA SINGAMSETTY | 4013 CLOVERFIELD CT, SAN JOSE, CA 95121 |
| RAUL RODRIGUEZ | 4753 OLD BENT TREE LANE #506, DALLAS, TX 75287 |
| RAVI CHUPPALA | 1267 VICENTE DR, #133, SUNNYVALE, CA 94086 |
| RAVI REDDY | 207 STRATHBURGH LN, CARY, NC 27518 |
| RAVIKIRAN KATNAM | 944 WALNUT AVE, FREMONT, CA 94536 |
| RAY HEATON | 7200 HIGHWAY 17, SCOTTS VALLEY, CA 95066 |
| RAYMOND MARINO | 301 S JUPITER RD APT 506, ALLEN, TX 75002 |
| REBECCA LANCE | 408 RIVERCREST CT, NASHVILLE, TN 37214 |
| REBECCA SERVIDIO | 111 CANYON RUN, CARY, NC 27513 |
| REEM MUHANNA | PO BOX 851204, RICHARDSON, TX 75085-1204 |
| REGINALD MIGGINS | 1562 MAHOGANY DRIVE, ALLEN, TX 75002 |
| REKHA PATEL | 1765 S MAIN ST, LAS CRUCES, NM 88005 |
| REN-JU HU | 11218 POTOMAC OAKS DRIVE, ROCKVILLE, MD 20850 |
| RENEE CHRISTIAN | 5553 CHESBRO AVE, SAN JOSE, CA 95123 |
| RENEE KIEFER | 2500 HARPTREE COURT, RALEIGH, NC 27613 |
| RENEE SONNEY | 29 WILLIAMS POND, PITTSBORO, NC 27312 |
| RHONDA NAHMIAS | 11 ALPHA LANE, MONSEY, NY 10952 |

| Claim Name | Address Information |
|---|---|
| RICARDO BONILLA | 2220 WATERVIEW PARKWAY,APT 29103, RICHARDSON, TX 75080 |
| RICCARDO CANNONE | 8304 TRADING POST COURT, NASHVILLE, TN 37221 |
| RICHARD ADAMS | 7716 POWDER HORN LANE, MCKINNEY, TX 75070 |
| RICHARD BENSON | 703 COTTONWOOD DR, ALLEN, TX 75002 |
| RICHARD BOOSEY III | 12820 RED OAK DRIVE, FAYETTEVILLE, AR 72704 |
| RICHARD C. TAYLOR | P.O. BOX 22, MANOTICK, ON K4M 1A2 CANADA |
| RICHARD CHARLES WARNER | 431 KEVIN WAY, CARY, NC 27511 |
| RICHARD GIUFFRE | 21 TANAGER LANE, ROBBINSVILLE, NJ 08691 |
| RICHARD GREAVES | 2001 EAST SPRING CREEK PKWY,APARTMENT 10306, PLANO, TX 75074-3241 |
| RICHARD LANCASTER | 1308 HAMPTON VALLEY RD, CARY, NC 27511 |
| RICHARD MCQUEEN | 3218 BERRY HOLLOW DR, MELISSA, TX 75454 |
| RICHARD MEREDITH | 2626 CHLOE LANE, CREEDMOOR, NC 27522 |
| RICHARD NEWCOMB | 12 GLEN ABBEY TRAIL, PINEHURST, NC 28374 |
| RICHARD PELSUE | 4 PARK HILL DR, NEW WINDSOR, NY 12553 |
| RICHARD WILSON | 629 MOSSYCUP OAK DR, PLANO, TX 75025 |
| RICHELLE MANTOOTH | 2300 18TH STREET, PLANO, TX 75074 |
| RICK WITCHER | 155 WILSON COURT, NEW HILL, NC 27562 |
| RICKY KAURA | 30 COPTHALL ROAD EAST,ICKENHAM, UXBRIDGE MS,  UB10 8SE UNITED KINGDOM |
| RICKY LEWIS | 5047 SUMTER LN SW, LILBURN, GA 30047 |
| RILEY DOYLE | 19 NEWCASTLE DR,APT #6, NASHUA, NH 03060 |
