# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 10/1/2009 through 10/31/2009

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| **01. Asset Acquisition/Disposition** | | | |
| 10/1/2009 | T. Morilla | 1.50 | Continued to update allocation model to reflect more specific regional allocations. |
| 10/1/2009 | J. Hyland | 2.60 | Prepared proceeds allocation reporting approach and related analysis for UCC. |
| 10/1/2009 | T. Morilla | 2.80 | Updated allocation model to reflect more specific regional allocations. |
| 10/2/2009 | J. Borow | 1.90 | Reviewed sale issues relating to the MEN transaction. |
| 10/5/2009 | J. Borow | 2.20 | Reviewed issues relating to potential Business Unit sales. |
| 10/6/2009 | T. Morilla | 0.40 | Reviewed and analyzed the gross proceeds summary based on actual and expected asset sale prices and other items. |
| 10/6/2009 | T. Horton | 0.40 | Participated on call re: potential sale of Business Unit. |
| 10/6/2009 | J. Hyland | 0.40 | Participated in call with Debtors and other financial advisors re: sale of a Business Unit and supplier issues. |
| 10/6/2009 | J. Hyland | 0.50 | Conducted call with counsel re: India taxes in BU divestiture. |
| 10/6/2009 | T. Horton | 0.60 | Participated in meeting with J. Patchett re: potential sale of Business Unit. |
| 10/6/2009 | T. Morilla | 0.90 | Analyzed the allocation of proceeds based on gross margin metrics. |
| 10/7/2009 | C. Kearns | 0.50 | Reviewed MEN sale status. |
| 10/7/2009 | T. Morilla | 1.80 | Edited theoretical allocation of proceeds presentation based on comments. |
| 10/7/2009 | T. Morilla | 2.40 | Prepared the theoretical allocation of proceeds presentation. |
| 10/8/2009 | T. Morilla | 0.80 | Reviewed previous allocation of proceeds presentations prepared by Capstone. |
| 10/8/2009 | J. Borow | 2.10 | Reviewed proceeds allocation concepts. |
| 10/9/2009 | C. Kearns | 0.50 | Reviewed MEN sale status. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/12/2009 | J. Hyland | 0.40 | Participated on portion of call with Debtors and advisors re: financial impact of Business Unit divestiture. |
| 10/12/2009 | T. Horton | 0.40 | Participated on call re: potential sale of Business Unit. |
| 10/12/2009 | J. Hyland | 0.60 | Participated on call with Jefferies re: proceeds allocations reporting to UCC. |
| 10/12/2009 | J. Hyland | 2.10 | Prepared proceeds allocation analysis. |
| 10/12/2009 | T. Morilla | 2.10 | Edited the allocation report based on a new value for one of the asset sales. |
| 10/12/2009 | T. Morilla | 2.20 | Determined the appropriate additions/deductions to the gross proceeds from the Business Unit divestiture sale proceeds. |
| 10/12/2009 | T. Morilla | 2.40 | Edited model to incorporate new metrics into the allocation methodology. |
| 10/12/2009 | J. Borow | 2.80 | Reviewed sale proceeds allocation issues and concepts. |
| 10/13/2009 | C. Kearns | 0.80 | Reviewed status of allocation methodology analysis. |
| 10/13/2009 | J. Hyland | 1.00 | Participated on portion of call with counsel and advisors regarding allocation protocol. |
| 10/13/2009 | T. Morilla | 1.60 | Reviewed allocation analysis. |
| 10/13/2009 | T. Morilla | 1.90 | Continued to work on the additions/deductions to the sale proceeds for the allocation report. |
| 10/13/2009 | J. Hyland | 2.60 | Prepared proceeds allocation analysis and related claims reporting. |
| 10/13/2009 | J. Hyland | 2.70 | Analyzed sources of potential non-Business Unit disposition proceeds for distribution to creditors. |
| 10/13/2009 | T. Morilla | 2.80 | Worked on additions/deductions to the sale proceeds for the allocation report. |
| 10/13/2009 | J. Hyland | 2.80 | Reviewed proceeds allocation matters. |
| 10/14/2009 | T. Morilla | 0.90 | Analyzed net proceeds allocations. |
| 10/14/2009 | T. Morilla | 2.40 | Edited the theoretical allocation of proceeds document based on comments. |
| 10/14/2009 | J. Borow | 2.60 | Participated in discussions with Debtors regarding transition services agreements. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 10/15/2009 | J. Peterson | 1.00 | Drafted and sent an email to C. Ricaurte regarding the NBS budgets and TSAs. |
| 10/15/2009 | T. Morilla | 1.10 | Reviewed financial metrics model and compared to allocation model. |
| 10/15/2009 | J. Borow | 2.10 | Reviewed issues relating to transition services agreements and proposed Business Unit sales. |
| 10/16/2009 | C. Kearns | 0.40 | Reviewed asset sale and allocation status. |
| 10/16/2009 | T. Horton | 0.60 | Participated on call with J. Patchett and J. Peterson re: potential TSA. |
| 10/16/2009 | J. Peterson | 0.60 | Participated on a call with J. Patchett and T. Horton to discuss the proposed TSA for the GSM divestiture. |
| 10/16/2009 | T. Horton | 0.70 | Reviewed issues re: Debtors' Business Unit TSA. |
| 10/16/2009 | T. Horton | 0.90 | Reviewed issues regarding TSA's. |
| 10/16/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' transition company materials. |
| 10/16/2009 | J. Peterson | 1.90 | Reviewed proposed TSA for potential Business Unit sale. |
| 10/16/2009 | J. Hyland | 2.20 | Reviewed TSA for a new Business Unit sale and provided comments to counsel. |
| 10/18/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' transition company. |
| 10/18/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' transition company materials. |
| 10/20/2009 | T. Morilla | 0.60 | Analyzed financial aspects of various asset sale proposals. |
| 10/20/2009 | J. Peterson | 1.90 | Continued to draft a summary overview of NBS re: TSA services and pricing. |
| 10/22/2009 | J. Hyland | 1.40 | Reviewed allocation of proceeds analysis. |
| 10/23/2009 | C. Kearns | 0.50 | Reviewed status of allocation resolution process. |
| 10/23/2009 | J. Hyland | 1.30 | Conducted call with T. Feuerstein re: TSA budgets. |
| 10/23/2009 | J. Hyland | 1.50 | Analyzed review by Business Unit TSA. |
| 10/25/2009 | J. Hyland | 1.80 | Reviewed CDMA and Enterprise TSAs. |
| 10/27/2009 | T. Morilla | 0.60 | Attended a portion of the allocation meeting held by the Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/27/2009 | J. Hyland | 1.50 | Participated in meeting with Debtors and financial advisors re: proceeds allocations from P. Look. |
| 10/27/2009 | T. Morilla | 2.10 | Reviewed the allocation model prepared by Jefferies. |
| 10/27/2009 | T. Morilla | 2.30 | Reviewed and edited the allocation model prepared by Capstone. |
| 10/27/2009 | T. Morilla | 2.30 | Prepared the allocation model based on the Debtors' proposed allocation methodology. |
| 10/28/2009 | T. Morilla | 1.10 | Reviewed and analyzed the Jefferies allocation model as a comparative for alternative allocation analyses. |
| 10/29/2009 | J. Hyland | 1.00 | Reviewed approach from Nortel Tax re: proceeds allocations. |
| 10/29/2009 | J. Peterson | 1.50 | Reviewed and responded to a due diligence request from Compass Advisors on the sale of NGS and Diamondware, Ltd. |
| 10/29/2009 | T. Morilla | 1.60 | Analyzed alternative allocation models. |
| 10/30/2009 | J. Hyland | 0.20 | Conducted call with R. MacDonald re: NGS adjustment calculations in the Enterprise purchase agreement. |
| 10/30/2009 | J. Peterson | 0.50 | Participated on call with Debtors, Jefferies, and potential Business Unit purchaser to analyze financial aspects of proposal. |
| 10/30/2009 | J. Peterson | 1.10 | Drafted a summary of presentation for a potential Business Unit buyer. |
| 10/30/2009 | J. Hyland | 1.40 | Reviewed NGS adjustment calculations in the Enterprise transaction. |
| 10/30/2009 | J. Hyland | 2.10 | Reviewed proceeds allocation analysis of Nortel Tax Group. |
| 10/30/2009 | T. Morilla | 2.10 | Prepared allocation chart that summarized various allocation scenarios. |
| 10/30/2009 | T. Morilla | 2.90 | Edited the allocation model to reflect all asset sales. |
| 10/30/2009 | T. Morilla | 2.90 | Continued editing the allocation model based on comments. |
| 10/30/2009 | J. Borow | 5.20 | Participated in sale proceeds allocation meeting and preformed related analyses. |
| 10/31/2009 | J. Hyland | 1.60 | Reviewed analysis of proceeds allocation. |
| 10/31/2009 | J. Hyland | 2.60 | Prepared proceeds allocation presentation. |
| Subtotal | | 119.60 | |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/10/2009 | J. Hyland | 1.50 | Reviewed September fee statement hours. |
| 10/14/2009 | H. Becker | 1.20 | Continued preparing data for September fee statement. |
| 10/14/2009 | H. Becker | 2.00 | Prepared data for September fee statement. |
| 10/15/2009 | H. Becker | 2.00 | Began preparing data for October fee statement. |
| 10/18/2009 | T. Morilla | 1.20 | Continued reviewing fee application. |
| 10/18/2009 | T. Morilla | 1.80 | Reviewed fee application. |
| 10/25/2009 | T. Morilla | 1.70 | Reviewed September fee statement. |
| 10/28/2009 | J. Hyland | 1.40 | Reviewed September fee statement. |
| 10/30/2009 | J. Hyland | 1.20 | Reviewed September fee statement. |
| 10/31/2009 | J. Hyland | 1.80 | Reviewed September fee statement. |
| Subtotal | | 15.80 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2009 | M. Lasinski | 0.50 | Participated in call with Debtors on intellectual property issues. |
| 10/1/2009 | C. Kearns | 3.00 | Prepared (.7) for and participated (2.3) on weekly UCC call. |
| 10/6/2009 | M. Lasinski | 1.00 | Participated in call with Debtors and Financial Advisors on intellectual property issues. |
| 10/7/2009 | M. Lasinski | 0.50 | Participated in call with Debtors to discuss intellectual property issues. |
| 10/7/2009 | J. Hyland | 0.70 | Conducted meeting with P. Binning re: case status. |
| 10/8/2009 | M. Lasinski | 0.50 | Participated in call with counsel on intellectual property issues. |
| 10/8/2009 | C. Kearns | 2.80 | Prepared for (1.2) and participated on (1.6) weekly UCC meetings and related follow up regarding transition issues. |
| 10/9/2009 | J. Hyland | 1.60 | Prepared for meeting with Debtors re: information technology and compensation. |
| 10/9/2009 | J. Peterson | 2.90 | Participated in meeting with J. Flanagan and other Debtors, FTI, and E&Y re: NBS IT and Headcount restructuring review. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/9/2009 | J. Peterson | 3.00 | Participated in meeting with J. Flanagan, other Debtors, FTI, and E&Y re: NBS IT and headcount. |
| 10/9/2009 | T. Horton | 5.90 | Participated in meeting with J. Flanagan, C. Ricaurte, D. McKenna, J. Hyland and M. Sandberg to review NBS operations and projections. |
| 10/9/2009 | J. Hyland | 5.90 | Participated in meeting with Debtors, E&Y, and Debtors re: Corporate including TSA billing and Information Technology. |
| 10/13/2009 | C. Kearns | 2.00 | Prepared for and participated on allocation protocol call. |
| 10/13/2009 | J. Hyland | 2.00 | Participated on call with J. Doolittle, Debtors and financial advisors re: Corporate operations update and Canadian funding. |
| 10/14/2009 | C. Kearns | 0.80 | Participated on weekly status call with UCC professionals. |
| 10/15/2009 | J. Hyland | 1.00 | Participated in call with E&Y, Debtors, and FTI re: claims reconciliation for a supplier and compensation matters. |
| 10/15/2009 | C. Kearns | 2.00 | Prepared for and attended UCC meeting, including review of all related reports/analysis. |
| 10/19/2009 | J. Hyland | 1.00 | Conducted meeting with P. Binning re: Canadian funding, compensation, claims, and other case matters. |
| 10/20/2009 | J. Hyland | 0.30 | Conducted call with P. Binning re: Canadian funding and compensation. |
| 10/20/2009 | M. Lasinski | 0.50 | Participated in meeting with Debtors and intellectual property consultant. |
| 10/20/2009 | M. Lasinski | 0.60 | Participated in conference call with Debtors, counsel and Financial Advisors on intellectual property issues. |
