**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2719563 on your Remittance**          GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | November 19, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Oct-09 | MNK | 0024 | E-mails regarding draft transaction documents. | 2.50 |
| 1-Oct-09 | MNK | 0024 | Review of draft transaction documents. | 3.50 |
| 1-Oct-09 | MNK | 0024 | Attend on Committee call. | .70 |
| 1-Oct-09 | NAL | 0019 | Review and comment on proposed transaction documents. | .50 |
| 1-Oct-09 | NAL | 0019 | Attend Court of Appeal for Canadian court hearing. | 6.00 |
| 1-Oct-09 | RM | 0020 | Voicemail from M. Kaplan regarding review of revised asset purchase agreement. | .10 |
| 1-Oct-09 | RM | 0020 | Review of revised asset purchase agreement and mark up with changes and call to M. Kaplan regarding same. | 1.10 |
| 1-Oct-09 | RM | 0020 | Review of revised non-disturbance agreement regarding Carling property forwarded by S. Kotsopoulos. | .30 |
| 1-Oct-09 | RM | 0020 | E-mail to and from D. D'Urso regarding non-disturbance agreement. | .10 |
| 1-Oct-09 | RM | 0020 | E-mail to S. Kotsopoulos confirming form of non- | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 2 of 50

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| | | | disturbance agreement. | |
| 1-Oct-09 | RM | 0020 | Review real estate terms and conditions relating to revised asset sale agreement. | .80 |
| 1-Oct-09 | RM | 0020 | Review e-mail from M. Kaplan regarding mark up of asset sale agreement and forward to S. Kotsopoulos. | .20 |
| 1-Oct-09 | RM | 0020 | E-mail from J. Naccarato with revised section regarding insurance for inclusion in asset sale agreement and review of section against previous marked up version. | .50 |
| 1-Oct-09 | RM | 0020 | Mark up of section regarding insurance and e-mail to J. Naccarato et al. regarding same and further e-mails from J. Naccarato and S. Kotsopoulos. | .50 |
| 1-Oct-09 | RM | 0020 | Review of signed letter of intent regarding Montreal premises and reference to real estate terms and conditions. | 1.10 |
| 1-Oct-09 | RM | 0020 | E-mails from and to T. Feuerstein regarding letter of intent. | .30 |
| 1-Oct-09 | MMP | 0019 | Worked with A. MacFarlane and A. LeGault regarding argument in the Ontario Court of Appeal regarding non-payment of certain post-employment benefits. | .70 |
| 1-Oct-09 | MMP | 0019 | E-mail exchanges with L. Beckerman, A. MacFarlane and considered status, all regarding U.K. pension regulator's notification. | .30 |
| 1-Oct-09 | MMP | 0019 | Spoke with D. Bannon of Nortel and worked with M. Dunsmuir to provide employee benefit plan and retiree liabilities comments on a draft sale agreement. | 1.10 |
| 1-Oct-09 | RSK | 0024 | Review of mark-up of purchase agreement. | .30 |
| 1-Oct-09 | RSK | 0007 | Review of agenda for UCC call and Capstone cash flow updates. | .20 |
| 1-Oct-09 | MGB | 0023 | Review and provide Intellectual Property related comments on the changes in proposed transaction documents, schedules and Transition Services Agreement. | 1.20 |
| 1-Oct-09 | MJW | 0007 | Receive and review material for Committee call including inter-company funding analysis and summary of proposed sale transaction activities. | .80 |
| 1-Oct-09 | MJW | 0007 | Attend on Committee call. | 2.20 |
| 1-Oct-09 | MJW | 0024 | Attend to internal conferences and exchange of e-mails with respect to non-disturbance agreement for proposed sale transaction. | .70 |
| 1-Oct-09 | MJW | 0024 | Review and assess summary of sale agreement issues with respect to proposed sale transaction. | .50 |
| 1-Oct-09 | MJW | 0031 | Conference with A. MacFarlane with respect to attendance at court of appeal hearing in connection with appeal by Canadian terminated employees. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Oct-09 | MJW | 0031 | Provide update to Akin Gump with respect to court of appeal attendance (re: employee appeal). | .20 |
| 1-Oct-09 | MJW | 0031 | Receive e-mails and attend on calls with Akin Gump with respect to Canadian issues relating to supplier contract amendments and conference with A. MacFarlane regarding same. | .40 |
| 1-Oct-09 | MJW | 0019 | E-mail from Akin Gump with respect to pension issues relating to Canada including UK pension regulator matters and provide instructions to FMC pension group. | .20 |
| 1-Oct-09 | CJS | 0018 | E-mails with M. Wunder and K. Rowe regarding Canadian tax matters. | .30 |
| 1-Oct-09 | CJS | 0018 | Reviewing revised draft documents relating to proposed asset sale and considering Canadian tax issues. | .70 |
| 1-Oct-09 | CJS | 0018 | E-mails with M. Kaplan regarding Canadian tax issues. | .20 |
| 1-Oct-09 | CJS | 0018 | Preparing for and participating in conference call K. Rowe regarding Canadian tax issues and CRA. | 1.00 |
| 1-Oct-09 | CJS | 0018 | Telephone call with M. Wunder regarding tax matters. | .30 |
| 1-Oct-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.00 |
| 1-Oct-09 | ALM | 0008 | Preparation for Court of Appeal appearance. | 3.20 |
| 1-Oct-09 | ALM | 0008 | Attendance at Court of Appeal for Canadian court hearing. | 7.00 |
| 1-Oct-09 | ALM | 0031 | Discussion with M. Wunder regarding appeal hearing. | .10 |
| 1-Oct-09 | ALM | 0031 | Discussion with J. Dietrich regarding payment for CAW. | .20 |
| 1-Oct-09 | JOD | 0019 | Prepare for appeal hearing. | 1.40 |
| 1-Oct-09 | JOD | 0019 | Attend at appeal hearing for Canadian court hearing. | 6.70 |
| 1-Oct-09 | AGP | 0031 | Research of employment standards legislation. | .30 |
| 1-Oct-09 | MJL | 0024 | Revising documents in connection with a proposed transaction. | 1.20 |
| 1-Oct-09 | JHH | 0007 | Participating in Committee meeting. | 2.20 |
| 1-Oct-09 | MJD | 0019 | Reviewing potential purchase and sale agreement. | 1.00 |
| 2-Oct-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .40 |
| 2-Oct-09 | RM | 0020 | E-mail from M. Kaplan regarding proposed asset sale transaction issue. | .10 |
| 2-Oct-09 | MMP | 0019 | Discussions with T. Banks and A. MacFarlane, brief research and e-mailed L. Beckerman, all regarding consideration of the U.K. pension regulator's claim. | 1.20 |
| 2-Oct-09 | MJW | 0024 | E-mails regarding sale status with Akin Gump and FMC lawyers and request for review and comments from Akin | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 4 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Gump regarding same. | |
| 2-Oct-09 | MJW | 0019 | Conference with A. MacFarlane and M. Picard with respect to Canadian research relating to UK pension regulator issues and forward e-mail to Ogilvy with respect to status of Canadian matters. | .70 |
| 2-Oct-09 | MJW | 0031 | Receive e-mail from Nortel's Canadian counsel regarding Canadian claims bar order and conferences with A. MacFarlane and Akin Gump regarding same. | .40 |
| 2-Oct-09 | MJW | 0031 | Attend on call with Akin Gump and discussions with FMC lawyers regarding review of proposed supplier amending agreement and potential for preference issues. | .50 |
| 2-Oct-09 | MJW | 0031 | Receive and review e-mails with respect to proposed supplier contract amendment. | .70 |
| 2-Oct-09 | MJW | 0024 | Receive and review draft bid procedures with respect to proposed sale transaction. | .60 |
| 2-Oct-09 | MJW | 0024 | Review issued Canadian court order with respect to process relating to non-core packaging business. | .20 |
| 2-Oct-09 | ALM | 0019 | Discussion with M. Picard regarding UK pension issues. | .10 |
| 2-Oct-09 | ALM | 0019 | E-mail from M. Picard regarding UK pension issues. | .10 |
| 2-Oct-09 | ALM | 0031 | Review of supplier Canadian proof of claim. | .40 |
| 2-Oct-09 | ALM | 0031 | Review of Huron memo regarding potential preference payments in connection with supplier contract amendments. | .50 |
| 2-Oct-09 | ALM | 0031 | Telephone conference call regarding supplier negotiations. | .50 |
| 2-Oct-09 | ALM | 0031 | Telephone conference call regarding supplier settlement with Cleary, Akin and others. | 1.00 |
| 2-Oct-09 | ALM | 0031 | Telephone conference call regarding Capstone and R. Jacobs regarding supplier settlement. | .40 |
| 2-Oct-09 | TMB | 0019 | Continue reviewing issues relating to Canadian pension liabilities. | .60 |
| 4-Oct-09 | MJW | 0031 | E-mail exchange with Ogilvy with respect to proposed amendments for Canadian claims bar order and attend on call with Ogilvy regarding same. | .40 |
| 4-Oct-09 | MJW | 0003 | Preparation of Fraser Milner Casgrain fee application for August fees. | 1.80 |
| 4-Oct-09 | ALM | 0031 | E-mail to and e-mail from J. Stam and M. Wunder regarding D&O claims under Claims Bar Order. | .20 |
| 5-Oct-09 | MNK | 0024 | Review of data sites regarding proposed sale transactions. | 1.00 |
| 5-Oct-09 | MNK | 0024 | Review of real estate summaries regarding Canadian issues. | .30 |
| 5-Oct-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 5 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Oct-09 | MNK | 0024 | Conference calls regarding Canadian real estate matters. | 1.20 |
| 5-Oct-09 | RM | 0020 | Review material provided for update call regarding Canadian real estate matters and proposed transaction and e-mails to and from M. Kaplan regarding same. | .60 |
| 5-Oct-09 | RM | 0020 | E-mail from T. Feuerstein regarding proposed real estate transaction regarding Montreal lease. | .10 |
| 5-Oct-09 | RM | 0020 | Attendance on conference call to receive report and recommendations on sale of excess Ottawa lands and Montreal leased premises proposal and follow up e-mail to and from M. Kaplan. | .70 |
| 5-Oct-09 | RM | 0020 | E-mail from A. MacFarlane regarding nature of approval order required for Montreal premises proposal. | .10 |
| 5-Oct-09 | RM | 0020 | Review e-mail from A. Graham regarding Montreal lease proposal. | .10 |
| 5-Oct-09 | RM | 0020 | E-mail from M. Kaplan regarding status of proposed asset sale transaction. | .10 |
| 5-Oct-09 | MMP | 0019 | Drafted e-mail to L. Beckerman regarding U.K. pension regulator's claim in Canadian proceeding. | .80 |
| 5-Oct-09 | RSK | 0031 | Review of revised claims procedure order. | .60 |
| 5-Oct-09 | TO | 0003 | E-mails from and to M. Wunder regarding fee application for August 2009 fees as well as Order of Bankruptcy Court with respect to quarterly fee application. | .20 |
| 5-Oct-09 | MJW | 0031 | Receive and assess documents and issues in connection with proposed contract amendment regarding supplier and call to Akin Gump to discuss. | .60 |
| 5-Oct-09 | MJW | 0031 | Conference with A. MacFarlane with respect to required Canadian assessment relating to proposed contract amendment. | .30 |
| 5-Oct-09 | MJW | 0031 | E-mails with Nortel's Canadian counsel regarding proposed contract amendment. | .30 |
| 5-Oct-09 | MJW | 0031 | Review memo previously prepared by Akin Gump and FMC with respect to supplier issues. | .60 |
| 5-Oct-09 | MJW | 0031 | Receive e-mail from Nortel's Canadian counsel with respect to court attendance for amendment of Canadian claims bar order. | .20 |
| 5-Oct-09 | MJW | 0031 | Receive and review revised draft form of restated Canadian claims bar order. | .40 |
| 5-Oct-09 | MJW | 0031 | Conference with A. MacFarlane to discuss and review proposed amendments to claims bar order. | .30 |
| 5-Oct-09 | MJW | 0031 | Receive and review further revised draft form of claims bar order from Nortel's Canadian counsel and attend to review. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 6 of 50

