# EXHIBIT D

## Fee Calculation & Details of Expenses

**Nortel Networks, Inc.**
**Monthly Fee Statement**
**Lazard Frères & Co.  LLC**

**October 1, 2009 - October 31, 2009**

**Fee Calculation**

| Item | Amount Incurred |
|---|---|
| Monthly Fees: October 1, 2009 - October 31, 2009 | $250,000.00 |
| **TOTAL** | **$250,000.00** |

**Summary of Out-of-Pocket Expenses**[1]

| Item | Amount Incurred |
|---|---|
| Car Services and Taxis | $2,927.26 |
| Courier/Shipping | 15.59 |
| Electronic Information Service | 621.50 |
| Employee Meals | 263.36 |
| Meals-Meetings/Travel | 1,744.47 |
| Photocopying Costs | 68.52 |
| Telephone/Telex/Fax-Usage | 3,803.99 |
| Temporary Wages | 378.65 |
| Travel | 20,041.43 |
| **TOTAL** | **$29,864.77** |

---

[1] *Additional expense detail will be furnished upon request.*

Nortel_Oct 09_v2.XLS

Expesne Detail

# L A Z A R D

**DEAL OPEN ITEMS BY CATEGORY**

**ALL EXPENSES**

**NYC03833 - Nortel Networks Corp.**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| OPENING BALANCE | 1/1/1900 | | 0.00 |
| **Car Services and Taxis** | | | |
| | 7/3/2009 | Healey-Paris Taxis Trans: GBP 470.00 / Healey, Greg - see invoice attached | 531.98 |
| | 9/29/2009 | Murray-Philadelphia Airport to Wilmington, DE Hotel / CAREY 09/15/09 | 51.51 |
| | 10/6/2009 | Hart-Car from Nortel to Airport 08/13/2009 | 120.09 |
| | 10/6/2009 | Lux-Cab to meeting at Cleary 09/11/2009 | 19.80 |
| | 10/8/2009 | Murray-Wilmington, DE hotel to/from hearing / CAREY 09/16/09 | 69.39 |
| | 10/9/2009 | Murray-Wilmington, DE Hotel to Philadelphia Airport / CAREY 09/17/09 | 70.02 |
| | 10/9/2009 | Gueyffier-9/2 taxi to cleary gottlieb 09/02/2009 | 14.52 |
| | 10/9/2009 | Gueyffier-9/3 taxi to cleary gottlieb 09/03/2009 | 12.50 |
| | 10/13/2009 | Carey-Toronto-taxi-airport to client 08/17/2009 | 31.28 |
| | 10/13/2009 | Carey-Bos-Taxi-airport to home 08/17/2009 | 29.30 |
| | 10/13/2009 | Carey-Couriered materials 08/20/2009 | 27.00 |
| | 10/13/2009 | Carey-Boston-taxi home from airport 08/24/2009 | 24.60 |
| | 10/13/2009 | Carey-Toronto-taxi-client to airport 08/17/2009 | 24.59 |
| | 10/14/2009 | Eshel-Montreal-Taxi-airport-client 07/30/2009 | 25.00 |
| | 10/14/2009 | Eshel-Montreal-Taxi-airport-client 07/28/2009 | 23.00 |
| | 10/20/2009 | Murray-Toronto- meetings to airport 09/10/2009 | 57.27 |
| | 10/20/2009 | Murray-Toronto-airport to meetings 08/19/2009 | 57.00 |
| | 10/20/2009 | Murray-Toronto-Airport to meetings 09/09/2009 | 52.48 |
| | 10/20/2009 | Murray-NYC- airport to meetings 09/11/2009 | 50.98 |
| | 10/20/2009 | Murray-NYC- Airport to meetings 08/26/2009 | 46.87 |
| | 10/20/2009 | Murray-NYC-Meetings to Airport 08/27/2009 | 33.92 |
| | 10/20/2009 | Murray-NYC- meeting to hotel 09/12/2009 | 19.43 |
| | 10/21/2009 | Savage-Laz office to meeting at 1 Penn Plaza / CAREY 10/07/09 | 86.23 |
| | 10/21/2009 | Carey-Boston-taxi to airport 08/24/2009 | 25.00 |
| | 10/21/2009 | Carey-Boston-taxi home 08/27/2009 | 11.00 |
| | 10/21/2009 | Carey-Boston-taxi home 08/25/2009 | 11.00 |
| | 10/21/2009 | Carey-Boston-taxi home 08/23/2009 | 11.00 |
| | 10/21/2009 | Carey-Boston--Taxi to work (Sunday) 08/23/2009 | 11.00 |
| | 10/21/2009 | Carey-Boston-taxi home 08/21/2009 | 11.00 |
| | 10/21/2009 | Carey-Boston-taxi home 09/23/2009 | 11.00 |
| | 10/21/2009 | Carey-Boston-taxi home 08/20/2009 | 11.00 |
| | 10/21/2009 | Carey-Boston-taxi home 09/15/2009 | 11.00 |

Nortel_Oct 09_v2.XLS

# L A Z A R D

Expense Detail

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03833 - Nortel Networks Corp.

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Car Services and Taxis** | | | |
| | 10/21/2009 | Carey–Boston-taxi home 09/08/2009 | 11.00 |
| | 10/21/2009 | Carey–Boston-taxi home 08/31/2009 | 11.00 |
| | 10/21/2009 | Carey–Boston-taxi home 08/19/2009 | 11.00 |
| | 10/23/2009 | Polak–Taxi to auction - Sunday 09/13/2009 | 18.20 |
| | 10/23/2009 | Polak–Taxi home from auction (2nd time) - ate night 9/12/09 09/13/2009 | 17.00 |
| | 10/23/2009 | Polak–Taxi home from auction Saturday, September 12, 2009  09/13/2009 | 16.60 |
| | 10/26/2009 | Holmes-R 09/26/2009 01:04 Origin: 50 W 50TH ST Dest: BROOKLYN / ROYAL DISPATCH | 57.10 |
| | 10/26/2009 | Holmes-D 09/07/2009 04:59 Origin: 50 W 50 ST  M Dest: BK11205 BK / DIAL CAR INC | 47.68 |
| | 10/26/2009 | Descoteaux-R 09/09/2009 13:38 Origin: 49 W 49TH ST Dest: 1 LIBERTY PL / ROYAL DISPATCH | 33.48 |
| | 10/26/2009 | Descoteaux-D 09/16/2009 17:59 Origin: 401 7 AV  M Dest: 301 E 62ND ST M / DIAL CAR INC | 33.26 |
| | | Subtotal: | 1,848.07 |
| **Taxis (Home After 8PM) -** | | | |
| | 10/8/2009 | Healey-DAC STAFF SEPT 09 Trans: GBP 42.79 / DIAL A CAB - see attached invoice | 71.95 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 30.64 / DIAL A CAB - see attached invoice | 51.52 |
| | 10/8/2009 | Page-DAC STAFF AUG 09 Trans: GBP 29.92 / DIAL A CAB - see attached invoice | 50.31 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 28.66 / DIAL A CAB - see attached invoice | 48.19 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 28.44 / DIAL A CAB - see attached invoice | 47.82 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 26.57 / DIAL A CAB - see attached invoice | 44.68 |
| | 10/8/2009 | Mombru-DAC STAFF SEPT 09 Trans: GBP 26.29 / DIAL A CAB - see attached invoice | 44.21 |
| | 10/8/2009 | Mombru-DAC STAFF AUG 09 Trans: GBP 25.08 / DIAL A CAB - see attached invoice | 42.17 |
| | 10/8/2009 | Mombru-DAC STAFF SEPT 09 Trans: GBP 22.94 / DIAL A CAB - see attached invoice | 38.57 |
| | 10/8/2009 | Mombru-DAC STAFF AUG 09 Trans: GBP 22.66 / DIAL A CAB - see attached invoice | 38.10 |
| | 10/8/2009 | Mombru-DAC STAFF SEPT 09 Trans: GBP 21.45 / DIAL A CAB - see attached invoice | 36.07 |
| | 10/8/2009 | Healey-DAC STAFF SEPT 09 Trans: GBP 21.45 / DIAL A CAB - see attached invoice | 36.07 |
| | 10/8/2009 | Mombru-DAC STAFF AUG 09 Trans: GBP 21.23 / DIAL A CAB - see attached invoice | 35.70 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 21.23 / DIAL A CAB - see attached invoice | 35.70 |
| | 10/8/2009 | Mombru-DAC STAFF AUG 09 Trans: GBP 21.01 / DIAL A CAB - see attached invoice | 35.33 |
| | 10/8/2009 | Mombru-DAC STAFF SEPT 09 Trans: GBP 20.52 / DIAL A CAB - see attached invoice | 34.50 |
| | 10/8/2009 | Mombru-DAC STAFF SEPT 09 Trans: GBP 20.24 / DIAL A CAB - see attached invoice | 34.03 |
| | 10/8/2009 | Mombru-DAC STAFF AUG 09 Trans: GBP 19.80 / DIAL A CAB - see attached invoice | 33.29 |
| | 10/8/2009 | Mombru-DAC STAFF SEPT 09 Trans: GBP 19.53 / DIAL A CAB - see attached invoice | 32.84 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 19.03 / DIAL A CAB - see attached invoice | 32.00 |
| | 10/8/2009 | Mombru-DAC STAFF AUG 09 Trans: GBP 18.81 / DIAL A CAB - see attached invoice | 31.63 |
| | 10/8/2009 | Mombru-DAC STAFF AUG 09 Trans: GBP 17.38 / DIAL A CAB - see attached invoice | 29.22 |
| | 10/8/2009 | Healey-DAC STAFF SEPT 09 Trans: GBP 17.38 / DIAL A CAB - see attached invoice | 29.22 |

