# **<u>EXHIBIT A</u>**

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/2/2009 | Calls with T. Britt of Cleary regarding claims bar date notification results and comments from UCC. | 1.2 | 335 | 402.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/2/2009 | Call with S. Galvis and E. Taiwo of Cleary regarding the initial claim objection exhibits. | 1.3 | 335 | 435.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/3/2009 | Call with S. Galvis and E. Taiwo of Cleary regarding the procedure for assigning surviving claims. | 1.1 | 335 | 368.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/3/2009 | Call with R. Boris and C. Shields of Nortel, A. Tsai of Epiq, and S. Galvis of Cleary regarding the weekly claims update meeting. | 1.0 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/4/2009 | Calls with S. Galvis and E. Taiwo of Cleary to discuss the amending claims methodology for purposes of the claim objection. | 1.5 | 335 | 502.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/5/2009 | Call with R. Boris, C. Shields, and C. Grimes of Nortel regarding updates to the Nortel claims database for reporting purposes. | 0.7 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/6/2009 | Call with T. Britt of Cleary regarding amending NNI SoFAs and Schedules and claims bar date noticing. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/9/2009 | Call with S. Galvis of Cleary to walk through the objection methodology and initial questions regarding the updated claims objection exhibits. | 1.0 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/10/2009 | Call with S. Galvis of Cleary, A. Tsai of Epiq, and R. Boris of Nortel for the weekly claims update meeting. | 1.2 | 335 | 402.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/10/2009 | Call with K. Ng of Nortel to discuss the updates Huron provided to the claims database. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/12/2009 | Call with T. Britt of Cleary to discuss the updates to the NNI et al. supplemental bar date notice. | 0.9 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/16/2009 | Call with S. Galvis of Cleary to discuss any comments or questions regarding the updated objection exhibits. | 0.6 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/17/2009 | Met with R. Boris and C. Shields of Nortel and S. Galvis of Cleary for the weekly claims update meeting. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/17/2009 | Met with S. Galvis of Cleary and R. Boris of Nortel to discuss comments regarding the claims management methodology. | 1.0 | 335 | 335.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 11/30/2009 | Met with R. Boris and C. Shields of Nortel to discuss the claims reconciliation workbooks and comments for AP and Cleary. | 1.5 | 335 | 502.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 11/9/2009 | Nortel-conference call with EY (TA) regarding CCAA implications for contract transfer work. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 11/23/2009 | Nortel-call with Cleary et al., re scheduled update on workstream status and projects. | 0.5 | 710 | 355.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 11/24/2009 | Nortel-address counsel requirements for claim analysis w/ Huron directors. | 1.6 | 710 | 1,136.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/2/2009 | Call with Cleary and R. Boris, Nortel, to discuss draft omnibus objection templates prepared by Huron. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/3/2009 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/9/2009 | Meeting with R. Boris, C. Shields, and W. Ferguson, Nortel, regarding the invoice review process for 503(b)(9) claim assertions. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/10/2009 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/10/2009 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/11/2009 | Correspondence with A. Stout, Nortel, regarding status of negotiations with Flextronics and other payables issues. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/11/2009 | Correspondence with Cleary regarding status of Flextronics negotiations. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/17/2009 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/17/2009 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/18/2009 | Meeting with Cleary and Epiq to discuss updated claims objection exhibit and outstanding issues and methodology. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/18/2009 | Conversation with R. Boris, Nortel, to discuss outstanding issues and action items. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/18/2009 | Corresponded with Cleary to address noticing issues and updated addressed in Epiq creditor matrix. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/20/2009 | Coordinated meeting with Nortel and Cleary regarding claims management strategy and future deliverables. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/24/2009 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/25/2009 | Meeting with C. Shields, Nortel and Huron associate to discuss workplan to address real estate rent and damage claims. | 1.0 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 11/30/2009 | Meeting with C. Shields and R. Boris, Nortel, regarding trade payable reconciliation workbooks prepared by Nortel business people. | 1.5 | 540 | 810.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 11/9/2009 | Met with C. Jamison (Nortel) regarding preparation of monthly operating report for September. | 0.8 | 540 | 432.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 11/2/2009 | Reviewed comments regarding initial claim objection exhibits provided by S. Galvis of Cleary. | 1.0 | 335 | 335.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 11/3/2009 | Reviewed the initial claim objection excel detail provided by A. Tsai of Epiq and reconciled information to identify potential issues. | 1.1 | 335 | 368.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 11/5/2009 | Reconciled the 1st omnibus objection templates to ensure no objected or surviving claims were 503(b)(9) claims. | 1.3 | 335 | 435.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 11/6/2009 | Reviewed the updated 1st omnibus objection exhibits provided by A. Tsai of Epiq and provided updated objection methodology to S. Galvis of Cleary. | 1.5 | 335 | 502.50 |
| 4 | Court Hearings / Preparation | Lee Sweigart | 11/3/2009 | Reviewed and provided comments to Huron associate regarding draft omnibus objection templates. | 2.0 | 540 | 1,080.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/4/2009 | Finalized the claims bar date notification parties per comments from T. Britt of Cleary. | 1.3 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/5/2009 | Corresponded with A. Tsai of Epiq regarding updates to the NAII amending SoFA. | 0.3 | 335 | 100.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/6/2009 | Provided the amending Nortel Altsystems International Inc. SoFA to T. Britt of Cleary. | 0.4 | 335 | 134.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/9/2009 | Corresponded with T. Britt of Cleary regarding the filing of the amending NNI SoFAs and Schedules as well as the status of the claims bar date notification. | 0.3 | 335 | 100.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/11/2009 | Amended exhibit A of the supplemental bar date notice per request of T. Britt of Clary to include GIDs for active employees. | 1.2 | 335 | 402.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/12/2009 | Amended exhibit A of the NNI et al. supplemental bar date notice per request of T. Britt of Clary to include GIDs for active employees. | 3.1 | 335 | 1,038.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/17/2009 | Corresponded with T. Britt of Cleary regarding additional noticing parties for the NN CALA claims bar date. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 11/30/2009 | Worked with Huron analyst to document the additional parties requiring notice of the NN CALA bar date prior to the final order. | 0.8 | 335 | 268.