# **EXHIBIT A**

# **Amended Claims**

# Exhibit A

## Amended or Superseded Claims

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA  01824 | 1129<br>5/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$31,852.25 (U)<br>$31,852.25 (T) | AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA  01824 | 2206<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$31,852.25 (U)<br>$31,852.25 (T) | Amended or Superseded claim |
| AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA  01824 | 1281<br>6/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$31,852.25 (U)<br>$31,852.25 (T) | AL-DAYAA, HANI<br>72 OLD STAGE ROAD<br>CHELMSFORD, MA  01824 | 2206<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$31,852.25 (U)<br>$31,852.25 (T) | Amended or Superseded claim |
| AMPHENOL<br>AMPHENOL PRINTED CIRCUITS<br>91 NORTHEASTERN BLVD<br>NASHUA, NH  03062-3141 | 2930<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$5,828.74 (U)<br>$5,828.74 (T) | AMPHENOL PRINTED CIRCUITS<br>C/O MOSES & SINGER LLP<br>ATTN: ALAN KOLOD<br>THE CHRYSLER BLDG, 405<br>LEXINGTON AVENUE<br>NEW YORK, NY  10174-1299 | 5504<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$5,828.74 (U)<br>$5,828.74 (T) | Amended or Superseded claim |
| ANDERSON, KELLY J.<br>1514 MANHATTAN AVE.<br>HERMOSA BEACH, CA  90254 | 514<br>3/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$76,907.79 (U)<br>$76,907.79 (T) | ANDERSON, KELLY<br>1514 MANHATTAN AVE<br>HERMOSA BEACH, CA  90254 | 1755<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$76,907.79 (U)<br>$76,907.79 (T) | Amended or Superseded claim |
| ARNOLD, JEFFREY J.<br>5824 SANDY RINGS LANE<br>DUBLIN, OH  43016 | 1485<br>7/7/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$67,307.70 (U)<br>$67,307.70 (T) | ARNOLD, JEFFREY J.<br>5824 SANDY RINGS LN<br>DUBLIN, OH  43016 | 2233<br>8/27/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$67,307.70 (U)<br>$67,307.70 (T) | Amended or Superseded claim |
| AT4 WIRELESS, S.A.<br>MS. LAURA LUQUE CABEZAS<br>PTA. C/. SEVERO OCHOA, 2.<br>CAMPANILLAS, MALAGA  29590<br>SPAIN | 1015<br>4/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$33,631.50 (U)<br>$33,631.50 (T) | AT4 WIRELESS, S.A.<br>ATTN: MS. LAURA LUQUE CABEZAS<br>PTA. C./SEVERO OCHOA 2<br>CAMPANILLAS<br>MALAGA  29590<br>SPAIN | 3074<br>9/17/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$33,631.50 (U)<br>$33,631.50 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| BABU, AMBILI<br>4300 THE WOODS DR. # 2022<br>SAN JOSE, CA  95136 | 1070<br>5/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$18,408.00 (U)<br>$18,408.00 (T) | BABU, AMBILI<br>4300 THE WOODS DR. ,APT. # 2022<br>SAN JOSE, CA  95136 | 3334<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,458.00 (U)<br>$18,408.00 (T) | Amended or<br>Superseded claim |
| BAKER, VINCENT J.<br>204 FORKS OF BUFFALO DR.<br>AMHERST, VA  24521 | 763<br>3/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$18,175.20 (P)<br>- (U)<br>$18,175.20 (T) | BAKER, VINCENT J.<br>204 FORKS OF BUFFALO DR.<br>AMHERST, VA  24521 | 5625<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$18,175.20 (P)<br>- (U)<br>$18,175.20 (T) | Amended or<br>Superseded claim |
| BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX  75025 | 353<br>2/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$4,320.13 (U)<br>$4,320.13 (T) | BHAT, SUNIL<br>8236, NOVARO DR.<br>PLANO, TX  75025 | 590<br>3/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$5,706.83 (U)<br>$5,706.83 (T) | Amended or<br>Superseded claim |
| BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX  75248 | 1180<br>5/15/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,179.74 (U)<br>$20,179.74 (T) | BLANKENSHIP, CURTIS M.<br>15611 TRAILS END DR.<br>DALLAS, TX  75248 | 2954<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,179.74 (U)<br>$20,179.74 (T) | Amended or<br>Superseded claim |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE<br>WATERBURY, CT  06704 | 1423<br>6/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$34,223.10 (U)<br>$34,223.10 (T) | BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT  06704 | 3122<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$34,223.10 (P)<br>- (U)<br>$34,223.10 (T) | Amended or<br>Superseded claim |
| CAPITOL SOLUTIONS GOV'T<br>RELATIONS<br>1455 PENNSYLVANIA AVE NW STE<br>400<br>WASHINGTON, DC  200041017 | 262<br>2/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$33,750.00 (U)<br>$33,750.00 (T) | CAPITOL SOLUTIONS<br>GOVERNMENT<br>RELATIONS CONSULTANTS LLC<br>1455 PENNSYLVANIA AVE., N.W.<br>#400<br>WASHINGTON, DC  20004 | 1860<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$33,750.00 (U)<br>$33,750.00 (T) | Amended or<br>Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 844<br>4/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$131.08 (U)<br>$131.08 (T) | CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 5731<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$131.08 (U)<br>$131.08 (T) | Amended or Superseded claim |
| CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 1089<br>5/4/09<br>09-10138<br>Nortel Networks Inc. | $131.08 (S)<br>- (A)<br>- (P)<br>- (U)<br>$131.08 (T) | CAROLINA TELEPHONE AND TELEGRAPH COMPANY LLC<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 5731<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$131.08 (U)<br>$131.08 (T) | Amended or Superseded claim |
| CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX  75093 | 476<br>3/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$89,846.56 (P)<br>- (U)<br>$89,846.56 (T) | CAVASSO, DANA<br>3704 ARBOR VISTA DR.<br>PLANO, TX  75093 | 1121<br>5/7/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$89,846.56 (U)<br>$89,846.56 (T) | Amended or Superseded claim |
| CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 843<br>4/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$4,197.93 (U)<br>$4,197.93 (T) | CENTRAL TELEPHONE COMPANY NEVADA<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 5733<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$4,197.93 (U)<br>$4,197.93 (T) | Amended or Superseded claim |
| CHAN, KWEI SAN<br>41095 BERNIE STREET<br>FREMONT, CA  94539 | 1622<br>7/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$78,602.88 (U)<br>$78,602.88 (T) | CHAN, KWEI SAN<br>41095 BERNIE STREET<br>FREMONT, CA  94539 | 2706<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$78,593.93 (P)<br>- (U)<br>$78,593.93 (T) | Amended or Superseded claim |
| COLLEVECCHIO ENTERPRISES, INC.<br>DBA CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR. S # 106<br>RALEIGH, NC  27615 | 2<br>1/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$245,536.30 (U)<br>$245,536.30 (T) | COLLEVECCHIO ENTERPRISES, INC.<br>DBA CREATIVE ASSOCIATES<br>8540 COLONNADE CENTER DR. S # 106<br>RALEIGH, NC  27615 | 2352<br>8/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$248,942.30 (U)<br>$248,942.30 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC  27613 | 1388<br>6/19/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$40,788.00 (U)<br>$40,788.00 (T) | CONRAD, LARRY G.<br>7704 TYLERTON DR.<br>RALEIGH, NC  27613 | 4202<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$72,166.00 (U)<br>$72,166.00 (T) | Amended or<br>Superseded claim |
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC  27613 | 716<br>3/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$83,113.60 (P)<br>- (U)<br>$83,113.60 (T) | COUCH, SHARLENE S.<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC  27613 | 1706<br>8/14/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$108,088.28 (P)<br>- (U)<br>$108,088.28 (T) | Amended or<br>Superseded claim |
| COUCH, SHARLENE SUITT<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC  27613 | 717<br>3/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$8,182.54 (P)<br>- (U)<br>$8,182.54 (T) | COUCH, SHARLENE S.<br>6525 BATTLEFORD DRIVE<br>RALEIGH, NC  27613 | 1706<br>8/14/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$108,088.28 (P)<br>- (U)<br>$108,088.28 (T) | Amended or<br>Superseded claim |
| CRAMER, CARL<br>106 PITCHSTONE CV<br>GEORGETOWN, TX  786286939 | 1421<br>6/26/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$72,820.36 (P)<br>- (U)<br>$72,820.36 (T) | CRAMER, CARL R<br>106 PITCHSTONE CV<br>GEORGETOWN, TX  786286939 | 1840<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$72,820.36 (P)<br>- (U)<br>$72,820.36 (T) | Amended or<br>Superseded claim |
| CRISLER, CHARLA<br>3 WOODY CREST CIRCLE<br>FAIRVIEW, TX  75069 | 434<br>3/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$341,333.87 (P)<br>- (U)<br>$341,333.87 (T) | CRISLER, CHARLA<br>#3 WOODY CREST CIRCLE<br>FAIRVIEW, TX  75069 | 4071<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$341,334.90 (P)<br>- (U)<br>$341,334.90 (T) | Amended or<br>Superseded claim |
| DABRAL, AJAY<br>7009 CLOVERHAVEN WAY<br>PLANO, TX  75074 | 102<br>1/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,249.09 (U)<br>$20,249.09 (T) | DABRAL, AJAY<br>7009 CLOVERHAVEN WAY<br>PLANO, TX  75074 | 283<br>2/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$23,624.00 (U)<br>$23,624.00 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| DAVIS, MARK A.<br>4760 HAMPTONS DR<br>ALPHARETTA, GA  30004 | 875<br>4/6/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$67,670.19 (P)<br>- (U)<br>$67,670.19 (T) | DAVIS, MARK A.<br>4760 HAMPTONS DR<br>ALPHARETTA, GA  30004 | 5498<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$56,720.19 (U)<br>$67,670.19 (T) | Amended or<br>Superseded claim |
| FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA  30338 | 383<br>2/23/09<br>09-10146<br>Nortel Networks<br>Applications<br>Management<br>Solutions | - (S)<br>- (A)<br>$63,620.02 (P)<br>- (U)<br>$63,620.02 (T) | FARRANTO, PETER<br>1716 WITHMERE WAY<br>ATLANTA, GA  30338 | 5607<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$89,491.12 (P)<br>- (U)<br>$89,491.12 (T) | Amended or<br>Superseded claim |
| FITZGERALD, EDMUND<br>3434 WOODMONT BLVD<br>NASHVILLE, TN  37215 | 4748<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$2,681,085.00 (U)<br>$2,681,085.00 (T) | FITZGERALD, EDMUND<br>3434 WOODMONT BLVD<br>NASHVILLE, TN  37215 | 5641<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$3,041,751.00 (U)<br>$3,041,751.00 (T) | Amended or<br>Superseded claim |
| FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA  22079 | 368<br>2/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$70,357.88 (U)<br>$70,357.88 (T) | FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA  22079 | 4194<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$70,357.88 (P)<br>- (U)<br>$70,357.88 (T) | Amended or<br>Superseded claim |
| FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA  22079 | 399<br>2/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$70,357.88 (U)<br>$70,357.88 (T) | FOULOIS, MARA<br>10910 BELMONT BLVD.<br>MASON NECK, VA  22079 | 4194<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$70,357.88 (P)<br>- (U)<br>$70,357.88 (T) | Amended or<br>Superseded claim |
| FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC  27518 | 375<br>2/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$49,306.10 (P)<br>- (U)<br>$49,306.10 (T) | FRYDACH, RONALD J<br>101 FOX BRIAR LANE<br>CARY, NC  27518 | 2584<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$49,306.10 (P)<br>$49,306.10 (U)<br>$49,306.10 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| GERVITZ, GARY ALAN<br>36 CYPRESS COURT<br>TROPHY CLUB, TX 76262 | 43<br>1/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$14,714.44 (U)<br>$14,714.44 (T) | GERVITZ, GARY<br>36 CYPRESS CT.<br>TROPHY CLUB, TX 76262 | 1877<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$4,001.42 (P)<br>$10,713.02 (U)<br>$14,714.44 (T) | Amended or Superseded claim |
| GRAINGER, BRIAN<br>6648 S MARION ST<br>CENTENNIAL, CO 80121 | 690<br>3/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$44,118.00 (U)<br>$44,118.00 (T) | GRAINGER, BRIAN<br>6648 S. MARION STREET<br>CENTENNIAL, CO 80121 | 4568<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$47,511.44 (U)<br>$47,511.44 (T) | Amended or Superseded claim |
| GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 698<br>3/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$501,018.61 (U)<br>$511,968.61 (T) | GRELCK, KENNETH<br>117 TARKINGTON CT.<br>MORRISVILLE, NC 27560 | 2659<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$463,792.20 (U)<br>$474,742.20 (T) | Amended or Superseded claim |
| GU, JIONG<br>601 COMANCHE DR<br>ALLEN, TX 75013 | 275<br>2/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$28,016.46 (U)<br>$28,016.46 (T) | GU, JIONG<br>601 COMANCHE DR<br>ALLEN, TX 75013 | 389<br>2/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$17,066.46 (U)<br>$28,016.46 (T) | Amended or Superseded claim |
| HARDEN, III, JAMES E.<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | 723<br>3/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$105,669.55 (U)<br>$105,669.55 (T) | HARDEN, JAMES E., III<br>1460 CHINOOK COURT<br>LILBURN, GA 30047-7437 | 1396<br>6/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$105,699.55 (P)<br>- (U)<br>$105,669.55 (T) | Amended or Superseded claim |
| HARPER, JAMES W. JR<br>101 CHERTSEY COURT<br>CARY, NC 27519 | 443<br>3/2/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$331,924.89 (U)<br>$342,874.89 (T) | HARPER, JAMES JR<br>101 CHERTSEY CT<br>CARY, NC 27519 | 2731<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$333,121.32 (U)<br>$344,071.32 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| HAVERKAMP, LAWRENCE<br>PO BOX 2497<br>OREGON CITY, OR 97045 | 519<br>3/9/09<br>No Case<br>No Case Asserted | Unspecified* | HAVERKAMP, LAWRENCE C<br>PO BOX 2497<br>OREGON CITY, OR 97045-0211 | 2144<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) | Amended or Superseded claim |
| HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | 1573<br>7/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$13,567.04 (P)<br>$33,201.68 (U)<br>$33,201.68 (T) | HAWLEY, DAWNA<br>8400 STERLING BRIDGE RD<br>CHAPEL HILL, NC 27516 | 2771<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$13,567.04 (P)<br>$19,634.64 (U)<br>$33,201.68 (T) | Amended or Superseded claim |
| HEMINGWAY & HANSEN, LLP<br>D. SCOTT HEMINGWAY<br>COMERICA BANK TOWER, SUITE 2500<br>1717 MAIN STREET<br>DALLAS, TX 75201 | 946<br>4/15/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$34,005.50 (U)<br>$34,005.50 (T) | HEMINGWAY & HANSEN LLP<br>1717 MAIN STREET, SUITE 2500<br>DALLAS, TX 75201 | 2242<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,077.68 (U)<br>$37,077.68 (T) | Amended or Superseded claim |
| HERR, CHRIS<br>3527 32ND WAY NW<br>OLYMPIA, WA 98502 | 1330<br>6/11/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$35,356.70 (U)<br>$35,356.70 (T) | HERR, CHRIS<br>3527 32ND WAY NW<br>OLYMPIA, WA 98502 | 2547<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$35,356.70 (U)<br>$35,356.70 (T) | Amended or Superseded claim |
| HESLOP, MICHAEL<br>8404 W. 127TH CIR<br>OVERLAND PARK, KS 66213 | 19<br>1/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$77,363.00 (P)<br>$.11 (U)<br>$77,363.11 (T) | HESLOP, MICHAEL<br>8404 WEST 127 CR<br>OVERLAND PARK, KS 66213 | 2542<br>9/3/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$107,699.71 (P)<br>- (U)<br>$77,631.26 (T) | Amended or Superseded claim |
| HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 1552<br>7/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$34,539.49 (U)<br>$34,539.49 (T) | HOADLEY, JOHN<br>4413 GLENSHIRE COURT<br>MCKINNEY, TX 75070 | 1649<br>8/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$34,539.49 (U)<br>$34,539.49 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| HOPF, BRIAN<br>1081 SILVER LEAF DR.<br>YOUNGSVILLE, NC 27596 | 245<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$69,083.94 (U)<br>$80,033.94 (T) | HOPF, BRIAN<br>1081 SILVERLEAF DR.<br>YOUNGSVILLE, NC 27596 | 3482<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$60,689.69 (U)<br>$60,689.69 (T) | Amended or Superseded claim |
| HUBOI, PETER<br>522 S 13TH ST<br>SAN JOSE, CA 95112 | 1592<br>7/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$83,731.22 (P)<br>- (U)<br>$83,731.22 (T) | HUBOI, PETER<br>522 S. 13TH ST.<br>SAN JOSE, CA 95112 | 4519<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,068.97 (P)<br>$81,662.25 (U)<br>$83,731.22 (T) | Amended or Superseded claim |
| IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 1<br>1/16/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$241,334.62 (P)<br>$241,334.62 (U)<br>$241,334.62 (T) | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 1633<br>8/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$241,334.62 (P)<br>- (U)<br>$241,334.62 (T) | Amended or Superseded claim |
| IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 1120<br>5/7/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$241,334.62 (U)<br>$241,334.62 (T) | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 1633<br>8/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$241,334.62 (P)<br>- (U)<br>$241,334.62 (T) | Amended or Superseded claim |
| IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 1123<br>5/7/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$14,691.88 (P)<br>- (U)<br>$14,691.88 (T) | IACOVIELLO, VINCE<br>20 BROADVIEW AVE.<br>MADISON, NJ 07940 | 1634<br>8/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$14,691.88 (P)<br>- (U)<br>$14,691.88 (T) | Amended or Superseded claim |
| IBISKA TELECOM, LTD.<br>7997 S PONTIAC WAY<br>CENTENNIAL, CO 80112 | 1522<br>7/13/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$51,191.61 (U)<br>$51,191.61 (T) | IBISKA TELECOM INC<br>130 ALBERT STREET<br>OTTAWA, ON K1P 5G4<br>CANADA | 2999<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$51,191.61 (U)<br>$51,191.61 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | **Reason for**<br>**Disallowance** |
| ITC NETWORKS SRL<br>VAL MANDEL, P.C.<br>80 WALL STREET, SUITE 1115<br>NEW YORK, NY 10005 | 427<br>2/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$6,322,787.20 (U)<br>$6,322,787.20 (T) | ITC NETWORKS SRL<br>VAL MANDEL, P.C.<br>80 WALL STREET, SUITE 1115<br>NEW YORK, NY 10005 | 738<br>3/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$3,336,230.97 (U)<br>$3,336,230.97 (T) | Amended or<br>Superseded claim |
| JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | 2424<br>9/1/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$56,834.61 (P)<br>- (U)<br>$56,834.61 (T) | JANUSIS, CHARLES<br>247 WESTFORD RD<br>TYNGSBORO, MA 01879-2504 | 3853<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$56,834.61 (P)<br>- (U)<br>$56,834.61 (T) | Amended or<br>Superseded claim |
| JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 696<br>3/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$17,571.82 (U)<br>$17,571.82 (T) | JONES, TINITA<br>102 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 2815<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$17,571.82 (U)<br>$17,571.82 (T) | Amended or<br>Superseded claim |
| JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 1338<br>6/12/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$19,279.00 (U)<br>$19,279.00 (T) | JONES, TINITA M<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 2814<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$19,279.00 (P)<br>- (U)<br>$19,279.00 (T) | Amended or<br>Superseded claim |
| JONES, TINITA M.<br>102 BARRINGTON OVERLOOK DR.<br>DURHAM, NC 27703 | 1342<br>6/12/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$1,710.00 (U)<br>$1,710.00 (T) | JONES, TINITA<br>102 BARRINGTON OVERLOOK DR<br>DURHAM, NC 27703 | 2816<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,710.00 (U)<br>$1,710.00 (T) | Amended or<br>Superseded claim |
| KALSI, VISHAL<br>4387 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | 1486<br>7/7/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$25,143.90 (P)<br>- (U)<br>$25,143.90 (T) | KALSI, VISHAL<br>4387 LAIRD CIRCLE<br>SANTA CLARA, CA 95054 | 4413<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$25,293.64 (P)<br>- (U)<br>$25,293.64 (T) | Amended or<br>Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | 961<br>4/17/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$408,748.37 (U)<br>$408,748.37 (T) | KAYE, DOUGLAS J.<br>631 BELMONT CREST DR.<br>MARIETTA, GA 30067 | 2089<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$408,748.37 (U)<br>$408,748.37 (T) | Amended or<br>Superseded claim |
