# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP
Attorneys at Law

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1290099 |
| Invoice Date | 12/21/09 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 11/30/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 10.30 | $7,019.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 23.00 | $9,576.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 4.60 | $1,771.50 |
| 0006 | Retention of Professionals | 30.20 | $19,126.50 |
| 0007 | Creditors Committee Meetings | 160.10 | $95,305.00 |
| 0008 | Court Hearings | 8.20 | $2,835.50 |
| 0009 | Financial Reports and Analysis | 4.00 | $1,500.00 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 2.80 | $1,188.50 |
| 0012 | General Claims Analysis/Claims Objections | 158.70 | $74,861.50 |
| 0013 | Analysis of Pre-Petition Transactions | 10.00 | $6,180.00 |
| 0014 | Canadian Proceedings/Matters | 66.50 | $39,867.00 |
| 0017 | General Adversary Proceedings | 0.90 | $855.00 |
| 0018 | Tax Issues | 197.50 | $130,416.00 |
| 0019 | Labor Issues/Employee Benefits | 86.50 | $59,401.00 |
| 0020 | Real Estate Issues/Leases | 10.10 | $5,624.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 756.60 | $469,971.50 |
| 0025 | Travel | 22.20 | $15,056.00 |
| 0028 | Non-Debtor Affiliates | 1.80 | $1,074.50 |
| 0029 | Intercompany Analysis | 51.30 | $32,874.00 |
| 0032 | Intellectual Property | 68.40 | $34,308.00 |
| | TOTAL | 1673.70 | $1,008,811.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/01/09 | DHB | 0002 | Email communications re: professionals and Canadian meetings (.1) and IP discussions (.1): email communications re: new director issues (.1) | 0.30 |
| 11/02/09 | KAD | 0002 | Review recent pleadings/calendar. | 0.40 |
| 11/02/09 | RCJ | 0002 | T/c with bondholder re case status. | 0.20 |
| 11/04/09 | BMK | 0002 | Attention to committee organizational issues. | 0.40 |
| 11/05/09 | DHB | 0002 | Telephone calls with creditors re: status (.2) (.4). | 0.60 |
| 11/07/09 | FSH | 0002 | Attend to administrative issues and issue raised by company re charitable assets. | 0.20 |
| 11/10/09 | DHB | 0002 | Telephone call with creditors re: status and issues (.4). | 0.40 |
| 11/10/09 | GDB | 0002 | Emails re: pre-call (0.4), reading briefing materials and reports on Nortel prepared by Jeffries (2.1). | 2.60 |
| 11/11/09 | LGB | 0002 | Attend Nortel precall meeting (.5). | 0.50 |
| 11/11/09 | DHB | 0002 | Telephone calls with creditors re: status (.2); meet with bondholders re: same (1.2). | 1.40 |
| 11/11/09 | BMK | 0002 | Attention to committee organizational issues. | 0.20 |
| 11/15/09 | DHB | 0002 | Email communications re: status, AIP and Flex. | 0.50 |
| 11/16/09 | DHB | 0002 | Conference call re: strategy for changes in reporting obligations (.9). | 0.90 |
| 11/18/09 | DHB | 0002 | Email communications re: compensation issues (.2). | 0.20 |
| 11/18/09 | BMK | 0002 | Respond to creditor inquiries | 0.20 |
| 11/19/09 | FSH | 0002 | TC Committee member re committee issue. | 0.10 |
| 11/20/09 | DHB | 0002 | Email communications re: Committee membership issues (0.3). | 0.30 |
| 11/23/09 | KAD | 0002 | Review correspondence re: case admin issues. | 0.30 |
| 11/23/09 | RCJ | 0002 | Email corr with Jefco re confi issues (0.1) review confi terms re same (0.2). | 0.30 |
| 11/30/09 | BMK | 0002 | Attention to case administration issues | 0.30 |
| 11/09/09 | BMK | 0003 | Review/edit October invoice. | 2.80 |
| 11/11/09 | BMK | 0003 | Drafted October fee application. | 1.10 |
| 11/11/09 | JYS | 0003 | Drafting section of AG fee app (0.2); Corr. w/ B. Kahn re same (0.1). | 0.30 |
| 11/13/09 | BMK | 0003 | Drafted/edited Oct fee app | 0.70 |
| 11/16/09 | RCJ | 0003 | Review and revise invoice to protect confidential info (1.3) | 1.30 |
| 11/16/09 | BMK | 0003 | Edited Oct fee application | 0.70 |
| 11/17/09 | RCJ | 0003 | Review and revise invoice to protect confidential information (1.7) | 1.70 |
| 11/18/09 | RCJ | 0003 | Review and revise draft fee applicatoin and invoice (2.1) | 2.10 |
| 11/19/09 | PJS | 0003 | Review and prepare documents re: fee applications. | 3.10 |
| 11/19/09 | BMK | 0003 | Edited/revised charts re: fee application | 0.90 |
| 11/20/09 | PJS | 0003 | Review and prepare documents re: fee applications. | 1.30 |
| 11/20/09 | RCJ | 0003 | Finalize fee appplication (0.8) Email corr with B. Kahn re same (0.2). | 1.00 |
| 11/20/09 | BMK | 0003 | review/edit oct fee application (1.2); emails with R. Jacobs re: same (0.2) | 1.40 |
| 11/23/09 | FSH | 0003 | Work on monthly fee app. | 0.60 |
| 11/23/09 | RCJ | 0003 | Review and revise fee application. | 0.30 |
| 11/23/09 | BMK | 0003 | Finalized October fee app (0.7); emails with F. Hodara and R. Jacobs re: same (0.2); conf with F. Hodara re: same (0.2); drafted interim fee application (0.6) | 1.70 |
| 11/24/09 | FSH | 0003 | Review quarterly fee app. | 0.10 |
| 11/24/09 | BMK | 0003 | Finalized interim fee application (0.5); conf with F. Hodara re: same (0.1); emails and tc's with R. Jacobs re: same (0.2) | 0.80 |
| 11/25/09 | FSH | 0003 | Work on invoice. | 0.20 |
| 11/25/09 | BMK | 0003 | Review of November pre-bill | 0.40 |
| 11/30/09 | BMK | 0003 | Attention to Akin fee issues (0.3); emails re: same (0.2) | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | | 0.40 |
| 11/09/09 | BMK | 0004 | Attention to UCC professional fee issues | 0.30 |
| 11/23/09 | RCJ | 0004 | Review and respond to emails re interim fee application (0.2) email corr with committee profs re same (0.1). | |
| 11/24/09 | BMK | 0004 | Reviewed Capstone October fee applicaiton (0.6); emails re: same (0.2); review of FMC October fee application (0.4) | 1.20 |
| 11/25/09 | BMK | 0004 | Attention to issues re: UCC professional interim fee applications (1.1); emails with UCC professionals re: same (0.4); tc with P. Bagon re: same (0.2) | 1.70 |
| 11/30/09 | BMK | 0004 | Attention to issues re: UCC professional quarterly fees (0.7); emails and tc with A. Cordo re: same (0.3) | 1.00 |
| 11/01/09 | DHB | 0006 | Continuing communications re: Jefferies retention discussions (.3). | 0.50 |
| 11/02/09 | FSH | 0006 | Work on Supplemental 2014 statement and provide comments to B. Kahn. | 0.20 |
| 11/02/09 | DHB | 0006 | Email communications re: Jefferies presentation (.1); principal-officer interviews and follow-up re: same (5.7). | 5.80 |
| 11/02/09 | RCJ | 0006 | Corr with D. Botter re principal officer (0.1) Review and revise memorandum re Global IP retention (0.7). | 0.80 |
| 11/02/09 | BMK | 0006 | Finalized supplemental declaration (0.6); analysis of summary of Global IP retention (0.7); emails to Cleary re: same (0.2); emails with R. Jacobs re: same (0.1). | 1.60 |
| 11/02/09 | JYS | 0006 | Review Motion to retain Special Counsel (0.1); Corr. w/ B. Kahn re same (0.1). | 0.20 |
| 11/03/09 | DHB | 0006 | Meet with FH re: principal officer meetings (.4); follow-up re: principal officer issues including telephone call with J. Ray (.2). | 1.00 |
| 11/03/09 | RCJ | 0006 | Review and revise memo re Global IP retention (0.4) Corr with F. Hodara and B. Kahn re same (0.1). | 0.50 |
| 11/03/09 | BMK | 0006 | Analysis of issues re: Global IP retention (0.4); emails with R. Jacobs re: same (0.1). | 0.50 |
| 11/04/09 | BMK | 0006 | Review and revise Global IP retention summary (0.6); emails with F. Hodara and R. Jacobs re: same (0.2). | 0.80 |
| 11/05/09 | RCJ | 0006 | Review and revise memo re retention of Global IP (0.3) Corr with B. Kahn re same (0.1). | 0.40 |
| 11/05/09 | BMK | 0006 | Reviewed/edited application to amend Jefferies retention (0.8) | 0.80 |
| 11/09/09 | RCJ | 0006 | Review and comment on Ray retention letter. | 1.20 |
| 11/10/09 | DHB | 0006 | Office conference with R. Jacobs re: J. Ray letter (.1); prepare for and attend D&O call (1.2); review agenda and emails re: same (.1); review J. Ray agreement and emails re: same (.6). | 2.00 |
| 11/10/09 | RCJ | 0006 | Review and markup Ray retention (0.7) and corr with Akin working group re same (0.2). | 0.90 |
| 11/10/09 | RLB | 0006 | Research re Ray retention (0.80). | 0.80 |
| 11/11/09 | FSH | 0006 | Attention to scope of services issue re officer. | 0.20 |
| 11/18/09 | DHB | 0006 | Begin review of Jefferies amended engagement team and emails re: same (.4). | 0.40 |
| 11/19/09 | DHB | 0006 | Review and revise John Ray agreement (0.5); office conference with R Jacobs and B. Kahn re: same (0.2); emails re: same (0.1). | 0.80 |
| 11/19/09 | BMK | 0006 | Review draft Ray engagement letter (0.3); turn comments to same (0.3); conf and emails with D. Botter and R. Jacobs re: same (0.4) | 1.00 |
| 11/20/09 | FSH | 0006 | Meet w/Ad Hocs re principal officer engagement and analyze issues. | 0.50 |
| 11/20/09 | RCJ | 0006 | Meeting with bonds and company re Ray retention (0.9) follow up discussions with bonds and akin teams re same (0.4) | 1.30 |
| 11/23/09 | FSH | 0006 | TC R. Jacobs re principal officer retention agreement (.1). Review mark-up and comment thereon (.4). Communications re insurance (.1). Examine aspect of guarantee (.1). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/23/09 | DHB | 0006 | Review Jefferies new engagement materials and emails re: same (0.8) | 0.80 |
| 11/23/09 | DHB | 0006 | Email communications re: J. Ray retention (.2) and review of board comments (.3). | 0.50 |
| 11/23/09 | RCJ | 0006 | Review amended letter re Ray retention (0.9). Draft detailed email memo for Akin team re same (0.8). Corr with Akin team re open issues on same (0.3). | 2.00 |
| 11/23/09 | BMK | 0006 | Review/comment on Ray engagement letter (0.5): emails with R. Jacobs re: same (0.3); | 0.80 |
| 11/24/09 | FSH | 0006 | Emails w/J. Ray re: engagement letter (.2).  Review further edits and communicate w/parties re same (.2). | 0.40 |
| 11/24/09 | DHB | 0006 | Review new draft of Ray retention letter (.3); email communications with F. Hodara and R. Jacobs re: same (.3) (.1). | 0.70 |
| 11/24/09 | RCJ | 0006 | Email correspondence with Akin team and company counsel re Ray retention letter (0.5) T/c with D. Abbott re same (0.3). | 0.80 |
| 11/24/09 | BMK | 0006 | Review of Ray engagement letter and comments thereto (0.7); tc and emails with R. Jacobs re: same (0.3); conf with D. Botter and R. Jacobs re: same (0.3) | 1.30 |
| 11/25/09 | RCJ | 0006 | Correspondence with Cleary re Ray retention. | 0.20 |
| 10/15/09 | RCJ | 0007 | Review and comment on presentation materials for Committee call (0.5) Participate in Committee call (1.1). | 1.60 |
| 11/01/09 | FSH | 0007 | Planning for Committee meeting. | 0.30 |
| 11/02/09 | DHB | 0007 | Review proposed agenda and email communications re: same (.2). | 0.20 |
| 11/02/09 | RCJ | 0007 | Work on detailed agenda for weekly Committee call (0.9) Corr with UCC profs re same (0.2) | 1.10 |
| 11/02/09 | JYS | 0007 | Prep for professionals' precall (0.2). | 0.20 |
| 11/03/09 | FSH | 0007 | Attend call of advisors to prepare for Committee meeting and to review all pending issues. | 1.30 |
| 11/03/09 | DHB | 0007 | Telephone calls with creditors re: status (.4); prepare for professionals pre-call (.3); attend same (1.3). | 2.00 |
| 11/03/09 | ILR | 0007 | Weekly professionals call (1.3); Follow-up w/team re: same (.2). | 1.50 |
| 11/03/09 | SBK | 0007 | Attend professionals pre-call re prepare for committee call. | 1.30 |
| 11/03/09 | KAD | 0007 | Attend professional pre-call re: Committee call tomorrow (1.3), follow up re: same (.3). | 1.60 |
| 11/03/09 | RCJ | 0007 | Prep work for Committee call (0.6) Participate in professionals' pre-call (1.3) Finalize agenda for Committee call (0.3). | 2.20 |
| 11/03/09 | DJD | 0007 | Pre-committee call with professionals. | 1.30 |
| 11/03/09 | BMK | 0007 | Prepared for professionals call in advance of committee call (0.3); participated in professionals call (1.3); edited/emailed agenda (0.3) | 1.90 |
| 11/03/09 | BDG | 0007 | Attend weekly professionals call (1.3); prep for same (.4). | 1.70 |
| 11/03/09 | KMR | 0007 | Attended weekly professionals pre- call | 1.20 |
| 11/03/09 | JYS | 0007 | Professionals precall (1.3); prep for same (.1); prep for Committee call (.3). | 1.70 |
| 11/03/09 | GDB | 0007 | Professionals pre-call (1.3); Follow up w/team re: same (.3). | 1.60 |
| 11/04/09 | FSH | 0007 | Follow up re issues raised at Committee meeting. | 0.20 |
| 11/04/09 | DHB | 0007 | Prepare for (.7) and attend Committee call (1.7) and follow-up (.1). | 2.50 |
| 11/04/09 | SBK | 0007 | Emails to/from Akin team re committee call. | 0.30 |
| 11/04/09 | KAD | 0007 | Attend Nortel Committee call (1.7); follow up mtg w/working group re: same (.3). | 2.00 |
| 11/04/09 | RCJ | 0007 | Prep work for Committee call (1.2) Participate in Committee call (1.7). | 2.90 |
| 11/04/09 | DJD | 0007 | Telephone call with committee (1.7); review committee presentation materials (0.3). | 2.00 |
| 11/04/09 | BMK | 0007 | Prepared for committee call (0.2); attended committee call (1.7); follow-up to same (0.1). | 2.00 |
| 11/04/09 | KMR | 0007 | Attend part of creditors committee call. | 1.00 |
| 11/04/09 | JYS | 0007 | Committee Call (1.7); Prep for same (0.8). | 2.50 |
| 11/04/09 | GDB | 0007 | Creditors' committee call (1.7); Follow up re: same (.2). | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/10/09 | RCJ | 0007 | Prepare detailed agenda for weekly Committee call (0.6) Corr with Akin and Capstone teams re same (0.3). | 0.90 |
| 11/10/09 | RCJ | 0007 | Prep work for professionals precall (0.3) Participate in same (0.8). | 1.10 |
| 11/10/09 | BMK | 0007 | Draft agenda re: upcoming committee meeting | 0.50 |
| 11/11/09 | FSH | 0007 | Examine agenda (.1). Attend prep session with advisors (1.3). | 1.40 |
| 11/11/09 | DHB | 0007 | Prepare for and attend professionals' pre-call meeting (1.5). | 1.50 |
| 11/11/09 | JLR | 0007 | Weekly professionals call (1.3). | 1.30 |
| 11/11/09 | KAD | 0007 | Attend pre-call in respect of committee call tomorrow (1.3); follow up re: same (.7). | 2.00 |
| 11/11/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.8) Prep work for precall (0.6) Participate in precall (1.3). | 2.70 |
| 11/11/09 | BMK | 0007 | Attended professionals call (1.3); follow-up to same (0.2); edited/emailed agenda and materials (0.6) | 2.10 |
| 11/11/09 | KMR | 0007 | Attended portion of weekly professionals meeting. | 1.10 |
| 11/11/09 | JYS | 0007 | Professionals pre-call (1.3); Prep for same (0.4); Follow up w/ AG team (0.2). | 1.90 |
| 11/11/09 | GDB | 0007 | Professionals pre-call (1.3) and discussions relating thereto (.3). | 1.60 |
| 11/12/09 | LGB | 0007 | Participate in portion of Nortel committee call (.5). | 0.50 |
| 11/12/09 | FSH | 0007 | Final preparation for Committee call (.2). Attend same (1.7). Follow-up (.3). | 2.20 |
| 11/12/09 | RCJ | 0007 | Participate in portion of Committee call (0.8) | 0.80 |
| 11/12/09 | DJD | 0007 | Telephone call with committee (1.7); review committee materials (.7). | 2.40 |
| 11/12/09 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (1.7) | 2.20 |
| 11/12/09 | BDG | 0007 | Attend portion of weekly call (1.2) and post call discussion (.2). | 1.40 |
| 11/12/09 | KMR | 0007 | Attended portion of creditors committee meeting. | 1.20 |
| 11/12/09 | JYS | 0007 | Committee Call (1.7); Prep for same (0.7). | 2.40 |
| 11/12/09 | GDB | 0007 | Creditors committee meeting (1.7) and discussions relating thereto (0.9). | 2.60 |
| 11/17/09 | FSH | 0007 | Work on agenda, Committee meeting matters. | 0.20 |
| 11/17/09 | BMK | 0007 | Drafted agenda for upcoming committee call (0.5); emails and tc's with UCC professionals re: same (0.4) | 0.90 |
| 11/17/09 | JYS | 0007 | Prep for 11-18 professionals pre-call (0.1). | 0.10 |
| 11/18/09 | FSH | 0007 | Communications with working group re: Committee meeting (.2). Meet with team to prepare for Committee call (1.1). | 1.30 |
| 11/18/09 | DHB | 0007 | Review draft agenda and emails re: same (.2); prepare for and attend professionals pre-call (1.3); email communications re: D& O issues (.4). | 1.90 |
| 11/18/09 | JLR | 0007 | Weekly professionals call (1.1) and follow-up w/team (.2). | 1.30 |
| 11/18/09 | SBK | 0007 | Attend professionals pre-call/meeting re prepare for weekly committee call (1.1) and follow-up w/team (.1). | 1.20 |
| 11/18/09 | KAD | 0007 | Attend professional precall re: Committee meeting tomorrow (1.1); followup re: same (.2). | 1.30 |
| 11/18/09 | RCJ | 0007 | Prepare detailed Committee call agenda (0.8) Email corr with profs and chair re same (0.4) Review and comment on presentation materials for Committee call (1.3). | 2.10 |
| 11/18/09 | RCJ | 0007 | Prep work for profs pre-call (0.5) Participate in precall (1.1) | 1.60 |
| 11/18/09 | DJD | 0007 | Portion of Pre call with professionals. | 0.70 |
| 11/18/09 | BMK | 0007 | Participated in professionals call (1.1); follow-up to same (0.1); edited/emailed agenda to UCC (0.3); reviewed materials for same (0.5) | 2.00 |
| 11/18/09 | BDG | 0007 | Attend weekly precall (1.1) and follow-up w/team (.2). | 1.30 |
| 11/18/09 | KMR | 0007 | Attended weekly Professionals meeting. | 1.10 |
| 11/18/09 | JYS | 0007 | Professionals' precall (1.1) prep for same (0.2); Follow-up o/c w/ AG team (0.3). | 1.60 |
| 11/18/09 | TDF | 0007 | Pre-call in preparation for weekly UCC call (1.1); follow-up (.1). | 1.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/18/09 | GDB | 0007 | Professionals pre-call (1.1) and t/c w/Capstone team re: same (.5) | 1.60 |
| 11/19/09 | FSH | 0007 | Communications re Committee meeting. | 0.20 |
| 11/19/09 | DHB | 0007 | Prepare for conference call (0.5): attend same (1.8) and follow up (.4); draft email report to F. Hodara re: same (.2). | 2.90 |
| 11/19/09 | ILR | 0007 | Weekly committee call (1.8). | 1.80 |
| 11/19/09 | SBK | 0007 | Prepare for (.5)/attend weekly committee call re pending matters (1.8). | 2.30 |
| 11/19/09 | KAD | 0007 | Attend Committee call today (1.8); follow up meeting re: same (.3). | 2.10 |
| 11/19/09 | RCJ | 0007 | Prep work for Committee call (0.2). Participate in Committee call (1.8). | 2.00 |