| RITA DHRUVE | 3 CARTER ROAD, EAST BRUNSWICK, NJ 08816 |
| ROBERT BALDINO | 6403 AUTUMN BERRY CIR, JACKSONVILLE, FL 32258 |
| ROBERT BENDA | 7406 SAND PINE DR, ROWLETT, TX 75089 |
| ROBERT CALDER | 4021 SENDERO TRAIL, PLANO, TX 75024 |
| ROBERT G. WOOD | 9 HORACE COURT, NEPEAN, ON K2J 3C6 CANADA |
| ROBERT GLYNN | 315 MEADOW VIEW DR, LAVON, TX 75166 |
| ROBERT KENT II | 211 CRESCENDO DRIVE, MORRISVILLE, NC 27560 |
| ROBERT LITALIEN | 34, RUE DU GISEMENT, GATINEAU, QC J8Z 3J9 CANADA |
| ROBERT MAY | 2304 WHITE LEVEL RD, LOUISBURG, NC 27549 |
| ROBERT RANEW JR | 320 CHRIS CT., GARNER, NC 27529 |
| ROBERT RICE | 8404 SUNCHINE CT, MARSHALL, VA 20115 |
| ROBERT ROSS | P.O. BOX 874, MARLBORO, MA 01752 |
| ROBERT ROYAL | 3445 WOODLANDS CIRCLE, MACEDON, NY 14502 |
| ROBERT SANDELL | 4825 SPANISHMOSS DR, MCKINNEY, TX 75070 |
| ROBERT SARVER | 7350 FOX FOREST TRAIL, HUMBLE, TX 77338 |
| ROBERT SAUNDERS | 7307 CAMPEAU DR APT 1007, KANATA, ON K2K 3M3 CANADA |
| ROBERT SHOEMAKER | 2 UTICA RD, MARLTON, NJ 08053 |
| ROBERT STAVE | 4336 DRIFTWOOD DR, PLANO, TX 75074 |
| ROBERTO CIPRIANI | 6601 MAFOLIE CT, RALEIGH, NC 27613 |
| ROBIN ALIZADEH | 1013 15TH PLACE #241, PLANO, TX 75074 |
| RODERICK DJURKOVIC | 1233 COVINA CT, ALLEN, TX 75013 |
| RODNEY JENSEN | 2505 MILLSTREAM DR, PLANO, TX 75075-4006 |
| ROGER ASHENFELTER | 7764 MEMPHIS ARLINGTON RD, BARTLETT, TN 38135 |
| ROGER BRITT | 15 BORDUAS COURT, KANATA, ON K2K 1K9 CANADA |
| ROGER COOK | 2818 LANDERSHIRE LN, GARLAND, TX 75044 |
| ROGER NORTHROP | 14 SOUTH GEORGE ST, MOUNT PROSPECT, IL 60056 |
| ROGER RODRIGUEZ | 1122 10TH AVE EAST #201, SEATTLE, WA 98102 |
| ROHINI VANNIKUMAR | 100 CAROSTONE CT, CARY, NC 27513 |
| ROHIT DEEDWANIA | 2400 FERGUSON ROAD, RALEIGH, NC 27612 |

| Claim Name | Address Information |
| --- | --- |
| ROJIE SAMANIEGO | 1800 BALTIMORE DR, RICHARDSON, TX 75081 |
| ROLF HENDRICKSEN | 120 TENURE CIRCLE, DURHAM, NC 27713 |
| RON FILION | P O BOX 190891, SANFRANCISCO, CA 94119 |
| RONALD ADKINS | 9332 HAMBLEY CIR, ELK GROVE, CA 95624 |
| RONALD OSBORN | 733 BUTCH CASSIDY LANE, EUSTIS, FL 32726 |
| RONALD WILLIAMS | 453 SUSAN GROVE BLVD, STREETMAN, TX 75859 |
| RONCO COMMUNICATIONS AND | ELECTRONICS INC, TONOWANDA, NY 14150 |
| ROSAURA DOMINGUEZ | 9869 NW 56TH PLACE, CORAL SPRINGS, FL 33076 |