| 10/21/2009 | C. Kearns | 0.80 | Participated on weekly call with UCC professionals to discuss case status. |
| 10/22/2009 | C. Kearns | 1.00 | Reviewed issues with counsel regarding Canadian funding and allocation methodology. |
| 10/22/2009 | C. Kearns | 2.00 | Prepared for and attended weekly UCC meeting. |
| 10/27/2009 | M. Lasinski | 1.10 | Participated in conference call with Debtors, Financial Advisors and counsel on intellectual property matters. |
| 10/28/2009 | M. Lasinski | 0.40 | Participated in call with Debtors on IP issues. |
| 10/30/2009 | M. Lasinski | 1.00 | Participated in call with Debtors on intellectual property issues. |
| Subtotal | | 44.80 | |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| **08. Interaction/Mtgs w Creditors** | | | |
| 10/1/2009 | M. Lasinski | 0.20 | Participated in a portion of the conference call with UCC, Financial Advisors, and counsel on intellectual property issues. |
| 10/1/2009 | T. Horton | 0.50 | Participated in meeting with B. Kahn and D. Botter re: intellectual property. |
| 10/1/2009 | J. Hyland | 1.00 | Conducted meeting with counsel re: preference payment analysis. |
| 10/1/2009 | J. Hyland | 1.70 | Prepared for UCC call. |
| 10/1/2009 | J. Hyland | 2.10 | Participated in UCC call. |
| 10/1/2009 | J. Borow | 2.40 | Prepared for (.3), attended (2.1) and participated in meeting of full UCC. |
| 10/5/2009 | J. Hyland | 1.10 | Conducted call with FTI re: a major supplier's issues. |
| 10/5/2009 | J. Borow | 2.60 | Held discussions with various bondholders and other creditors. |
| 10/7/2009 | T. Horton | 0.50 | Prepared and analyzed additional material for pre-call meeting. |
| 10/7/2009 | J. Hyland | 0.50 | Participated in a portion of the call with counsel and Jefferies re: Pre-UCC call. |
| 10/7/2009 | T. Horton | 1.30 | Participated on call with UCC advisors in preparation for next day UCC meeting. |
| 10/8/2009 | J. Hyland | 1.00 | Conducted meeting with FTI re: case matters. |
| 10/8/2009 | J. Hyland | 1.00 | Analyzed information requests from UCC. |
| 10/8/2009 | J. Hyland | 1.60 | Participated in UCC meeting. |
| 10/8/2009 | J. Hyland | 2.00 | Prepared for UCC meeting. |
| 10/8/2009 | J. Borow | 2.30 | Prepared for (.7), attended (1.6) and participated in meeting with UCC and counsel and advisors. |
| 10/14/2009 | T. Horton | 0.50 | Participated in meeting with UCC counsel R. Jacobs and J. Sturm, J. Borow and J. Hyland re: Canadian funding. |
| 10/14/2009 | J. Hyland | 0.80 | Participated on call with UCC professions re: UCC meeting. |
| 10/14/2009 | T. Horton | 0.80 | Participated on call with R. Jacobs, F. Hodara, C. Verasco and J. Hyland to discuss UCC meeting and presentations. |
| 10/14/2009 | J. Hyland | 2.40 | Prepared for UCC meeting and related talking points. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/14/2009 | J. Hyland | 2.60 | Participated in meeting and follow-on meetings with Cleary, counsel, Milbank, and FTI re: TSA funding and other case matters. |
| 10/15/2009 | J. Hyland | 1.00 | Participated in UCC meeting. |
| 10/15/2009 | J. Hyland | 1.00 | Conducted meeting with counsel re: tax matters. |
| 10/15/2009 | J. Hyland | 1.20 | Prepared for UCC meeting. |
| 10/15/2009 | T. Horton | 1.20 | Participated in meeting following UCC with B. Kahn, J. Sturm and T. Feuerstein to discuss TSAs. |
| 10/15/2009 | J. Borow | 2.10 | Participated in discussions with various bondholders and other creditors. |
| 10/15/2009 | J. Borow | 2.30 | Prepared for, attended and participated in meeting with full creditor committee and professionals. |
| 10/19/2009 | J. Hyland | 1.10 | Conducted call with M. Spragg re: a major supplier claim and Canadian funding. |
| 10/20/2009 | J. Hyland | 0.50 | Conducted call with M. Sandberg re: Canadian funding, compensation, and claims. |
| 10/20/2009 | J. Borow | 1.80 | Participated in discussions with bondholders and other creditors re: status of matter. |
| 10/21/2009 | J. Hyland | 0.80 | Participated in UCC professional call. |
| 10/21/2009 | J. Borow | 2.10 | Participated in discussions with bondholders and other creditors re: status of matter. |
| 10/22/2009 | J. Hyland | 1.50 | Participated in UCC call. |
| 10/22/2009 | J. Borow | 2.30 | Prepared for, attended and participated in meeting with UCC. |
| 10/23/2009 | J. Borow | 2.10 | Participated in discussions with various creditors regarding process and current situation. |
| 10/28/2009 | J. Hyland | 0.50 | Participated on call with UCC member re: prior week's UCC meeting. |
| 10/28/2009 | T. Horton | 1.20 | Participated on call with UCC in preparation for meeting tomorrow. |
| 10/28/2009 | J. Borow | 1.20 | Participated in discussions with members of the UCC and other creditors re: status of matters in the case. |
| 10/29/2009 | M. Lasinski | 0.30 | Provided update to UCC, Financial Advisors and counsel on IP issues. |
| 10/29/2009 | J. Hyland | 1.30 | Participated in UCC weekly call. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/29/2009 | J. Borow | 1.30 | Participated in discussions with members of the UCC and other creditors re status of matters in the case. |
| 10/29/2009 | T. Horton | 1.30 | Participated at UCC meeting with F. Hodara, B. Kahn and J. Borow. |
| 10/30/2009 | J. Borow | 0.80 | Participated in discussions with members of the UCC and other creditors re: status of matters in the case. |
| Subtotal | | 57.80 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2009 | J. Hyland | 0.50 | Participated in a portion of the call with Debtors and FTI re: compensation plan for Corporate. |
| 10/1/2009 | T. Horton | 1.00 | Reviewed talking points to UCC presentation re: compensation. |
| 10/1/2009 | T. Horton | 1.30 | Participated on call with J. Flanagan and M. Sandberg re: compensation. |
| 10/1/2009 | S. Song | 1.40 | Prepared presentation on Debtors' employee compensation and retention. |
| 10/1/2009 | T. Horton | 1.60 | Participated on call with M. Sandberg to discuss NBS and Corp compensation and retention. |
| 10/1/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' employee compensation and retention materials. |
| 10/1/2009 | J. Borow | 2.20 | Reviewed employee compensation and retention issues. |
| 10/2/2009 | J. Hyland | 0.70 | Participated on call with Debtors and FTI re: Q3 AIP calculations. |
| 10/2/2009 | T. Horton | 0.70 | Participated in meeting with A. Bifield, C. Lambda, J. Hyland and M. Sandberg re: Q3 AIP. |
| 10/2/2009 | T. Horton | 1.40 | Participated on call with M. Sandberg re: employee retention. |
| 10/2/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' employee compensation and retention materials. |
| 10/2/2009 | J. Borow | 1.80 | Reviewed employee compensation and retention issues. |
| 10/2/2009 | S. Song | 1.80 | Prepared presentation on Debtors' employee compensation and retention. |
| 10/2/2009 | T. Horton | 2.30 | Participated on call to review presentation and further define concepts re: employee retention and compensation. |
| 10/4/2009 | T. Horton | 1.60 | Reviewed and analyzed Debtors' presentation re: employee retention. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/4/2009 | S. Song | 2.50 | Prepared presentation on Debtors' employee compensation and retention. |
| 10/5/2009 | C. Kearns | 0.40 | Reviewed status of asset sales and US CRO process. |
| 10/5/2009 | T. Morilla | 0.50 | Reviewed GSM/GSM-R and Enterprise press releases on the Debtors' website prior to including in the Chief Restructuring Officer information packet. |
| 10/5/2009 | T. Horton | 0.80 | Participated in meeting with B. Beekenkamp to discuss employee retention. |
| 10/5/2009 | T. Horton | 1.20 | Reviewed additional data from Debtors re: AIP. |
| 10/5/2009 | T. Horton | 1.40 | Analyzed reports and material from Debtors re: compensation. |
| 10/5/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' employee compensation and retention materials. |
| 10/5/2009 | T. Morilla | 2.80 | Prepared portion of Chief Restructuring Officer information packet. |
| 10/6/2009 | J. Hyland | 0.50 | Participated in meeting with J. Doolittle, Monitor, and FTI re: compensation. |
| 10/6/2009 | T. Horton | 0.50 | Participated in meeting with J. Doolittle, J. Hyland and B. Beekenkamp re: retention. |
| 10/6/2009 | J. Hyland | 0.50 | Participated in meeting with J. Doolittle, E&Y, and FTI re: Corporate compensation. |
| 10/6/2009 | S. Song | 1.40 | Prepared presentation on Debtors' employee incentive plan program. |
| 10/6/2009 | S. Song | 1.50 | Prepared presentation on Debtors' employee retention program. |
| 10/6/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' employee retention materials. |
| 10/6/2009 | T. Horton | 1.70 | Reviewed, prepared and edited memorandum re: compensation and retention. |
| 10/6/2009 | T. Horton | 1.70 | Participated in meeting with B. Beekenkamp and M. Sandberg re: employee retention. |
| 10/6/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 10/6/2009 | J. Borow | 1.90 | Reviewed compensation plans for employees of Residual Co. and Transition Co. |
| 10/6/2009 | J. Hyland | 2.20 | Analyzed compensation matters for Corporate and NBS. |
| 10/6/2009 | J. Peterson | 2.50 | Prepared an analysis on the North American headcount by quarter for 2009. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/7/2009 | J. Hyland | 0.50 | Participated in meeting with Debtors re: compensation. |
| 10/7/2009 | T. Horton | 0.50 | Participated in meeting with C. Lambda to discuss Q3 AIP. |
| 10/7/2009 | S. Song | 0.80 | Prepared presentation on Debtors' employee retention program. |
| 10/7/2009 | T. Horton | 1.10 | Participated in meeting with M. Sandberg, B. Beekenkamp and S. Song to discuss final changes to retention plan. |
| 10/7/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' employee retention materials. |
| 10/7/2009 | T. Horton | 1.60 | Reviewed and edited presentation to UCC re: AIP. |
| 10/7/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 10/7/2009 | S. Song | 1.90 | Prepared presentation on Debtors' employee incentive plan program. |
| 10/8/2009 | T. Horton | 0.40 | Participated in meeting with J. Doolittle, J. Flanagan, M. Sandberg and J. Hyland re: retention compensation. |
| 10/8/2009 | T. Horton | 0.70 | Participated in meeting with F. Hodara and D. Botter re: employee compensation. |
| 10/8/2009 | S. Song | 0.80 | Prepared presentation on Debtors' employee retention program. |
| 10/8/2009 | S. Song | 0.90 | Prepared presentation on Debtors' employee incentive plan program. |
| 10/8/2009 | S. Song | 1.30 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 10/8/2009 | T. Horton | 1.30 | Prepared final presentation and remarks for UCC re: AIP. |
| 10/8/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee retention materials. |
| 10/8/2009 | T. Horton | 1.90 | Edited and reviewed draft presentation re: NBS and Corp retention. |
| 10/8/2009 | J. Borow | 2.10 | Held discussions with monitor and reviewed compensation structures. |
| 10/9/2009 | J. Hyland | 0.70 | Conducted follow-up discussions with E&Y re: compensation. |
| 10/9/2009 | T. Morilla | 1.20 | Reviewed M. Zafirovski press release regarding his claim against the Debtors. |
| 10/9/2009 | J. Borow | 2.30 | Reviewed compensation matters. |
| 10/9/2009 | J. Borow | 2.60 | Continued reviewing compensation matters. |
| 10/12/2009 | S. Song | 0.80 | Prepared question and data request list regarding Debtors' employee termination benefits. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/12/2009 | S. Song | 1.70 | Prepared presentation on Debtors' employee incentive plan program. |
| 10/12/2009 | S. Song | 1.70 | Prepared analysis of Debtors' employee termination benefits. |
| 10/12/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' employee termination benefit materials. |
| 10/13/2009 | J. Hyland | 0.30 | Conducted call with M. Sandberg re: compensation matters. |