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| 5-Oct-09 | MJW | 0031 | Provide update to Akin Gump with respect to proposed amendments to Canadian order. | .30 |
| 5-Oct-09 | MJW | 0003 | Continued preparation of Fraser Milner Casgrain fee application for August fees. | .50 |
| 5-Oct-09 | MJW | 0024 | Receive e-mail from Ogilvy with respect to proposed Canadian hearing for bid procedures relating to proposed sale transaction. | .20 |
| 5-Oct-09 | MJW | 0024 | Receive e-mail from Ogilvy including draft bid procedures and attend to initial review of same. | .30 |
| 5-Oct-09 | MJW | 0020 | E-mail to FMC lawyers with respect to real estate call and receive update from FMC lawyers regarding same. | .30 |
| 5-Oct-09 | MJW | 0024 | Receive update from Akin Gump with respect to status of proposed sale transaction and forward to Fraser Milner Casgrain sales team. | .20 |
| 5-Oct-09 | ALM | 0019 | Correspondence to D. Tay and J. Stam regarding U.K. pension claims. | .30 |
| 5-Oct-09 | ALM | 0017 | E-mail to M. Wunder and R. Jacobs regarding D&O issues. | .20 |
| 5-Oct-09 | ALM | 0017 | E-mail to J. Stam and M. Wunder regarding D&O issues. | .10 |
| 5-Oct-09 | ALM | 0031 | E-mail to M. Wunder and V. Gauthier regarding proposed sale transaction Bid Procedures Order. | .30 |
| 5-Oct-09 | ALM | 0019 | Review revised draft letter to D. Tay and J. Stam regarding U.K. pension liabilities. | .20 |
| 5-Oct-09 | ALM | 0031 | Review of revised Claims Bar Order. | .20 |
| 5-Oct-09 | ALM | 0013 | Review supplier agreement. | .80 |
| 5-Oct-09 | ALM | 0013 | Telephone conference call with M.Wunder, B. Kahn and R. Jacobs regarding supplier issues. | .20 |
| 5-Oct-09 | ALM | 0013 | E-mails from J. Hetu regarding supplier issues. | .10 |
| 5-Oct-09 | ALM | 0013 | E-mail to and e-mail from B. Kahn regarding supplier issues. | .10 |
| 5-Oct-09 | ALM | 0031 | E-mail to and e-mail from J. Stam regarding Claims Bar Order. | .20 |
| 5-Oct-09 | ALM | 0031 | E-mail to and e-mail from M. Kaplan regarding Canadian lease issues. | .30 |
| 5-Oct-09 | ALM | 0013 | Discussion with J. Hetu regarding supplier issues. | .20 |
| 5-Oct-09 | JHH | 0013 | Meeting with Alex MacFarlane to discuss research regarding supplier agreements and settlements. | .40 |
| 5-Oct-09 | MJD | 0019 | Engaged reviewing potential purchase and sale agreement. | .10 |
| 6-Oct-09 | MNK | 0024 | Review of draft documents regarding proposed sale transactions. | 3.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 7 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Oct-09 | MNK | 0024 | Conference calls regarding proposed sale transactions. | 2.00 |
| 6-Oct-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .30 |
| 6-Oct-09 | RM | 0020 | Memo to file regarding real estate conference call. Discussions yesterday regarding Ottawa property and Montreal leased premises. | .20 |
| 6-Oct-09 | RM | 0020 | Attendance on status conference call regarding proposed asset sale. | .40 |
| 6-Oct-09 | RM | 0020 | Review of revised asset sale agreement and email to M. Kaplan and J. Naccarato regarding same. | 1.20 |
| 6-Oct-09 | MMP | 0019 | Meeting with T. Banks and discussion with A. MacFarlane, regarding our advice in connection with the U.K. pension regulator's claim. | 2.00 |
| 6-Oct-09 | SEP | 0024 | E-mail from D. Blonder on status of regulatory review of Avaya transaction. | .20 |
| 6-Oct-09 | SEP | 0024 | E-mails to counsel for Avaya and telephone and report to D. Blonder. | .50 |
| 6-Oct-09 | TO | 0003 | Meeting with M. Wunder to discuss fee application for August 2009 fees as well as Order with respect to U.S. currency equivalent. | .20 |
| 6-Oct-09 | TO | 0007 | Receipt and review of materials from October 1 Committee call as well as Minutes of Meetings from September 3 to October 1, 2009 including preparing brief. | .40 |
| 6-Oct-09 | MGB | 0023 | Review of revised Transition Services Agreement and report on comments. | .90 |
| 6-Oct-09 | MJW | 0031 | Review revised draft form of claims bar order with requested changes. | .30 |
| 6-Oct-09 | MJW | 0031 | Memo to Akin Gump to provide update regarding impending Canadian court hearing and claims bar issues. | .30 |
| 6-Oct-09 | MJW | 0031 | Receive report from A. MacFarlane after court attendance. | .20 |
| 6-Oct-09 | MJW | 0031 | Report to Akin Gump with respect to results of court hearing. | .20 |
| 6-Oct-09 | MJW | 0024 | Receive and review draft bid procedures for proposed sale transaction. | .80 |
| 6-Oct-09 | MJW | 0024 | Conference with A. MacFarlane regarding bid procedures and Canadian related issues. | .20 |
| 6-Oct-09 | MJW | 0024 | Review approved U.S. bid procedures for proposed sale transaction. | .40 |
| 6-Oct-09 | MJW | 0031 | E-mail from Akin Gump with respect to proposed settlement agreement relating to contract supplier issue. | .60 |
| 6-Oct-09 | MJW | 0031 | Meet with A. MacFarlane to discuss Canadian issues regarding proposed contract supplier settlement including | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 8 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | preference issues. | |
| 6-Oct-09 | MJW | 0031 | Report to Akin Gump regarding Canadian matters relating to contract amendments. | .30 |
| 6-Oct-09 | MJW | 0019 | Meet with A. MacFarlane to discuss correspondence to be forwarded to Nortel's Canadian counsel regarding pension matters. | .40 |
| 6-Oct-09 | MJW | 0019 | Instructions to A. MacFarlane and M. Picard with respect to memo regarding Canadian pension related matters. | .30 |
| 6-Oct-09 | ALM | 0031 | Review of revised Claims Procedure Order. | .10 |
| 6-Oct-09 | ALM | 0031 | Letter to Ogilvy Renault. | .20 |
| 6-Oct-09 | ALM | 0031 | Review of draft Canadian Order. | .20 |
| 6-Oct-09 | ALM | 0031 | Review draft GSM Bidding Procedures Order. | .30 |
| 6-Oct-09 | ALM | 0019 | Correspondence to D. Tay and J. Stam. | .20 |
| 6-Oct-09 | ALM | 0031 | E-mails to Akin Gump regarding GSM Bidding Procedures Order. | .20 |
| 6-Oct-09 | ALM | 0013 | Review of Canadian issues regarding proposed supplier settlement. | .50 |
| 6-Oct-09 | ALM | 0019 | Office discussion with T. Banks, M. Picard and M. Dunsmuir regarding U.K. Pension issues. | .30 |
| 6-Oct-09 | ALM | 0024 | Review of Side Letter for proposed sale transaction. | .40 |
| 6-Oct-09 | ALM | 0024 | Telephone conference call regarding Side Letter for proposed sale transaction. | .70 |
| 6-Oct-09 | ALM | 0008 | Chambers attendance before Justice Morawetz regarding clarification of Claims Procedure Order. | .70 |
| 6-Oct-09 | ALM | 0031 | E-mail to Akin Gump regarding amendment to Claims Procedure Order. | .40 |
| 6-Oct-09 | TMB | 0019 | Continue drafting memorandum regarding UK pension issues. | 3.20 |
| 7-Oct-09 | MNK | 0024 | Review of proposed sale transaction documents. | 2.00 |
| 7-Oct-09 | MNK | 0024 | E-mails regarding proposed sale transaction documents. | .50 |
| 7-Oct-09 | MNK | 0024 | Attend on Committee Advisors status call. | .70 |
| 7-Oct-09 | RM | 0020 | E-mail from J. Naccarato with revised asset purchase agreement and review of specific sections and e-mails to M. Kaplan regarding same. | .50 |
| 7-Oct-09 | RM | 0020 | E-mails from M. Kaplan and A. MacFarlane regarding issue regarding asset purchase agreement. | .10 |
| 7-Oct-09 | RM | 0020 | E-mail to M. Kaplan and J. Naccarato regarding changes to asset purchase agreement. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 9 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 7-Oct-09 | RM | 0020 | E-mails regarding conference calls regarding status of various matters and attendance on conference call with M. Kaplan et al. | .80 |
| 7-Oct-09 | MMP | 0019 | Assisted with T. Banks' research and memo to L. Beckerman regarding U.K. pension regulator's claim in Canada. | 1.30 |
| 7-Oct-09 | SEP | 0024 | E-mails from M. Kaplan regarding proposed sale. | .20 |
| 7-Oct-09 | RSK | 0031 | Review of motion materials regarding GSM bidding procedures. | .40 |
| 7-Oct-09 | RSK | 0032 | Review of e-mails regarding interviews of CRO candidates. | .20 |
| 7-Oct-09 | RSK | 0007 | Review of agenda for Committee meeting. | .10 |
| 7-Oct-09 | RSK | 0024 | Review of update regarding execution of sale transaction documents. | .20 |
| 7-Oct-09 | TO | 0003 | Preparing timekeeper summary for fee estimate for September, 2009 fees. | .30 |
| 7-Oct-09 | TO | 0003 | Began review of material to prepare draft account for September, 2009 fees. | 3.80 |
| 7-Oct-09 | MJW | 0019 | Prepare form of correspondence to be delivered on behalf of Committee to Nortel Canada with respect to UK pension regulator and potential claim. | 1.20 |
| 7-Oct-09 | MJW | 0019 | Explanatory memo to Akin Gump regarding UK pension regulator matters. | .30 |
| 7-Oct-09 | MJW | 0031 | Conference with A. MacFarlane with respect to Canadian research regarding issues in connection with proposed contract amendments for supplier. | .30 |
| 7-Oct-09 | MJW | 0031 | E-mail to Nortel's Canadian counsel with respect to claims filed in Canadian proceeding. | .10 |
| 7-Oct-09 | MJW | 0007 | Attend on Committee professionals group to prepare for Committee meeting including review of agenda. | .90 |
| 7-Oct-09 | MJW | 0024 | Receive draft sale documents with respect to proposed sale transaction and conference with M. Kaplan with respect to review by FMC lawyers. | .30 |
| 7-Oct-09 | CJS | 0018 | E-mails with M. Kaplan regarding status of proposed asset sales and reviewing documents and considering Canadian tax issues. | .60 |
| 7-Oct-09 | ALM | 0019 | Telephone attendance with M. Wunder with respect to letter to Ogilvy, Renault. | .20 |
| 7-Oct-09 | ALM | 0013 | Telephone attendance with M. Wunder regarding supplier memo. | .10 |
| 7-Oct-09 | ALM | 0013 | Voicemail from I. Ness regarding supplier memo. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 10 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Oct-09 | ALM | 0024 | Voicemail from M. Kaplan regarding Order for proposed sale transaction. | .10 |
| 7-Oct-09 | ALM | 0002 | Review of Committee meeting minutes. | .30 |
| 7-Oct-09 | ALM | 0019 | E-mail to and e-mail from T. Banks and M. Picard regarding Canadian pension memo. | .20 |
| 7-Oct-09 | ALM | 0013 | Discussion with J. Hetu regarding supplier issues. | .20 |
| 7-Oct-09 | ALM | 0024 | Discussion with M. Kaplan regarding sale Approval and Vesting Order. | .10 |
| 7-Oct-09 | MJL | 0024 | Reviewing documents in connection with proposed transactions. | 1.00 |
| 7-Oct-09 | MJL | 0024 | Attendance on all Committee professionals' conference call. | .50 |
| 7-Oct-09 | TMB | 0019 | Continue drafting memorandum regarding UK pension issues. | 6.10 |
| 7-Oct-09 | MJD | 0019 | Drafting memorandum regarding Canadian issues in respect of UK pension liabilities. | .60 |
| 8-Oct-09 | MNK | 0024 | Review of e-mails and reports regarding proposed transactions. | 2.00 |
| 8-Oct-09 | MNK | 0007 | Attend on Committee call. | 1.70 |
| 8-Oct-09 | NAL | 0019 | Begin review of new proposed transaction documents. | .40 |
| 8-Oct-09 | RM | 0020 | Review Capstone summary regarding real estate presentation. | .40 |
| 8-Oct-09 | RM | 0020 | E-mails from M. Kaplan with further agenda and materials for conference call and review of same. | .30 |
| 8-Oct-09 | RM | 0020 | Attendance on conference call with Unsecured Creditors. Committee regarding reports on various matters including real estate matters. | .90 |
| 8-Oct-09 | RM | 0020 | E-mail from M. Kaplan and review of first draft of new proposed asset sale agreement and email to M. Kaplan regarding same. | .90 |
| 8-Oct-09 | MMP | 0019 | Work with A. MacFarlane regarding assessment of issues relating to U.K. pension regulator's claim, and request for information from Ogilvy. | .40 |
| 8-Oct-09 | MMP | 0019 | Advised on employee benefit provisions of draft sale agreements. | .80 |
| 8-Oct-09 | MMP | 0019 | Worked on T. Banks and reviewed and revised his research memo for L. Beckerman of Akin Gump regarding U.K. pension regulator's duties. | 3.00 |
| 8-Oct-09 | SEP | 0024 | E-mail from M. Kaplan on sale update and review of same. | .30 |
| 8-Oct-09 | RSK | 0013 | Review of analysis proposed settlement regarding supplier claims. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 11 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Oct-09 | RSK | 0009 | Review of Capstone and Jeffries reports to Committee. | .80 |
| 8-Oct-09 | RSK | 0031 | Review of revised claims procedure order. | .20 |
| 8-Oct-09 | RSK | 0031 | Review of Canadian Monitor's 23rd Report in support of sale process. | .40 |
| 8-Oct-09 | RSK | 0024 | Review of draft asset sale agreement. | .50 |
| 8-Oct-09 | TO | 0003 | Prepared amendment to timekeeper summary including reviewing data and preparing fee estimate for September, 2009 fees. | .50 |
| 8-Oct-09 | TO | 0003 | Continued with review and preparation of draft account for September fees. | 4.30 |
| 8-Oct-09 | TO | 0003 | Telephone call and e-mails with Nortel regarding fee processing. | .20 |
| 8-Oct-09 | TO | 0002 | Meeting with FMC lawyers regarding general Canadian issues. | .40 |
| 8-Oct-09 | MJW | 0007 | Attend on Committee call at Akin Gump office. | 1.80 |
| 8-Oct-09 | MJW | 0024 | Meet with Akin Gump lawyers with respect to sale transaction and Canadian issues. | .80 |
| 8-Oct-09 | MJW | 0019 | Meet with L. Beckerman regarding pension issues and potential claim of UK pension regulator against Canadian entities. | .60 |
| 8-Oct-09 | MJW | 0019 | Provide update to FMC pension team regarding pension matters. | .20 |
| 8-Oct-09 | MJW | 0019 | E-mails with Nortel's Canadian counsel regarding UK claims filed in Canadian proceeding. | .10 |
| 8-Oct-09 | MJW | 0024 | Review draft side letter regarding proposed sale transaction. | .70 |
| 8-Oct-09 | MJW | 0024 | Receive e-mail from Nortel's counsel regarding conference call for issues relating to proposed sale transaction. | .10 |
| 8-Oct-09 | CJS | 0018 | E-mail with M. Kaplan regarding status of Canadian tax issues. | .20 |
| 8-Oct-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.50 |
| 8-Oct-09 | ALM | 0007 | Attend on Committee call. | 1.50 |
| 8-Oct-09 | ALM | 0024 | Review of proposed sale agreement. | 1.00 |
| 8-Oct-09 | ALM | 0024 | E-mails to and e-mails from M. Kaplan regarding proposed sale agreement. | .40 |
| 8-Oct-09 | ALM | 0013 | E-mail to and e-mail from J. Hetu regarding supplier settlement. | .20 |
| 8-Oct-09 | MJL | 0007 | Attending on Committee call. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 12 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Oct-09 | TMB | 0019 | Finalizing draft memorandum regarding UK pension issues. | 3.70 |
| 8-Oct-09 | JHH | 0007 | Participating on weekly Committee conference call. | 1.20 |
| 8-Oct-09 | JHH | 0013 | Conducting research regarding pre-filing transactions. | 2.00 |
| 8-Oct-09 | MJD | 0019 | Drafting memorandum regarding liability issues in respect of UK pension liabilities. | 1.70 |
| 8-Oct-09 | MJD | 0019 | Reviewing potential asset purchase transaction materials. | .90 |
| 9-Oct-09 | MNK | 0024 | Review of draft transaction document. | 1.00 |
| 9-Oct-09 | MNK | 0024 | E-mails regarding draft transaction documents. | 3.50 |
| 9-Oct-09 | MNK | 0024 | Follow-up with S. Paul regarding Canadian regulatory issues regarding draft transaction document. | .30 |
| 9-Oct-09 | MNK | 0024 | Conference call regarding draft sale transaction agreement. | 1.30 |
| 9-Oct-09 | NAL | 0019 | Review and comment on proposed transaction documents. | .50 |
| 9-Oct-09 | RM | 0020 | E-mails from and to M. Kaplan with comments on latest asset sale agreement review. | .20 |
| 9-Oct-09 | MMP | 0019 | Assisted M. Kaplan with employee benefit provisions of a draft sale agreement. | .60 |
| 9-Oct-09 | MMP | 0019 | Reviewing Proof of Claim materials relevant to the U.K. pension regulator's claim, and revised T. Banks' memo based on information in that material. | .60 |
| 9-Oct-09 | SEP | 0024 | E-mail from M. Kaplan on draft proposed sale agreement. | .20 |
| 9-Oct-09 | SEP | 0024 | Review draft proposed agreement for Canadian regulatory issues. | .50 |
| 9-Oct-09 | SEP | 0024 | E-mail to M. Kaplan and discussion with him (re: regulatory matters). | .30 |
| 9-Oct-09 | SEP | 0024 | E-mail from R. Wininger on proposed agreement (re: regulatory matters). | .10 |
| 9-Oct-09 | SEP | 0024 | Review of proposed agreement (re: regulatory matters). | .40 |
| 9-Oct-09 | RSK | 0029 | Review of revised inter-company settlement agreement. | .30 |
| 9-Oct-09 | RSK | 0029 | Review of revised Allocation Protocol. | .70 |
| 9-Oct-09 | RSK | 0019 | Review of newspaper article regarding claim by executive claims. | .20 |
| 9-Oct-09 | RSK | 0024 | Review of draft asset sale agreement. | .50 |
| 9-Oct-09 | RSK | 0031 | Review of Nortel motion record for approval of Metro Ethernet bidding procedures. | .40 |
| 9-Oct-09 | RSK | 0024 | Review of comments from M. Kaplan regarding proposed asset transaction agreement and related follow-up e-mails. | .30 |
| 9-Oct-09 | MGB | 0023 | Review of Asset Purchase Agreement for proposed sale | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 13 of 50