# LAZARD

Nortel_Oct 09_v2.XLS

Expense Detail

**DEAL OPEN ITEMS BY CATEGORY**

**ALL EXPENSES**

**NYC03833 - Nortel Networks Corp.**

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | | BALANCE |
|---|---|---|---|---|
| **Taxis (Home After 8PM) -** | | | | |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 17.11 / DIAL A CAB - see attached invoice | | 28.77 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 16.61 / DIAL A CAB - see attached invoice | | 27.93 |
| | 10/8/2009 | Mombm-DAC STAFF AUG 09 Trans: GBP 16.39 / DIAL A CAB - see attached invoice | | 27.56 |
| | 10/8/2009 | Healey-DAC STAFF SEPT 09 Trans: GBP 14.69 / DIAL A CAB - see attached invoice | | 24.70 |
| | 10/8/2009 | Healey-DAC STAFF SEPT 09 Trans: GBP 13.48 / DIAL A CAB - see attached invoice | | 22.67 |
| | 10/8/2009 | Healey-DAC STAFF AUG 09 Trans: GBP 13.48 / DIAL A CAB - see attached invoice | | 22.67 |
| | 10/30/2009 | Healey-GH-l.dn taxi - to work Trans: GBP 7.00 / Healey, Greg | | 11.77 |
| | | | Subtotal: | 1,079.19 |
| **Couriers / Shipping** | | | | |
| | 10/30/2009 | U 20-OCT-2009 255 W. WASHINGTO / UNITED PARCEL SERVICE INC. | | 9.14 |
| | 10/30/2009 | U 19-OCT-2009 1201 N. MARKET S / UNITED PARCEL SERVICE INC. | | 6.45 |
| | | | Subtotal: | 15.59 |
| **Electronic Information Service** | | | | |
| | 10/6/2009 | INVESTEXT JUNE 09 USAGE / THOMSON FINANCIAL | | 140.69 |
| | 10/6/2009 | INVESTEXT JUNE 09 USAGE / THOMSON FINANCIAL | | 134.88 |
| | 10/6/2009 | MOODY'S APR 09 CHARGEBACK / MOODY'S INVESTOR'S SERVICE | | 63.66 |
| | 10/6/2009 | MOODY'S MAR 09 CHARGEBACK / MOODY'S INVESTOR'S SERVICE | | 43.29 |
| | 10/20/2009 | FACTIVA AUG 09 CHARGEBACK / LAZARD FRERES PARIS | | 136.08 |
| | 10/20/2009 | S&P RATINGS CHGBKS APR 09 / STANDARD & POORS CORPORATION | | 49.76 |
| | 10/20/2009 | BLOOMBERG CHRGBKS JAN-MAR09 / BLOOMBERG L.P. | | 31.61 |
| | 10/20/2009 | S&P RATINGS CHGBKS MAR 09 / STANDARD & POOR'S CORPORATION | | 20.01 |
| | 10/22/2009 | JUL09-SEP09 PACER 3Q 2009 / PACER SERVICE CENTER | | 1.52 |
| | | | Subtotal: | 621.50 |
| **Employee Meals** | | | | |
| | 10/9/2009 | Master-M 08-SEP-2009 Benvenuto Cafe R / SEAMLESSWEB PROFESSIONAL | | 26.06 |
| | 10/13/2009 | Carey-SAKURA BANA JAPANESE BOSTON MA 09/03/2009 | | 25.00 |
| | 10/13/2009 | Mehra-SAKURA BANA JAPANESE BOSTON MA 09/03/2009 | | 25.00 |
| | 10/13/2009 | Carey-DINING IN BOSTON BRIGHTON MA 09/03/2009 | | 24.11 |
| | 10/13/2009 | Mehra-DINING IN BOSTON BRIGHTON MA 09/03/2009 | | 24.10 |
| | 10/13/2009 | Eshel-DINING IN BOSTON BRIGHTON MA 09/03/2009 | | 24.10 |
| | 10/13/2009 | Carey-Boston-dinner-1 attendee 08/19/2009 | | 20.63 |
| | 10/13/2009 | Carey-Boston-dinner-5 attendees 09/01/2009 | | 19.14 |
| | 10/13/2009 | Murray-Boston-dinner-5 attendees 09/01/2009 | | 19.14 |
| | 10/13/2009 | Eshel-Boston-dinner-5 attendees 09/01/2009 | | 19.14 |
| | 10/13/2009 | Mehra-Boston-dinner-5 attendees 09/01/2009 | | 19.14 |

Nortel_Oct 09_v2.XLS

# LAZARD

Expesne Detail

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03833 - Nortel Networks Corp.

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | | BALANCE |
|---|---|---|---|---|
| **Employee Meals** | | | | |
| | 10/13/2009 | Carey-Boston-lunch-1 attendee 08/23/2009 | | 13.33 |
| | 10/13/2009 | Carey-Lunch-Boston-1 attendee 08/15/2009 | | 4.47 |
| | | | Subtotal: | 263.36 |
| **Meals-Meetings/Travel** | | | | |
| | 9/29/2009 | Mombru-IM - MAMOUNIA Client Dnr (5 p) Trans: GBP 180.56 | | 303.61 |
| | 10/13/2009 | NORTEL WORKING LUNCH (3p) Trans: GBP 112.50 / Natural Kitchen | | 105.00 |
| | 10/29/2009 | Healey-QUAGLINO'S, LONDON Client Dinner (12p) Trans: GBP 500.00 / American Express | | 780.00 |
| | 10/13/2009 | Carey-Boston-lunch-9 attendees 08/24/2009 | | 225.00 |
| | 10/13/2009 | Carey-Boston-breakfast-10 attendees 08/21/2009 | | 150.00 |
| | 10/13/2009 | Carey-Raleigh-dinner-1 attendee 08/24/2009 | | 32.13 |
| | 10/13/2009 | Carey-Breakfast-Boston-1 attendee 08/17/2009 | | 6.97 |
| | 10/13/2009 | Carey-Boston-breakfast-1 attendee 08/24/2009 | | 5.99 |
| | 10/13/2009 | Carey-Toronto-lunch-1 attendee 08/14/2009 | | 5.84 |
| | 10/13/2009 | Carey-Breakfast-Boston-1 attendee 08/14/2009 | | 4.11 |
| | 10/13/2009 | Carey-Toronto-lunch-1 attendee 08/14/2009 | | 2.94 |
| | 10/20/2009 | Murray-NYC-lt dinner(1)Peninsula-inrm 08/28/2009 | | 27.22 |
| | 10/20/2009 | Murray-Tor-Dinner(1) LeMeridienBar 08/20/2009 | | 20.07 |
| | 10/20/2009 | Murray-Toronto-dinner(1)-Senses Bar 08/17/2009 | | 18.65 |
| | 10/21/2009 | Carey-Raleigh-lunch-1 attendee 08/24/2009 | | 6.94 |
| | 10/28/2009 | Savage-Lunch/Maloney & Porcelli/NY 2p 09/16/2009 | | 50.00 |
| | | | Subtotal: | 1,744.47 |
| **Photocopying Costs** | | | | |
| | 10/22/2009 | CPYCNTR JOBS DONE IN 09/09 / NON VENDOR (AP JOURNALS) | | 68.52 |
| | | | Subtotal: | 68.52 |
| **Telephone/Telex/Fax-Usage/Re** | | | | |
| | 10/2/2009 | AUG/GENESYS CONF Trans: GBP 2,861.23 / Genesys Conferencing Ltd - see invoice attached | | 3,608.39 |
| | 10/13/2009 | Carey-Raleigh airport-internet 09/06/2009 | | 3.99 |
| | 10/23/2009 | CONF CALL SEPT 2009 Trans: GBP 91.95 / Deal Tracking Dummy Vendor | | 154.61 |
| | 10/30/2009 | Keenan-CourtCallServiceForDEProceedin 10/09/2009 | | 37.00 |
| | | | Subtotal: | 3,803.99 |
| **Temporary Wages** | | | | |
| | 10/26/2009 | Eshel-Word processing job charges / TIGER INFORMATION SYSTEMS | | 181.96 |
| | 10/26/2009 | Gueyffier-Word processing job charges / TIGER INFORMATION SYSTEMS | | 94.80 |

Nortel_Oct 09_v2.XLS

L A Z A R D

Expesne Detail

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03833 - Nortel Networks Corp.

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| **Temporary Wages** | 10/26/2009 | Gueyffier-Word processing job charges / CUSTOM STAFFING | 75.74 |
| | 10/27/2009 | Eshel-Word processing job charges / NON VENDOR (AP JOURNALS) | 26.15 |
| | | Subtotal: | 378.65 |
| **Travel** | | | |
| | 6/26/2009 | Page-HOTEL MILLENNIUM PARIS (4m.@$450.USD) Trans: GBP 1,369.14 / American Express | 1,800.00 |
| | 7/1/2009 | Healey-Hotel Paris (4nt.@$450.USD) Trans: GBP 1,433.87 / American Express | 1,800.00 |
| | 7/30/2009 | Mombru-1M - Paris hotel Trans: GBP 338.07 / American Express | 568.47 |
| | 9/29/2009 | Mombru-1M - Chateaubriand Hotel Paris Trans: GBP 153.20 / American Express | 257.61 |
| | 10/13/2009 | Carey-Tkt to/from BOS/TOR coach 08/17/2009 | 1,969.63 |
| | 10/13/2009 | Carey-Toronto to BOS - coach 08/14/2009 | 1,102.62 |
| | 10/13/2009 | Carey-BOS to Toronto-coach 08/14/2009 | 879.14 |
| | 10/13/2009 | Carey-Tke-Boston to Raleigh-coach 08/24/2009 | 629.09 |
| | 10/13/2009 | Carey-AmEx Travel fee 08/17/2009 | 36.00 |
| | 10/13/2009 | Carey-AmEx Travel fee 08/24/2009 | 36.00 |
| | 10/13/2009 | Carey-AmEx Travel fee 08/14/2009 | 36.00 |
| | 10/13/2009 | Carey-AmEx Travel fee 08/14/2009 | 36.00 |
| | 10/13/2009 | Carey-AmEx Travel fee 08/14/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS-TOR-BOS (Coach) Air Canada 08/17/2009 | 1,915.88 |
| | 10/20/2009 | Murray-YYZ-BOS(Econ) AirCanada 09/10/2009 | 1,113.13 |
| | 10/20/2009 | Murray-YYZ-BOS (Coach) Air Canada 08/20/2009 | 1,085.22 |
| | 10/20/2009 | Murray-YYZ-BOS(Econ) AmericanAirlines 09/04/2009 | 1,002.38 |
| | 10/20/2009 | Murray-BOS-YYZ(Econ)AmerAirlines 09/04/2009 | 922.18 |
| | 10/20/2009 | Murray-BOS-YYZ(Econ)American Airlines 09/09/2009 | 922.18 |
| | 10/20/2009 | Murray-BOS-TOR (Coach) Amer. Airlines 08/19/2009 | 879.14 |
| | 10/20/2009 | Murray-NYC-1n@Peninsula($450/n) 08/28/2009 | 519.88 |
| | 10/20/2009 | Murray-NY-1n@Palace ($380/n) 09/12/2009 | 439.56 |
| | 10/20/2009 | Murray-Toronto-1n@LeMeridien($414/n) 09/10/2009 | 410.87 |
| | 10/20/2009 | Murray-BOS-LGA/RT(Econ) US Air 08/26/2009 | 319.19 |
| | 10/20/2009 | Murray-Toronto-1nt@SohoMetro($250/n) 08/19/2009 | 285.45 |
| | 10/20/2009 | Murray-Tor-1n@LeMeridien($229/n) 08/20/2009 | 244.21 |
| | 10/20/2009 | Murray-BOS-LGA (coach)USAir 09/11/2009 | 169.60 |
| | 10/20/2009 | Murray-Boston- 1day@ Logan Airport 08/27/2009 | 48.00 |
| | 10/20/2009 | Murray-Boston- 1 day @ logan airport 09/10/2009 | 48.00 |
| | 10/20/2009 | Murray-TOR-BOS Amex Ticket Fee 08/18/2009 | 36.00 |
| | 10/20/2009 | Murray-Boston- 1n @ Logan Airport 08/20/2009 | 36.00 |

Nortel_Oct 09_v2.XLS

# L A Z A R D

Expesne Detail

## DEAL OPEN ITEMS BY CATEGORY

### ALL EXPENSES

### NYC03833 - Nortel Networks Corp.

Currency: USD - US Dollar

| EXPENSE TYPE | TRANS DATE | DESCRIPTION | BALANCE |
|---|---|---|---|
| Travel | 10/20/2009 | Murray-YYZ-BOS AC Amex Svc Fee 08/20/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS 1 day @ Logan Airport 08/18/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS-TOR-BOS - AC- Amex Fee 08/17/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS-LGA/RT-UA Amex Svc Fee 08/26/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS-YYZ AA Amex-svcfee 09/09/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS-TOR Amex Ticket Fee 08/18/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS-TOR Amex Ticket Fee 08/17/2009 | 36.00 |
| | 10/20/2009 | Murray-BOS-LGA USAir- Amex Svc Fee 09/11/2009 | 36.00 |
| | 10/20/2009 | Murray-TOR-BOS Amex Ticket Fee 08/19/2009 | 36.00 |
| | 10/20/2009 | Murray-YYZ-BOSAirCanada Amex SvcFee 09/10/2009 | 36.00 |
| | 10/20/2009 | Murray-TOR-BOS Amex Ticket Fee 08/19/2009 | 36.00 |
| | 10/20/2009 | Murray-Boston-1day@Logan Airport 09/04/2009 | 24.00 |
| | 10/20/2009 | Murray-TOR-BOS Amex After Hours Fee 08/20/2009 | 19.00 |
| | 10/20/2009 | Murray-TOR-BOS Amex After Hours Fee 08/19/2009 | 19.00 |
| | | Subtotal: | 20,041.43 |