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/20/2009 | Nortel-call with Huron director regarding discussion of comments on September MOR draft, DiscOps presentation. | 0.2 | 710 | 142.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/20/2009 | Nortel-review September MOR draft. | 0.9 | 710 | 639.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 11/23/2009 | Nortel-MOR matters, Disc Ops presentation, discuss with Huron director. | 0.6 | 710 | 426.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 11/2/2009 | Reviewed and provided comments to Epiq regarding draft schedule amendments. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 11/4/2009 | Documented notes and workplan to address November action items. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 11/4/2009 | Addressed question regarding bar date noticing for Nortel CALA. | 0.5 | 540 | 270.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 11/23/2009 | Analyzed changes in liabilities subject to compromise over second and third quarters. | 1.8 | 540 | 972.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 11/30/2009 | Updated NN Cala Creditor Matrix and corresponded with B. Hunt (Epiq) to make necessary changes. | 1.0 | 245 | 245.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Coley P. Brown | 11/10/2009 | Reviewed and updated the October monthly fee application time code narratives and corresponding memo. | 2.0 | 335 | 670.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 11/11/2009 | Corresponded with A. Cordo of MNAT regarding the 8th monthly CNO. | 8.0 | 335 | 2,680.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 11/11/2009 | Updated November detailed time report to reflect tasks performed to date for purposes of the monthly interim application. | 0.7 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 11/17/2009 | Finalized the October monthly fee application and August - October quarterly fee application. | 2.0 | 335 | 670.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 11/30/2009 | Finalized Nortel detailed time report for time devoted during November for purposes of the monthly interim application. | 2.5 | 335 | 837.50 |
| 6 | Retention and Fee Applications | James Lukenda | 11/9/2009 | Nortel-monthly statement follow-up, respond to inquiry for estimates. | 0.1 | 710 | 71.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/18/2009 | Nortel-review monthly invoice and sign-off for filing. | 0.8 | 710 | 568.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/19/2009 | Nortel-review and sign-off of third quarterly fee application. | 0.2 | 710 | 142.00 |
| 6 | Retention and Fee Applications | James Lukenda | 11/20/2009 | Nortel-address comments from counsel, review and sign-off for filing. | 0.3 | 710 | 213.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 11/16/2009 | Prepared detailed time report for Oct-09 for work on Nortel engagement. | 3.0 | 540 | 1,620.00 |
| 6 | Retention and Fee Applications | Lee Sweigart | 11/18/2009 | Analyzed actual Huron fees and compared to revised budget to ensure compliance and areas of variance. | 1.5 | 540 | 810.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/3/2009 | Reviewed and updated expenses for October 2009 Fee Application and prepared write-offs for company review. | 1.3 | 245 | 318.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/3/2009 | Performed first pass review of initial time detail for purposes of completing the October Fee Application. | 1.7 | 245 | 416.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/4/2009 | Review and update of time entries for purposes of October Fee Application to be submitted to the courts. | 1.1 | 245 | 269.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/4/2009 | Created cover sheet, interim application, and invoice for October fee application. | 1.4 | 245 | 343.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/5/2009 | Finalized expense analysis and prepared write-off detail for October Fee Application. | 1.5 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/5/2009 | Review of updated detailed time entries for purposes of the October Fee Application. | 1.3 | 245 | 318.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/6/2009 | Prepared initial pass of narratives related to each time code of the October Fee Application. | 1.3 | 245 | 318.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/9/2009 | Corresponded with N. Ahmed (Nortel) regarding fee/expense estimates for the month of October. | 0.7 | 245 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/10/2009 | Formatted and updated October Fee Application documents. | 0.7 | 245 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/10/2009 | Updated 3rd Quarterly fee application with new October data and prepared for filing with the court. | 1.0 | 245 | 245.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/11/2009 | Corresponded with A. Cordo (MNAT) regarding Huron's 8th CNO. | 0.4 | 245 | 98.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/13/2009 | Prepared summary of fees to date by professional, time code, and totals. | 0.8 | 245 | 196.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/16/2009 | Review of newly submitted time detail and update of October Fee Application. | 1.5 | 245 | 367.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/17/2009 | Prepared draft of October Fee Application for Managing Director review. | 1.0 | 245 | 245.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/18/2009 | Finalized October fee application, submitted to managing director for review, and forwarded to A. Cordo (MNAT) for filing. | 1.1 | 245 | 269.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/18/2009 | Finalized the cover sheet and interim application detail for the October fee application. | 1.1 | 245 | 269.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/18/2009 | Finalized Exhibits A, B, and C for October Fee Application. | 1.2 | 245 | 294.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 11/24/2009 | Prepared draft e-mail to A. Cordo (MNAT) regarding fee applications for the 3rd Quarter providing detail of payments made and outstanding. | 1.0 | 245 | 245.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/6/2009 | Review of materials related to Enterprise Solutions business contract assignment process. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/6/2009 | Call with Huron director, Huron managing director, Ernst & Young, and Cleary Gottlieb regarding Enterprise Solutions business contract assignment process. | 1.0 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/6/2009 | Preparation and call with J. Nielsen, Nortel and Huron director regarding process of gathering contract data for Enterprise Solutions business contract assignment process. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/9/2009 | Conference call with Huron director, Huron managing director, and T. Ayres, Ernst & Young regarding Canadian contracts and Enterprise Solutions business contract assignment process; and follow up calls with Huron team. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/9/2009 | Call with B. Tuttle, Epiq and Huron director regarding types of consent forms / objection forms to be prepared in Enterprise Solutions business contract assignment process, and follow up conversation with Huron director. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/9/2009 | Review of contract listings in Merrill data room and discussion with Huron director regarding action items. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/10/2009 | Call with Huron director, Huron managing director, Ernst & Young, and Cleary Gottlieb regarding status of Enterprise Solutions business contract assignment process. | 1.0 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/10/2009 | Review of Merrill data room, meeting with Huron director to discuss, and call with J. Nielsen, Nortel, for walk through of information contained in data room. | 2.0 | 335 | 670.