| LAMBERT, BOBBIE<br>320 FOLEY DRIVE<br>GARNER, NC 27529 | 435<br>3/2/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$69,596.25 (U)<br>$69,596.25 (T) | LAMBERT, BOBBIE<br>320 FOLEY DRIVE<br>GARNER, NC 27529 | 2096<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$58,646.25 (U)<br>$69,596.25 (T) | Amended or<br>Superseded claim |
| LECHNER, KIM<br>433 OGDEN ST.<br>DENVER, CO 80218 | 452<br>3/3/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$342,172.39 (P)<br>$87,622.21 (U)<br>$429,794.60 (T) | LECHNER, KIM<br>433 OGDEN ST.<br>DENVER, CO 80218 | 4816<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$342,172.39 (P)<br>$87,622.21 (U)<br>$429,794.60 (T) | Amended or<br>Superseded claim |
| LUCKINBILL, CHARLES R.<br>25371 S. 676 ROAD<br>GROVE, OK 74344 | 707<br>3/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$211,751.97 (P)<br>- (U)<br>$211,751.97 (T) | LUCKINBILL, CHARLES R<br>25371 SOUTH 676 RD<br>GROVE, OK 74344 | 2425<br>9/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$211,751.97 (P)<br>- (U)<br>$211,751.97 (T) | Amended or<br>Superseded claim |
| MARCANTI, LARRY<br>16 MONROE CT<br>ALLEN, TX 75002 | 2726<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$75,418.24 (U)<br>$75,418.24 (T) | MARCANTI, LARRY<br>16 MONROE CT<br>ALLEN, TX 75002 | 4780<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$75,418.24 (U)<br>$75,418.24 (T) | Amended or<br>Superseded claim |
| MARK, RAYMOND<br>1336 S. FINLEY ROAD, APT 1C<br>LOMBARD, IL 60148 | 1173<br>5/15/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$113,160.07 (P)<br>- (U)<br>$113,160.07 (T) | MARK, RAYMOND<br>1336 S. FINLEY ROAD, APT 1C<br>LOMBARD, IL 60148 | 5903<br>10/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$120,697.42 (P)<br>- (U)<br>$120,697.42 (T) | Amended or<br>Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| MARKETSOURCE, INC.<br>ATTN: JESSICA SEARS<br>11700 GREAT OAKS WAY<br>ALPHARETTA, GA 30041 | 1369<br>6/16/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,966,984.39 (U)<br>$1,966,984.39 (T) | MARKETSOURCE, INC.<br>STEPHEN K DEXTER<br>LATHROP & GAGE LLP<br>370 17TH STREET SUITE 4650<br>DENVER, CO 80202-5607 | 5443<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$731,016.23 (P)<br>$1,235,968.16 (U)<br>$1,966,984.39 (T) | Amended or Superseded claim |
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN 37075 | 803<br>4/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$14,809.84 (P)<br>- (U)<br>$14,809.84 (T) | MATHENY, SCOTT<br>155 BAY DR<br>HENDERSONVILLE, TN 37075 | 1955<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$18,613.49 (P)<br>- (U)<br>$18,613.49 (T) | Amended or Superseded claim |
| MILLER, ROBERT ANDREW<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | 1460<br>7/2/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$24,050.00 (U)<br>$35,000.00 (T) | MILLER, ROBERT<br>23611 N VALLEY RD<br>LAKE ZURICH, IL 60047 | 2186<br>8/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$21,233.00 (U)<br>$32,183.00 (T) | Amended or Superseded claim |
| MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 528<br>3/9/09<br>No Case<br>No Case Asserted | Unspecified* | MONDOR, DAN<br>3650 NEWPORT BAY DRIVE<br>ALPHARETTA, GA 30005 | 3664<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$294,127.43 (P)<br>- (U)<br>$294,127.43 (T) | Amended or Superseded claim |
| MURASH, BARRY MILES<br>1021 GROGANS MILL DR<br>CARY, NC 27519 | 802<br>4/2/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$192,892.61 (P)<br>- (U)<br>$192,892.61 (T) | MURASH, BARRY<br>1021 GROGAN'S MILL DRIVE<br>CARY, NC 27519 | 4279<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$192,892.61 (P)<br>- (U)<br>$192,892.61 (T) | Amended or Superseded claim |
| NEBRASKA DEPARTMENT OF REVENUE<br>P.O. BOX 94818<br>ATTN: BANKRUPTCY UNIT<br>LINCOLN, NE 68509-4818 | 1760<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$1,896,734.00 (P)<br>$168,140.00 (U)<br>$2,064,874.00 (T) | NEBRASKA DEPARTMENT OF REVENUE<br>ATTN: BANKRUPTCY UNIT<br>PO BOX 94818<br>LINCOLN, NE 68509-4818 | 2825<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,126,483.84 (P)<br>- (U)<br>$11,126,483.84 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| NERA INC.<br>(ATTN: MR. RAY GARGIULO)<br>1303 EAST ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | 850<br>4/6/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$667,763.33 (U)<br>$667,763.33 (T) | NERA INC.<br>(ATTN: MR. RAY GARGIULO)<br>1303 EAST ARAPAHO ROAD, SUITE 202<br>RICHARDSON, TX  75081 | 1582<br>7/22/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$667,763.33 (U)<br>$667,763.33 (T) | Amended or Superseded claim |
| PALANIVELU, VENKATASUBRAMANIAM<br>524 CAIN COURT<br>BELLE MEAD, NJ  08502 | 1439<br>6/29/09<br>09-10138<br>Nortel Networks Inc. | $10,950.00 (S)<br>- (A)<br>$10,950.00 (P)<br>$36,888.00 (U)<br>$47,838.00 (T) | PALANIVELU, VENKATASUBRAMANIAM<br>524 CAIN COURT<br>BELLE MEAD, NJ  08502 | 1705<br>8/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$65,172.00 (U)<br>$76,122.00 (T) | Amended or Superseded claim |