| 11/19/09 | DJD | 0007 | Telephone call with committee (1.8); Follow-up w/Akin (.3). | 2.10 |
| 11/19/09 | BMK | 0007 | Prepared for committee call (0.6); participated in committee call (1.8); follow-up to same (0.3) | 2.70 |
| 11/19/09 | KMR | 0007 | Attended portion of creditors committee meeting. | 1.40 |
| 11/19/09 | JYS | 0007 | Attend Committee Call (1.8); Follow-up meeting with AG team (0.4); Prep for same (0.9); Corr w/ AG team re same (0.2). | 3.30 |
| 11/19/09 | TDF | 0007 | Prepare for (0.7) and attend weekly UCC Call (1.8). | 2.50 |
| 11/19/09 | GDB | 0007 | Creditors committee meeting (1.8) and follow-up w/akin team (.3). | 2.10 |
| 11/20/09 | BMK | 0007 | Participated in committee call (0.5) | 0.50 |
| 11/20/09 | BDG | 0007 | Call re MEN Auction (.5) | 0.50 |
| 11/20/09 | GDB | 0007 | Committee call re Snow bids. | 0.50 |
| 11/23/09 | FSH | 0007 | Work on agenda and communications re same. | 0.20 |
| 11/23/09 | DHB | 0007 | Review pre call agenda and emails re: same (.2). | 0.20 |
| 11/23/09 | RCJ | 0007 | Prepare detailed agenda for committee call (0.7). Corr with akin and capstone teams re same (0.3). | 1.00 |
| 11/23/09 | BMK | 0007 | drafted/prepared agenda for committee call (0.4); emails with UCC professionals re: same (0.3); t/c's and emails with R. Jacobs re: same (0.2) | 0.90 |
| 11/24/09 | FSH | 0007 | Attend advisor prep session (.7); follow-up to same (.1). | 0.80 |
| 11/24/09 | DHB | 0007 | Review agenda and prepare for professionals pre-call (.1); attend same (.8); follow-up with S. Kuhn (.1). | 1.00 |
| 11/24/09 | ILR | 0007 | Weekly professionals call. | 0.70 |
| 11/24/09 | SBK | 0007 | Attend professionals pre-call re prepare for call with committee (.7); Follow up w/team (.1). | 0.80 |
| 11/24/09 | KAD | 0007 | Attend Committee professional pre-call. | 0.80 |
| 11/24/09 | RCJ | 0007 | Prepare detailed agenda for committee call (0.2) and correspondence with B. Kahn and Flex re same (0.1). | 0.30 |
| 11/24/09 | RCJ | 0007 | Prep work for profs precall (0.2). Participate in committee call (0.8). | 1.00 |
| 11/24/09 | DJD | 0007 | Telephone call with professionals to prepare for committee call (0.7); telephone call with C. Verasco regarding committee materials (0.3). | 1.00 |
| 11/24/09 | BMK | 0007 | Prepared for professionals pre-call in advance of committee call (0.7); participated in pre-call (0.7); edited and emailed agenda to UCC (0.6) | 2.00 |
| 11/24/09 | KMR | 0007 | Professionals call. | 0.70 |
| 11/24/09 | JYS | 0007 | Professionals precall (0.7); Follow up w/ AG team (0.3). | 1.00 |
| 11/24/09 | TDF | 0007 | Participating in weekly professionals pre-call for UCC call (.7); Follow-up w/team re: same (.3). | 1.00 |
| 11/24/09 | GDB | 0007 | Professionals pre-call (0.7). | 0.70 |
| 11/25/09 | FSH | 0007 | Prepare for Committee meeting (.6). Confer with D. Botter re: same (.1). Participate in Committee call (1.3). | 2.00 |
| 11/25/09 | DHB | 0007 | Email communications and prepare for Committee call (.2); prepare for presentation (1.6); attend same and follow-up (1.3) (.2). | 3.30 |
| 11/25/09 | ILR | 0007 | Weekly committee call (1.3). | 1.30 |
| 11/25/09 | SBK | 0007 | Attend weekly call w/creditors committee re pending matters. | 1.30 |
| 11/25/09 | KAD | 0007 | Attend Committee call (1.3); follow up meeting re: same (.8). | 2.10 |
| 11/25/09 | RCJ | 0007 | Prep work for Committee call (0.6). Participate in portion of Committee | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | call (0.9) | |
| 11/25/09 | DJD | 0007 | Portion of telephone call with committee (0.9); review committee materials (0.3). | 1.20 |
| 11/25/09 | BMK | 0007 | Prepared for committee call (0.9); participated in committee call (1.3); follow-up with Akin team re: same (0.5) | 2.70 |
| 11/25/09 | KMR | 0007 | Attended creditors committee meeting. | 1.30 |
| 11/25/09 | JYS | 0007 | Committee Call (1.3); Prep for same (1.0); Follow up w/ AG team (0.6). | 2.90 |
| 11/25/09 | TDF | 0007 | Prepare for Weekly UCC Call (0.3 hours); Attend Weekly UCC Call (1.3 hours); follow-up Akin discussion (0.4 hours). | 2.00 |
| 11/25/09 | GDB | 0007 | Committee call (1.3), discussions with Capstone and D Botter, F Hodara, T Feuerstein et al regarding TSA issues (.7). | 2.00 |
| 11/30/09 | FSH | 0007 | Communicate w/Committee re meeting. | 0.30 |
| 10/15/09 | RCJ | 0008 | T/c with M. Wunder re joint hearing (0.4) | 0.40 |
| 11/02/09 | RCJ | 0008 | Review court scheduling and timeline. | 0.20 |
| 11/04/09 | DHB | 0008 | Update call with Court re: tax issues (.3). | 0.30 |
| 11/10/09 | RLB | 0008 | Review pleadings for hearing (.5) | 0.50 |
| 11/11/09 | KAD | 0008 | Prepare for hearing tomorrow. | 0.40 |
| 11/11/09 | JYS | 0008 | Prep for 11/12 Hearing (0.5). | 0.50 |
| 11/12/09 | KAD | 0008 | Appear at Bankruptcy Court and meet with local counsel re: hearing today. | 0.30 |
| 11/17/09 | JYS | 0008 | Coordinate prep of 11/18 Hearing materials (0.4); Corr w/ AG team re agenda for 11-18 hearing (0.3). | 0.70 |
| 11/17/09 | JAH | 0008 | Prepare hearing materials. | 1.80 |
| 11/18/09 | FSH | 0008 | Communications re 11/19 court hearing. | 0.10 |
| 11/18/09 | JYS | 0008 | Preparation for 9/19 hearing (cancelled) (0.2). | 0.20 |
| 11/30/09 | RLB | 0008 | Review motion materials and prepare for hearing. | 2.00 |
| 11/30/09 | JYS | 0008 | Coordinating prep of hearing materials (0.8). | 0.80 |
| 11/03/09 | CPV | 0009 | Draft table comparing SEC no action letters. | 2.30 |
| 11/04/09 | CPV | 0009 | Review SEC no action letters and draft comparison chart. | 1.60 |
| 11/04/09 | BMK | 0010 | Analysis of CDN funding issues (0.4), emails with UCC team re: same (0.3). | 0.70 |
| 11/04/09 | JYS | 0010 | Reviewing surety bond request (0.5); Corr. w/ R. Jacobs re same (0.3); Corr w/ Capstone team re same (0.2). | 1.00 |
| 11/05/09 | RCJ | 0010 | Review and analysis of bond issuance (0.3) Corr with J. Sturm (0.1). | 0.40 |
| 11/05/09 | JYS | 0010 | T/C w/ S. Song re bonding request (0.3); Corr. w/ AG Team re same (0.2); Corr w/ L. Lipner re same (0.2). | 0.70 |
| 11/01/09 | FSH | 0012 | Confer w/RJ re Flex negotiations. | 0.40 |
| 11/01/09 | RCJ | 0012 | Continue analysis of Flextronics settlement. | 0.90 |
| 11/02/09 | DHB | 0012 | Office conference and email communications re: Flex settlement issues (.5). | 0.50 |
| 11/02/09 | RCJ | 0012 | Review and markup Flextronics settlement agreement (1.8) Prepare issues list for all-hands call re same (0.8) Prepare detailed presentation materials for Committee on same (3.9) Meeting with J. Hyland from Capstone re presentation and settlement analysis (1.1) T/c with L. Schweitzer re Flex deal (0.3) Review amended bar date proposal (0.4) T/c with B. Kahn and Cleary team re same (0.2) | 8.50 |
| 11/02/09 | BMK | 0012 | Review and analysis of draft Flex settlement agreement (1.6); Meeting with Capstone to analyze settlement and to formulate presentation to UCC re: same (6.7). | 8.30 |
| 11/02/09 | GDB | 0012 | Claims analysis. | 1.00 |
| 11/02/09 | GDB | 0012 | Reviewing Indentures, correspondence, announcements and issued notes for s547/8 claims, research. | 4.00 |
| 11/03/09 | RCJ | 0012 | Continue analysis of Flex settlement (1.3) Participate in all-hands call with Nortel, bonds, Monitor and UKA re same (1.6) and follow-up calls | 7.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with Cleary team re same (0.6) Review and revise draft settlement agreement (1.2) and revise draft presentation materials for Committee (1.5) Conf call with Akin and Capstone teams re same (0.5) analysis of pension claims and review of committee prof corr re same (0.9). | |
| 11/03/09 | BMK | 0012 | Participated in Flextronics settlement call (1.6); follow-up with Capstone and R. Jacobs re: same (0.2); reviewed/edited presentation to UCC (1.7); emails with R. Jacobs re: same (0.2); tc with Cleary and R. Jacobs re: same (0.4); internal conf with D. Botter, R. Jacobs and Capstone re: same (0.7) | 4.80 |
| 11/03/09 | BMK | 0012 | TC with Cleary and R. Jacobs re: supplemental bar dates. | 0.40 |
| 11/04/09 | RCJ | 0012 | Continue analysis of Flextronics settlement and work on agreements (1.9) T/c with PBGC re same (0.4). | 2.30 |
| 11/04/09 | BMK | 0012 | Review and comment on Flex settlement side letter (3.9), confs with R. Jacobs re: same (0.9); analysis of issues re: Flex settlement agreement (0.6). | 5.40 |
| 11/04/09 | GDB | 0012 | Reviewing possible s547/8 claims on notes issued. | 2.00 |
| 11/04/09 | GDB | 0012 | Reviewing emails and background materials for claims analysis. | 0.90 |
| 11/05/09 | RCJ | 0012 | Review UK pensions memo. | 1.10 |
| 11/05/09 | RCJ | 0012 | Analysis of flex settlement (2.8) Multiple corr with Akin and Capstone teams re same (0.8) Review and revise draft side agreement (1.6). | 5.20 |
| 11/05/09 | BMK | 0012 | Prepared for Flextronics call (0.3): participated in Flextronics call (1.2); review and comment on draft side agreement (0.8); review draft settlement agreement (1.1) | 3.40 |
| 11/06/09 | RCJ | 0012 | Corr with L. Schweitzer re flex agreement and side letter (0.2) Review and markup same (0.9). | 1.10 |
| 11/06/09 | RCJ | 0012 | Continue flex settlement analysis (1.3) Corr with Capstone team re same (0.4). | 1.70 |
| 11/06/09 | GDB | 0012 | Continue claims analysis. | 2.00 |
| 11/08/09 | RCJ | 0012 | Review and comment on flex side agreement (0.5) T/c with B. Kahn re same (0.3). | 0.80 |
| 11/08/09 | BMK | 0012 | Analysis of Flex side agreement (0.9); tc with R. Jacobs re: same (0.4) | 1.30 |
| 11/09/09 | RCJ | 0012 | Review and analyze proposed Flex settlement (2.3) Multiple corr with Capstone and Akin teams re same (0.9). | 3.20 |
| 11/09/09 | BMK | 0012 | Prepared for all-hands call re: Flextronics settlement (0.6); participated in all-hands call re: Flex settlement (0.9); follow-up emails and tc with R. Jacobs (0.3). | 1.80 |
| 11/10/09 | BMK | 0012 | Reviewed Flex issues list (0.3); participated in all-hands Flex settlement call (2.5) | 2.80 |
| 11/11/09 | FSH | 0012 | Review status of creditor settlement discussions. | 0.10 |
| 11/11/09 | RCJ | 0012 | Multiple conf calls and emails with working group re flex settlement (1.2) review draft agreement and comment on same (1.4) | 2.60 |
| 11/11/09 | BMK | 0012 | Analysis of UK proposed language in Flex settlement (0.4); participated in all-hands call re: Flex settlement (1.7); follow-up with R. Jacobs to same (0.2); participated in call with Flex, Bonds and Monitor (0.6); commented on Flex side agreement (0.4); tc's with R. Jacobs re: same (0.2). | 3.50 |
| 11/11/09 | BMK | 0012 | Reviewed Capstone presentation re. claims. | 0.30 |
| 11/11/09 | JYS | 0012 | Review of Capstone preliminary claims presentation (0.8); Corr. w/ Capstone team re same (0.4). | 1.20 |
| 11/12/09 | RCJ | 0012 | Review draft of flextronics settlement and side letter (2.3) O/c with B. Kahn re same (0.4) | 2.70 |
| 11/12/09 | BMK | 0012 | Review and analysis of revised flex side agreement (0.7); emails and tc's | 1.30 |

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | with R. Jacobs re: same (0.3); emails with J. Hyland re: same (0.3) | |
| 11/12/09 | BMK | 0012 | Review CALA bar date motion (0.4); email re: same (0.1); review supplemental bar date information (0.3); emails re: same (0.2) | 1.00 |
| 11/12/09 | JYS | 0012 | Corr. w. B. Kahn re deadline to file PoCs (0.2). | 0.20 |
| 11/13/09 | DHB | 0012 | Review Capstone claims report (.2). | 0.20 |
| 11/13/09 | RCJ | 0012 | Participate in multiple conf calls with working group re Flextronics settlement and side letter concepts (2.9) Work on settlement agreement and side agreement (3.3) Multiple conf calls with Akin and Capstone teams re same (1.3) | 7.50 |
| 11/13/09 | BMK | 0012 | All-hands call re: Flex settlement (1.8); follow-up to same (0.5); all-hands call re: Flex side agreement (2.7); follow-up with J. Hyland and R. Jacobs re: same (0.3); follow-up call with bonds re: same (0.5), emails with team re: same (0.3) | 6.10 |
| 11/13/09 | BMK | 0012 | Attention to supplemental bar date issues | 0.30 |
| 11/14/09 | RCJ | 0012 | Participate in multiple conf calls re Flextronics settlement (1.6) Review and comment on draft agreement and side agreement (1.8) | 3.40 |
| 11/14/09 | BMK | 0012 | Participated in all-hands calls re: Flex side agreement (1.0), follow-up to and emails with R. Jacobs re: same (0.2); review of docs re: same (0.6) | 1.80 |
| 11/15/09 | DHB | 0012 | Review tri-jurisdictional memo re: UKA pension issues and emails re: same (1.7). | 1.70 |
| 11/15/09 | RCJ | 0012 | Participate in multiple conf calls re Flextronics settlement (1.9) Review and comment on draft agreement and side agreement (2.9) | 4.80 |
| 11/15/09 | BMK | 0012 | Participated in all-hands calls re: Flex settlement and side agreement (0.8)(0.8); emails with R. Jacobs and J. Hyland re: same (0.3); review of issues re: same (0.3) | 2.20 |
| 11/16/09 | DHB | 0012 | Email communications with R. Jacobs re: Flex settlement (.2) (.1). | 0.30 |
| 11/16/09 | RCJ | 0012 | continue work on Flex settlement agreement and side agreement (3.4) Multiple conf calls with working group re same (2.3) | 5.70 |
| 11/16/09 | BMK | 0012 | Review revised Flex side agreement (0.6); tc's and emails with R. Jacobs re: same (0.2); participated in all-hands all re: same (1.1); follow-up re: same (0.3) | 2.20 |
| 11/17/09 | RCJ | 0012 | Review and comment on Flex settlement agreement and side agreement (3.2) Multiple conf calls with working group re same (2.3) | 5.50 |
| 11/17/09 | RCJ | 0012 | Review supplemental bar date info and request (0.3) and corr with Akin team re same (0.2) Review pension memo (0.6) | 1.10 |
| 11/17/09 | BMK | 0012 | Review of revised Flex side agreement (0.4); participated in portion of all-hands call re: same (1.1); review of revised Flex settlement agreement (0.9); tc's and emails with R. Jacobs re: same (0.3) | 2.70 |
| 11/17/09 | BMK | 0012 | Review of revised Flex side agreement (0.4); participated in portion of all-hands call re: same (1.1); review of revised Flex settlement agreement (0.9); tc's and emails with R. Jacobs re: same (0.3) | 4.50 |
| 11/17/09 | BMK | 0012 | Attention to issues re: supplemental bar date | 0.40 |
| 11/18/09 | RCJ | 0012 | Work on flextronics settlement (3.9) Multiple t/cs and email corr with working group re same (1.7) | 5.60 |
| 11/18/09 | BMK | 0012 | Review revised Flex settlement agreement and side agreement (1.6); participated in all-hands call re: same (1.2); follow-up with R. Jacobs re: same (0.1); review emails re: modified side agreement language (0.3) | 3.20 |
| 11/18/09 | JYS | 0012 | T/Cs w/ Morris Nichols (Ann Cordo) re HP setoff settlement (0.3); | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Review of same (0.3). | |
| 11/19/09 | AJD | 0012 | Research and review case law re amendments to proof of claim. | 2.90 |
| 11/19/09 | RCJ | 0012 | Continue work on Flex settlement agreement (2.7) and communications with Cleary team re same (0.6) | 3.30 |
| 11/19/09 | BMK | 0012 | Participated in call re: Flex settlement (0.6); emails with R. Jacobs and J. Hyland re: same (0.3); review of final drafts re: same (0.6), review of final side agreement (0.5) | 2.00 |
| 11/19/09 | JYS | 0012 | T/C w/ M. Fleming Delacruz re CTDI setoff motion (0.3). | 0.30 |
| 11/23/09 | RCJ | 0012 | Claims analysis. | 0.20 |
| 11/24/09 | RCJ | 0012 | Review draft motion papers to approve flex settlement (0.4); correspondence with Cleary team re same (0.1); Review draft motion to amend claims objection rules (0.3); Correspondence with Cleary and Akin teams re claims protocol (0.1). | 0.90 |
| 11/24/09 | BMK | 0012 | Review of Flextronics motion material (0.8), review emails from R. Jacobs and L. Schweitzer re: same (0.1); | 0.90 |
| 11/24/09 | BMK | 0012 | Review of Debtors motion to waive certain claims objection rules (0.6); emails re: same (0.1) | 0.70 |
| 11/26/09 | GDB | 0012 | Emails re: claims issues. | 0.10 |
| 11/30/09 | RCJ | 0012 | Review and analysis of proposed IBM settlement (0.6) Corr with Akin and Capstone teams re same (0.2) | 0.80 |
| 11/30/09 | RCJ | 0012 | Review proposed amendments to Flex agreement. | 0.10 |
| 11/30/09 | BMK | 0012 | Review emails re: Flex settlement effective date | 0.30 |
| 11/30/09 | JYS | 0012 | T/C w/ A. Remming re IBM post-petition claims settlement (0.4); Review proposed draft of same (0.5); Corr w/ R. Jacobs re same (0.3); Corr. w/ Capstone re same (0.6); Corr. w/ A. Remming re same (0.3) | 2.10 |
| 11/03/09 | DHB | 0013 | Review Flex settlement agreement and presentation (.4) and revise (.8); conference call re: changes thereto (.6). | 1.80 |
| 11/03/09 | GDB | 0013 | Analysis of possible s547 and s548 claims regarding notes issued. | 5.00 |
| 11/06/09 | GDB | 0013 | 1hr Reviewing possible s547/8 claims. | 1.00 |
| 11/08/09 | DHB | 0013 | Begin review of Flex documents (.6); office conference with R. Jacobs re: same (.4); email communications re: Israeli discussions (.1); email communications re: CC meeting (.2). | 1.30 |
| 11/10/09 | GDB | 0013 | Revising memo on fraudulent transfers (0.9) | 0.90 |
| 11/01/09 | RCJ | 0014 | Consider Canada funding issues and next steps | 0.50 |
| 11/03/09 | FSH | 0014 | Call w/J. Bromley and A. Pisa re Canada funding issues (1.0). Follow-up w/working group re: issues raised therein and analyze issues (.8). | 1.80 |
| 11/03/09 | DHB | 0014 | Email communications re: Canadian funding issues (.4). | 0.40 |
| 11/03/09 | RCJ | 0014 | Review email corr among Akin team re Canada funding and related issues. | 0.40 |
| 11/03/09 | BMK | 0014 | Participated in portion of call with F. Hodara re: CDN funding request issues (0.4); follow-up re: same (0.3) | 0.70 |
| 11/04/09 | FSH | 0014 | Numerous communications re Canada funding. | 0.60 |
| 11/04/09 | DHB | 0014 | Email communications re: Canadian funding issues (.2); prepare for call re: same with Bromley and Pisa (.3); attend same (1.0); emails re: follow-up (.3). | 1.80 |
| 11/04/09 | RCJ | 0014 | Meeting re funding issues. | 1.30 |