| ROSS DICKINSON | 4334 GREENWOOD DR, DES MOINES, IA 50312 |
| ROY ALBRECHT | 1121 RODALYN DR., BOERNE, TX 78006 |
| ROY PARKS | 13 FEATHER RIVER COURT, ROSEVILLE, CA 95678 |
| RUBEL ROMERO | 100 LOCKFIELD DR, CLAYTON, NC 27520 |
| RUBEN HORTA | 1426 WESTON WOODS BLVD, ORLANDO, FL 32818 |
| RUSSELL ADAMS | 483 BLACK WILLOW DR., APEX, NC 27523 |
| RUSSELL COFFIN | 6322 AMESBURY DRIVE, FRISCO, TX 75034 |
| RUSTAVUS KERR | 9741 ROCHE PLACE, WELLINGTON, FL 33414 |
| RYAN CARLSON | W256 S5025 OAKDALE DRIVE, WAUKESHA, WI 53189 |
| RYAN DEGUZMAN | 761 BASALT DRIVE, VALLEJO, CA 94589 |
| RYAN SMITH | PO BOX 13955,MAIDENHEAD/DEPT 7500, RTP, NC 27709 |
| RYAN WREN | 4230 GARRETT RD.,APT I-24, DURHAM, NC 27707 |
| S RAGHUNATH | 1475 ENGLISH DR, SAN JOSE, CA 95129 |
| SALLY CHANDLER | 5606 MCCOMMAS BLVD, DALLAS, TX 75206 |
| SAMEER KAPADIA | 518 NEWPORT CT, MURPHY, TX 75094 |
| SAMIH ELHAGE | 5892 GLADEWOODS PLACE, ORLEANS, ON K1W 1G6 CANADA |
| SAMIH ELHAGE | 4001 E. CHAPEL HILL-NELSON HWY, RESEARCH TRIANGLE PARK, NC 27709-3010 |
| SAMUEL CHRISTIE IV | 309 TRAPPERS RUN DR, CARY, NC 27513 |
| SANDEEP GUPTA | 557 1/2 WISCONSIN ST, SAN FRANCISCO, CA 94107 |
| SANDRA LONG | 10755 WEBSTER TERRACE, DALLAS, TX 75229 |
| SANDRA SIERRA | 5639 NETHERLAND AVENUE,APT 2G, RIVERDALE, NY 10471 |
| SANFORD GOTTLIEB | 203 DALMENY DRIVE, CARY, NC 27513 |
| SANGAMESWARAN PULLIKUT | 400 PONDEROSA TRAIL, MURPHY, TX 75094 |
| SASITHARAN RAMANATHAN | 1078, REED AVENUE,APT 86, SUNNYVALE, CA 94086 |
| SAUL LEOS | 4801 COUNTY RD 597, FARMERSVILLE, TX 75442 |
| SAUL MARTINEZ | 1705 HUMBOLT DRIVE, ALLEN, TX 75002 |
| SCOTT ADAM | 7913 LONESOME SPUR TRAIL, MCKINNEY, TX 75070 |
| SCOTT CAPPELLA | 7 MORNINGSIDE ROAD, WAKEFIELD, MA 01880 |
| SCOTT KALE | 2769 LIVINGSTON LOOP, VIRGINIA BEACH, VA 23456 |
| SCOTT LAPOLLA | 9 FERRIS GLEN, POUGHQUAG, NY 12570 |
| SCOTT PETTY | 2750 RACE TRACK RD,SUITE 305-PMB 150, ST JOHN, FL 32259 |
| SCOTT QUIGLEY | 2311 HILL AVENUE, SAINT LOUIS, MO 63144 |
| SCOTT STUTTS | 3732 DUXFORD DRIVE, RALEIGH, NC 27614-8110 |
| SEETHARAMA AYYADEVARA | 167 ACALANES DRIVE #14, SUNNYVALE, CA 94086 |
| SEFIK GULDIBI | 600 AUTUMNGATE DRIVE, CARY, NC 27518 |
| SEJAL PATEL | 309 BIRDWOOD CT, CARY, NC 27519 |
| SERGE CARON | 52 RUE LIMBOUR, GATINEAU, QC J8V 1X9 CANADA |