| 10/13/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' employee retention materials. |
| 10/14/2009 | T. Horton | 0.60 | Reviewed and edited memorandum detailing compensation program. |
| 10/14/2009 | T. Horton | 1.00 | Participated in meeting with J. Doolittle, J. Flanagan, B. Beekenkamp and M. Sandberg to review compensation and retention. |
| 10/15/2009 | J. Hyland | 0.30 | Conducted call with P. Binning re: compensation matter for a future employee. |
| 10/15/2009 | J. Hyland | 0.40 | Analyzed and responded to Debtors re: personnel compensation matter. |
| 10/15/2009 | T. Horton | 0.70 | Participated in call with A. Dokhia re: Cairo and Tunisia employees. |
| 10/15/2009 | T. Horton | 1.10 | Reviewed Motion on termination expenses for Cairo/Tunisia employees. |
| 10/15/2009 | T. Horton | 1.90 | Reviewed and edited data and material re: retention and compensation. |
| 10/15/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' employee severance and compensation issues. |
| 10/16/2009 | T. Horton | 1.60 | Analyzed information from Debtors re: compensation. |
| 10/16/2009 | J. Borow | 2.30 | Reviewed request and concepts from Lazard re: employee compensation issues. |
| 10/18/2009 | S. Song | 0.80 | Reviewed Debtors' foreign employee termination materials. |
| 10/19/2009 | S. Song | 1.40 | Reviewed Debtors' foreign employee termination materials. |
| 10/20/2009 | T. Horton | 0.40 | Participated in meeting with C Lambda re: Debtors' incentive plan. |
| 10/20/2009 | T. Horton | 1.50 | Analyzed data re: Debtors' potential bonus payments. |
| 10/20/2009 | J. Borow | 1.80 | Reviewed issues relating to executive comp and bonuses. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 10/20/2009 | T. Morilla | 1.90 | Reviewed the salary, AIP bonus, completion bonus and outperformance bonus for the Corporate Group. |
| 10/20/2009 | S. Song | 2.60 | Reviewed and analyzed compensation summary of Debtors' employees. |
| 10/20/2009 | S. Song | 2.80 | Prepared presentation regarding Debtors' employee compensation. |
| 10/21/2009 | J. Hyland | 0.40 | Conducted call with H. Kennedy re: compensation matter. |
| 10/21/2009 | T. Horton | 0.50 | Participated in meeting with E. King re: incentive compensation. |
| 10/21/2009 | T. Horton | 0.70 | Reviewed and analyzed issues re: bonus program. |
| 10/21/2009 | M. DeSalvio | 1.00 | Researched filed employment agreements. |
| 10/21/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' employee compensation. |
| 10/21/2009 | J. Hyland | 1.70 | Analyzed executive compensation matters. |
| 10/21/2009 | S. Song | 1.80 | Reviewed and analyzed compensation summary of Debtors' employees. |
| 10/21/2009 | T. Horton | 2.40 | Analyzed and reviewed data re: compensation plans. |
| 10/22/2009 | T. Horton | 0.70 | Participated on call with M. Sandberg re: incentive compensation. |
| 10/22/2009 | T. Morilla | 1.30 | Reviewed and edited the executive bonus presentation. |
| 10/22/2009 | T. Horton | 1.40 | Reviewed and edited report re: key executives compensation. |
| 10/22/2009 | T. Horton | 1.50 | Reviewed and edited report re: key executive compensation. |
| 10/22/2009 | T. Horton | 2.40 | Reviewed presentation to UCC re: Corporate compensation. |
| 10/22/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' employee compensation materials. |
| 10/22/2009 | S. Song | 2.80 | Prepared presentation regarding Debtors' employee compensation. |
| 10/23/2009 | T. Horton | 1.10 | Reviewed presentation from M. Sandberg re: executive bonus awards. |
| 10/23/2009 | J. Borow | 1.60 | Evaluated compensation issues and proposals to various employee groups. |
| 10/23/2009 | T. Horton | 2.10 | Reviewed and analyzed presentation re: executive compensation. |
| 10/23/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' employee compensation materials. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/23/2009 | S. Song | 2.60 | Prepared presentation regarding Debtors' employee compensation. |
| 10/24/2009 | J. Hyland | 1.50 | Reviewed compensation analysis for certain executives. |
| 10/26/2009 | J. Hyland | 0.40 | Evaluated compensation issues. |
| 10/26/2009 | T. Horton | 0.60 | Reviewed material and data re: former CEO compensation. |
| 10/26/2009 | S. Song | 0.70 | Prepared data request and question list regarding Debtors' employee incentive program. |
| 10/26/2009 | T. Horton | 1.00 | Participated in meeting with P. Binning, J. Hyland, M. Sandberg re: annual incentive plan. |
| 10/26/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors, FTI and E&Y re: Q3 actual and Q4 AIP compensation. |
| 10/26/2009 | T. Morilla | 1.20 | Edited the Q3 AIP talking points. |
| 10/26/2009 | T. Horton | 1.50 | Analyzed presentation re: executive compensation. |
| 10/26/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' employee incentive plan. |
| 10/26/2009 | T. Horton | 1.60 | Analyzed and edited report re: CRO compensation. |
| 10/26/2009 | T. Morilla | 2.50 | Reviewed the Q2 Payout and Q3 2009 AIP proposal prepared by the Debtors. |
| 10/26/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 10/26/2009 | T. Horton | 2.90 | Reviewed and analyzed compensation data and corresponding presentation. |
| 10/27/2009 | T. Horton | 0.50 | Participated in meeting with J. Hyland, M. Sandberg and M. Spragg re: compensation. |
| 10/27/2009 | J. Hyland | 0.50 | Participated in meeting with FTI and E&Y re: compensation. |
| 10/27/2009 | T. Horton | 0.80 | Participated in meeting with P. Binning, M. Sandberg and M. Spragg re: Business Unit metrics. |
| 10/27/2009 | J. Hyland | 1.00 | Participated in call and related follow-up with P. Binning re: compensation. |
| 10/27/2009 | T. Horton | 1.10 | Participated in meeting with B. Beekenkamp and M. Sandberg to discuss Corporate compensation. |
| 10/27/2009 | T. Horton | 1.60 | Participated in meetings with M. Sandberg and M. Spragg to discuss Corporate compensation. |

**Capstone Advisory Group, LLC**                                             **Page 14 of 45**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/27/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 10/27/2009 | T. Horton | 2.10 | Participated in meetings with J. Doolittle, B. Beekenkamp, M. Spragg and M. Sandberg re: Corporate compensation. |
| 10/27/2009 | T. Horton | 2.20 | Analyzed and prepared document re: Bonus incentives. |
| 10/27/2009 | T. Horton | 2.40 | Reviewed, analyzed and edited presentation re: Annual Incentive Plan. |
| 10/28/2009 | S. Song | 0.70 | Prepared employee incentive plan talking points for UCC meeting. |
| 10/28/2009 | T. Horton | 0.70 | Participated in meeting with P. Binning, B. Beekenkamp and S. Schaus re: executive compensation. |
| 10/28/2009 | T. Horton | 0.70 | Participated in meeting with P. Binning and B. Beekenkamp re: Business Unit short-term plan. |
| 10/28/2009 | J. Hyland | 1.00 | Participated in meeting with P. Binning re: compensation. |
| 10/28/2009 | T. Horton | 1.00 | Participated in meeting with P. Binning and J. Hyland re: executive bonus plan. |
| 10/28/2009 | T. Horton | 1.10 | Reviewed material and data re: outperformance metrics. |
| 10/28/2009 | T. Horton | 1.10 | Reviewed data and workforce reduction plan re: incentive bonus payments. |
| 10/28/2009 | T. Morilla | 1.30 | Edited Q3 AIP talking points. |
| 10/28/2009 | J. Hyland | 1.30 | Analyzed compensation program alternatives. |
| 10/28/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 10/28/2009 | T. Horton | 1.60 | Participated in meeting with P. Binning, M. Sandberg and M. McDonald re: outperformance bonus pool. |
| 10/28/2009 | J. Borow | 2.00 | Continued evaluating compensation issues for employees. |
| 10/28/2009 | J. Borow | 2.10 | Evaluated compensation issues for employees. |
| 10/28/2009 | T. Morilla | 2.10 | Edited the CDMA AIP presentation based on comments. |
| 10/28/2009 | T. Horton | 2.10 | Edited and reviewed presentation re: Business Unit incentive plan. |
| 10/28/2009 | T. Horton | 2.10 | Analyzed and edited material re: Business Unit Q3 and Q4 actual results. |
| 10/28/2009 | T. Morilla | 2.40 | Created CDMA Q4 AIP presentation. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/29/2009 | J. Hyland | 0.20 | Conducted meeting with P. Binning re: compensation. |
| 10/29/2009 | C. Kearns | 0.80 | Reviewed issues regarding executive compensation and related call with Lazard. |
| 10/29/2009 | J. Hyland | 0.90 | Conducted meeting with J. Doolittle re: compensation. |
| 10/29/2009 | T. Horton | 1.20 | Prepared and edited presentation and talking points re: compensation and incentive plans. |
| 10/29/2009 | S. Song | 1.40 | Prepared presentation regarding Debtors' employee incentive plans. |
| 10/29/2009 | T. Horton | 1.70 | Reviewed and edited presentation re: Business Unit incentive plan. |
| 10/29/2009 | J. Hyland | 2.00 | Prepared compensation analysis for Q4. |
| 10/29/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 10/29/2009 | J. Borow | 2.90 | Evaluated compensation issues for employees. |
| 10/30/2009 | J. Hyland | 0.30 | Participated in a portion of call with J. Doolittle and E&Y re: Q4 AIP proposal for Corporate. |
| 10/30/2009 | J. Hyland | 0.40 | Conducted call with P. Binning re: Q4 AIP program. |
| 10/30/2009 | S. Song | 0.80 | Prepared presentation regarding Debtors' employee incentive plans. |
| 10/30/2009 | J. Borow | 1.00 | Evaluated employee retention and compensation payments. |
| 10/30/2009 | T. Horton | 1.10 | Participated in meeting with M Sandberg, B. Beekenkamp and S. Schaus re: bonus program. |
| 10/30/2009 | T. Horton | 1.10 | Participated in meeting with J. Doolittle, M. McDonald and M. Spragg to discuss Q4 incentive metrics. |
| 10/30/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| Subtotal | | 225.70 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2009 | S. Song | 0.70 | Prepared Debtors' supplier claims data request and question list. |
| 10/1/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/1/2009 | J. Borow | 2.40 | Reviewed issues pertaining to various claims. |
| 10/2/2009 | C. Kearns | 0.40 | Reviewed status of a major supplier analysis. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/2/2009 | S. Song | 1.30 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/2/2009 | J. Borow | 1.70 | Reviewed issues pertaining to various claims including a major supplier. |
| 10/5/2009 | J. Hyland | 0.50 | Conducted call with FTI re: India taxes in BU divestiture. |
| 10/5/2009 | J. Hyland | 1.20 | Conducted calls with counsel re: supplier claims. |
| 10/5/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/5/2009 | J. Borow | 2.40 | Reviewed computations and settlement issues with certain creditors. |
| 10/5/2009 | J. Hyland | 2.60 | Reviewed claims data. |
| 10/6/2009 | S. Song | 2.90 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/7/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/8/2009 | J. Hyland | 1.30 | Analyzed claims reporting. |
| 10/8/2009 | J. Hyland | 2.10 | Reviewed data submitted with supplier claim. |
| 10/8/2009 | S. Song | 2.80 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/9/2009 | T. Morilla | 2.20 | Reviewed the preliminary U.S. and Canadian claims. |
| 10/9/2009 | S. Song | 2.60 | Reviewed and analyzed claims materials relating to Debtors' legal entities. |
| 10/12/2009 | T. Morilla | 0.60 | Participated in call regarding proceeds allocations with Jefferies. |
| 10/12/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' claims materials. |
| 10/12/2009 | T. Morilla | 1.80 | Analyzed the U.S. claims files prepared by the Debtors. |
| 10/12/2009 | J. Hyland | 2.00 | Reviewed a supplier global settlement analysis. |
| 10/12/2009 | S. Song | 2.40 | Prepared presentation regarding Debtors' claims analysis. |