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | transaction and report on comments. | |
| 9-Oct-09 | MJW | 0029 | Receive and review revised draft form of settlement agreement for APAC entities. | 1.00 |
| 9-Oct-09 | MJW | 0024 | Receive draft agreement relating to proposed sale transaction and attend to review. | .80 |
| 9-Oct-09 | MJW | 0024 | Review FMC report to Akin Gump regarding proposed sale transaction agreement and amendments. | .20 |
| 9-Oct-09 | MJW | 0031 | Review CCAA Monitor's report in Canadian proceeding regarding proposed bid procedures for Canadian sale transaction. | .70 |
| 9-Oct-09 | MJW | 0019 | Conferences with and instructions to FMC lawyers regarding Canadian pension memo. | .40 |
| 9-Oct-09 | MJW | 0031 | Review press release regarding claim of Canadian executive filed in Canadian proceeding and provide update to Akin Gump. | .20 |
| 9-Oct-09 | MJW | 0031 | E-mails to and from Nortel's Canadian counsel and counsel for Monitor regarding Canadian claims and UK claims filed against Canadian entities. | .20 |
| 9-Oct-09 | MJW | 0024 | Provide instructions to M. Kaplan regarding required Canadian review of proposed sale documents. | .20 |
| 9-Oct-09 | MJW | 0024 | E-mails received with draft documents for proposed sale transaction and conference with M. Kaplan regarding review of same by FMC for Canadian issues. | .30 |
| 9-Oct-09 | MJW | 0031 | E-mails received and sent regarding pension claims in Canadian and U.S. proceedings to and from Akin Gump and FMC lawyers and J. Stam at Ogilvy. | .50 |
| 9-Oct-09 | MJW | 0031 | Call with J. Stam at Ogilvy with respect to specifics of UK pension related claims filed in Canadian proceeding and provide e-mail updates to Akin Gump and FMC lawyers. | .30 |
| 9-Oct-09 | MJW | 0019 | Receive copy of U.S. claim relating to pension matters and review Akin Gump overview e-mail including letter regarding potential Canadian claim. | .30 |
| 9-Oct-09 | CJS | 0018 | Reviewing and revising draft documents relating to proposed asset sale purchase and considering relevant Canadian tax matters. | 1.90 |
| 9-Oct-09 | CJS | 0018 | E-mails with M. Kaplan regarding status of sale transaction. | .20 |
| 9-Oct-09 | ALM | 0019 | Telephone attendance with A. Merskey regarding issues relating to Sun Life annuities. | .30 |
| 9-Oct-09 | MJL | 0024 | Reviewing documents in connection with proposed sale transaction. | 5.00 |
| 9-Oct-09 | JHH | 0013 | Conducting research with respect to supplier settlement. | 9.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #:  2719563
Page 14 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Oct-09 | MJD | 0019 | Reviewing potential asset transaction materials in respect of potential pension and benefits liabilities. | .40 |
| 10-Oct-09 | RSK | 0024 | Review of draft asset sale agreement. | .40 |
| 10-Oct-09 | MJW | 0024 | Receive and review draft form of proposed sale agreement relating to proposed sale transaction. | .60 |
| 10-Oct-09 | MJW | 0031 | E-mail exchanges with FMC lawyers and provide instructions with respect to required review relating to Canadian issues for proposed contract amendment. | .30 |
| 10-Oct-09 | JHH | 0013 | Drafting memorandum with respect to proposed supplier settlement. | 4.00 |
| 12-Oct-09 | MNK | 0024 | Review of draft transaction documents. | 1.00 |
| 12-Oct-09 | MNK | 0024 | E-mails regarding transaction documents. | .30 |
| 12-Oct-09 | RM | 0020 | E-mail to and from A. MacFarlane regarding timing for approval order for proposed asset transaction and e-mail from M. Wunder. | .20 |
| 12-Oct-09 | RM | 0020 | E-mail to J. Naccarato regarding proposed insurance proceeds provisions for non-disturbance agreement for Carling premises. | .10 |
| 12-Oct-09 | RM | 0020 | E-mail from M. Wunder regarding issues for upcoming bid approval hearing. | .10 |
| 12-Oct-09 | RSK | 0029 | Review of e-mails regarding most recent version of allocation protocol. | .20 |
| 12-Oct-09 | RSK | 0024 | Review of e-mail from Akin Gump regarding issues with proposed bidding procedures. | .30 |
| 12-Oct-09 | MJW | 0011 | E-mails with Akin Gump and FMC lawyers with respect to proposed contract settlement and assess questions from Akin Gump. | .60 |
| 12-Oct-09 | MJW | 0011 | Review draft settlement agreement and conference with A. MacFarlane regarding same. | .80 |
| 12-Oct-09 | MJW | 0029 | Receive updated revised draft form of allocation protocol agreement and attend to review. | 1.40 |
| 12-Oct-09 | MJW | 0029 | Receive e-mail from Cleary with respect to conference call relating to allocation proceeds issues. | .10 |
| 12-Oct-09 | MJW | 0019 | E-mails with respect to Canadian pension claims with FMC lawyers. | .20 |
| 12-Oct-09 | MJW | 0019 | Review letter from Ashurst with respect to UK pension matters. | .20 |
| 12-Oct-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 2.00 |
| 12-Oct-09 | ALM | 0002 | Various e-mails regarding Ciena Approval and Vesting | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #:  2719563
Page 15 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Order. | |
| 12-Oct-09 | MJD | 0019 | Reviewing potential asset transaction materials. | 1.20 |
| 12-Oct-09 | MJD | 0019 | Reviewing UK trustee claim filed in US bankruptcy court (re: pension issues). | .30 |
| 13-Oct-09 | MNK | 0024 | Conference call regarding transaction update. | .30 |
| 13-Oct-09 | MNK | 0024 | E-mails regarding draft transaction documents. | 2.00 |
| 13-Oct-09 | MNK | 0024 | Review of transaction documents. | 2.00 |
| 13-Oct-09 | NAL | 0019 | Review and comment on transaction agreement. | .60 |
| 13-Oct-09 | RM | 0020 | E-mails from M. Wunder and J. Naccarato regarding timing for court approval order and settling of the non-disturbance agreement. | .20 |
| 13-Oct-09 | MMP | 0019 | Advised on pension provisions of draft supplier settlement agreement. | 1.30 |
| 13-Oct-09 | MMP | 0019 | Advised M. Kaplan on draft sale agreement. | .20 |
| 13-Oct-09 | MMP | 0019 | Advised on U.K. pension regulator's claim. | 1.50 |
| 13-Oct-09 | SEP | 0024 | E-mails from M. Kaplan on draft proposed agreement. | .30 |
| 13-Oct-09 | SEP | 0024 | Discussion with M. Kaplan on applicability of Competition Act. | .40 |
| 13-Oct-09 | SEP | 0024 | E-mail from R. Wininger on draft proposed agreement. | .20 |
| 13-Oct-09 | SEP | 0024 | E-mail from M. Kaplan on Investment Canada on Ericsson transaction. | .20 |
| 13-Oct-09 | RSK | 0029 | Review of summary of allocations protocol issues prepared by Akin Gump. | .30 |
| 13-Oct-09 | RSK | 0031 | Review of Monitor's 24th Report in support of Ciena stalking horse transaction and other collateral relief. | .50 |
| 13-Oct-09 | RSK | 0024 | Review of asset sale agreement and related e-mails. | .40 |
| 13-Oct-09 | RSK | 0031 | Review of Supplemental 23rd Report of Monitor. | .30 |
| 13-Oct-09 | TO | 0003 | Meeting with M. Wunder to discuss draft account. | .20 |
| 13-Oct-09 | TO | 0003 | Further review and revisions to account for September, 2009 fees. | .90 |
| 13-Oct-09 | TO | 0031 | Receipt and review of Twenty-Second Report (Termination of Leases) and Twenty-Third Report (GSM Business) including preparing briefs. | .80 |
| 13-Oct-09 | TO | 0031 | Receipt and review of Motion Records in Canadian proceeding scheduled to be heard October 15, 2009 including preparing brief of documents. | .90 |
| 13-Oct-09 | TO | 0031 | Receipt and review of September 29, 2009 Court Orders in Canadian proceeding relating to asset sale bidding procedure | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 16 of 50

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | and lease termination and new agreements including preparing briefs. | |
| 13-Oct-09 | TO | 0031 | Prepared revised Summary of Canadian Proceeding incorporating Orders taken out and new materials filed in Canadian proceeding including e-mail to M. Wunder, S. Kukulowicz and A. MacFarlane with same for review and comment. | .70 |
| 13-Oct-09 | TO | 0008 | Review of materials filed on appeal by CAW-Canada including preparing brief. | .30 |
| 13-Oct-09 | MGB | 0023 | Review revised draft sale agreement and report on comments. | .80 |
| 13-Oct-09 | MJW | 0024 | Attend on update call for proposed sale transaction. | .30 |
| 13-Oct-09 | MJW | 0024 | Receive material in preparation for update call regarding sale transaction and review same in preparation for call. | .30 |
| 13-Oct-09 | MJW | 0019 | E-mail to Akin Gump with respect to proposed correspondence to Nortel Canada regarding pension issues. | .20 |
| 13-Oct-09 | MJW | 0019 | E-mails with FMC and lawyers for Nortel with respect to pension claims. | .20 |
| 13-Oct-09 | MJW | 0019 | Review letter received in connection with UK pension regulator claim and prior correspondence. | .50 |
| 13-Oct-09 | MJW | 0029 | Review Akin Gump prepared issue list regarding proceeds allocation protocol. | 1.00 |
| 13-Oct-09 | MJW | 0029 | Attend on call with all parties in connection with proceeds allocation issues. | 2.30 |
| 13-Oct-09 | MJW | 0019 | Conference with A. MacFarlane and M. Picard regarding potential pension issues in connection with contract amendment and settlement agreement. | .40 |
| 13-Oct-09 | MJW | 0011 | Continue review of draft settlement agreement in connection with contract supplier issues. | .40 |
| 13-Oct-09 | MJW | 0031 | Review Nortel Canada approval motion with respect to MEN bid procedures and Ciena stalking horse approval. | 1.00 |
| 13-Oct-09 | MJW | 0031 | Receive and review Monitor's report in connection with MEN bid procedures and Ciena stalking horse motion. | .80 |
| 13-Oct-09 | MJW | 0024 | E-mails with Akin Gump and FMC with respect to objections to be filed in U.S. and Canadian proceedings regarding MEN bid procedures. | .60 |
| 13-Oct-09 | CJS | 0018 | Reviewing revised documents relating to proposed asset sales and considering Canadian tax issues. | .80 |
| 13-Oct-09 | CJS | 0018 | Discussions with M. Kaplan regarding Canadian tax issues. | .20 |
| 13-Oct-09 | ALM | 0029 | Telephone conference call regarding inter-company allocation protocol. | 2.70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 17 of 50