CLOSING BALANCE as of 10/31/2009     29,864.77

# LAZARD

3 Jul 2009 17:50

## Expenses Accounts Payable Voucher

Page 1 of 1

Vendor: L13409

Invoice Date: 26 Jun 2009

Invoice: 20090626

Gross Amount: 493.50 GBP

**Greg Healey**

Business Unit: 30002

**PAY**

To:
Bank:
Sort Code:
Account:

| Amount | VAT Amount | | Net Amount | Description | GL/Unit | Open Item | Account | Dept | Product | Project |
|--------|-----------|---|-----------|-------------|---------|-----------|---------|------|---------|---------|
| 470.00 | 0.00 | O | 470.00 | Paris Taxis | 30002 | 313409 | 771202 | 132 | | NYC03833 |
| 19.00 | 0.00 | O | 19.00 | London Taxx | 30002 | 313409 | 771202 | 132 | | NYC03833 |
| 4.50 | 0.00 | O | 4.50 | Business Meal | 30002 | 313409 | 771401 | 132 | | NYC03833 |
| 493.50 | 0.00 | | 493.50 | | | | | | | |

19636
@nor
3/7

TAXIS PARISIENS

N⁰ GOIO8711

MONTANT PAYÉ :

Lieu de départ :

Lieu d'arrivée :

Date : 16/05                Heure de Départ :
                            9h09
Date :                      Heure d'Arrivée :
N⁰ médaillon ou adhérent :

TAXI MKH
23 RUE PIERRE CURIE
94200 IVRY S SEINE

PRISE EN CHARGE 2,20 €

TARIF A : 0,89 € par Km
TARIF B : 1,14 € par Km
TARIF C : 1,36 € par Km

Tarif horaire A : 27,90 €
Tarif horaire B : 32,70 €
Tarif horaire C : 30,30 €

| TARIFS APPLICABLES | A | B | C |
|---|---|---|---|
| ZONE URBAINE<br>Paris, Boulevard périphérique compris | 10 h à 17 h<br>lundi<br>au<br>samedi | 7 h à 10 h<br>17 h à 24 h<br>dimanche et<br>jours fériés | 0 h à 7 h<br>dimanche et<br>jours fériés |
| ZONE SUBURBAINE<br>Fin de la zone des taxis parisiens et<br>dessert des aéroports d'Orly, de Roissy<br>et du Parc des expositions de Villepinte | | 7 h à 19 h<br>lundi<br>au<br>samedi | 19 h à 7 h<br>lundi au samedi<br>00 h à 24 h<br>dimanches et<br>jours fériés |
| AU-DELÀ<br>DE LA ZONE SUBURBAINE | | | Quelle que soit<br>l'heure<br>et le jour et l'heure |

TAXIS PARISIENS

MONTANT PAYÉ :

Lieu départ :
Lieu arrivé :
Date :          Heure de départ :
Date :          Heure d'arrivée :
N⁰ médaillon ou adhérent :

612 RBK 75

SARL TAXIS PARIS DAMPIERRE
260 BD SAINT-GERMAIN
75007 PARIS
01 49 17 25 25

TARIFS APPLICABLES

| | Tarif | A | B | C |
|---|---|---|---|---|
| Prise en charge 2,20 € | | | | |
| Kilométrique | 0,89 €/km | 1,14 €/km | 1,36 €/km |
| Horaire | 27,90 € | 32,70 € | 30,30 € |
| ZONE URBAINE<br>PARIS, BOULEVARD<br>PÉRIPHÉRIQUE COMPRIS | du lundi au samedi | | dimanche et<br>jours fériés | |
| | B | A | B | C |
| ZONE SUBURBAINE<br>FIN DE LA ZONE DES TAXIS<br>PARISIENS ET DESSERTE<br>DES AÉROPORTS D'ORLY,<br>DE ROISSY ET DU PARC<br>DES EXPOSITIONS DE<br>VILLEPINTE | B | B | B | C |
| AU-DELÀ DE LA<br>ZONE SUBURBAINE | C | C | C | C |



TOTAL PARIS TAXIS
€ 58.73S = 47,02€



TAXIS PARISIENS

MC01087?

MONTANT PAYÉ : 70 00 €

Lieu départ : _Gare de Lens_

Lieu arrivée : _Montigny le bre_

Heure de départ : ...............

Heure d'arrivée : ...............

Date : ...............

N° météorologique obligatoire : ...............

226 ETQ 95

**TARIF APPLICABLES**

PRISE EN CHARGE : 2,20 €
TARIF A : 0,89 € par Km. — Tarif horaire A : 27,90 €
TARIF B : 1,14 € par Km. — Tarif horaire B : 32,70 €
TARIF C : 1,35 € par Km. — Tarif horaire C : 30,20 €

| | A | B | C |
|---|---|---|---|
| ZONE URBAINE<br>Paris, Boulevard périphérique compris | 10 h à 17 h<br>lundi<br>au<br>samedi | 17 h à 10 h<br>lundi au samedi<br>7 h à 24 h<br>les dimanches<br>et jours fériés | 00 h à 07 h<br>dimanches<br>et<br>dimanches<br>fériés |
| ZONE SUBURBAINE<br>Fin de la zone des taxis parisiens et<br>desservie des aéroports d'Orly, de Roissy<br>et du Parc des expositions du Wépirie | | 7 h à 19 h<br>lundi<br>au<br>samedi | 19 h à 07 h<br>lundi et samedi<br>0 h à 24 h<br>dimanche<br>et<br>jours fériés |
| AU-DELÀ<br>DE LA ZONE SUBURBAINE | | | après ces zones<br>à toute heure |

Le compteur applique automatiquement le tarif horaire, au lieu du tarif kilométrique, lorsque la vitesse du taxi est inférieure à 21,95 Km/h en tarif A, 28,68 Km/h en tarif B et 21,95 Km/h en tarif C. Quel que soit le montant inscrit au compteur, la somme perçue par le chauffeur, supplément inclus, ne peut être inférieure à 6,00 €. Aucune indemnité de retour n'est due. (Suppléments au dos.)

---

MC01087?

TAXIS PARISIENS

MONTANT PAYÉ : 65 65 €

Lieu départ : ...............

Lieu arrivée : ...............

Date : 17/06/09   Heure de départ : ...............

Heure d'arrivée : ...............

N° météorologique obligatoire : ...............

SOS TAXI 75
2 RUE DE LA ROSERIE
75015 PARIS
TÉL 01 40 18 00 27

**TARIFS APPLICABLES**

| | Tarif | A | B | C |
|---|---|---|---|---|
| Kilométrique | 0,89 €/Km | 1,14 €/Km | 1,35 €/Km |
| Horaire | 27,90 €/h | 32,70 €/h | 30,20 €/h |
| ZONE URBAINE<br>PARIS, BOULEVARD<br>PERIPHERIQUE COMPRIS | du lundi au vendredi | | | dimanche et<br>jours fériés |
| ZONE SUBURBAINE | | | | |
| AU-DELÀ DE LA<br>ZONE SUBURBAINE | | | | |

Le compteur applique automatiquement le tarif horaire au lieu du tarif kilométrique lorsque la vitesse du taxi est inférieure à 31,35 km/h en tarif A. Quel que soit le montant inscrit au compteur, la somme perçue par le chauffeur, supplément inclus, ne peut être inférieure à 6,00 €. Aucune indemnité de retour n'est jamais due. (Suppléments au dos.)





SALE  MC610877

Train No.: 9004 R13
Trip: 01 (SP1-PNO)
Trip Date: 15 Jun 2009
Seat No.: Seat
Sale: 13
Teampad: SKP000585

| Product | Qty | Price GBP |
| --- | --- | --- |
| Pain Au Choco | 1 | 1.80 |
| Croissant | 1 | 1.60 |
| Vittel 50Cl | 1 | 1.80 |
| TOTAL: | | 5.20 |

Method of payment:
CASH  GBP      5.20 @ 1.0000
TOTAL:      5.20
Thank you for your
purchases from MSL
All taxes included