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/12/2009 | Preparation and call with Huron director and C. McGran, Ernst & Young, regarding process of handling customer calls from Canadian customers. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/12/2009 | Download and review of Section 365 contracts added to Nortel electronic data room. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/12/2009 | Prepared consolidated database of various counterparties to executory contracts to be noticed as part of Enterprise Solutions business contract assignment process, and populated with information on counterparties to contracts located in Canada. | 1.4 | 335 | 469.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/12/2009 | Updated database of various counterparties to executory contracts to be noticed as part of Enterprise Solutions business contract assignment process with detail on contracts entered into with US counterparties prior to petition. | 1.5 | 335 | 502.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/12/2009 | Meeting with Huron director and draft of e-mail to C. McGran, Ernst & Young, with information on Enterprise Solutions business contract assignment process and tracking of same. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/12/2009 | Draft of e-mail to B. Tuttle, Epiq, with information on Enterprise Solutions business contract assignment database and conversation with Huron director regarding information sent. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/13/2009 | Call with B. Tuttle, Epiq and Huron director regarding database for Enterprise Solutions business contract assignment and follow up correspondence with Huron director. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/13/2009 | Updated database of various counterparties to executory contracts to be noticed with detail on revised 365 contract list. | 1.4 | 335 | 469.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/18/2009 | Review of notice letter for non-365 contracts to be noticed as part of Enterprise Solutions business contract assignment process, and call with Cleary Gottlieb, Epiq, and Huron director to discuss. | 1.2 | 335 | 402.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/18/2009 | Updated Huron database of contracts to be noticed as part of Enterprise Solutions business contract assignment process with information received on 365 mailings. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/19/2009 | Cross referenced lists of contracts to be noticed as part of Enterprise Solutions business contract assignment process with lists of counsel required to be noticed, and drafted e-mail to Epiq and Cleary with files with distribution data. | 2.1 | 335 | 703.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/19/2009 | Discussion with Huron director and draft of e-mail to C. McGran, Ernst & Young regarding daily deliverables to various parties in association with Enterprise Solutions business contract assignment process. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/19/2009 | Reviewed information on counterparty notices received from R. Bernard, Cleary, prepared notes, discussed with Huron director, and drafted e-mail response. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/20/2009 | Reviewed non-365 notices associated with Enterprise Solutions business contract assignment process provided by B. Tuttle, Epiq, to ensure consistency with Huron records. | 1.5 | 335 | 502.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/23/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon meeting and comments from Huron director and notices mailed 11/20. | 1.7 | 335 | 569.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/23/2009 | Reviewed list of counterparties to pre-petition exclusive contracts being assigned to Avaya against list of counterparties whose counsel requested copies of notices, updated list accordingly, and drafted e-mail response to L. Lipner, Cleary Gottlieb Steen & Hamilton. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/23/2009 | Reviewed list of counterparties to US post-petition exclusive contracts, Canada contracts, and Asia contracts being assigned to Avaya against list of counterparties whose counsel requested copies of notices, updated list accordingly, and drafted e-mail response to L. Lipner, Cleary Gottlieb Steen & Hamilton. | 1.9 | 335 | 636.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/24/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon new mailings and activity through 11/24, and circulated revised version to Nortel. | 1.5 | 335 | 502.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/25/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon additional mailings sent out 11/25 and drafted e-mail to Nortel and other parties with update. | 1.5 | 335 | 502.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 11/30/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 11/30 and drafted e-mail to Nortel and other parties with update. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/4/2009 | Nortel-enterprise sale assistance planning, document review. | 1.3 | 710 | 923.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/6/2009 | Nortel-conference call with counsel, monitor, et al., regarding contract assignment project for enterprise sale, planning and preparation. | 1.1 | 710 | 781.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/6/2009 | Nortel-Enterprise sale agreement contract transfer project, planning - document review and discussion with Huron Director. | 1.2 | 710 | 852.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/8/2009 | Nortel-review planning documents, timeline, and related work tools, comments to Huron director. | 1.4 | 710 | 994.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/9/2009 | Nortel-planning call with Huron director regarding timelines, workplan, etc. on enterprise contract transfer. | 0.4 | 710 | 284.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/10/2009 | Nortel-conference call-planning meeting with counsel, monitor, Epiq, co, regarding contract assumption and transfer work. | 1.0 | 710 | 710.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/10/2009 | Nortel-contract transition work plan - review underlying documents, preparation for conference call. | 0.7 | 710 | 497.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/13/2009 | Nortel-call with Huron director regarding contract transfer workstream, status and mailings. | 0.2 | 710 | 142.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/13/2009 | Nortel-contract transfer program, read and review documents, draft letter forms, contract, related materials. | 3.2 | 710 | 2,272.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/20/2009 | Nortel-Discussion with Huron director regarding contract transfer program, status of mailings, updated work programs and related matters. | 0.2 | 710 | 142.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 11/30/2009 | Nortel-call with Huron director regarding contact transfers, discuss workflow status. | 0.2 | 710 | 142.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/2/2009 | Reviewed asset purchase agreement for project Equinox and prepared inquiries to outside counsel pertaining to contract consent requirements. | 1.4 | 540 | 756.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/5/2009 | Prepared FAQ responses regarding contract assignments for Enterprise business for consideration by Nortel legal. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/6/2009 | Analyzed contract lists prepared for Enterprise transaction and prepared inquiries to Nortel legal pertaining to completeness and accuracy of lists. | 2.3 | 540 | 1,242.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/6/2009 | Met with monitor to discuss contract assignment process for Canadian Enterprise customers. | 0.7 | 540 | 378.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/9/2009 | Analyzed contract lists prepared for Enterprise transaction and prepared inquiries to Nortel legal pertaining to completeness and accuracy of lists. | 2.0 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/9/2009 | Met with associate to set up hotline and call-center for Enterprise contract assignment. | 1.4 | 540 | 756.