| PATEL, KIRITKUMAR<br>2329 WOOTEN PLACE<br>CUSTER CREEK ESTATES<br>PLANO, TX  75025 | 441<br>3/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$38,251.00 (U)<br>$38,251.00 (T) | PATEL, KIRITKUMAR<br>2329 WOOTEN PLACE<br>CUSTER CREEK ESTATES<br>PLANO, TX  75025 | 2517<br>9/2/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$14,232.00 (P)<br>$24,408.00 (U)<br>$38,640.00 (T) | Amended or Superseded claim |
| PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA  17128-0946 | 827<br>3/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$379,989.62 (P)<br>$3,687.75 (U)<br>$383,677.37 (T) | PENNSYLVANIA DEPARTMENT OF REVENUE<br>BANKRUPTCY DIVISION PO BOX 280946<br>HARRISBURG, PA  17128-0946 | 1696<br>8/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$151,747.62 (P)<br>$626.16 (U)<br>$152,373.78 (T) | Amended or Superseded claim |
| PENNY, BRETT<br>1020 THREE RIVERS DRIVE<br>PROSPER, TX  75078 | 549<br>3/10/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$22,566.14 (U)<br>$22,566.14 (T) | PENNY, BRETT<br>1020 THREE RIVERS DRIVE<br>PROSPER, TX  75078 | 2164<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$22,566.14 (P)<br>- (U)<br>$22,566.14 (T) | Amended or Superseded claim |
| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC  27511 | 643<br>3/19/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$40,769.25 (U)<br>$51,719.25 (T) | PERRY, SHIHDAR<br>129 ROSEWALL LN<br>CARY, NC  27511 | 5596<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$86,050.00 (U)<br>$86,050.00 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC  27511 | 2115<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$86,050.00 (U)<br>$86,050.00 (T) | PERRY, SHIHDAR<br>129 ROSEWALL LN<br>CARY, NC  27511 | 5596<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$86,050.00 (U)<br>$86,050.00 (T) | Amended or Superseded claim |
| PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC  27519 | 779<br>3/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$5,506.82 (P)<br>- (U)<br>$5,506.82 (T) | PEZZULLO, WILLIAM V.<br>117 STERLING RIDGE WAY<br>CARY, NC  27519 | 3404<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$5,506.82 (P)<br>- (U)<br>$5,506.82 (T) | Amended or Superseded claim |
| PORTER NOVELLI<br>ATTN: KELLY MENNE<br>1838 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1008 | 1861<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$40,568.20 (U)<br>$40,568.22 (T) | PORTER NOVELLI, INC.<br>ATTN: KELLY MENNE<br>1838 SOLUTIONS CENTER<br>CHICAGO, IL  60677-1008 | 3054<br>9/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$34,596.22 (U)<br>$34,596.22 (T) | Amended or Superseded claim |
| POUSSARD, LEONARD<br>567 TREMONT ST # 23<br>BOSTON, MA  02118 | 586<br>3/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$38,383.71 (U)<br>$38,383.71 (T) | POUSSARD, LEONARD<br>567 TREMONT STREET<br># 23<br>BOSTON, MA  02118 | 2321<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$44,805.99 (U)<br>$44,805.99 (T) | Amended or Superseded claim |
| QUASAR INC.<br>108 WILEY HILLS TRAIL<br>WOODSTOCK, GA  30188 | 45<br>1/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$92,134.25 (U)<br>$92,134.25 (T) | QUASAR, INC.<br>108 WILEY HILLS TRAIL<br>WOODSTOCK, GA  30188 | 1009<br>4/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$85,500.00 (U)<br>$85,500.00 (T) | Amended or Superseded claim |
| QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX  77328 | 229<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,990.48 (P)<br>$25,419.08 (U)<br>$25,419.08 (T) | QUICK, JANET<br>11103 MAPLE ST.<br>CLEVELAND, TX  77328 | 2839<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,990.48 (P)<br>$22,428.60 (U)<br>$25,419.08 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | Reason for Disallowance |
| QUICK, JOHN T.<br>11103 MAPLE ST.<br>CLEVELAND, TX 77328 | 231<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,982.87 (P)<br>$25,354.40 (U)<br>$25,354.40 (T) | QUICK, JOHN<br>11103 MAPLE STREET<br>CLEVELAND, TX 77328-6847 | 2838<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,982.87 (P)<br>$22,371.53 (U)<br>$25,354.40 (T) | Amended or Superseded claim |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 186<br>1/26/09<br>09-10138<br>Nortel Networks Inc. | $4,301,878.41 (S)<br>- (A)<br>- (P)<br>- (U)<br>$4,301,878.41 (T) | RICHARDSON INDEPENDENT SCHOOL DISTRICT<br>C/O ELIZABETH BANDA<br>PERDUE BRANDON FIELDER COLLINS &MOTT LLP<br>P.O. BOX 13430<br>ARLINGTON, TX 76094-0430 | 1660<br>7/28/09<br>09-10138<br>Nortel Networks Inc. | $2,770,713.70 (S)<br>- (A)<br>- (P)<br>- (U)<br>$2,770,713.70 (T) | Amended or Superseded claim |
| RIGHT MANAGEMENT INC<br>ATTN: HENRY J JAFFE & JAMES C CARIGNAN<br>PEPPER HAMILTON LLP<br>1313 N MARKET ST, STE 5100 PO BOX 1709<br>WILMINGTON, DE 19899-1709 | 1543<br>7/15/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,376,654.00 (U)<br>$1,376,654.00 (T) | RIGHT MANAGEMENT INC.<br>HENRY JAFFE, ESQ.<br>PEPPER HAMILTON LLP<br>HERCULES PLAZA, STE 5100<br>WILMINGTON, DE 19899-1709 | 3201<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,371,800.00 (U)<br>$1,371,800.00 (T) | Amended or Superseded claim |