| 11/05/09 | RCJ | 0014 | Prepare term sheet for Canada funding meeting (1.7) Corr with B. Kahn, T. Feuerstein and K. Rowe re same (0.3). | 2.00 |
| 11/05/09 | BMK | 0014 | Prepared for 11/6 all-hands meeting re: CDN funding request (0.8), drafted/edited term sheet re: same (2.1); tcs with R. Jacobs re: same (0.5); tc's with K. Rowe re: same (0.2); tc's with T. Feuerstein (0.3) | 3.90 |
| 11/06/09 | DHB | 0014 | Prepare for and meet re: Canadian funding (6.5). | 6.50 |
| 11/06/09 | RCJ | 0014 | Attend funding meeting. | 5.60 |
| 11/06/09 | BMK | 0014 | Prepared for all-hands meeting re: CDN funding request (0.6); attended | 6.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | all-hands meeting re: CDN funding (5.5) | 0.50 |
| 11/07/09 | RCJ | 0014 | Draft email memo to akin team re funding meeting. | 0.20 |
| 11/08/09 | FSH | 0014 | Review report re Canada funding and follow-up re same. | 0.40 |
| 11/08/09 | DHB | 0014 | Email communications with team re: Canadian funding and tax issues (.3) (.1). | |
| 11/08/09 | RCJ | 0014 | Corr with J. Hyland re funding issues list (0.2) Review and comment on same (0.5). | 0.70 |
| 11/09/09 | RCJ | 0014 | Review and revise canadian funding presentation (1.2) Multiple t/cs and emails with Capstone team re same (0.6). | 1.80 |
| 11/09/09 | GDB | 0014 | General emails and reading re: CDN funding. | 0.60 |
| 11/10/09 | RCJ | 0014 | Continue work on funding issues and presentation materials. | 2.70 |
| 11/10/09 | KMR | 0014 | Review Capstone presentation re: Canada funding and discussion with J. Hyland re: same. | 0.80 |
| 11/11/09 | GDB | 0014 | Analysis of funding issues. | 1.00 |
| 11/12/09 | FSH | 0014 | Review Canada funding issues (.2). Meet with Capstone, R. Jacobs re: funding issues (.5). | 0.70 |
| 11/16/09 | DHB | 0014 | Email communications re: Canadian funding issues (.3). | 0.30 |
| 11/16/09 | RCJ | 0014 | Review Monitor's report (0.8) and examine funding issues (1.3) | 2.10 |
| 11/16/09 | BMK | 0014 | Analysis of Canadian funding request (0.7); tc with J. Hyland re: same (0.2), emails with team re: same (0.2); review/revise presentation re: same (0.8); emails with R. Jacobs re: same (0.2) | 2.10 |
| 11/17/09 | RCJ | 0014 | Review annuity motion material (0.8) Corr with Cdn counsel re same (0.3) | 1.10 |
| 11/18/09 | FSH | 0014 | Communicate w/M. Wunder re annuity issue and review memo (.2). | 0.20 |
| 11/18/09 | DHB | 0014 | Email communications re: Canadian funding issues and existing loans (.2) | 0.20 |
| 11/24/09 | FSH | 0014 | Analyze Canada funding issues and confer w/A. Pisa re same (.3). | 0.30 |
| 11/25/09 | FSH | 0014 | Attention to Canada funding issues. | 0.20 |
| 11/25/09 | DHB | 0014 | Email communications re: Canadian real estate sales proceeds (.1) and cross-border protocol (.1) | 0.20 |
| 11/25/09 | RCJ | 0014 | Draft term sheet re Canadian funding (2.3). Analysis of issues re same (0.8). Corr with Akin team re same (0.2). | 3.30 |
| 11/26/09 | RCJ | 0014 | Analysis of Cdn funding term sheet and related issues (0.4) Review Cdn motion material (0.9). | 1.30 |
| 11/29/09 | FSH | 0014 | Attention to monitor reports (.2).  Review Fraser analyses (.1). Communications w/Cleary, Fraser re loan (.1). | 0.40 |
| 11/29/09 | RCJ | 0014 | Analysis of Canada funding issues. | 1.10 |
| 11/30/09 | FSH | 0014 | Communications w/working group re Canada loan (.3).  Work on agreement doc (.3).  Confer w/D. Botter re same (.2).  Work w/DB and RJ on term sheet (.3).  Review materials for call w/Company (.2). Participate in same (.7). | 2.00 |
| 11/30/09 | DHB | 0014 | Email communications re: Canadian funding issues (.3); review and comment on term sheet re: same (.5); office conferences with team re: same (.5); review new draft of term sheet (.4); office conference with RJ and FH re: comments to term sheet (.5); review revised draft (.4); conference call with Cleary and Milbank re: Canadian funding and auction (1.0). | 3.60 |
| 11/30/09 | RCJ | 0014 | Email corr with Akin team re funding term sheet (0.4) Conf calls with F. Hodara and D. Botter (0.5) and K. Rowe (0.2) re same. Revise term sheet (1.1) and corr with working group (0.1). Participate in conf call with Committee, Debtors and bonds profs re same (0.7) Review proposed sale orders (0.8) and corr with Cdn counsel re same (0.2). | 4.00 |
| 11/30/09 | BMK | 0014 | Analysis of Canadian funding issues (0.4); review of revised term sheet | 1.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.5); participated in call re: same (0.7); follow-up to same (0.2) | |
| 11/30/09 | KMR | 0014 | Reviewed draft term sheet for Canadian funding negotiations; discussion with R. Jacobs re: same (0.6); participate in conference call with Cleary, Milbank and FAs re: Canadian funding (0.7). | 1.30 |
| 11/07/09 | FSH | 0017 | Examine miscellaneous pleadings. | 0.30 |
| 11/16/09 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 11/24/09 | FSH | 0017 | Examine miscellaneous pleadings. | 0.30 |
| 11/02/09 | WTW | 0018 | Conference call with Kevin Rowe re: tax issues. | 0.40 |
| 11/02/09 | KMR | 0018 | Discussion with T. Weir re: Friday tax meeting (0.3); reviewed escrow agreement (0.4). | 0.70 |
| 11/02/09 | JLW | 0018 | Research meaning of "controlled by the same interests" in context of bankruptcy (1.9); Read secondary source material re: analogous issues of control under I.R.C. in bankruptcy (2.4); Speak w/ K. Rowe re: research on sec. 482 (0.1); Email K. Rowe research on meaning of "controlled by same interests" under Sec. 482 (1.2) | 5.60 |
| 11/03/09 | FSH | 0018 | Analyze IRS issues and communicate w/working group re: same. | 0.20 |
| 11/03/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.40 |
| 11/03/09 | DHB | 0018 | Email communications with K. Rowe re: tax issues (.2). | 0.20 |
| 11/03/09 | KMR | 0018 | Discussions with T. Weir re: tax issues (0.2); reviewed internal and external emails re: status of tax proceeding (0.7); discussion with McRae re: tax issues (0.1). | 1.00 |
| 11/04/09 | DHB | 0018 | Review correspondence with IRS re: APA (.3); review Monitor letter to CRA (.2); emails re: same (.1) (.2); begin review of IRS letter (.3). | 1.10 |
| 11/04/09 | RCJ | 0018 | Examine APA and tax issues. | 1.40 |
| 11/04/09 | KMR | 0018 | Reviewed internal emails outlining discussions with Cleary re: the APA (0.3); discussion with B. McRae re: status of APA settlement (0.3); participate in conference call with Judge Gross re: tax issues (0.3); reviewed draft of IP license termination agreement (0.3); reviewed letter to CRA and Can. DOJ from monitor re: extension of time for APA consideration (0.3); reviewed and revised draft letter from NNI to IRS requesting additional time for APA consideration (1.5). | 3.00 |
| 11/05/09 | FSH | 0018 | Examine draft tas letter and communications re finalization of same (.2). | 0.20 |
| 11/05/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS issues. | 0.50 |
| 11/05/09 | DHB | 0018 | Review redraft of IRS letter and emails re: same (.4) (.2) (.2). | 0.80 |
| 11/05/09 | KMR | 0018 | Continued review of letter to the IRS re APA (1.5); preparation for Friday meeting on Canadian funding issues (1.3). | 2.80 |
| 11/06/09 | DHB | 0018 | Email communications re: tax issues and GSPA extension (.3) (.2). | 0.50 |
| 11/06/09 | KMR | 0018 | Pre-meeting review of APA dispute and related tax issues (0.5); attend meeting with Cleary, Milbank, Monitor, company representatives and others re: APA and related tax issues (5.5). | 6.00 |
| 11/07/09 | FSH | 0018 | Analyze CRA communications. | 0.20 |
| 11/07/09 | RCJ | 0018 | Review and analyze letter corr from tax authorities (0.3) and corr with working group re same (0.2). | 0.50 |
| 11/08/09 | FSH | 0018 | Review emails re CRA and IRS issues and analyze same. | 0.20 |
| 11/08/09 | DHB | 0018 | Review CRA letter and emails re: same (.3). | 0.30 |
| 11/09/09 | FSH | 0018 | Confer w/D. Botter re IRS conference and issues raised therein (.2). Examine issues related to letter and emails w/KR and DB re same (.1). | 0.30 |
| 11/09/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding tax issues. | 0.30 |
| 11/09/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.40 |
| 11/09/09 | WTW | 0018 | Conference call with Peter Look, Bill Mcrae, David Canale, et. al. regarding tax issues and IRS. | 2.00 |
| 11/09/09 | WTW | 0018 | Conference call with IRS and Nortel representatives regarding APA and other tax issues. | 1.60 |
| 11/09/09 | DHB | 0018 | Prepare for IRS call (.2); email communications re: same (.2); attend IRS call and follow-up (2.0); office conference with F. Hodara re: same (.2) and emails re: same (.1) (.1); review IRS letter and emails re: same (.8) (.2). | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 11/09/09 | KMR | 0018 | Reviewed issues under APA settlement (0.6); attend meeting at Cleary with Look and Milbank to outline strategy for IRS call (2.0); participate in IRS call re: APA settlement and follow up discussions (2.0); follow up discussion with T. Weir (0.3); research constructive dividend issues (0.7); reviewed Flextronics settlement agreement for tax issues (0.5); reviewed draft letter to IRS (0.4). | 6.10 |
| 11/10/09 | FSH | 0018 | Emails w/K. Rowe re IRS issue. | 0.10 |
| 11/10/09 | WTW | 0018 | Conference call with IRS. | 1.00 |
| 11/10/09 | WTW | 0018 | Conference call with Peter Look regarding tax issues. | 0.30 |
| 11/10/09 | WTW | 0018 | Review letter to IRS. | 0.60 |
| 11/10/09 | DHB | 0018 | Email communications re: tax issues and review new draft of letter (.5); attend call with IRS and follow-up with K. Rowe (1.2). | 1.70 |
| 11/10/09 | KMR | 0018 | Reviewed letter to IRS requesting additional time for the APA and discussions with Cleary and others re: same (1.1); Draft email re: impact of APA settlement on IRS proof of claim(0.4); call with IRS representatives re: APA settlement and pre-call (1.3); draft email summarizing IRS call with the IRS (1.0). | 3.80 |
| 11/11/09 | FSH | 0018 | Analyze IRS and CRA letters, relations, time-line | 0.20 |
| 11/11/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.20 |
| 11/11/09 | WTW | 0018 | Review proposed letter to IRS. | 0.20 |
| 11/11/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.40 |
| 11/11/09 | DHB | 0018 | Emails re: IRS/CRA discussions (.4); review new IRS letters (.4); emails re: same (.3). | 1.10 |
| 11/11/09 | KMR | 0018 | Reviewed letter to IRS and related emails (0.8); discussions with T. Weir re: tax issues in general (0.5); began research re: constructive dividend (0.7); reviewed Cleary mark up of IRS APA agreement for Thursday call (1.2). | 3.20 |
| 11/12/09 | FSH | 0018 | Analyze information re: CRA and IRS re APA (.2). Call with Cleary, P. Look re: same (.3). Follow up with DB, KR, TW (.2). | 0.70 |
| 11/12/09 | WTW | 0018 | Telephone conference with Kevin Rowe on tax issues. | 0.40 |
| 11/12/09 | WTW | 0018 | Email to Fred Hodara and David Botter on tax issues. | 0.30 |
| 11/12/09 | WTW | 0018 | Email to Ryan Jacobs on tax issues. | 0.20 |
| 11/12/09 | WTW | 0018 | Conference call with Peter Look, Bill McRae, et. al. on tax issues. | 0.50 |
| 11/12/09 | DHB | 0018 | Email communications re: APA issues (.2); review analysis of results of settling vs. not settling APA/Canada (.4); work re: same (.2); extensive email communications and conference calls re: IRS/CRA issues (2.8). | 3.60 |
| 11/12/09 | AFA | 0018 | Discuss status of tax settlement with K. Rowe. | 0.30 |
| 11/12/09 | KMR | 0018 | Reviewed Cleary materials for call with the IRS re: US APA agreement and conference call with Cleary, Look and D. Canale re: same (2.4); research re: deemed dividend (0.7); work on presentation for UCC showing tax impact of proposed funding deal (0.6); call with CRA re: APA settlement and follow up calls with Cleary, Canale and NNI (2.2); draft and review internal emails and discussion with T. Weir (1.0); research re: competent authority procedure and other issues (0.6). | 7.50 |
| 11/12/09 | JLW | 0018 | Speak w/ K. Rowe re: constructive dividends (0.1); Research same (3.5) | 3.60 |
| 11/13/09 | FSH | 0018 | Review tax developments (.1). Communications re next steps (.1). Conf. call w/K. Rowe and T. Weir re: same (.3). Communications with D. Botter re same (.1). Examine extension letter (.1). | 0.70 |
| 11/13/09 | WTW | 0018 | Review extension letter from IRS. | 0.30 |
| 11/13/09 | WTW | 0018 | Conference call with Bill McRae regarding response to letter from IRS. | 1.00 |
| 11/13/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding tax issues. | 0.50 |
| 11/13/09 | WTW | 0018 | Conference call with all parties regarding IRS and tax issues. | 0.80 |
| 11/13/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS issues. | 0.30 |
| 11/13/09 | WTW | 0018 | Conference call with Peter Look, et. al., regarding tax issues. | 0.50 |
| 11/13/09 | DHB | 0018 | Continued extensive email communications re: IRS/CRA issues (.5); conference call re: same (1.1); follow-up re: same (.4); work re: same (.3) | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | | 0.40 |
| 11/13/09 | AFA | 0018 | Discuss status of tax settlement with K. Rowe. | 3.60 |
| 11/13/09 | KMR | 0018 | Call with working group to review tax strategy (1.6); discussions with T. Weir re: tax strategy (0.4); review IRS letter (0.3); conference call with Cleary and others re: strategic options (1.3). | |
| | | | | 0.10 |
| 11/14/09 | FSH | 0018 | Communication re IRS | 0.20 |
| 11/14/09 | DHB | 0018 | Email communications re: IRS issues. | 1.60 |
| 11/14/09 | KMR | 0018 | Draft email summarizing Friday call on potential tax litigation strategies (0.8); research re: procedural issues relating to the potential withholding tax. (0.8). | |
| | | | | 0.30 |
| 11/15/09 | FSH | 0018 | Review K. Rowe tax summary, T. Weir questions and respond to same. | 0.70 |
| 11/15/09 | WTW | 0018 | Draft email regarding tax issues to Fred Hodara and David Botter. | 1.50 |
| 11/15/09 | KMR | 0018 | Continued research re: tax procedural and bankruptcy procedural issues relating to the potential withholding tax. | |
| | | | | 1.50 |
| 11/16/09 | FSH | 0018 | Attention to IRS issues (.2). Meet with working group (1.3). | 2.30 |
| 11/16/09 | WTW | 0018 | Review issues regarding tax claims in bankruptcy. | 1.30 |
| 11/16/09 | WTW | 0018 | Conference call with Fred Hodara, David Botter, et. al., regarding settlement of IRS claim. | |
| | | | | 0.50 |
| 11/16/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding settlement of IRS claim. | |
| | | | | 0.20 |
| 11/16/09 | JPC | 0018 | Telephone call with A. Qureshi re: tax litigation issues. | 1.30 |
| 11/16/09 | AQ | 0018 | Team meeting regarding tax issues. | 3.40 |
| 11/16/09 | DHB | 0018 | Review IRS correspondence (.4); review analysis of issues and open points (.5); telephone call with J. Bromley re: same (.4); meet with team re: same and emails re: same (1.5) (.2) (.3) (.1). | |
| | | | | 4.20 |
| 11/16/09 | BMK | 0018 | Participated in Akin team meeting re: IRS issues (1.3); follow-up with R. Jacobs re: same (0.2); research re: IRS claim issues (2.4); emails with K. Rowe re: same (0.3) | |
| | | | | 5.20 |
| 11/16/09 | KMR | 0018 | Reviewed due diligence materials on IRS positions and tax attributes (2.5); discussion with McRae with APA settlement strategy and due diligence materials (0.2); discussion with T. Weir re: APA strategy (0.4); meeting with F. Hodara, D. Botter, A Qureshi and others re: APA settlement litigation strategy (1.4); work with B. Kahn on research re: amendment of IRS claim (0.3); email exchanges with Cleary and others re: meetings and other issues (0.4. | |
| | | | | 1.30 |
| 11/17/09 | FSH | 0018 | Communications w/working group re tax meetings (.1). Attend telephonic meeting re same w/Cleary (1.2). | |
| | | | | 0.70 |
| 11/17/09 | WTW | 0018 | Conference call with Kevin Rowe and members of Nortel regarding tax issues. | |
| | | | | 0.20 |
| 11/17/09 | WTW | 0018 | Conference call with Kevin Rowe. | 0.40 |
| 11/17/09 | WTW | 0018 | Review tax issues related to IRS settlement. | 0.90 |
| 11/17/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding tax issues. | 0.20 |
| 11/17/09 | JPC | 0018 | Telephone call with K. Rowe re: status of litigation issues (.2). | 0.90 |
| 11/17/09 | AQ | 0018 | Conference call with Cleary re tax issues. | 0.20 |
| 11/17/09 | AQ | 0018 | Confer with D. Botter re tax issues. | 0.50 |
| 11/17/09 | AQ | 0018 | Team meeting regarding tax issues. | 0.60 |
| 11/17/09 | AQ | 0018 | Conference call with Debtors regarding tax issues. | 3.70 |
| 11/17/09 | DHB | 0018 | Email communications re: tax issues (.3); review settlement (.7); emails re: same (.3); meet with tax litigation team and conference call with Cleary (1.7); follow-up re: same (.6); emails with Bromley re: meeting (.1) | |
| | | | | 0.80 |
| 11/17/09 | RCJ | 0018 | Participate in tax call (0.8) | |
| | | | | 4.50 |
| 11/17/09 | KMR | 0018 | Reviewed analysis of tax issues and conference call with NNI representatives re: same (1.5); reviewed and responded to emails re: tax issues (0.5); conference call with Cleary re: status of litigation (1.3); research on cost sharing agreements in connection with analysis of NNI's 2000 exposure (1.2) | |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/18/09 | JPC | 0018 | Conference call with D. Botter and A. Qureshi re: litigation strategy (.5); Various emails with K. Rowe re: complaint (.1). | 0.60 |
| 11/18/09 | JPC | 0018 | Emails w/Akin team re: tax issues. | 0.10 |
| 11/18/09 | AQ | 0018 | Confer with D. Botter and J. Chou regarding tax issues. | 0.20 |
| 11/18/09 | AQ | 0018 | Review and analyze documents related to APA. | 0.60 |
| 11/18/09 | DHB | 0018 | Email communications re: tax experts (.2); office conference with A. Qureshi and J. Chou re: tax litigation alternatives (.3); email communications re: status of IRS discussions (.1). | 0.60 |
| 11/18/09 | AFA | 0018 | Discuss case status with K . Rowe (Tax). | 0.20 |