| SETHU ARUMUGAM | 2747 MARSH DRIVE, SAN RAMON, CA 94583 |
| SHAHID ALI | 7601YEARLING WAY, ARLINGTON, TX 76002 |
| SHAIBAL CHAKRABARTY | 3103 LINCOLNSHIRE DR, RICHARDSON, TX 75082 |
| SHAILESH MURTHY | 12 HAWTHORNE PLACE, NORTH ANDOVER, MA 01845 |

| Claim Name | Address Information |
|---|---|
| SHANE JOHNSTON | 10613 CHINKAPIN PLACE, RALEIGH, NC 27613 |
| SHANNON MERANDA | 3293 SWEET DRIVE, LAFAYETTE, CA 94549 |
| SHARMEEN AZIM | 4158 VOLTAIRE STREET, SAN JOSE, CA 95148 |
| SHARON PRYOR | 2208 VICKSBURG, SACHSE, TX 75048 |
| SHARON WATSON | 1437 MELVIN PLACE, PLAINFIELD, NJ 07060 |
| SHARON WELCH | 7616 WELLESLEY PARK N, RALEIGH, NC 27615 |
| SHAUGHAN WILLIAMS | 4700 RAMPART STREET, RALEIGH, NC 27609 |
| SHAWN ALLEN | 4618 HANNAFORD DR, TOLEDO, OH 43623 |
| SHAWN GAY | 3620 IRONSTONE DR, PLANO, TX 75074 |
| SHAWN PAYLOR | 7000 TALKEETNA COURT, ATLANTA, GA 30331 |
| SHAWN REDDIE | 5152 KITE ROAD, GRAND PRAIRIE, TX 75052 |
| SHAWN RODRIGUEZ | 7276 THISTLE CROWN COURT, MECHANICSVILLE, VA 23111 |
| SHEA MORGAN | 6558 LAUREL VALLEY ROAD, DALLAS, TX 75248 |
| SHEILA JAMES | 3610 SCEPTER CIRCLE, DULUTH, GA 30096 |
| SHELLEY BRACKEN | 6114 DEL ROY DRIVE, DALLAS, TX 75230 |
| SHELTON JONES | 16 AMAN COURT, DURHAM, NC 27713 |
| SHIANG-JIUN CHEN | 2044 NOTTINGHAM PLACE, ALLEN, TX 75013 |
| SHIH LU | 11501 LAKESIDE AVE. NE, SEATTLE, WA 98125 |
| SHILPA MAYANNA | 1700  HALFORD AVENUE, #217, SANTA CLARA, CA 95051 |
| SHIRLEY GRIFFITH | 3817 LAKE FERRY RD, RALEIGH, NC 27606 |
| SHONDA DEVEREAUX | 120 CARSWELL LANE, CARY, NC 27519 |
| SHRIKAR KASTURI | 210 GLENWOOD DR, MURPHY, TX 75094 |
| SHRUTHI KRISHNAN | 1455 ELAM AVE, CAMPBELL, CA 95008 |
| SHUN-HSUAN WANG | 6446 SAN SABA, IRVING, TX 75039 |
| SIAMAK GHASEMIAN | 1685 LYLE DRIVE, SAN JOSE, CA 95129 |
| SIYUAN LU | 4425 STROMBOLI DR, PLANO, TX 75093 |
| SMITA MAKTHAL | 8200 SPRING RIDGE DR, PLANO, TX 75025 |
| SOMESWARA SWAMY MADHIRA | 655 S FAIR OAKS AVENUE,APT NO: C-208, SUNNYVALE, CA 94086 |
| SONIA GARAPATY | 12918 WEST 129TH STREET, OVERLAND PARK, KS 66213 |
| SONIA RUSIECKI | 4 GAYMOR ROAD, HAUPPAUGE, NY 11788 |
| SOUDY TABAR | P.O. BOX 112182, CARROLLTON, TX 75011 |
| SRIKANTH MERIANDA | 7129 STONERIDGE DRIVE, FRISCO, TX 75034 |
| SRILAKSHMI ADUSUMALLI | 952 DESMET LN, SAN JOSE, CA 95125 |
| SRINIVAS MUDDANA | 8224 NOVARO DR, PLANO, TX 75025 |