| 10/12/2009 | J. Hyland | 2.60 | Analyzed claims matters for UCC reporting. |
| 10/12/2009 | T. Morilla | 2.80 | Worked on preliminary claims analysis report. |
| 10/12/2009 | T. Morilla | 2.80 | Continued working on preliminary claims analysis report. |
| 10/13/2009 | T. Horton | 0.60 | Reviewed claims analysis materials provided by the Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/13/2009 | T. Horton | 1.50 | Reviewed and edited data for presentation re: claims analysis. |
| 10/13/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/13/2009 | T. Horton | 2.10 | Reviewed, edited and analyzed data and presentation re: claims analysis. |
| 10/13/2009 | T. Morilla | 2.70 | Reviewed the U.S. and Canadian claims data. |
| 10/13/2009 | T. Morilla | 2.80 | Worked on sensitivity analysis regarding the amount of claims filed. |
| 10/14/2009 | J. Hyland | 0.30 | Conducted call with P. Binning re: claim by former senior executives. |
| 10/14/2009 | J. Hyland | 0.60 | Reviewed claims summary prepared by E&Y. |
| 10/14/2009 | J. Hyland | 0.90 | Reviewed claim by former senior executives. |
| 10/14/2009 | T. Horton | 1.10 | Reviewed material for presentation re: claims report. |
| 10/14/2009 | T. Horton | 1.40 | Edited and reviewed presentation to UCC re: claims analysis. |
| 10/14/2009 | T. Morilla | 2.10 | Edited the claims analysis presentation based on comments. |
| 10/14/2009 | T. Horton | 2.10 | Analyzed material and edited presentation to UCC re: claims analysis. |
| 10/14/2009 | J. Peterson | 2.70 | Reviewed the preliminary claims schedules filed against NNI and NNL. |
| 10/15/2009 | S. Song | 0.70 | Reviewed and analyzed Debtors' claims materials. |
| 10/16/2009 | S. Song | 0.80 | Reviewed and analyzed Debtors' supplier claims materials. |
| 10/16/2009 | J. Hyland | 0.80 | Conducted call with counsel re: a major supplier settlement. |
| 10/16/2009 | J. Hyland | 1.90 | Prepared a supplier settlement due diligence list and related analyses. |
| 10/19/2009 | J. Hyland | 1.00 | Participated on call with Debtors and FTI re: a major supplier claim due diligence. |
| 10/19/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' supplier claims analysis. |
| 10/19/2009 | J. Hyland | 1.70 | Reviewed a major supplier's claim matters. |
| 10/20/2009 | J. Hyland | 2.50 | Continued reviewing matters related to a major supplier claim. |
| 10/20/2009 | J. Hyland | 2.80 | Reviewed matters related to a major supplier claim. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/21/2009 | J. Hyland | 1.30 | Participated in call with Debtors and FTI re: due diligence on a major supplier claim. |
| 10/21/2009 | J. Hyland | 1.80 | Reviewed presentation on a supplier claim. |
| 10/21/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' supplier claims analysis. |
| 10/22/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' claims analysis materials. |
| 10/23/2009 | J. Hyland | 1.30 | Reviewed a major supplier's settlement issues. |
| 10/23/2009 | J. Borow | 1.80 | Reviewed claims and recovery issues. |
| 10/23/2009 | T. Morilla | 2.40 | Reviewed the claims from the 25th Monitor's Report and compared to previous reports. |
| 10/23/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' claims materials. |
| 10/24/2009 | J. Hyland | 1.00 | Reviewed a major supplier release summary. |
| 10/24/2009 | J. Hyland | 1.50 | Analyzed claim from M. Zafirovski. |
| 10/24/2009 | J. Hyland | 2.50 | Prepared a major supplier status analysis. |
| 10/26/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' employee claims. |
| 10/26/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' employee claims materials. |
| 10/27/2009 | S. Song | 1.60 | Prepared data request and question list regarding Debtors' claims materials. |
| 10/27/2009 | S. Song | 2.40 | Prepared presentation regarding Debtors' claims analysis. |
| 10/27/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' claims materials. |
| 10/28/2009 | J. Borow | 0.40 | Evaluated and analyzed a major supplier's claims and related settlement issues. |
| 10/28/2009 | J. Hyland | 0.70 | Conducted call with counsel re: settlement proposal and claim with a supplier. |
| 10/28/2009 | S. Song | 0.80 | Prepared claims analysis talking points for UCC meeting. |
| 10/28/2009 | S. Song | 1.10 | Reviewed and analyzed Debtors' employee claims materials. |
| 10/28/2009 | J. Borow | 1.10 | Evaluated tax claims and possible NOL issues. |
| 10/28/2009 | S. Song | 1.30 | Prepared presentation regarding Debtors' employee claims. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/28/2009 | S. Song | 1.40 | Reviewed claims analysis materials provided by the Debtors. |
| 10/28/2009 | J. Hyland | 1.80 | Prepared review summary of settlement proposal and supplier claim. |
| 10/28/2009 | J. Hyland | 2.10 | Participated in call with J. Flanagan, Debtors, Cleary, E&Y and FTI re: settlement proposal and claim with a supplier. |
| 10/28/2009 | S. Song | 2.10 | Actively participated in claims analysis conference call with Debtors. |
| 10/28/2009 | J. Hyland | 2.80 | Evaluated settlement proposal and claim with a supplier. |
| 10/29/2009 | J. Borow | 1.10 | Evaluated and analyzed a major supplier's claims and related settlement issues. |
| 10/29/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors claims analysis. |
| 10/29/2009 | S. Song | 2.60 | Reviewed claims analysis materials provided by the Debtors. |
| 10/30/2009 | J. Hyland | 0.30 | Participated on follow-up call with counsel re: settlement with supplier. |
| 10/30/2009 | J. Hyland | 0.50 | Conducted call with S. Gunderson re: settlement with supplier. |
| 10/30/2009 | S. Song | 0.90 | Prepared presentation regarding Debtors claims analysis. |
| 10/30/2009 | J. Hyland | 1.00 | Participated on call with Debtors, Cleary, Akin, Milbank, FTI and other advisors re: settlement with supplier. |
| 10/30/2009 | S. Song | 1.00 | Actively participated in conference call with Debtors regarding supplier claims analysis. |
| 10/30/2009 | J. Hyland | 1.20 | Analyzed supplier settlement status. |
| 10/30/2009 | S. Song | 1.40 | Reviewed follow-up claims analysis materials from conference call with Debtors. |
| 10/30/2009 | J. Borow | 1.40 | Evaluated and analyzed a major supplier's claims. |
| 10/30/2009 | S. Song | 2.10 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 10/31/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors claims analysis. |
| 10/31/2009 | S. Song | 2.20 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| Subtotal | | 152.90 | |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **13. Intercompany Transactions/Bal** | | | |
| 10/1/2009 | C. Kearns | 0.20 | Continued reviewing status of Canadian funding issues. |
| 10/2/2009 | J. Peterson | 0.60 | Participated on a call with T. Parker, G. Boone and J. Korsower of FTI to discuss the GSM E&O inventory allocation. |
| 10/2/2009 | J. Peterson | 2.50 | Reviewed the materials provided by the Debtors on the proposed E&O allocation for a Business Unit. |
| 10/3/2009 | J. Hyland | 1.80 | Reviewed intercompany balance summary in preparation of U.S. claims reporting. |
| 10/4/2009 | J. Hyland | 1.70 | Reviewed NNL funding matters. |
| 10/5/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors re: NNL funding. |
| 10/5/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' non-debtor region restructuring materials. |
| 10/6/2009 | J. Peterson | 0.30 | Participated on a call with J. Korsower of FTI to discuss the GSM E&O allocation. |
| 10/6/2009 | J. Hyland | 0.40 | Conducted meeting with G. Boone re: Canada funding. |
| 10/9/2009 | J. Hyland | 0.70 | Conducted meeting with G. Boone re: funding for an entity. |
| 10/10/2009 | J. Hyland | 1.80 | Reviewed revised non-debtor region restructuring agreement and financial analysis. |
| 10/10/2009 | J. Hyland | 1.90 | Analyzed funding matters for NBS. |
| 10/12/2009 | J. Hyland | 0.60 | Reviewed NNL funding analysis. |
| 10/12/2009 | J. Peterson | 1.00 | Reviewed the GDNT GSM E&O proposal and sent a list of follow-up questions to Greg Boone. |
| 10/12/2009 | J. Hyland | 1.40 | Participated on call with Debtors, counsel, Cleary, FTI, and Milbank re: a legal entity restructuring. |
| 10/12/2009 | J. Hyland | 1.60 | Reviewed legal entity restructuring matters. |
| 10/13/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' legal entity restructuring. |
| 10/13/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' legal entity restructuring materials. |
| 10/14/2009 | J. Hyland | 0.50 | Conducted meeting with counsel re: Canadian funding. |
| 10/14/2009 | S. Song | 0.90 | Reviewed Debtors' non-debtor region restructuring materials. |
| 10/14/2009 | T. Morilla | 1.30 | Reviewed the 2009 transfer pricing model prepared by the Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/14/2009 | J. Hyland | 2.00 | Prepared report on a non-debtor entity restructuring. |
| 10/14/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' legal entity restructuring materials. |
| 10/14/2009 | S. Song | 2.70 | Prepared presentation regarding Debtors' legal entity restructuring. |
| 10/15/2009 | J. Hyland | 0.10 | Participated on call with J. Doolittle re: Canadian funding. |
| 10/15/2009 | J. Hyland | 0.10 | Conducted call with G. Boone re: a legal entity restructuring. |
| 10/15/2009 | J. Hyland | 0.30 | Conducted call with G. Boone re: Canadian funding and Business Unit inventory buyback request. |
| 10/15/2009 | J. Hyland | 0.50 | Participated on call with Debtors and FTI re: reconciling balances in a legal entity restructuring. |
| 10/15/2009 | J. Hyland | 0.90 | Conducted meeting with counsel re: Canadian funding. |
| 10/15/2009 | J. Hyland | 1.20 | Reviewed analysis prepared by Debtors re: a legal entity restructuring. |
| 10/15/2009 | J. Hyland | 2.40 | Reviewed funding request from Canada. |
| 10/16/2009 | S. Song | 0.60 | Reviewed and analyzed a legal entity's restructuring materials for  Debtors'. |
| 10/16/2009 | J. Hyland | 1.30 | Resolved issues related to certain matters in a legal entity's restructuring agreement. |
| 10/16/2009 | T. Morilla | 1.90 | Reviewed the Canadian funding document prepared by the Debtors. |
| 10/16/2009 | J. Hyland | 2.40 | Reviewed revised non-debtor region settlement agreement and provided comments to counsel. |
| 10/18/2009 | J. Hyland | 0.10 | Conducted call with counsel re: new Israel documents. |
| 10/18/2009 | S. Song | 0.70 | Reviewed a legal entity's restructuring analysis from Debtors'. |
| 10/18/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' non-debtor region restructuring agreements. |
| 10/18/2009 | J. Hyland | 1.00 | Reviewed a legal entity's restructuring documents. |
| 10/19/2009 | J. Hyland | 1.10 | Reviewed Canadian funding presentation from Debtors. |
| 10/19/2009 | S. Song | 1.20 | Reviewed a legal entity's restructuring analysis from Debtors'. |
| 10/19/2009 | J. Hyland | 1.50 | Conducted meeting with G. Boone re: Canadian funding. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/19/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' non-debtor region restructuring materials. |
| 10/19/2009 | J. Hyland | 1.90 | Analyzed Canadian funding issues. |
| 10/19/2009 | J. Hyland | 2.20 | Participated in meeting with Debtors, FTI, Farber, E&Y, and other financial advisors re: Canadian funding. |
| 10/19/2009 | T. Morilla | 2.60 | Reviewed and analyzed the Canadian funding document that was prepared by the Debtors. |
| 10/20/2009 | C. Kearns | 0.50 | Reviewed issues regarding Canada funding needs. |
| 10/20/2009 | J. Hyland | 0.70 | Conducted calls with counsel re: Canadian funding. |
| 10/20/2009 | T. Morilla | 1.10 | Began preparing the Canadian funding presentation. |
| 10/20/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' non-debtor region restructuring materials. |