| <u>Date</u> | <u>ID</u> | <u>Task</u> | <u>Description of Work</u> | <u>Hours</u> |
|---|---|---|---|---|
| 13-Oct-09 | ALM | 0024 | Review of draft sale agreement. | .50 |
| 13-Oct-09 | ALM | 0024 | Review of North America sale agreement. | .40 |
| 13-Oct-09 | ALM | 0024 | E-mail to M. Kaplan regarding draft sale agreement. | .10 |
| 13-Oct-09 | ALM | 0024 | E-mails to Ogilvy and M. Wunder regarding non-disturbance agreement for NNI for sale transaction. | .20 |
| 13-Oct-09 | ALM | 0013 | Review of supplier settlement and release agreement. | .50 |
| 13-Oct-09 | ALM | 0029 | Review of list of issues for allocation protocol. | .30 |
| 13-Oct-09 | ALM | 0029 | E-mail to R. Jacobs and e-mail to M. Wunder regarding allocation protocol issues. | .10 |
| 13-Oct-09 | MJD | 0019 | Reviewing potential asset transaction materials in respect of potential pension and benefits liabilities. | .60 |
| 14-Oct-09 | MNK | 0024 | Review of draft transaction documents. | 3.50 |
| 14-Oct-09 | MNK | 0007 | Attend on Committee advisors status call. | .80 |
| 14-Oct-09 | MMP | 0019 | Worked on advice regarding enforceability of U.K. pension regulator's claim. | 1.50 |
| 14-Oct-09 | MMP | 0019 | Assisted with queries regarding Sun Life annuities acquired by Nortel in connection with post-employment payments to former employees. | .80 |
| 14-Oct-09 | RSK | 0007 | Review of draft agenda for UCC call and related e-mails. | .20 |
| 14-Oct-09 | RSK | 0029 | Review of memo from Cleary regarding severance information related to APAC inter-company Agreement. | .30 |
| 14-Oct-09 | RSK | 0024 | Review of objection filed by UCC regarding sale procedures. | .40 |
| 14-Oct-09 | RSK | 0024 | Review of further revised versions of asset sale agreements and related e-mails. | .60 |
| 14-Oct-09 | TO | 0031 | Receipt and review of Twenty-Fourth Monitor's Report in respect of sale of MEN Business. | .30 |
| 14-Oct-09 | TO | 0031 | Prepared brief with respect to recent Canadian proceeding Orders. | .30 |
| 14-Oct-09 | TO | 0002 | Organized materials, documents with respect to general Canadian proceeding issues. | .70 |
| 14-Oct-09 | TO | 0031 | Receipt of most recent service lists relating to Canadian proceeding and revised FMC documents accordingly. | .30 |
| 14-Oct-09 | TO | 0031 | E-mails to and from FMC regarding filing of objection in Canadian proceeding and service lists. | .20 |
| 14-Oct-09 | MJW | 0011 | Meet with A. MacFarlane to discuss issues relating to proposed contract settlement agreement. | .30 |
| 14-Oct-09 | MJW | 0019 | Conference with A. MacFarlane regarding FMC Canadian pension issue memo and receive an initial review of draft | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 18 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | U.S. memo. | |
| 14-Oct-09 | MJW | 0007 | Attend on Committee professionals call to prepare for Committee meeting. | .80 |
| 14-Oct-09 | MJW | 0029 | Receive e-mail from Cleary with respect to APAC severance information. | .20 |
| 14-Oct-09 | MJW | 0024 | Receive and review revised sale agreement for proposed sale transaction. | .50 |
| 14-Oct-09 | MJW | 0031 | Attend to matters relating to filing of objections in Canadian proceeding relating to MEN bid procedures including e-mails with Akin Gump and conferences with A. MacFarlane. | .80 |
| 14-Oct-09 | CJS | 0018 | Discussions with M. Kaplan regarding proposed asset sales and status and related Canadian tax issues. | .20 |
| 14-Oct-09 | CJS | 0018 | Email from Graeme Bell (Akin). | .10 |
| 14-Oct-09 | ALM | 0013 | Discussion with R. Jacobs regarding supplier settlement. | .30 |
| 14-Oct-09 | ALM | 0031 | Review and revise draft Affidavit for objection to be filed in Canadian proceeding. | .30 |
| 14-Oct-09 | ALM | 0013 | Review of memo regarding supplier settlement. | .40 |
| 14-Oct-09 | ALM | 0031 | Review of draft Affidavit for objection to be filed in Canadian proceeding. | .30 |
| 14-Oct-09 | ALM | 0024 | Review of sale procedure order. | .30 |
| 14-Oct-09 | ALM | 0013 | Discussion with R. Jacobs regarding supplier settlement. | .10 |
| 14-Oct-09 | ALM | 0024 | E-mail to R. Jacobs regarding sale documents. | .20 |
| 14-Oct-09 | ALM | 0031 | Review and revise Affidavit of L. Mattes regarding Committee objection in Canadian proceeding. | .20 |
| 14-Oct-09 | ALM | 0031 | Review of GSM Bidding Procedure Order. | .20 |
| 14-Oct-09 | ALM | 0031 | Correspondence to Justice Morawetz regarding UCC Objection. | .20 |
| 14-Oct-09 | ALM | 0019 | E-mail to M. Picard regarding U.K. pension issues. | .20 |
| 14-Oct-09 | ALM | 0002 | E-mails from J. Sturm regarding objection. | .10 |
| 14-Oct-09 | ALM | 0019 | Review of the U.K. Pension memo (Canadian). | 1.30 |
| 14-Oct-09 | ALM | 0007 | Telephone conference call for Committee advisors. | .70 |
| 14-Oct-09 | ALM | 0013 | E-mail to R. Jacobs regarding supplier. | .10 |
| 14-Oct-09 | ALM | 0013 | Review of supplier summary of issues. | .20 |
| 14-Oct-09 | ALM | 0031 | Review of revised objection regarding MEN transaction. | .90 |
| 14-Oct-09 | ALM | 0031 | Review of objection for bid proceedures from U.S. proceeding. | .70 |
| 14-Oct-09 | TMB | 0019 | Reviewing memorandum from Akin Gump regarding UK | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 19 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Pension issues in U.S. and comparing to Canadian analysis. | |
| 14-Oct-09 | MJD | 0019 | Reviewing claim against NNI by NNUK Pension Plan Trustee and UK Pension Protection Fund and preparing a summary of potential liability of similar claim against NNL and NNC. | 3.40 |
| 15-Oct-09 | MNK | 0024 | Review of draft transaction documents. | 2.50 |
| 15-Oct-09 | MNK | 0024 | Review of reports to prepare for Committee conference call. | .50 |
| 15-Oct-09 | MNK | 0007 | Attend on Committee call. | 1.00 |
| 15-Oct-09 | MMP | 0019 | Advised on Quebec proposal regarding Nortel's pension plans. | .40 |
| 15-Oct-09 | MMP | 0019 | Reviewed information about Sun Life annuities and discussed with A. MacFarlane. | 1.00 |
| 15-Oct-09 | MMP | 0019 | Assess issues regarding U.K. pension regulatory actions. | 2.00 |
| 15-Oct-09 | SEP | 0024 | E-mail from I. Rosenblatt on proposed draft sale agreement. | .20 |
| 15-Oct-09 | RSK | 0029 | Review of revised (blackline) of APAC inter-company Agreement. | .30 |
| 15-Oct-09 | RSK | 0029 | Review of Herbert Smith notes regarding allocation protocol discussion. | .30 |
| 15-Oct-09 | RSK | 0029 | Office conference with M. Wunder regarding NNL funding request from NNI and review of related e-mails. | .50 |
| 15-Oct-09 | RSK | 0024 | Review of status updates regarding UCC objection to Ciena bid procedures and resolution of issues. | .40 |
| 15-Oct-09 | RSK | 0029 | Review of e-mails from Akin Gump regarding inter-company funding requests and NNI position. | .40 |
| 15-Oct-09 | RSK | 0009 | Review of Capstone and Jefferies financial reports and analysis (proceeds allocation, inter-company funding). | .60 |
| 15-Oct-09 | MGB | 0023 | Review of revised draft Transition Services Agreement and report on comments. | 1.10 |
| 15-Oct-09 | MJW | 0008 | Prepare for court with A. MacFarlane including submissions to court regarding Canadian objections relating to MEN bid procedures. | .70 |
| 15-Oct-09 | MJW | 0007 | Receive and review material for Committee call including updated cash flows and sales reports. | 1.20 |
| 15-Oct-09 | MJW | 0007 | Attend on Committee call. | 1.10 |
| 15-Oct-09 | MJW | 0008 | Call with Akin Gump and FMC to prepare for court hearing. | .50 |
| 15-Oct-09 | MJW | 0008 | Attend to joint court hearing for GSM bid procedures and MEN bid procedures and related Ciena stalking horse. | 5.00 |
| 15-Oct-09 | MJW | 0024 | Receive revised draft form of GSM agreement of purchase and sale in connection with court approval hearing. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 20 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Oct-09 | MJW | 0018 | E-mails to and from Akin Gump and Fraser Milner regarding proposed CRA Canadian tax settlement and implications and negotiations with Monitor. | .60 |
| 15-Oct-09 | MJW | 0018 | Conference with C. Steeves and review e-mails with Akin Gump regarding tax issues. | .40 |
| 15-Oct-09 | MJW | 0024 | Receive revised draft form of EMEA agreement relating to proposed sale transaction and arrange for review by FMC sales team. | .20 |
| 15-Oct-09 | MJW | 0024 | Receive draft transition sale services agreement for proposed sale transaction and conference with M. Kaplan regarding review and assessment for Canadian issues. | .30 |
| 15-Oct-09 | CJS | 0018 | Emails from K. Rowe and reviewing letters relating to tax matters. | .60 |
| 15-Oct-09 | CJS | 0018 | Telephone calls with K. Rowe and Tom Weis (re: inter-estate tax issues). | .40 |
| 15-Oct-09 | CJS | 0018 | Considering issues relating to letters and Canadian tax matters. | .40 |
| 15-Oct-09 | CJS | 0018 | Emails with M. Wunder and A. McFarlane regarding tax matters. | .20 |
| 15-Oct-09 | ALM | 0019 | Discussion with M. Picard regarding pension memo and U.K. pension issues. | .40 |
| 15-Oct-09 | ALM | 0019 | Follow-up discussion with M. Picard regarding pension issues. | .20 |
| 15-Oct-09 | ALM | 0007 | Telephone conference call regarding Committee weekly call. | 1.00 |
| 15-Oct-09 | ALM | 0019 | Review of Akin Gump pension memo. | .60 |
| 15-Oct-09 | ALM | 0031 | Review of Affidavit of G. Reidel. | .60 |
| 15-Oct-09 | ALM | 0031 | Review of Twenty-Fourth Report of Monitor. | .60 |
| 15-Oct-09 | ALM | 0008 | Preparation for Canadian court attendance. | 1.20 |
| 15-Oct-09 | ALM | 0031 | Telephone attendance with D. Botter, K. Davis and M. Wunder regarding Joint Hearing for approval of GSM sale Order. | .10 |
| 15-Oct-09 | ALM | 0008 | Attendance at Canadian court for Joint Hearing. | 4.50 |
| 15-Oct-09 | ALM | 0031 | Discussions regarding Canadian court hearing. | .30 |
| 15-Oct-09 | MJL | 0007 | Attendance on committee conference call. | 1.10 |
| 15-Oct-09 | JHH | 0007 | Participating on Committee call. | 1.20 |
| 15-Oct-09 | JHH | 0013 | Retrieving case law regarding settlements for Alex MacFarlane. | .10 |
| 15-Oct-09 | JHH | 0019 | Reviewing UK pension material. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 21 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 15-Oct-09 | MJD | 0019 | Reviewing claim against NNI by NNUK Pension Plan Trustee and UK Pension Protection Fund and preparing summary of Canadian issues. | 2.40 |
| 16-Oct-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .50 |
| 16-Oct-09 | MNK | 0024 | Review of draft documents regarding proposed sale transactions. | 1.50 |
| 16-Oct-09 | MMP | 0019 | Reviewed pension provisions of the proof of claim materials filed against NNI, regarding the U.K. pension deficit. Reported to A. MacFarlane. | 1.80 |
| 16-Oct-09 | MMP | 0019 | Worked on advice regarding U.K. pension regulatory actions and related Canadian issues. | 1.80 |
| 16-Oct-09 | MMP | 0019 | Telephone discussion with A. Merskey of Ogilvy Renault regarding the Canadian Sun Life annuities. Considered data room information and possible position of the Committee. | 1.50 |
| 16-Oct-09 | RSK | 0024 | Review of various asset transaction documents and related e-mails. | .40 |
| 16-Oct-09 | RSK | 0029 | Review of e-mails from Akin Gump regarding inter-company funding requests and NNI position. | .40 |
| 16-Oct-09 | RSK | 0029 | Review of Nortel presentation regarding inter-company funding requests. | .50 |
| 16-Oct-09 | RSK | 0031 | Review of MEN and GSM bidding procedures orders and related endorsements. | .30 |
| 16-Oct-09 | MJW | 0031 | Receive and review revised draft form of Ciena stalking horse approval order for Canada and assess in connection with issued U.S. order. | .60 |
| 16-Oct-09 | MJW | 0031 | Conference with A. MacFarlane regarding revised form of Canadian order and comments to be provided to Nortel's Canadian counsel. | .30 |
| 16-Oct-09 | MJW | 0031 | Complete review of U.S. order regarding Ciena approval. | .20 |
| 16-Oct-09 | MJW | 0024 | Receive collateral agreements relating to proposed sale transaction and conference with M. Kaplan regarding same and attend to brief review in connection with Canadian issues. | .80 |
| 16-Oct-09 | MJW | 0019 | Conference with A. MacFarlane and provide instructions regarding Canadian pension memo. | .30 |
| 16-Oct-09 | MJW | 0011 | Conference with Akin Gump and A. MacFarlane regarding proposed settlement for supplier contract amendments. | .30 |
| 16-Oct-09 | MJW | 0018 | Receive CRA letter regarding tax settlement issues and review. | .30 |
| 16-Oct-09 | MJW | 0018 | Attend on conference call with Akin Gump and Cleary regarding Canadian tax issues. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #:  2719563
Page 22 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Oct-09 | MJW | 0031 | Receive update from A. MacFarlane regarding Canadian court attendance. | .20 |
| 16-Oct-09 | MJW | 0031 | Provide updates to Akin Gump in connection with Canadian court appearance on Friday. | .30 |
| 16-Oct-09 | MJW | 0031 | E-mail exchange with Akin Gump with respect to Canadian funding issues and CCAA stay extension. | .40 |
| 16-Oct-09 | MJW | 0029 | Review material received from Nortel regarding Canadian funding issues. | .80 |
| 16-Oct-09 | MJW | 0003 | Begin preparation of Fraser Milner Casgrain account for September fees. | .60 |
| 16-Oct-09 | MJW | 0029 | Review update allocation protocol proceeds agreement. | .50 |
| 16-Oct-09 | CJS | 0018 | Emails with K. Rowe regarding tax issues. | .50 |
| 16-Oct-09 | CJS | 0018 | Discussion with M. Wunder regarding tax issues. | .30 |
| 16-Oct-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.00 |
| 16-Oct-09 | ALM | 0008 | Attendance in Chambers before Justice Morawetz regarding sale approval Order. | .40 |
| 16-Oct-09 | ALM | 0031 | E-mails to J. Stam regarding amendment to Canadian sale Approval Order. | .30 |
| 16-Oct-09 | ALM | 0013 | Discussion with J. Hetu regarding supplier settlement. | .30 |
| 16-Oct-09 | ALM | 0013 | Review and revise draft memo regarding supplier settlement. | .50 |
| 16-Oct-09 | ALM | 0031 | Review of U.S. Bidding Procedures Order. | .30 |
| 16-Oct-09 | ALM | 0031 | Review of revised Canadian Bidding Procedures Order. | .30 |
| 16-Oct-09 | ALM | 0031 | Telephone conference call regarding supplier with Cleary, Gottlieb and Akin Gump. | .70 |
| 16-Oct-09 | MJL | 0024 | Reviewing documents in connection with proposed sale transaction. | 1.00 |
| 16-Oct-09 | JHH | 0019 | Reviewing U.K. Pension memorandum and assess Canadian issues. | .20 |
| 16-Oct-09 | JHH | 0019 | Conducting follow-up research regarding U.K. pension memorandum. | 2.70 |
| 16-Oct-09 | JHH | 0013 | Participating in conference call regarding supplier issues. | .80 |
| 16-Oct-09 | MJD | 0019 | Reviewing claim against NNI by NNUK Pension Plan Trustee and UK Pension Protection Fund and preparing a summary of Canadian issues. | 1.60 |
| 17-Oct-09 | MMP | 0019 | Considered and advised A. MacFarlane (e-mail) regarding issues of U.K. pension trustees' claims in the U.S. and Canadian proceedings. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 23 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Oct-09 | MJW | 0019 | E-mails with Akin Gump and Ashurst with respect to pension issues including UK pension related claims in Canadian proceeding and proposed correspondence to be delivered to Nortel Canada. | .30 |
| 17-Oct-09 | MJW | 0019 | Review revised draft form of correspondence to be forwarded to Nortel (re: UK pension issues). | .20 |
| 17-Oct-09 | MJW | 0029 | E-mails with Akin Gump with respect to Canadian funding issues and negotiations with Monitor. | .30 |
| 17-Oct-09 | MJW | 0018 | Receive e-mail update from M. Picard with respect to issues relating to Canadian annuities and related trust issues and exchange e-mails with her. | .30 |
| 17-Oct-09 | ALM | 0019 | E-mails to M. Wunder regarding pension issues. | .10 |
| 17-Oct-09 | ALM | 0013 | E-mail to J. Hetu regarding supplier issues. | .20 |
| 17-Oct-09 | ALM | 0029 | E-mails from M. Wunder, D. Botter and R. Jacobs regarding Canadian funding issues. | .40 |
| 17-Oct-09 | ALM | 0019 | Review and revise correspondence to Ogilvy Renault regarding U.K. pension issues. | .40 |
| 17-Oct-09 | ALM | 0029 | Review of e-mails regarding inter-company funding. | .50 |
| 18-Oct-09 | MMP | 0019 | Information e-mail to M. Wunder regarding the Sun Life annuities which funded post-retirement benefits to certain former executives. | .80 |
| 18-Oct-09 | MMP | 0019 | Information e-mail to M. Wunder regarding the Quebec government's announcement of aid to Nortel retirees. | .40 |
| 18-Oct-09 | RSK | 0032 | Review of Akin Gump memo regarding employees and benefits. | .30 |
| 18-Oct-09 | RSK | 0029 | Review of further e-mails regarding inter-company funding. | .20 |
| 19-Oct-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | 1.00 |
| 19-Oct-09 | MNK | 0024 | Conference call regarding draft transaction document. | 1.70 |
| 19-Oct-09 | NAL | 0019 | Review and comment on schedules and proposed transaction agreement. | .70 |
| 19-Oct-09 | MMP | 0019 | Advised employee benefit issues regarding draft Disclosure Schedules. | .40 |
| 19-Oct-09 | MMP | 0019 | Assisted M. Wunder with draft letter to Ogilvy Renault regarding issues relating to the U.K. pension regulator's claim process, and other pension claims. | 1.00 |
| 19-Oct-09 | SEP | 0024 | E-mails from M. Kaplan and R. Wininger on proposed draft agreement. | .20 |
| 19-Oct-09 | RSK | 0024 | Review of sellers disclosure schedule for proposed asset sale transaction. | .30 |
| 19-Oct-09 | RSK | 0019 | Review of e-mail from M. Wunder regarding Nortel pension | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 24 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues in Quebec. | |
| 19-Oct-09 | RSK | 0029 | Review of Akin Gump memo regarding discovery related additions to allocations protocol. | .30 |
| 19-Oct-09 | TO | 0032 | Receipt and review of summary of motions in U.S. Bankruptcy Court. | .20 |
| 19-Oct-09 | MGB | 0023 | Review of revised Disclosure Schedule for sale transaction and report on comments. | .50 |
| 19-Oct-09 | MJW | 0024 | Receive and review executed documents with respect to sale transaction. | .50 |
| 19-Oct-09 | MJW | 0024 | Receive disclosure schedules regarding proposed sale transaction and discuss same with M. Kaplan. | .20 |
| 19-Oct-09 | MJW | 0019 | Conferences with M. Picard and A. MacFarlane with respect to pension issues including UK regulator and potential UK claim. | .50 |
| 19-Oct-09 | MJW | 0019 | E-mails with L. Beckerman at Akin Gump regarding pension matters. | .20 |
| 19-Oct-09 | MJW | 0019 | Revise draft FMC letter to be forwarded to Nortel's Canadian counsel with respect to UK pension claim matters. | .80 |
| 19-Oct-09 | MJW | 0019 | E-mails to and from Ashurst regarding UK legal issues. | .20 |
| 19-Oct-09 | MJW | 0019 | Forward explanatory comments to Akin Gump and Ashurst regarding pension letter. | .50 |
| 19-Oct-09 | MJW | 0019 | Meet with M. Picard to discuss issues in connection with additional letter forwarded by Nortel Canada to the UK pension regulator. | .40 |
| 19-Oct-09 | MJW | 0029 | Receive and review proposed funding framework/summary with respect to Canadian-U.S. funding matters. | .70 |
| 19-Oct-09 | MJW | 0029 | Calls to and from Akin Gump throughout the day in connection with Canadian funding issues and exchange e-mails regarding same. | .60 |
| 19-Oct-09 | MJW | 0031 | Call to Goodmans to discuss Monitor's report regarding stay extension. | .10 |
| 19-Oct-09 | MJW | 0019 | Receive update from M. Picard with respect to Quebec government potential amendments to legislation for Quebec Nortel employees and provide summary to Akin Gump. | .50 |
| 19-Oct-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 1.00 |
| 19-Oct-09 | ALM | 0019 | Review and revise questions for Ashurst regarding pension issues. | .20 |
| 19-Oct-09 | ALM | 0024 | Telephone conference call regarding proposed sale Agreement. | .50 |
| 19-Oct-09 | ALM | 0019 | E-mails from M. Wunder to F. Hodara and Goodmans | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 25 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | regarding pension issues. | |
| 19-Oct-09 | ALM | 0019 | E-mail from Ashurst regarding pension issues. | .10 |
| 19-Oct-09 | ALM | 0019 | E-mail to and discussion with M. Wunder regarding questions for Ashurst regarding pension issues. | .20 |
| 19-Oct-09 | ALM | 0019 | Discussion with M. Wunder regarding pension issues. | .20 |
| 19-Oct-09 | ALM | 0024 | Telephone conference call regarding proposed sale side letter. | 1.70 |
| 19-Oct-09 | MJD | 0019 | Reviewing claim against NNI by NNUK Pension Plan Trustee and UK Pension Protection Fund and preparing a summary of issues in connection with claims in Canada. | 1.00 |
| 19-Oct-09 | MJD | 0019 | Reviewing potential asset purchase agreement materials. | .60 |
| 20-Oct-09 | MNK | 0024 | E-mails regarding draft sale transactions. | .80 |
| 20-Oct-09 | MMP | 0019 | Advice to M. Wunder regarding relevance of Quebec pending legislation regarding Quebec regulator's assumption of the Quebec components of the Nortel pension plans, and the possible claims of pension regulators across Canada. | .80 |
| 20-Oct-09 | MMP | 0019 | Completed summary memo for Akin Gump regarding Canadian enforceability of U.K. pension regulatory orders. | 2.00 |
| 20-Oct-09 | MMP | 0019 | Reviewing materials received today from Ogilvy Renault (Nortel's Canadian counsel) regarding the Canadian Sun Life annuities. | 3.20 |
| 20-Oct-09 | RSK | 0029 | Review of revised allocation protocol and APAC agreement. | .60 |
| 20-Oct-09 | RSK | 0029 | Review of draft transition services agreement. | .30 |
| 20-Oct-09 | TO | 0003 | Receipt of brief comments on account for September 2009 fees, amendments to same. | .30 |
| 20-Oct-09 | MJW | 0024 | Review side letter with respect to proposed sale transaction. | .70 |
| 20-Oct-09 | MJW | 0024 | Conference with A. MacFarlane regarding call relating to side letter. | .30 |
| 20-Oct-09 | MJW | 0031 | Call to Goodmans to discuss CCAA stay extension hearing and provide update to Akin Gump. | .30 |
| 20-Oct-09 | MJW | 0029 | Review revised draft form of proceeds allocation protocol agreement received from Cleary. | 1.30 |
| 20-Oct-09 | MJW | 0029 | Review UCC discovery provisions for proceeds protocol agreement. | .30 |
| 20-Oct-09 | MJW | 0029 | Review UK Administrator comments received regarding prior negotiations for allocation issues. | .90 |
| 20-Oct-09 | MJW | 0025 | Travel from Toronto to New York for meeting relating to allocation protocol. | 3.70 |
| 20-Oct-09 | MJW | 0019 | Conference with M. Picard with respect to Canadian annuity | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 26 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues and brief review of documents. | |
| 20-Oct-09 | MJW | 0019 | E-mail from Akin Gump with respect to Quebec issues and conferences with M. Picard and A. MacFarlane and provide response to Akin Gump. | .50 |
| 20-Oct-09 | MJW | 0029 | Meet with Akin Gump lawyers to review updated proceeds protocol agreement to prepare list of issues for next day's all-party meeting. | 1.70 |
| 20-Oct-09 | CJS | 0018 | Telephone call with K. Rowe regarding Canadian tax matters. | .30 |
| 20-Oct-09 | ALM | 0029 | Review of issues summary for inter-company allocation protocol. | .30 |
| 20-Oct-09 | ALM | 0029 | Review of revised draft inter-company allocation protocol. | 1.00 |
| 20-Oct-09 | ALM | 0024 | Review of draft sale transaction side letter. | 1.00 |
| 20-Oct-09 | ALM | 0019 | E-mails from M. Wunder and M. Picard regarding pension issues. | .30 |
| 20-Oct-09 | ALM | 0024 | E-mail from M. Kaplan regarding Canadian Approval and Vesting Order. | .10 |
| 20-Oct-09 | ALM | 0019 | E-mail to J. Hetu regarding research for Canadian annuities. | .20 |
| 20-Oct-09 | ALM | 0019 | E-mails from M. Picard regarding pensions. | .50 |
| 20-Oct-09 | ALM | 0019 | E-mail to J. Hetu regarding pension issues. | .20 |
| 20-Oct-09 | JHH | 0019 | Reviewing material related to various annuity agreements. | 1.40 |
| 20-Oct-09 | MJD | 0019 | Reviewing claim against NNI by NNUK Pension Plan Trustee and UK Pension Protection Fund and preparing a summary of Canadian claims issue. | 1.80 |
| 20-Oct-09 | MJD | 0019 | Reviewing potential asset purchase agreement materials. | .40 |
| 21-Oct-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .50 |
| 21-Oct-09 | MNK | 0024 | Review of draft transaction documents. | .50 |
| 21-Oct-09 | MNK | 0007 | Attend on Committee advisors status call. | .50 |
| 21-Oct-09 | NAL | 0019 | Review and comment on proposed transaction agreement. | .50 |
| 21-Oct-09 | MMP | 0019 | Regarding Sun Life employee benefit annuities issue: Reviewed additional information received from S. Wood to determine characterization of these insurance contracts and subsequent telephone discussion with A. MacFarlane and A. Merskey. | 3.20 |
| 21-Oct-09 | MMP | 0019 | Assisted with review of employee benefit plan provisions of a draft sale agreement. | .30 |
| 21-Oct-09 | MMP | 0019 | Worked with T. Banks, J. Hétu and A. MacFarlane regarding our advice, and my revised memorandum, regarding the enforcement of the U.K. pension regulator's payment | 3.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 27 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | demand in Canada. | |
| 21-Oct-09 | SEP | 0024 | E-mails from M. Kaplan and R. Wininger on proposed sale agreements. | .40 |
| 21-Oct-09 | RSK | 0024 | Review of revised asset sale agreement and draft adjusted net working capital statement and related e-mail comments. | .60 |
| 21-Oct-09 | RSK | 0007 | Review of draft agenda for Committee meeting. | .10 |
| 21-Oct-09 | RSK | 0029 | Office conference with M. Wunder and review of e-mails regarding Canadian funding issues. | .20 |
| 21-Oct-09 | TO | 0019 | E-mail and discussion with J. Hetu regarding information relating to Canadian pension issue. | .20 |
| 21-Oct-09 | MGB | 0023 | Review of revised Transition Services Agreement and report on comments. | .90 |
| 21-Oct-09 | MJW | 0025 | Travel to Cleary office for proceeds protocol meeting. | .60 |
| 21-Oct-09 | MJW | 0029 | Attend to meeting with Akin Gump lawyers to prepare for all-party meeting. | 1.00 |
| 21-Oct-09 | MJW | 0029 | Meeting at Cleary for proceeds protocol. | 6.00 |
| 21-Oct-09 | MJW | 0029 | Meetings after "main meeting" at Cleary with lawyers from Akin Gump, Cleary and Millbank. | 1.00 |
| 21-Oct-09 | MJW | 0007 | Attend on Committee professionals call in anticipation of Committee meeting. | 1.00 |
| 21-Oct-09 | MJW | 0025 | Return from New York City to Toronto. | 4.00 |
| 21-Oct-09 | MJW | 0029 | E-mails with FMC lawyers with respect to Canada funding meeting in Toronto and preparation for meeting. | .30 |
| 21-Oct-09 | MJW | 0024 | E-mails regarding side letter for sale transaction. | .20 |
| 21-Oct-09 | CJS | 0018 | Emails with M. Kaplan regarding revised asset sale documents. | .10 |
| 21-Oct-09 | CJS | 0018 | Reviewing revised asset sale documents and considering Canadian tax issues. | .60 |
| 21-Oct-09 | ALM | 0019 | Review of Canadian guarantee regarding U.K. pension issues. | .60 |
| 21-Oct-09 | ALM | 0019 | Review and revise Canadian pension memo. | .80 |
| 21-Oct-09 | ALM | 0024 | Telephone conference call regarding allocation of sale proceeds. | 5.20 |
| 21-Oct-09 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding pension issues. | .30 |
| 21-Oct-09 | ALM | 0019 | Telephone conference call with A. Merskey and M. Picard regarding annuities. | .40 |
| 21-Oct-09 | ALM | 0007 | Telephone conference call with Committee advisors. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 28 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Oct-09 | ALM | 0019 | Voicemail from A. Merskey regarding annuities. | .10 |
| 21-Oct-09 | ALM | 0019 | Voicemail to M. Picard regarding annuities. | .10 |
| 21-Oct-09 | ALM | 0019 | Discussion with J. Hetu regarding pension memo. | .20 |
| 21-Oct-09 | TMB | 0019 | Reviewing and commenting on revised memorandum to Committee regarding pension issues. | .70 |
| 21-Oct-09 | JHH | 0019 | Reviewing materials relating to annuity agreements. | .30 |
| 21-Oct-09 | JHH | 0019 | Meeting with M. Picard and M. Dunsmuir with respect to annuity agreements and conducting research regarding annuity agreements. | 1.90 |
| 21-Oct-09 | JHH | 0019 | Conducting research regarding annuity agreements. | .20 |
| 21-Oct-09 | MJD | 0019 | Reviewing materials associated with executive supplementary plans held through Sun Life annuities. | 7.00 |
| 22-Oct-09 | MNK | 0024 | Review of transaction documents. | .80 |
| 22-Oct-09 | MNK | 0024 | Review of materials for Committee call. | .50 |
| 22-Oct-09 | MNK | 0007 | Attend on Committee call. | 1.30 |
| 22-Oct-09 | MNK | 0024 | E-mails regarding transaction documents. | .20 |
| 22-Oct-09 | MNK | 0024 | Conference call regarding transaction documents. | .70 |
| 22-Oct-09 | MMP | 0019 | Worked with A. MacFarlane and M. Wunder, and provided update regarding Sun Life annuities. | .60 |
| 22-Oct-09 | MMP | 0019 | Worked with J. Hétu on memo to L. Beckerman regarding options to Nortel and the U.C.C. in response to U.K. pension regulator's actions. | 1.30 |
| 22-Oct-09 | MMP | 0019 | Provided information to M. Wunder regarding the lobbying efforts of Nortel workers regarding creditor priority of pension claims. | .60 |
| 22-Oct-09 | MMP | 0019 | Provided employee benefit plan review of draft sale agreement. | .40 |
| 22-Oct-09 | MMP | 0019 | Met with A. MacFarlane to review issues related to the 2006 and 2007 guarantees of NNL. | 1.20 |
| 22-Oct-09 | RSK | 0009 | Review of Capstone cash flow analysis and other reports. | .40 |
| 22-Oct-09 | RSK | 0009 | Review of Jefferies M&A process update. | .20 |
| 22-Oct-09 | RSK | 0031 | Review of Nortel motion record for further stay extension and other related relief. | .50 |
| 22-Oct-09 | RSK | 0031 | Review of Monitor's 24th Report in support of stay extension. | .60 |
| 22-Oct-09 | RSK | 0019 | Review of e-mails regarding Nortel annuities for executive payments. | .30 |
| 22-Oct-09 | TO | 0007 | Receipt, review and preparing briefs for Committee meeting | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 29 of 50