15 Jun 09 6:19:42 v012.10.12v

£ 4.50





| Trip Refere | Booking R | ArrivalTime | TripDate | TripTime | Passenger_Nam | Employee_Nam | Business | Project Co | Project Name | Business Unit | Dept | | | | Invoice Nu | Date of Invo |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20039140 | AM3586 | 00:45 | 17/09/2009 | 00:46 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 38.10 | 4.69 | 42.79 | 617498 | 9/30/2009 |
| 19076417 | AG2649 | 23:18 | 25/08/2009 | 23:37 | HEALY CRAIG M | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 27.05 | 3.59 | 30.64 | 614202 | 8/31/2009 |
| 19987544 | AF3869 | 01:17 | 21/08/2009 | 01:22 | PAGE NICK | 313468 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 26.40 | 3.52 | 29.92 | 614202 | 8/31/2009 |
| 19979199 | AG5286 | 21:49 | 26/08/2009 | 22:12 | HEALEY G MR | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 25.25 | 3.41 | 28.66 | 614202 | 8/31/2009 |
| 19959395 | AE5973 | 01:12 | 18/08/2009 | 01:31 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 25.05 | 3.39 | 28.44 | 614202 | 8/31/2009 |
| 19969547 | AF5830 | 22:03 | 21/08/2009 | 22:03 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 23.35 | 3.22 | 26.57 | 614202 | 8/31/2009 |
| 20011649 | AJ6975 | 23:32 | 08/09/2009 | 23:40 | MOMBRU | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 23.10 | 3.19 | 26.29 | 617498 | 9/30/2009 |
| 19985115 | AH1023 | 22:10 | 28/08/2009 | 22:19 | MONBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 22.00 | 3.08 | 25.08 | 614202 | 8/31/2009 |
| 20046764 | AN0818 | 22:49 | 18/08/2009 | 22:53 | MOMBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 20.05 | 2.89 | 22.94 | 617498 | 9/30/2009 |
| 19976493 | AG2794 | 23:58 | 26/08/2009 | 00:04 | IAN O | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 19.80 | 2.86 | 22.66 | 614202 | 8/31/2009 |
| 20011687 | AJ7024 | 23:44 | 08/09/2009 | 23:54 | HEALEY GREGG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 18.70 | 2.75 | 21.45 | 617498 | 9/30/2009 |
| 20057139 | AO0945 | 21:57 | 22/09/2009 | 22:02 | MOMBRU IAN M | 313423 | HOME | NYCO3833 | Nortel Networks Corp. | 30002 | 132 | 18.70 | 2.75 | 21.45 | 617498 | 9/30/2009 |
| 19944632 | AD1689 | 22:24 | 10/08/2009 | 22:38 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 18.50 | 2.73 | 21.23 | 614202 | 8/31/2009 |
| 19973875 | AG0003 | 00:05 | 25/08/2009 | 00:07 | MONBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 18.50 | 2.73 | 21.23 | 614202 | 8/31/2009 |
| 19964236 | AF0731 | 22:26 | 19/08/2009 | 22:31 | MONBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 18.30 | 2.71 | 21.01 | 614202 | 8/31/2009 |
| 20033625 | AL8284 | 21:30 | 15/09/2009 | 21:34 | MONBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 17.85 | 2.67 | 20.52 | 617498 | 9/30/2009 |
| 20001541 | AI7044 | 21:20 | 04/09/2009 | 21:25 | MOMBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 17.60 | 2.64 | 20.24 | 617498 | 9/30/2009 |
| 19969478 | AF5765 | 21:19 | 21/08/2009 | 21:26 | MOMBRU IAN M | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 17.20 | 2.60 | 19.80 | 614202 | 8/31/2009 |
| 20043201 | AM7439 | 23:27 | 17/09/2009 | 23:28 | MOMBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 16.95 | 2.58 | 19.53 | 617498 | 9/30/2009 |
| 19982827 | AG6808 | 00:21 | 28/08/2009 | 00:26 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 16.50 | 2.53 | 19.03 | 614202 | 8/31/2009 |
| 19957112 | AF3499 | 22:43 | 20/08/2009 | 22:43 | MAMBRU MR | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 16.30 | 2.51 | 18.81 | 614202 | 8/31/2009 |
| 20007867 | AG3287 | 01:31 | 08/09/2009 | 01:34 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 15.00 | 2.38 | 17.38 | 617498 | 9/30/2009 |
| 19956788 | AE5394 | 21:37 | 17/09/2009 | 21:40 | MOMBRU IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 15.00 | 2.38 | 17.38 | 614202 | 8/31/2009 |
| 19937891 | AC5073 | 20:58 | 06/08/2009 | 21:00 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 14.75 | 2.36 | 17.11 | 614202 | 8/31/2009 |
| 19940968 | AC7867 | 21:21 | 07/08/2009 | 21:21 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 14.30 | 2.31 | 16.61 | 614202 | 8/31/2009 |
| 19944379 | AD1442 | 21:09 | 10/08/2009 | 21:11 | IAN | 313423 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 14.10 | 2.29 | 16.39 | 614202 | 8/31/2009 |
| 19994778 | AI0602 | 00:09 | 03/09/2009 | 00:10 | HEALY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 12.55 | 2.14 | 14.69 | 617498 | 9/30/2009 |
| 20075020 | AP6190 | 21:06 | 28/09/2009 | 21:06 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 11.45 | 2.03 | 13.48 | 617498 | 9/30/2009 |
| 19963985 | AF6425 | 20:59 | 19/08/2009 | 21:00 | HEALEY GREG | 313409 | HOME | NYC03833 | Nortel Networks Corp. | 30002 | 132 | 11.45 | 2.03 | 13.48 | 614202 | 8/31/2009 |

**Genesys** Con♦encing

**Lazard & Co. Services L**                                             **N° 09 I 1000775611**

Back Invoice # 1000775611 of 14/09/2009

**Customer Lazard & Co. Services L**                                    **Contact Nisbet Alasdair**

Cost Center
ICH

**Room # 02084139058 - 1289264 - Multimedia rate plan**

Cost Center
ICH

**GenMC Multimedia**

Meeting date 04/09/2009 - 14:04:46                    Total connection 4
Duration 00:08:41

Cost Center
ICH

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|----|-------------|-----------|---------|------------|----------|--------------|--------|
| 1 | AUDIO_CHAIR | | Multimedia Conference Charge | 14:04:37 | 00:08:49 | 9.00 mn | 1.35 |
| 2 | | 1917499xxxx | Multimedia Conference Charge | 14:08:32 | 00:04:55 | 5.00 mn | 0.75 |
| 3 | | 1612963xxxx | Multimedia Conference Charge | 14:08:37 | 00:04:50 | 5.00 mn | 0.75 |
| 4 | | 1917656xxxx | Multimedia Conference Charge | 14:13:14 | 00:00:10 | 1.00 mn | 0.15 |
| | | | **Meeting amount** | | | | **3.00** |
| | | | **Room amount 02084139058** | | | | **3.00** |

**Customer Lazard & Co. Services L**                                    **Contact Pegasus**

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**

Meeting date 21/08/2009 - 14:56:20                    Total connection 20
Duration 00:39:21

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|----|-------------|-----------|---------|------------|----------|--------------|--------|
| 1 | AUDIO_CHAIR | | Multimedia Local connect Bridging | 14:55:56 | 00:16:58 | 17.00 mn | 3.06 |
| 2 | AUDIO_CHAIR | | Multimedia Local connect Transport | 14:55:56 | 00:16:58 | 17.00 mn | 0.00 |
| 3 | | 4319xxxx | Multimedia Local connect Transport | 14:58:11 | 00:37:30 | 38.00 mn | 0.00 |
| 4 | | 4319xxxx | Multimedia Local connect Bridging | 14:58:11 | 00:37:30 | 38.00 mn | 6.84 |
| 5 | | 207951xxxx | Multimedia Local connect Bridging | 14:59:28 | 00:36:04 | 37.00 mn | 6.66 |
| 6 | | 207951xxxx | Multimedia Local connect Transport | 14:59:28 | 00:36:04 | 37.00 mn | 0.00 |
| 7 | participant 00003 | | Multimedia Local connect Bridging | 14:59:51 | 00:35:46 | 36.00 mn | 6.48 |
| 8 | participant 00003 | | Multimedia Local connect Transport | 14:59:51 | 00:35:46 | 36.00 mn | 1.08 |
| 9 | participant 00004 | | Multimedia Local connect Transport | 15:00:17 | 00:12:35 | 13.00 mn | 0.00 |
| 10 | participant 00004 | | Multimedia Local connect Bridging | 15:00:17 | 00:12:35 | 13.00 mn | 2.34 |

 

## Lazard & Co. Services L    N° 09 I 1000775611

Back Invoice # 1000775611 of 14/09/2009

**Customer Lazard & Co. Services L**    **Contact * Pegasus**

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**
Meeting date: 21/08/2009 - 14:56:20    Total connection 20
Duration 00:39:21

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 11 | _____ | 774053xxxx | Multimedia Local connect Transport | 15:00:56 | 00:34:36 | 35.00 mn | 0.00 |
| 12 | _____ | 774053xxxx | Multimedia Local connect Bridging | 15:00:56 | 00:34:36 | 35.00 mn | 6.30 |
| 13 | _____ | 43664628xxxx | Multimedia Local connect Transport | 15:03:46 | 00:31:45 | 32.00 mn | 0.00 |
| 14 | _____ | 43664628xxxx | Multimedia Local connect Bridging | 15:03:46 | 00:31:45 | 32.00 mn | 5.76 |
| 15 | _____ | 777197xxxx | Multimedia Local connect Transport | 15:04:20 | 00:31:09 | 32.00 mn | 0.00 |
| 16 | _____ | 777197xxxx | Multimedia Local connect Bridging | 15:04:20 | 00:31:09 | 32.00 mn | 5.76 |
| 17 participant 00009 | | | Multimedia Local connect Transport | 15:13:17 | 00:22:13 | 23.00 mn | 0.00 |
| 18 participant 00009 | | | Multimedia Local connect Bridging | 15:13:17 | 00:22:13 | 23.00 mn | 4.14 |
| 19 participant 00008 | | | Multimedia Local connect Bridging | 15:13:21 | 00:22:08 | 23.00 mn | 4.14 |
| 20 participant 00008 | | | Multimedia Local connect Transport | 15:13:21 | 00:22:08 | 23.00 mn | 0.00 |
| | | | **Meeting amount** | | | | **52.56** |

**GenMC Multimedia**
Meeting date 24/08/2009 - 11:06:55    Total connection 18
Duration 05:10:48

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 | _____ | 127940xxxx | Multimedia Local connect Bridging | 11:01:04 | 02:10:15 | 131.00 mn | 23.58 |
| 2 | _____ | 127940xxxx | Multimedia Local connect Transport | 11:01:04 | 02:10:15 | 131.00 mn | 0.00 |
| 3 | _____ | 16955xxxx | Multimedia Local connect Bridging | 11:01:47 | 05:10:45 | 311.00 mn | 55.98 |
| 4 | _____ | 16955xxxx | Multimedia Local connect Transport | 11:01:47 | 05:10:45 | 311.00 mn | 9.33 |
| 5 AUDIO_CHAIR | | | Multimedia Local connect Bridging | 11:08:34 | 05:11:09 | 312.00 mn | 56.16 |
| 6 AUDIO_CHAIR | | | Multimedia Local connect Transport | 11:08:34 | 05:11:09 | 312.00 mn | 0.00 |
| 7 | _____ | 16955xxxx | Multimedia Local connect Bridging | 11:07:16 | 05:05:14 | 306.00 mn | 55.08 |
| 8 | _____ | 16955xxxx | Multimedia Local connect Transport | 11:07:16 | 05:05:14 | 306.00 mn | 9.18 |
| 9 | _____ | 16955xxxx | Multimedia Local connect Bridging | 11:08:23 | 05:04:12 | 305.00 mn | 9.15 |
| 10 | _____ | 16955xxxx | Multimedia Local connect Bridging | 11:08:23 | 05:04:12 | 305.00 mn | 54.90 |
| 11 participant 00005 | | | Multimedia Local connect Transport | 12:05:19 | 04:07:17 | 248.00 mn | 7.44 |

**Lazard & Co. Services L**  

N° 09 I 1000775611

Back Invoice # 1000775611 of 14/09/2009

Customer Lazard & Co. Services L                                                     Contact * Pegasus

Room # 932103 - 1513210 - Multimedia rate plan

**GenMC Multimedia**

Meeting date 24/08/2009 - 11:06:55                     Total connection 18
Duration 05:10:48

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 12 participant 00005 | | | Multimedia Local connect Bridging | 12:05:19 | 04:07:17 | 248.00 mn | 44.64 |
| 13 participant 00006 | | | Multimedia Local connect Bridging | 12:08:01 | 04:04:33 | 245.00 mn | 44.10 |
| 14 participant 00006 | | | Multimedia Local connect Transport | 12:08:01 | 04:04:33 | 245.00 mn | 7.35 |
| 15 participant 00007 | | | Multimedia Local connect Bridging | 12:29:46 | 03:42:50 | 223.00 mn | 40.14 |
| 16 participant 00007 | | | Multimedia Local connect Transport | 12:29:46 | 03:42:50 | 223.00 mn | 6.69 |
| 17 | | 127940xxxx | Multimedia Local connect Bridging | 13:25:24 | 02:47:20 | 168.00 mn | 30.24 |
| 18 | | 127940xxxx | Multimedia Local connect Transport | 13:25:24 | 02:47:20 | 168.00 mn | 0.00 |
| | **Meeting amount** | | | | | | **453.96** |

**GenMC Multimedia**

Meeting date 24/08/2009 - 16:36:01                     Total connection 4
Duration 01:19:17

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 AUDIO_CHAIR | | | Multimedia Local connect Bridging | 16:35:37 | 01:19:40 | 80.00 mn | 14.40 |
| 2 AUDIO_CHAIR | | | Multimedia Local connect Transport | 16:35:37 | 01:19:40 | 80.00 mn | 0.00 |
| 3 participant 00001 | | | Multimedia Local connect Bridging | 16:38:55 | 01:16:24 | 77.00 mn | 13.86 |
| 4 participant 00001 | | | Multimedia Local connect Transport | 16:38:55 | 01:16:24 | 77.00 mn | 2.31 |
| | **Meeting amount** | | | | | | **30.57** |