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/10/2009 | Met with monitor to discuss contract assignment process for Canadian Enterprise customers. | 0.5 | 540 | 270.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/10/2009 | Met with associate to set up hotline and call-center for Enterprise contract assignment. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/11/2009 | Met with associate to set up hotline and call-center for Enterprise contract assignment. | 0.8 | 540 | 432.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/11/2009 | Prepared FAQ responses regarding contract assignments for Enterprise business for consideration by Nortel legal. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/12/2009 | Met with associate to set up hotline and call-center for Enterprise contract assignment. | 2.0 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/13/2009 | Met with associate to set up hotline and call-center for Enterprise contract assignment. | 2.0 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/16/2009 | Met with monitor to discuss contract assignment process for Canadian Enterprise customers. | 0.4 | 540 | 216.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/16/2009 | Analyzed contract lists prepared for Enterprise transaction and prepared inquiries to Nortel legal pertaining to completeness and accuracy of lists. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/16/2009 | Met with associate to set up hotline and call-center for Enterprise contract assignment. | 0.9 | 540 | 486.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/17/2009 | Prepared FAQ responses regarding contract assignments for Enterprise business for consideration by Nortel legal. | 0.4 | 540 | 216.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/17/2009 | Prepared memorandum addressing the best efforts utilized by Nortel in assigning contracts for the Enterprise business sale. | 1.4 | 540 | 756.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/20/2009 | Met with associate to set up hotline and call-center for Enterprise contract assignment. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/23/2009 | Prepared work plan and updated timeline for Equinox contract consent exercise described in asset purchase agreement and discussed work with outside counsel (Cleary). | 2.0 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/24/2009 | Prepared report of Enterprise contract assignment progress and discussed with J. Nielson and F. Carbone (Nortel). | 2.0 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/25/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 2.0 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 11/30/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 1.7 | 540 | 918.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Action / Reclamation Analysis | James Lukenda | 11/2/2009 | Nortel-correspondence on vendor analysis materials, final updates to creditor group, review. | 1.0 | 710 | 710.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 11/2/2009 | Researched and provided responses to Cleary's questions regarding Huron's response to due diligence questions from Capstone / FTI for Flextronics preference analysis. | 2.0 | 540 | 1,080.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 11/2/2009 | Worked with B. Bariahtaris and S. Gunderson, Nortel, to review the Flextronics proofs of claim for overlap and redundancy and reported results to Cleary. | 1.5 | 540 | 810.00 |
| 15 | Avoidance Action / Reclamation Analysis | Lee Sweigart | 11/4/2009 | Correspondence with Cleary regarding Flextronics claim and preference due diligence. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/2/2009 | Corresponded with Huron analyst regarding obtaining NNCI officer and director information dating 3 years prior to the Petition Date for noticing purposes. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2009 | Reviewed initial list of amended and superseded claims to identify cases where the surviving claim was also being amended. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2009 | Reviewed the updated Nortel claims extract provided by A. Tsai of Epiq. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2009 | Reviewed comments of amended, duplicative and surviving claims from Huron analyst review and determined appropriate objection status. | 2.0 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2009 | Identified non-duplicative claims based on updated methodology from S. Galvis of Cleary and considered them for amended objection. | 2.0 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2009 | Reviewed additional amended subjective claim objections to be placed on new exhibit for Cleary's review. | 2.0 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/3/2009 | Updated Nortel triage report to include revised objection statuses and comments. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/4/2009 | Provided Nortel watchlist to Huron analyst and assisted him with review of amended and duplicative claims of watchlist parties. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/4/2009 | Corresponded with A. Tsai of Epiq regarding updating the docketing information of certain claims. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/4/2009 | Reviewed comments of amended, duplicative and surviving claims from Huron analyst review and determined appropriate objection status. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/4/2009 | Updated Nortel triage report to include revised objection statuses and comments. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/4/2009 | Updated claim objection methodology per comments from S. Galvis of Cleary and Huron director. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/4/2009 | Compiled list of updated amended and duplicative claims as well as their grouped claims and instructed Huron analysts on claims review process. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/4/2009 | Reviewed proof of claim forms of more subjective amending claims to determine proper objection status. | 1.0 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/5/2009 | Updated the Nortel claims objection methodology and provided it to Huron analysts for review and analysis. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/5/2009 | Reviewed the amended and superseded claim objections flagged by Huron analysts and the surviving claims to determine if appropriate. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/5/2009 | Reviewed the updated 1st omnibus objection templates completed with duplicate and amended claims provided by Huron analyst. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/5/2009 | Updated the surviving claims of duplicate claims per updated methodology from S. Galvis of Cleary. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/5/2009 | Reconciled the 1st omnibus objection templates to ensure no claims were objected to on multiple exhibits. | 0.9 | 335 | 301.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/5/2009 | Reconciled the 1st omnibus objection templates to ensure no surviving claims were objected to on any exhibits. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/5/2009 | Reconciled the 1st omnibus objection templates to ensure duplicate claims were equal and had same classification amounts. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/6/2009 | Provided the claims on objection hold to K. Ng of Nortel for upload into the Nortel claims database. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/6/2009 | Provided copies of triage reports to K. Ng of Nortel upon request. | 0.2 | 335 | 67.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/9/2009 | Call with Huron analyst to discuss methodology in provided updates to Nortel claims database as well as review additional claims for documentation purposes. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/9/2009 | Call with Huron director regarding weekly action items and deliverables for the Nortel engagement. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/9/2009 | Reviewed and provided a Huron triage report update in order to incorporate our objection and review comments into the claims database. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/10/2009 | Met with Huron director and analysts to discuss methodology regarding matching schedules to claims and reviewing additional claims for potential redundancy and to document assertions. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/10/2009 | Created an initial methodology to match schedules to claims in order to assist with the reconciliation and deemed filed process. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/10/2009 | Reviewed the initial results of the matching of group claim numbers to schedules performed by Huron analyst and provided further steps. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/11/2009 | Met with Huron director and analysts to discuss methodology regarding matching schedules to claims and reviewing additional claims for potential redundancy and to document assertions. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/11/2009 | Reviewed and updated the schedule to claim matching analysis per discussions with Huron director and analysts. | 2.4 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/11/2009 | Reviewed and updated the schedule to Nortel triage report upon reviewing grouped claims for potential redundancy. | 2.4 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/13/2009 | Call with Huron analyst to discuss the methodology in matching schedules to proofs of claim. | 1.0 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/16/2009 | Call with Huron director to discuss action items for the week and identify weekly deliverables on Nortel engagement. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/16/2009 | Met with Huron analyst to review the schedule to claim matching methodology in order to prepare a concise summary of initial results. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/16/2009 | Updated the schedule to claim matching summary and performed multiple reconciliations regarding linking, categorizations, etc. | 5.0 | 335 | 1,675.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/17/2009 | Corresponded with G. Townsend of Nortel regarding refreshed list of NN CALA stayed invoices. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/17/2009 | Updated the schedule to claim matching analysis grouping categorizations to ease matching schedules to claims. | 2.0 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/17/2009 | Reviewed schedule to claim matching issues and overall summary with Huron director and analyst. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/18/2009 | Reviewed the Nortel docket to update the assumed and rejected leases / contracts database since the commencement of the case. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/18/2009 | Reviewed schedule to claim matching issues and overall summary with Huron analysts and advised on future action items. | 1.4 | 335 | 469.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/18/2009 | Corresponded with B. Hunt of Epiq regarding withdrawn claim support per request from S. Galvis of Cleary. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/19/2009 | Reviewed the withdrawn claims documentation and identified discrepancies within the claims database. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/30/2009 | Reviewed and updated the Nortel claims triage report with claim assertion columns, exhibit, exhibit name, and omnibus. | 2.0 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 11/30/2009 | Worked with Huron analysts to discuss review methodology of additional redundancy within claims database. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 11/3/2009 | Nortel-claim matters, vendor analysis, call with Huron directors, review status of work streams, response on materials provided regarding Flex etc. | 0.8 | 710 | 568.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/2/2009 | Phone conversation with Huron associate about work performed in latest triage update package. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/2/2009 | Preparing notes and documenting methodology for actions performed prior to conversation with Huron associate regarding Huron triage report. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/2/2009 | Manual review and quality control checks of newly identified duplicate and amended claims as well as other updates to the Huron triage report. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/3/2009 | Meeting with Huron associate and analyst to discuss changes to claims objection methodology per Cleary comments and workplan going forward. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/3/2009 | Reconciling updated triage report received from K. Ng (Nortel) to Huron master triage database in order to identify missing/newly filed items. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/3/2009 | Incorporating newly filed claims and newly matched schedules into Huron triage database from Nortel's updated triage report. Separating all items removed from Nortel's report and maintaining them in a special section of Huron's report. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/4/2009 | Working with Huron analyst to discuss appropriate review process and ensure consistency of methodology across review groups. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/4/2009 | Reviewing all claims identified as requiring further review and updating claim objections to fit methodology changes suggested by Cleary claims team. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/4/2009 | Compiling all newly identified amended claims and claims marked for further review into a preliminary quality control database. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/4/2009 | Investigating claims removed from K. Ng's (Nortel) triage report to determine reasons for removal and impact on Huron's triage review. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/4/2009 | Reviewing claims filed by creditors labeled as "Watchlist" creditors by Cleary to ensure triage methodology has been applied correctly to these claims. | 2.0 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/5/2009 | Updating objection templates and Huron triage report to reflect all necessary changes identified by Huron team. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/5/2009 | Reviewing objection templates to ensure all grouped claims are objected to under the appropriate and similar methodology. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/5/2009 | Reviewing objection templates to ensure no surviving claims have been objected to under any objection codes. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/5/2009 | Compiling review groups and working with Huron analyst to incorporate all necessary changes to triage database. | 1.7 | 245 | 416.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/5/2009 | Populating objection templates with claims identified for objection as amended/superseded or duplicative. | 1.5 | 245 | 367.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/9/2009 | Phone call with Huron associate to discuss necessary changes to Huron triage database and workplan for the coming week. | 0.6 | 245 | 147.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/9/2009 | Reviewing and updating Huron Triage report to ensure objection information reflects latest exhibits formulated by triage team and Epiq. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/9/2009 | Updating the following fields within the Huron triage report in order to allow Nortel team to make necessary changes to master database: - Group claim number - Surviving claim number - Huron/Nortel Triage team notes - Objection type | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/9/2009 | Performing grouping exercise on newly filed and transferred claims. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/10/2009 | Updating Huron triage report format and data fields. Refreshing certain data fields and preparing a new population of claims to undergo additional review. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/11/2009 | Reconciling changes included in refreshed triage report from Nortel. Appending newly filed claims and removing withdrawn claims and matched schedules from Huron master file. Refreshing all data to reflect any updates made by Epiq's review process. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/11/2009 | Responding to question from K. Ng (Nortel) regarding an updated data field within the Huron triage report. Response required creation of excel datasheet for her reference. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/11/2009 | Reviewing suggested changes to group claim numbers from R. Boris (Nortel) and incorporating into Huron master triage file. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/12/2009 | Reviewing newly filed claims population to identify newly filed duplicative and amended claims. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/17/2009 | Reconciling changes to claims included within Nortel Triage update and refreshing data within Huron Triage database. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/17/2009 | Preparing a request for supporting documentation from Epiq regarding withdrawn claims. | 0.4 | 245 | 98.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/17/2009 | Assigning claim group numbers to newly filed and transferred claims in the Huron triage database. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/17/2009 | Reconciling changes to schedules included within Nortel Triage update and refreshing data within Huron Triage database. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/17/2009 | Creating a spreadsheet template that incorporates privilege and draft disclaimers prescribed by Cleary legal team. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/17/2009 | Summarizing CALA stayed invoice amounts as of November 17th and incorporating amounts by vendor into Huron's master Schedule E & F database. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/18/2009 | Meeting with Huron associate and analyst to discuss schedule matching methodology and workplan. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/18/2009 | Identified claims that were potential matches to schedules, tagged with related group claim number, and marked for further review of dollar amounts. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/18/2009 | Claims to schedules match using names, addresses, dollar amounts, and GID's to provide a way to perform detailed analysis and matching. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/18/2009 | Reviewing claims matched to schedules by Epiq's systematic matches. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/18/2009 | Performing quality control checks on stayed invoice amount and schedule/vendor database and uploading file to the eRoom. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/19/2009 | Incorporating results of Huron analyst's review into master file claim review workbook. | 1.3 | 245 | 318.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/19/2009 | Reviewing claims matched to schedules by Epiq's systematic matching. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/19/2009 | Reviewing claims to schedule matches in which multiple claims applied to multiple schedules for the same creditor. | 2.6 | 245 | 637.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/20/2009 | Reviewing claims to schedule matches in which multiple claims applied to a single schedule | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/20/2009 | Reviewing claims to schedule matches in which a single claim applied to multiple schedules. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/20/2009 | Reviewing claims to schedule matches in which a single claim applied to a single schedule. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/20/2009 | Incorporating updates and reconciling changes made to master workbook. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/23/2009 | Teleconference with Huron analyst and associate to discuss schedule matching progress and next steps. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/23/2009 | Working with Huron associate and analyst to review schedule to claim matching workbook and begin building out summary information | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/23/2009 | Providing an update workbook to Huron associate to refresh master workbook with some additional claims matches identified. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/24/2009 | Investigating and responding to questions posed by Cleary regarding claims placed on proposed amended and subjected objection exhibits. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/30/2009 | Preparing claims population for additional review of supporting documentation and claim assertions and meeting with Huron associate and analyst to discuss workplan. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/30/2009 | Modifying Huron triage report to incorporate additional relevant fields related to proposed first omnibus objection. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/30/2009 | Updating objection and surviving claim information per Cleary instruction and internal Huron review. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 11/30/2009 | Reconciling changes in 1st omnibus objection templates and review populations. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/2/2009 | Identified claims to include in potential redundant omnibus objection since they are not carbon copy duplicates. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/3/2009 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/3/2009 | Reviewed and revised methodology for identifying and objecting to duplicate and redundant claims. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/3/2009 | Reviewed Huron assigned action items and issues in preparation for claims management discussion with Nortel and Cleary. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/4/2009 | Follow-up and correspondence with Cleary regarding supplemental bar date noticing process. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/5/2009 | Identified potential redundant claims to included in initial omnibus objection exhibits. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/5/2009 | Discussion with Huron managing director regarding status claims management process. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/6/2009 | Correspondence with Huron team to address action items and status. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/6/2009 | Reviewed information provided by Nortel regarding non-real estate rejection damages under 502(b)(6). | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/9/2009 | Investigated issues and provided guidance on appropriate due diligence process regarding 503(b)(9) claims review. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/9/2009 | Documented meeting notes regarding 503(b)(9) claims discussion with Nortel. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/10/2009 | Reviewed initial claims estimate for NNI based on claims filed to date. | 1.5 | 540 | 810.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/10/2009 | Documented process to be executed and document the matching exercise of claims to schedules. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/10/2009 | Reviewed Huron assigned action items and issues in preparation for claims management discussion with Nortel and Cleary. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/11/2009 | Reviewed preliminary results of schedule / claims matching exercise and provided guidance. | 2.0 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/11/2009 | Documented notes and workplan to address November action items. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/12/2009 | Performed detailed review of schedule / claims matching for trade payable claims and provided feedback. | 2.0 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/13/2009 | Investigated and provided detailed response to claims related question provided by R. Boris, Nortel regarding unliquidated claims and other matters. | 2.0 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/13/2009 | Correspondence with Cleary regarding expected omnibus objections for initial filing. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/16/2009 | Performed detailed review of 502(b)(6) claim calculations provided by Nortel and documented workplan to address related damage claims filed by landlords. | 3.0 | 540 | 1,620.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/17/2009 | Developed methodology to develop claims estimate in Nortel database and appropriate controls to maintain. | 2.0 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/17/2009 | Reviewed Huron assigned action items and issues in preparation for claims management discussion with Nortel and Cleary. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/19/2009 | Performed detailed review of claims management materials to be presented to the creditor financial advisors and provided feedback and revisions to R. Boris, Nortel. | 2.5 | 540 | 1,350.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/23/2009 | Documented notes and workplan to address action items. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/24/2009 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/24/2009 | Reviewed Huron assigned action items and issues in preparation for claims management discussion with Nortel and Cleary. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/25/2009 | Researched and provided response to employee benefit related questions relating to claims filed by employees. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/30/2009 | Coordinated meeting with Nortel and Cleary regarding claims management strategy and future deliverables. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/30/2009 | Performed detailed review of schedule / claim matching exercise and developed outline of expected deliverable. | 2.0 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 11/30/2009 | Discussion with Huron managing director regarding status claims management process. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 11/3/2009 | Prepared work plan and related fee estimate for R. Boris (Nortel) and met to discuss updated budget for North American claims resolution. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 11/19/2009 | Met with associates to discuss issues pertaining to claim objection process. | 1.0 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/2/2009 | Quality check of manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested. First pass review of all work done over past week. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/2/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (Y-Z). | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/2/2009 | Manually matching claims group numbers to corresponding schedule name to compare amounts scheduled and requested (W-X). | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/3/2009 | Discussion with Huron associates regarding methodology related to Huron's first pass of claims analysis. | 1.0 | 245 | 245.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/3/2009 | Performed analysis to determine if "name-matches" from our initial pass of the triage report filed a claim. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/3/2009 | Quality check of single and multiple debtor duplicates to confirm priority/secured amounts are the same. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/4/2009 | Reviewed all duplicate claims to confirm correct objection and identify other possible duplicates and mark for review at later point in time (claims greater than 2000). | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/4/2009 | Reviewed all duplicate claims to confirm correct objection and identify other possible duplicates and mark for review at later point in time (claims between 875 and 1999). | 2.0 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/4/2009 | Completed analysis to determine if "name-matches" from our initial pass of the triage report filed a claim. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/4/2009 | Review of tagged claims groups to determine appropriate objections and claim ID's. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/5/2009 | Completion of review of tagged claims groups to determine appropriate objections and claim ID's. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/5/2009 | Performed search of Nortel Omnibus Objections to identify and flag companies/directors/officers that require a hold. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/6/2009 | Schedules to claims match: employees A - H after importing relevant name information based on GID numbers originally provided. | 2.0 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/6/2009 | Schedules to claims match: employees I - P after importing relevant name information based on GID numbers originally provided. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/6/2009 | Schedules to claims match: employees Q - Z after importing relevant name information based on GID numbers originally provided. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/9/2009 | Completed claims to schedules match for GID's (researching the related employee name and searching claims database). | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/10/2009 | Met with Huron associates to discuss methodology and goals for claims to schedules match. | 0.5 | 245 | 122.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/10/2009 | Prepared summary analysis of schedules to claims match, using Epiq's bar-code matches and identifying schedules as deemed or non-deemed filed. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/10/2009 | Prepared methodology for Schedules to Claims match to be built upon with each additional step/assignment. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/11/2009 | Met with Huron associates to discuss methodology concerning claims to schedules match, goals for the process, and review procedure. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/11/2009 | Identified claims that were potential matches to schedules, tagged with related group claim number, and marked for further review of dollar amounts. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/11/2009 | Claims to schedules match using names, addresses, dollar amounts, and GID's to provide a way to perform detailed analysis and matching. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/11/2009 | Converted claims and schedule data to usable format for review and analysis. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/11/2009 | Completed summary of deemed / non-deemed filed schedules and whether or not they were matched, linked, or neither to filed claims. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/12/2009 | Met with Huron associates to discuss claims to schedules methodology and goals. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/12/2009 | Claims to schedules match, identified claims with related schedules using first and last names and tagged in order to perform a thorough review of related materials. | 1.8 | 245 | 441.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/12/2009 | Claims to schedules match, identified claims with related schedules using street addresses and tagged in order to perform a thorough review of related materials. | 1.7 | 245 | 416.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/13/2009 | Met with Huron associate to discuss methodology and goals related to claims to schedules match. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/13/2009 | Reviewing claims to schedules in the many to many scenario where many schedules are linked to many claims. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/13/2009 | Performed further review on tagged items related to the claims to schedule match. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/13/2009 | Updated claim information and group numbers to assist in the claims to schedule match. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/16/2009 | Discussion with Huron associate regarding methodology and goals related to schedules to claims match. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/16/2009 | Claims to schedules match using names, addresses, dollar amounts, and GID's to provide a way to perform detailed analysis and matching. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/16/2009 | Identified claims that were potential matches to schedules, tagged with related group claim number, and marked for further review of dollar amounts. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/16/2009 | Formatting and update of summary tab related to analysis of schedules to claims match (total counts, type of match, etc.). | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/17/2009 | Discussion with Huron director and associate regarding claims to schedule match and correct methodology to follow. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/17/2009 | Claims to schedules match using names, addresses, dollar amounts, and GID's to provide a way to perform detailed analysis and matching. | 2.0 | 245 | 490.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/17/2009 | Identified claims that were potential matches to schedules, tagged with related group claim number, and marked for further review of dollar amounts. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/18/2009 | Discussion with Huron analyst and associate to discuss methodology and walk through examples related to schedules to claim match. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/18/2009 | Reviewing claims to schedules in the one to many scenario where one schedule is linked to many claims. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/18/2009 | Claims to schedules match using names, addresses, dollar amounts, and GID's to provide a way to perform detailed analysis and matching. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/19/2009 | Identified claims that were potential matches to schedules, tagged with related group claim number, and marked for further review of dollar amounts. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/19/2009 | Reviewing claims to schedules in the many to one scenario where many schedules are linked to one claim. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/23/2009 | Discussion with Huron associates regarding progress made on schedules to claims match. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/23/2009 | Claims to schedules match using names, addresses, dollar amounts, and GID's to provide a way to perform detailed analysis and matching. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/23/2009 | Schedules to claims match, update of review items, and finishing remaining items original match. | 1.7 | 245 | 416.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/24/2009 | Reviewed claims questioned by Cleary and determined reason for objection. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/30/2009 | Discussion with Huron associates related to next steps of claims/schedules analysis and review. | 1.0 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 11/30/2009 | Began process of additional review for potential redundant surviving claims. | 1.0 | 245 | 245.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD NOVEMBER 1, 2009 THROUGH NOVEMBER 30, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 11/3/2009 | Analyzed updates to intercompany amounts out of balance and prepared inquiries to D. Culkin (Nortel) and the monitor regarding prepetition balances owed from nondebtor regions. | 1.5 | 540 | 810.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 11/17/2009 | Nortel-address questions on discontinued operations with Huron Director and review examples. | 1.1 | 710 | 781.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | James Lukenda | 11/20/2009 | Nortel-review literature regarding Discontinued Operations presentation and requirements, relate to precedents, presentation in MOR. | 0.8 | 710 | 568.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 11/4/2009 | Reviewed draft 10-Q footnote disclosures regarding claims process and liabilities subject to compromise. | 1.0 | 540 | 540.00 |
| 19 | Analysis of Accounting and Disclosure Matters / SOP 90-7 Fresh Start | Matthew J. Fisher | 11/30/2009 | Analyzed liabilities classified as held for sale and discontinued operations and prepared questions for Nortel accounting. | 0.8 | 540 | 432.00 |
| 25 | Case Administration | James Lukenda | 11/9/2009 | Nortel-case follow-up, correspondence and task administration. | 1.2 | 710 | 852.00 |
| 25 | Case Administration | James Lukenda | 11/10/2009 | Nortel-work team evaluation and engagement feedback-recap and preparation for discussions. | 1.2 | 710 | 852.00 |
| 25 | Case Administration | Lee Sweigart | 11/23/2009 | Prepared for case management and accounting discuss with C. Glaspell, Nortel, and documented meeting agenda and issues. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Coley P. Brown | 11/30/2009 | Travel time beyond initial hour from ORD to YYZ. | 2.0 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 11/3/2009 | Travel time in excess of initial hour from residence in New York (LGA) to Chicago office (ORD) while working on Nortel engagement. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 11/5/2009 | Travel time in excess of initial hour from Chicago Office (ORD) to residence in New York (LGA). | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 11/10/2009 | Travel time in excess of initial hour from New York (LGA) to Chicago Office (ORD) while traveling on Nortel engagement. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 11/12/2009 | Travel time in excess of initial hour from Chicago Office (ORD) to residence in New York City (LGA). | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 11/17/2009 | Travel time in excess of initial hour from residence in New York (LGA) to Chicago office (ORD) while traveling on Nortel engagement. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 11/19/2009 | Travel time in excess of initial hour from Chicago office (ORD) to residence in New York (LGA). | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 11/30/2009 | Travel time in excess of initial hour from residence (New York LGA) to Nortel client site (RDU). | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Lee Sweigart | 11/3/2009 | Travel time beyond initial hour from IND. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 11/5/2009 | Travel time beyond initial hour to IND. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 11/10/2009 | Travel time beyond initial hour from IND. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 11/12/2009 | Travel time beyond initial hour to IND. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 11/30/2009 | Travel time beyond initial hour from IND. | 1.0 | 540 | 540.00 |
| 26 | Travel Time | Michael Scannella | 11/3/2009 | Travel time beyond initial hour from EWR to ORD. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 11/5/2009 | Travel time beyond initial hour from ORD to EWR. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 11/10/2009 | Time beyond initial hour of travel from EWR to ORD. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 11/12/2009 | Travel time beyond initial hour from ORD to EWR. | 2.5 | 245 | 612.50 |
| 26 | Travel Time | Michael Scannella | 11/17/2009 | Travel time beyond initial hour from EWR to ORD. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 11/19/2009 | Travel time beyond initial hour from ORD to EWR. | 2.0 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 11/30/2009 | Travel time beyond initial hour from EWR to RDU. | 1.5 | 245 | 367.50 |

**Total**      **463.1**      **$ 168,023.00**