| RIGHT MANAGEMENT, INC.<br>C/O PEPPER HAMILTON LLP<br>ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN<br>1311 N. MARKET ST., SUITE 5100<br>WILMINGTON, DE 19899-1709 | 1248<br>5/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,376,654.00 (U)<br>$1,376,654.00 (T) | RIGHT MANAGEMENT INC.<br>HENRY JAFFE, ESQ.<br>PEPPER HAMILTON LLP<br>HERCULES PLAZA, STE 5100<br>WILMINGTON, DE 19899-1709 | 3201<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,371,800.00 (U)<br>$1,371,800.00 (T) | Amended or Superseded claim |
| SCHOOLEY, RUSSELL<br>1603 CLEARMEADOW DRIVE<br>ALLEN, TX 75002 | 3320<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$14,018.13 (P)<br>$46,247.17 (U)<br>$60,265.30 (T) | SCHOOLEY, RUSSELL<br>1603 CLEARMEADOW DRIVE<br>ALLEN, TX 75002 | 4175<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$14,018.13 (P)<br>$46,247.17 (U)<br>$60,265.30 (T) | Amended or Superseded claim |
| SELIGSON, JOHN<br>1311 CROCKER DRIVE<br>EL DORADO HILLS, CA 95762 | 1060<br>4/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$157,031.55 (U)<br>$157,031.55 (T) | SELIGSON, JOHN<br>1311 CROCKER DRIVE<br>EL DORADO HILLS, CA 95762 | 4282<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$157,031.55 (U)<br>$157,031.55 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| STEIN, CRAIG<br>312 LORI DRIVE<br>BENICIA, CA  94510 | 636<br>3/18/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$39,803.67 (U)<br>$39,803.67 (T) | STEIN, CRAIG F.<br>312 LORI DRIVE<br>BENICIA, CA  94510 | 1814<br>8/19/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$39,803.67 (U)<br>$39,803.67 (T) | Amended or Superseded claim |
| STEINMAN, JEFFREY<br>2721 HALIFAX CT<br>MCKINNEY, TX  75070 | 1451<br>6/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$90,804.45 (P)<br>- (U)<br>$90,804.45 (T) | STEINMAN, JEFFREY<br>2721 HALIFAX CT<br>MCKINNEY, TX  75070 | 3395<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$90,804.45 (P)<br>- (U)<br>$90,804.45 (T) | Amended or Superseded claim |
| STEPHENS, MICHAEL A.<br>5611 NOB HILL RD.<br>DURHAM, NC  27704 | 673<br>3/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$72,600.00 (P)<br>- (U)<br>$72,600.00 (T) | STEPHENS, MICHAEL<br>5611 NOB HILL RD<br>DURHAM, NC  27704 | 2324<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$97,981.35 (U)<br>$97,981.35 (T) | Amended or Superseded claim |
| STEPHENS, MICHAEL AVERY<br>5611 NOB HILL RD<br>DURHAM, NC  27704 | 1621<br>7/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$72,600.00 (P)<br>- (U)<br>$72,600.00 (T) | STEPHENS, MICHAEL<br>5611 NOB HILL RD<br>DURHAM, NC  27704 | 2324<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$97,981.35 (U)<br>$97,981.35 (T) | Amended or Superseded claim |
| STONE, G. OLIVER, IV<br>41 LOUISE DR.<br>HOLLIS, NH  03049 | 939<br>4/13/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$42,452.39 (U)<br>$42,452.39 (T) | STONE, GEORGE<br>41 LOUISE DR.<br>HOLLIS, NH  03049 | 3059<br>9/16/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$42,452.39 (U)<br>$42,452.39 (T) | Amended or Superseded claim |
| SUN, MOSES<br>9208 STONEBROOK DR.<br>COLLEGE STATION, TX  77845 | 1688<br>8/13/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$45,991.88 (U)<br>$45,991.88 (T) | SUN, MOSES<br>9208 STONEBROOK DR<br>COLLEGE STATION, TX  77845 | 4777<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$49,298.11 (U)<br>$49,298.11 (T) | Amended or Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | Reason for<br>Disallowance |
| SUN, YUMIN<br>3952 KIMBROUGH LANE<br>PLANO, TX  75025 | 223<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$27,284.59 (P)<br>- (U)<br>$27,284.59 (T) | SUN, YUMIN<br>3952 KIMBROUGH LN<br>PLANO, TX  75025 | 4423<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$27,284.59 (P)<br>- (U)<br>$27,284.59 (T) | Amended or<br>Superseded claim |
| TEKSYSTEMS, INC.<br>ATTN: MATT HUDSON<br>7437 RACE RD.<br>HANOVER, MD  21076 | 1158<br>5/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$1,738,599.07 (U)<br>$1,738,599.07 (T) | TEKSYSTEMS, INC<br>ATTN: MATT HUDSON<br>7437 RACE ROAD<br>HANOVER, MD  21076 | 4612<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$880,398.15 (P)<br>$868,663.66 (U)<br>$1,749,061.81 (T) | Amended or<br>Superseded claim |
| TELEFONICA USA, INC.<br>ATTNETION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL  33131 | 407<br>2/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$145,713.65 (U)<br>$145,713.65 (T) | TELEFONICA USA, INC<br>1111 BRICKELL AVE<br>10TH FLOOR<br>MIAMI, FL  33131 | 2216<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$231,704.21 (U)<br>$231,704.21 (T) | Amended or<br>Superseded claim |
| TELEFONICA USA, INC.<br>ATTENTION: JOANNA ROMANO<br>1111 BRICKELL AVENUE - 10TH FLOOR<br>MIAMI, FL  33131 | 1863<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$231,704.21 (U)<br>$231,704.21 (T) | TELEFONICA USA, INC<br>1111 BRICKELL AVE<br>10TH FLOOR<br>MIAMI, FL  33131 | 2216<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$231,704.21 (U)<br>$231,704.21 (T) | Amended or<br>Superseded claim |
| TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN  37202-0207 | 1000<br>4/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$512,855.00 (P)<br>- (U)<br>$812,855.00 (T) | TENNESSEE DEPARTMENT OF REVENUE<br>C/O ATTORNEY GENERAL<br>P.O. BOX 20207<br>NASHVILLE, TN  37202-0207 | 1086<br>4/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$512,855.00 (P)<br>- (U)<br>$512,855.00 (T) | Amended or<br>Superseded claim |
| UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 842<br>4/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$29.17 (U)<br>$29.17 (T) | UNITED TELEPHONE COMPANY OF EASTERN KANSAS<br>PO BOX 7971<br>SHAWNEE MISSION, KS  66207-0971 | 5734<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$29.17 (U)<br>$29.17 (T) | Amended or<br>Superseded claim |

## Exhibit A

**Amended or Superseded Claims**

| **Amended Claim to be Expunged** | | | **Surviving Claim** | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Name/Address of Claimant** | **Claim Number<br>Date Filed<br>Case Info** | **Total Amount<br>Claimed** | **Reason for<br>Disallowance** |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 1494<br>7/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$7,407.75 (U)<br>$7,407.75 (T) | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 4274<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$7,407.75 (U)<br>$7,407.75 (T) | Amended or<br>Superseded claim |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 1495<br>7/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$26,456.04 (U)<br>$26,456.04 (T) | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 4276<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$26,456.04 (U)<br>$26,456.04 (T) | Amended or<br>Superseded claim |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 1496<br>7/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$97,005.32 (U)<br>$97,005.32 (T) | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 4275<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$97,005.32 (U)<br>$97,005.32 (T) | Amended or<br>Superseded claim |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 1497<br>7/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$21,142.59 (P)<br>- (U)<br>$21,142.59 (T) | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 4271<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$21,142.59 (U)<br>$21,142.59 (T) | Amended or<br>Superseded claim |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 1498<br>7/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$31,695.46 (U)<br>$31,695.46 (T) | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 4270<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$31,695.46 (U)<br>$31,695.46 (T) | Amended or<br>Superseded claim |
| VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 1499<br>7/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$530,465.01 (U)<br>$530,465.01 (T) | VAUGHN, DON<br>3825 RIDGETOP LANE<br>PLANO, TX  75074 | 4269<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$530,465.01 (U)<br>$530,465.01 (T) | Amended or<br>Superseded claim |

## Exhibit A

### Amended or Superseded Claims

| Amended Claim to be Expunged | | | Surviving Claim | | | |
|---|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Name/Address of Claimant** | **Claim Number / Date Filed / Case Info** | **Total Amount Claimed** | **Reason for Disallowance** |
| WHITE, ELISA D.<br>4122 TRAVIS ST. # 19<br>DALLAS, TX 75204 | 681<br>3/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$13,100.80 (U)<br>$13,100.80 (T) | WHITE, ELISA<br>4122 TRAVIS ST. # 19<br>DALLAS, TX 75204 | 1784<br>8/18/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$13,100.80 (U)<br>$13,100.80 (T) | Amended or Superseded claim |
| WOLFSON, CASH<br>7704 MICHAEL CT<br>MCKINNEY, TX 75071 | 1049<br>4/27/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$21,337.50 (U)<br>$32,287.50 (T) | WOLFSON, CASH<br>7704 MICHAEL CT<br>MCKINNEY, TX 75071 | 1244<br>5/26/09<br>No Case<br>No Case Asserted | Unspecified* | Amended or Superseded claim |
| XO COMMUNICATIONS, INC.<br>ATTN: BRAD LEE<br>105 MOLLOY STREET, SUITE 300<br>NASHVILLE, TN 37201 | 115<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$102,726.92 (U)<br>$102,726.92 (T) | XO COMMUNICATIONS, INC.<br>ATTN: BRAD LEE<br>105 MOLLOY STREET, SUITE 300<br>NASHVILLE, TN 37201 | 426<br>2/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$102,089.99 (U)<br>$102,089.99 (T) | Amended or Superseded claim |
| YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | 2331<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$45,607.71 (U)<br>$45,607.71 (T) | YU, KIN<br>481214 LEIGH STREET<br>FREMONT, CA 94539 | 2750<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$88,186.97 (U)<br>$88,186.97 (T) | Amended or Superseded claim |
| **Totals:** | **106 Claims** | $4,312,959.49 (S)<br>- (A)<br>$5,357,680.14 (P)<br>$21,691,503.32 (U)<br>$31,390,317.96 (T) | | | $2,770,713.70 (S)<br>- (A)<br>$16,727,024.72 (P)<br>$17,000,615.16 (U)<br>$36,418,949.03 (T) | |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.