| 11/18/09 | KMR | 0018 | Continued tax assessment issues (2.8); reviewed background info (0.3) discussion with T. Weir re: same (0.2). | 3.30 |
| 11/19/09 | FSH | 0018 | Communications re IRS meeting. | 0.10 |
| 11/19/09 | WTW | 0018 | Email to David Botter regarding tax issues. | 0.20 |
| 11/19/09 | DHB | 0018 | Extensive email communications re: IRS next steps (0.4). | 0.40 |
| 11/19/09 | AJD | 0018 | Telephone conference with K. Rowe re declaratory judgment complaint and proof of claim status. | 0.60 |
| 11/19/09 | AFA | 0018 | Discuss status of case with K. Rowe (Tax). | 0.40 |
| 11/19/09 | KMR | 0018 | Reviewed emails re: APA settlement and related issues (0.5); reviewed case law on IRS amendments to a proof of claim (0.7); background discussion with A. Dober re: same (0.4). | 1.60 |
| 11/20/09 | JPC | 0018 | Conference call with A. Dober and Kevin Rowe re: Complaint and case background (1.0). | 1.00 |
| 11/20/09 | AJD | 0018 | Telephone conference with J. Chou re draft IRS declaratory judgment complaint and proofs of claim. | 0.50 |
| 11/20/09 | AJD | 0018 | Telephone conference with B. Kahn re IRS claims issues. | 0.50 |
| 11/20/09 | AJD | 0018 | Research case law re amendments to IRS proof of claim. | 2.80 |
| 11/20/09 | AJD | 0018 | Draft complaint for declaratory judgment re amendments to IRS proof of claim. | 3.30 |
| 11/20/09 | BMK | 0018 | TC with A. Dober re: IRS claim complaint and related issues (0.3); follow-up to same (0.3) | 0.60 |
| 11/20/09 | AFA | 0018 | Discuss case status with K. Rowe (tax). | 0.30 |
| 11/20/09 | KMR | 0018 | Continued review of procedural issues relating to DOJ meeting (1.0); discussions with J. Chou and A. Dober re: amendment issues (0.6). | 1.60 |
| 11/21/09 | FSH | 0018 | Review IRS outline (.2). Emails w/D.B. and KR re: same (.2). | 0.40 |
| 11/21/09 | AJD | 0018 | Research and draft IRS complaint for declaratory judgment . | 5.80 |
| 11/21/09 | AJD | 0018 | Correspond with team re draft IRS complaint for declaratory judgment. | 0.60 |
| 11/22/09 | WTW | 0018 | Review memo from Jim Bromley regarding IRS meeting. | 0.70 |
| 11/22/09 | WTW | 0018 | Draft memo to Fred Hodara on 150 day period in Rev. Rul. 2003-80. | 0.60 |
| 11/22/09 | DHB | 0018 | Emails communications and prep for tax meeting with IRS. | 1.30 |
| 11/22/09 | RCJ | 0018 | Corr with Akin team re APA and strategy (0.4) Review talking points memo (1.1) and research re 507 issues (0.9). | 2.40 |
| 11/22/09 | BMK | 0018 | Research re: tax priority claims (0.8); emails with R. Jacobs re: same (0.3) | 1.10 |
| 11/22/09 | KMR | 0018 | Continued analysis of procedural in preparation for DOJ meeting (0.8); reviewed Cleary's draft script for DOJ meeting (0.7). | 1.50 |
| 11/23/09 | FSH | 0018 | Attend portion of IRS prep meeting w/Akin working group (.5). Conf. call w/Cleary re: same (.4). Follow-up (.1). Attention to meeting matters (.2). | 1.20 |
| 11/23/09 | WTW | 0018 | Conference call with Cleary team regarding tax issues. | 0.40 |
| 11/23/09 | WTW | 0018 | Conference call with Cleary regarding tax issues. | 0.30 |
| 11/23/09 | JPC | 0018 | Review draft complaint re: declaratory judgment on IRS proof of claim. | 0.40 |
| 11/23/09 | AQ | 0018 | Review and analyze pleadings and exhibits re IRS tax claim. | 1.30 |
| 11/23/09 | DHB | 0018 | Continue prep for tax meeting and revise script (1.0); meet with team re: same (0.6); emails re: same (0.2); conference call with debtors re: same (0.4); draft new summary script (0.5); begin prep for meeting with IRS (2.0). | 4.50 |
| 11/23/09 | RCJ | 0018 | Research re tax issues (1.9) Review and comment on talking points | 3.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | memo (0.7) and conf call with Akin team re tax meeting (0.9) | |
| 11/23/09 | BMK | 0018 | Analysis of APA tax issues (0.6); participated in call with Akin team re: same (0.8); follow-up research re: same (0.7) | 2.10 |
| 11/23/09 | KMR | 0018 | Internal meeting re: planning for DOJ meeting (0.8); call with Cleary re: planning for DOJ meeting (0.3); reviewed draft complaint opposing IRS amendment of proof of claim (1.0); research re; various bankruptcy/tax procedural issues in preparation for DOJ meeting (3.0). | 5.10 |
| 11/24/09 | FSH | 0018 | Review APA materials in preparation for meeting with IRS in DC (.8). Meet w/parties in advance of meeting (1.0). Attend same (1.5). Confer w/parties subsequent to meeting re next steps (.5). Communicate w/working group re analysis (.3). Review Code (.3). | 4.40 |
| 11/24/09 | WTW | 0018 | Conference with Brad Russell, et. al., regarding tax issues and IRS claim. | 1.60 |
| 11/24/09 | DHB | 0018 | Prepare for and attend IRSand IDOJ meeting (3.0); email communications following same (.2). | 3.20 |
| 11/24/09 | RCJ | 0018 | Correspondence with Akin team re tax issues and meetings (0.2) Research re AMT (0.5) and draft email memo to Akin team re same (0.4). | 1.10 |
| 11/24/09 | KMR | 0018 | Continue review in preparation for DOJ meeting (0.8); attended DOJ meeting (2.5); research re:technical and procedural issues arising from IRS settlement proposal (3.0). | 6.30 |
| 11/25/09 | FSH | 0018 | Analyze basis issue and communicate with RJ and KR re same. | 0.20 |
| 11/25/09 | DHB | 0018 | Follow-up emails re: tax status (.2) (.3). | 0.50 |
| 11/25/09 | KMR | 0018 | Discussion with T. Weir re: DOJ meeting and other issues relating to proposed settlement (0.4); continued analysis of IRS issues (1.2). | 1.60 |
| 11/27/09 | DHB | 0018 | Email communications re: executive comp issues (.2). | 0.20 |
| 11/27/09 | AFA | 0018 | Review correspondence re: TSA side letter. | 0.60 |
| 11/28/09 | KMR | 0018 | Preliminary review of tax aspects of transition services agreement. | 0.80 |
| 11/30/09 | BMK | 0018 | Research re: AMT claim priority | 0.90 |
| 11/30/09 | AFA | 0018 | .7 review TSA side letter(TAX); .4 discuss TSA side letter with T. Feuerstein(TAX); .6 discuss tax matters with K. Rowe(TAX); .3 discuss TSA side letter with Cleary (TAX). | 2.00 |
| 11/30/09 | KMR | 0018 | Reviewed US tax aspects of side agreement; discussion with A. Anderson re: same (0.4); reviewed tax issues in Siena debenture (0.3); discussion with C. Steeves re: Canadian treatment of APA (0.7). | 1.40 |
| 11/02/09 | LGB | 0019 | Review Fraser memo re enforceability of CN (.8); email from Wunder re UK process (.1); respond to same (.1); review email from Wunder re memo re enforceability of CN (.1); respond to same (.1); review 2006 insolvency regulations for UK (.7). | 1.90 |
| 11/02/09 | FSH | 0019 | Review cross-border pension issues (.3). Communications re principal officer (.2). TC J. Ray re next steps (.3). Emails w/D. Botter re: same (.1). | 0.90 |
| 11/02/09 | DHB | 0019 | Email communications re: Canadian pension payments (.2) (.2). | 0.40 |
| 11/02/09 | JYS | 0019 | Review Ashurst Memo re enforceability of UK Pension claims (0.6); Corr w/ B. Kahn re Canadian pension claims (0.4). | 1.00 |
| 11/03/09 | LGB | 0019 | Review Ogilvy memo (.4); t/c Ashurst/Fraser/Sturm/Simonetti re CN/UK process issues (.9); review memo from Sturm re UK regulate claims and comment on same (.4); t/c Zigler re US employee representation (.4) | 2.10 |
| 11/03/09 | FSH | 0019 | Review UK pension memos (.4). Meet w/D. Botter re principal officer (.4). | 0.80 |
| 11/03/09 | BES | 0019 | Review of UK pension matters. | 1.50 |
| 11/03/09 | DHB | 0019 | Conference call re: UK pension issues (1.2); work re: same (.4). | 1.60 |
| 11/03/09 | JYS | 0019 | Drafting summary of UK Pension Regulator's Proofs of Claim (2.3); correspondence with L. Beckerman re same (.2); revising same (.5); correspondence with FMC re same (.3); office conference with F. | 3.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | Hodara re same (.1). | 0.70 |
| 11/04/09 | LGB | 0019 | Review email from Hodara re UK pension trustees claims (.1); respond to same (.1); o/c Sturm re memo (.1); review email from MacFarlane re Ogilvy call on 11/6 (.1); review email from Ptkovich re Ogilvy memo (.3). | |
| 11/04/09 | FSH | 0019 | Review pension update (.3). Work on memo to Committee and provide comments to RJ and LB (.3). Review A. MacFarlane note and comment on issues therein (.2). | 0.80 |
| 11/04/09 | BES | 0019 | Review of UK pension matters. | 1.00 |
| 11/04/09 | JYS | 0019 | Corr and T/C re UK pension claims (0.4); Corr w/ AG Team re UK Pension Claims memo (0.8); Review Ogilvy memo re UK Pension claims (0.8); Corr w/ L. Beckerman re same (0.3). | 2.30 |
| 11/05/09 | LGB | 0019 | Email from Marcus Fink re guarantee claims (.1). | 0.10 |
| 11/05/09 | FSH | 0019 | Examine UK pension communications (.1). Review info re personnel and communications re same (.2). | 0.30 |
| 11/05/09 | DHB | 0019 | Begin review of all memos re: UK pension issues. | 1.30 |
| 11/06/09 | LGB | 0019 | Call with Fraser/Ashurst/Botter/Simonetti (.1); review email from Picard re Canadian claims (.1); respond to same (.1); review emails from Dunsmuir re same (.3); review and comment on revised three firm memo on FSD/Cn process (1.3). | 2.80 |
| 11/06/09 | FSH | 0019 | Communications re comp. issues. | 0.20 |
| 11/06/09 | BES | 0019 | Calls regarding UK pension matters. | 2.00 |
| 11/06/09 | DHB | 0019 | Prepare for (.3) and conference call re: preparation for UK call (.6); follow-up emails (.2). | 1.10 |
| 11/07/09 | LGB | 0019 | Review asset information/PBGC term sheets (1.0). | 1.00 |
| 11/07/09 | FSH | 0019 | Analyze director issue. | 0.20 |
| 11/07/09 | RCJ | 0019 | Review letter corr re D&O protection issues. | 0.20 |
| 11/08/09 | LGB | 0019 | Review email from Hodara re guarantee claim (.1); respond to same (.1); review revised three firm memo re FSD/CN (1.2); review email from Picard re NNL claim (.10; review Picard email memo of understanding (.2); respond to same (.1); email Fraser re memo re FSD/CN (.1). | 1.90 |
| 11/08/09 | FSH | 0019 | Examine info re PBGC and communications reinformation sharing (.1). Analyze UK info (.1). | 0.20 |
| 11/08/09 | JYS | 0019 | Revising memo re UK pension claims (0.5); Corr w/ L. Beckerman re same (0.1). | 0.60 |
| 11/09/09 | LGB | 0019 | T/C Freshfields, Ogilvy, Ashurst, Fraser, Milbank re ancillary proceeding in UK (.9); t/c Raymond, LaPorte, Botter, Pisa re PBGC settlement (.8); t/c Fraser/Ashurst re same (.6); Review email from Picard re CN issue (.1); respond to same (.1). | 2.50 |
| 11/09/09 | FSH | 0019 | Attention to J. Ray engagement letter (.2). Examine Ashurst analysis of NNI-NNL jurisdictional issues (.1). Follow-up re directors (.1). | 0.40 |
| 11/09/09 | BES | 0019 | Review of UK pension matters (1.5); call with debtor counsel regarding same (1.7). | 3.30 |
| 11/09/09 | DHB | 0019 | UK pension calls (.6); follow up emails (.1); review PBGC term sheets (.4); call re: same (.3). | 1.40 |
| 11/09/09 | DHB | 0019 | Email communications re: status (.2); review D&O requests and emails re: same (.4); telephone call with J. Ray re: status and emails re: same (.3); emails re: same (.1). | 1.00 |
| 11/09/09 | JYS | 0019 | Call w/ AG, Ashurst, FMC, and Debtors' counsel re UK pension matters (1.1); Prep for same (0.4); Follow up T/C among CTE advisors (0.5); Follow up O/C w/ L. Beckerman (0.2). | 2.20 |
| 11/09/09 | JYS | 0019 | Review Canadian PoCs filed re UK Pension claims and related corr. (1.2). | 1.20 |
| 11/10/09 | LGB | 0019 | Draft and revise power point (1.0); o/c Sturm re same (.2); revise same (.5); review email from Picard re same (.1); respond to same (.1); review revised FSDICN memo (Fraser's comments ) (.7). | 2.50 |
| 11/10/09 | FSH | 0019 | Follow-up re: Principal Officer and comment on review engagement | 0.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | letter (.1); Attend portion of call re: Directors (.5). Follow-up re: same (.2). | |
| 11/10/09 | MAB | 0019 | Review and analysis of Narnia transferring employee agreement and email team re same (0.7); telephone conference w/ Cleary re same (0.1). | 0.80 |
| 11/10/09 | RCJ | 0019 | Participate in call re D&O protection. | 0.60 |
| 11/10/09 | ASL | 0019 | (Narnia) Review Transfer Employee Agreement. | 0.60 |
| 11/10/09 | JYS | 0019 | Telephone conference w/ L. Beckerman re Nortel pension presentation (.2); drafting same (1.4); office conferences with L. Beckerman re same (.6); correspondence with Ashurst/FM re same (.2). | 2.40 |
| 11/11/09 | LGB | 0019 | Review email from Pearson re power point (.1); respond to same (.1); revise same (.2); review email from Picard re same (.1); review email from Dunsmuir re Canadian claims by scheme trustees/PPF (.1). | 0.60 |
| 11/11/09 | DZV | 0019 | Review and provide comments re employee benefits and related provisions in amendments to CDMA ASA. | 1.40 |
| 11/11/09 | MAB | 0019 | Review email from Cleary re WARN Act issues and email T. Feuerstein and L. Leyden re same. | 0.40 |
| 11/11/09 | LHL | 0019 | Email w/ M. Burg re WARN liability in asset purchase. | 0.10 |
| 11/11/09 | JYS | 0019 | Corr w/ A. Pearson re UK pension memo and UK pension claims presentation (0.3); Corr w/ M. Picard re UK pension memo and UK pension claims presentation (0.5); Corr w/ AG team re UK pension claims presentation (0.3); Revising same (0.8); Corr. w. L. Beckerman re same (0.4); Revising memo re UK pension claims to reflect FMC comments (1.0); Review Capstone presentation re KEIP/KERP payments (0.4); Corr. w/ Capstone team re same (0.4). | 4.10 |
| 11/12/09 | LGB | 0019 | T/C Pearson/Angel re UK ancillary proceeding (.5). | 0.50 |
| 11/12/09 | DZV | 0019 | Conferences with A. Lilling and T. Feuerstein regarding second amendment to CDMA asset sale agreement. | 0.50 |
| 11/12/09 | MAB | 0019 | Research re WARN Act issues re Narnia deal. | 0.20 |
| 11/12/09 | RCJ | 0019 | Review annuities material (0.4) | 0.40 |
| 11/12/09 | ASL | 0019 | (Narnia) Review amendment with D. Vira (0.3); call with T. Feuerstein (0.1). | 0.40 |
| 11/12/09 | JYS | 0019 | T/C w/ AG, Milbank and Ogilvy re UK pension claims (0.5); Follow up call re same w/ Committee advisors (0.1). | 0.60 |
| 11/13/09 | DHB | 0019 | Review Capstone AIP reports (.4); review accountant report (.1); review ancillary proceeding report (.1). | 0.60 |
| 11/15/09 | FSH | 0019 | Communications re pension analysis (.1). Emails w/JB, DR re KEIP. | 0.20 |
| 11/16/09 | LGB | 0019 | Participate in Nortel pension call with Freshfields, Ogilvy, Fraser, Ashurst, Milbank (.4); email Picard re annuity issue (.1); t/c Wunder/Picard re same (.4); review revised three firm pension memo (.5). | 1.80 |
| 11/16/09 | FSH | 0019 | Communicate w/DB re non-debtor directors. | 0.10 |
| 11/16/09 | DHB | 0019 | Conference call re: UK next steps and follow-up with LB (.3) (.3); conference call with Bromley and Bonds re: AIP programs (.5); follow-up with J. Borow re: same (.4). | 1.50 |
| 11/16/09 | RCJ | 0019 | Review D&O issues (0.7) | 0.70 |
| 11/16/09 | JYS | 0019 | Telephone conference with Nortel, Milbank re ancillary proceedings (.3); prep for same (.1); office conference with L. Beckerman and D. Botter re memo re UK pension claims (.3); revising same (1.4). | 2.10 |
| 11/17/09 | LGB | 0019 | Review email from Dunsmuir re US annuity (.1); respond to same (.1); o/c Sturm re pension memo (.1). | 0.30 |
| 11/17/09 | BES | 0019 | (Project Snow) Review of APA re: employee issues. | 1.00 |
| 11/17/09 | ASL | 0019 | (Project Snow) Review bid re: employee issues. | 0.40 |
| 11/17/09 | JYS | 0019 | Revising memo re UK pension claims (1.0); Corr w/ L. Beckerman re same (0.3); O/C w. D. Botter re same (0.3); Circulating same to AG | 1.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | team (0.3). | 0.40 |
| 11/18/09 | FSH | 0019 | Work on D&O policy issue. | 1.00 |
| 11/18/09 | BES | 0019 | (Project Snow) Review of APA re: employee issues. | 1.80 |
| 11/18/09 | DZV | 0019 | [Project Snow] Review and provide comments to employee benefits sections in revised draft of NA ASA and related documents (1.6); conference with A. Lilling regarding same (0.2). | |
| 11/18/09 | SBK | 0019 | Emails to/from Chasnoff re D&O insurance question (.50); Review Capstone presentation materials re D&O insurance renewal and tail (.30); Email comment on same to Geldert and Kahn (.10); Emails to/from Kahn and Geldert re research on D&O tail premiums (.10). | 1.00 |
| 11/18/09 | BMK | 0019 | Analyzed issues re: D&O tail insurance (0.8); emails and confs with B. Geldert and J. Sturm re: same (0.3) | 1.10 |
| 11/18/09 | BDG | 0019 | Attend to issues w/D&O Insurance | 0.90 |
| 11/18/09 | ASL | 0019 | (Project Snow) Analyze NA ASA and Loan Agreement. | 1.10 |
| 11/18/09 | ASL | 0019 | (Project Snow) Review bid analysis re: employee issues. | 0.40 |
| 11/18/09 | JYS | 0019 | Reviewing Capstone presentation re D&O insurance (0.5); O/Cs w/ B. Geldert re same (0.3); Corr w/ Capstone re same (0.5); Corr w/ AG team re same (0.3); Research re same (0.5). | 2.10 |
| 11/19/09 | FSH | 0019 | Review and analyze Ashursts pension note (.2). Communications re same (.2). Review D&O analysis and communications w/SK and DB re: same (.2). Follow up re: principal officer retention (.1). | 0.70 |
| 11/19/09 | DHB | 0019 | Review changes to tri-jurisdiction memo on UKA pension liability (0.5); emails re: UK pension issues (0.2); office conference with J. Sturm re: same (0.4); email comments re: D&O liability (0.4). | 1.50 |
| 11/19/09 | SBK | 0019 | Emails to/from Chasnoff, Hodara and Botter re follow-up on D&O proposal from Debtors (.30); Discussion w/Akin and Capstone re same (.30); Emails to/from Botter re next steps (.10); Conf call w/Akin/Cleary teams re same (.50). | 1.20 |
| 11/19/09 | MAB | 0019 | Review and analyze revised Snow agreements re US labor and employment matters. | 0.40 |
| 11/19/09 | JYS | 0019 | Revising Memo re UK Pension claims (0.3); o/cs w/ D. Botter re same (0.3); O/C w/ L. Beckerman re same (0.1); Corr w/ AG team re same (0.5); Distribution of same to CTE (0.5). | 1.70 |
| 11/26/09 | DHB | 0019 | Email communications re: D&O issues (.4). | 0.40 |
| 11/27/09 | FSH | 0019 | Communications re emergency hearing, bonuses. | 0.20 |
| 11/29/09 | DHB | 0019 | Review securities trading order and emails re: same (.5) (.2). | 0.70 |