| STEPHAN RADATUS | 13 KINGSMILL ST., NEPEAN, ON K2E 5H9 CANADA |
| STEPHANIE BLANKENSHIP | 1530 VIA CAMPO AUREO, SAN JOSE, CA 95120 |
| STEPHANIE COATES | 5201 ATHERTON BRIDGE RD., RALEIGH, NC 27613 |
| STEPHANIE CROWE | 12179 PRESERVE WOODS COVE, ARLINGTON, TN 38002 |
| STEPHEN CRAIG | 7308 FIESTA WAY, RALEIGH, NC 27615 |
| STEPHEN GILBRIDE | 7416 RAY RD, RALEIGH, NC 27613 |
| STEPHEN QUINLAN | 434 COUNTRY HOLLOW CT,F102, NAPLES, FL 34104 |
| STEPHEN YUENGLING | 5116 OAKBROOK DRIVE, DURHAM, NC 27713 |
| STEVE EYLER | 14965 NE 185TH ST, WOODINVILLE, WA 98072 |
| STEVE HILL | 12720 SCENIC DR., RALEIGH, NC 27614 |
| STEVE HO | 1903 CHESTNUT HILL LN, RICHARDSON, TX 75082 |
| STEVEN BEVERIDGE | 905 CHIRCO DRIVE, OXFORD, MI 48371 |
| STEVEN ELKINS | 4508 PITT STREET, RALEIGH, NC 27609 |
| STEVEN GADDIS | 318 PARAGON DRIVE, BELL BUCKLE, TN 37020 |
| STEVEN GUNDERSEN | 5320 YATES MILL POND RD, RALEIGH, NC 27606 |

| Claim Name | Address Information |
|---|---|
| STEVEN MOFFITT | 11 COTTON CT, DIAMOND POINT, NY 12824 |
| STEVEN ONG | 1927 PALOMA WAY, ARLINGTON, TX 76006 |
| STEVEN THOMAS | 1524 CONE AVE, APEX, NC 27502 |
| STEWART TRAMMELL | 4316 RILEA WAY APT 4, OAKLAND, CA 94605 |
| SUBRAMANIA KAUSHIK | 6405 APRICOT LN, PLANO, TX 75074 |
| SUDESH PATIDAR | 1473 TRAIL VIEW LN, FRISCO, TX 75034 |
| SUMAN MORISETTY | 33 KEYES HOUSE ROAD, SHREWSBURY, MA 01545 |
| SUMESH KUMAR | 7815 MCCALLUM BLVD,APT 8102, DALLAS, TX 75252 |
| SUSAN HAWLEY | 606 CENTER ST, APEX, NC 27502 |
| SUSHANT SAHANI | 8750 BOULEVARD EAST,APT 1A, NORTH BERGEN, NJ 07047 |
| SUSHMA HIREMATH | 4132 GREENFIELD DR., RICHARDSON, TX 75082 |
| SUZANNE NOBLE | 4614 N. JUPITER RD,APT 825, GARLAND, TX 75044 |
| SUZETTEE SHEPARD | 7308 GRAYSON DR, PLANO, TX 75025 |
| SWAPAN NANDI | 8300 HALKIN CT., PLANO, TX 75024 |
| SYLVIA VAUGHAN | 504 RINGLEAF CT, CARY, NC 27513 |
| TAMER BAHGAT | 18TH FLOOR ABRAJ BUILDING, RIYADH,  11683 SAUDI ARABIA |
| TAMER HASSAN | THE GARDENS, DUBAI,   ARAB EMIRATES |
| TAMER KAMEL | 9 BANK ELTAMEER BLDGS- 3RD ZONE,8TH DISTRICT, OCTOBER CITY, GIZA,  12451 EGYPT |
| TAMI ANDRADE | 9212 CORNWELL DRIVE, WAKE FOREST, NC 27587 |
| TAN KHA | 9702 CAMINO REAL, FRISCO, TX 75035 |
| TAN NGUYEN | 3809 HIBBS STREET, PLANO, TX 75025 |
| TAO JIANG | 115 HILL STREET,APT 8, STONEHAM, MA 02180 |