| 10/21/2009 | T. Morilla | 0.70 | Analyzed the Canadian funding proposal. |
| 10/21/2009 | S. Song | 0.90 | Prepared a legal entity's restructuring analysis from Debtors'. |
| 10/21/2009 | J. Peterson | 2.00 | Continued to draft a report on a Business Unit inventory settlement proposal. |
| 10/21/2009 | T. Morilla | 2.70 | Reviewed the Q4 non-cash P&L items and Q4 TPA calculations prepared by the Debtors. |
| 10/21/2009 | J. Hyland | 2.80 | Reviewed revised Canadian funding files prepared by Debtors. |
| 10/21/2009 | J. Peterson | 2.90 | Continued to prepare an analysis of the proposed Business Unit E&O Q3 inventory settlement. |
| 10/22/2009 | J. Hyland | 1.20 | Prepared and participated in call with counsel re: Canadian funding. |
| 10/22/2009 | J. Borow | 1.20 | Participated in meeting with counsel for UCC discussing intercompany and Canadian funding issues. |
| 10/22/2009 | T. Morilla | 1.50 | Reviewed the TPA and Canadian funding files prepared by the Debtors. |
| 10/22/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' transfer pricing analysis materials. |
| 10/22/2009 | J. Borow | 2.80 | Reviewed issues relating to intercompany/Canadian funding and related liquidity request. |
| 10/23/2009 | J. Hyland | 2.40 | Analyzed Canadian funding matters. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/25/2009 | J. Hyland | 0.80 | Reviewed Canadian funding TPA calculations. |
| 10/25/2009 | J. Hyland | 1.20 | Reviewed Canadian funding trends. |
| 10/26/2009 | J. Hyland | 0.30 | Reviewed Canadian funding considerations. |
| 10/26/2009 | J. Peterson | 1.50 | Participated in discussion on TPA calculations and historical R&D allocations to the RPS entities. |
| 10/26/2009 | T. Morilla | 1.80 | Reviewed the U.S. cash flow model prepared by E&Y. |
| 10/26/2009 | J. Hyland | 10.20 | Participated in meeting and multiple side meetings with Debtors, legal, and financial advisors re: Canadian funding. |
| 10/27/2009 | C. Kearns | 0.50 | Reviewed status of Canadian funding issues. |
| 10/27/2009 | J. Hyland | 9.10 | Participated in meetings with Debtors, legal, and financial advisors re: Canadian funding. |
| 10/28/2009 | C. Kearns | 0.40 | Reviewed status of Canadian funding issues. |
| 10/29/2009 | J. Hyland | 0.90 | Conducted meeting with G. Boone and J. Williams re: Canadian funding. |
| 10/29/2009 | J. Hyland | 2.40 | Analyzed Canadian funding request. |
| 10/29/2009 | T. Morilla | 2.70 | Reviewed the TPA payments for the various legal entities. |
| 10/30/2009 | T. Morilla | 0.80 | Reviewed the TPA payments made by all entities. |
| 10/30/2009 | J. Hyland | 3.00 | Participated in portion of call with Cleary, counsel, Milbank and FTI re: Canadian funding. |
| Subtotal | | 122.30 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/1/2009 | T. Morilla | 1.20 | Reviewed cost and savings amounts with regards to a lease rejection. |
| 10/2/2009 | T. Morilla | 0.80 | Reviewed email response from D. Riley of Cleary re: a lease rejection. |
| 10/2/2009 | T. Morilla | 1.50 | Reviewed real estate presentation prepared by the Debtors regarding a few lease rejections. |
| 10/2/2009 | S. Song | 1.90 | Reviewed and analyzed materials regarding Debtors' executory contracts. |
| 10/5/2009 | T. Horton | 0.80 | Participated on call with M. Hart and E. Placeness to discuss IBM contract. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/5/2009 | T. Horton | 1.40 | Reviewed materials and participated in meeting with L. McLean re: IBM contract. |
| 10/5/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: IBM contract rejection. |
| 10/5/2009 | T. Horton | 1.70 | Reviewed presentation and participated in meeting with B. Kahn, J. Connolly and D. Dunn to discuss Debtors' potential real estate transactions. |
| 10/5/2009 | T. Morilla | 1.80 | Reviewed and analyzed real estate plans for certain owned and leased properties. |
| 10/5/2009 | S. Song | 2.60 | Reviewed and analyzed materials regarding Debtors' executory contracts. |
| 10/6/2009 | T. Horton | 0.50 | Participated on call with B. Kahn re: IBM contract rejection. |
| 10/6/2009 | J. Borow | 1.10 | Reviewed and edited the real estate presentation to the UCC. |
| 10/6/2009 | T. Horton | 1.10 | Participated in meeting with J. Williams and J. Feddem re: Ace Bonding. |
| 10/6/2009 | T. Morilla | 1.20 | Worked on real estate update for the UCC. |
| 10/6/2009 | T. Horton | 1.20 | Analyzed and reviewed ACE bonding contracts. |
| 10/6/2009 | T. Morilla | 1.90 | Reviewed backup files for one of the real estate properties. |
| 10/6/2009 | T. Horton | 2.50 | Reviewed, analyzed and edited materials for presentation to UCC re: real estate. |
| 10/7/2009 | T. Morilla | 0.70 | Edited real estate presentation based on comments from the Debtors. |
| 10/7/2009 | J. Borow | 1.20 | Reviewed lease rejections and assumptions. |
| 10/7/2009 | T. Horton | 1.40 | Reviewed final report and prepared notes for presentation to UCC re: real estate. |
| 10/7/2009 | T. Morilla | 1.90 | Edited real estate presentation based on comments. |
| 10/7/2009 | T. Morilla | 1.90 | Continued preparing the real estate update for the UCC. |
| 10/7/2009 | S. Song | 2.40 | Reviewed and analyzed materials regarding Debtors' executory contracts. |
| 10/7/2009 | T. Horton | 2.40 | Analyzed and edited presentation to UCC re: four real estate properties. |
| 10/8/2009 | T. Horton | 1.10 | Reviewed, edited and analyzed final report to UCC re: real estate. |
| 10/8/2009 | J. Hyland | 1.40 | Reviewed funding issues for NNL. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/8/2009 | S. Song | 1.60 | Reviewed and analyzed materials regarding Debtors' executory contracts. |
| 10/8/2009 | T. Horton | 1.70 | Finalized and reviewed documents re: lease rejections. |
| 10/9/2009 | S. Song | 2.80 | Reviewed and analyzed materials regarding Debtors' executory contracts. |
| 10/12/2009 | T. Horton | 0.60 | Analyzed and edited additional material from Debtors re: real estate valuation. |
| 10/12/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: Debtors' real estate. |
| 10/12/2009 | S. Song | 1.80 | Reviewed and analyzed materials regarding Debtors' executory contracts. |
| 10/20/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' executory contract repudiation materials. |
| 10/21/2009 | T. Horton | 0.80 | Participated on call with A. Doklia re: Alaska Cable contract. |
| 10/21/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' executory contract repudiation materials. |
| 10/23/2009 | S. Song | 0.80 | Reviewed materials regarding repudiation of Debtors' executory contracts. |
| 10/26/2009 | T. Horton | 1.20 | Reviewed and edited memo re: Debtors' Alaska Cable motion. |
| Subtotal | | 55.40 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/6/2009 | T. Horton | 1.20 | Reviewed reports and analyzed additional data to prepare presentation re: potential proceeds allocations. |
| 10/6/2009 | T. Horton | 1.80 | Reviewed and edited presentation to UCC re: potential proceeds allocation. |
| 10/7/2009 | T. Morilla | 1.30 | Reviewed the Q1 and Q2 actual results presentations prepared by Capstone as it related to the U.S and Canada. |
| 10/8/2009 | T. Morilla | 1.20 | Reviewed the write-downs of the restructuring charges during Q1. |
| 10/8/2009 | T. Morilla | 2.10 | Reviewed regional inventory detail as prepared by the Debtors. |
| 10/8/2009 | T. Morilla | 2.90 | Reviewed the carve-out balance sheets for the different Business Units as prepared by the Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/9/2009 | S. Song | 1.70 | Reviewed materials regarding historical financials for Debtors' non-debtor region restructuring. |
| 10/12/2009 | T. Horton | 0.80 | Reviewed presentation re: proceeds allocation. |
| 10/12/2009 | T. Horton | 0.80 | Reviewed and edited material re: proceeds allocation. |
| 10/12/2009 | T. Horton | 0.80 | Participated on call with C. Verasco and H. Kennedy to discuss presentation re: proceeds allocation. |
| 10/12/2009 | T. Horton | 1.10 | Reviewed the allocation of proceeds analysis. |
| 10/13/2009 | T. Horton | 1.10 | Edited and reviewed presentation to UCC re: proceeds allocation. |
| 10/13/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: proceeds allocation. |
| 10/13/2009 | T. Horton | 1.90 | Continued to review and edit presentation re: proceeds allocation. |
| 10/15/2009 | T. Horton | 1.40 | Reviewed and prepared talking points for presentation re: proceeds allocation. |
| 10/22/2009 | J. Peterson | 2.50 | Reviewed and prepared an analysis of the 2004 to 2008 TPA payments. |
| 10/26/2009 | T. Morilla | 1.40 | Reviewed the 2008 Business Unit profit and loss amounts prepared by the Debtors. |
| 10/26/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' historical financial performance. |
| 10/27/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' historical balance sheet data. |
| 10/27/2009 | T. Morilla | 2.90 | Reviewed files distributed by the Debtors relating to Q2 LTM revenues and YE 2008 balance sheets for the Business Units. |
| 10/29/2009 | T. Morilla | 2.00 | Reviewed the carve-out balance sheets for the different Business Units. |

| | | | |
|------|------|------|------|
| Subtotal | | 35.10 | |

### 18. Operating and Other Reports

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2009 | T. Morilla | 0.40 | Completed the information packet of Capstone reports for Compass. |
| 10/1/2009 | J. Hyland | 1.20 | Prepared new outline of cash reporting for next UCC meeting. |
| 10/1/2009 | J. Peterson | 2.10 | Continued to review the Debtors' proposal and status of its TSA operations. |
| 10/1/2009 | S. Song | 2.40 | Reviewed Debtors' cost reduction presentation materials. |

**Capstone Advisory Group, LLC**                                          **Page 27 of 45**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/2/2009 | S. Song | 1.80 | Reviewed Debtors' cost reduction presentation materials. |
| 10/5/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' performance bond summary and analysis. |
| 10/5/2009 | J. Hyland | 2.80 | Reviewed cash reporting for UCC. |
| 10/6/2009 | J. Hyland | 1.90 | Reviewed reports for UCC. |
| 10/6/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' performance bond summary and analysis. |
| 10/6/2009 | J. Peterson | 2.80 | Drafted an analysis based off of the U.S. and Canadian August Outlooks. |
| 10/7/2009 | S. Song | 0.40 | Reviewed and analyzed Debtors' performance bond summary and analysis. |
| 10/7/2009 | J. Hyland | 0.50 | Reviewed real estate report for UCC. |
| 10/7/2009 | J. Hyland | 1.40 | Reviewed Q3 AIP report for UCC. |
| 10/7/2009 | J. Hyland | 1.40 | Continued updating reports for UCC. |
| 10/7/2009 | J. Hyland | 2.70 | Reviewed and updated cash report for UCC. |
| 10/7/2009 | J. Hyland | 2.70 | Prepared a major supplier report for UCC. |
| 10/7/2009 | J. Hyland | 2.80 | Updated reports for UCC. |
| 10/8/2009 | J. Hyland | 2.60 | Updated reports for UCC based upon final information. |
| 10/9/2009 | T. Morilla | 2.40 | Reviewed the Transition Co. NBS presentation prepared by the Debtors. |
| 10/9/2009 | J. Hyland | 2.60 | Reviewed materials on NBS. |
| 10/10/2009 | J. Hyland | 1.90 | Prepared outline of UCC report on NBS status including financial forecasts. |
| 10/13/2009 | J. Hyland | 0.90 | Revised reports for UCC. |
| 10/13/2009 | J. Peterson | 2.30 | Reviewed the regional August Outlook by Business Unit for allocations used in the Canadian funding request. |
| 10/13/2009 | J. Hyland | 2.40 | Reviewed reports for UCC meeting. |
| 10/14/2009 | T. Morilla | 0.50 | Reviewed the bond pricing document prepared by Jefferies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/14/2009 | J. Hyland | 2.00 | Reviewed analyses and supporting documents for reports for UCC meeting. |
| 10/14/2009 | J. Hyland | 2.80 | Prepared and reviewed reporting for UCC re: Canadian funding. |