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | materials from October 8, 15 and 22, 2009. | |
| 22-Oct-09 | TO | 0031 | Receipt and review of Objection of the Committee filed on MEN sale motion including preparing amendment to brief. | .20 |
| 22-Oct-09 | TO | 0007 | Receipt, review of Orders of October 15, 2009 in Canadian proceeding relating to bidding procedures for GSM/GSM-R and MEN business including amendments to briefs with same. | .60 |
| 22-Oct-09 | TO | 0031 | Accessing Monitor's website to obtain recent decisions, motions relating to Canadian proceeding. | .30 |
| 22-Oct-09 | TO | 0032 | Receipt and review of Orders, Motion materials from end of September to October 2009 in Chapter 11 proceeding including preparing briefs for same. | 1.40 |
| 22-Oct-09 | TO | 0032 | Prepared briefs of Orders from September/October, 2009 in Chapter 11 proceeding. | .40 |
| 22-Oct-09 | MJW | 0007 | Review material for Committee call including sales reports, cash flow summaries and other documentation. | .90 |
| 22-Oct-09 | MJW | 0007 | Attend on Committee call. | 1.50 |
| 22-Oct-09 | MJW | 0029 | Attend on call with Akin Gump lawyers and Capstone with respect to Canadian funding issues. | 1.20 |
| 22-Oct-09 | MJW | 0029 | Meet with Capstone regarding Canadian funding issues. | .80 |
| 22-Oct-09 | MJW | 0029 | Review Capstone funding presentation. | .70 |
| 22-Oct-09 | MJW | 0019 | E-mails to UK lawyers regarding Canadian action in UK. | .30 |
| 22-Oct-09 | MJW | 0019 | Revise letter to forward to Nortel's Canadian counsel regarding UK pension related issues. | .40 |
| 22-Oct-09 | MJW | 0019 | Receive update from M. Picard with respect to protest in Ottawa by Nortel employees and forward overview summary to Akin Gump. | .50 |
| 22-Oct-09 | MJW | 0019 | Review of documents and summary received from M. Picard with respect to Canadian annuity issue and impending motion in Canadian proceeding. | .40 |
| 22-Oct-09 | MJW | 0019 | Forward e-mail summary to Akin Gump regarding Canadian annuity issue. | .30 |
| 22-Oct-09 | MJW | 0019 | Receive questions from Akin Gump with respect to Canadian annuity issues and assess same with A. MacFarlane and forward responses to Akin Gump. | .60 |
| 22-Oct-09 | MJW | 0031 | Conference with A. MacFarlane and S. Kukulowicz with respect to issues in Canadian proceeding. | .50 |
| 22-Oct-09 | MJW | 0031 | E-mails to and from Goodmans and Ogilvy with respect to claims filed in Canadian proceeding. | .20 |
| 22-Oct-09 | MJW | 0031 | Discussions with Akin Gump with respect to cross-border claims protocol issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 30 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Oct-09 | CJS | 0018 | Reviewing draft documents relating to asset sale and considering Canadian tax matters. | .50 |
| 22-Oct-09 | CJS | 0018 | Email from M. Kaplan regarding documents relating to proposed asset sale. | .20 |
| 22-Oct-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | .50 |
| 22-Oct-09 | ALM | 0002 | Discussion with M. Wunder regarding funding issues for Canada. | .30 |
| 22-Oct-09 | ALM | 0019 | E-mails from M. Wunder regarding U.K. pension question. | .20 |
| 22-Oct-09 | ALM | 0002 | Telephone conference call regarding inter-company funding. | 1.20 |
| 22-Oct-09 | ALM | 0024 | Telephone conference call regarding proposed sale side agreement. | 1.50 |
| 22-Oct-09 | ALM | 0007 | Telephone conference call with Committee. | 1.50 |
| 22-Oct-09 | ALM | 0019 | Discussion with J. Hetu regarding pension issues. | .20 |
| 22-Oct-09 | ALM | 0019 | E-mails from M. Dunsmuir regarding annuity issues. | .20 |
| 22-Oct-09 | ALM | 0019 | Meeting with M. Picard and M. Dunsmuir regarding annuity issues. | .70 |
| 22-Oct-09 | ALM | 0019 | Review and revise draft memo regarding U.K. pension claim issues. | 1.50 |
| 22-Oct-09 | ALM | 0019 | Review of summary regarding annuities. | .30 |
| 22-Oct-09 | ALM | 0031 | Telephone attendance with J. Stam. | .10 |
| 22-Oct-09 | MJL | 0007 | Attend on Committee call. | 1.30 |
| 22-Oct-09 | JHH | 0019 | Reviewing various annuity contracts and meeting with A. MacFarlane, M. Picard and M.Dunsmuir with respect to same. | 2.00 |
| 22-Oct-09 | JHH | 0019 | Reviewing case law with respect to annuity agreements. | .20 |
| 22-Oct-09 | JHH | 0019 | Reviewing case law with respect to annuity agreements. | .30 |
| 22-Oct-09 | JHH | 0019 | Drafting memorandum with respect to UK pension issues. | 2.50 |
| 22-Oct-09 | JHH | 0019 | Reviewing and revising memorandum with respect to UK pension issues. | 2.70 |
| 22-Oct-09 | MJD | 0019 | Reviewing potential asset purchase agreement materials. | .20 |
| 22-Oct-09 | MJD | 0019 | Reviewing materials associated with executive supplementary plans held through Sun Life annuities. | 2.30 |
| 23-Oct-09 | MNK | 0024 | Review of e-mails regarding proposed sale transactions. | .80 |
| 23-Oct-09 | MMP | 0019 | Revised memo to L. Beckerman regarding Canadian implications of U.K. pension regulator's actions. | 1.50 |
| 23-Oct-09 | MMP | 0019 | Worked with A. MacFarlane regarding letter to Ogilvy | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 31 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Renault regarding U.K. pension regulatory process. | |
| 23-Oct-09 | MMP | 0019 | Review voluminous materials received from S. Wood of Ogilvy Renault regarding a second Sun Life group policy relating to post-employment benefit payments. | 1.20 |
| 23-Oct-09 | SEP | 0024 | E-mail from R. Wininger regarding proposed sale transaction. | .20 |
| 23-Oct-09 | RSK | 0019 | Review of press reports regarding employee and pension issues. | .30 |
| 23-Oct-09 | RSK | 0024 | Review of further e-mails and documents regarding proposed asset sales. | .40 |
| 23-Oct-09 | RSK | 0019 | Office conference with M. Wunder regarding pension issues. | .20 |
| 23-Oct-09 | RSK | 0029 | Review of Akin Gump revised memo regarding inter-company Allocation Protocol discovery issues. | .20 |
| 23-Oct-09 | MJW | 0019 | E-mails with Akin Gump and Ashurst with respect to pension issues and claims regarding UK pension regulator. | .50 |
| 23-Oct-09 | MJW | 0019 | Review revised draft letter to Nortel's Canadian counsel regarding pension issues. | .50 |
| 23-Oct-09 | MJW | 0029 | E-mails with Akin Gump with respect to Canadian funding issues. | .30 |
| 23-Oct-09 | MJW | 0029 | Review Canadian framework agreement in preparation for meetings in Toronto. | .70 |
| 23-Oct-09 | MJW | 0018 | Assess issues in connection with proposed tax settlement and review correspondence between taxing authorities. | .70 |
| 23-Oct-09 | MJW | 0018 | Meet with A. MacFarlane to discuss research regarding tax settlement matters. | .60 |
| 23-Oct-09 | MJW | 0018 | Attend on conference call with Akin Gump and Fraser Milner regarding tax settlement issues. | .80 |
| 23-Oct-09 | MJW | 0029 | Review UCC discovery issues in connection with proceeds protocol negotiations. | .40 |
| 23-Oct-09 | MJW | 0024 | Receive and review e-mails with respect to disposition process regarding Korean joint venture. | .30 |
| 23-Oct-09 | MJW | 0024 | E-mail to Akin Gump in connection with process regarding Korean joint venture and issues regarding Korean legal counsel, e-mail to Akin Gump regarding same and call at Akin Gump to discuss. | .40 |
| 23-Oct-09 | MJW | 0024 | Review draft inventory agreement relating to proposed sale transaction. | .50 |
| 23-Oct-09 | MJW | 0003 | Preparation of Fraser Milner Casgrain account for September, 2009 fees. | 1.00 |
| 23-Oct-09 | MJW | 0019 | Initial review of draft FMC pension memo regarding UK related matters. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 32 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Oct-09 | CJS | 0018 | Discussion with M. Wunder regarding Canadian tax issues. | .20 |
| 23-Oct-09 | CJS | 0018 | Conference call with A. McFarlane, M. Wunder and K. Rowe regarding Canadian tax issues. | .50 |
| 23-Oct-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | .30 |
| 23-Oct-09 | ALM | 0019 | Review of pension memo regarding U.K. pension claim issues. | 1.00 |
| 23-Oct-09 | ALM | 0008 | Review of Motion materials for Canadian hearing on October 28, 2009. | .50 |
| 23-Oct-09 | ALM | 0008 | Review of Monitor's Twenty-Fifth Report. | .90 |
| 23-Oct-09 | ALM | 0031 | Discussion with A. North with respect to research concerning Monitor's powers. | .20 |
| 23-Oct-09 | ALM | 0019 | Discussion with J. Hetu regarding research issue with respect to Sun Life annuities. | .20 |
| 23-Oct-09 | ALM | 0019 | Discussion with M. Picard regarding pension issues. | .20 |
| 23-Oct-09 | ALM | 0019 | Telephone attendance with J. Stam regarding U.K. pension issues. | .30 |
| 23-Oct-09 | ALM | 0018 | Telephone conference call regarding Canadian/U.S. tax issues. | .40 |
| 23-Oct-09 | ALM | 0008 | Continued review of Monitor's Twenty-Fifth Report. | .40 |
| 23-Oct-09 | ALM | 0031 | Review and revise letter to Ogilvy Renault. | .30 |
| 23-Oct-09 | ALM | 0019 | E-mail to D. Tay and J. Stam regarding pension letter. | .20 |
| 23-Oct-09 | ALM | 0019 | Discussion with M. Wunder regarding U.K. pension letter. | .10 |
| 23-Oct-09 | ALM | 0019 | Discussion with M. Picard regarding Sun Life annuities. | .10 |
| 23-Oct-09 | ALM | 0002 | Discussion with M. Wunder regarding correspondence to Ogilvy. | .10 |
| 23-Oct-09 | ALM | 0019 | Further revisions to Fraser Milner pension memo. | 1.00 |
| 23-Oct-09 | JHH | 0019 | Reviewing memorandum respecting UK pension issues. | 1.00 |
| 23-Oct-09 | ARN | 0031 | Research regarding Canadian issues in insolvency proceedings. | 2.10 |
| 23-Oct-09 | MJD | 0019 | Reviewing potential asset purchase agreement materials. | .90 |
| 25-Oct-09 | RSK | 0019 | Review of draft memo regarding U.K. pension claim. | .60 |
| 25-Oct-09 | RSK | 0029 | Review of issues list for Canadian funding meetings. | .20 |
| 26-Oct-09 | MNK | 0024 | Attend on inter-company funding conference call. | 1.50 |
| 26-Oct-09 | MNK | 0024 | Review of draft transaction documents. | .70 |
| 26-Oct-09 | MMP | 0019 | Provided pension information to M. Wunder. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 33 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Oct-09 | MMP | 0019 | Received comments on draft memo to L. Beckerman regarding U.K. pension issues. | .30 |
| 26-Oct-09 | RSK | 0031 | Review of Nortel motion materials regarding proposed sale transaction. | .50 |
| 26-Oct-09 | RSK | 0031 | Review of Monitor's 26th Report in support of sale transaction. | .50 |
| 26-Oct-09 | MJW | 0025 | Travel to Nortel office for all parties meeting (re: inter-company issues). | .80 |
| 26-Oct-09 | MJW | 0029 | Attend to all day meeting at Nortel's Canadian office for inter-company funding issues. | 7.50 |
| 26-Oct-09 | MJW | 0025 | Travel from Nortel office to Fraser Milner Casgrain office. | .80 |
| 26-Oct-09 | MJW | 0031 | Receive and review court motion material for Canadian proceeding to approve proposed sale to Hitachi. | .70 |
| 26-Oct-09 | MJW | 0031 | E-mail exchanges with Akin Gump with respect to form of Canadian sale approval order for Hitachi transaction. | .30 |
| 26-Oct-09 | MJW | 0031 | Receive and review draft U.S. sale approval orders for Hitachi transaction and compare for Canadian purposes. | .40 |
| 26-Oct-09 | MJW | 0019 | E-mails with counsel for Monitor and Akin Gump with respect to pension related claims filed in Canadian proceeding. | .20 |
| 26-Oct-09 | MJW | 0019 | Review and revised draft Fraser Milner memo regarding pension issues in Canadian proceeding and conference with A. MacFarlane regarding memo. | 1.00 |
| 26-Oct-09 | CJS | 0018 | Conference call with working group regarding tax issues. | 1.50 |
| 26-Oct-09 | CJS | 0018 | Follow-up conference call regarding tax issues. | 1.40 |
| 26-Oct-09 | ALM | 0025 | Travel to and from Funding meeting at Nortel's headquarters. | 1.00 |
| 26-Oct-09 | ALM | 0008 | Continued review of Twenty-Fifth Report. | .40 |
| 26-Oct-09 | ALM | 0031 | E-mail to M. Wunder regarding Motion for October 28, 2009 with respect to extension. | .50 |
| 26-Oct-09 | ALM | 0029 | Attendance at Funding meeting at Nortel's headquarters. | 6.50 |
| 26-Oct-09 | ALM | 0024 | Review of Proceeds Escrow Agreement regarding proposed sale. | .30 |
| 26-Oct-09 | ARN | 0031 | Research and writing of memorandum on the duties of a monitor in Canadian restructuring. | 5.50 |
| 27-Oct-09 | MNK | 0024 | Review of draft transaction documents. | .50 |
| 27-Oct-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .50 |
| 27-Oct-09 | MMP | 0019 | Met with M. Wunder, reviewed legal issue with T. Banks, discussion with A. MacFarlane, and further revised the | 2.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 34 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | memo to L. Beckerman regarding U.K. pension regulator's claim. | |
| 27-Oct-09 | RSK | 0029 | Review of summary from F. Hodara regarding Canadian funding meetings and discussed same with M. Wunder. | .30 |
| 27-Oct-09 | RSK | 0024 | Review of updated auction/sale hearing timeline for proposed asset transaction. | .20 |
| 27-Oct-09 | TO | 0003 | Preparing draft Eighth Fee Application materials including e-mail to M. Wunder and amendments for September fees. | 2.00 |
| 27-Oct-09 | MJW | 0031 | Review revised draft form of sale order for proposed Hitachi transaction. | .30 |
| 27-Oct-09 | MJW | 0031 | Review Monitor's report in support of Hitachi transaction. | .50 |
| 27-Oct-09 | MJW | 0031 | E-mail exchanges with Akin Gump and Nortel's Canadian counsel regarding form of Canadian sales order for Hitachi transaction. | .40 |
| 27-Oct-09 | MJW | 0031 | Discussions and e-mails with Akin Gump with respect to submissions for Committee at CCAA stay extension motion. | .50 |
| 27-Oct-09 | MJW | 0025 | Travel to Nortel's Toronto office for all parties meeting. | .70 |
| 27-Oct-09 | MJW | 0029 | Attend to all day all-parties meeting with respect to inter-company funding matters. | 7.00 |
| 27-Oct-09 | MJW | 0025 | Travel to Fraser Milner Casgrain office from Nortel's office after meeting. | .80 |
| 27-Oct-09 | MJW | 0024 | Receive update from Akin Gump regarding proposed time line for proposed sale transaction and provide update to Fraser Milner Casgrain lawyers. | .20 |
| 27-Oct-09 | MJW | 0031 | Conference with A. MacFarlane regarding court attendance for Hitachi transaction approval and CCAA stay extension. | .40 |
| 27-Oct-09 | RHS | 0023 | Participation in conference call with Nortel counsel and others to discuss securities regulatory matters with a view to reducing continuous disclosure compliance costs. | .70 |
| 27-Oct-09 | ALM | 0029 | Travel to Nortel's headquarters for inter-company funding meeting. | 1.00 |
| 27-Oct-09 | ALM | 0029 | Attendance at Nortel inter-company funding meeting. | 3.40 |
| 27-Oct-09 | ALM | 0031 | Discussion with L. Schweitzer regarding sale approval order for Hitachi transaction. | .10 |
| 27-Oct-09 | ALM | 0031 | E-mails to and e-mails from J. Stam regarding Hitachi sale approval order. | .60 |
| 27-Oct-09 | ALM | 0031 | Review of Canadian sale approval order for Hitachi. | .40 |
| 27-Oct-09 | ALM | 0031 | Review of U.S. sale approval order for Hitachi. | .50 |
| 27-Oct-09 | ALM | 0031 | E-mail to and telephone attendance with J. Stam regarding Hitachi sale approval order. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 35 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Oct-09 | ALM | 0031 | Review of revised sale approval order. | .30 |
| 27-Oct-09 | ALM | 0019 | Review of process memo from Ogilvy Renault regarding strategies of U.K. pension. | .40 |
| 27-Oct-09 | ALM | 0019 | E-mail from J. Hetu regarding Sun Life annuities. | .20 |
| 27-Oct-09 | ALM | 0019 | E-mail from M. Picard regarding U.K. pension issues. | .10 |
| 27-Oct-09 | ALM | 0019 | Discussion with M. Picard regarding U.K. pension issues. | .40 |
| 27-Oct-09 | JHH | 0013 | Reviewing transitional provisions of the BIA and related case law. | .60 |
| 27-Oct-09 | ARN | 0031 | Drafting memorandum regarding duties of monitors when rendering decisions. | 2.10 |
| 27-Oct-09 | MJD | 0019 | Corresponding with counsel to NNL regarding errors in disclosure on UCC data site. | .40 |
| 28-Oct-09 | MNK | 0024 | Attend on conference call regarding draft sale transaction agreement. | .70 |
| 28-Oct-09 | MNK | 0007 | Attend on Committee Advisors status call. | 1.30 |
| 28-Oct-09 | MMP | 0019 | Advice to M. Wunder, relevant to the Committee, regarding federal and Ontario pension law changes recently announced. | .80 |
| 28-Oct-09 | MMP | 0019 | Revised the U.K. pension regulator memo following discussions with M. Wunder. | .80 |
| 28-Oct-09 | MMP | 0019 | Advice to M. Wunder and A. MacFarlane regarding new issue relating to the NNL pension guarantees and the U.K. pension regulator's claim. | .80 |
| 28-Oct-09 | MMP | 0019 | Prepared for November 30th motion including reviewed and summarized facts regarding the various Sun Life annuities. | 2.30 |
| 28-Oct-09 | SEP | 0024 | E-mail from D. Blonder regarding regulatory approvals on Avaya transaction. | .20 |
| 28-Oct-09 | SEP | 0024 | E-mail report to Committee advisors. | .20 |
| 28-Oct-09 | SEP | 0024 | E-mails to counsel for Nortel and Avaya. | .20 |
| 28-Oct-09 | RSK | 0031 | Review of endorsements from hearing regarding extension and approval of Hitachi sale. | .30 |
| 28-Oct-09 | RSK | 0007 | Review of draft agenda for Committee meeting. | .20 |
| 28-Oct-09 | RSK | 0007 | Participated in weekly Committee advisors call. | 1.00 |
| 28-Oct-09 | RSK | 0029 | Review of e-mail from F. Hodara to various parties regarding Allocation Protocol. | .20 |
| 28-Oct-09 | MJW | 0008 | Prepare for court hearing (including stay extension) with A. MacFarlane. | .40 |
| 28-Oct-09 | MJW | 0031 | E-mails from Akin Gump with respect to form of Canadian | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 36 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | order for "Seville" sale transaction. | |
| 28-Oct-09 | MJW | 0003 | Attend to Canadian court hearing with respect to CCAA stay extension and approval of sale to Hitachi. | 1.80 |
| 28-Oct-09 | MJW | 0003 | Report to Akin Gump with respect to court hearing by way of telephone call. | .50 |
| 28-Oct-09 | MJW | 0029 | Conferences with Akin Gump lawyers regarding Canadian funding issues. | .30 |
| 28-Oct-09 | MJW | 0007 | Attend on professionals call in anticipation of Committee meeting. | 1.00 |
| 28-Oct-09 | MJW | 0029 | Report on proceeds protocol negotiations from Akin Gump and call to Akin Gump to discuss Canadian funding issues. | .40 |
| 28-Oct-09 | MJW | 0029 | E-mail from Akin Gump with respect to meeting in New York on Friday for continued negotiations relating to inter-company funding. | .20 |
| 28-Oct-09 | RHS | 0023 | Discussion with T. Feuerstein regarding the practical and securities regulatory issues relating to continuous disclosure requirements and the trading of the bonds. | .50 |
| 28-Oct-09 | ALM | 0029 | Telephone conference call with F. Hodara, R. Jacobs and M. Wunder regarding inter-company for funding issues. | .20 |
| 28-Oct-09 | ALM | 0008 | Review of Twenty-Sixth Report of Monitor and Motion materials for Hitachi transaction. | .50 |
| 28-Oct-09 | ALM | 0008 | Review of revised draft Order for Hitachi sale approval. | .20 |
| 28-Oct-09 | ALM | 0024 | E-mail to and e-mail from M. Wunder regarding Hitachi transaction. | .20 |
| 28-Oct-09 | ALM | 0029 | Discussion with M. Wunder regarding funding issues. | .10 |
| 28-Oct-09 | ALM | 0008 | Attendance at Court for stay extension and sale approval Motion. | 1.50 |
| 28-Oct-09 | ALM | 0008 | Attendance in Chambers regarding scheduling. | .50 |
| 28-Oct-09 | ALM | 0007 | Telephone conference call with Committee advisors. | 1.30 |
| 28-Oct-09 | ALM | 0019 | Review and revise e-mail regarding UK pension guarantee issues. | .30 |
| 28-Oct-09 | ALM | 0019 | Review of revised Fraser Milner pension memo. | .50 |
| 28-Oct-09 | ALM | 0019 | Preparation of pension issues memo for call with Akin Gump. | .40 |
| 28-Oct-09 | ALM | 0019 | E-mail to M. Picard regarding UK pension issues. | .40 |
| 28-Oct-09 | ALM | 0019 | Discussion with M. Wunder regarding pension issues. | .10 |
| 28-Oct-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding pension issues. | .10 |
| 28-Oct-09 | ALM | 0008 | Preparation for attendance at Canadian court. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 37 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Oct-09 | AGP | 0019 | Research of law regarding pensions and employment. | 3.60 |
| 28-Oct-09 | MJD | 0019 | Determining effective dates of UK Pension Regulators ability to enforce financial support direction on Canadian entities. | .50 |
| 28-Oct-09 | MJD | 0019 | Reviewing materials financial support directions on foreign entities. | .70 |
| 29-Oct-09 | MNK | 0007 | Attend on Committee call. | 1.50 |
| 29-Oct-09 | MMP | 0019 | Reviewed Ashurst advice regarding U.K. process questions. | .40 |
| 29-Oct-09 | MMP | 0019 | Further revisions, and discussion with A. MacFarlane, regarding U.K. pension regulator claims in Canada. | 1.30 |
| 29-Oct-09 | RSK | 0029 | Review of e-mail from Cleary regarding allocations protocol. | .20 |
| 29-Oct-09 | RSK | 0019 | Review of e-mails regarding compensation claims for Canadian executive. | .20 |
| 29-Oct-09 | RSK | 0019 | Review of e-mails and correspondence regarding transfer pricing/tax settlement. | .30 |
| 29-Oct-09 | MGB | 0023 | Review of revised draft Transition Services Agreement and report on Canadian comments. | .60 |
| 29-Oct-09 | MJW | 0007 | Attend on Committee call. | 1.80 |
| 29-Oct-09 | MJW | 0029 | Calls and e-mails with Akin Gump with respect to funding meeting and related Canadian issues. | .60 |
| 29-Oct-09 | MJW | 0019 | E-mail from Ogilvy with memo regarding UK pension regulator issues and UK process for potential claim. | .50 |
| 29-Oct-09 | MJW | 0029 | E-mail from Cleary with respect to proceeds protocol phone meeting. | .10 |
| 29-Oct-09 | MJW | 0018 | Receive and review CRA proposed tax settlement agreement and conference with C. Steeves regarding same. | .30 |
| 29-Oct-09 | MJW | 0019 | Conference with M. Picard regarding revisions to FMC memo for Akin Gump regarding UK pension regulator claim and Canadian proceeding and receive revised draft memo from her. | .30 |
| 29-Oct-09 | MJW | 0029 | E-mail from Ashurst with respect to potential nominees for EMEA dispute resolver and call to Akin Gump to discuss Canadian resolver. | .20 |
| 29-Oct-09 | MJW | 0031 | Receive information regarding proposed call relating to contract settlement and provide instructions to A. MacFarlane with respect to attendance on call and review required documentation. | .30 |
| 29-Oct-09 | MJW | 0006 | Receive e-mail from counsel for Committee member regarding advisor compensation issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 38 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 29-Oct-09 | CJS | 0018 | Reviewing email from K. Rowe regarding tax documents. | 1.20 |
| 29-Oct-09 | CJS | 0018 | Telephone call with K. Rowe regarding tax matters. | .30 |
| 29-Oct-09 | CJS | 0018 | Email with M. Wunder regarding tax matters. | .10 |
| 29-Oct-09 | CJS | 0018 | Emails with A. McFarlane regarding tax matters. | .10 |
| 29-Oct-09 | ALM | 0019 | E-mail from and e-mail to M. Dunsmuir regarding Fraser Milner pension memo. | .20 |
| 29-Oct-09 | ALM | 0019 | Meeting with M. Picard regarding pension memo. | .30 |
| 29-Oct-09 | ALM | 0007 | Telephone conference call with Committee. | 1.60 |
| 29-Oct-09 | ALM | 0019 | E-mail from M. Fink regarding pension issues. | .30 |
| 29-Oct-09 | ALM | 0019 | E-mail to and e-mail from M. Wunder regarding pension issues. | .20 |
| 29-Oct-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding pension issues. | .30 |
| 29-Oct-09 | ALM | 0019 | Discussion with M. Picard regarding pension issues. | .20 |
| 29-Oct-09 | ALM | 0019 | Review of revised U.S. pension memo including Canadian issues. | 1.10 |
| 29-Oct-09 | AGP | 0019 | Draft research memorandum on pensions and labour law issues. | 8.40 |
| 29-Oct-09 | JHH | 0019 | Researching and drafting memorandum in respect of annuity agreements. | 6.00 |
| 30-Oct-09 | MNK | 0024 | E-mails regarding intellectual property issue. | .80 |
| 30-Oct-09 | MNK | 0024 | Conference call regarding intellectual property issue. | .50 |
| 30-Oct-09 | MMP | 0019 | Telephone discussion with M. Wunder regarding Fraser Milner Casgrain's memo regarding U.K. pension regulatory order. | .30 |
| 30-Oct-09 | MMP | 0019 | Finalized e-mail summary and e-mailed it to L. Beckerman. | .20 |
| 30-Oct-09 | MMP | 0019 | Reviewed memo from J. Sturm of Ogilvy and Ashurst e-mail, both regarding U.K. pension regulatory order process issues. | 1.80 |
| 30-Oct-09 | CDW | 0023 | Discussion with M. Beairsto concerning intellectual property ownership issues and research. | 1.70 |
| 30-Oct-09 | RSK | 0029 | Review of e-mails from F. Hodara et al regarding Canada funding. | .40 |
| 30-Oct-09 | MGB | 0023 | E-mails from Michael Wunder, review of same and telephone call to Mike Kaplan regarding licensing property question. | .20 |
| 30-Oct-09 | MGB | 0023 | Call with Mike Kaplan and Alex McFarlane regarding IP issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 39 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 30-Oct-09 | MGB | 0023 | Telephone call from Chris Woodbury to explain background to the issue. | .30 |
| 30-Oct-09 | MGB | 0023 | Search for cases and articles on the case regarding issue under consideration. | 1.10 |
| 30-Oct-09 | MJW | 0023 | Receive master research and development agreement and review same in connection with intellectual property related issues in Canada and e-mail to FMC lawyers with instructions for review. | .50 |
| 30-Oct-09 | MJW | 0019 | Conference with M. Picard with respect to Sun Life annuity issues and reporting to Akin Gump. | .30 |
| 30-Oct-09 | MJW | 0019 | Review revisions to FMC memo relating to UK pension regulator matters and call to M. Picard to discuss. | .70 |
| 30-Oct-09 | MJW | 0019 | Receive e-mail from Ashurst with respect to UK proceedings and potential action to be taken by Nortel Canada. | .30 |
| 30-Oct-09 | MJW | 0029 | E-mails with Akin Gump and review regarding U.S. court orders in connection with funding negotiations. | .70 |
| 30-Oct-09 | MJW | 0029 | Attend to inter-company funding meeting at Akin Gump offices in New York. | 5.00 |
| 30-Oct-09 | MJW | 0025 | Travel from New York to Toronto after funding meeting. | 1.70 |
| 30-Oct-09 | MJW | 0029 | Calls and e-mails with FMC lawyers with respect to set-off rights and instructions with respect to required due diligence and research. | .50 |
| 30-Oct-09 | MJW | 0029 | Receive update from Akin Gump with respect to issues relating to inter-company funding. | .10 |
| 30-Oct-09 | CJS | 0018 | Preparing for and participating in conference call regarding tax matters. | 1.80 |
| 30-Oct-09 | CJS | 0018 | Follow-up conference call regarding tax matters. | 1.70 |
| 30-Oct-09 | RHS | 0023 | Discussions with counsel to the ad hoc committee of bondholders and counsel to Nortel regarding the securities regulatory issues and current status. | .40 |
| 30-Oct-09 | ALM | 0007 | Telephone conference call regarding inter-company funding issues. | 3.50 |
| 30-Oct-09 | ALM | 0007 | Telephone conference call regarding Flex. | 1.00 |
| 30-Oct-09 | ALM | 0024 | Meeting with M. Kaplan and M. Beairsto to discuss IP issues. | .40 |
| 30-Oct-09 | ALM | 0031 | Meeting with J. Hetu to discuss set-off issues. | .40 |
| 30-Oct-09 | ALM | 0031 | E-mails to M. Wunder regarding supplier settlement issues. | .40 |
| 30-Oct-09 | ALM | 0031 | E-mail to R. Jacobs regarding supplies settlement. | .10 |
| 30-Oct-09 | ALM | 0031 | E-mail to and e-mail from I. Ness regarding proposed | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #:  2719563
Page 40 of 50