**GenMC Multimedia**

Meeting date 31/08/2009 - 14:25:41                     Total connection 22
Duration 00:57:20

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 AUDIO_CHAIR | | 780279xxxx | Multimedia Local connect Bridging | 14:25:22 | 00:57:33 | 58.00 mn | 10.44 |



## Lazard & Co. Services L

**N° 09 I 1000775611**

Back Invoice # 1000775611 of 14/09/2009

**Customer Lazard & Co. Services L**                    **Contact · Pegasus**

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**

Meeting date 31/08/2009 - 14:25:41                    Total connection 22
Duration 00:57:20

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 2 | AUDIO_CHAIR | 780279xxxx | Multimedia Local connect Transport | 14:25:22 | 00:57:33 | 58.00 mn | 0.00 |
| 3 | _____ | 773982xxxx | Multimedia Local connect Transport | 14:27:52 | 00:55:05 | 56.00 mn | 0.00 |
| 4 | _____ | 773982xxxx | Multimedia Local connect Bridging | 14:27:52 | 00:55:05 | 56.00 mn | 10.08 |
| 5 | participant 00002 | | Multimedia Local connect Bridging | 14:30:13 | 00:52:48 | 53.00 mn | 9.54 |
| 6 | participant 00002 | | Multimedia Local connect Transport | 14:30:13 | 00:52:48 | 53.00 mn | 1.59 |
| 7 | _____ | 162843xxxx | Multimedia Local connect Bridging | 14:31:06 | 00:51:50 | 52.00 mn | 9.36 |
| 8 | _____ | 162843xxxx | Multimedia Local connect Transport | 14:31:06 | 00:51:50 | 52.00 mn | 0.00 |
| 9 | _____ | 35871803xxxx | Multimedia Local connect Bridging | 14:31:40 | 00:51:17 | 52.00 mn | 9.36 |
| 10 | _____ | 35871803xxxx | Multimedia Local connect Transport | 14:31:40 | 00:51:17 | 52.00 mn | 0.00 |
| 11 | _____ | 35850523xxxx | Multimedia Local connect Transport | 14:32:30 | 00:50:27 | 51.00 mn | 0.00 |
| 12 | _____ | 35850523xxxx | Multimedia Local connect Bridging | 14:32:30 | 00:50:27 | 51.00 mn | 9.18 |
| 13 | participant 00006 | | Multimedia Local connect Bridging | 14:33:04 | 00:03:41 | 4.00 mn | 0.72 |
| 14 | participant 00006 | | Multimedia Local connect Transport | 14:33:04 | 00:03:41 | 4.00 mn | 0.12 |
| 15 | participant 00007 | | Multimedia Local connect Bridging | 14:34:28 | 00:00:55 | 1.00 mn | 0.18 |
| 16 | participant 00007 | | Multimedia Local connect Transport | 14:34:28 | 00:00:55 | 1.00 mn | 0.00 |
| 17 | participant 00008 | | Multimedia Local connect Transport | 14:35:34 | 00:47:22 | 48.00 mn | 0.00 |
| 18 | participant 00008 | | Multimedia Local connect Bridging | 14:35:34 | 00:47:22 | 48.00 mn | 8.64 |
| 19 | participant 00009 | | Multimedia Local connect Bridging | 14:36:27 | 00:46:32 | 47.00 mn | 8.46 |
| 20 | participant 00009 | | Multimedia Local connect Transport | 14:36:27 | 00:46:32 | 47.00 mn | 1.41 |
| 21 | _____ | 779542xxxx | Multimedia Local connect Transport | 14:39:25 | 00:43:31 | 44.00 mn | 0.00 |
| 22 | _____ | 779542xxxx | Multimedia Local connect Bridging | 14:39:25 | 00:43:31 | 44.00 mn | 7.92 |
| | **Meeting amount** | | | | | | **87.00** |

 

**Genesys** Conferencing

**Lazard & Co. Services L**
Back Invoice # 1000775611 of 14/09/2009

**N° 09 I 1000775611**

**Customer Lazard & Co. Services L**

**Contact * Pegasus**

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**

Meeting date 01/09/2009 - 08:56:09          Total connection  2
Duration  00:24:58

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 | AUDIO_CHAIR | 780279xxxx | Multimedia Local connect Bridging | 08:55:57 | 00:25:10 | 26.00 mn | 4.68 |
| 2 | AUDIO_CHAIR | 780279xxxx | Multimedia Local connect Transport | 08:55:57 | 00:25:10 | 26.00 mn | 0.00 |
| | | | **Meeting amount** | | | | **4.68** |

**GenMC Multimedia**

Meeting date 01/09/2009 - 15:53:54          Total connection  22
Duration  00:50:15

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 | AUDIO_CHAIR | | Multimedia Local connect Transport | 15:53:46 | 00:50:20 | 51.00 mn | 0.00 |
| 2 | AUDIO_CHAIR | | Multimedia Local connect Bridging | 15:53:46 | 00:50:20 | 51.00 mn | 9.18 |
| 3 | participant 00001 | | Multimedia Local connect Transport | 15:56:45 | 00:47:23 | 48.00 mn | 0.00 |
| 4 | participant 00001 | | Multimedia Local connect Bridging | 15:56:45 | 00:47:23 | 48.00 mn | 8.64 |
| 5 | | 43664628xxxx | Multimedia Local connect Transport | 15:58:34 | 00:45:36 | 46.00 mn | 1.38 |
| 6 | | 43664628xxxx | Multimedia Local connect Bridging | 15:58:34 | 00:45:36 | 46.00 mn | 8.28 |
| 7 | | 774053xxxx | Multimedia Local connect Transport | 15:59:32 | 00:44:36 | 45.00 mn | 0.00 |
| 8 | | 774053xxxx | Multimedia Local connect Bridging | 15:59:32 | 00:44:36 | 45.00 mn | 8.10 |
| 9 | participant 00004 | | Multimedia Conference Charge | 16:00:24 | 00:43:43 | 44.00 mn | 6.60 |
| 10 | participant 00004 | | Multimedia Call Out free call | 16:00:24 | 00:43:43 | 44.00 mn | 1.32 |
| 11 | participant 00005 | | Multimedia Local connect Bridging | 16:00:55 | 00:43:12 | 44.00 mn | 7.92 |
| 12 | participant 00005 | | Multimedia Local connect Transport | 16:00:55 | 00:43:12 | 44.00 mn | 0.00 |
| 13 | | 207951xxxx | Multimedia Local connect Bridging | 16:01:08 | 00:42:58 | 43.00 mn | 7.74 |
| 14 | | 207951xxxx | Multimedia Local connect Transport | 16:01:08 | 00:42:58 | 43.00 mn | 0.00 |
| 15 | | 16955xxxx | Multimedia Local connect Bridging | 16:01:14 | 00:42:55 | 43.00 mn | 7.74 |
| 16 | | 16955xxxx | Multimedia Local connect Transport | 16:01:14 | 00:42:55 | 43.00 mn | 1.29 |
| 17 | | 162843xxxx | Multimedia Local connect Transport | 16:01:31 | 00:42:35 | 43.00 mn | 0.00 |
| 18 | | 162843xxxx | Multimedia Local connect Bridging | 16:01:31 | 00:42:35 | 43.00 mn | 7.74 |
| 19 | | 162843xxxx | Multimedia Local connect Bridging | 16:02:15 | 00:41:51 | 42.00 mn | 7.56 |

# Lazard & Co. Services L.

**N° 09 I 1000775611**

Back Invoice # 1000775611 of 14/09/2009

---

**Customer Lazard & Co. Services L**                                            **Contact • Pegasus**

---

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**

| Meeting date 01/09/2009 - 15:53:54 | Total connection 22 |
|---|---|
| Duration 00:50:15 | |

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 20 | | 162843xxxx | Multimedia Local connect Transport | 16:02:15 | 00:41:51 | 42.00 mn | 0.00 |
| 21 | | 4350811xxxx | Multimedia Local connect Transport | 16:06:52 | 00:37:15 | 38.00 mn | 1.14 |
| 22 | | 4350811xxxx | Multimedia Local connect Bridging | 16:06:52 | 00:37:15 | 38.00 mn | 6.84 |
| | | | **Meeting amount** | | | | **91.47** |

**GenMC Multimedia**

| Meeting date 02/09/2009 - 08:59:56 | Total connection 44 |
|---|---|
| Duration 10:02:02 | |

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 | AUDIO_CHAIR | | Multimedia Local connect Bridging | 08:59:40 | 10:02:05 | 603.00 mn | 108.54 |
| 2 | AUDIO_CHAIR | | Multimedia Local connect Transport | 08:59:40 | 10:02:05 | 603.00 mn | 0.00 |
| 3 | participant 00001 | | Multimedia Local connect Transport | 09:01:28 | 10:00:29 | 601.00 mn | 0.00 |
| 4 | participant 00001 | | Multimedia Local connect Bridging | 09:01:28 | 10:00:29 | 601.00 mn | 108.18 |
| 5 | | 207951xxxx | Multimedia Local connect Bridging | 09:12:49 | 00:35:47 | 36.00 mn | 6.48 |
| 6 | | 207951xxxx | Multimedia Local connect Transport | 09:12:49 | 00:35:47 | 36.00 mn | 0.00 |
| 7 | | 207951xxxx | Multimedia Local connect Bridging | 09:49:40 | 09:11:15 | 552.00 mn | 99.36 |
| 8 | | 207951xxxx | Multimedia Local connect Transport | 09:49:40 | 09:11:15 | 552.00 mn | 0.00 |
| 9 | | 1905863xxxx | Multimedia Conference Charge | 12:24:09 | 03:05:40 | 186.00 mn | 27.90 |
| 10 | | 1905863xxxx | Multimedia Call Out free call | 12:24:09 | 03:05:40 | 186.00 mn | 5.58 |
| 11 | | 1613271xxxx | Multimedia Call Out free call | 13:33:02 | 05:27:42 | 328.00 mn | 9.84 |
| 12 | | 1613271xxxx | Multimedia Conference Charge | 13:33:02 | 05:27:42 | 328.00 mn | 49.20 |
| 13 | | 1919905xxxx | Multimedia Call Out free call | 13:40:49 | 01:38:51 | 99.00 mn | 2.97 |
| 14 | | 1919905xxxx | Multimedia Conference Charge | 13:40:49 | 01:38:51 | 99.00 mn | 14.85 |
| 15 | | 1905863xxxx | Multimedia Conference Charge | 13:41:36 | 01:38:10 | 99.00 mn | 14.85 |
| 16 | | 1905863xxxx | Multimedia Call Out free call | 13:41:36 | 01:38:10 | 99.00 mn | 2.97 |
| 17 | | 289036xxxx | Multimedia Local connect Bridging | 14:56:26 | 01:14:53 | 75.00 mn | 13.50 |
| 18 | | 289036xxxx | Multimedia Local connect Transport | 14:56:26 | 01:14:53 | 75.00 mn | 0.00 |

**Genesys** Conferencing

**Lazard & Co. Services L**                                                                N° 09 I 1000775611

Back Invoice # 1000775611 of 14/09/2009

Customer Lazard & Co. Services L                                                    Contact Pegasus

Room # 932103 - 1513210 - Multimedia rate plan

GenMC Multimedia

Meeting date 02/09/2009 - 08:59:56                          Total connection 44
Duration 10:02:02