| 11/30/09 | FSH | 0019 | Confer w/RJ re principal officer terms. | 0.10 |
| 11/10/09 | JJM | 0020 | Review status, docs for Ericsson closing | 1.20 |
| 11/11/09 | ILR | 0020 | Review and mark-up real estate documents for Isis transaction (1.6); telephone calls and emails with G. Bell, J. Metzger and Cleary regarding same (0.6). | 2.20 |
| 11/11/09 | JJM | 0020 | Review Project Isis docs and comment (1.8); Review Ericsson closing docs (1.0). | 2.80 |
| 11/12/09 | JJM | 0020 | Review Isis and Ericsson real estate docs and issues | 1.00 |
| 11/13/09 | JJM | 0020 | Review Stranherd property sale docs, status w/team | 1.00 |
| 11/16/09 | BMK | 0020 | Attention to issues re: Standherd property sale (0.4) | 0.40 |
| 11/17/09 | BMK | 0020 | TC with R. Jacobs and Capstone team re: Ottawa real estate sale | 0.20 |
| 11/20/09 | BMK | 0020 | review of lease rejection issues | 0.40 |
| 11/30/09 | BMK | 0020 | Review/analyze motion to assume and assign Billerica lease (0.7); emails with Akin and Capstone re: same (0.2) | 0.90 |
| 10/15/09 | RCJ | 0024 | Review UKA comments re protocol (0.6). | 0.60 |
| 10/31/09 | RCJ | 0024 | Corr with Akin team re escrow and transaction agreement. | 0.60 |
| 11/01/09 | FSH | 0024 | Review CDMA closing info and communications re same (.2). Communications re MEN auction (.1). | 0.30 |
| 11/01/09 | DHB | 0024 | Email communications re: CDMA amendment and other sale issues (.3). | 0.30 |
| 11/01/09 | ILR | 0024 | Review and mark-up CVAS purchase agreement (2.6); emails with J. Borow, T. Feuerstein, M. Lasinski and others regarding IP for Paragon | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (0.4). | |
| 11/01/09 | RCJ | 0024 | Review CDMA escrow agreement (0.8) and corr with Akin team re same (0.2). | 1.00 |
| 11/01/09 | DJD | 0024 | Review open items for Carbon agreement. | 0.50 |
| 11/01/09 | BDG | 0024 | review CDMA Escrow Agreement and correspondence re same (.5) | 0.50 |
| 11/01/09 | AFA | 0024 | Review correspondence and documents from T. Feuerstein re: CDMA proceeds escrow (M&A). | 0.40 |
| 11/01/09 | DTB | 0024 | Review email from M. Nelson re antitrust approvals. | 0.10 |
| 11/02/09 | FSH | 0024 | Attention to escrow agreement CDMA and MEN issues. | 0.50 |
| 11/02/09 | DHB | 0024 | Extensive emails re: CDMA escrow/side agreement issues (.3) (.4); review suggested charges to allocation protocol (.4) (.3). | 1.40 |
| 11/02/09 | ILR | 0024 | Meeting with G. Bell regarding Paragon (0.3); telephone call with E. Schwartz and G. Bell regarding Paragon purchase agreement (0.4); emails with G. Bell, Cleary and Herbert Smith regarding Paragon (0.5). | 1.20 |
| 11/02/09 | KAD | 0024 | M/w J. Sturm re: Snow issues (.4); email w/working group re: same (.4); tcw T. Feuerstein re: same (.2); review TSA (.8). | 1.80 |
| 11/02/09 | RCJ | 0024 | Review NNL proposal re discovery issues with protocol (0.8) Corr with Akin team re same (0.2) T/cs with T. Feuerstein, D. Botter re escrow agreement and transaction issues (0.5). | 1.50 |
| 11/02/09 | BDG | 0024 | Attend to CDMA issues (.5); review revised side letter (.6) | 1.10 |
| 11/02/09 | AFA | 0024 | (.3) Review correspondence from T. Feuerstein re: CDMA proceeds escrow and side agreement (M&A); (.7) review revised CDMA escrow and side agreement and permitted investments (M&A); (.4) review correspondence from D. Botter, K. Rowe, F. Hodara and T. Feuerstein re: CDMA proceeds allocation (M&A). | 1.40 |
| 11/02/09 | JYS | 0024 | Corr w/ AG Team re CTE MEN sale objection (0.6); Corr. w/ B. Geldert re CDMA proceeds escrow agreement (0.1). | 0.70 |
| 11/02/09 | GDB | 0024 | Discussions with Ira Rosenblatt regarding sale process, developments, call and emails with Cleary regarding the same. | 2.00 |
| 11/03/09 | FSH | 0024 | Review CDMA information (.1). Review further info re pending sales (.2). | 0.30 |
| 11/03/09 | SBK | 0024 | Emails/discussions w/Feuerstein and Akin team re CDMA transaction issue. | 0.30 |
| 11/03/09 | KAD | 0024 | M/w D. Botter re: Nortel, Snow sale objection (.2); emails w/working group re: same (.3); legal research re: Salem (.7); tcw/T. Feuerstein re: same (.3); emails w/J. Sturm re: same (.4); m/w J. Sturm re: same (.2); outline comments to J. Sturm (.6). | 2.60 |
| 11/03/09 | DJD | 0024 | Conference with Akin team regarding M&A process (0.4). | 0.40 |
| 11/03/09 | BDG | 0024 | Analysis of CDMA side agreement issues and correspondence re same (.7) | 0.70 |
| 11/03/09 | AFA | 0024 | Review correspondence from T. Feuerstein, D. Botter and K. Rowe re: CDMA proceeds escrow (M&A). | 0.40 |
| 11/03/09 | JYS | 0024 | Correspondence with K. Davis re Snow Sale Objection (1.0); drafting of same (4.6); office conferences with K. Davis re same (.5); correspondence with AG team re revised Isis timeline (.3). | 6.40 |
| 11/03/09 | GDB | 0024 | Isis emails and discussions re process (.6). Paragon emails and discussions re process (.3). | 0.90 |
| 11/04/09 | FSH | 0024 | Examine latest CDMA escrow agreement issues (.1). Review and comment on IP memo (.2). | 0.30 |
| 11/04/09 | FSH | 0024 | Examine UK note on ownership (.1). Review escrow issue and communicate w/working group re: same (.3). | 0.40 |
| 11/04/09 | DHB | 0024 | Extensive communications re: CDMA sales and escrow issues (.5); analyze UKA requests re: escrow and side letter (.5); emails re: same and analysis of UKA asks (1.0). | 2.00 |
| 11/04/09 | KAD | 0024 | M/w J. Sturm re: objection to Snow sale agreement (.2); tcw/T. Feuerstein re: same (.3); review and revise draft objection re: MEN sale | 4.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.9); research re: same (.4); additional emails/meetings w/J. Sturm re: same (.5). | 0.40 |
| 11/04/09 | DJD | 0024 | Conference with Akin team regarding M&A process (0.4). | 0.50 |
| 11/04/09 | AFA | 0024 | Review IP license termination agreement (M&A). | 4.60 |
| 11/04/09 | JYS | 0024 | Revising Committee MEN sale objection (4.4); Corr. w/ T. Feuerstein re same (0.2). | |
| 11/05/09 | DHB | 0024 | Email communications re: CDMA side agreement/escrow issues (.4) (.4) (.2); attend IP sale-related meeting (1.2); review and revise MEN sale objection (1.2); conference call with Bromley and Pisa re: CDMA (.6); emails re: same (.3). | 4.30 |
| 11/05/09 | SBK | 0024 | (2x) T/c's w/Feuerstein re updates on CDMA escrow agmt negotiations. | 0.50 |
| 11/05/09 | KAD | 0024 | M/w D. Botter re: objection to MEN sale motion (.2); m/w J. Sturm re: same (.2), review and revise latest draft of objection (1.0); m/w DB, others re: same (.2); m/w T. Feuerstein re same (.1); m/w D. Botter re: draft/revisions thereto (.2); m/w J. Sturm re: same (.2); email to Cleary re: same (.2); m/w T. Feuerstein re: same (.3); email to working group re: same (.2). | 2.80 |
| 11/05/09 | RCJ | 0024 | Review and comment on transaction docs (0.8). | 0.80 |
| 11/05/09 | BDG | 0024 | Attend call re CDMA side agreement issues (.8) | 0.80 |
| 11/05/09 | AFA | 0024 | Review IP license termination agreement (M&A). | 0.20 |
| 11/05/09 | LWL | 0024 | Research case law and secondary sources on fiduciary duties. | 1.20 |
| 11/05/09 | JYS | 0024 | Revising CTE MEN sale objection (2.7); corr and t/cs w/ T. Feuerstein re same (0.5); Corr w/ T. Feuerstein re Amendment No. 1 to MEN ASA (0.2). | 3.40 |
| 11/06/09 | FSH | 0024 | Attention to MEN sale issues, auction, objections to sale (.4). | 0.40 |
| 11/06/09 | DHB | 0024 | Email communications re: MEN sale and objections (.3). | 0.30 |
| 11/06/09 | SBK | 0024 | Emails to/from Akin team re Snow sale objections. | 0.30 |
| 11/06/09 | KAD | 0024 | Emails w/working group objection to MEN sale (.5); tcw/J. Sturm re: same (.1); m/w J. Sturm re: same (.2); review and revise draft objection (.8); emails w/Canadian counsel re: same (.3); emails w/Cleary re: same (.3); follow up emails w/working group re: status (.2); review objections (.9); email summaries re: same and related issues to working group (.4). | 3.70 |
| 11/06/09 | DJD | 0024 | Telephone call with J. Cade regarding Carbon changes to APA (.4); conference with T. Feuerstein (.4). | 0.80 |
| 11/06/09 | RLB | 0024 | Review sale motion objections. | 0.90 |
| 11/06/09 | JYS | 0024 | Coordination with RLF and FMC for potential filing of MEN objection (0.6); Corr w/ AG Team re filing of same (0.4); Revising same (1.3); Reviewing Objections to MEN sale (2.0); Corr w/ AG team re same (0.7). | 5.00 |
| 11/07/09 | FSH | 0024 | Further attention to MEN objections, Committee extension (.2). | 0.20 |
| 11/08/09 | FSH | 0024 | Communications re CDMA escrow agreement (.1).  Review other sale info (.1). | 0.20 |
| 11/08/09 | DHB | 0024 | Email communications re: CDMA and side issues (.4). | 0.40 |
| 11/08/09 | RCJ | 0024 | Review side letter and escrow agreement and corr re same. | 0.70 |
| 11/08/09 | BDG | 0024 | Attend to issues w/CDMA escrow and Snow side agreement (.3) | 0.30 |
| 11/09/09 | PBH | 0024 | Confer with D. Blonder re imminent DOJ Hart-Scott clearance of Avaya deal (.3); telephone conference with T. Feuerstein re same (.2). | 0.50 |
| 11/09/09 | FSH | 0024 | Examine equinox info (.2).  Attention to MEN status (.1). CDMA escrow emails (.2). | 0.50 |
| 11/09/09 | DHB | 0024 | CDMA escrow/side agreement emails (.2) (.4); begin review of redraft of allocation protocol (.8); emails re: same (.4); extensive MEN emails (.5) (.1). | 2.40 |
| 11/09/09 | KAD | 0024 | Review correspondence re: Snow sale/side agreement (.5); m/w J. Sturm re: same (.2). | 0.70 |
| 11/09/09 | DJD | 0024 | Conference with Akin ream regarding M&A process (0.9). | 0.90 |
| 11/09/09 | BDG | 0024 | emails TF re CDMA escrow agreement (.2); review same (.5); emails re | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | MEN and TSA issues (.3) | 1.10 |
| 11/09/09 | AFA | 0024 | (.4) Review revised CDMA proceeds escrow agreement; (.3) call with T .Feuerstein re: Snow proceeds escrow agreement (M&A); (.4) call with C. Goodman re: Snow proceeds escrow agreement (M&A. | |
| 11/09/09 | JYS | 0024 | T/C w/ Bondholder re sale process (0.3); Review corr. w/ AG team re MEN sale process (0.3); T/C w/ T/ Feuerstein re MEN Bidding Procedures (0.3) Corr w/ T. Feuerstein re same (0.4). | 1.30 |
| 11/09/09 | JYS | 0024 | T/C w. T. Feuerstein re TSA objection MEN (0.3). | 0.30 |
| 11/09/09 | DTB | 0024 | Review and respond to email from Cleary Gottlieb re Ciena HSR early termination (.1); forward same with comment to T. Feuerstein (.1); confer with P. Hewitt re same (.1); review and respond to emails from M. Nelson at Cleary re DOJ clearance (.3); forward same with comment to Ashurst and Fraser Milner (.2); review comments from E. Burrows re EU follow-up and response of P. Hewitt to same. (.2) | 1.00 |
| 11/09/09 | GDB | 0024 | Reviewing Isis schedules and emails (.6). Paragon Reviewing asset purchase agreement sent to Glasgow and related ancillary documents, emails and discussions thereon (.9). | 1.50 |
| 11/10/09 | PBH | 0024 | Review emails and respond re potential Hart-Scott and antitrust implications of Ciena/Cisco arrangement re Metro Networks sale (.5); telephone conference with D. Blonder re same (.2); telephone conference with T. Feuerstein re same (.3); review materials re Nortel Metro Networks (.5); review emails re progress of regulatory approvals for Avaya transaction (.2). | 1.70 |
| 11/10/09 | FSH | 0024 | Review CDMA emails. | 0.10 |
| 11/10/09 | DHB | 0024 | Emails re: MEN and CDMA (.3) (.2); Canadian fund call (.8); emails re: same (.1); email communications re: CDMA issues (.2); office conference with S. Kuhn re: same (.1). | 1.70 |
| 11/10/09 | KAD | 0024 | Review correspondence re: Snow/TSA issues (.6); telephone call with T. Feuerstein and J. Sturm re: Snow issue (.3); additional telephone call with T. Feuerstein re: indemnity issues (.3). | 1.20 |
| 11/10/09 | DJD | 0024 | Conference with Akin team regarding M&A process (0.8); review numerous emails regarding Snow transaction (0.4). | 1.20 |
| 11/10/09 | BDG | 0024 | Analysis of CDMA escrow issues and emails re same (.2); review motion to approve same (.3) | 0.50 |
| 11/10/09 | JYS | 0024 | Office conference with K. Davis and T. Feuerstein re Snow Sale process (.4); preparing sale timeline (.8); office conference with K. Davis re sale process (.2). | 1.40 |
| 11/10/09 | JYS | 0024 | Review Linex MEN Sale Objection (.4); correspondence with AG team re same (.2); review Verizon MEN Sale Objection (.6); correspondence with AG team re same (.4). | 1.60 |
| 11/10/09 | JYS | 0024 | Review CDMA Side Agreement and related motion (.5); correspondence with AG team re same (.3). | 0.80 |
| 11/10/09 | DTB | 0024 | Review emails form T. Feuerstein re Ciena; telephone call with P. Hewitt re same (.1); review of email communications re same (.2); review, respond to, and forward various email communications from M. Nelson at Cleary Gottlieb re early termination of waiting period (and review of letter reflecting same), S. Paul at Frasers re Canada clearance and P. Bagon at Ashurst re EU clearances. (.5) | 0.80 |
| 11/10/09 | GDB | 0024 | Paragon - Reviewing EMEA ASA and NA ASA (0.5). | 0.60 |
| 11/11/09 | FSH | 0024 | Attention to issues with CDMA, MEN, Equinox, related intellectual property, document and court matters. | 1.10 |
| 11/11/09 | DHB | 0024 | Email communications re: IP termination rights (.3); telephone call with R. Jacobs re: same (.2); conference call re: same (.4); review language re: same (.2) (.2); email communications re: same (.2); office conferences and emails re: CDMA and SNOW side letter issues (.3) (.4); | 4.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | conference calls re: same (.8); call re: allocation protocol with Cleary (.7); emails re: SNOW delays (.4); review memo to UCC re: same (.3); email communications re: allocation protocol timing and issues (.2). | 0.80 |
| 11/11/09 | SBK | 0024 | Discussions w/Feuerstein re updates on Snow auction process and CDMA closing. | 1.10 |
| 11/11/09 | KAD | 0024 | Review correspondence re: Snow TSA issues (.4); meet with J. Sturm re: same (.2); calls to J. Bromley, L. Schweitzer re: same (.1); email to Cleary re: same (.2). | 0.80 |
| 11/11/09 | RCJ | 0024 | Review sale transaction documents and corr (0.8) | 3.40 |
| 11/11/09 | DJD | 0024 | Review side letter (0.8); conference with T. Feuerstein regarding Snow sideletter (0.6); telephone call with Ogilvy and Cleary (1.2); conference with T. Feuerstein regarding M&A process (0.4); telephone call with Cleary regarding OEP qualilfication as bidder (0.4). | 2.50 |
| 11/11/09 | BDG | 0024 | All hands call re Snow side agreement (1.70; review same (.8) (.3) correspondence with T. Feuerstein re: Snow side agreement (M&A); | 0.80 |
| 11/11/09 | AFA | 0024 | (.5) review rider to Snow side agreement (M&A). | 2.00 |
| 11/11/09 | JYS | 0024 | T/Cs w/ L. Polizzi re MEN sale objections (0.3); Corr. w/ L. Polizzi re same (0.3); Corr w/ AG team re Cte MEN sale objection (0.6); Review Jefferies presentation re MEN sale (0.5); Corr. w/ P. Zangrilli re same (0.3). | 0.70 |
| 11/11/09 | JYS | 0024 | O/C w. D. Botter and K. Davis re MEN TSA objection (0.3); Follow up O/Cs w/ K. Davis (0.4). | 4.90 |
| 11/11/09 | GDB | 0024 | Isis - Emails regarding real estate schedules (1.0) and bids (0.5), reviewing real estate schedules (2.5), discussions with I. Rosenblatt and T. Feuerstein and specialists (0.7). | 0.20 |
| 11/11/09 | GDB | 0024 | Paragon - emails and discussions with I. Rosenblatt re ASA. | 0.50 |
| 11/12/09 | FSH | 0024 | Attend to CDMA closing issues. | 1.50 |
| 11/12/09 | ILR | 0024 | Telephone call to discuss Isis transaction with Cleary and others (0.5); telephone calls and emails with G. Bell regarding Isis allocation issue (0.5); emails with Cleary, G. Bell and J. Metzger regarding Isis real estate issues (0.5). | 0.60 |
| 11/12/09 | KAD | 0024 | Emails with working group re: Snow status (.4); meet with J. Sturm re: same and related issues (.2). | 0.60 |
| 11/12/09 | RCJ | 0024 | Corr with Akin, FMC teams re license termination issues (0.3) Review draft language re same (0.3) | 0.70 |
| 11/12/09 | BDG | 0024 | attend to issues w/snow side agreement; review riders (.5); correspondence re question (MEN) (.2) | 2.30 |
| 11/12/09 | AFA | 0024 | Review side agreement for project Snow (.7); call with tax advisors re: side agreement (.6); call with T. Feuerstein re: side agreement (.2); consider tax issues related to side agreement (.3); call with C. Goodman re: side agreement (.5). | 0.50 |
| 11/12/09 | RLB | 0024 | Review objections to sale motion | 0.30 |
| 11/12/09 | JYS | 0024 | T/C w/ L. Polizzi re MEN sale objections (0.3). | 0.60 |
| 11/12/09 | GDB | 0024 | Emails w/Akin team re: sale process. | 1.60 |
| 11/12/09 | GDB | 0024 | Isis - call with Cleary, Milbank et al re Ericsson/Kapsch bid and inter-estate issues (0.5), emails and internal discussions on the same (0.3), call with Jefferies regarding allocation (0.4), emails on the same (0.3). | 1.60 |
| 11/12/09 | GDB | 0024 | Reviewing revised asset purchase agreements for NA and EMEA. | 1.10 |
| 11/13/09 | FSH | 0024 | CMDA closing matters, escrow, communications re same (.3). Conf. call w/Frasers re license agreement (.3). Work on memo to Committee | |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.3). Paragon emails (.1). Confer w/K. Davis re agreement (.1). | |
| 11/13/09 | DHB | 0024 | Extensive emails re: Paragon (.2), Isis (.2) and MEN issues (.3); review Ciena bid analysis (.4). | 0.90 |
| 11/13/09 | ILR | 0024 | Telephone call with Cleary regarding bids for Isis transaction (0.6); emails with Cleary regarding Isis real estate documents (0.3); emails with Cleary and Akin team regarding extension of exclusivity for Genband (0.4). | 1.30 |
| 11/13/09 | SBK | 0024 | Emails to/from Cleary, Akin team and Jefferies re Isis update call (.20); Attend conference call re same (.60); Emails to/from Feuerstein and Botter re CDMA closing (.10); Emails to/from Feuerstein re timing of MEN auction/announcement re delay (.20). | 1.10 |