| TARAK BOUATTOUR | RESIDENCE DES JASMINS,BLOC G   APP  9, MANAR I, TUNIS,  2092 TUNISIA |
| TARUN KHANNA | 200 CHURCH STREET, WESTON, MA 02493 |
| TAUSEEF AHMED | 1406 VINEYARD DRIVE, ALLEN, TX 75002 |
| TED BREWINGTON JR | 54 ARIEL CT, CLAYTON, NC 27520 |
| TERESA RHODES | 7553 ROLLING RIVER PKWY, NASHVILLE, TN 37221 |
| TERRANCE VALE | 6400 OHIO DR.,APT# 922, PLANO, TX 75024 |
| TERRENCE TOWNSEND | 3515 VARINA DRIVE, DURHAM, NC 27704 |
| TERRON LAWRENCE | 2705 STEEPLE RUN DRIVE, WAKE FOREST, NC 27587 |
| TERRY CAMPBELL | 44032 RIVERPOINT DR., LEESBURG, VA 20176 |
| TERRY SMITH | 1516 STONELEIGH APT 1042, ARLINGTON, TX 76011 |
| TETSUYA NAMBA | 664 COLLEGE DRIVE, SAN JOSE, CA 95128 |
| THANH-SON NGUYEN | 108 WORCHESTER LN, ALLEN, TX 75002 |
| THANH-THE NGUYEN | 2619 WATERS EDGE DR., GRAND PRAIRIE, TX 75054 |
| THANJAVUR RAMANAND | 440 CANAL ROAD, PORT JEFFERSON STN, NY 11776-3046 |
| THERESA STRICKLAND | 5205 HIGHLAND OAK COURT, GREENSBORO, NC 27410 |
| THERESE KEENAN | 1430 COASTAL DRIVE, ROCKWALL, TX 75087 |
| THOMAS FONICELLO | 7037 SHADY GLEN LN, WAKE FOREST, NC 27587 |
| THOMAS GRIGG JR | 418 CREPE MYRTLE DRIVE, GREER, SC 29651 |
| THOMAS NEAL | 5828 POOLE DR., THE COLONY, TX 75056 |
| THOMAS NEARY | 28 MAPLEWOOD DR, NORTHPORT, NY 11768 |
| THOMAS NEWMAN | 20 OAK TREE DRIVE, SMITHTOWN, NY 11787 |
| THOMAS NICOT | 3013 FINEBERG COURT, WAKE FOREST, NC 27584 |
| THOMAS PARISI | 7 WILFRED ROAD, MANALAPAN, NJ 07726 |
| THOMAS RATCLIFF | 1132 LAMPLIGHT WAY., ALLEN, TX 75013 |
| THOMAS ROBINSON | 1244 EAST RIVER RD, GRAND ISLAND, NY 14072 |
| THOMAS SCARPULLA | P.O. BOX 6708, NEW YORK, NY 10150 |
| THOMAS TROMBLEY | 8581 E. CLINTON LN, HEREFORD, AZ 85615 |

| Claim Name | Address Information |
| --- | --- |
| THOMAS WEBER | 7708 PRESERVATION ROAD, TALLAHASSEE, FL 32312 |
| THU LE | PO BOX 10275, WESTMINSTER, CA 92685 |
| THUAN NGUYEN | 3516 EUCLID DR, GRAND PRAIRIE, TX 75052 |
| TIEN-HSIANG LIN | 3323 VERNICE AVENUE, SAN JOSE, CA 95127 |
| TIM GAISER | 454 WESTMINSTER AVENUE, OTTAWA, ON K2A 2T8 CANADA |
| TIM SCHELL | 574 21 1/2 AVE, CUMBERLAND, WI 54829 |
| TIM SCHWEITZER | 6630 LANCASTER LN N., MAPLE GROVE, MN 55369 |
| TIMOTHY LYONS | 1418 E CLOVER COURT, SPOKANE, WA 99217 |
| TIMOTHY POCOCK | 556 S. ARLINGTON AVE, INDEPENDENCE, MO 64053 |