| 10/15/2009 | J. Hyland | 0.50 | Revised a legal entity's restructuring presentation for UCC. |
| 10/16/2009 | J. Hyland | 1.80 | Reviewed cash forecast presentation for UCC. |
| 10/16/2009 | J. Hyland | 2.00 | Prepared overview of UCC presentation on NBS. |
| 10/18/2009 | J. Hyland | 2.40 | Reviewed structure of presentation for UCC on NBS. |
| 10/19/2009 | C. Kearns | 0.30 | Evaluated company referred for Debtors. |
| 10/19/2009 | J. Hyland | 1.10 | Reviewed cash presentation for UCC. |
| 10/20/2009 | J. Hyland | 1.40 | Reviewed status of reports to UCC. |
| 10/20/2009 | J. Hyland | 2.50 | Reviewed UCC presentation on NBS. |
| 10/20/2009 | J. Peterson | 2.90 | Continued to prepare summary overview of NBS re: Information Technology. |
| 10/21/2009 | J. Hyland | 1.20 | Reviewed GSM funding presentation. |
| 10/21/2009 | J. Borow | 1.50 | Continued reviewing reports to the UCC re: liquidity and transition services. |
| 10/21/2009 | J. Hyland | 2.00 | Reviewed UCC presentation on NBS. |
| 10/21/2009 | J. Hyland | 2.10 | Reviewed presentation on Corporate. |
| 10/21/2009 | J. Borow | 2.20 | Reviewed reports to the UCC re: liquidity and transition services. |
| 10/21/2009 | J. Hyland | 2.80 | Revised presentation to UCC on NBS deep dive. |
| 10/22/2009 | J. Hyland | 2.40 | Revised UCC presentations based upon counsel input. |
| 10/23/2009 | J. Hyland | 2.00 | Reviewed Monitor's report. |
| 10/23/2009 | J. Hyland | 2.80 | Reviewed status of reports and tasks for next week. |
| 10/26/2009 | J. Peterson | 1.80 | Revised the historical TPA analysis for comments received. |
| 10/28/2009 | J. Hyland | 2.70 | Prepared and reviewed materials for UCC meeting. |
| Subtotal | | 91.50 | |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| **19. Cash Flow/Cash Mgmt Liquidity** | | | |
| 10/1/2009 | T. Horton | 0.60 | Continued reviewing cash forecast. |
| 10/1/2009 | T. Morilla | 0.70 | Edited the cash talking points document for the weekly UCC meeting. |
| 10/1/2009 | T. Morilla | 1.30 | Reviewed potential new topics for the weekly cash report. |
| 10/1/2009 | J. Borow | 1.60 | Reviewed cash position, cash projections and liquidity issues. |
| 10/1/2009 | T. Morilla | 1.70 | Reviewed the weekly cash report to be presented to the UCC. |
| 10/1/2009 | T. Horton | 1.90 | Reviewed weekly cash forecast. |
| 10/1/2009 | J. Peterson | 2.00 | Reviewed the Debtors' September 20th cash flow forecast and prepared a list of follow-up items. |
| 10/1/2009 | T. Horton | 2.20 | Reviewed and edited presentation to the UCC re: cash forecast. |
| 10/2/2009 | J. Borow | 1.20 | Reviewed cash position, cash projections and liquidity issues. |
| 10/2/2009 | T. Morilla | 1.80 | Finalized the allocation presentations for review. |
| 10/2/2009 | J. Hyland | 2.40 | Reviewed cash position and trends of entities that impact NNI cash balance. |
| 10/2/2009 | J. Peterson | 2.40 | Prepared analysis of actual cash flows for the first three quarters of 2009 on the CCAA Applicants and U.S. Ch 11 Debtors. |
| 10/2/2009 | T. Morilla | 2.80 | Worked on cash regional cash schedules for the weekly report. |
| 10/2/2009 | T. Morilla | 2.80 | Continued working on cash schedules for the weekly cash report. |
| 10/5/2009 | J. Peterson | 0.50 | Drafted and sent a list of questions to the Debtors/E&Y regarding the September 2 cash forecast. |
| 10/5/2009 | T. Morilla | 0.70 | Reviewed cash forecast and wrote email to J. Hussain regarding question on the EMEA section of the cash flow forecast. |
| 10/5/2009 | T. Horton | 1.40 | Reviewed Debtors' materials re: cash burn. |
| 10/5/2009 | T. Morilla | 1.60 | Reviewed and analyzed cash forecast prepared by the Debtors. |
| 10/5/2009 | T. Morilla | 1.90 | Completed a cash report outline for the weekly cash report. |
| 10/5/2009 | J. Peterson | 2.00 | Started to draft an outline of the 2009 U.S. and Canadian cash overview. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 10/5/2009 | J. Peterson | 2.10 | Drafted an analysis of significant cash disbursements made by the U.S. Ch 11 Debtors in 2009. |
| 10/5/2009 | J. Peterson | 2.20 | Participated in a meeting with the Debtors, FTI, E&Y and Capstone to discuss the Canadian funding request and cost reimbursement. |
| 10/5/2009 | T. Morilla | 2.80 | Reviewed U.S. and Canadian cash flow analyses prepared by the Debtors. |
| 10/5/2009 | J. Peterson | 2.80 | Prepared analysis on significant 2009 cash disbursements made by the CCAA Applicants. |
| 10/5/2009 | J. Peterson | 2.90 | Reviewed a draft of the weekly UCC cash report prepared by T. Morilla. |
| 10/6/2009 | T. Morilla | 0.30 | Reviewed September 30th daily cash flash prepared by the Debtors. |
| 10/6/2009 | T. Horton | 1.20 | Reviewed portion of presentation to UCC re: cash position. |
| 10/6/2009 | T. Morilla | 1.90 | Worked on the weekly cash flow update report. |
| 10/6/2009 | J. Peterson | 2.00 | Continued to draft a report on the 2009 cash flows of the U.S. Ch 11 Debtors and CCAA Applicants. |
| 10/6/2009 | T. Morilla | 2.10 | Reviewed the weekly cash flow update for the UCC. |
| 10/6/2009 | T. Morilla | 2.10 | Reviewed Canadian headcount and payroll disbursements for the U.S. and Canada. |
| 10/6/2009 | T. Morilla | 2.20 | Analyzed cash flow events in the U.S. and Canada relative to normalized cash flow. |
| 10/6/2009 | J. Peterson | 2.40 | Prepared a graph of the 2009 U.S. and Canadian cash balances. |
| 10/6/2009 | J. Peterson | 2.90 | Continued to draft a report to be provided to the UCC on the 2009 U.S. and Canadian cash flows. |
| 10/7/2009 | J. Peterson | 1.20 | Worked with T. Morilla on the cash flows report to be provided to the UCC. |
| 10/7/2009 | J. Peterson | 1.40 | Updated the cash flow report on the U.S. Ch 11 Debtors and CCAA Applicants for comments received from T. Horton and J. Hyland. |
| 10/7/2009 | T. Horton | 2.10 | Analyzed, reviewed and edited cash reports and presentation. |
| 10/7/2009 | T. Morilla | 2.10 | Adjusted chart for the comparison of the headcount and payroll comparison. |
| 10/7/2009 | J. Peterson | 2.50 | Continued to prepared a report on the 2009 cash flows for the U.S. Ch 11 Debtors and CCAA Applicants. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/7/2009 | J. Peterson | 2.70 | Started to review the Canadian funding request. |
| 10/7/2009 | J. Borow | 2.70 | Reviewed and discussed cash and liquidity report. |
| 10/7/2009 | J. Peterson | 2.80 | Continued to review the Canadian funding request. |
| 10/7/2009 | J. Peterson | 2.90 | Continued to draft a report on the 2009 cash flows for the U.S. Ch 11 Debtors and CCAA Applicants. |
| 10/8/2009 | T. Horton | 0.60 | Reviewed and edited final cash report to UCC. |
| 10/8/2009 | J. Borow | 1.20 | Reviewed the weekly cash report. |
| 10/8/2009 | J. Peterson | 2.20 | Continued to review the Canadian cash flow and funding request. |
| 10/8/2009 | T. Morilla | 2.50 | Reviewed cash presentation and edited based on comments. |
| 10/8/2009 | J. Peterson | 2.50 | Finalized the 2009 cash flow report on the U.S. Ch 11 Debtors and CCAA Applicants. |
| 10/8/2009 | J. Peterson | 2.80 | Continued to review and analysis the Canadian cash flow and funding request prepared by the Debtors. |
| 10/8/2009 | J. Peterson | 2.90 | Reviewed the 2009 payroll expense for the U.S. Ch 11 Debtors and CCAA Applicants. |
| 10/9/2009 | T. Horton | 0.70 | Participated in meeting with B. Beekenkamp, J. Hyland to discuss Debtors' liquidity. |
| 10/9/2009 | J. Borow | 1.00 | Analyzed cash trends. |
| 10/9/2009 | S. Song | 1.90 | Reviewed materials regarding cash flow and liquidity issues for Debtors' non-debtor region restructuring. |
| 10/12/2009 | J. Peterson | 1.00 | Continued preparing report on the Canadian funding request. |
| 10/12/2009 | J. Peterson | 2.00 | Continued preparing report on the Canadian funding request. |
| 10/12/2009 | J. Peterson | 2.30 | Reviewed in the August Outlook Cash Flow by deal and country and included in the analysis of the Canadian funding request. |
| 10/12/2009 | J. Peterson | 2.80 | Continued to draft a report on the Canadian funding request. |
| 10/12/2009 | J. Peterson | 2.90 | Prepared analysis and report of the Canadian funding request. |
| 10/13/2009 | T. Horton | 0.80 | Reviewed issues re: Canadian funding request. |
| 10/13/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' cash flow funding materials relating to transfer payments. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/13/2009 | J. Peterson | 2.80 | Continued to draft a report on the Canadian funding request. |
| 10/13/2009 | J. Peterson | 2.90 | Continued to draft a report on the Canadian funding request. |
| 10/14/2009 | T. Morilla | 0.60 | Participated in meeting with J. Peterson to discuss the Debtors' cash flow forecast. |
| 10/14/2009 | J. Peterson | 0.60 | Discussed the Debtors' cash forecast with T. Morilla. |
| 10/14/2009 | J. Hyland | 1.00 | Reviewed cash positions and forecasts for various Debtors' entities. |
| 10/14/2009 | J. Peterson | 1.00 | Participated in the weekly cash update with the Debtors and FTI. |
| 10/14/2009 | T. Morilla | 1.00 | Participated in the weekly cash meeting with the Debtors. |
| 10/14/2009 | T. Morilla | 1.20 | Reviewed the cash flow forecast in preparation of the weekly cash meeting with the Debtors. |
| 10/14/2009 | J. Peterson | 1.30 | Prepared a list of talking points on the Canadian funding request. |
| 10/14/2009 | J. Peterson | 1.50 | Reviewed the October 4 cash forecast and CDMA carve out provided by the Debtors. |
| 10/14/2009 | T. Horton | 1.70 | Reviewed and edited presentation to UCC re: Canadian funding request. |
| 10/14/2009 | J. Borow | 2.40 | Participated in discussions with Debtors regarding Canadian funding requirements. |
| 10/14/2009 | J. Peterson | 2.50 | Continued to prepare a report on the Canadian funding request. |
| 10/14/2009 | J. Peterson | 2.90 | Continued to draft a report on the Canadian funding request. |
| 10/15/2009 | T. Horton | 1.10 | Analyzed and edited material re: Canadian funding issues. |
| 10/15/2009 | T. Morilla | 1.50 | Reviewed the Canadian normalized payroll disbursements and compared results to headcount reductions. |
| 10/15/2009 | J. Peterson | 1.50 | Reviewed the 2009 Canadian payroll. |
| 10/15/2009 | J. Borow | 1.80 | Reviewed liquidity report and cash funding requirements. |
| 10/15/2009 | J. Peterson | 2.50 | Reviewed the CDMA carve-out provided with the October 4 cash forecast. |
| 10/15/2009 | T. Morilla | 2.50 | Prepared the significant cash flow events and the consolidated cash flow schedules for the weekly cash report. |
| 10/15/2009 | T. Morilla | 2.90 | Prepared regional cash flow schedules for the weekly cash update. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

**Page 33 of 45**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/16/2009 | T. Morilla | 0.80 | Reviewed response from E. Yau of E&Y regarding questions from a previous cash call. |
| 10/16/2009 | J. Peterson | 2.10 | Continued to review the weekly cash flow forecast prepared by T. Morilla. |
| 10/16/2009 | T. Morilla | 2.70 | Edited weekly cash report based on comments. |
| 10/16/2009 | T. Morilla | 2.80 | Prepared weekly cash update executive summary and completed cash charts. |
| 10/16/2009 | J. Peterson | 2.90 | Reviewed the bi-weekly cash forecast to be distributed to the UCC. |
| 10/19/2009 | T. Horton | 0.70 | Reviewed and analyzed issues re: Debtors' liquidity. |
| 10/19/2009 | T. Horton | 0.80 | Reviewed presentation re: Debtors' cash management report. |
| 10/19/2009 | T. Horton | 1.10 | Reviewed data re: Debtors' funding needs. |
| 10/19/2009 | T. Horton | 1.50 | Participated in meeting with G. Boone, J. Hyland and S. Schaus re: Debtors funding needs. |
| 10/19/2009 | J. Peterson | 1.50 | Completed review of the weekly UCC cash update report. |