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | supplier settlement issues. | |
| 30-Oct-09 | ALM | 0019 | E-mail to M. Picard regarding pension memo. | .10 |
| 30-Oct-09 | AGP | 0019 | Office conference with M. Picard and research of employment law issues. | 2.50 |
| 30-Oct-09 | JHH | 0019 | Researching and drafting Canadian annuity memorandum. | 2.80 |
| 30-Oct-09 | JHH | 0019 | Meeting with M. Dunsmuir with respect to Canadian annuity agreements. | .30 |
| 30-Oct-09 | JHH | 0010 | Participating in conference call regarding inter-company funding requests. | 4.50 |
| 30-Oct-09 | JHH | 0013 | Conducting research on the doctrine of legal and equitable set-off. | 2.30 |
| 30-Oct-09 | MJD | 0019 | Assessing issues regarding Sun Life annuities provided to certain former key executives. | .60 |
| 31-Oct-09 | MNK | 0024 | Review of draft transaction documents. | 1.00 |
| 31-Oct-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .30 |
| 31-Oct-09 | CDW | 0023 | Review agreements concerning licences of Nortel's IP and assess issues. | 4.20 |
| 31-Oct-09 | CDW | 0023 | Provide analysis and suggestions to FMC counsel group. | 2.20 |
| 31-Oct-09 | MGB | 0023 | Continue research regarding IP issues. | .80 |
| 31-Oct-09 | MGB | 0023 | Review of Chris Woodbury analysis. | .50 |
| 31-Oct-09 | MGB | 0023 | Locate cases and additional papers and review and consideration of same in context of the issue, notes on same (re: IP issues). | 1.30 |
| 31-Oct-09 | MGB | 0023 | E-mail to Chris Woodbury with additional information located. | .30 |
| 31-Oct-09 | ALM | 0024 | Review of case law regarding intellectual property issues. | .70 |
| 31-Oct-09 | ALM | 0029 | E-mail to F. Hodara regarding inter-company funding issues. | .20 |
| 31-Oct-09 | ALM | 0031 | Review of memo discussing set-off issues. | .80 |
| 31-Oct-09 | JHH | 0013 | Reviewing case law in respect of set-off issues. | .80 |
| | | | Total | 663.5 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 41 of 50