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|----|-------------|-----------|---------|-----------|----------|-------------|--------|
| 19 | participant 00009 | | Multimedia Local connect Bridging | 15:26:29 | 00:56:54 | 57.00 mn | 10.26 |
| 20 | participant 00009 | | Multimedia Local connect Transport | 15:26:29 | 00:56:54 | 57.00 mn | 0.00 |
| 21 | _____1905863xxxx | | Multimedia Call Out free call | 17:27:07 | 01:33:39 | 94.00 mn | 2.82 |
| 22 | _____1905863xxxx | | Multimedia Conference Charge | 17:27:07 | 01:33:39 | 94.00 mn | 14.10 |
| 23 | _____1919905xxxx | | Multimedia Conference Charge | 17:29:19 | 01:31:27 | 92.00 mn | 13.80 |
| 24 | _____1919905xxxx | | Multimedia Call Out free call | 17:29:19 | 01:31:27 | 92.00 mn | 2.76 |
| 25 | _____1972685xxxx | | Multimedia Conference Charge | 17:29:25 | 01:31:20 | 92.00 mn | 13.80 |
| 26 | _____1972685xxxx | | Multimedia Call Out free call | 17:29:25 | 01:31:20 | 92.00 mn | 2.76 |
| 27 | _____1905863xxxx | | Multimedia Conference Charge | 17:29:28 | 01:31:23 | 92.00 mn | 13.80 |
| 28 | _____1905863xxxx | | Multimedia Call Out free call | 17:29:28 | 01:31:23 | 92.00 mn | 2.76 |
| 29 | _____1919905xxxx | | Multimedia Conference Charge | 17:29:49 | 01:31:00 | 91.00 mn | 13.65 |
| 30 | _____1919905xxxx | | Multimedia Call Out free call | 17:29:49 | 01:31:00 | 91.00 mn | 2.73 |
| 31 | _____1919905xxxx | | Multimedia Call Out free call | 17:29:58 | 01:31:03 | 92.00 mn | 2.76 |
| 32 | _____1919905xxxx | | Multimedia Conference Charge | 17:29:58 | 01:31:03 | 92.00 mn | 13.80 |
| 33 | _____905863xxxx | | Multimedia Call Out free call | 17:30:18 | 01:30:25 | 91.00 mn | 2.73 |
| 34 | _____905863xxxx | | Multimedia Conference Charge | 17:30:18 | 01:30:25 | 91.00 mn | 13.65 |
| 35 | _____1214245xxxx | | Multimedia Conference Charge | 17:31:28 | 01:29:16 | 90.00 mn | 13.50 |
| 36 | _____1214245xxxx | | Multimedia Call Out free call | 17:31:28 | 01:29:16 | 90.00 mn | 2.70 |
| 37 | _____1978288xxxx | | Multimedia Conference Charge | 17:31:47 | 01:29:00 | 89.00 mn | 13.35 |
| 38 | _____1978288xxxx | | Multimedia Call Out free call | 17:31:47 | 01:29:00 | 89.00 mn | 2.67 |
| 39 | _____127940xxxx | | Multimedia Local connect Transport | 17:31:56 | 00:27:23 | 28.00 mn | 0.00 |
| 40 | _____127940xxxx | | Multimedia Local connect Bridging | 17:31:56 | 00:27:23 | 28.00 mn | 5.04 |
| 41 | _____1905863xxxx | | Multimedia Call Out free call | 17:36:15 | 01:24:33 | 85.00 mn | 2.55 |
| 42 | _____1905863xxxx | | Multimedia Conference Charge | 17:36:15 | 01:24:33 | 85.00 mn | 12.75 |
| 43 | _____127940xxxx | | Multimedia Local connect Transport | 18:00:33 | 01:00:12 | 61.00 mn | 0.00 |
| 44 | _____127940xxxx | | Multimedia Local connect Bridging | 18:00:33 | 01:00:12 | 61.00 mn | 10.98 |
| | | | **Meeting amount** | | | | **653.94** |



**Lazard & Co. Services L**                                                                          **N° 09 I 1000775611**

Back Invoice # 1000775611 of 14/09/2009

**Customer Lazard & Co. Services L**                                                                 **Contact ' Pegasus**

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**

Meeting date 03/09/2009 - 08:38:52                          Total connection 42
Duration 06:55:25

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 | AUDIO_CHAIR | | Multimedia Local connect Bridging | 08:38:37 | 06:51:29 | 412.00 mn | 74.16 |
| 2 | AUDIO_CHAIR | | Multimedia Local connect Transport | 08:38:37 | 06:51:29 | 412.00 mn | 0.00 |
| 3 | _____16955xxxx | | Multimedia Local connect Bridging | 08:42:42 | 00:56:41 | 57.00 mn | 10.26 |
| 4 | _____16955xxxx | | Multimedia Local connect Transport | 08:42:42 | 00:56:41 | 57.00 mn | 1.71 |
| 5 | participant 00002 | | Multimedia Local connect Transport | 08:43:04 | 00:56:29 | 57.00 mn | 0.00 |
| 6 | participant 00002 | | Multimedia Local connect Bridging | 08:43:04 | 00:56:29 | 57.00 mn | 10.26 |
| 7 | _____43150188xxxx | | Multimedia Local connect Transport | 08:46:27 | 00:52:58 | 53.00 mn | 1.59 |
| 8 | _____43150188xxxx | | Multimedia Local connect Bridging | 08:46:27 | 00:52:58 | 53.00 mn | 9.54 |
| 9 | _____1919905xxxx | | Multimedia Call Out free call | 08:51:55 | 03:32:38 | 213.00 mn | 6.39 |
| 10 | _____1919905xxxx | | Multimedia Conference Charge | 08:51:55 | 03:32:38 | 213.00 mn | 31.95 |
| 11 | _____1919303xxxx | | Multimedia Local connect Bridging | 08:52:26 | 02:06:00 | 126.00 mn | 22.68 |
| 12 | _____1919303xxxx | | Multimedia Local connect Transport | 08:52:26 | 02:06:00 | 126.00 mn | 0.00 |
| 13 | _____1919905xxxx | | Multimedia Conference Charge | 08:53:14 | 03:28:34 | 209.00 mn | 31.35 |
| 14 | _____1919905xxxx | | Multimedia Call Out free call | 08:53:14 | 03:28:34 | 209.00 mn | 6.27 |
| 15 | _____1905863xxxx | | Multimedia Conference Charge | 08:53:42 | 00:22:40 | 23.00 mn | 3.45 |
| 16 | _____1905863xxxx | | Multimedia Call Out free call | 08:53:42 | 00:22:40 | 23.00 mn | 0.69 |
| 17 | _____1919474xxxx | | Multimedia Call Out free call | 08:57:51 | 02:21:49 | 142.00 mn | 4.26 |
| 18 | _____1919474xxxx | | Multimedia Conference Charge | 08:57:51 | 02:21:49 | 142.00 mn | 21.30 |
| 19 | participant 00009 | | Multimedia Local connect Transport | 09:01:14 | 06:33:02 | 394.00 mn | 0.00 |
| 20 | participant 00009 | | Multimedia Local connect Bridging | 09:01:14 | 06:33:02 | 394.00 mn | 70.92 |
| 21 | _____1905863xxxx | | Multimedia Call Out free call | 09:16:36 | 03:09:03 | 190.00 mn | 5.70 |
| 22 | _____1905863xxxx | | Multimedia Conference Charge | 09:16:36 | 03:09:03 | 190.00 mn | 28.50 |
| 23 | _____1919303xxxx | | Multimedia Conference Charge | 10:59:18 | 00:00:56 | 1.00 mn | 0.15 |
| 24 | _____1919303xxxx | | Multimedia Call Out free call | 10:59:18 | 00:00:56 | 1.00 mn | 0.03 |
| 25 | _____1919303xxxx | | Multimedia Call Out free call | 11:02:10 | 01:17:16 | 78.00 mn | 2.34 |
| 26 | _____1919303xxxx | | Multimedia Conference Charge | 11:02:10 | 01:17:16 | 78.00 mn | 11.70 |
| 27 | _____1919905xxxx | | Multimedia Conference Charge | 12:18:07 | 00:01:31 | 2.00 mn | 0.30 |
| 28 | _____1919905xxxx | | Multimedia Call Out free call | 12:18:07 | 00:01:31 | 2.00 mn | 0.06 |
| 29 | _____1613271xxxx | | Multimedia Conference Charge | 13:29:33 | 02:01:08 | 122.00 mn | 18.30 |
| 30 | _____1613271xxxx | | Multimedia Call Out free call | 13:29:33 | 02:01:08 | 122.00 mn | 3.66 |

 

**Lazard & Co. Services L**                                                            **N° 09 I 1000775611**

Back Invoice # 1000775611 of 14/09/2009

DHLGEN0427110216 421355 D /f 55   1166   13 / 27

Customer Lazard & Co. Services L                                                       Contact * Pegasus

Room # 932103 - 1513210 - Multimedia rate plan

**GenMC Multimedia**
Meeting date 03/09/2009 - 08:38:52                          Total connection 42
Duration 06:55:25

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 31 | _____ | 1905863xxxx | Multimedia Call Out free call | 13:30:40 | 01:47:34 | 108.00 mn | 3.24 |
| 32 | _____ | 1905863xxxx | Multimedia Conference Charge | 13:30:40 | 01:47:34 | 108.00 mn | 16.20 |
| 33 | _____ | 1905863xxxx | Multimedia Call Out free call | 13:31:35 | 01:00:03 | 61.00 mn | 1.83 |
| 34 | _____ | 1905863xxxx | Multimedia Conference Charge | 13:31:35 | 01:00:03 | 61.00 mn | 9.15 |
| 35 | _____ | 1919905xxxx | Multimedia Call Out free call | 13:37:03 | 01:33:28 | 94.00 mn | 2.82 |
| 36 | _____ | 1919905xxxx | Multimedia Conference Charge | 13:37:03 | 01:33:28 | 94.00 mn | 14.10 |
| 37 | _____ | 1905863xxxx | Multimedia Conference Charge | 13:45:43 | 01:44:30 | 105.00 mn | 15.75 |
| 38 | _____ | 1905863xxxx | Multimedia Call Out free call | 13:45:43 | 01:44:30 | 105.00 mn | 3.15 |
| 39 | participant 00019 | | Multimedia Conference Charge | 13:46:43 | 01:16:38 | 77.00 mn | 11.55 |
| 40 | participant 00019 | | Multimedia Call Out free call | 13:46:43 | 01:16:38 | 77.00 mn | 2.31 |
| 41 | _____ | 905863xxxx | Multimedia Conference Charge | 15:04:03 | 00:06:33 | 7.00 mn | 1.05 |
| 42 | _____ | 905863xxxx | Multimedia Call Out free call | 15:04:03 | 00:06:33 | 7.00 mn | 0.21 |
| | | | **Meeting amount** | | | | 458.88 |