| 11/13/09 | KAD | 0024 | Review CDMA escrow agreement sale order (.2); email correspondence with working group re: same (.3); meet with J. Sturm re: same (.1); telephone call with T. Feuerstein re: same (.2); meet with F. Hodara re: same (.2); call with J. Drew re: same (.2); email to T. Feuerstein re: same (.2). | 1.40 |
| 11/13/09 | RCJ | 0024 | Email corr with Akin team re MEN and GSM transactions (0.6) Review transaction docs re same (0.9) | 1.50 |
| 11/13/09 | JYS | 0024 | Corr. w/ T. Feuerstein and K. Davis re CDMA escrow agreement (0.5); T/C w. K. Davis re same (0.1); Review CDMA sale order (0.3). | 0.90 |
| 11/13/09 | GDB | 0024 | Reviewing motions and agreements re: sale transactions. | 0.60 |
| 11/13/09 | GDB | 0024 | Paragon - Emails regarding granting extension of time. | 0.30 |
| 11/13/09 | GDB | 0024 | Call with Cleary (0.5), emails regarding possible movement (0.5), emails regarding real estate provisions and reviewing the same (1.5). | 2.00 |
| 11/16/09 | FSH | 0024 | Review info re CDMA and MEN sale issues and communicate w/DB and TF re: same (.5). Review ISIS communications and bid information (.3). | 0.80 |
| 11/16/09 | DHB | 0024 | Email communications re: MEN/GSM auction processes (.2) (.1); review NEC bid materials (.4); office conference with T. Feuerstein re: same (.2); telephone call with S. Malik re: allocation protocol discussions (.2); continuing emails re: SNOW and Isis auctions (.4) (.2) and Isis allocation issues (.4). | 2.10 |
| 11/16/09 | ILR | 0024 | Review Isis bid letters and telephone calls with G. Bell and R. Wininger regarding same (1.6); meetings with S. Kuhn and T. Feuerstein regarding isis process (0.6); telephone call and emails with Cleary regarding Isis bids (0.7); telephone call with M. Mancuso and G. Bell regarding CFIUS (0.4). | 3.30 |
| 11/16/09 | SBK | 0024 | Several emails to/from Akin team re Isis bids (.50); Discussion w/Feuerstein re securities reporting issue (.20); Emails to/from Akin and Cleary re same (.30); Attend conf call w/Akin, Cleary, FMC and Oglivy re same (.70); Emails to/from Botter and Feuerstein re same (.20). | 1.90 |
| 11/16/09 | KAD | 0024 | Emails with working group re: ISIS and Snow auctions (.3); telephone call with I. Rosenblatt re: same (.2); telephone call with T. Feuerstein re: Snow (.2); emails w/Cleary re: Snow objection (.1); review ISIS bids (1.0); meet with J. Sturm re: same (.2). | 2.00 |
| 11/16/09 | DJD | 0024 | Conference with Akin team regarding M&A process (0.6); review numerous emails regarding M&A process (0.5). | 1.10 |
| 11/16/09 | BDG | 0024 | correspondence re status of MEN bids (.2); review revised Snow side agreement and correspondence re same (.5) | 0.70 |
| 11/16/09 | AFA | 0024 | Review revised escrow and side agreement project Snow (M&A) (.8); (.3) review correspondence regarding project Snow side agreement (M&A). | 1.10 |
| 11/16/09 | JYS | 0024 | Office conference with K. Davis re Isis bids (.3); review same (2.2); telephone conference with Ira Roseblatt re same (.2). | 2.70 |
| 11/16/09 | JYS | 0024 | Correspondence and telephone conference with G. Bell re sale hearing. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/16/09 | RLW | 0024 | Conference w/ I. Rosenblatt and G. Bell re: bids in Isis transaction (.9); correspond w/ G. Bell and Cleary re: bids in Isis transaction (.2); distribute and review bids in Isis transaction, including determining whether qualified (4.0); conference w/ G. Bell, I. Rosenblatt, and Cleary re: bids in Isis transaction (.4). | 5.50 |
| 11/16/09 | GDB | 0024 | Isis - Reviewing emails regarding lease provisions (0.5), discussions and emails regarding extensions (0.5), discussions with I Rosenblatt re Isis bids (0.5), reviewing Isis bids (5.5), reviewing bidding procedures (0.5), discussions with I Rosenblatt, T Feuerstein and P Zangrilli regarding bids (1.0), call with M Mancuso re CFIUS risk and emails relating thereto (0.6), call with Cleary re Isis bids (0.4). | 9.60 |
| 11/16/09 | MM | 0024 | Telephone call re Grame Bell, et al re CFIUS and sale of Nortel assets. | 0.60 |
| 11/17/09 | PBH | 0024 | Review materials re Project Snow bid and confer re same with D. Blonder (.5). | 0.50 |
| 11/17/09 | FSH | 0024 | Follow up re MEN bids, auction, presentation (.5). Same re ISIS (.1). | 0.60 |
| 11/17/09 | DHB | 0024 | Email communications re: MEN and SNOW allocation and side issues and consider same (.5) (.3); continue review of GSM bids (1.0); office conference S. Kuhn re: MEN (.2); email communications re: SNOW and MEN issues (.5); all-hands call re: status of same (.6); follow-up communications re: same (.3). | 3.40 |
| 11/17/09 | ILR | 0024 | Meeting with S. Kuhn, G. Bell and R. Wininger regarding status of Isis (0.5); emails with Akin team regarding Isis and MEN (0.5). | 1.00 |
| 11/17/09 | SBK | 0024 | Emails to/from Akin team re MEN overbid (.30); Emails to/from Akin team re Isis bid review (.30); Discussion w/Akin team re same and prepare for call w/Debtors re Isis bids (.40); Attend conf call w/Debtors and constituents re Isis bids (.60); Follow-up call w/Akin team and Jefferies re same and next steps (.50); Begin review of Isis leading bids (.70); Discussions with Feuerstein MEN and Isis issues (.60). | 3.40 |
| 11/17/09 | KAD | 0024 | Review correspondence from Cleary/working group re: Snow issues, Isis and other M&A issues (.4); meet with J. Sturm re: same (.2); meet with D. Botter re: Snow/Seville escrow account issues (.1); emails to working group re: same (.2); telephone call with T. Feuerstein re: issues (.2). | 1.10 |
| 11/17/09 | DJD | 0024 | Conference with Akin team regarding Snow M&A process (1.0); review OEP bid (2.0). | 3.00 |
| 11/17/09 | BDG | 0024 | review correspondence re MEN issues (.2); review Seville escrow agreement (.4); emails re MEN auction status (.3) | 0.90 |
| 11/17/09 | AFA | 0024 | (.6) review project Seville withholding tax provision and discuss with T. Feuerstein (M&A); (.8) review project Seville escrow agreement (M&A). | 1.40 |
| 11/17/09 | JYS | 0024 | Review Corr w/ AG team re MEN sale (0.5); Review NSN/OEP proposed sale order markup (0.7) Corr w/ K. David re same (0.6); Corr/ w. T. Feuerstein re MEN Schedules filed under seal (.2); t/c w/ T. Feuerstein re MEN sale status (0.3); Corr w/ t. Feuerstein re Seville execution documentation (0.1); T/C w/ K. Davis re Seville escrow agreement (0.3); corr. w/ K. Davis and T. Feuerstein re same (0.1). | 2.80 |
| 11/17/09 | RLW | 0024 | Distribute and review bids in Isis transaction, including determining whether qualified (2.8); conference w/ G. Bell re: bids in Isis transaction (.1); conference w/ Cleary, Jefferies, Capstone, and Milbank re: bids in Isis transaction (.5); conference w/ S. Kuhn, I. Rosenblatt, and G. Bell re: bids in Isis transaction (.3). | 3.70 |
| 11/17/09 | DTB | 0024 | Review email from T. Feuerstein re Project Snow bid (.2); review materials re same (.6); Confer with T. Feuerstein and P. Hewitt re same (.8). | 1.60 |
| 11/17/09 | GDB | 0024 | Reviewing Isis bids, bid letters, Asset Purchase Agreements and ancillary documents (6.0), emails thereon (0.5) call with Cleary and FAs re bids (0.5), call with Jefferies and S Kuhn re bids (0.5), discussions | 8.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | with S Kuhn, F Hodara, I Rosenblatt, T Feuerstein and R Wininger re bids (1.0). | |
| 11/17/09 | GDB | 0024 | Reviewing emails re: sale transactions. | 0.30 |
| 11/18/09 | PBH | 0024 | Confer with D. Blonder re GMS transaction (.3). | 0.30 |
| 11/18/09 | FSH | 0024 | Communications re MEN and ISIS sales (.2).  Participate in all-hands call re MEN (.5).  Review Company outline (.1).  Communications re auctions (.1). | 0.90 |
| 11/18/09 | DHB | 0024 | Email communications re: MEN and Isis bids and issues (.3) (.2) (.2); conference call re: SNOW side agreement (1.3); follow-up with T. Feuerstein (.1); review Jefferies SNOW bid analysis (.4). | 2.50 |
| 11/18/09 | ILR | 0024 | Meeting with S. Kuhn and G. Bell regarding next steps on Isis (0.2); telephone calls and emails with G. Bell regarding Isis issues (0.6). | 0.80 |
| 11/18/09 | SBK | 0024 | Emails to/from Botter re attendance at Snow/MEN auction (.20); Emails to/from Feuerstein and Botter re 10 am call on Snow qualified bids (.10); Attend all-hands conference call re NSN/OEP overbid re MEN (.50); Review NSN bid documents re Isis auction (2.20); Email Hewitt re Isis/NSN EU competition question (.10); Emails to/from Kennedy, Lazard and FTI re valuation of Ciena stock for MEN auction (.20); Emails/TCs w/Feuerstein re Millennium involvement in Snow process (.60); Review draft Jefferies presentation re Isis/GSM bids (.30); Email Akin team re same (.10); Several discussions w/Feuerstein re Snow/MEN auction, Millennium participation, Isis impact on Snow auction, proceeds escrow discussions (1.10); TC w/Cleary re update on Isis bids and next steps (.60); Discuss same with Rosenblatt (.20). | 6.20 |
| 11/18/09 | KAD | 0024 | Review correspondence re: Snow asset sale/auction (.3); attend call with Lo advisors this a.m. (.5); follow up with J. Sturm re: same (.2); review Snow overbid materials (.3); emails w/working group re: same (.3); review draft Snow presentation prepared by Jefferies (.5). | 2.10 |
| 11/18/09 | DJD | 0024 | Telephone call with Ogilvy regarding OEP bid (0.7); conference with Akin team regarding M&A process (1.9); telephone call with Ogilvy regarding Snow side letter (0.9). | 3.50 |
| 11/18/09 | AFA | 0024 | Review correspondence re: MEN transaction (M&A). | 0.30 |
| 11/18/09 | JYS | 0024 | Review Verizon's amended MEN sale objection (0.4). Corr w/ KD re same (0.2). | 0.60 |
| 11/18/09 | JYS | 0024 | Review Snow draft bid analysis (0.3). | 0.30 |
| 11/18/09 | JYS | 0024 | Review Sale Order markup of NSN-OEP bid (0.5); O/Cs w/ KD re same (0.5). | 1.00 |
| 11/18/09 | RLW | 0024 | Correspond and conference w/ D. Blonder re: bids in Isis transaction and any competition concerns. | 0.30 |
| 11/18/09 | DTB | 0024 | Review communications form S. Kuhn re Isis auction (.2); background research re same (.9). T/c with R. Wininger re materials (.2); review emails from same and supporting transaction documents (1.1); review emails from T. Feuerstein re MEN auction. (.1) | 2.30 |
| 11/18/09 | GDB | 0024 | Isis Reviewing bids (6.0), marking up bid summary (0.5), emails on evaluation of bids (0.5), discussions with S Kuhn and I Rosenblatt re bids (0.5). | 7.60 |
| 11/19/09 | FSH | 0024 | Analyze issue raised by JAs re Snow agreement (.1).  Communications re ISIS offers (.1).  Call w/Cleary re bids and also re directors (.8).  Preparation for auction (.3). | 1.30 |
| 11/19/09 | DHB | 0024 | Emails communications re: Isis and SNOW bids (0.3); email communications re: Indian reserve issues (0.2); EU clearance on Equinox (0.1); conference call with Cleary re: Isis and numerous other issues and follow up (1.4); extensive email communications re: MEN and Isis (0.5); attend to and email re: Indian allocation issues (0.4). | 2.90 |
| 11/19/09 | ILR | 0024 | Telephone call with Cleary and Akin team regarding Isis transaction and related issues (1.0); review bid documents for Isis (1.0); meeting with S. | 2.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Kuhn regarding bids and upcoming auction (0.3). | 7.10 |
| 11/19/09 | SBK | 0024 | Continue reviewing Isis bids/definitive agmts and Debtors' issues list re same (.60); Emails to/from Jefferies and Cleary re Isis transaction update and organizing call re same (.40); Conf call w/Akin team and Cleary re updates on Isis and Snow transactions (1.10); Discussions w/Feuerstein re Millennium involvement in Snow auction, Seville escrow agmt, IP issues in Carbon/Snow bid and Equinox/Indian proceeds escrow point (1.40); Several emails to/from Akin and Capstone re Equinox/Indian escrow issue and allocation (.80); Review Equinox agmts re same (.40); Conf call w/Feuerstein, D'Urso and Oglivy/Cleary re update on Snow negotiations w/Carbon and Neon (.70); Emails to/from Feuerstein and Cleary re Seville escrow (.30); Emails to/from Feuerstein, Hodara and Botter re Equinox/EU competition clearance (.20); TC w/Blonder and Wininger re GSM competition issue re bidder in EU (.50); Discussion w/Rosenblatt re update on Isis bids and Snow auction process/effect on Isis (.40); Emails to/from Feuerstein re follow-up on Millennium involvement in Snow auction (.10); Emails to/from H.Kennedy re Carbon stock valuation and discussions w/Lazard (.20). | |
| 11/19/09 | KAD | 0024 | Review revised Snow documents (.8); emails with working group re: same (.3); meet with J. Sturm re: same (.2). | 1.30 |
| 11/19/09 | RCJ | 0024 | Email corr with Akin team re MEN auction and transaction issues (0.6) Review transaction docs (0.9) | 1.50 |
| 11/19/09 | DJD | 0024 | Telephone call with Cleary regarding M&A process (0.5); conference with Akin team regarding M&A process (1.0). | 1.50 |
| 11/19/09 | BDG | 0024 | correspondence re Snow side agreement (.2) | 0.20 |
| 11/19/09 | AFA | 0024 | Review correspondence and respond regarding allocation of purchase price to Nortel India (M&A). | 1.20 |
| 11/19/09 | JYS | 0024 | Correspondence with T. Feuerstein re Seville Escrow (.2); telephone conference with T. Feuerstein re same (.3); correspondence with K. Davis re same (.2). | 0.70 |
| 11/19/09 | JYS | 0024 | O/Cs w/ K. Davis re MEN sale process (0.3); t/c w/ bondholder re MEN auction process (0.3). | 0.60 |
| 11/19/09 | RLW | 0024 | Correspond w/ G. Bell and I. Rosenblatt re: Isis transaction (.2); conference w/ G. Bell re: Isis transaction; correspond w/ D. Blonder re: Isis transaction (.2); conference w/ S. Kuhn and D. Blonder re: Isis transaction (.4); conference w/ S. Kuhn, G. Bell, I. Rosenblatt, F. Hodara, D. Botter and Cleary re: Isis transaction (.9); conference w/ S. Kuhn, G. Bell, I. Rosenblatt, and D. Botter re: Isis transaction (.3). | 2.00 |
| 11/19/09 | DTB | 0024 | .4 TC with S. Kuhn and R. Wininger. 1.3 Research re GSM and GSM-R businesses of Nortel and NSN. .2 Email communications re competition documents with R. Wininger. .2 TC with M. Nelson at Cleary Gottlieb. .1 Email to R. Wininger re same. .2 Email to J. Modrall at CGSH re EU competition issues. .2 Confer with P. Hewitt re Antitrust issues. .2 Review EU notice re Project Equinox clearance and forward same with comment to S. Kuhn and T. Feuerstein. .3 Review and respond to various emails from Ashurst re Project Equinox EU clearance. | 3.10 |
| 11/19/09 | TDF | 0024 | Corresponding with Herbert Smith re: Snow Side Agreement (0.3 hours); reviewing Jefferies materials re: MEN and corresponding with B. Kahn (0.2 hours); Call with Millenium's counsel (0.4 hours); corresponding with Cleary re: foregoing (0.3 hours); discussing Seville Escrow with A. Meyers and corresponding with Cleary team (0.7 hours); Reviewing Oxygen/Neon Snow bid documents and debtors issues list (5.0 hours); Conference call with Cleary/Ogilvy re: Snow bid status and | 13.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Isis bid status (0.7 hours); meeting with Akin team re: Isis Auction (1.0 hour); Discussion with S. Kuhn re: Millennium bid in Snow auction, Seville escrow, and other Snow Matters (1.40); Emails and call re: Equinox Escrow Agreement (0.7 hours);  Call with Cleary re: foregoing (0.6 hours); Call w/ Cleary Re: Snow bid status (0.7 hours); Preparing email re: EU Competition Clearance and corresponding with UCC re: foregoing (0.5 hours); Discussing Carbon stock valuation w/S. Kuhn and Jefferies (0.3 hours); Further correspondence with Millenium's counsel and Cleary re: auction participation (0.6 hours). | |
| 11/19/09 | GDB | 0024 | Isis Discussions with T Feuerstein and I Rosenblatt re M&A process (0.7), call with Cleary re Isis bids (1.0), emails (0.5) valuating/reviewing bids (2.8). | 5.00 |
| 11/20/09 | FSH | 0024 | Review sale materials (.3).  Attend portions of auction of MEN assets (10.7). | 11.00 |
| 11/20/09 | DHB | 0024 | Prepare for, emails re: and attend portion of MEN auction (7.5); emails re: continuing auction (0.5). | 8.00 |
| 11/20/09 | ILR | 0024 | Emails with D. Blonder regarding Isis antitrust issues (0.2); review and mark-up Isis bid documents (2.3). | 2.50 |
| 11/20/09 | SBK | 0024 | Attend Nortel auction re MEN business (15.10); Discussions w/Debtors re GSM sale developments (.50). | 15.60 |
| 11/20/09 | KAD | 0024 | Dial-in Nortel auction (1.2); review related correspondence (.8). | 2.00 |
| 11/20/09 | RCJ | 0024 | Attend portion of MEN auction. | 13.90 |
| 11/20/09 | DJD | 0024 | Attend and participate in Snow auction. | 17.30 |
| 11/20/09 | BDG | 0024 | Review revised Snow side agreement (.6) | 0.60 |
| 11/20/09 | AFA | 0024 | Tel. calls with C. Goodman regarding escrow (M&A). | 0.40 |
| 11/20/09 | RLW | 0024 | Review correspondence from D. Blonder re: bids in Isis transaction (.2); review additional documents for bids in Isis transaction and correspond w/ S. Kuhn, I. Rosenblatt, and G. Bell re: such documents (.7). | 0.90 |
| 11/20/09 | DTB | 0024 | Attend portion of Nortel MEN Auction. (4.4)  Teleconference with J. Modrall (.5)  Draft email to R. Wininger et al re same. (.9) | 5.80 |
| 11/20/09 | TDF | 0024 | Attending Nortel MEN Auction at Cleary Gottlieb's office (18 hours). | 18.00 |
| 11/20/09 | GDB | 0024 | Isis Reviewing bids (2.0), emails regarding bids (0.5). | 2.60 |
| 11/21/09 | FSH | 0024 | Attend portion of Snow auction at Cleary and numerous communications re same and re ISIS. | 5.70 |
| 11/21/09 | FSH | 0024 | Communications w/working group re ISIS (.6).  Attend MEN auction and memos to Committee re same (10.8). | 11.40 |
| 11/21/09 | DHB | 0024 | Continuing emails re: auction issues. | 0.80 |
| 11/21/09 | ILR | 0024 | Review and mark-up bid documents for Isis (5.7); emails with S. Kuhn regarding status of Isis transaction (0.4). | 6.10 |
| 11/21/09 | SBK | 0024 | Attend continuation of MEN auction (10.0); Update meetings (2X) w/all hands re GSM sale (.90); Meetings (2x) w/Hyland and others re GSM TSA (1.20); Discuss same with UK Administrators (.20); Email Akin team re update on MEN and GSM sales (.30). | 12.60 |