| TIMOTHY STRASSER | 108 BROOKBERRY RD., HOLLY SPRINGS, NC 27540 |
| TIMOTHY WORTHINGTON | 2009 BRANDEIS DR, RICHARDSON, TX 75082 |
| TIUMBA WRIGHT | 1057 WEST IOWA AVE., SOUTHERN PINES, NC 28387 |
| TOAN DANG | 1312 DOVE BROOK DR, ALLEN, TX 75002 |
| TOBY EDWARDS | 101 RICHLAND DR, YOUNGSVILLE, NC 27596 |
| TODD HAMILTON | 87 ANTHONY ROAD, LEOMINSTER, MA 01453 |
| TODD SPRAGGINS | 7415 CARTA VALLEY DR, DALLAS, TX 75248 |
| TONY MORCOS | 7312 MIDCREST COURT, MCKINNEY, TX 75070 |
| TONY WALLACE | 2206 GRAPEVINE LN, CARROLLTON, TX 75007 |
| TRACEY L. VICKRUCK | 4133 BRIDLEPATH TRAIL, MISSISSAUGA, ON L5L 3E8 CANADA |
| TRACYE KENNEY | 2706 WILDCREEK TRAIL, KELLER, TX 76248 |
| TREVA GRIMSHAW | 3305 SILVER MAPLE CT, GARLAND, TX 75044 |
| TREVOR TUPPER | 106 BERLIN WAY, MORRISVILLE, NC 27560 |
| TROY HARMAN | 1426 WOODINGTON CR, LAWRENCEVILLE, GA 30044 |
| TU TRAN | 3412 NORWOOD CR, RICHARDSON, TX 75082 |
| TYESHIA NESBITT-HENRY | 1001-B HUNTING RIDGE RD, APT B, RALEIGH, NC 27615 |
| UDAYA SHANKAR | 13991 PIKE ROAD, SARATOGA, CA 95070 |
| VALECIA WAHYON | 4207 MONARCHOS DR., KNIGHTDALE, NC 27545 |
| VALERIE MARCHALOT | 601 CHEVIOT COURT, RALEIGH, NC 27615 |
| VANTAGE POINT VENTURE PARTNERS | 1001 BAYHILL DRIVE,SUITE 300, SAN BRUNO, CA 94066 |
| VENKAT RAM GOPU | 7108 MARBLE CANYON DRIVE, PLANO, TX 75074 |
| VICK PERSAUD | 202 PROVIDENCE DRIVE, DALLAS, GA 30157 |
| VICKIE CALLAIR | 2217 RAINY LAKE STREET, WAKE FOREST, NC 27587 |
| VICTOR PEREZ | 7125 B BOWERS ROAD, FREDERICK, MD 21702 |
| VIJAY SACHDEV | 5008 SUNDOWN DR, PLANO, TX 75023 |
| VIMAL KAJI | 50 JOHNSON ST, LOWELL, MA 01854 |
| VINCENT ARANAS | 960 WITTHUHN WAY, LEXINGTON, KY 40503 |
| VINUTHA RAO | 940 ROSE BLOSSOM DRIVE, CUPERTINO, CA 95014 |
| VISHAL GARG | 4100 THE WOODS DR, APT #510, SAN JOSE, CA 95136 |
| VITTAL KRISHNAMURTHY | 1729 FUMIA CT., SAN JOSE, CA 95131 |
| VIVIAN CHEN | 1613 AMBER LANE, PLANO, TX 75075 |
| VIVIAN MCNEILL | 1132 BERMUDA RUN, KNIGHTDALE, NC 27545 |
| VLADIMIR SHTIBIN | 12805 SHEFFIELD CURV, MINNETONKA, MN 55305 |
| VREJ BABIKIAN | 45 PARSONS RIDGE, KANATA, ON K2L 2X5 CANADA |
| WADE LYON | 903 DUNDEE AVE, OTTAWA, ON K2B 5T2 CANADA |
| WAI YAN ELSA TAI | 411 E. BUCKINGHAM, APT 725, RICHARDSON, TX 75081 |
| WALIUL ISLAM | 39126 BUD CT, FREMONT, CA 94538 |