| 10/19/2009 | J. Peterson | 2.20 | Participated in a meeting with the Debtors, E&Y and FTI to discuss the Canadian funding proposal. |
| 10/19/2009 | T. Morilla | 2.50 | Reviewed and edited the weekly cash update. |
| 10/20/2009 | T. Horton | 0.60 | Reviewed presentation re: Debtors' cash report. |
| 10/20/2009 | J. Hyland | 1.00 | Analyzed cash flows from CDMA transaction. |
| 10/20/2009 | T. Morilla | 1.70 | Revised weekly cash update presentation. |
| 10/21/2009 | T. Morilla | 0.40 | Reviewed and analyzed the U.S. and Canadian payrolls from the cash forecast. |
| 10/21/2009 | T. Morilla | 0.50 | Reviewed October 19th and 20th daily cash flashes. |
| 10/21/2009 | T. Morilla | 0.80 | Reviewed and analyzed the cash flow impact of the real estate actions and a Business Unit divestiture. |
| 10/21/2009 | T. Horton | 1.50 | Reviewed presentation and material re: Debtors' funding plans. |
| 10/21/2009 | J. Peterson | 2.50 | Continued to analysis the Canadian funding request models provided by Nortel and E&Y. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/22/2009 | J. Peterson | 0.50 | Participated on a call with T. Morilla and J. Williams to discuss the CDMA carve-out forecast. |
| 10/22/2009 | T. Morilla | 0.50 | Actively participated in a cash call with J. Williams and J. Peterson regarding the CDMA divestiture. |
| 10/22/2009 | J. Peterson | 1.20 | Participated in a call with Akin, Jefferies and Capstone to discuss the Canadian funding request. |
| 10/22/2009 | T. Horton | 1.50 | Analyzed Debtors' presentation re: liquidity options. |
| 10/22/2009 | S. Song | 1.80 | Reviewed Debtors' Canadian funding analysis. |
| 10/23/2009 | J. Peterson | 1.00 | Compared the cash flows included in the Monitor's report dated October 22 to the October 4 cash forecast provided by the Debtors. |
| 10/23/2009 | T. Morilla | 1.10 | Reviewed the restricted cash in the Canadian legal entities. |
| 10/23/2009 | T. Horton | 1.40 | Reviewed issues re: Debtors' funding analysis. |
| 10/23/2009 | T. Morilla | 1.90 | Prepared a Canadian cash flow forecast by Business Unit. |
| 10/23/2009 | J. Peterson | 2.10 | Reviewed the Monitor's report filed October 22, 2009 and prepared a list of follow-up actions. |
| 10/23/2009 | J. Peterson | 2.30 | Drafted an analysis of the Canadian cash flows for Q4 2009 and 2010. |
| 10/23/2009 | J. Borow | 2.70 | Reviewed Canadian funding and liquidity requirements. |
| 10/23/2009 | T. Morilla | 2.80 | Reviewed the Canadian cash flow schedules to determine variances between the Monitor's reports and the Debtors' cash flow forecast. |
| 10/25/2009 | J. Peterson | 2.00 | Drafted an analysis on Canadian funding for discussion with Greg Boone. |
| 10/26/2009 | T. Horton | 1.80 | Participated in a portion of a meeting with G. Boone, M. Hart, M. McDonald and others re: Debtors' liquidity. |
| 10/26/2009 | J. Peterson | 2.20 | Continued to due diligence the Canadian funding request models. |
| 10/26/2009 | J. Peterson | 2.50 | Participated in a portion of an all hands-on meeting in Toronto to discuss the Canadian funding request. |
| 10/26/2009 | J. Peterson | 3.00 | Participated in a portion of discussion on the Canadian funding request. |
| 10/26/2009 | J. Borow | 10.20 | Participated in meeting with Debtors and all other constituents re funding required for Canadian operations. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 10/27/2009 | J. Peterson | 2.50 | Reviewed E&Y's cash flow model for the Q1 2010 outlook assumptions. |
| 10/27/2009 | J. Peterson | 2.70 | Continued to draft a report on the revised Canadian funding request received on October 26. |
| 10/27/2009 | J. Peterson | 2.90 | Started to draft a report on the revised 10/26 Canadian funding request. |
| 10/27/2009 | J. Borow | 9.10 | Participated in meeting with Debtors and all other constituents re funding required for Canadian operations. |
| 10/28/2009 | J. Peterson | 0.80 | Participated in the weekly cash update meeting re: October 18 Cash Forecast. |
| 10/28/2009 | T. Morilla | 0.80 | Actively participated in the weekly cash meeting with the Debtors. |
| 10/28/2009 | T. Morilla | 1.20 | Reviewed the cash forecast prepared by the Debtors. |
| 10/28/2009 | J. Borow | 1.20 | Reviewed liquidity for U.S. and Canadian estates. |
| 10/28/2009 | J. Peterson | 1.20 | Reviewed and prepared a list of questions in advance of the cash update meeting. |
| 10/28/2009 | J. Peterson | 2.60 | Reviewed and compared the Debtors' October 18 cash forecast to the Monitor's report filed on October 22. |
| 10/28/2009 | J. Peterson | 2.90 | Prepared a list of discussion points for the UCC meeting on the Canadian funding request. |
| 10/29/2009 | J. Hyland | 1.60 | Reviewed cash balances and trends in Canada. |
| 10/29/2009 | T. Horton | 2.10 | Reviewed and edited presentation to UCC re: Debtors' funding. |
| 10/29/2009 | J. Peterson | 2.20 | Reviewed and built an analysis of the forecasted 2010 Canadian cost reimbursements from ROW. |
| 10/29/2009 | J. Peterson | 2.20 | Continued to prepare a memo on the Canadian funding request. |
| 10/30/2009 | T. Morilla | 0.40 | Reviewed the October 29th daily cash flash. |
| 10/30/2009 | T. Morilla | 0.50 | Reviewed the Q3 and Q4 ending U.S. cash balances. |
| 10/30/2009 | J. Peterson | 2.40 | Prepared bi-weekly UCC cash update from the October 18 cash flow forecast. |
| 10/30/2009 | J. Peterson | 2.90 | Prepared an analysis of the Q4 2009 and 2010 Canadian funding request relating to the M&A and Intellectual Property. |
| 10/30/2009 | T. Morilla | 2.90 | Continued preparing the cash schedules for the weekly cash report. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/31/2009 | J. Hyland | 0.20 | Reviewed daily cash flash. |
| 10/31/2009 | T. Morilla | 0.80 | Began preparing the weekly cash report. |
| Subtotal | | 272.70 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2009 | J. Peterson | 1.50 | Reviewed and made final changes to a presentation of the pro forma August OL excluding CDMA/LTE. |
| 10/1/2009 | J. Peterson | 2.80 | Continued to review and prepare an analysis on the proposed NBS financials for 2010 and 2011. |
| 10/2/2009 | J. Peterson | 0.70 | Drafted and sent a response to J. Milunsky of Compass Advisors re: cash trends for the CCAA Applicants and the U.S. Ch 11 Debtors. |
| 10/2/2009 | T. Horton | 1.90 | Reviewed and analyzed Debtors' presentation re: cash burn. |
| 10/3/2009 | J. Hyland | 2.20 | Analyzed insurance overview prepared by Marsh. |
| 10/5/2009 | T. Morilla | 0.80 | Reviewed 2009 August Outlook financial projections by Business Unit. |
| 10/5/2009 | J. Hyland | 1.00 | Participated in meeting with E&Y and FTI re: a major supplier's issues. |
| 10/5/2009 | T. Horton | 2.00 | Participated in meeting with G. Boone, J. Hyland, J. Peterson and S. Schauss to discuss Debtors' cash burn and funding needs. |
| 10/6/2009 | J. Hyland | 0.40 | Conducted call with S. Gunderson re: a major supplier's matters. |
| 10/6/2009 | J. Hyland | 0.40 | Conducted call with counsel re: a major supplier's settlement issues. |
| 10/7/2009 | T. Morilla | 0.30 | Reviewed August Outlook presentation prepared by Capstone. |
| 10/7/2009 | T. Horton | 0.80 | Participated in meeting with H. Chambers to discuss Corporate budget and headcount estimates. |
| 10/7/2009 | J. Hyland | 1.00 | Conducted calls with counsel re: a major supplier's matters. |
| 10/7/2009 | J. Hyland | 2.00 | Analyzed a major supplier's issues. |
| 10/7/2009 | J. Borow | 6.30 | Prepared for, attended and participated in interview for CRO candidates for US estates. |
| 10/8/2009 | J. Hyland | 0.50 | Participated on call with E&Y and FTI re: a major supplier's matters. |
| 10/8/2009 | T. Horton | 0.60 | Reviewed and analyzed documents re: projected cash burn. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/9/2009 | J. Peterson | 0.70 | Participated in a discussion with J. Hyland, T. Horton, B. Beekenkamp and G. Boone about NBS and the potential impact of regional cash shortfalls. |
| 10/9/2009 | T. Horton | 1.20 | Reviewed and analyzed projections re: NBS. |
| 10/9/2009 | T. Horton | 1.70 | Reviewed additional documents and material from Debtors re: transition services. |
| 10/9/2009 | J. Peterson | 2.70 | Reviewed the NBS presentation materials that were provided for the meeting and started to prepare a list of follow-up items. |
| 10/9/2009 | J. Peterson | 2.70 | Reviewed the IT overview and managing cost presentation in preparation for the NBS meeting with the Debtors, FTI, E&Y, Lazard and Capstone. |
| 10/12/2009 | T. Horton | 0.40 | Reviewed CCAA liquidity issues. |
| 10/12/2009 | J. Hyland | 2.20 | Reviewed information on NBS. |
| 10/13/2009 | T. Horton | 1.20 | Reviewed NBS budgets. |
| 10/13/2009 | J. Peterson | 1.50 | Reviewed the 2008 TPA calculations. |
| 10/13/2009 | T. Horton | 2.00 | Participated in meeting with J. Doolittle, A. Bifield, G. Boone, J. Hyland, M. Sandberg and M. McDonald re: Corporate actions. |
| 10/13/2009 | T. Morilla | 2.20 | Reviewed analysis regarding the 2008 and 2009 financial metrics. |
| 10/13/2009 | J. Peterson | 2.50 | Reviewed the Q4 2009 TPA calculation used in the Canadian funding request. |
| 10/13/2009 | J. Borow | 2.70 | Updated regarding corporate expenses and budgets and projections with the Debtors. |
| 10/14/2009 | T. Horton | 1.50 | Participated on call with J. Bromley and D. Botter to discuss transition services. |
| 10/15/2009 | J. Peterson | 1.00 | Started to draft an outline of the NBS summary overview report. |
| 10/15/2009 | T. Horton | 1.20 | Analyzed Debtors' presentation re: Corporate budget. |
| 10/15/2009 | J. Peterson | 2.30 | Continued to review the 2009 TPA calculations and discuss with S. Naqvi. |
| 10/16/2009 | T. Horton | 1.40 | Analyzed Debtors' information re: Corporate projections. |
| 10/16/2009 | J. Peterson | 1.70 | Continued to prepare an outline for the NBS summary report. |
| 10/16/2009 | T. Horton | 2.40 | Reviewed and analyzed Debtors' projections re: Corporate group. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/17/2009 | T. Horton | 1.80 | Analyzed and prepared presentation re: Residual organization. |
| 10/17/2009 | T. Horton | 2.50 | Analyzed and reviewed Debtors' plan re: corporate organization. |
| 10/18/2009 | J. Peterson | 1.80 | Continued to draft a report on NBS. |
| 10/18/2009 | T. Horton | 2.80 | Prepared and edited presentation re: Corporate organization and budgets. |
| 10/18/2009 | J. Peterson | 2.80 | Continued to draft a report on NBS. |
| 10/18/2009 | J. Peterson | 2.90 | Continued to prepare report on NBS. |
| 10/19/2009 | T. Horton | 0.70 | Reviewed data re: Corporate budget. |
| 10/19/2009 | T. Horton | 0.70 | Participated in meeting with H. Chambers re: Corporate organization. |
| 10/19/2009 | T. Morilla | 0.90 | Reviewed revised personnel costs associated with the Corporate Group. |
| 10/19/2009 | T. Horton | 1.20 | Reviewed Debtors' budget re: corporate organization. |
| 10/19/2009 | J. Peterson | 1.90 | Continued to draft analysis of the real estate issue. |
| 10/19/2009 | T. Morilla | 2.40 | Prepared charts for Corporate Group presentation. |
| 10/19/2009 | T. Morilla | 2.70 | Reviewed the Corporate Group presentation prepared by the Debtors. |
| 10/19/2009 | J. Peterson | 2.70 | Reviewed and drafted an analysis of the forecasted accounts receivable in NBS. |
| 10/19/2009 | J. Peterson | 2.80 | Reviewed the 2010 and 2011 NBS budgets to be included in the summary overview report. |
| 10/19/2009 | T. Morilla | 2.80 | Reviewed personnel and non-personnel costs associated with the Corporate Group. |
| 10/19/2009 | T. Horton | 2.80 | Reviewed and edited presentation re: Debtors' organization and budget. |
| 10/19/2009 | T. Horton | 2.90 | Prepared presentation re: corporate budget. |