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 26.0 | $775.00 | $20,150.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 61.3 | $775.00 | $47,507.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 9.2 | $750.00 | $6,900.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 115.0 | $750.00 | $86,250.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 13.5 | $725.00 | $9,787.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 153.8 | $725.00 | $111,505.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 19.6 | $700.00 | $13,720.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 62.7 | $675.00 | $42,322.50 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 5.4 | $675.00 | $3,645.00 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 11.5 | $600.00 | $6,900.00 |
| Woodbury, C.D. | Partner | Employment/Pension/ Research | Ontario - 1981 | 8.1 | $650.00 | $5,265.00 |
| Dietrich, J. | Associate | Financial Restructuring | Ontario - 2004 | 8.1 | $480.00 | $3,888.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 15.1 | $450.00 | $6,795.00 |
| Little, Marc | Associate | Corporate | Ontario - 2003 | 12.5 | $410.00 | $5,125.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 7.3 | $400.00 | $2,920.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 30.6 | $350.00 | $10,710.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 54.7 | $295.00 | $16,136.50 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 14.8 | $295.00 | $4,366.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 9.7 | $295.00 | $2,861.50 |
| Shay, R. | Consultant | Corporate | Ontario - 1979 | 1.6 | $650.00 | $1,040.00 |
| O'Rahilly, Tracey | Paralegal | Business Law | | 23.0 | $175.00 | $4,025.00 |
| | | | | 663.5 | CDN. | $411,819.50 |
| | Less Non-Working Travel Time Discount (50% of $10,247.50) | | | | | ($5,123.75) |
| TOTAL | | | | 663.5 | CDN. | $406,695.75 |

Total Fees                                                                $411,819.50
Less Non-Working Travel Time Discount (50% of $10,247.50) -5,123.75

Net Fees                                                                  $406,695.75

Total GST                                                                 20,334.79
**Our Fees**                                                  **$427,030.54  CDN.**


Taxable Disbursements
Accommodations                          $500.00
Airfare/Travel                          3,876.17
Binding Books / Documents               78.00
Cellular Phones                         35.08
Library Computer Research               573.79
Long Distance Telephone Calls           508.45
Meals & Beverages                       1,708.29

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #:  2719563
Page 42 of 50

| | | |
|---|---|---|
| Parking | 40.62 | |
| Photocopy Charges | 1,973.00 | |
| Process Server Fees | 40.00 | |
| Taxi Charges (Courier) | 626.51 | |
| Total Taxable Disbursements | $9,959.91 | |
| Total GST | 498.00 | |
| Total Taxable Disbursements including Taxes | | **$10,457.91** CDN. |

**TOTAL ACCOUNT**                                           **$437,488.44** CDN.


**SUMMARY**


| | |
|---|---|
| Total Fees | $406,695.75 |
| Total Disbursements | 9,959.91 |
| Total Taxes on Fees and Disbursements | 20,832.78 |

**TOTAL ACCOUNT**                                           **$437,488.44** CDN.


Payment may be made by wire in **CANADIAN FUNDS** to:

Transit  #00022     Bank of Montreal
Bank     #001     1 First Canadian Place
Account #0004-324     Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____
M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #:  2719563
Page 43 of 50

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 3.40 | $1,917.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 19.10 | $6,752.50 |
| 0006 | Retention of Professionals | 0.20 | $145.00 |
| 0007 | Creditors Committee Meetings | 48.20 | $30,620.00 |
| 0008 | Court Hearings | 29.10 | $21,487.50 |
| 0009 | Financial Reports and Analysis | 2.00 | $1,550.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 4.50 | $1,327.50 |
| 0011 | Executory Contracts/License Agreements | 2.40 | $1,740.00 |
| 0013 | Analysis of Pre-Petition Transactions | 25.90 | $10,153.00 |
| 0017 | General Adversary Proceedings | 0.30 | $225.00 |
| 0018 | Tax Issues | 25.00 | $17,645.00 |
| 0019 | Labor Issues/Employee Benefits | 208.00 | $119,954.50 |
| 0020 | Real Estate Issues/Leases | 13.80 | $10,005.00 |
| 0023 | Telecommunications/Regulatory | 29.00 | $16,487.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 106.10 | $71,892.00 |
| 0025 | Travel | 14.10 | $10,247.50 |
| 0029 | Intercompany Analysis | 72.10 | $53,055.00 |
| 0031 | Canadian Proceedings/Matters | 57.80 | $35,877.50 |
| 0032 | U.S. Proceedings/Matters | 2.50 | $737.50 |
|  |  | 663.50 | $411,819.50 |

**Matter #: 538462-000001**
**Matter Name: Nortel Networks Inc., et al.**

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 25/09/09 | M Wunder/Bell Conferencing/Inv. 105231938 | 1 | 8.46 |
| 25/09/09 | Alex MaFarlane/Bell Conferencing/Inv. 105231938 | 1 | 19.89 |
| 30/09/09 | Beck Taxi/Inv 1721-009/M Wunder Aug 24/09 | 1 | 13.50 |
| 30/09/09 | Beck Taxi/Inv 1721-009/M Wunder Sept 22/09 | 1 | 25.50 |
| 30/09/09 | Beck Taxi/Inv 1721-009/M J Wunder Sept 29/09 - a | 1 | 63.00 |
| 30/09/09 | Beck Taxi/Inv 1721-009/M Wunder Sept 16/09 | 1 | 8.25 |
| 30/09/09 | Beck Taxi/Inv 1721-009/M Wunder Sept 3/09 to Bay | 1 | 10.50 |
| 30/09/09 | Beck Taxi/Inv 1721-009/A MacFarlane Aug 25/09- a | 1 | 44.00 |
| 30/09/09 | Beck Taxi/Inv 1721-009/M Wunder Aug 25/09 to hom | 1 | 26.50 |
| 02/10/09 | Telephone;12122012700;New YorkNY;TO47 | 1 | 1.53 |
| 02/10/09 | Telephone;12122012700;New YorkNY;TO47 | 1 | 1.02 |
| 02/10/09 | Telephone;12122012700;New YorkNY;TO47 | 1 | 1.02 |
| 05/10/09 | Laser Copy;WARD N | 41 | 4.10 |
| 05/10/09 | Laser Copy;KAPLAN M | 19 | 1.90 |
| 05/10/09 | Laser Copy;MacFarlaneA | 155 | 15.50 |
| 05/10/09 | Laser Copy;MattesL | 46 | 4.60 |
| 05/10/09 | Laser Copy;BanksT | 14 | 1.40 |
| 05/10/09 | Laser Copy;NELSON M | 254 | 25.40 |
| 05/10/09 | Laser Copy;HETU, Jarvis | 50 | 5.00 |
| 05/10/09 | Laser Copy;GOUGEON | 13 | 1.30 |
| 06/10/09 | Laser Copy;KAPLAN M | 67 | 6.70 |
| 06/10/09 | Laser Copy;NELSON M | 447 | 44.70 |
| 06/10/09 | Laser Copy;ORAHILL T | 256 | 25.60 |
| 06/10/09 | Laser Copy;MacFarlaneA | 119 | 11.90 |
| 06/10/09 | Laser Copy;MattesL | 138 | 13.80 |
| 07/10/09 | Rogers cell phone charges for M. Wunder for August and September, 2009; 2009-8-26 | 1 | 35.08 |
| 07/10/09 | Laser Copy;MacFarlaneA | 95 | 9.50 |
| 07/10/09 | Laser Copy;MattesL | 161 | 16.10 |
| 07/10/09 | Laser Copy;NELSON M | 34 | 3.40 |
| 07/10/09 | Laser Copy;ORAHILL T | 75 | 7.50 |
| 07/10/09 | Laser Copy;GRASSI J | 3 | 0.30 |
| 07/10/09 | Laser Copy;KAPLAN M | 218 | 21.80 |
| 07/10/09 | Telephone;17192347615;ColoradoCO; TO44 | 1 | 5.60 |
| 07/10/09 | "eCarswell/BANKS,TIMOTHY" | 1 | 231.00 |
| 08/10/09 | Laser Copy;ORAHILL T | 27 | 2.70 |
| 08/10/09 | Laser Copy;NELSON M | 208 | 20.80 |
| 08/10/09 | Laser Copy;KAPLAN M | 70 | 7.00 |
| 08/10/09 | Laser Copy;HETU, Jarvis | 102 | 10.20 |
| 08/10/09 | Laser Copy;MATHESON | 63 | 6.30 |
| 08/10/09 | Laser Copy;LittleM | 71 | 7.10 |
| 08/10/09 | Laser Copy;YING C | 1 | 0.10 |
| 08/10/09 | Laser Copy;PAUL S | 3 | 0.30 |
| 08/10/09 | Laser Copy;DUNSMUIM | 30 | 3.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 45 of 50