**GenMC Multimedia**
Meeting date 07/09/2009 - 16:00:14                          Total connection 18
Duration 00:59:58

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 | participant 00000 | | Multimedia Local connect Bridging | 15:59:49 | 00:55:13 | 56.00 mn | 10.08 |
| 2 | participant 00000 | | Multimedia Local connect Transport | 15:59:49 | 00:55:13 | 56.00 mn | 0.00 |
| 3 | AUDIO_CHAIR | | Multimedia Local connect Transport | 16:00:00 | 01:00:12 | 61.00 mn | 0.00 |
| 4 | AUDIO_CHAIR | | Multimedia Local connect Bridging | 16:00:00 | 01:00:12 | 61.00 mn | 10.98 |
| 5 | _____ | 207951xxxx | Multimedia Local connect Transport | 16:00:03 | 00:55:06 | 56.00 mn | 0.00 |
| 6 | _____ | 207951xxxx | Multimedia Local connect Bridging | 16:00:03 | 00:55:06 | 56.00 mn | 10.08 |
| 7 | _____ | 162843xxxx | Multimedia Local connect Transport | 16:01:16 | 00:53:49 | 54.00 mn | 0.00 |
| 8 | _____ | 162843xxxx | Multimedia Local connect Bridging | 16:01:16 | 00:53:49 | 54.00 mn | 9.72 |
| 9 | _____ | 774053xxxx | Multimedia Local connect Bridging | 16:01:36 | 00:53:32 | 54.00 mn | 9.72 |

 

**Lazard & Co. Services L**                                      **N° 09 I 1000775611**

Back Invoice # 1000775611 of 14/09/2009

**Customer Lazard & Co. Services L**                            **Contact · Pegasus**

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**

Meeting date 07/09/2009 - 16:00:14          Total connection 18
Duration 00:59:58

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 10 | | 774053xxxx | Multimedia Local connect Transport | 16:01:36 | 00:53:32 | 54.00 mn | 0.00 |
| 11 | | 16955xxxx | Multimedia Local connect Bridging | 16:01:40 | 00:53:24 | 54.00 mn | 9.72 |
| 12 | | 16955xxxx | Multimedia Local connect Transport | 16:01:40 | 00:53:24 | 54.00 mn | 1.62 |
| 13 | | 1972684xxxx | Multimedia Conference Charge | 16:03:51 | 00:51:20 | 52.00 mn | 7.80 |
| 14 | | 1972684xxxx | Multimedia Call Out free call | 16:03:51 | 00:51:20 | 52.00 mn | 1.56 |
| 15 | | 4350811xxxx | Multimedia Local connect Bridging | 16:06:17 | 00:48:48 | 49.00 mn | 8.82 |
| 16 | | 4350811xxxx | Multimedia Local connect Transport | 16:06:17 | 00:48:48 | 49.00 mn | 1.47 |
| 17 | participant 00008 | | Multimedia Local connect Bridging | 16:23:12 | 00:00:30 | 1.00 mn | 0.18 |
| 18 | participant 00008 | | Multimedia Local connect Transport | 16:23:12 | 00:00:30 | 1.00 mn | 0.00 |
| | | | **Meeting amount** | | | | **81.75** |

**GenMC Multimedia**

Meeting date 14/09/2009 - 17:02:39          Total connection 14
Duration 00:10:45

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 1 | | 43664628xxxx | Multimedia Local connect Transport | 16:58:25 | 00:14:58 | 15.00 mn | 0.45 |
| 2 | | 43664628xxxx | Multimedia Local connect Bridging | 16:58:25 | 00:14:58 | 15.00 mn | 2.70 |
| 3 | AUDIO_CHAIR | | Multimedia Local connect Transport | 16:58:39 | 00:14:38 | 15.00 mn | 0.00 |
| 4 | AUDIO_CHAIR | | Multimedia Local connect Bridging | 16:58:39 | 00:14:38 | 15.00 mn | 2.70 |
| 5 | | 4350811xxxx | Multimedia Local connect Transport | 17:00:52 | 00:12:33 | 13.00 mn | 0.39 |
| 6 | | 4350811xxxx | Multimedia Local connect Bridging | 17:00:52 | 00:12:33 | 13.00 mn | 2.34 |
| 7 | | 16955xxxx | Multimedia Local connect Bridging | 17:01:06 | 00:12:12 | 13.00 mn | 2.34 |
| 8 | | 16955xxxx | Multimedia Local connect Transport | 17:01:06 | 00:12:12 | 13.00 mn | 0.39 |
| 9 | | 6142825xxxx | Multimedia Local connect Bridging | 17:01:35 | 00:11:43 | 12.00 mn | 2.16 |
| 10 | | 6142825xxxx | Multimedia Local connect Transport | 17:01:35 | 00:11:43 | 12.00 mn | 0.00 |
| 11 | | 780279xxxx | Multimedia Local connect Transport | 17:02:26 | 00:00:57 | 1.00 mn | 0.00 |
| 12 | | 780279xxxx | Multimedia Local connect Bridging | 17:02:26 | 00:00:57 | 1.00 mn | 0.18 |

**Genesys** Conf●ncing

**Lazard & Co. Services L**                                      **N° 09 I 1000775611**

Back Invoice # 1000775611 of 14/09/2009

Customer Lazard & Co. Services L                                      **Contact Pegasus**

**Room # 932103 - 1513210 - Multimedia rate plan**

**GenMC Multimedia**
  Meeting date 14/09/2009 - 17:02:39                    Total connection 14
  Duration 00:10:45

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|----|-------------|-----------|---------|-----------|----------|--------------|--------|
| 13 | _____ 780279xxxx | | Multimedia Local connect Transport | 17:04:43 | 00:00:32 | 1.00 mn | 0.00 |
| 14 | _____ 780279xxxx | | Multimedia Local connect Bridging | 17:04:43 | 00:00:32 | 1.00 mn | 0.18 |
| | | | **Meeting amount** | | | | **13.83** |
| | | | **Room amount 932103** | | | | **1,928.64** |

Customer Lazard & Co. Services L                                      **Contact Wyllie Craig**

Cost Center
IN03377

**Room # 972267 - 1715947 - Multimedia rate plan**

**GenMC Multimedia**
  Meeting date 26/08/2009 - 15:03:02                    Total connection 28
  Duration 00:39:26
  Cost Center
  IN03377

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|----|-------------|-----------|---------|-----------|----------|--------------|--------|
| 1 | AUDIO_CHAIR | anonymous | Multimedia Local connect Bridging | 15:02:52 | 00:39:36 | 40.00 mn | 7.20 |
| 2 | AUDIO_CHAIR | anonymous | Multimedia Local connect Transport | 15:02:52 | 00:39:36 | 40.00 mn | 0.00 |
| 3 | _____ | anonymous | Multimedia Local connect Transport | 15:05:37 | 00:36:36 | 37.00 mn | 0.00 |
| 4 | _____ | anonymous | Multimedia Local connect Bridging | 15:05:37 | 00:36:36 | 37.00 mn | 6.66 |
| 5 | _____ 162843xxxx | | Multimedia Local connect Bridging | 15:05:57 | 00:36:15 | 37.00 mn | 6.66 |
| 6 | _____ 162843xxxx | | Multimedia Local connect Transport | 15:05:57 | 00:36:15 | 37.00 mn | 0.00 |
| 7 | _____ 162843xxxx | | Multimedia Local connect Bridging | 15:06:06 | 00:36:09 | 37.00 mn | 6.66 |
| 8 | _____ 162843xxxx | | Multimedia Local connect Transport | 15:06:06 | 00:36:09 | 37.00 mn | 0.00 |
| 9 | _____ 162843xxxx | | Multimedia Local connect Bridging | 15:06:12 | 00:36:03 | 37.00 mn | 6.66 |
| 10 | _____ 162843xxxx | | Multimedia Local connect Transport | 15:06:12 | 00:36:03 | 37.00 mn | 0.00 |
| 11 | _____ | anonymous | Multimedia Local connect Transport | 15:07:48 | 00:34:30 | 35.00 mn | 0.00 |
| 12 | _____ | anonymous | Multimedia Local connect Bridging | 15:07:48 | 00:34:30 | 35.00 mn | 6.30 |

**Lazard & Co. Services L**                                          N° 09 I 1000775611

Back Invoice # 1000775611 of 14/09/2009

**Customer Lazard & Co. Services L**                                 **Contact Wyllie Craig**

Cost Center
IN03377

**Room # 972267 - 1715947 - Multimedia rate plan**

**GenMC Multimedia**
Meeting date 26/08/2009 - 15:03:02          Total connection 28
Duration 00:39:26

Cost Center
IN03377

| D. | Description | Dialed #/ | Product | Hour Start | Duration | Invoiced Qty | Amount |
|---|---|---|---|---|---|---|---|
| 13 | | 4319xxxx | Multimedia Local connect Bridging | 15:09:13 | 00:11:03 | 12.00 mn | 2.16 |
| 14 | | 4319xxxx | Multimedia Local connect Transport | 15:09:13 | 00:11:03 | 12.00 mn | 0.00 |
| 15 | | 43664628xxxx | Multimedia Local connect Bridging | 15:09:19 | 00:33:01 | 34.00 mn | 6.12 |
| 16 | | 43664628xxxx | Multimedia Local connect Transport | 15:09:19 | 00:33:01 | 34.00 mn | 0.00 |
| 17 | | 43664628xxxx | Multimedia Local connect Transport | 15:10:30 | 00:31:54 | 32.00 mn | 0.00 |
| 18 | | 43664628xxxx | Multimedia Local connect Bridging | 15:10:30 | 00:31:54 | 32.00 mn | 5.76 |
| 19 | | 1214497xxxx | Multimedia Local connect Transport | 15:10:40 | 00:31:33 | 32.00 mn | 0.00 |
| 20 | | 1214497xxxx | Multimedia Local connect Bridging | 15:10:40 | 00:31:33 | 32.00 mn | 5.76 |
| 21 | | 43664628xxxx | Multimedia Local connect Transport | 15:10:48 | 00:31:28 | 32.00 mn | 0.00 |
| 22 | | 43664628xxxx | Multimedia Local connect Bridging | 15:10:48 | 00:31:28 | 32.00 mn | 5.76 |
| 23 | | 777197xxxx | Multimedia Local connect Transport | 15:14:48 | 00:27:21 | 28.00 mn | 0.00 |
| 24 | | 777197xxxx | Multimedia Local connect Bridging | 15:14:48 | 00:27:21 | 28.00 mn | 5.04 |
| 25 | | 43664628xxxx | Multimedia Local connect Bridging | 15:21:24 | 00:20:50 | 21.00 mn | 3.78 |
| 26 | | 43664628xxxx | Multimedia Local connect Transport | 15:21:24 | 00:20:50 | 21.00 mn | 0.00 |
| 27 | | anonymous | Multimedia Local connect Bridging | 15:39:48 | 00:02:27 | 3.00 mn | 0.54 |
| 28 | | anonymous | Multimedia Local connect Transport | 15:39:48 | 00:02:27 | 3.00 mn | 0.00 |
| | | | **Meeting amount** | | | | 75.06 |
| | | | **Room amount 972267** | | | | 75.06 |
| | | | **Customer amount** | | | | 2,284.05 |

**Genesys** Conferencing

N°I - 1000775611 Back Invoice # 14/09/2009 Custom er 928303 - Lazard & Co. Services Limited -

## Customer 928303 - Lazard & Co. Services Limited -
Moderator Vasco Litchfield , Scheduler Doreen Alhadeff

| | | | | |
|---|---|---|---|---|
| **Meeting #** 146377883 | **Meeting date** 08/09/2009 16:58:21   08/09/2009 17:22:42 | | | **Duration** 1461 |
| **Reservation ID** 842011 | **Job ID**   2666423 | | | **Booked duration** 7200 |