| 11/21/09 | KAD | 0024 | Email correspondence re: Snow auction status (.4); emails re: ISIS with working group (.2). | 0.60 |
| 11/21/09 | RCJ | 0024 | Attend portion of MEN auction. | 8.30 |
| 11/21/09 | DJD | 0024 | Attend and participate in MEN auction. | 15.90 |
| 11/21/09 | BDG | 0024 | review correspondence re MEN auction (.2) | 0.20 |
| 11/21/09 | JYS | 0024 | Corr. w/ AG team re MEN auction process (0.3); Corr w/ AG team re Isis sale process (0.2); Drafting Committee objection to Isis sale (1.3); Corr w/ AG team re same (0.4). | 2.20 |
| 11/21/09 | DTB | 0024 | Attend portion of Nortel auction and review bid communications re same. (.7) Forward with comment to P. Hewitt. (.1) | 0.80 |
| 11/21/09 | TDF | 0024 | Attending MEN Auction at Cleary Gottlieb (17.1 hours). | 17.10 |
| 11/21/09 | GDB | 0024 | Isis Emails re auction process. | 0.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 11/22/09 | DHB | 0024 | Review bids and extensive emails re: auction status and Isis issues. | 1.20 |
| 11/22/09 | ILR | 0024 | Review and mark-up bid documents for Isis (7.2); emails with S. Kuhn, G. Bell, R. Wininger, J. Hyland and others regarding same (0.8). | 8.00 |
| 11/22/09 | SBK | 0024 | Numerous emails and calls re continuation of MEN auction. | 4.00 |
| 11/22/09 | KAD | 0024 | Email correspondence re: ISIS (.3); review and revise draft sale objections re: same (.3); emails with working group/J. Sturm re: same (.4); review correspondence re: auction status (.3). | 1.30 |
| 11/22/09 | RCJ | 0024 | Corr with working group re MEN auction. | 0.90 |
| 11/22/09 | DJD | 0024 | Attend and participate in MEN auction. | 13.20 |
| 11/22/09 | BDG | 0024 | review emails re MEN auction (.1) | 0.10 |
| 11/22/09 | JYS | 0024 | Revising Committee objection to Isis sale (0.9); Corr w/ AG team re same (0.5). | 1.40 |
| 11/22/09 | RLW | 0024 | Review bid documents re: Isis transaction. | 1.00 |
| 11/22/09 | DTB | 0024 | Attend portion of Nortel auction and review bid communications re same. (.8) Forward with comment to P. Hewitt. (.1) | 0.90 |
| 11/22/09 | TDF | 0024 | Attending MEN Auction at Cleary Gottlieb (14.8 hours). | 14.80 |
| 11/22/09 | GDB | 0024 | Isis emails re auction process (0.8), reviewing amended objection notice (0.5), reviewing revised bid docs from Ericsson/Kapsch (2.2). | 3.60 |
| 11/23/09 | FSH | 0024 | Communications re ISIS auction, TSA (.9). Follow-up from MEN auctions (.5). Meet w/working group re ISIS and other matters (1.0). Examine stats on ISIS (.1). Examine memo re potential bidder (.1). | 2.50 |
| 11/23/09 | DHB | 0024 | Review proposed side agreement with UKA re: GSM (.4); extensive email communications with SK re: proposed side agreement (.4) and Isis auction issues (.3). | 1.10 |
| 11/23/09 | DHB | 0024 | Review Isis prelim objection and emails same (0.8); meet with team re: same (1.0); email communications re: MEN follow up on issues (0.2); office conference with K. Davis re: GSM objections (0.3). | 2.30 |
| 11/23/09 | ILR | 0024 | Review and mark-up revised bid documents from Ericsson and Kapsch for Isis deal and prepare issues list relating thereto (7.2); meeting and telephone call with Akin team and Capstone to discuss TSA issues for Isis (1.0); meeting with S. Kuhn and G. Bell to discuss issues on Isis ASAs (1.0); telephone call with P. Shin and S. Malik regarding Ericsson ASA (1.0); telephone call with Cleary, Akin team, Milbank, Capstone and others to discuss status and strategy for Isis auction (1.0); numerous emails with Akin team and others regarding Isis (1.5). | 12.70 |
| 11/23/09 | SBK | 0024 | Emails to/from Akin team re draft Isis/GSM objection re TSA costs (.60); Review term sheet from UKA re same (.40); TC w/Hyland and Borow re same (.60); Further emails to/from Akin team and Capstone re organize meeting re same (.30); Email Cleary and TSA team re term sheet (.10); Attend meeting w/Akin team and TC w/Hyland and Borow re Isis/GSM objection re TSA costs (.80); Emails to/from S. Malik re updates on Isis deal documents (.20); Meeting w/Rosenblatt and Bell re issues on Isis deal documents (1.40); Email Cleary (2x) re organizing call re same (.10); Emails to/from P. Shim re follow-up on same (.10); Emails to/from Akin team, Jefferies, Capstone and Cleary re attendance at Isis auction (.40); Emails to/from Hodara and Feuerstein re MEN/NSN back-up bid (.20); TC w/Hyland re proposed summary of Isis/TSA settlement (.60); Emails to/from Akin team re same (.30); Discuss same w/Feuerstein (.30); Emails to/from Botter re same (.30); Discussion w/Rosenblatt re call w/Shim re Isis documents (.20); Emails to/from S. Malik re Isis update call (.10); Conf call re Cleary, Akin, Capstone, FTI, Milbank and UKA re Isis/GSM TSA costs settlement (.90). | 7.90 |
| 11/23/09 | KAD | 0024 | Emails with working group re: ISIS issues (.5); meet with D. Botter re: | 4.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | same (.2); meet with J. Sturm re: same (.2); meet with working group re: ISIS TSA objection and related issue (1.4); follow up meeting with D. Botter re: same (.2); follow up with J. Sturm re: same (.3); meet with D. Botter re: Seville escrow (.1); telephone call with S. Reisman re: same (.2); emails with J. Saving re: ISIS (.3); review TSA and term sheet re: same (.4); telephone call with S. Kuhn re: same (.2). | |
| 11/23/09 | RCJ | 0024 | Review multiple emails with akin team re MEN transaction issues (0.5) review transaction docs re same (0.3). | 0.80 |
| 11/23/09 | DJD | 0024 | Review APA and schedules. | 1.10 |
| 11/23/09 | RLW | 0024 | Correspond with G. Bell, I. Rosenblatt, and D. Blonder re: Isis transaction (.5); conference with J. Sturm re: Isis transaction (.2). | 0.70 |
| 11/23/09 | TDF | 0024 | Meeting re: Isis TSA (0.8 hours); calls and correspondence w/Cleary and Capstone re: foregoing (1.0 hours); reviewing Seville Escrow Agreement and discussing with Cleary and J. Sturm (0.6 hours); reviewing MEN Alternate bid issue and discussing with Ogilvy and S. Kuhn (0.6 hours); Discussing convertible Note with R. Testani (0.4 hours); discussing Men documents status and press release with Cleary/Ogilvy (1.0 hour); reviewing MEN documents (1.2 hours). | 5.60 |
| 11/23/09 | GDB | 0024 | Isis - emails regarding Isis TSA and bids (1.5), call with Capstone and Jefferies re Isis TSA allocation (0.6), meeting with S Kuhn and I Rosenblatt re bid documents (1.7), reviewing Ericsson/Kapsch bid documents (4.8), call with Cleary re Isis NA ASA (1.7), call with Herbert Smith re EMEA ASA (0.3), discussions with I Rosenblatt and S Kuhn re Isis and TSA issues (0.5), call with Cleary, Milbank, Capstone and other advisers regarding Isis TSA and CFIUS issues (1.2). | 12.20 |
| 11/24/09 | FSH | 0024 | Follow-up re MEN (.3). Review issues in Ciena docs and emails re same (.3). Numerous communications re ISIS auction, bidding (1.0). | 1.60 |
| 11/24/09 | AQ | 0024 | Edit declaratory judgment complaint. | 0.20 |
| 11/24/09 | DHB | 0024 | Extensive email communications re: Isis auction issues and allocation issues (.5) (.3) (.2). | 1.00 |
| 11/24/09 | ILR | 0024 | Auction at Cleary's offices for Isis transaction (5.0); review, mark-up and negotiate several deal documents following the auction, including the ASAs and TSA and TSA term sheet (11.9). | 16.90 |
| 11/24/09 | SBK | 0024 | Emails to/from Feuerstein re finalization of MEN documents (.10); Review request letter from NSN re Isis/GSM auction (.10); Emails to/from Akin team re same (.30); Attend Isis/GSM auction (8.70); Draft email to committee re same (.70); TC w/Hodara re follow-up (.20); TC w/Feuerstein re update on discussions re GSM/TSA agmt (.20); Attend conference call w/Debtors, Committee representatives, UKA representatives, etc re same (1.90); TC w/Botter re follow-up (.10). | 12.30 |
| 11/24/09 | KAD | 0024 | Attend auction and follow up meetings (7.2); work on revising draft Isis sale objection (2.0); m/w J. Sturm re: same (.2). | 9.40 |
| 11/24/09 | BMK | 0024 | Review of Jefferies materials re: Snow and Isis sales (0.6); email with Akin team re: same (0.1) | 0.70 |
| 11/24/09 | JYS | 0024 | Review Jefco presentation re Snow auction (0.3). | 0.30 |
| 11/24/09 | JYS | 0024 | Revising Committee MEN TSA objection (0.6); Corr w/ K. Davis re same (0.3). | 0.90 |
| 11/24/09 | JYS | 0024 | Revising GSM TSA objection (2.7); Research re same (2.3); Drafting Motion to Seal re same (1.2); Corr w/ K. Davis re same (0.6). | 6.80 |
| 11/24/09 | JYS | 0024 | Review GSM Sale Objection (0.3). | 0.30 |
| 11/24/09 | JYS | 0024 | Review corr re claims objection motion (0.4). | 0.40 |
| 11/24/09 | DTB | 0024 | Confer with T. Feuerstein re MEN HSR issues and convertible notes, GSM auction. (.2) | 0.20 |
| 11/24/09 | TDF | 0024 | Attending ISIS auction at Cleary Gottlieb (2.8 hours); conference call with MEN working group re: Side Agreement (0.8 hours); conference call with MEN working group re: convertible note (0.7 hours); discussing NBS Side Agreement with L. Polizzi (1.0 hour); negotiating | 11.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | ISIS TSA term sheet (6.5 hours). | |
| 11/24/09 | GDB | 0024 | Isis auction (4.8), meetings at Cleary finalizing Isis transaction documents (North America and EMEA ASAs and TSAs) (8.4), discussions and negotiating term sheet regarding Isis TSA (5.0). | 18.30 |
| 11/25/09 | FSH | 0024 | Analyze TSA issues related to ISIS and Snow transactions (.2). Meet with Capstone, Akin team re TSA, next steps on numerous pending items (1.0). Communications with DD, SK, TF re bidders, inquiries (.2). Analyze issues therewith (1). | 1.50 |
| 11/25/09 | DHB | 0024 | Extensive email communications re: potential MEN objections and issues (.5) and potential open auction issues (.2) (.1) (.2). | 1.00 |
| 11/25/09 | ILR | 0024 | Review revised version of transaction agreement amendment for Seville and emails with A. Meyers regarding same (0.4). | 0.40 |
| 11/25/09 | SBK | 0024 | Several email to/from Akin team and Cleary re MEN TSA side letter negotiations to come (.30); TC w/J. Hyland re same (.20); Emails to/from Jefferies and Akin teams re Ciena draft indenture re convertible notes (.30); Emails to/from Hodara and Botter re planning for MEN and GSM sale hearings (.20); Emails to/from Feuerstein and Akin team re Millennium effort to access MEN data room (.10); Emails to/from Akin and Jefferies re NSN update (.40); Review latest GSM TSA cost-sharing term sheet (.60). | 2.10 |
| 11/25/09 | KAD | 0024 | Work on GSM sale objection (.2); meet with J. Sturm re: same (.2); review revised Snow sale objection (.2); emails with J. Sturm re: Snow sale objections. | 0.30 |
| 11/25/09 | DJD | 0024 | Conference with T. Feuerstein regarding M&A process (0.4). | 0.40 |
| 11/25/09 | JYS | 0024 | Review I. Rosenblatt comments to GSM TSA objection (0.6). | 0.60 |
| 11/25/09 | JYS | 0024 | Review Snow BPs and Agreement re confidentiality (0.7); Corr w/ T. Feuerstein and D. Botter re same (0.6). | 1.30 |
| 11/25/09 | JYS | 0024 | Review objections to GSM sale (0.5); Corr. w/ K. Davis re same (0.1). | 0.60 |
| 11/25/09 | TDF | 0024 | Coordinating review of Ciena Indenture (0.7 hours); corresponding w/Akin team re: potential bondholder MEN objections (0.6 hours); reviewing public disclosure re: MEN Auction (0.4 hours); corresponding w/Cleary & Ogilvy re: foregoing (0.4 hours); corresponding w/Akin re: foregoing (0.9 hours); reviewing revised Seville escrow agreement and corresponding w/A. Meyers and J. Drew (0.3 hours); coordinating review of Sale Orders (0.6 hours); discussing India/China Equinox issues w/Cleary (0.4 hours). | 4.40 |
| 11/25/09 | GDB | 0024 | Isis reviewing/writing emails regarding transaction documents and TSA issues. | 2.80 |
| 11/26/09 | DHB | 0024 | Email communications re: possible GSM objections and research re: same (.5) and hearing (.2). | 0.70 |
| 11/26/09 | RCJ | 0024 | Review tsa agreement (1.1) and email correspondence with T. Feurstein re same (0.1). | 1.20 |
| 11/26/09 | BMK | 0024 | Review emails re: MEN sale objections and related issues | 0.60 |
| 11/26/09 | JYS | 0024 | Review objections to GSM sale (1.0); Corr w/ AG team re same (0.8); Follow up Corr w/ AG team re MP objection (1.4); research re same (1.0). | 4.20 |
| 11/26/09 | TDF | 0024 | Reviewing email re: MEN Sale Objections and corresponding with Akin team (0.4 hours); corresponding w/Cleary re: foregoing (0.2 hours); reviewing NBS Side Agreement and corresponding with Akin/Capstone (0.9 hours); reviewing correspondence re: Millennium (0.3 hours). | 1.80 |
| 11/27/09 | FSH | 0024 | Prep for MEN hearing. | 0.30 |
| 11/27/09 | AQ | 0024 | Review and analyze motion filed by Monitor to approve Ciena transaction. | 0.40 |
| 11/27/09 | AQ | 0024 | Review and analyze Monitor's report re Ciena transaction. | 0.30 |
| 11/27/09 | AQ | 0024 | Emails regarding Ciena. | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/27/09 | AQ | 0024 | Confer with T. Feurestein regarding Ciena auction. | 0.20 |
| 11/27/09 | DHB | 0024 | Continued email communications re: TSA liability discussions (.4) and work re: same (.2); email communications re: sale order (.1); email communications re: pending objections and hearing (.2) (.1) (.1). | 1.10 |
| 11/27/09 | ILR | 0024 | Emails with S. Kuhn and G. Bell regarding allocation of purchase price under Isis documents (0.3). | 0.30 |
| 11/27/09 | SBK | 0024 | Review monitor's report on GSM transaction auction (.70); Emails to/from Akin team re questions on same (.30); Review GSM TSA term sheet re same (.10); Brief review proposed comprehensive TSA cost-sharing agmt (.30); Several emails to/from Akin team re same (.40). | 1.80 |
| 11/27/09 | RCJ | 0024 | Research re auction issues (1.9) Corr with J. Sturm re same (0.6) Review MP objection to MEN sale (0.2) and t/c with J. Bromley re same (0.1) Corr with Akin team re MEN sale hearing (0.1) Review tsa agreement (0.4) and t/c with Akin and Capstone teams re same (0.9). | 4.20 |
| 11/27/09 | DJD | 0024 | Review NBS side agreement and discuss comments with T. Feuerstein. | 1.30 |
| 11/27/09 | BMK | 0024 | Research re: reopening auctions (1.4); emails with J. Sturm and R. Jacobs re: same (0.4) | 1.80 |
| 11/27/09 | JYS | 0024 | Research re reopening auction (2.4); Corr w/ C. Samis re same (0.3); Corr. w/ CG re response to GSM sale objections (0.2); Corr w/ T. Feuerstein re same (0.3); Corr. w/ R. Jacobs and B. Geldert re same (1.0); t/c w/ B. Kahn re same (0.2); Review revised GSM sale order (0.8); Corr w/ K. Davis re same (0.3). | 5.50 |
| 11/27/09 | TDF | 0024 | Reviewing NBS Side Agreement (1.0 hour); Coordinating call with Cleary/Akin/Capstone (0.5 hours); Call with J. Hyland/R. Jacobs (0.5 hours); Call with J. Bromley (1.2 hours); Updating Akin Working Group (0.5 hours); Coordinating Akin follow-up call (0.4 hours); Revising NBS Side Agreement (4.5 hours); coordinating review of Ciena Indenture (0.4 hours); Corresponding w/ Cleary re: Millennium (0.2 hours). | 9.20 |
| 11/27/09 | GDB | 0024 | Isis Emails re allocation of proceeds. | 0.90 |
| 11/28/09 | FSH | 0024 | Numerous communications re court hearing, objections. Same as TSA (.2). | 0.50 |
| 11/28/09 | DHB | 0024 | Review GSM term sheet for TSAs (.7); review side agreements re: same and all TSAs (1.2); email communications re: same (.5); review TF mark-up side agreement (.5); conference call re: same (1.2). | 4.10 |
| 11/28/09 | SBK | 0024 | Review draft TSA cost-sharing agmt and mark-up from Feuerstein re same (2.60); Several emails to/from Akin team and Capstone re same (1.50); Attend conf call w/Akin and Capstone teams re discuss comments on TSA cost-sharing agmt (1.40); Emails to/from Botter, Hodara and Qureshi re prep for MEN sale hearing (.10). | 5.60 |
| 11/28/09 | RCJ | 0024 | Review tsa and comment on draft agreement (0.9) Participate in call with Akin and Capstone teams re same (1.3) Review case law re auctions and draft memorandum re same (0.8). | 3.00 |
| 11/28/09 | BMK | 0024 | Research re: reopening auctions | 0.70 |
| 11/28/09 | JYS | 0024 | Corr. w/ R. Jacobs and B. Kahn research on reopening auction (0.2); review Monitor's report re MEN sale (0.5). | 0.70 |
| 11/28/09 | TDF | 0024 | Discussing NBS Side Agreement with D. D'urso (0.5 hours); Revising NBS Side Agreement (2.5 hours); Coordinating UCC Advisor call re: NBS Side Agreement (0.3 hours); Internal Akin/Capstone Call re: NBS Side Agreement (1.1 hours); Call with A. Qureshi re: MEN Sale Hearing (0.2 hours); corresponding with Cleary re: Indenture (0.3); | 4.90 |
| 11/29/09 | FSH | 0024 | Review Ciena sale issues, indenture, TSA. | 0.40 |
| 11/29/09 | DHB | 0024 | Email communications re: MEN auction hearing (.2) and TSA issues (.2) (.2). | 0.60 |
| 11/29/09 | SBK | 0024 | Emails to/from Feuerstein and Botter re securities reporting issue (.20); Emails to/from Feuerstein and Botter re TSA cost-sharing agmt (.10). | 0.30 |
| 11/29/09 | RCJ | 0024 | Review tsa issues and agreement. | 1.30 |
| 11/29/09 | JYS | 0024 | Researching reopening auctions and drafting summary of same (2.0). | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/29/09 | TDF | 0024 | Reviewing Ciena Indenture and related ASA provisions (2.0 hours); coordinating UCC call on Ciena Indenture (0.2 hours); revising NBS Agreement and distributing to Cleary (1.6 hours); reviewing Canadian cease trading order and corresponding with Akin/Frasers (0.8 hours). | 4.60 |
| 11/30/09 | FSH | 0024 | Confer w/S. Kuhn, A. Qureshi, D. Botter to prepare for MEN hearing and other matters (.3). Examine pleadings re hearing (.3). Communications re back-up bidder's actions (.4). Work on hearing testimony (.2). Communications w/working group re TSA (.2). Communicate w/Jefferies and working group re objections (.2). Participate in portion of all-hands call re court hearing (.4). Follow-up communications re bidders, hearing (.3). | 2.30 |
| 11/30/09 | AQ | 0024 | Review and analyze auction transcript. | 0.30 |