| WALTER COE | 1004 RIVA RIDGE, WYLIE, TX 75089 |
| WALTER KLINK | 101 ST. ANN DRIVE,#213, MANDEVILLE, LA 70471 |
| WASSIM TAWBI | 817 RUNNINGWOOD CIRCLE, MOUNTAIN VIEW, CA 94040 |

| Claim Name | Address Information |
|---|---|
| WEI J. YEH | 6387 RAINBOW DRIVE, SAN JOSE, CA 95129 |
| WEI QIAN | 194 MILL STREET, BURLINGTON, MA 01803 |
| WENDY JIANG | 4533 WHITE ROCK LN, PLANO, TX 75024 |
| WESLEY MATHEWS | 515 WOODHURST DR, COPPELL, TX 75019 |
| WILLEM SMIT | 2024 LOG CABIN LANE, ST. LOUIS, MO 63124 |
| WILLIAM BARBALAT | 47 PARK VIEW PLACE, FAIR LAWN, NJ 07410 |
| WILLIAM BASS | 6204 THERFIELD DR, RALEIGH, NC 27614 |
| WILLIAM BONNETT | 5623 VICKERY, DALLAS, TX 75206 |
| WILLIAM BRENNAN JR | 201 MONTFORD HALL CT, CARY, NC 27519 |
| WILLIAM DOUGLASS | 1079 ERIN WY, CAMPBELL, CA 95008 |
| WILLIAM FREYHOF | 9 HUNTINGDON DR, CHURCHVILLE, PA 18966 |
| WILLIAM KNOWLES | PO BOX 968, GRAY, GA 31032 |
| WILLIAM OVANNA | 641 TYLER RUN DR, WAKE FORREST, NC 27587 |
| WILLIAM SHELTON | 8108 JACK JONES RD, KNOXVILLE, TN 37920 |
| WILLIAM SIMS | 970 RUTGERS CT, ALLEN, TX 75002 |
| WILLIAM STEHLING | 751 GREENWAY CT., HIGHLAND VILLAGE, TX 75077 |
| WILLIAM TIAN | PO BOX 786, CUPERTINO, CA 95014 |
| WILLIAM TOBIN | 10100 MIKE RD, FT. WASHINGTON, MD 20744 |
| WILLIAM TURNER | 151 WARE ST, MANSFIELD, MA 02048 |
| WILLIAM TURNER | 2717 RANCHVIEW DR, RICHARDSON, TX 75082 |
| WILLIAM WINFREE JR | 32 SOMMERSET DRIVE, CLAYTON, NC 27520 |
| WILSON VINLUAN | 2205 MOLOKAI WAY, SAN DIEGO, CA 92154 |
| WON YEE CHAI | 4421 MAIZE DR, PLANO, TX 75093 |
| WYATT ELLIS | 67 HELME AVENUE, MILLER PLACE, NY 11764 |
| YAN WANG | 2309 MARBLEWOOD DR., PLANO, TX 75093 |
| YASSER EL-HAGGAN | 6317 EARLY GLOW COURT, COLUMBIA, MD 21045 |
| YAZAN ALATTIA | PO BOX 60420, ABU DHABI,    ARAB EMIRATES |
| YICHUN DING | 103 WALCOTT WAY, CARY, NC 27519 |
| YIN WAH | 4001 CLARK PARKWAY, PLANO, TX 75093 |
| YING GRACE GONG | 3113 BUENA VISTA DR, PLANO, TX 75025 |
| YONG HONG XUE | 3409 LEIGH CT, PLANO, TX 75025 |
| YU CAI | 1005 HIGHFIELD TRAIL, IRVING, TX 75063 |
| YUAN-MING CHU | 3206 SHADOWCHASE CT., HOUSTON, TX 77082 |
| YULE WU | 40710 CAPA DRIVE, FREMONT, CA 94539 |
| YUREACIA NORMAN | 1509 CHILWORTH COURT, VIRGINIA BEACH, VA 23464 |
| ZHI-CHAO CHEN | 2608 WINDSOR RIDGE DR., WESTBOROUGH, MA 01581 |

**Total Creditor Count 1257**