| 10/19/2009 | J. Peterson | 2.90 | Continued to prepare a summary report on NBS. |
| 10/20/2009 | J. Hyland | 0.20 | Conducted call with H. Chambers re: Corporate office relocation. |
| 10/20/2009 | T. Morilla | 1.00 | Reviewed the IP and M&A costs as it relates to the Corporate Group. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/20/2009 | T. Morilla | 1.30 | Consolidated monthly personnel costs into quarterly costs for the Corporate Group presentation. |
| 10/20/2009 | T. Horton | 1.40 | Participated in meeting with H. Chambers re: Corporate budget. |
| 10/20/2009 | T. Horton | 1.50 | Reviewed and edited presentation re: Corporate budget. |
| 10/20/2009 | T. Morilla | 1.80 | Reviewed the personnel costs for the Corporate Group as it relates to the IP team. |
| 10/20/2009 | J. Peterson | 1.80 | Continued to prepare a summary overview of NBS re: Organizational goals. |
| 10/20/2009 | T. Morilla | 1.90 | Reviewed updated personnel charts from the Company. |
| 10/20/2009 | T. Horton | 2.00 | Reviewed issues re: Debtors' projections for Corporate organization. |
| 10/20/2009 | J. Peterson | 2.40 | Continued to draft a summary overview of NBS re: plan of assets not transferred to a Business Unit buyer. |
| 10/20/2009 | J. Peterson | 2.50 | Continued to draft a summary overview of NBS re: joint ventures. |
| 10/20/2009 | T. Morilla | 2.70 | Reviewed the update non-personnel charts prepared by the Debtors. |
| 10/20/2009 | J. Borow | 2.70 | Reviewed Debtors' business services budget and Corporate budget. |
| 10/20/2009 | J. Peterson | 2.70 | Continued to draft a summary overview of NBS re: Headcount forecast. |
| 10/20/2009 | T. Horton | 2.70 | Continued reviewing issues re: Corporate organization's projections. |
| 10/20/2009 | J. Peterson | 2.80 | Continued to draft a summary overview of NBS re: inventory realization. |
| 10/20/2009 | T. Horton | 2.90 | Reviewed and edited presentation re: Corporate budgets. |
| 10/21/2009 | T. Horton | 0.70 | Reviewed issues re: Corporate budgets. |
| 10/21/2009 | T. Horton | 0.80 | Prepared and edited Corporate budget talking points for UCC. |
| 10/21/2009 | T. Horton | 0.90 | Participated in meeting with H. Chambers to review Corporate budget. |
| 10/21/2009 | T. Horton | 1.10 | Edited presentation re: Corporate budgets. |
| 10/21/2009 | T. Horton | 1.20 | Reviewed presentation re: Corporate budgets. |
| 10/21/2009 | J. Peterson | 1.30 | Revised the draft of the summary overview of NBS to include comments and suggestions from J. Hyland. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/21/2009 | T. Horton | 1.40 | Reviewed presentation re: Transition services budgets. |
| 10/21/2009 | T. Morilla | 1.40 | Created the talking points for the Corporate Group presentation. |
| 10/21/2009 | T. Morilla | 1.50 | Performed quality control on schedules in the NBS report. |
| 10/21/2009 | S. Song | 1.70 | Reviewed Debtors' residual entity projection materials. |
| 10/21/2009 | J. Borow | 1.80 | Continued reviewing reports and issues relating to residual and wind down projects. |
| 10/21/2009 | J. Borow | 2.00 | Reviewed reports and issues relating to residual and wind down projects. |
| 10/21/2009 | J. Peterson | 2.30 | Continued to draft a summary overview of NBS. |
| 10/21/2009 | T. Horton | 2.40 | Reviewed and edited presentation re: Corporate budget. |
| 10/21/2009 | T. Morilla | 2.60 | Analyzed and reviewed backup Excel files to the 2009, 2010 and 2011 cost model estimates for the Corporate Group. |
| 10/21/2009 | T. Morilla | 2.90 | Edited the Corporate Group presentation based on comments. |
| 10/22/2009 | T. Morilla | 0.40 | Edited the NBS presentation based on comments. |
| 10/22/2009 | T. Morilla | 1.30 | Reviewed the Corporate Group presentation. |
| 10/22/2009 | T. Morilla | 1.40 | Reviewed the Corporate Group talking points for the weekly UCC meeting. |
| 10/22/2009 | J. Peterson | 1.80 | Continued to analyze the 2009 TPA calculations included in the Canadian funding request. |
| 10/23/2009 | J. Peterson | 0.70 | Reviewed the NBS forecast provided to the UCC. |
| 10/23/2009 | J. Peterson | 2.00 | Continued to prepare an analysis of the Q4 2009 and 2004 to 2008 TPA calculations. |
| 10/26/2009 | T. Morilla | 1.50 | Reviewed the August OL profit and loss amounts. |
| 10/26/2009 | T. Morilla | 2.10 | Reviewed AIP presentation prepared by the Debtors. |
| 10/27/2009 | T. Horton | 1.10 | Participated in meeting with M. Sandberg, M. Spragg and B. Beekenkamp to discuss IP. |
| 10/27/2009 | J. Peterson | 2.60 | Reviewed the forecasted 2010 Canadian cash burn for each Business Unit. |
| 10/28/2009 | T. Morilla | 0.70 | Reviewed the Corporate Group talking points. |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/28/2009 | J. Peterson | 2.80 | Continued to prepare the list of discussion points for the UCC meeting on the Canadian funding request. |
| 10/29/2009 | T. Morilla | 1.80 | Reviewed the Q4 09 and FY 09 revenues for a Business Unit. |
| 10/29/2009 | J. Peterson | 1.80 | Reviewed and modeled the forecasted 2010 Canadian NBS cash flows. |
| 10/29/2009 | J. Peterson | 2.90 | Continued to review the cash flow models provided by the Debtors and E&Y for the Canadian funding request. |
| 10/30/2009 | T. Horton | 0.40 | Reviewed and edited presentation re: Q4 incentive plan. |
| 10/30/2009 | T. Horton | 0.80 | Continued to review and edit presentation re: Q4 incentive program. |
| 10/30/2009 | J. Peterson | 2.00 | Continued to review and model the 2010 Canadian NBS cash flows. |
| 10/30/2009 | T. Horton | 2.10 | Prepared and edited presentation material re: Business Units incentive programs. |
| 10/30/2009 | T. Horton | 2.70 | Analyzed and reviewed Debtors' projections re: incentive plan. |
| 10/31/2009 | J. Hyland | 2.00 | Reviewed NBS status report and forecasts in preparation for next week's meeting. |
| Subtotal | | 197.60 | |

**21. Reclamation/503(b)(9)**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2009 | J. Hyland | 1.40 | Reviewed 503(b)(9) claim from a major supplier. |
| 10/2/2009 | J. Hyland | 1.00 | Participated on calls with Cleary and counsel re: a major supplier's 503(b)(9) claim. |
| 10/2/2009 | J. Hyland | 1.40 | Reviewed claims summary for NNL. |
| 10/2/2009 | J. Peterson | 2.00 | Prepared an analysis of a major supplier's filed section 503(b)(9) claims. |
| 10/2/2009 | J. Hyland | 2.50 | Analyzed 503(b)(9) claim from a major supplier based upon other available data. |
| 10/5/2009 | J. Hyland | 1.40 | Analyzed 503(b)(9) claim from a major supplier. |
| 10/6/2009 | J. Hyland | 1.30 | Reviewed a 503(b)(9) claim. |
| 10/24/2009 | J. Hyland | 1.50 | Reviewed analysis of 503(b)(9) claim from a major supplier. |
| 10/25/2009 | J. Hyland | 2.60 | Analyzed a major supplier 503(b)(9) claim. |
| Subtotal | | 15.10 | |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **22. Pref/Avoidance Actions** | | | |
| 10/1/2009 | J. Hyland | 2.50 | Reviewed preference analysis prepared by Huron. |
| 10/2/2009 | J. Peterson | 1.00 | Participated in a discussion with J. Hyland re: Huron's preference analysis on a major supplier. |
| 10/2/2009 | J. Hyland | 2.00 | Continued analyzing preference payment report. |
| 10/2/2009 | J. Hyland | 2.70 | Analyzed preference payment report. |
| 10/4/2009 | J. Hyland | 0.10 | Corresponded with FTI re: preference analysis for a major supplier. |
| 10/4/2009 | J. Hyland | 1.60 | Prepared due diligence requests on preference matters. |
| 10/5/2009 | L. Penz | 2.20 | Continued reviewing preference analysis. |
| 10/5/2009 | L. Penz | 2.60 | Continued reviewing preference analysis. |
| 10/5/2009 | L. Penz | 2.90 | Reviewed preference analysis. |
| 10/6/2009 | L. Penz | 0.30 | Reviewed preference claims analysis. |
| 10/6/2009 | J. Hyland | 0.30 | Conducted call with J. Flanagan re: preference analysis. |
| 10/6/2009 | J. Hyland | 0.40 | Conducted call with J. Lukenda, Huron, re: preference analysis. |
| 10/6/2009 | J. Salomon | 0.80 | Reviewed preference analysis. |
| 10/6/2009 | J. Hyland | 2.00 | Analyzed preference analysis prepared by Huron. |
| 10/18/2009 | J. Hyland | 2.80 | Reviewed preference analysis prepared by Huron for a major supplier. |
| 10/19/2009 | L. Penz | 1.70 | Continued reviewing additional documents relating to preference analysis. |
| 10/19/2009 | L. Penz | 2.70 | Continued reviewing additional documents relating to preference analysis. |
| 10/19/2009 | L. Penz | 2.90 | Reviewed additional documents relating to preference analysis. |
| 10/20/2009 | L. Penz | 0.90 | Reviewed issues regarding the preference claims analysis. |
| 10/20/2009 | J. Salomon | 1.40 | Reviewed preference analysis. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/20/2009 | L. Penz | 1.70 | Continued preparing preference payment review analysis. |
| 10/20/2009 | L. Penz | 2.20 | Prepared preference payment review analysis. |
| 10/22/2009 | J. Hyland | 0.70 | Reviewed preference analysis materials prepared by Huron. |
| 10/22/2009 | J. Hyland | 1.30 | Participated in call with Huron and FTI re: preference analysis. |
| 10/22/2009 | J. Hyland | 1.90 | Prepared analysis of a major supplier's issues. |
| Subtotal | | 41.60 | |

**24. Liquidation Analysis**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/9/2009 | T. Morilla | 2.30 | Reviewed the liquidation analysis. |
| 10/30/2009 | T. Horton | 0.50 | Reviewed issues regarding the liquidation of assets. |
| Subtotal | | 2.80 | |

**33. Intellectual Property**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/1/2009 | M. Lasinski | 2.20 | Reviewed intellectual property group and staffing needs. |
| 10/6/2009 | M. Lasinski | 2.50 | Prepared for intellectual property call with the Debtors. |
| 10/7/2009 | M. Lasinski | 1.50 | Prepared information for UCC conference call on intellectual property issues. |
| 10/13/2009 | J. Borow | 0.70 | Participated in discussion and updates with the company re: progress on Intellectual property issues and valuations. |
| 10/13/2009 | M. Lasinski | 0.70 | Participated in conference call with Debtors, counsel and Financial Advisors on intellectual property issues. |
| 10/20/2009 | J. Hyland | 0.30 | Reviewed issues related to engaging Intellectual Property consultant. |
| 10/20/2009 | M. Lasinski | 2.50 | Prepared a report for the UCC on intellectual property issues. |
| 10/21/2009 | M. Lasinski | 0.50 | Reviewed intellectual property information. |
| 10/21/2009 | J. Hyland | 1.10 | Reviewed IP update. |
| 10/23/2009 | M. Lasinski | 0.70 | Development of an intellectual property strategy plan. |
| 10/23/2009 | J. Schad | 1.60 | Researched and analyzed patent portfolio acquisitions and licensing within the handset space. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 10/27/2009 | M. Lasinski | 1.50 | Reviewed intellectual property reports in preparation for conference call on intellectual property issues. |
| 10/27/2009 | M. Lasinski | 2.00 | Reviewed intellectual property plan for certain license franchises. |
| 10/27/2009 | M. Lasinski | 2.50 | Reviewed intellectual property spreadsheet provided by Debtors. |
| 10/28/2009 | M. Lasinski | 1.00 | Reviewed intellectual property information in preparation for UCC call on October 29, 2009. |
| 10/28/2009 | M. Lasinski | 2.00 | Reviewed patent data spreadsheets. |
| 10/29/2009 | J. Borow | 2.30 | Reviewed intellectual property issues and ownership. |
| 10/29/2009 | M. Lasinski | 2.50 | Reviewed IP database provided by Debtors. |
| 10/29/2009 | M. Lasinski | 2.70 | Reviewed of data provided by Debtors related to IP transactions. |
| 10/30/2009 | M. Lasinski | 2.50 | Prepared agenda and support documents for meeting on intellectual property. |
| Subtotal | | 33.30 | |
| **Total Hours** | | **1484.00** | |

**Capstone Advisory Group, LLC**
**Invoice for the 10/1/2009 - 10/31/2009 Fee Statement**