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 09/10/09 | ECarswell Online Search/J.Hetu | 1 | 49.00 |
| 09/10/09 | Laser Copy;PAUL S | 2 | 0.20 |
| 09/10/09 | Laser Copy;HETU, Jarvis | 4 | 0.40 |
| 09/10/09 | Laser Copy;KAPLAN M | 174 | 17.40 |
| 09/10/09 | Laser Copy;KUKULOWI | 4 | 0.40 |
| 09/10/09 | Laser Copy;LittleM | 129 | 12.90 |
| 09/10/09 | Laser Copy;NELSON M | 666 | 66.60 |
| 09/10/09 | Laser Copy;MattesL | 1692 | 169.20 |
| 10/10/09 | Laser Copy;HETU, Jarvis | 10 | 1.00 |
| 10/10/09 | Quick Law/J.Hetu | 1 | 20.54 |
| 10/10/09 | ECarswell Online Search/J.Hetu | 1 | 56.50 |
| 12/10/09 | Laser Copy;HETU, Jarvis | 4 | 0.40 |
| 13/10/09 | Laser Copy;ORAHILL T | 107 | 10.70 |
| 13/10/09 | Laser Copy;MacFarlaneA | 279 | 27.90 |
| 13/10/09 | Laser Copy;MattesL | 615 | 61.50 |
| 13/10/09 | Photocopy;ORAHILL T | 90 | 9.00 |
| 13/10/09 | Photocopy;ORAHILL T | 109 | 10.90 |
| 13/10/09 | Photocopy;ORAHILL T | 749 | 74.90 |
| 13/10/09 | Laser Copy;WALKER R | 4 | 0.40 |
| 13/10/09 | Laser Copy;KAPLAN M | 160 | 16.00 |
| 13/10/09 | Laser Copy;NELSON M | 587 | 58.70 |
| 13/10/09 | Laser Copy;HETU, Jarvis | 1 | 0.10 |
| 13/10/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 13/10/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 13/10/09 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 89.60 |
| 14/10/09 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 14/10/09 | Taxi from Cleary Gottlieb to Akin Gump for M. Wunder on Sept. 30/09 (see Visa for exchange); 2009-9-30 | 1 | 25.42 |
| 14/10/09 | Laser Copy;BanksT | 10 | 1.00 |
| 14/10/09 | ECarswell Online Search/J.Hetu | 1 | 21.50 |
| 14/10/09 | Laser Copy;MattesL | 233 | 23.30 |
| 14/10/09 | Laser Copy;NELSON M | 184 | 18.40 |
| 14/10/09 | Laser Copy;MacFarlaneA | 45 | 4.50 |
| 14/10/09 | Photocopy;ORAHILL T | 184 | 18.40 |
| 14/10/09 | Photocopy;DUNSMUIM | 8 | 0.80 |
| 14/10/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 7.65 |
| 14/10/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 14/10/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 14/10/09 | Telephone;12128727434;New YorkNY;TO45 | 1 | 0.51 |
| 14/10/09 | Air Canada return flight for M. Wunder for Sept 29 - Oct. 1/09; 2009-9-29 | 1 | 1,938.86 |
| 14/10/09 | Photocopy;MattesL | 45 | 4.50 |
| 14/10/09 | Hotel room at Westin New York for M. Wunder for Sept. 29 - Oct. 1/09 (see Visa for exchange); 2009-9-29 | 1 | 1,000.00 |
| 14/10/09 | Dinner at Subway for M. Wunder on Oct. 6/09; 2009-10-6 | 1 | 13.48 |
| 14/10/09 | Taxi from FCP to Eglinton for M. Wunder on Oct. 6/09; 2009-10-6 | 1 | 22.86 |
| 14/10/09 | Taxi from Toronto Airport to home for M. Wunder for Sept. 30/09; 2009-9-30 | 1 | 49.86 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 14/10/09 | Taxi from New York Airport to Hotel for M. Wunder on Sept. 29/09; 2009-9-29 | 1 | 44.94 |
| 14/10/09 | Taxi from Dinner to Hotel for M. Wunder on Sept. 29/09; 2009-9-29 | 1 | 7.49 |
| 14/10/09 | Taxi from Hotel to Akin Gump office for M. Wunder on Sept. 29/09; 2009-9-29 | 1 | 8.56 |
| 14/10/09 | Taxi from Eglinton to FCP for M. Wunder on Sept. 29/09; 2009-9-29 | 1 | 30.48 |
| 15/10/09 | Laser Copy;DUNSMUIM | 24 | 2.40 |
| 15/10/09 | Laser Copy;KAPLAN M | 79 | 7.90 |
| 15/10/09 | Laser Copy;NELSON M | 484 | 48.40 |
| 15/10/09 | Laser Copy;HETU, Jarvis | 5 | 0.50 |
| 15/10/09 | Laser Copy;WALKER R | 45 | 4.50 |
| 15/10/09 | Laser Copy;MacFarlaneA | 19 | 1.90 |
| 15/10/09 | Laser Copy;MattesL | 534 | 53.40 |
| 15/10/09 | Laser Copy;MCDONALA | 114 | 11.40 |
| 16/10/09 | Cerlox | 1 | 8.00 |
| 16/10/09 | Photocopy;MattesL | 2 | 0.20 |
| 16/10/09 | Cerlox | 1 | 6.00 |
| 16/10/09 | Indices cerlox | 1 | 8.00 |
| 16/10/09 | Cerlox/clear covers | 1 | 4.00 |
| 16/10/09 | Tabs | 1 | 0.80 |
| 16/10/09 | Cerlox | 1 | 6.00 |
| 16/10/09 | ECarswell Online Search/J.Hetu | 1 | 1.75 |
| 16/10/09 | ECarswell Online Search/J.Hetu | 1 | 27.75 |
| 16/10/09 | Telephone;12122455000;New YorkNY;TO47 | 1 | 1.53 |
| 16/10/09 | Cerlox | 1 | 1.00 |
| 16/10/09 | Cerlox | 1 | 1.00 |
| 16/10/09 | Laser Copy;WONGLEES | 83 | 8.30 |
| 16/10/09 | Laser Copy;YING C | 77 | 7.70 |
| 16/10/09 | Laser Copy;NELSON M | 441 | 44.10 |
| 16/10/09 | Working lunch at Koya Japan for M. Wunder on Oct. 9/09; 2009-10-9 | 1 | 7.23 |
| 16/10/09 | Laser Copy;KAPLAN M | 43 | 4.30 |
| 16/10/09 | Laser Copy;GOUGEON | 160 | 16.00 |
| 16/10/09 | Laser Copy;MATHESON | 5 | 0.50 |
| 16/10/09 | Laser Copy;MattesL | 226 | 22.60 |
| 17/10/09 | Laser Copy;MacFarlaneA | 64 | 6.40 |
| 19/10/09 | Laser Copy;MacFarlaneA | 23 | 2.30 |
| 19/10/09 | Laser Copy;NELSON M | 534 | 53.40 |
| 19/10/09 | Laser Copy;MattesL | 46 | 4.60 |
| 19/10/09 | Laser Copy;DUNSMUIM | 190 | 19.00 |
| 19/10/09 | Laser Copy;KAPLAN M | 39 | 3.90 |
| 19/10/09 | Photocopy;MattesL | 15 | 1.50 |
| 19/10/09 | Laser Copy;ORAHILL T | 10 | 1.00 |
| 20/10/09 | Laser Copy;NELSON M | 481 | 48.10 |
| 20/10/09 | Laser Copy;MattesL | 433 | 43.30 |
| 20/10/09 | ECarswell Online Search/Jarvis Hetu | 1 | 36.00 |
| 20/10/09 | Laser Copy;MacFarlaneA | 38 | 3.80 |
| 20/10/09 | Laser Copy;YING C | 113 | 11.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 20/10/09 | Laser Copy;KAPLAN M | 10 | 1.00 |
| 20/10/09 | Laser Copy;BanksT | 3 | 0.30 |
| 21/10/09 | ECarswell Online Search/Jarvis Hetu | 1 | 17.50 |
| 21/10/09 | Telephone;17192347615;ColoradoCO; TO45 | 1 | 15.12 |
| 21/10/09 | Telephone;17192347615;ColoradoCO; TO44 | 1 | 0.56 |
| 21/10/09 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 102.48 |
| 21/10/09 | Laser Copy;WALKER R | 123 | 12.30 |
| 21/10/09 | Laser Copy;DUNSMUIM | 113 | 11.30 |
| 21/10/09 | Laser Copy;KAPLAN M | 29 | 2.90 |
| 21/10/09 | Laser Copy;YING C | 2 | 0.20 |
| 21/10/09 | Laser Copy;HETU, Jarvis | 5 | 0.50 |
| 21/10/09 | Laser Copy;MacFarlaneA | 248 | 24.80 |
| 21/10/09 | Laser Copy;MattesL | 221 | 22.10 |
| 21/10/09 | Photocopy;Phillips, Jackson | 62 | 6.20 |
| 21/10/09 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 84.00 |
| 21/10/09 | Long distance telephone calls ; 2009-10-1 | 1 | 31.60 |
| 21/10/09 | Binding Documents/Cerlox/Tabs/Clear Covers | 1 | 7.20 |
| 22/10/09 | Laser Copy;NELSON M | 490 | 49.00 |
| 22/10/09 | Laser Copy;MattesL | 134 | 13.40 |
| 22/10/09 | Binding Books / Clear Covers | 1 | 36.00 |
| 22/10/09 | Laser Copy;ORAHILL T | 603 | 60.30 |
| 22/10/09 | Laser Copy;DUNSMUIM | 10 | 1.00 |
| 22/10/09 | Laser Copy;HETU, Jarvis | 154 | 15.40 |
| 22/10/09 | Laser Copy;KAPLAN M | 90 | 9.00 |
| 22/10/09 | Laser Copy;LittleM | 42 | 4.20 |
| 22/10/09 | Laser Copy;WALKER R | 54 | 5.40 |
| 22/10/09 | Photocopy;ORAHILL T | 51 | 5.10 |
| 22/10/09 | Photocopy;ORAHILL T | 64 | 6.40 |
| 22/10/09 | Laser Copy;MattesL | 1 | 0.10 |
| 22/10/09 | ECarswell Online Search/Jarvis Hetu | 1 | 50.00 |
| 22/10/09 | Telephone;12126951135;New YorkNY;TO47 | 1 | 6.63 |
| 22/10/09 | Telephone;12128721096;New YorkNY;TO47 | 1 | 0.51 |
| 22/10/09 | Telephone;12128728121;New YorkNY;TO47 | 1 | 1.02 |
| 22/10/09 | Telephone;12128721096;New YorkNY;TO47 | 1 | 0.51 |
| 22/10/09 | Telephone;12125547840;New YorkNY;TO47 | 1 | 0.51 |
| 22/10/09 | Telephone;12128721096;New YorkNY;TO47 | 1 | 0.51 |
| 22/10/09 | Telephone;12128721096;New YorkNY;TO47 | 1 | 0.51 |
| 22/10/09 | Laser Copy;MacFarlaneA | 102 | 10.20 |
| 23/10/09 | Rogers Wireless Telephone Expenses; 2009-10-19 | 1 | 75.76 |
| 23/10/09 | Laser Copy;MattesL | 38 | 3.80 |
| 23/10/09 | Laser Copy;MattesL | 53 | 5.30 |
| 23/10/09 | Laser Copy;NELSON M | 266 | 26.60 |
| 23/10/09 | Laser Copy;NORTH, Alexandra | 40 | 4.00 |
| 23/10/09 | Laser Copy;MacFarlaneA | 43 | 4.30 |
| 23/10/09 | Telephone;12128728064;New YorkNY;TO45 | 1 | 0.51 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 23/10/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 45.50 |
| 23/10/09 | Laser Copy;HETU, Jarvis | 18 | 1.80 |
| 23/10/09 | Laser Copy;DUNSMUIM | 18 | 1.80 |
| 23/10/09 | Laser Copy;GOUGEON | 12 | 1.20 |
| 23/10/09 | Photocopy;MattesL | 1 | 0.10 |
| 23/10/09 | Photocopy;MattesL | 69 | 6.90 |
| 23/10/09 | Photocopy;MattesL | 46 | 4.60 |
| 23/10/09 | Laser Copy;MattesL | 1 | 0.10 |
| 23/10/09 | Meals and Beverages - Maxim /A MacFarlane-S Kukulowicz-M Wunder-Lunch meeting. Sept 25/09 | 1 | 44.24 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-12 | 1 | 0.10 |
| 26/10/09 | Telephone;12126951135;New YorkNY;TO47 | 1 | 2.04 |
| 26/10/09 | Process Server Fees - Kap Litigation Services /A MacFarlane/Inv. 171296 | 1 | 40.00 |
| 26/10/09 | Laser Copy;KAPLAN M | 16 | 1.60 |
| 26/10/09 | Laser Copy;KUKULOWI | 9 | 0.90 |
| 26/10/09 | Laser Copy;MacFarlaneA | 204 | 20.40 |
| 26/10/09 | Laser Copy;MattesL | 62 | 6.20 |
| 26/10/09 | Telephone;12126951135;New YorkNY;TO47 | 1 | 0.51 |
| 26/10/09 | Laser Copy;NELSON M | 180 | 18.00 |
| 26/10/09 | Laser Copy;MattesL | 7 | 0.70 |
| 26/10/09 | Photocopy;MattesL | 1 | 0.10 |
| 26/10/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 16.75 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-12 | 1 | 0.10 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.29 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.10 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.38 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.29 |
| 26/10/09 | Long-distance call to Colordo Springs; 2009-8-24 | 1 | 8.75 |
| 26/10/09 | Long-distance call to Colorado Springs; 2009-9-4 | 1 | 11.47 |
| 26/10/09 | Roaming charges for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.48 |
| 26/10/09 | Roaming Charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.10 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.10 |
| 26/10/09 | Long-distance call; 2009-8-24 | 1 | 0.10 |
| 26/10/09 | Long-Distance call; 2009-8-24 | 1 | 0.10 |
| 26/10/09 | Long-distance call ; 2009-8-24 | 1 | 0.10 |
| 26/10/09 | Long-distance call; 2009-8-24 | 1 | 0.19 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.10 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.19 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 0.10 |
| 26/10/09 | Roaming charge for long-distance call from Halifax to Toronto; 2009-9-11 | 1 | 1.24 |
| 26/10/09 | Roaming charge for long-distance call fto Halifax ; 2009-9-11 | 1 | 0.10 |
| 27/10/09 | Laser Copy;MacFarlaneA | 82 | 8.20 |
| 27/10/09 | Laser Copy;KAPLAN M | 24 | 2.40 |
| 27/10/09 | Laser Copy;MattesL | 282 | 28.20 |
| 27/10/09 | Laser Copy;NELSON M | 356 | 35.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: November 19, 2009
Invoice #: 2719563
Page 49 of 50

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 27/10/09 | Laser Copy;NORTH, Alexandra | 5 | 0.50 |
| 27/10/09 | Laser Copy;ORAHILL T | 103 | 10.30 |
| 27/10/09 | Laser Copy;MCDONALA | 96 | 9.60 |
| 28/10/09 | Laser Copy;MacFarlaneA | 58 | 5.80 |
| 28/10/09 | Laser Copy;DUNSMUIM | 73 | 7.30 |
| 28/10/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 28/10/09 | Laser Copy;MattesL | 72 | 7.20 |
| 28/10/09 | Laser Copy;NELSON M | 254 | 25.40 |
| 28/10/09 | Laser Copy;GRASSI J | 47 | 4.70 |
| 28/10/09 | Laser Copy;KAPLAN M | 21 | 2.10 |
| 28/10/09 | Telephone;12128721063;New YorkNY;TO44 | 1 | 14.79 |
| 28/10/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 7.14 |
| 29/10/09 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 29/10/09 | Laser Copy;MacFarlaneA | 48 | 4.80 |
| 29/10/09 | Laser Copy;MattesL | 74 | 7.40 |
| 29/10/09 | Parking for meeting at Nortel for M. Wunder on October 27/09; 2009-10-27 | 1 | 7.65 |
| 29/10/09 | Laser Copy;NELSON M | 150 | 15.00 |
| 29/10/09 | Laser Copy;PUSHALIK A | 84 | 8.40 |
| 30/10/09 | Parking at office after meeting at Nortel for M. Wunder on Oct. 27/09; 2009-10-27 | 1 | 27.24 |
| 30/10/09 | Parking for M. Wunder on Oct. 29/09; 2009-10-29 | 1 | 5.73 |
| 30/10/09 | Hotel room at W New York for M. Wunder for Oct. 20/09 (see Visa for exchange); 2009-10-20 | 1 | 500.00 |
| 30/10/09 | Lunch at Pizza Pizza at Toronto Airport while travelling for M. Wunder on Oct. 20/09; 2009-10-20 | 1 | 12.66 |
| 30/10/09 | Dinner at Asian Chao in New York while travelling for M. Wunder on Oct. 21/09; 2009-10-21 | 1 | 20.84 |
| 30/10/09 | Dinner at Mistura with Nortel UCC Advisor group after meetings in Toronto (FMC: Wunder/MacFarlane)(Akin Gump: Hodara/Botter/Rowe/Jacobs/Fueurst ein)(Capstone: Borow/Hyland/Horton/Morella/Peter son)(Jefferies: Kennedy/Veracso/Davidson) on Oct. 26/09; 2009-10-26 | 1 | 525.00 |
| 30/10/09 | Cab from FCP to Queen's Quay and water taxi; 2009-8-26 | 1 | 36.19 |
| 30/10/09 | Cab to home; 2009-7-26 | 1 | 28.57 |
| 30/10/09 | Water taxi to home due to working late on Factum; 2009-9-23 | 1 | 28.57 |
| 30/10/09 | Taxi from office to court for M. Wunder and A. MacFarlane on Oct. 28/09; 2009-10-28 | 1 | 7.62 |
| 30/10/09 | Taxi from Toronto Airport to home for M. Wunder on Oct. 21/09; 2009-10-21 | 1 | 50.81 |
| 30/10/09 | Taxi from New York Airport to office for M. Wunder on Oct. 20/09 (See Visa for exchange); 2009-10-20 | 1 | 41.16 |
| 30/10/09 | Taxi from Eglinton to FMC for M. Wunder on Oct. 20/09; 2009-10-20 | 1 | 24.76 |
| 30/10/09 | Taxi in New York from Akin Gump office to hotel for M. Wunder on Oct. 20/09 (see Visa for exchange); 2009-10-20 | 1 | 11.25 |
| 30/10/09 | Taxi from hotel to meeting in New York on Oct. 21/09 (see Visa for exchange); 2009-10-21 | 1 | 16.72 |
| 30/10/09 | Laser Copy;MattesL | 336 | 33.60 |
| 30/10/09 | Laser Copy;BEAIRSTO | 66 | 6.60 |
| 30/10/09 | Laser Copy;WALKER R | 350 | 35.00 |
| 30/10/09 | Laser Copy;NELSON M | 77 | 7.70 |
| 30/10/09 | Laser Copy;HETU, Jarvis | 35 | 3.50 |
| 30/10/09 | Laser Copy;KAPLAN M | 10 | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/10/09 | Laser Copy;DUNSMUIM | 5 | 0.50 |
| 30/10/09 | Laser Copy;MacFarlaneA | 49 | 4.90 |
| 30/10/09 | Photocopy;HETU, Jarvis | 15 | 1.50 |
| 30/10/09 | Dinner at Ho Shim take-out. (A. MacFarlane). Aug 11/09; 2009-8-12 | 1 | 14.84 |
| 30/10/09 | Working dinner in New York at Heartland Brewery for M. Wunder and R. Jacobs (Akin Gump) on Oct. 20/09 (see Visa for exchange); 2009-10-20 | 1 | 70.00 |
| 30/10/09 | Air Canada return flight to New York for M. Wunder for Oct. 20-21/09; 2009-10-20 | 1 | 1,937.31 |
| 31/10/09 | Laser Copy;BEAIRSTO | 1 | 0.10 |
| 31/10/09 | Photocopy;BEAIRSTO | 1 | 0.10 |
| 31/10/09 | Laser Copy;MacFarlaneA | 53 | 5.30 |
| | **Total** | **CDN** | **$9,959.91** |