Cost Center
LN03436

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Conference Service Charge | 1268 | 1 | | 4.4000 |
| Conference Service Charge | 309 | 1 | | 1.2000 |
| Conference Service Charge | 1295 | 1 | | 4.4000 |
| Conference Service Charge | 1366 | 1 | | 4.6000 |
| Conference Service Charge | 1448 | 1 | | 5.0000 |
| Conference Service Charge | 1268 | 1 | | 4.4000 |
| Conference Service Charge | 1351 | 1 | | 4.6000 |
| Conference Service Charge | 12 | 1 | | 0.2000 |
| Conference Service Charge | 1297 | 1 | | 4.4000 |
| Conference Service Charge | 1330 | 1 | | 4.6000 |
| | **Number of Participants** | **10** | **Meeting amount** | **37.80** |

Moderator Teryn Martin , Scheduler Teryn Martin

| | | | | |
|---|---|---|---|---|
| **Meeting #** 146418157 | **Meeting date** 09/09/2009 09:03:05   09/09/2009 09:06:28 | | | **Duration** 203 |
| **Reservation ID** 842948 | **Job ID**   2667996 | | | **Booked duration** 7200 |

Cost Center
LN03450

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Over Booking Fee | 4 | 1 | | 30.0000 |
| Conference Service Charge | 203 | 1 | | 0.8000 |
| | **Number of Participants** | **1** | **Meeting amount** | **30.80** |

Moderator Jennifer Pope , Scheduler Jennifer Pope

| | | | | |
|---|---|---|---|---|
| **Meeting #** 146588929 | **Meeting date** 09/09/2009 13:59:24   09/09/2009 21:41:43 | | | **Duration** 27739 |
| **Reservation ID** 845262 | **Job ID**   2671436 | | | **Booked duration** 43200 |

Cost Center
NYC03833

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Local Connect | 7274 | 1 | _LC US (UK) | 3.6600 |
| Local Connect | 2060 | 1 | _LC US (UK) | 1.0500 |
| Local Connect | 15798 | 1 | _LC US (UK) | 7.9200 |
| Local Connect | 4742 | 1 | _LC US (UK) | 2.4000 |
| Local Connect | 24128 | 1 | _LC US (UK) | 12.0900 |
| Local Connect | 2065 | 1 | _LC US (UK) | 1.0500 |
| Local Connect | 42 | 1 | _LC US (UK) | 0.0300 |
| Local Connect | 1705 | 1 | _LC US (UK) | 0.8700 |
| Local Connect | 8755 | 1 | _LC US (UK) | 4.3800 |
| Conference Service Charge | 42 | 1 | | 0.2500 |
| Conference Service Charge | 4742 | 1 | | 20.0000 |

**N°I - 1000775611 Back Invoice # 14/09/2009 Customer 928303 - Lazard & Co. Services Limited -**

**Customer 928303 - Lazard & Co. Services Limited -**
**Moderator Jennifer Pope   Scheduler Jennifer Pope**

| | | | | |
|---|---|---|---|---|
| **Meeting #** 146588929 | **Meeting date** 09/09/2009 13:59:24 | 09/09/2009 21:41:43 | | **Duration** 27739 |
| **Reservation ID** 845262 | **Job ID** 2671436 | | | **Booked duration** 43200 |

Cost Center
NYC03833

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Conference Service Charge | 24128 | 1 | | 100.7500 |
| Conference Service Charge | 2065 | 1 | | 8.7500 |
| Conference Service Charge | 7274 | 1 | | 30.5000 |
| Conference Service Charge | 2060 | 1 | | 8.7500 |
| Conference Service Charge | 15798 | 1 | | 66.0000 |
| Local Connect | 5877 | 1 | _LC US (UK) | 2.9400 |
| Conference Service Charge | 10930 | 1 | | 45.7500 |
| Conference Service Charge | 5877 | 1 | | 24.5000 |
| Conference Service Charge | 239 | 1 | | 1.0000 |
| Local Connect | 10930 | 1 | _LC US (UK) | 5.4900 |
| Conference Service Charge | 35 | 1 | | 0.2500 |
| Conference Service Charge | 1705 | 1 | | 7.2500 |
| Conference Service Charge | 8755 | 1 | | 36.5000 |
| Conference Service Charge | 5480 | 1 | | 23.0000 |
| | **Number of Participants** | 14 | **Meeting amount** | **415.13** |

**Moderator Edmund Dilger   Scheduler Rebecca Killick**

| | | | | |
|---|---|---|---|---|
| **Meeting #** 146418146 | **Meeting date** 09/09/2009 15:01:09 | 09/09/2009 15:02:06 | | **Duration** 57 |
| **Reservation ID** 827279 | **Job ID** 2643033 | | | **Booked duration** 5400 |

Cost Center
1FI

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Conference Service Charge | 19 | 1 | | 0.2000 |
| Conference Service Charge | 30 | 1 | | 0.2000 |
| | **Number of Participants** | 2 | **Meeting amount** | **0.40** |

**Moderator Nicholas Miles   Scheduler Tori Keogh**

| | | | | |
|---|---|---|---|---|
| **Meeting #** 146418190 | **Meeting date** 09/09/2009 15:33:43 | 09/09/2009 15:46:15 | | **Duration** 752 |
| **Reservation ID** 845320 | **Job ID** 2671493 | | | **Booked duration** 3600 |

Cost Center
212 pfa00048

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Conference Service Charge | 747 | 1 | | 2.6000 |
| Conference Service Charge | 697 | 1 | | 2.4000 |
| | **Number of Participants** | 2 | **Meeting amount** | **5.00** |

 

**Genesys** Conferencing

N°I - 1000775611 Back Invoice # 14/09/2009 Custom er 928303 - Lazard & Co. Services Limited -

**Customer 928303 - Lazard & Co. Services Limited -**
Moderator Jennifer Pope   Scheduler Jennifer Pope

| Meeting # 146588934 | Meeting date 10/09/2009 15:00:32   10/09/2009 21:17:52 | Duration 22640 |
|---|---|---|
| Reservation ID 845263 | Job ID   2671437 | Booked duration 43200 |

Cost Center
NYC03833

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Local Connect | 3870 | 1 | _LC US (UK) | 1.9500 |
| Local Connect | 3952 | 1 | _LC US (UK) | 1.9800 |
| Local Connect | 1542 | 1 | _LC US (UK) | 0.7800 |
| Local Connect | 22420 | 1 | _LC US (UK) | 11.2200 |
| Local Connect | 2153 | 1 | _LC US (UK) | 1.0800 |
| Local Connect | 237 | 1 | _LC US (UK) | 0.1200 |
| Local Connect | 4093 | 1 | _LC US (UK) | 2.0700 |
| Local Connect | 2193 | 1 | _LC US (UK) | 1.1100 |
| Local Connect | 3765 | 1 | _LC US (UK) | 1.8900 |
| Local Connect | 4118 | 1 | _LC US (UK) | 2.0700 |
| Local Connect | 9563 | 1 | _LC US (UK) | 4.8000 |
| Local Connect | 3867 | 1 | _LC US (UK) | 1.9500 |
| Conference Service Charge | 3949 | 1 | | 16.5000 |
| Conference Service Charge | 3589 | 1 | | 15.0000 |
| Conference Service Charge | 3870 | 1 | | 16.2500 |
| Conference Service Charge | 3870 | 1 | | 16.2500 |
| Conference Service Charge | 3952 | 1 | | 16.5000 |
| Conference Service Charge | 1542 | 1 | | 6.5000 |
| Conference Service Charge | 9563 | 1 | | 40.0000 |
| Local Connect | 7092 | 1 | _LC US (UK) | 3.5700 |
| Conference Service Charge | 11786 | 1 | | 49.2500 |
| Conference Service Charge | 22420 | 1 | | 93.5000 |
| Conference Service Charge | 13578 | 1 | | 56.7500 |
| Local Connect | 8297 | 1 | _LC US (UK) | 4.1700 |
| Conference Service Charge | 237 | 1 | | 1.0000 |
| Conference Service Charge | 4093 | 1 | | 17.2500 |
| Conference Service Charge | 2193 | 1 | | 9.2500 |
| Conference Service Charge | 7092 | 1 | | 29.7500 |
| Conference Service Charge | 8297 | 1 | | 34.7500 |
| Conference Service Charge | 3765 | 1 | | 15.7500 |
| Conference Service Charge | 2153 | 1 | | 9.0000 |
| Local Connect | 3870 | 1 | _LC US (UK) | 1.9500 |
| Conference Service Charge | 4118 | 1 | | 17.2500 |
| Conference Service Charge | 3867 | 1 | | 16.2500 |
| **Number of Participants** | | **19** | **Meeting amount** | **517.46** |

N°I - 1000775611 Back Invoice # 14/09/2009  Customer 928303 - Lazard  & Co. Services Limited -

**Customer 928303 - Lazard & Co. Services Limited**
Moderator Vasco Litchfield  Scheduler Doreen Alhadeff

| Meeting # 146459545 | Meeting date 10/09/2009 16:58:55  10/09/2009 17:32:01 | | Duration 1986 |
|---|---|---|---|
| Reservation ID 842011 | Job ID  2666424 | | Booked duration  7200 |

Cost Center
LN03436

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Conference Service Charge | 1568 | 1 | | 5.4000 |
| Conference Service Charge | 1739 | 1 | | 5.8000 |
| Conference Service Charge | 733 | 1 | | 2.6000 |
| Conference Service Charge | 1155 | 1 | | 4.0000 |
| Conference Service Charge | 725 | 1 | | 2.6000 |
| Conference Service Charge | 1404 | 1 | | 4.8000 |
| Conference Service Charge | 1839 | 1 | | 6.2000 |
| Conference Service Charge | 1932 | 1 | | 6.6000 |
| Conference Service Charge | 1879 | 1 | | 6.4000 |
| Conference Service Charge | 1700 | 1 | | 5.8000 |
| Conference Service Charge | 265 | 1 | | 1.0000 |
| Conference Service Charge | 1590 | 1 | | 5.4000 |
| Conference Service Charge | 1954 | 1 | | 6.6000 |
| Conference Service Charge | 988 | 1 | | 3.4000 |
| **Number of Participants** | | **14** | **Meeting amount** | **66.60** |

Moderator James Jacobs  Scheduler Tori Keogh

| Meeting # 146545913 | Meeting date 14/09/2009 11:30:57  14/09/2009 12:01:24 | | Duration 1827 |
|---|---|---|---|
| Reservation ID 845700 | Job ID  2671994 | | Booked duration  1800 |

Cost Center
212PE00003

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Conference Service Charge | 1666 | 1 | | 5.6000 |
| Conference Service Charge | 1825 | 1 | | 6.2000 |
| **Number of Participants** | | **2** | **Meeting amount** | **11.80** |

Moderator Giles Corner  Scheduler Doreen Alhadeff

| Meeting # 146545874 | Meeting date 14/09/2009 12:28:39  14/09/2009 13:37:36 | | Duration 4137 |
|---|---|---|---|
| Reservation ID 841016 | Job ID  2664982 | | Booked duration  14400 |

Cost Center
LN03276

| Product | Invoiced Qty | Participants | Destination | Amount |
|---|---|---|---|---|
| Conference Service Charge | 892 | 1 | | 3.0000 |
| Conference Service Charge | 1094 | 1 | | 3.8000 |
| Conference Service Charge | 3380 | 1 | | 11.4000 |
| Conference Service Charge | 1079 | 1 | | 3.6000 |
| Conference Service Charge | 1051 | 1 | | 3.6000 |
| Conference Service Charge | 1151 | 1 | | 4.0000 |
| Conference Service Charge | 1064 | 1 | | 3.6000 |