| 11/30/09 | AQ | 0024 | Review and analyze emails re Ciena auction. | 0.30 |
| 11/30/09 | AQ | 0024 | Draft JeffCo direct outline and Ciena auction. | 0.60 |
| 11/30/09 | AQ | 0024 | Review MP objection. | 0.20 |
| 11/30/09 | AQ | 0024 | Confer with T. Feurstein and J. Sturm re Ciena auction. | 0.50 |
| 11/30/09 | AQ | 0024 | Review and analyze JeffCo research report. | 0.40 |
| 11/30/09 | AQ | 0024 | Confer with team re Ciena auction hearing. | 0.20 |
| 11/30/09 | AQ | 0024 | Review and analyze JeffCo presentation re Ciena auction. | 0.40 |
| 11/30/09 | DHB | 0024 | Email communications re: Monitor sale reports (.1); email comments re: Ciena issues (.4) (.2); office conference with SK and TF re: results of conference call (.2); follow-up re: same with KD (.2); conference call and follow-up with SK and TF and client (1.0); review email to Committee re: same (.2); begin hearing preparation (.5). | 2.80 |
| 11/30/09 | ILR | 0024 | Review US and Canadian motions and related documents in support of Isis transaction (1.1). | 1.10 |
| 11/30/09 | SBK | 0024 | Discussion w/Feuerstein re Ciena indenture review process and next steps (.20); TC w/Botter and Feuerstein re possible objection to MEN sale re TSA cost-sharing agmt (.20); Emails to/from Akin team re Bromley request for all-hands call re MEN sale (.20); Attend call w/all hands re MEN sale development (.60); Discuss same w/Akin team (.40); Review draft email to committee re same and circulate comments on same (.30); Emails to/from Feuerstein and Botter re same (.10); Emails to/from Botter re proposal to Cleary re MEN objection re TSA cost-sharing (.30); Emails to/from Committee re update on MEN sale process (.20). | 2.50 |
| 11/30/09 | RCJ | 0024 | Participate in conf calls with debtors re tsa issues and MEN objections (0.6), (0.7) Research re auction issues (1.3) Corr with J. Sturm re same (0.2). | 2.80 |
| 11/30/09 | DJD | 0024 | Telephone call with J. Slater (0.3); telephone call with T. Feuerstein regarding NBS letter (0.2); telephone call with Cleary regarding Snow objection and hearing update (0.4). | 0.90 |
| 11/30/09 | BMK | 0024 | Review emails re: MEN sale hearing issues (0.3); analysis of issues re: reopening auctions (0.3) | 0.60 |
| 11/30/09 | AFA | 0024 | .8 review Ciena indenture(M&A); .4 discuss Ciena indenture with T. Feuerstein(M&A); .6 calls to discuss Ciena indenture with Cleary(M&A). | 1.80 |
| 11/30/09 | JYS | 0024 | T/C w/ Cleary re MEN objections (0.7); Prep for same (0.3). | 1.00 |
| 11/30/09 | JYS | 0024 | Review Monitor's 29th report (0.4); Review draft Cdn sale order (0.4); o/c w/ A. Qureshi and T. Feuerstein re response to MEN MP objection (1.2); Drafting outline of direct exam. of H. Kennedy in response to same (0.9). | 2.90 |
| 11/30/09 | JYS | 0024 | Reviewing and revising summary of research re reopening 363 auctions (1.5); Revising MEN sale objection (0.4); Corr w/ K. Davis re same (0.2); Review MEN auction transcript (0.5). | 2.60 |
| 11/30/09 | TDF | 0024 | Corresponding w/Cleary re: NBS Side Agreement (0.2 hours); Call with Herbert Smith and Frasers Re: LTA Side Letter (0.3 hours); Discussing | 9.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Ciena Indenture with R. Testani (0.5 hours); Conference call with Jefferies re: foregoing (0.8 hours); Corresponding w/ Akin tax re: Ciena Indenture (0.4 hours); follow-up calls with Jefferies re: Indenture (0.6 hours); corresponding with R. Testani and reviewing mark-up (0.5 hours); Transmitting mark-up re: Ciena Indenture to Cleary and discussing w/J. Olson (0.4 hours); call w/Frasers re: Nortel reporting issue (0.4 hours); Call w/Bromley re: Sale hearing (0.6 hours); discussion w/Kuhn and Botter re foregoing (0.5 hours); finalizing Seville Escrow Agreement and following up with A. Meyers and J. Drew (0.6 hours): Call with S. Kuhn/D. Botter and UCC Member re: MEN Hearing (0.5 hours); proposing TSA Settlement language (0.4 hours); call with Compass (0.4 hours); all hands call re: Men Sale Hearing (0.8 hours); meeting w/J. Sturm/A. Quershi re: MEN Sale Hearing (0.5 hours); updating UCC re: MEN Sale Hearing (0.4 hours); reviewing MEN Bid procedures and ASA (0.5 hours); discussing various MEN matters w/K. Davis (0.4 hours). | |
| 11/30/09 | GDB | 0024 | Review transactions materials relating to filings and Isis sale. | 4.00 |
| 11/02/09 | DHB | 0025 | Non-working travel to and from Toronto. (Actual time - 4.5). | 2.25 |
| 11/05/09 | RCJ | 0025 | Travel to New York from Toronto for funding meeting. (Actual time - 3.3). | 1.65 |
| 11/06/09 | RCJ | 0025 | Travel to Cleary offices for funding meeting (0.5). (Actual time - .5). | 0.25 |
| 11/06/09 | RCJ | 0025 | Return travel from New York funding meeting to Toronto. (Actual time - 3.7). | 1.85 |
| 11/12/09 | KAD | 0025 | Travel to/from Delaware Bankruptcy Court and meeting with local counsel. (Actual time - 3.2). | 1.60 |
| 11/19/09 | RCJ | 0025 | Travel to NY for MEN auction. (delays). (Actual time - 3.4). | 1.70 |
| 11/20/09 | TDF | 0025 | Travel to Cleary Gottlieb for MEN Auction (0.7 hours); travel home from MEN Auction (0.6 hours). (Actual time - 1.3). | 0.65 |
| 11/21/09 | RCJ | 0025 | Travel to Cleary's offices for auction. (Actual time - 1.1). | 0.55 |
| 11/21/09 | TDF | 0025 | Travel to Cleary Gottlieb for MEN Auction (0.6 hours); travel home from Cleary Gottlieb for MEN Auction (0.5 hours). (Actual time - 1.1). | 0.55 |
| 11/22/09 | TDF | 0025 | Travel to Cleary Gottlieb for MEN Auction (0.6 hours); Travel from Cleary Gottlieb for MEN Acution (0.6 hours). (Actual time - 1.2). | 0.60 |
| 11/23/09 | WTW | 0025 | Travel to Washington, D.C. for meeting with Brad Russell of DOJ regarding IRS claims. (Actual time - 5.1). | 2.55 |
| 11/24/09 | FSH | 0025 | Non-productive travel time to DC for IRS meeting (1.7). Non-productive return travel time (1.8). (Actual time - 3.5) | 1.75 |
| 11/24/09 | WTW | 0025 | Travel from D.C. to Houston after meeting regarding tax issues. (Actual time - 5.1). | 2.55 |
| 11/24/09 | DHB | 0025 | Travel to and from DC for IRS meeting (delays on return) (3.5). (Actual time - 3.5). | 1.75 |
| 11/24/09 | KAD | 0025 | Travel to/from auction today. (Actual time - 2.0). | 1.00 |
| 11/24/09 | TDF | 0025 | Travel to Cleary Gottlieb for ISIS Auction (0.6 hours); travel from Cleary Gottlieb (0.7 hours). (Actual time - 1.3) | 0.65 |
| 11/24/09 | GDB | 0025 | Travelling to/from Cleary. (Actual time - .6). | 0.30 |
| 11/03/09 | FSH | 0028 | Review info re NNSA. | 0.10 |
| 11/05/09 | AFA | 0028 | Review APAC restructuring agreement (APAC). | 0.20 |
| 11/05/09 | JYS | 0028 | Review corr from J. Bromley re Israeli proceedings (0.3); Corr w/ AG team re same (0.3). | 0.30 |
| 11/08/09 | FSH | 0028 | Communications re directors (.4). Analyze Israel info (.1). | 0.50 |
| 11/12/09 | BMK | 0028 | Reviewed motion to approve APAC restructuring agreement | 0.70 |
| 11/02/09 | AQ | 0029 | Emails re allocation protocol. | 0.20 |
| 11/02/09 | BMK | 0029 | Review and analysis of Ogilvy proposal re: protocol. | 0.70 |
| 11/02/09 | KMR | 0029 | Reviewed Ogilvey comments on evidenciary issues in allocation dispute resolution protocol. | 0.30 |
| 11/03/09 | FSH | 0029 | Review Ogilvy proposed edits to protocol (.2). Call w/working group | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | re: same (.4). | |
| 11/03/09 | RHP | 0029 | Reviewed Oglivey materials (.5); Telephone call with Akin team re: Oglivey proposal (.5); Telephone call with other estates re: Oglivey (.5). | 1.50 |
| 11/03/09 | AQ | 0029 | Review and analyze discovery proposal from Ogilvy. | 0.30 |
| 11/03/09 | AQ | 0029 | Confer with team regarding allocation protocol proposals. | 0.50 |
| 11/03/09 | AQ | 0029 | Conference call with all parties regarding allocation protocol. | 0.70 |
| 11/03/09 | DHB | 0029 | Prepare for and attend team call on allocation protocol (.6); allocation conference call and follow-up (.6) (.2). | 1.40 |
| 11/03/09 | RCJ | 0029 | Prep call with Akin team re NNL discovery proposal (0.5) Participate in all-hands call re same (0.5). | 1.00 |
| 11/03/09 | BMK | 0029 | Prepared for allocation call (0.4); participated in internal call re: protocol (0.5); participated in all-hands call re: same (0.5); follow-up to same (0.2) | 1.60 |
| 11/03/09 | KMR | 0029 | Participated in part of internal discussion re: allocation protocol (0.4); conference call with Cleary and others re: allocation protocol (0.5). | 0.90 |
| 11/04/09 | RHP | 0029 | Reviewed potential arbitrator bios. | 0.80 |
| 11/05/09 | FSH | 0029 | Examine J. Bromley letter to NNUK (.1). Review info re dispute resolvers and communications re same (.8). | 0.90 |
| 11/06/09 | RCJ | 0029 | Review gspa (0.1) and corr with akin team re same (0.1). | 0.20 |
| 11/07/09 | FSH | 0029 | Attention to GSPA and inter-company issues. | 0.20 |
| 11/07/09 | RCJ | 0029 | Corr with Akin and Cleary teams re GSPA. | 0.10 |
| 11/09/09 | FSH | 0029 | Communications w/parties re upcoming proceeds allocation meeting. | 0.50 |
| 11/09/09 | RHP | 0029 | Follow up re: allocation protocol. | 0.60 |
| 11/09/09 | AQ | 0029 | Review and analyze revised allocation protocol. | 0.70 |
| 11/09/09 | RCJ | 0029 | Review draft allocation protocol (2.7) and prepare detailed issues list (1.4) Multiple t/cs and emails with B. Kahn re same (0.5). | 4.60 |
| 11/09/09 | BMK | 0029 | Review draft allocation protocol (1.7); create issues list re: same (1.2); tc's and emails with R. Jacobs re: same (0.7) | 3.60 |
| 11/09/09 | KMR | 0029 | Reviewed latest changes to allocation protocol and AG issue list. | 0.30 |
| 11/09/09 | JYS | 0029 | Corr w/ AG Team re Israel bankruptcy proceeding (0.1). | 0.10 |
| 11/10/09 | FSH | 0029 | Review list of protocol issues (.1). Review edits (.2). Participate in portion of call with RJ and DB re: same (.5). Participate in portion of all-hands call (1.0). | 1.80 |
| 11/10/09 | RHP | 0029 | Participated in internal call re: allocation protocol (.8); Participated in "all hands" conference call re: allocation protocol (2.5); Reviewed allocation protocol revisions (.6). | 3.90 |
| 11/10/09 | AQ | 0029 | Review and analyze issues list re allocation protocol. | 0.30 |
| 11/10/09 | AQ | 0029 | Confer with team re revised allocation protocol. | 1.10 |
| 11/10/09 | AQ | 0029 | Conference call with all Parties regarding allocation protocol. | 2.40 |
| 11/10/09 | DHB | 0029 | Continue review of new protocol draft and issues list (.8); conference call with team re: same (1.0); work re: same (.3); prepare for, attend and follow-up re: allocation protocol (2.5). | 4.60 |
| 11/10/09 | RCJ | 0029 | Prep work for allocation protocol all-hands call (0.6) Prep call with Akin team (0.8) Participate in all-hands call re same (1.6). | 3.00 |
| 11/10/09 | BMK | 0029 | Call with Akin team re: allocation issues (1.0); follow-up with R. Jacobs re: same (0.3); prepared for all-hands allocation call (0.6); participated in all-hands allocation call (2.5); follow-up to same (0.3); draft language proposals re: protocol (0.6) | 5.30 |
| 11/10/09 | KMR | 0029 | Reviewed issue list for allocation protocol and participate in internal call re: same (0.7); participate in part of all hands call re: allocation protocol (1.0). | 1.70 |
| 11/11/09 | FSH | 0029 | Allocation protocol call with Cleary and D. Botter. | 0.70 |
| 11/11/09 | RHP | 0029 | Reviewed revisions to allocation protocol and related emails (.8). | 0.80 |
| 11/11/09 | AQ | 0029 | Review and analyze revised proposal re allocation. | 0.20 |
| 11/12/09 | FSH | 0029 | Communications re protocol meeting and next steps. | 0.30 |
| 11/12/09 | BMK | 0029 | Attention to issues re: allocation protocol discovery proposal (0.4); email to Cleary re: same (0.1) | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 11/13/09 | RHP | 0029 | Reviewed emails relating to allocation protocol. | 0.60 |
| 11/16/09 | RHP | 0029 | Telephone call with Kahn re: arbitration issue. | 0.30 |
| 11/17/09 | KMR | 0029 | Participate in conference call re: implications of purchase price allocation provisions in Equinox ASA. | 0.60 |
| 11/19/09 | FSH | 0029 | Analyze allocation issue and numerous communications re same with working group. | 0.50 |
| 11/19/09 | KMR | 0029 | Reviewed emails and asset sale agreement in connection with concerns over impact of purchase price allocation provisions on ultimate proceeds allocation. | 0.40 |
| 11/02/09 | DCV | 0032 | Analyze materials relating to MEN. | 2.90 |
| 11/04/09 | DCV | 0032 | Analyze Master R&D Agreement and draft license termination. | 3.10 |
| 11/04/09 | DCV | 0032 | Analyze Master R&D Agreement and draft license termination. | 2.40 |
| 11/05/09 | ILR | 0032 | Meeting with Capstone, S. Kuhn, T. Feuerstein and others regarding IP (1.0). | 1.00 |
| 11/05/09 | SBK | 0032 | Attend meeting w/Akin and Capstone re future IP alternatives. | 2.00 |
| 11/05/09 | BMK | 0032 | Meeting with Capstone re: IP (2.2); follow-up (0.2) | 2.40 |
| 11/05/09 | BDG | 0032 | Attend IP meeting w/Capstone and Akin team (2.2); review materials re same (.5) | 2.70 |
| 11/05/09 | DCV | 0032 | Attend telephone conference regarding remaining Nortel IP. | 2.60 |
| 11/06/09 | ILR | 0032 | Telephone call with Cleary and others to discuss IP for MEN and Isis transactions (1.0); emails and telephone calls with T. Feuerstein regarding same (0.4). | 1.40 |
| 11/06/09 | DCV | 0032 | Attend IP telephone conference relating to CVAS. | 1.70 |
| 11/06/09 | DCV | 0032 | Analyze materials relating to CVAS deal. | 3.20 |
| 11/06/09 | GDB | 0032 | Call with Cleary, Capstone et al regarding intellectual property issues on M&A deals. | 1.00 |
| 11/09/09 | DCV | 0032 | Communications with T. Feuerstein re: IP. | 0.20 |
| 11/09/09 | DCV | 0032 | Analyze closing documents relating to CDMA/LTE. | 3.70 |
| 11/10/09 | DCV | 0032 | Analyze amendment to the CDMA ASA and related materials. | 2.70 |
| 11/12/09 | DCV | 0032 | Analyze materials relating to Project Snow/MEN transaction. | 1.40 |
| 11/12/09 | GDB | 0032 | IP issues relating to Paragon and Isis, reviewing Nortel IP briefings and other background materials. | 1.00 |
| 11/13/09 | DCV | 0032 | Analyze materials relating to Project Snow. | 3.70 |
| 11/16/09 | DCV | 0032 | Analyze materials relating to Isis. | 1.40 |
| 11/17/09 | DCV | 0032 | Analyze materials relating to MEN bid. | 3.40 |
| 11/18/09 | DCV | 0032 | Analyze bid materials relating to Project Isis. | 4.50 |
| 11/19/09 | DCV | 0032 | Analyze Neon bid materials for Snow. | 2.10 |
| 11/19/09 | DCV | 0032 | Analyze bid materials relating to Isis. | 2.70 |
| 11/20/09 | DCV | 0032 | Analyze materials relating to MEN auction. | 2.60 |
| 11/21/09 | DCV | 0032 | Analyze materials relating to MEN auction. | 0.70 |
| 11/22/09 | DCV | 0032 | Analyze materials relating to MEN auction. | 1.70 |
| 11/23/09 | DCV | 0032 | Analyze materials relating to Isis. | 4.10 |
| 11/24/09 | DCV | 0032 | Analyze materials relating to MEN auction. | 1.20 |
| 11/24/09 | DCV | 0032 | Analyze materials relating to GSM auction. | 2.20 |
| 11/25/09 | DCV | 0032 | Analyze materials relating to GSM auction. | 1.90 |
| 11/30/09 | FSH | 0032 | Communicate re Ottawa meeting. | 0.20 |
| 11/30/09 | DCV | 0032 | Communications and analysis regarding Nortel IP meeting. | 0.60 |

Total Hours                                                                      1673.70

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 19.70 | at | $925.00 | = | $18,222.50 |
| P B HEWITT | 3.00 | at | $755.00 | = | $2,265.00 |
| F S HODARA | 94.85 | at | $950.00 | = | $90,107.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1290099

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| R H PEES | 8.50 | at | $765.00 | = | $6,502.50 |
| W T WEIR | 29.00 | at | $730.00 | = | $21,170.00 |
| B E SIMONETTI | 9.80 | at | $755.00 | = | $7,399.00 |
| D H BOTTER | 160.70 | at | $825.00 | = | $132,577.50 |
| S B KUHN | 97.70 | at | $745.00 | = | $72,786.50 |
| D J D'URSO | 77.50 | at | $700.00 | = | $54,250.00 |
| A QURESHI | 16.30 | at | $675.00 | = | $11,002.50 |
| J J METZGER | 6.00 | at | $595.00 | = | $3,570.00 |
| M MANCUSO | 0.60 | at | $800.00 | = | $480.00 |
| J P CHOU | 2.50 | at | $605.00 | = | $1,512.50 |
| I L ROSENBLATT | 74.90 | at | $610.00 | = | $45,689.00 |
| K A DAVIS | 60.20 | at | $620.00 | = | $37,324.00 |
| K M ROWE | 89.00 | at | $650.00 | = | $57,850.00 |
| A J DOBER | 17.00 | at | $470.00 | = | $7,990.00 |
| M A BURG | 1.80 | at | $625.00 | = | $1,125.00 |
| R C JACOBS | 216.60 | at | $530.00 | = | $114,798.00 |
| B D GELDERT | 19.30 | at | $530.00 | = | $10,229.00 |
| A F ANDERSON | 17.70 | at | $580.00 | = | $10,266.00 |
| D C VONDLE | 56.70 | at | $490.00 | = | $27,783.00 |
| A S LILLING | 2.90 | at | $560.00 | = | $1,624.00 |
| D T BLONDER | 16.60 | at | $500.00 | = | $8,300.00 |
| T D FEUERSTEIN | 124.45 | at | $580.00 | = | $72,181.00 |
| D Z VIRA | 3.70 | at | $580.00 | = | $2,146.00 |
| L H LEYDEN | 0.10 | at | $495.00 | = | $49.50 |
| B M KAHN | 151.60 | at | $375.00 | = | $56,850.00 |
| C VANCE | 4.00 | at | $375.00 | = | $1,500.00 |
| J Y STURM | 124.50 | at | $420.00 | = | $52,290.00 |
| R L WININGER | 14.10 | at | $325.00 | = | $4,582.50 |
| J L WOODSON | 9.20 | at | $325.00 | = | $2,990.00 |
| P J SPROFERA | 4.40 | at | $245.00 | = | $1,078.00 |
| G D BELL | 131.10 | at | $525.00 | = | $68,827.50 |
| R L BARLOON | 4.70 | at | $190.00 | = | $893.00 |
| J A HERLIHY | 1.80 | at | $190.00 | = | $342.00 |
| L W LANPHEAR | 1.20 | at | $215.00 | = | $258.00 |

Current Fees

$1,008,811.00

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Westlaw | $1,321.91 |
| Courier Service/Messenger Service- Off Site | $22.05 |
| Duplication - In House | $816.70 |
| Meals - Business | $3,956.14 |
| Meals (100%) | $667.68 |
| Audio and Web Conference Services | $13,822.13 |
| Travel - Airfare | $11,530.05 |
| Travel - Ground Transportation | $3,416.49 |
| Travel - Incidentals - Out-of-Town Travel | $32.89 |
| Travel - Lodging (Hotel, Apt, Other) | $2,203.53 |
| Travel - Train Fare | $2,599.00 |

Current Expenses

$40,388.57