# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584     AS OF 11/30/09     INVOICE# ******

## TIME ENTRIES

Case Administration

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2196741 | 221 | Schwartz | 11/02/09 | B | B110 | 0.10 | 55.00 | Rev. Seal Motion |
| 2196734 | 221 | Schwartz | 11/04/09 | B | B110 | 0.10 | 55.00 | Rev. seal motion |
| 2197478 | 221 | Schwartz | 11/04/09 | B | B110 | 0.20 | 110.00 | Rev. agenda letters |
| 2197466 | 221 | Schwartz | 11/24/09 | B | B110 | 0.20 | 110.00 | Rev. Motion to Seal |
| 2198039 | 221 | Schwartz | 11/25/09 | B | B110 | 0.10 | 55.00 | Rev. agenda letter |
| 2187038 | 322 | Abbott | 11/09/09 | B | B110 | 0.60 | 330.00 | Weekly update call re: status w/ us and CDN advisor teams |
| 2197613 | 322 | Abbott | 11/30/09 | B | B110 | 0.60 | 330.00 | Weekly status call w/ Savage, Murray, PwC, Tay, Bromley, Schweitzer, Brod |
| 2197878 | 322 | Abbott | 11/30/09 | B | B110 | 0.30 | 165.00 | Mtg w/ Cordo re: case management issues |
| 2198135 | 546 | Fusco | 11/30/09 | B | B110 | 2.80 | 574.00 | Prep docs re agenda |
| 2198141 | 546 | Fusco | 11/30/09 | B | B110 | 0.20 | 41.00 | Confer w/ A Cordo re under seal filings |
| 2198144 | 546 | Fusco | 11/30/09 | B | B110 | 0.40 | 82.00 | Draft seal cover sheets |
| 2198145 | 546 | Fusco | 11/30/09 | B | B110 | 0.40 | 82.00 | Edit agenda |
| 2198146 | 546 | Fusco | 11/30/09 | B | B110 | 0.10 | 20.50 | Efile agenda |
| 2198153 | 546 | Fusco | 11/30/09 | B | B110 | 0.10 | 20.50 | Send sealed docs to KG chambers |
| 2184861 | 594 | Conway | 11/03/09 | B | B110 | 0.10 | 20.50 | Discuss additional assistance w/filing and/or service of various pleadings w/A. Cordo |
| 2184863 | 594 | Conway | 11/03/09 | B | B110 | 0.40 | 82.00 | Discussions w/A. Cordo and B. Springer re verification of service by outside vendor |
| 2198264 | 594 | Conway | 11/30/09 | B | B110 | 0.30 | 61.50 | Discuss redacted exhibit C w/A. Cordo (.2); email to Bankr Ct re corrected exhibit (.1) |
| 2198061 | 594 | Conway | 11/30/09 | B | B110 | 0.20 | 41.00 | Discuss agenda matters w/R. Fusco |
| 2182599 | 597 | Campbell | 11/02/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2183400 | 597 | Campbell | 11/03/09 | B | B110 | 0.30 | 57.00 | Discussions w/S. Tate and J. Forsythe re pleadings filed under seal |
| 2184336 | 597 | Campbell | 11/03/09 | B | B110 | 0.30 | 57.00 | Case admin re future hearings and misc case matters |
| 2185407 | 597 | Campbell | 11/04/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2185723 | 597 | Campbell | 11/05/09 | B | B110 | 0.10 | 19.00 | Disc 11/12 hearing w/A. Cordo |
| 2185734 | 597 | Campbell | 11/05/09 | B | B110 | 0.30 | 57.00 | Case admin re previously filed pleadings |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584 — AS OF 11/30/09 — INVOICE# *******

| Invoice# | ID | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2186576 | 597 | Campbell | 11/06/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2187139 | 597 | Campbell | 11/09/09 | B | B110 | 0.20 | 38.00 | Attn to research re ret'd pleadings |
| 2188011 | 597 | Campbell | 11/10/09 | B | B110 | 0.40 | 76.00 | Disc amended agenda w/ A. Cordo (.1); prep same (.3) |
| 2187823 | 597 | Campbell | 11/10/09 | B | B110 | 2.30 | 437.00 | Prep agenda for hearing on 11/12 (.6);edit same (.2); prep cos re same (.1); efile same (.2); prep binder re same for ct (.5); prep serv agenda (.2); prep aty binder (.5) |
| 2186674 | 597 | Campbell | 11/11/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2188684 | 597 | Campbell | 11/11/09 | B | B110 | 0.90 | 171.00 | Prep agenda for hearing on Nov. 19, 2009 |
| 2188742 | 597 | Campbell | 11/11/09 | B | B110 | 0.20 | 38.00 | Disc serv list edits w/A. Cordo (.1); disc same w/B. Springart (.1) |
| 2188654 | 597 | Campbell | 11/11/09 | B | B110 | 0.20 | 38.00 | Chk docket re agenda matter |
| 2189162 | 597 | Campbell | 11/12/09 | B | B110 | 0.40 | 76.00 | Attn to hearing prep |
| 2189180 | 597 | Campbell | 11/12/09 | B | B110 | 2.20 | 418.00 | Attn to agenda prep for 11/19 hearing (1.3); email same to A. Cordo and A. Remming (.1); attn to pleadings re same (.8) |
| 2190314 | 597 | Campbell | 11/13/09 | B | B110 | 0.30 | 57.00 | Prep notice of intent re certain customer agreements for filing (.1); efile same (.2) |
| 2190410 | 597 | Campbell | 11/13/09 | B | B110 | 0.40 | 76.00 | Chk docket re agenda matters (.2); updated agenda (.2) |
| 2189991 | 597 | Campbell | 11/13/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2190987 | 597 | Campbell | 11/16/09 | B | B110 | 0.60 | 114.00 | Chk docket re agenda matters (.2); update agenda (.2); attn to pleadings re same (.2) |
| 2191904 | 597 | Campbell | 11/17/09 | B | B110 | 2.50 | 475.00 | Edit agenda (.5); binder prep for ct and aty (1.4); prep cos re same (.1);prep agenda for filing (.1); efile same (.2); prep svc same (.2) |
| 2193432 | 597 | Campbell | 11/19/09 | B | B110 | 0.40 | 76.00 | Case admin re previously filed pleadings |
| 2193781 | 597 | Campbell | 11/20/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2194215 | 597 | Campbell | 11/20/09 | B | B110 | 0.20 | 38.00 | Efile affd serv re d.i. no 22 |
| 2194687 | 597 | Campbell | 11/23/09 | B | B110 | 1.70 | 323.00 | Prep agenda |
| 2194869 | 597 | Campbell | 11/23/09 | B | B110 | 0.40 | 76.00 | Case admin re previously filed pleadings |
| 2194912 | 597 | Campbell | 11/23/09 | B | B110 | 0.30 | 57.00 | Prep nos re d.i. nos 1916, 1926, 1928 |
| 2195649 | 597 | Campbell | 11/24/09 | B | B110 | 0.20 | 38.00 | Attn to case admin re previously filed pleadings |
| 2195650 | 597 | Campbell | 11/24/09 | B | B110 | 2.00 | 380.00 | Chk docket re agenda matters (.2); update agenda (.3); attn to pleadings re same (1.5) |
| 2196549 | 597 | Campbell | 11/25/09 | B | B110 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| 2196555 | 597 | Campbell | 11/25/09 | B | B110 | 0.60 | 114.00 | Chk docket re agenda matters (.2); update agenda (4) |
| 2196693 | 597 | Campbell | 11/25/09 | B | B110 | 3.50 | 665.00 | Attn to pleadings re agenda |
| 2189111 | 662 | Kittinger | 11/11/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service - service list - confidential filed under seal |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584

INVOICE# ******

AS OF 11/30/09

| Invoice | | Timekeeper | Date | | | | | Description |
|---|---|---|---|---|---|---|---|---|
| 2189119 | 662 | Kittinger | 11/11/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on November 12, 2009 |
| 2192387 | 662 | Kittinger | 11/13/09 | B | B110 | 1.90 | 361.00 | Prepare binders for hearing on November 12, 2009 |
| 2193238 | 662 | Kittinger | 11/18/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on November 19, 2009 at 1:00 p.m. – Hearing Cancelled |
| 2193256 | 662 | Kittinger | 11/18/09 | B | B110 | 0.20 | 38.00 | Prepare notice of service re: notice of amended agenda of matters scheduled for hearing on November 19, 2009 |
| 2193733 | 662 | Kittinger | 11/19/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of rescheduled auction and notice of amended agenda of matters scheduled for hearing on November 19, 2009 |
| 2195551 | 662 | Kittinger | 11/23/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving stipulation with Hewlett-Packard Company to setoff prepetition obligations; order approving the assumption and assignment of executory contracts; and order authorizing employment of Global IP Law Group LLC |
| 2198594 | 662 | Kittinger | 11/25/09 | B | B110 | 0.90 | 171.00 | Prepare binders for hearing on December 2, 2009 |
| 2182852 | 904 | Cordo | 11/02/09 | B | B110 | 0.10 | 35.00 | E-mail R. Weinstein re: question about local rules |
| 2184819 | 904 | Cordo | 11/03/09 | B | B110 | 0.10 | 35.00 | Call with M. Fleming re: hearing dates |
| 2184821 | 904 | Cordo | 11/03/09 | B | B110 | 0.40 | 140.00 | Call with J. Gross chambers re: hearing time (2) e-mail J. Abbott and A. Remming re: same (.1); review response from A. Remming re: same and respond re: same (.1) |
| 2185061 | 904 | Cordo | 11/03/09 | B | B110 | 0.20 | 70.00 | Review e-mail from D. Abbott re: teleconference; call with D. Abbott re: same (.1); review e-mail from D. Abbott to S. Scaruzzi re; same (.1) |
| 2185476 | 904 | Cordo | 11/04/09 | B | B110 | 0.10 | 35.00 | Call with D. Abbott re: upcoming hearing dates and timing of motions |
| 2185481 | 904 | Cordo | 11/04/09 | B | B110 | 0.10 | 35.00 | Discussion with D. Abbott re: hearing with the court; review e-mail from S. Scaruzzi re: same; |
| 2185482 | 904 | Cordo | 11/04/09 | B | B110 | 0.10 | 35.00 | Call with S. Scaruzzi re: court reporter for hearing; e-mail C. Hare re: same |
| 2186663 | 904 | Cordo | 11/06/09 | B | B110 | 0.10 | 35.00 | Call with S. Scaruzzi re: hearing date/time; e-mail J. Bromley and E. Polizzi re: same |
| 2187665 | 904 | Cordo | 11/09/09 | B | B110 | 0.50 | 175.00 | Discussion with A. Remming re: upcoming Motions and agenda for tomorrow morning (.1); e-mail E. Polizzi re: same (.1); review various emails from E. Polizzi and T. Britt re: same (.1); review voicemail from T. Britt re: same and e-mail T. Britt re: same (.1); review e-mail from A. Remming and T. Britt re: comments to motions (.1) |
| 2187628 | 904 | Cordo | 11/09/09 | B | B110 | 0.30 | 105.00 | Draft summary of local rule changes for atty's at cleary |
| 2187625 | 904 | Cordo | 11/09/09 | B | B110 | 0.10 | 35.00 | E-mail all of cleary re: cm/ecf filing going down |
| 2188938 | 904 | Cordo | 11/11/09 | B | B110 | 0.10 | 35.00 | Call with M. Fleming re: questions about potential upcoming filings |
| 2188939 | 904 | Cordo | 11/11/09 | B | B110 | 0.20 | 70.00 | Review affidavit of service from T. Britt (.1); e-mail T. Britt comments re: same (.1) |
| 2189027 | 904 | Cordo | 11/11/09 | B | B110 | 0.10 | 35.00 | Review e-mail from J. Lankzdon re: filing; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584    AS OF 11/30/09    INVOICE# ******

| ID | # | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2189028 | 904 | Cordo | 11/11/09 | B | B110 | 0.10 | 35.00 | Call with E. Polizzi re: tomorrow's hearing |
| 2189023 | 904 | Cordo | 11/11/09 | B | B110 | 0.30 | 105.00 | Prepare for hearing |
| 2188919 | 904 | Cordo | 11/11/09 | B | B110 | 0.20 | 70.00 | Attn: to service related issues |
| 2189141 | 904 | Cordo | 11/11/09 | B | B110 | 0.20 | 70.00 | Various emails with J. Kittinger re: under seal cover sheet |
| 2189897 | 904 | Cordo | 11/12/09 | B | B110 | 0.60 | 210.00 | Attn: to review and revision of e-mail re: upcoming rule changes (.5); call with M. Fleming re: same (.1) |
| 2189899 | 904 | Cordo | 11/12/09 | B | B110 | 2.60 | 910.00 | Prep for (1.7) and attend hearing (.9) |
| 2190424 | 904 | Cordo | 11/13/09 | B | B110 | 0.50 | 175.00 | Call with L. Lipner re: service issues (.1), research re: same (.2); discussion with C. Miller re: same (.1); follow up call with L. Lipner re: same (.1) |
| 2190431 | 904 | Cordo | 11/13/09 | B | B110 | 0.20 | 70.00 | Discussion with A. Remming re: agenda (.1); emails with M. Fleming and E. Taiwo re: same (.1) |
| 2191518 | 904 | Cordo | 11/16/09 | B | B110 | 0.10 | 35.00 | Discussion with D. Abbott re: status of case |
| 2192575 | 904 | Cordo | 11/17/09 | B | B110 | 0.10 | 35.00 | Call with T. Britt re: questions about service |
| 2192581 | 904 | Cordo | 11/17/09 | B | B110 | 0.30 | 105.00 | E-mail C. Armstrong and L. Miller re: video conference (.2); leave message for S. Scarazzi re: same (.1) |
| 2192584 | 904 | Cordo | 11/17/09 | B | B110 | 0.60 | 210.00 | Attn: to review of documents filed under seal (.2); emails with R. Weinstein re: same (.2); discussion with A. Remming re: same (.2) |
| 2197208 | 904 | Cordo | 11/25/09 | B | B110 | 0.10 | 35.00 | Attn: to review and revision of Agenda |
| 2198420 | 904 | Cordo | 11/30/09 | B | B110 | 0.40 | 140.00 | Emails with A. Remming re: scheduling of Friday filing (.2); review e-mails from A. Remming and B. Hunt re: same (.2) |
| 2182281 | 961 | Remming | 11/01/09 | B | B110 | 0.10 | 35.00 | E-mail Court automation with court equipment request |
| 2184952 | 961 | Remming | 11/03/09 | B | B110 | 0.80 | 236.00 | Review and respond to numerous emails re: FTP site for CGSH to access 10.28 audio transcript |
| 2185021 | 961 | Remming | 11/03/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: 11.12 hearing |
| 2186061 | 961 | Remming | 11/05/09 | B | B110 | 0.10 | 29.50 | Review email from D. Abbott re: tele. conf. w/ J Gross |
| 2187661 | 961 | Remming | 11/05/09 | B | B110 | 0.10 | 29.50 | Tele w/ E. Taiwo re: agenda for 11.12 hearing |
| 2187658 | 961 | Remming | 11/09/09 | B | B110 | 0.40 | 118.00 | Office conf. w/ A. Cordo re: agenda for the 11.12 hearing |
| 2187436 | 961 | Remming | 11/09/09 | B | B110 | 0.20 | 59.00 | Review A. Cordo email re: amendments to Local Rules; research re: changes to federal rules |
| 2187438 | 961 | Remming | 11/09/09 | B | B110 | 0.20 | 59.00 | Emails w/ R. Fusco re: banter, afterhours dropbox availability |
| 2187439 | 961 | Remming | 11/09/09 | B | B110 | 0.30 | 88.50 | Emails to D. Abbott and E. Campbell re: upcoming omni dates; research re: notice re |
| 2187800 | 961 | Remming | 11/10/09 | B | B110 | 0.10 | 29.50 | Research re: notice period for certain motions |
| 2188005 | 961 | Remming | 11/10/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: agenda for 11.12 hearing |
| | 961 | Remming | 11/10/09 | B | B110 | 0.50 | 147.50 | Attention to agenda for 11.12 hearing; emails re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA   239384                AS OF 11/30/09                INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2188861 | 961 | Remming | 11/11/09 | B | B110 | 0.20 | 59.00 | Office conf. w/ A. Cordo re: NOS for motions/orders served on 11.10 (.1); office conf. w/ A. Cordo and B. Springart re: same (.1) |
| 2188869 | 961 | Remming | 11/11/09 | B | B110 | 0.30 | 88.50 | Review/edit notice of service; arrange for same to be filed |
| 2189763 | 961 | Remming | 11/12/09 | B | B110 | 0.40 | 118.00 | Review/edit memo from A. Cordo re: 12/1/2009 changes to the local rules |
| 2190657 | 961 | Remming | 11/13/09 | B | B110 | 0.20 | 59.00 | Review revised agenda and emails w/ E. Campbell re: same (.1); email to CGSH re: revised agenda (.1) |
| 2190198 | 961 | Remming | 11/13/09 | B | B110 | 0.50 | 147.50 | Review and revise agenda for 11.19 hearing |
| 2190200 | 961 | Remming | 11/13/09 | B | B110 | 1.60 | 472.00 | Review and revise agenda for 11.19 hearing |
| 2190304 | 961 | Remming | 11/13/09 | B | B110 | 0.60 | 177.00 | Review/edit agenda for 11.19 hearing |
| 2190309 | 961 | Remming | 11/13/09 | B | B110 | 0.10 | 29.50 | Email to CGSH re: agenda for 11.19 hearing |
| 2191189 | 961 | Remming | 11/16/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 11.19 hearing |
| 2191548 | 961 | Remming | 11/16/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 11.19 hearing |
| 2191697 | 961 | Remming | 11/16/09 | B | B110 | 0.10 | 29.50 | Review emails re: recently filed certification of counsel |
| 2191753 | 961 | Remming | 11/16/09 | B | B110 | 0.30 | 88.50 | Revise agenda for 11.19 hearing; review emails re: same; email to E. Taiwo re: same |
| 2191595 | 961 | Remming | 11/16/09 | B | B110 | 0.70 | 206.50 | Attention to agenda for 11.19 hearing |
| 2191600 | 961 | Remming | 11/16/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: agenda for 11.19 hearing |
| 2191820 | 961 | Remming | 11/17/09 | B | B110 | 0.30 | 88.50 | Revise/edit agenda for 11.19 hearing (.2); email to E. Taiwo, E. Polizzi and A. Cordo re: same (.1) |
| 2191924 | 961 | Remming | 11/17/09 | B | B110 | 0.10 | 29.50 | Review email from A. Cordo re: agenda for 11.19 hearing |
| 2191929 | 961 | Remming | 11/17/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: agenda for 11.19 hearing |
| 2191948 | 961 | Remming | 11/17/09 | B | B110 | 0.10 | 29.50 | Office w/ A. Cordo re: potential objections and 11.19 hearing agenda |
| 2191957 | 961 | Remming | 11/17/09 | B | B110 | 0.20 | 59.00 | Review and respond to email from J. Lacks re: notice address (.1); email to B. Springart re: same (.1) |
| 2192091 | 961 | Remming | 11/17/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 11.19 hearing |
| 2192095 | 961 | Remming | 11/17/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 11.19 hearing |
| 2192098 | 961 | Remming | 11/17/09 | B | B110 | 0.10 | 29.50 | Meeting w/ E. Campbell re: agenda for 11.19 hearing |
| 2192099 | 961 | Remming | 11/17/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 11.19 hearing |
| 2192104 | 961 | Remming | 11/17/09 | B | B110 | 0.10 | 29.50 | Tele. w/ E. Taiwo re: agenda for 11.19 hearing |
| 2192661 | 961 | Remming | 11/17/09 | B | B110 | 0.20 | 59.00 | Review and respond to email from R. Weinstein re: 11.19 hearing and rescheduled auction |
| 2192911 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Email to L. Polizzi re: cancellation of 11.19 hearing |
| 2192968 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Review vmail from chambers re: 11.19 hearing cancellation |
| 2192969 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Vmail to chambers re: cancellation of 11.19 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239384                AS OF 11/20/09                INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2192975 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Review 11.19 agenda |
| 2192977 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Tele. w/ chambers re: 11.19 hearing cancellation |
| 2192980 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Review agenda for 11.19 hearing |
| 2193088 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Review docket for recently filed pleadings |
| 2193095 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Tele w/ E. Taiwo re: agenda for 11.19 hearing |
| 2193230 | 961 | Remming | 11/18/09 | B | B110 | 0.10 | 29.50 | Review vmail from L. Polizzi re: status of 11.19 hearing |
| 2193231 | 961 | Remming | 11/18/09 | B | B110 | 0.20 | 59.00 | Tele conf. w/ L. Polizzi and R. Weinstein re: 11.19 hearing cancellation |
| 2193232 | 961 | Remming | 11/18/09 | B | B110 | 0.70 | 206.50 | Review/revise amended agenda for 11.19 hearing (.4); office conf. w/ J. Kittinger re: service of same and notice of rescheduled auction (.3) |
| 2194321 | 961 | Remming | 11/20/09 | B | B110 | 0.20 | 59.00 | Review Nortel filing in process for 11.20 |
| 2194239 | 961 | Remming | 11/20/09 | B | B110 | 0.40 | 118.00 | Review COS and Notice for CGSH fee application; arrange for same to be filed and served (.2); review COS and Notice for 19th rejection notice arrange for same to be filed and served(.2) |
| 2194305 | 961 | Remming | 11/20/09 | B | B110 | 0.20 | 59.00 | Email to A. Cordo re: filing for 11.20 |
| 2194446 | 961 | Remming | 11/21/09 | B | B110 | 1.60 | 472.00 | Research re: motion to seal law |
| 2195291 | 961 | Remming | 11/23/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 12.2 hearing |
| 2195273 | 961 | Remming | 11/23/09 | B | B110 | 0.20 | 59.00 | Draft email to D. Abbott re: open issue on settlement agreement (.1); office conference w/ A. Cordo and E. Campbell re: edits to MNAT fee applications (.1) |
| 2195277 | 961 | Remming | 11/23/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 12.2 hearing |
| 2194949 | 961 | Remming | 11/23/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ B. Springart re: service of Seville escrow motion and agenda for 12.2 hearing |
| 2195267 | 961 | Remming | 11/23/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: status of 12.2 agenda |
| 2195415 | 961 | Remming | 11/23/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 12.2 hearing |
| 2195416 | 961 | Remming | 11/23/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: draft agenda for 12.2 hearing |
| 2195404 | 961 | Remming | 11/23/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 12.2 hearing |
| 2195407 | 961 | Remming | 11/23/09 | B | B110 | 0.20 | 59.00 | Review and respond to email from E. Taiwo re: agenda for 12.2 hearing |
| 2196427 | 961 | Remming | 11/24/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: Nortel pleadings for 11.25 |
| 2195075 | 961 | Remming | 11/25/09 | B | B110 | 0.10 | 29.50 | Email to B. Springart re: 2002 list |
| 2197044 | 961 | Remming | 11/25/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: arrangements for filing documents on 11.27 |
| 2197046 | 961 | Remming | 11/25/09 | B | B110 | 0.10 | 29.50 | Email to J. Lanzkron re: timing for filing and serving documents on 11.27 |
| 2197048 | 961 | Remming | 11/25/09 | B | B110 | 0.10 | 29.50 | Email to B. Hunt re: deadline for email documents to Epiq for service on 11.27 |
| 2197058 | 961 | Remming | 11/25/09 | B | B110 | 0.10 | 29.50 | Email to J. Lanzkron re: arrangements for filing/serving documents on 11.27 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584    AS OF 11/30/09    INVOICE# ******

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2197041 | 961 | Renming | 11/25/09 | B | B110 | 0.10 | 29.50 | Email to B. Hunt (Epiq) re: Epiq's availability to serve motions on 11.27 |
| 2197063 | 961 | Renming | 11/25/09 | B | B110 | 0.10 | 29.50 | Email to J. Lanzkron re: MNAT paralegal contact information in preparation for filing documents on 11.27 |
| 2197067 | 961 | Renming | 11/25/09 | B | B110 | 0.20 | 59.00 | Email to B. Hunt re: deadline to serve documents on 11.27 (.1) email to J. Lanzkron re: same (.1) |
| 2197674 | 961 | Renming | 11/25/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 12.2 hearing |
| 2196554 | 961 | Renming | 11/25/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: agenda for 12.2 hearing |
| 2196079 | 961 | Renming | 11/27/09 | B | B110 | 0.80 | 236.00 | Review/edit agenda for 12.2 hearing |
| 2197002 | 961 | Renming | 11/27/09 | B | B110 | 0.10 | 29.50 | Review and respond to E. Taiwo re: 12.2 agenda |
| 2197006 | 961 | Renming | 11/27/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from J. Kittinger re: timing of filing for 11.27 |
| 2197007 | 961 | Renming | 11/27/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from B. Hunt re: timing of filing for 11.27 |
| 2197085 | 961 | Renming | 11/27/09 | B | B110 | 0.20 | 59.00 | Review and respond to email from J. Kittinger re: status of 11.27 filing (.1); email to J. Lanzkron re: same (.1) |
| 2197546 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Vmail to J. Gross chambers re: motion\motions to shorten filed on 11.27 |
| 2197695 | 961 | Renming | 11/30/09 | B | B110 | 1.10 | 324.50 | Incorporate comments from L. Schweitzer into agenda for 12.2 hearing; add motions filed on 11.27; circulate agenda to CGSH group |
| 2197681 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Emails to R. Weinstein re: agenda for 12.2 hearing |
| 2197689 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from N. Salvatore re: agenda for 12.2 hearing |
| 2197837 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Email to CGSH re: agenda for 12.2 hearing |
| 2197707 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ R. Fusco re: agenda for 12.2 hearing; email to R. Fusco re: same |
| 2198484 | 961 | Renming | 11/30/09 | B | B110 | 0.20 | 59.00 | Review COS's for various motions; arrange for same to be filed and served |
| 2198265 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Email to B. Springart re: sealed documents for J. Gross |
| 2198443 | 961 | Renming | 11/30/09 | B | B110 | 0.20 | 59.00 | Review notice of supplement to OCP list; research re: service of same |
| 2198370 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Vmail to contract counterparty re: payment status of p.o. |
| 2198305 | 961 | Renming | 11/30/09 | B | B110 | 0.20 | 59.00 | Attention to agenda for 12.2 hearing |
| 2198308 | 961 | Renming | 11/30/09 | B | B110 | 0.30 | 88.50 | Attention to agenda for 12.2 hearing |
| 2198310 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Attention to service of documents under seal to chambers |
| 2198311 | 961 | Renming | 11/30/09 | B | B110 | 0.10 | 29.50 | Attention to agenda for 12.2 hearing |
| Total Task: | | | | | B110 | 64.30 | 16,786.50 | |

Asset Dispositions/363 Sales

| ID | TK | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2196742 | 221 | Schwartz | 11/02/09 | B | B130 | 0.10 | 55.00 | Rev. Next Generation response |
| 2196744 | 221 | Schwartz | 11/02/09 | B | B130 | 0.10 | 55.00 | Rev. ACS reservation or rights |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2196747 | 221 | Schwartz | 11/03/09 | B | B130 | 0.50 | 275.00 | Rev. sale documents and notices |
| 2196722 | 221 | Schwartz | 11/05/09 | B | B130 | 0.20 | 110.00 | Rev. sale notices |
| 2186504 | 221 | Schwartz | 11/06/09 | B | B130 | 0.20 | 110.00 | Rev. Qwest objection |
| 2186635 | 221 | Schwartz | 11/06/09 | B | B130 | 0.10 | 55.00 | Rev. AT&T Objection |
| 2186636 | 221 | Schwartz | 11/06/09 | B | B130 | 0.10 | 55.00 | Rev. SNMP objection |
| 2186637 | 221 | Schwartz | 11/06/09 | B | B130 | 0.10 | 55.00 | Rev. Motorola objection |
| 2186638 | 221 | Schwartz | 11/06/09 | B | B130 | 0.10 | 55.00 | Rev. ZSF objection |
| 2186640 | 221 | Schwartz | 11/06/09 | B | B130 | 0.10 | 55.00 | Rev. IBM objection |
| 2186642 | 221 | Schwartz | 11/06/09 | B | B130 | 0.10 | 55.00 | Rev. HP Response |
| 2187127 | 221 | Schwartz | 11/13/09 | B | B130 | 0.10 | 55.00 | Rev. J. Shicklich email re: Microsoft |
| 2197173 | 221 | Schwartz | 11/16/09 | B | B130 | 0.10 | 55.00 | Rev. L. Lipner email re: Microsoft |
| 2197480 | 221 | Schwartz | 11/24/09 | B | B130 | 0.10 | 55.00 | Rev. Verizon objection |
| 2197474 | 221 | Schwartz | 11/24/09 | B | B130 | 0.20 | 110.00 | Rev. Next Generation Escrow Agreement Motion |
| 2197475 | 221 | Schwartz | 11/24/09 | B | B130 | 0.10 | 55.00 | Rev. Freescale objection |
| 2197476 | 221 | Schwartz | 11/24/09 | B | B130 | 0.10 | 55.00 | Rev. Intoto objection |
| 2197468 | 221 | Schwartz | 11/25/09 | B | B130 | 0.20 | 110.00 | Rev. OSS objection |
| 2197486 | 221 | Schwartz | 11/25/09 | B | B130 | 0.10 | 55.00 | Rev. motion to shorten re sale related motion |
| 2197430 | 221 | Schwartz | 11/25/09 | B | B130 | 0.10 | 55.00 | Rev. K. Schweiker email re: SAP/Nortel |
| 2197445 | 221 | Schwartz | 11/25/09 | B | B130 | 0.10 | 55.00 | Rev. MatlinPatterson objection |
| 2197448 | 221 | Schwartz | 11/25/09 | B | B130 | 0.10 | 55.00 | Rev. Microsoft objection |
| 2197453 | 221 | Schwartz | 11/25/09 | B | B130 | 0.20 | 110.00 | Rev. AT&T objection |
| 2197454 | 221 | Schwartz | 11/25/09 | B | B130 | 0.20 | 110.00 | Rev. Motorola objection |
| 2197456 | 221 | Schwartz | 11/25/09 | B | B130 | 0.10 | 55.00 | Rev. ZSF objection |
| 2197457 | 221 | Schwartz | 11/25/09 | B | B130 | 0.10 | 55.00 | Rev. Oreale reservation of rights |
| 2197458 | 221 | Schwartz | 11/25/09 | B | B130 | 0.10 | 55.00 | Rev. Lead Plaintiff's limited response |
| 2198134 | 221 | Schwartz | 11/30/09 | B | B130 | 0.50 | 275.00 | Rev. sale agreement, etc. |
| 2197655 | 221 | Schwartz | 11/30/09 | B | B130 | 0.30 | 165.00 | Rev. GSM Sale Notice w\ attachment |
| 2197657 | 221 | Schwartz | 11/30/09 | B | B130 | 0.20 | 110.00 | Rev. notice re: GSM final sale order w\ attachment |
| 2197661 | 221 | Schwartz | 11/30/09 | B | B130 | 0.20 | 110.00 | Rev. Motion to approve GSM fee agreement |
| 2197668 | 221 | Schwartz | 11/30/09 | B | B130 | 0.30 | 165.00 | Rev. Motion re: assignment procedures for GSM sale |
| 2197669 | 221 | Schwartz | 11/30/09 | B | B130 | 0.10 | 55.00 | Rev. Motion to file under sale re: GSM sale schedules |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584

AS OF 11/20/09

INVOICE# ******

| ID | # | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2197671 | 221 | Schwartz | 11/30/09 | B | B130 | 0.10 | 55.00 | Rev. Motions to Shorten re: GSM sale |
| 2190335 | 322 | Abbott | 11/13/09 | B | B130 | 0.60 | 330.00 | Telephone call w/ Bonn re: HP lease to own, accession agreements, sale objections |
| 2191081 | 322 | Abbott | 11/16/09 | B | B130 | 0.10 | 55.00 | Mtg w/ Cordo re: IBM, HP sale objection status |
| 2194363 | 322 | Abbott | 11/20/09 | B | B130 | 14.50 | 7,975.00 | Attend MEN auction |
| 2194475 | 322 | Abbott | 11/20/09 | B | B130 | 14.90 | 8,195.00 | MEN auction |
| 2194362 | 322 | Abbott | 11/21/09 | B | B130 | 0.30 | 165.00 | Attend MEN auction |
| 2194540 | 322 | Abbott | 11/22/09 | B | B130 | 12.30 | 6,765.00 | MEN auction |
| 2194474 | 322 | Abbott | 11/22/09 | B | B130 | 0.70 | 385.00 | MEN auction |
| 2194855 | 322 | Abbott | 11/23/09 | B | B130 | 0.40 | 220.00 | Conf call w/ Malik, Krutnogaya and Paul Weiss re: ISIS term fee |
| 2195482 | 322 | Abbott | 11/23/09 | B | B130 | 0.50 | 275.00 | Mtg w/ Brod, Bromley, Schweitzer re: IRS issues, ISIS sale |
| 2195956 | 322 | Abbott | 11/24/09 | B | B130 | 6.50 | 3,575.00 | ISIS auction |
| 2198318 | 322 | Abbott | 11/30/09 | B | B130 | 0.30 | 165.00 | Tc w/ Brod re: MEN issue |
| 2198349 | 322 | Abbott | 11/30/09 | B | B130 | 0.70 | 385.00 | Conf call w/ Bromley, Schweitzer, BRod, Bond reps, UCC reps re: MEn sale issues |
| 2192956 | 546 | Fusco | 11/18/09 | B | B130 | 0.10 | 20.50 | Efile cno re first omni sale motion |
| 2194848 | 594 | Conway | 11/20/09 | B | B130 | 0.20 | 41.00 | Emails from and to A. Cordo re filing auction notice |
| 2182269 | 597 | Campbell | 11/02/09 | B | B130 | 0.70 | 133.00 | Attn to schedule A (filed under seal) to debtors first omni motion to assume contracts re CDMA sale (.3); prep nos re same (.2); efile same (.2) |
| 2184335 | 597 | Campbell | 11/03/09 | B | B130 | 0.30 | 57.00 | Prep affid serv re d.i. nos 1743 and 1744 for filing (.1); efile same (.2) |
| 2186294 | 597 | Campbell | 11/06/09 | B | B130 | 2.10 | 399.00 | Disc unredacted copy of notice of modified notice of assumption w/A. Cordo (.1); prep under seal cover sheet re same (.3); attn to serv parties and serv list for unredacted copy of same (.8); efile under seal cover sheet (.2); prep serv on under seal parties (.3); prep nos re same (.2);prep same for ct (.2) |
| 2187915 | 597 | Campbell | 11/10/09 | B | B130 | 0.30 | 57.00 | Prep notice of filing re amendment to asset sale agreement re CDMA for filing (.1); efile same (.2) |
| 2188008 | 597 | Campbell | 11/10/09 | B | B130 | 0.60 | 114.00 | Prep motion re CDMA escrow agreement for filing (.1); efile same (.2); prep motion to shorten re same for filing (.1); efile same (.2) |
| 2188184 | 597 | Campbell | 11/10/09 | B | B130 | 0.30 | 57.00 | Attn to order re motion to shorten re CDMA escrow agreement (.1); prep svc same (.2) |
| 2188643 | 597 | Campbell | 11/11/09 | B | B130 | 0.30 | 57.00 | Attn to nos re d.i. nos 1862, 1863, 1864, 1866 |
| 2189671 | 597 | Campbell | 11/12/09 | B | B130 | 0.50 | 95.00 | Disc serv affid serv (re serv list) re amended schedules re nortel networks inc w/A. Cordo (.1); prep same for service (.2) |
| 2191020 | 597 | Campbell | 11/16/09 | B | B130 | 0.30 | 57.00 | Prep notice of extension of bid deadline re d.i. 1685 for filing (.1); efile same (.2) |
| 2191370 | 597 | Campbell | 11/16/09 | B | B130 | 0.40 | 76.00 | Chk docket re mtn file sellers disclosures under seal re Metro (.2); prep cno re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA   239584        AS OF 11/30/09        INVOICE# ******

| Invoice | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2192229 | 597 | Campbell | 11/17/09 | B | B130 | 0.50 | 95.00 | Prep cover sheet re docs filed under seal re Metro sale for filing (.1); efile same (.2); prep same for ct (.2) |
| 2192027 | 597 | Campbell | 11/17/09 | B | B130 | 0.90 | 171.00 | Prep notice of withdrawal re mtn re certain contracts re Metro sale for filing (.1); efile same (.2); prep svc same (.2); prep nos re same (.2); efile same (.2) |
| 2192859 | 597 | Campbell | 11/18/09 | B | B130 | 0.40 | 76.00 | Prep notice of partial withdrawal of mtn re contracts re CDMA sale for filing (.1); efile same (.2); edit cno re same (.1) |
| 2193834 | 597 | Campbell | 11/20/09 | B | B130 | 0.20 | 38.00 | Prep svc order approving assumption certain contracts re CDMA sale |
| 2187764 | 662 | Kittinger | 11/03/09 | B | B130 | 0.50 | 95.00 | Finalize for filing and e-file motion for order to file under seal the sellers disclosure schedule and exhibits |
| 2187781 | 662 | Kittinger | 11/04/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing of amendment no. 1 to the asset sale agreement for sale of certain assets |
| 2188472 | 662 | Kittinger | 11/10/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file notice of withdrawal of portion of motion relating to Nortel contract numbers 17522, 17524, 265640 and 8738 |
| 2189116 | 662 | Kittinger | 11/11/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: amended schedules, motion to enter into escrow agreement, motion to shorten notice and order to shorten notice |
| 2193237 | 662 | Kittinger | 11/18/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file notice of rescheduled auction, supplemental objection deadline and hearing |
| 2195552 | 662 | Kittinger | 11/23/09 | B | B130 | 0.30 | 57.00 | Finalize for filing nd e-file notice of rescheduled auction |
| 2195543 | 662 | Kittinger | 11/23/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file motion for approval to enter into the next generation packet core network components escrow agreement |
| 2195544 | 662 | Kittinger | 11/23/09 | B | B130 | 0.30 | 57.00 | Finalize for filing and e-file motion to shorten notice of motion for approval to enter into the next generation packet core network components escrow agreement |
| 2198544 | 662 | Kittinger | 11/24/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of supplemental service re: motion for order to approve entry into the next generation packet core network components escrow agreement, and motion to shorten notice |
| 2198545 | 662 | Kittinger | 11/24/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order shorting notice of motion for an order to approve entry into the next generation packet core network components escrow agreement |
| 2199195 | 662 | Kittinger | 11/27/09 | B | B130 | 0.50 | 95.00 | Finalize for filing and e-file notice of filing of successful bid (.4) and e-mail to and from A. Remming (.2) |
| 2199196 | 662 | Kittinger | 11/27/09 | B | B130 | 0.70 | 133.00 | Finalize for filing and e-file notice of proposed final sale order(.5) and e-mail to and from A. Remming (.2) |
| 2199203 | 662 | Kittinger | 11/27/09 | B | B130 | 0.80 | 152.00 | Finalize for filing and e-file motion to approve an order authorizing and approving the GSM termination fee agreement (.6) and e-mail to and from A. Remming (.2) |
| 2199230 | 662 | Kittinger | 11/27/09 | B | B130 | 0.80 | 152.00 | Finalize for filing and e-file motion for an order approving the assumption and assignment procedure in connection with the sale of Nortel' GSM/GSM-R Businesses and filing of certain documented under seal (.6) and e-mail to and from A. Remming (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239384          AS OF 11/30/09          INVOICE# ******

| Index | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2199237 | 662 | Kittinger | 11/27/09 | B | B130 | 0.80 | 152.00 | Finalize for filing and e-file motion to shorten notice of motion for an order approving the assumption and assignment procedure in connection with the sale of Nortel's GSM/GSM-R Businesses and filing of certain documented under seal (.6) and e-mail to and from A. Remming (.2) |
| 2199241 | 662 | Kittinger | 11/27/09 | B | B130 | 0.80 | 152.00 | Finalize for filing and e-file motion for an order authorizing the Debtors to file under seal the sellers disclosure schedules and exhibits and schedules to the GSM Asset Sale Agreement (.6) and e-mail to and from A. Remming (.2) |
| 2199244 | 662 | Kittinger | 11/27/09 | B | B130 | 0.80 | 152.00 | Finalize for filing and e-file motion to shorten notice of motion for an order authorizing the Debtors to file under seal the sellers disclosure schedules and exhibits and schedules to the GSM Asset Sale Agreement (.6) and e-mail to and from A. Remming (.2) |
| 2199250 | 662 | Kittinger | 11/27/09 | B | B130 | 0.60 | 114.00 | Finalize for filing and e-file notice of filing of master notices of assignment of contracts in connection with the proposed sale of certain assets of Debtors' Metro Ethernet Network Business |
| 2199259 | 662 | Kittinger | 11/30/09 | B | B130 | 0.40 | 76.00 | Finalize for filing and e-file notice of filing of amendment no. 1 to the transaction agreement for the sale of next generation packet core network components |
| 2198470 | 826 | Miller | 11/30/09 | B | B130 | 0.20 | 79.00 | Confer with A. Cordo re sale issues |
| 2182276 | 904 | Cordo | 11/01/09 | B | B130 | 0.50 | 175.00 | Review e-mail from R. Weinstein re: seal motion (.3); e-mail R. Weinstein comments re: same (.1); review questions re: same (.1) |
| 2182845 | 904 | Cordo | 11/02/09 | B | B130 | 0.10 | 35.00 | Review e-mail from R. Weinstein to B. Fallon re: contracts |
| 2184828 | 904 | Cordo | 11/03/09 | B | B130 | 0.30 | 105.00 | Call with E. Polizzi re: escrow funds |
| 2184815 | 904 | Cordo | 11/03/09 | B | B130 | 0.60 | 210.00 | Review e-mail from R. Weinstein re: motion to seal (.2); e-mail R. Weinstein re: service questions (.1); discussions with J. Kittinger and B. Springer re: service (.1); e-mail R. Weinstein proof of filing (.1) |
| 2184816 | 904 | Cordo | 11/03/09 | B | B130 | 0.30 | 105.00 | Call with R. Weinstein re: questions about Motion to Seal (.1); discussion with A. Conway and B. Springart re: same (.2) |
| 2184817 | 904 | Cordo | 11/03/09 | B | B130 | 0.60 | 210.00 | Call with T. Britt re: escrow motion and schedule related issues (.2); research re: same (.4) |
| 2185499 | 904 | Cordo | 11/04/09 | B | B130 | 0.10 | 35.00 | Leave message for E. Polizzi re: notices for snow |
| 2185595 | 904 | Cordo | 11/04/09 | B | B130 | 0.30 | 105.00 | Review e-mail from R. Weinstein re: amended ASA (.1); review notice and amended ASA (.1); e-mail R. WEinstein re: same and review response re: same (.1) |
| 2185596 | 904 | Cordo | 11/04/09 | B | B130 | 0.20 | 70.00 | Review e-mail from E. Polizzi re: notice of removal from list; review notice (.1); respond re: same (.1) |
| 2185484 | 904 | Cordo | 11/04/09 | B | B130 | 0.30 | 105.00 | Review e-mail from L. Lipner re: notices (.1); review questions and notices re: same (.1); e-mail L. Lipner re: same (.1) |
| 2185486 | 904 | Cordo | 11/04/09 | B | B130 | 0.30 | 105.00 | Call with L. Lipner re: enterprise motions |
| 2186046 | 904 | Cordo | 11/05/09 | B | B130 | 0.20 | 70.00 | Call with L. Lipner re: notices of assumption |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          INVOICE# ******

AS OF 11/30/09

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2188040 | 904 | Cordo | 11/05/09 | B | B130 | 0.70 | 245.00 | Review e-mail from L. Lipner re: question about assignment procedures (.1); review assignment procedures (.2); research re: same (.2); e-mail L. Lipner re: same (.1); review response re: same and respond re: same (.1) |
| 2186490 | 904 | Cordo | 11/05/09 | B | B130 | 0.40 | 140.00 | Review e-mail from L. Lipner re: notice of (.2); e-mail L. Lipner comments re: same (.1) |
| 2186665 | 904 | Cordo | 11/06/09 | B | B130 | 0.20 | 70.00 | Review e-mail from E. Polizzi re: under seal filing ; review filing (.1); review notice E. Campbell re: same (.1) |
| 2186666 | 904 | Cordo | 11/06/09 | B | B130 | 0.50 | 175.00 | Attn: to notices of amended asa schedules |
| 2186667 | 904 | Cordo | 11/06/09 | B | B130 | 0.30 | 105.00 | Discussion with E. Polizzi re: schedules and objections (.1); follow up research re: same (.2) |
| 2186668 | 904 | Cordo | 11/06/09 | B | B130 | 0.30 | 105.00 | Review IBM objection (.2); e-mail A. Remming and D. Abbott re: same (.1) |
| 2186670 | 904 | Cordo | 11/06/09 | B | B130 | 0.20 | 70.00 | Review e-mail from E. Polizzi re: question about amendment (.1); research and respond re: same (.1) |
| 2186671 | 904 | Cordo | 11/06/09 | B | B130 | 0.20 | 70.00 | Review e-mail from creditor re: question about contracts being assumed (.1); e-mail E. Polizzi and R. Weinstein re: same (.1) |
| 2186672 | 904 | Cordo | 11/06/09 | B | B130 | 0.40 | 140.00 | Forward all sale objections to E. Polizzi, L. Lipner, T. Britt, and R. Weinstein |
| 2187619 | 904 | Cordo | 11/06/09 | B | B130 | 0.30 | 105.00 | Call with E. Polizzi re: escrow agreement |
| 2186673 | 904 | Cordo | 11/06/09 | B | B130 | 0.40 | 140.00 | Various emails with E. Polizzi and A. Remming re: filing of escrow motion |
| 2187629 | 904 | Cordo | 11/09/09 | B | B130 | 0.20 | 70.00 | Review HP objection to sale (.1)and e-mail D. Abbott re: same (.1) |
| 2183356 | 904 | Cordo | 11/09/09 | B | B130 | 0.20 | 70.00 | Review letter from Visa (.1); e-mail E. Taivo, N. Salvatore, and M. Fleming re: same; review response from M. Fleming re: same (.1) |
| 2188352 | 904 | Cordo | 11/10/09 | B | B130 | 0.30 | 105.00 | Call with M. Fleming re: questions about seville |
| 2186351 | 904 | Cordo | 11/10/09 | B | B130 | 0.10 | 35.00 | Review e-mail from B. Springart re: service addresses; e-mail E. Polizzi re: same |
| 2188356 | 904 | Cordo | 11/10/09 | B | B130 | 0.20 | 70.00 | Review notice of withdrawal and send to E. Campbell for filing |
| 2183364 | 904 | Cordo | 11/10/09 | B | B130 | 0.10 | 35.00 | Review e-mail from C. Radovych re: addresses; call with E. Polizzi re: saame |
| 2188918 | 904 | Cordo | 11/11/09 | B | B130 | 0.70 | 245.00 | Review message from S. Adams re: sale objections (.1); call with S. Adams re: same (.2); call with W. Chung re: same (.1); e-mail W. Chung re: same (.1); e-mail S. Adams re: same (.1); call with R. Weinstein re: contract list (.1) |
| 2188933 | 904 | Cordo | 11/11/09 | B | B130 | 0.20 | 70.00 | E-mail L. Lipner and E. Polizzi re: MEN auction (.1); review responses re: same and e-mail C. Hare re: same (.1) |
| 2188920 | 904 | Cordo | 11/11/09 | B | B130 | 0.10 | 35.00 | Call with R. Weinstein re: objections |
| 2188921 | 904 | Cordo | 11/11/09 | B | B130 | 0.20 | 70.00 | Call with T. Britt re: hearing and affidavit |
| 2188922 | 904 | Cordo | 11/11/09 | B | B130 | 0.10 | 35.00 | Call with E. Polizzi re: escrow hearing |
| 2188925 | 904 | Cordo | 11/11/09 | B | B130 | 0.20 | 70.00 | Leave message for Saundra from Nortel re: IBM Contracts (.1); e-mail D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584    INVOICE# ******    AS OF 11/30/09

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2188926 | 904 | Cordo | 11/11/09 | B | B130 | 0.50 | 175.00 | Call with E. Polizzi and R. Weinstein re: upcoming hearings and status of our standing objections and other case matters |
| 2188927 | 904 | Cordo | 11/11/09 | B | B130 | 0.30 | 105.00 | Review e-mail from E. Polizzi re: cancelation of auction (.1); e-mail E. Polizzi re: same (.1); review bid procedures and order (.1) |
| 2189024 | 904 | Cordo | 11/11/09 | B | B130 | 1.30 | 455.00 | Review and revise modification and assumption agreement (.9); draft e-mail with summary of comments and send to A. Cercio (.4) |
| 2189901 | 904 | Cordo | 11/12/09 | B | B130 | 0.20 | 70.00 | Review and forward all isis objections to A. Kruntogaya, S. Malik and N. Ryakert |
| 2189903 | 904 | Cordo | 11/12/09 | B | B130 | 0.20 | 70.00 | Review message from R. Weinstein re: notice of auction; leave message re: same (.1); call E. Polizzi re: same (.1) |
| 2189889 | 904 | Cordo | 11/12/09 | B | B130 | 0.40 | 140.00 | Review message from G. McGrew re: IBM and HP Objections (.1); call with G. McGrew re: same (.2); follow up emails re; same (.1) |
| 2190432 | 904 | Cordo | 11/13/09 | B | B130 | 0.10 | 35.00 | Leave message from E. Polizzi re: sale objections |
| 2190433 | 904 | Cordo | 11/13/09 | B | B130 | 0.20 | 70.00 | Review e-mail from E. Placenis re: IBM (.1); call with E. Placenis re: same (.1) |
| 2190434 | 904 | Cordo | 11/13/09 | B | B130 | 0.40 | 140.00 | Discussion with E. Polizzi re: sale objections and general case status |
| 2190435 | 904 | Cordo | 11/13/09 | B | B130 | 0.20 | 70.00 | Review e-mail from L. Lipner re: filing (.1); call L. Lipner re: same (.1) |
| 2190427 | 904 | Cordo | 11/13/09 | B | B130 | 0.60 | 210.00 | Call with I. Bonn and D. Abbott re: HP |
| 2190430 | 904 | Cordo | 11/13/09 | B | B130 | 0.10 | 35.00 | Call with G. McGrew re: IBM and HP Objections |
| 2190567 | 904 | Cordo | 11/13/09 | B | B130 | 0.30 | 105.00 | Call with R. Weinstein re: filing notice of adjourned auction (.1); e-mail re: same; review notice (.1); follow up call re: same (.1) |
| 2191610 | 904 | Cordo | 11/16/09 | B | B130 | 0.30 | 105.00 | Discussion with D. Abbott re: HP, follow up objection re: same (.1); discussion with J. Croft re: objections to MEN (.1); review various emails re: same (.1) |
| 2191521 | 904 | Cordo | 11/16/09 | B | B130 | 0.20 | 70.00 | Review e-mail from R. Weinstein re: notice of extension (.1); attn: to filing re: same (.1) |
| 2191516 | 904 | Cordo | 11/16/09 | B | B130 | 0.20 | 70.00 | Review e-mail from D. Abbott re: fed ex questions about Avaya sale (.1); e-mail L. Lipner and S. Malik re: same; review response re: same (.1) |
| 2191517 | 904 | Cordo | 11/16/09 | B | B130 | 0.30 | 105.00 | Review notice of withdrawal (.2), call with E. Polizzi and R. Weinstein re: same (.1) |
| 2192585 | 904 | Cordo | 11/17/09 | B | B130 | 0.20 | 70.00 | Review e-mail from D. Abbott re: voice mail (.1); e-mail D. Abbott re: same and e-mail R. Baik re: same (.1) |
| 2192586 | 904 | Cordo | 11/17/09 | B | B130 | 0.10 | 35.00 | Call with E. Polizzi re: sale objections |
| 2192587 | 904 | Cordo | 11/17/09 | B | B130 | 0.20 | 70.00 | Call with J. Strum re: status of MEN objections |
| 2192574 | 904 | Cordo | 11/17/09 | B | B130 | 0.70 | 245.00 | Discussion with D. Abbott re: IBM (.1); e-mail counsel for IBM re: same (.1), leave message for J. Strum at committee re: IBM (.1); follow up discussion with D. Abbott (.2) attn: to issues related to sale hearing (.2) |
| 2192580 | 904 | Cordo | 11/17/09 | B | B130 | 0.10 | 35.00 | Review e-mail re: IBM; respond re: same |
| 2192589 | 904 | Cordo | 11/17/09 | B | B130 | 0.40 | 140.00 | Review message from N. Salvatore (.1); return call re: same (.2); follow up re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584

AS OF 11/20/09

INVOICE# ******

| ID | | TK | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2194361 | 904 | Cordo | 11/20/09 | B | B130 | 14.90 | 5,215.00 | Attendance at Auction |
| 2194426 | 904 | Cordo | 11/21/09 | B | B130 | 1.00 | 350.00 | Attendance at Auction |
| 2194473 | 904 | Cordo | 11/21/09 | B | B130 | 12.30 | 4,305.00 | Attendance at Auction |
| 2194535 | 904 | Cordo | 11/22/09 | B | B130 | 11.90 | 4,165.00 | Attendance at auction |
| 2194472 | 904 | Cordo | 11/22/09 | B | B130 | 0.60 | 210.00 | Attendance at Auction |
| 2194487 | 904 | Cordo | 11/22/09 | B | B130 | 0.80 | 280.00 | Attendance at Auction |
| 2195363 | 904 | Cordo | 11/23/09 | B | B130 | 0.20 | 70.00 | Call with L. Lipner re: objections to assumption and assignment |
| 2195365 | 904 | Cordo | 11/23/09 | B | B130 | 0.10 | 35.00 | Review e-mail from T. Davidson re: Ciena question |
| 2195367 | 904 | Cordo | 11/23/09 | B | B130 | 0.20 | 70.00 | Review conference report (.1) and e-mail E. Polizzi and L. Lipner re: same (.1) |
| 2195369 | 904 | Cordo | 11/23/09 | B | B130 | 0.40 | 140.00 | Call with R. Neal re: Avaya assumption and assignment (.1); call with L. Lipner re: same (.1); e-mail D. Abbott re: same (.1), review e-mail from Lipner re: same (.1) |
| 2195370 | 904 | Cordo | 11/23/09 | B | B130 | 0.40 | 140.00 | Review e-mail from A. Krunogaya re: notice of rescheduled auction (.1); e-mail A. Krunogaya re: same; (.1) review notice (.1); attn: to filing related issues re: same (.1) |
| 2195821 | 904 | Cordo | 11/23/09 | B | B130 | 0.60 | 210.00 | Emails with R. Weinstein and L. Lipner re: notice of successful bid |
| 2195851 | 904 | Cordo | 11/23/09 | B | B130 | 0.20 | 70.00 | Review schedules A and e-mail I. Bom re: same (.3); call with L. Lipner and R. WEinstein re: sale related issues (.3) |
| 2195853 | 904 | Cordo | 11/23/09 | B | B130 | 0.10 | 35.00 | E-mail with L. Lipner re: 365 notices |
| 2196322 | 904 | Cordo | 11/24/09 | B | B130 | 0.40 | 140.00 | Attn: to review and filing of notice of successful bid (.2); call with R. Weinstein re: same (.1); review e-mail re: same and respond re: same (.1) |
| 2196318 | 904 | Cordo | 11/24/09 | B | B130 | 0.30 | 105.00 | Call with D. Abbott re: auction and case status (.1); attn: to case administration issues (.2) |
| 2196491 | 904 | Cordo | 11/24/09 | B | B130 | 0.50 | 175.00 | Review and revise motion for assumption and related motion to shorten (.4); e-mail J. Lanzkron re: same (.1) |
| 2197206 | 904 | Cordo | 11/25/09 | B | B130 | 0.20 | 70.00 | Review e-mail from J. Lanzkron re: motions to shorten (.1); review response from A. Remming re: same; review J. Lanzkron response re: same (.1) |
| 2197207 | 904 | Cordo | 11/25/09 | B | B130 | 0.30 | 105.00 | Review e-mail from L. Lipner re: billerca motions (.1); emails with A. Remning re: same (.2) |
| 2197210 | 904 | Cordo | 11/25/09 | B | B130 | 0.50 | 175.00 | Review e-mail from J Kittinger re: notice of hearing; respond re: same (.1); review notice of rescheduled hearing and COS (.2); e-mail comments to J. Kittinger re: same and review response re same (.1), emil J. Lacks re: same (.1) |
| 2197211 | 904 | Cordo | 11/26/09 | B | B130 | 0.30 | 105.00 | Review MP objection to sale (.2); emails with D. Abbott re: same (.1) |
| 2197212 | 904 | Cordo | 11/26/09 | B | B130 | 0.30 | 105.00 | Review e-mail from J. Lanzkron re: questions re motion to seal (.1); respond re: same (.1); review response re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584     AS OF 11/30/09     INVOICE# ******

| Invoice # | Code | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2197215 | 904 | Cordo | 11/27/09 | B | B130 | 0.30 | 105.00 | Review e-mail from D. Abbott re: MEN developments; review emails from G. Werkheiser and E. Schwartz re: same (.1); emails with D. Abbott re: same (.1); review e-mail from M. Harvey re: same (.1) |
| 2197216 | 904 | Cordo | 11/27/09 | B | B130 | 0.60 | 210.00 | Emails with A. Remming re: filings (.1); review emails from A. Remming to B. Hunt re: same (.1); review other emails re: same (.1); review motions to shorten and motions to seal that were filed (.3) |
| 2197196 | 904 | Cordo | 11/28/09 | B | B130 | 2.30 | 805.00 | Legal research re: auctions (1.8); summarize in e-mail to D. Abbott re: same (.5) |
| 2198426 | 904 | Cordo | 11/30/09 | B | B130 | 0.10 | 35.00 | Emails with E. Polizzi re: hearing time. |
| 2198439 | 904 | Cordo | 11/30/09 | B | B130 | 0.10 | 35.00 | E-mail counsel for Ciena re: update on HP objection |
| 2198424 | 904 | Cordo | 11/30/09 | B | B130 | 1.80 | 630.00 | Discussions with D. Abbott re: MEN (.3); legal research re: same (1.4); e-mail J. Bromley and L. Schweitzer (.1) |
| 2198415 | 904 | Cordo | 11/30/09 | B | B130 | 0.20 | 70.00 | Call with E. Polizzi re: men sale and objections |
| 2198417 | 904 | Cordo | 11/30/09 | B | B130 | 0.20 | 70.00 | Various emails with E. Polizzi and A. Remming re: planning for hearing tomorrow |
| 2198418 | 904 | Cordo | 11/30/09 | B | B130 | 0.30 | 105.00 | Discussion with D. Abbott re: MEN objections, HP, and research |
| 2198405 | 904 | Cordo | 11/30/09 | B | B130 | 0.40 | 140.00 | Call with E. Polizzi re: questions about tomorrow's hearing (.2); attn: to MEN related issues (2) |
| 2198404 | 904 | Cordo | 11/30/09 | B | B130 | 0.30 | 105.00 | Research re: MEN auction |
| 2198406 | 904 | Cordo | 11/30/09 | B | B130 | 0.20 | 70.00 | Review e-mail from D. Abbott re: Atleson contract (.1); respond re: same and e-mail E. Polizzi re: same (.1) |
| 2198407 | 904 | Cordo | 11/30/09 | B | B130 | 0.20 | 70.00 | Leave message from I. Bonn re: HP objection questions (.1); e-mail I. Bonn re: same (.1) |
| 2198408 | 904 | Cordo | 11/30/09 | B | B130 | 0.60 | 210.00 | Attn: to snow master assumption notice |
| 2198410 | 904 | Cordo | 11/30/09 | B | B130 | 0.30 | 105.00 | Call with E. Schwartz re: deloitte contracts (.1); call with L. Lipner re: same (.1); follow up with E. Schwartz re: same (.1) |
| 2198412 | 904 | Cordo | 11/30/09 | B | B130 | 0.10 | 35.00 | Review e-mail from T. Davidson re: HP and Ciena sale; e-mail D. Abbott re: same |
| 2197826 | 961 | Remming | 11/30/09 | B | B130 | 0.10 | 29.50 | Review e-mail from T. Davidson re: HP and Ciena sale; e-mail D. Abbott re: same |
| 2187826 | 961 | Remming | 11/09/09 | B | B130 | 0.60 | 177.00 | Review emails from T. Britt and A. Cordo re: escrow motion and motion to shorten same |
| 2187726 | 961 | Remming | 11/09/09 | B | B130 | 0.20 | 59.00 | Review/edit motion to shorten motion |
| 2187727 | 961 | Remming | 11/09/09 | B | B130 | 0.70 | 206.50 | Review/respond to various emails re: escrow motion |
| 2187729 | 961 | Remming | 11/09/09 | B | B130 | 1.10 | 324.50 | Review/edit motion to approve escrow motion |
| 2188002 | 961 | Remming | 11/10/09 | B | B130 | 1.80 | 531.00 | Review/review escrow agreement motion and motion to shorten same; various emails re: same |
| 2188003 | 961 | Remming | 11/10/09 | B | B130 | 1.80 | 531.00 | Review/edit motion to approve escrow agreement and motion to shorten on same; numerous emails w/ A. Cordo and L. Polizzi re: same; tele to chambers re: agenda for 11.12 hearing |
| 2188004 | 961 | Remming | 11/10/09 | B | B130 | 0.10 | 29.50 | Review and respond to emails re: escrow agreement motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584                    AS OF 11/30/09                    INVOICE# ******

| Invoice# | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2188007 | 961 | Renming | 11/10/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from L. Polizzi re: escrow agreement motion |
| 2188434 | 961 | Renming | 11/10/09 | B | B130 | 0.20 | 59.00 | Attention to service of motion to approve escrow agreement, motion to shorten on same, order approving motion to shorten |
| 2191602 | 961 | Renming | 11/10/09 | B | B130 | 0.10 | 29.50 | Email to R. Weinstein re: comments to notice of withdrawal of contracts for MEN sale |
| 2191596 | 961 | Renming | 11/16/09 | B | B130 | 0.40 | 118.00 | Edit/draft notice of withdrawal of contracts for MEN sale |
| 2191597 | 961 | Renming | 11/16/09 | B | B130 | 0.30 | 88.50 | Edit/draft notice of withdrawal of contracts for MEN sale |
| 2192234 | 961 | Renming | 11/16/09 | B | B130 | 0.10 | 29.50 | Tele. w/ J. Gross's chambers re: MEN sale |
| 2192240 | 961 | Renming | 11/17/09 | B | B130 | 0.20 | 59.00 | Attention to service of sealed documents in connection w/ MEN sale |
| 2192243 | 961 | Renming | 11/17/09 | B | B130 | 0.10 | 29.50 | Review COS for notice of withdrawal for MEN sale |
| 2192849 | 961 | Renming | 11/17/09 | B | B130 | 0.10 | 29.50 | Email to R. Weinstein re: objection deadline for MEN sale |
| 2192172 | 961 | Renming | 11/17/09 | B | B130 | 0.20 | 59.00 | Attention to service of notice of withdrawal (MEN) individual notices |
| 2192173 | 961 | Renming | 11/17/09 | B | B130 | 0.30 | 88.50 | Attention to filing documents under seal in connection with MEN sale |
| 2192174 | 961 | Renming | 11/17/09 | B | B130 | 0.30 | 88.50 | Attention to schedules and other under seal documents in connection with MEN sale |
| 2192175 | 961 | Renming | 11/17/09 | B | B130 | 0.20 | 59.00 | Tele. w/ L. Polizzi re: status of sale hearing |
| 2192181 | 961 | Renming | 11/17/09 | B | B130 | 0.10 | 29.50 | Vmail to J. Gross's chambers re: MEN sale hearing |
| 2192182 | 961 | Renming | 11/17/09 | B | B130 | 0.50 | 147.50 | Attention to filing MEN schedules under seal |
| 2192220 | 961 | Renming | 11/17/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ B. Springart re: service of under seal exhibits for MEN notice of withdrawal |
| 2192100 | 961 | Renming | 11/17/09 | B | B130 | 0.10 | 29.50 | Tele. w/ R. Weinstein re: notice of withdrawal |
| 2192103 | 961 | Renming | 11/17/09 | B | B130 | 0.20 | 59.00 | Draft motion for leave to file a reply to MEN sale |
| 2192024 | 961 | Renming | 11/17/09 | B | B130 | 0.20 | 59.00 | Review email from R. Weinstein re: notice of withdrawal (.) emails to A. Cordo re: same (.) |
| 2192088 | 961 | Renming | 11/17/09 | B | B130 | 0.20 | 59.00 | Tele. w/ contract counterparty re: MEN sale (.); email to L. Polizzi re: same (.) |
| 2192089 | 961 | Renming | 11/17/09 | B | B130 | 1.10 | 324.50 | Attention to preparation of documents in connection with MEN sale |
| 2192090 | 961 | Renming | 11/17/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: confidential documents |
| 2192838 | 961 | Renming | 11/18/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ D. Abbott re: objection deadline for MEN sale |
| 2192848 | 961 | Renming | 11/18/09 | B | B130 | 0.10 | 29.50 | Review notice of rescheduled auction |
| 2193229 | 961 | Renming | 11/18/09 | B | B130 | 0.10 | 29.50 | Review notice of rescheduled auction |
| 2193227 | 961 | Renming | 11/18/09 | B | B130 | 0.20 | 59.00 | Attention to service of notice of withdrawals |
| 2192973 | 961 | Renming | 11/18/09 | B | B130 | 0.30 | 88.50 | Review notice of withdrawal of contracts for CDMA sale; arrange for same to be filed and served |
| 2192974 | 961 | Renming | 11/18/09 | B | B130 | 0.10 | 29.50 | Email to E. Polizzi re: notice of withdrawal and CNO for same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| Number | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2192912 | 961 | Remming | 11/18/09 | B | B130 | 0.20 | 59.00 | Office conf. w/ A. Cordo re: 11.19 hearing (.1); email to L. Polizzi re: same (.1) |
| 2193921 | 961 | Remming | 11/20/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: Seville sale agreement amendment |
| 2194318 | 961 | Remming | 11/20/09 | B | B130 | 0.60 | 177.00 | Review CDMA and Seville sale order, review CDMA sale order amendment (.4); draft email to M.F. Delacruz re: necessity for motion to approve the amendment (.2) |
| 2194490 | 961 | Remming | 11/22/09 | B | B130 | 0.10 | 29.50 | Tele. w/ A. Cordo re: termination fees in connection with 363 sale |
| 2194491 | 961 | Remming | 11/22/09 | B | B130 | 1.50 | 442.50 | Research re: termination fees in connection with 363 sales |
| 2194492 | 961 | Remming | 11/22/09 | B | B130 | 0.40 | 118.00 | Review/edit Seville motion to shorten notice on the escrow agreement; draft email to J. Lanzkron re: comments to Seville escrow agreement motion and motion to shorten |
| 2194486 | 961 | Remming | 11/22/09 | B | B130 | 0.10 | 29.50 | Review/edit motion to approve escrow agreement for Seville sale |
| 2195401 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Email to CGSH re: filing of motion to approve Seville escrow agreement and motion to shorten on the same |
| 2195408 | 961 | Remming | 11/23/09 | B | B130 | 0.50 | 147.50 | Review motion to approve escrow agreement and motion to shorten on same; arrange for same to be filed and served |
| 2195410 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Review email from J. Lanzkron re: Seville escrow motion; review and respond to email from A. Cordo re: same |
| 2195406 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Review notice and cos for Seville escrow motion, and cos for motion to shorten on same |
| 2195269 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: filing of Seville escrow agreement motion |
| 2194976 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from B. Springart re: service list for Seville escrow motion |
| 2195266 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M. F. Delacruz re: Seville escrow motion |
| 2195387 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Vmail to J. Gross chambers re: filing of motion to shorten Seville escrow agreement |
| 2194884 | 961 | Remming | 11/23/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: results of MEN auction |
| 2195746 | 961 | Remming | 11/23/09 | B | B130 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: motion to approve Seville escrow motion/motion to shorten |
| 2194671 | 961 | Remming | 11/24/09 | B | B130 | 0.10 | 29.50 | Review and respond to emails from A. Cordo and J. Lanzkron re: motion to approve assignment procedures re Enterprise |
| 2196476 | 961 | Remming | 11/24/09 | B | B130 | 0.30 | 88.50 | Review NOS (x2) re: motion to approve Seville escrow agreement |
| 2195945 | 961 | Remming | 11/24/09 | B | B130 | 0.20 | 59.00 | Tele. w/ contract counterparty re: Enterprise assumption notice |
| 2195930 | 961 | Remming | 11/24/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from counsel to Aon re: Enterprise assumption and assignment notice |
| 2196425 | 961 | Remming | 11/24/09 | B | B130 | 0.10 | 29.50 | Attention to service of Selville escrow motion |
| 2196426 | 961 | Remming | 11/24/09 | B | B130 | 0.20 | 59.00 | Emails to L. Lipner and counsel to contract counterparty regarding the extension of counsel's objection deadline |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584     AS OF 11/30/09     INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2197028 | 961 | Renning | 11/25/09 | B | B130 | 0.10 | 29.50 | Email to J. Lanzkron re: procedures for filing motion to file documents under seal |
| 2197036 | 961 | Renning | 11/25/09 | B | B130 | 0.10 | 29.50 | Email to J. Lanzkron re: motions for assignment procedures and termination procedures |
| 2197074 | 961 | Renning | 11/25/09 | B | B130 | 0.10 | 29.50 | Email to J. Lanzkron re: size of documents to be filed on 11.27 |
| 2197065 | 961 | Renning | 11/25/09 | B | B130 | 0.10 | 29.50 | Email to J. Lanzkron re: status of drafts of assignment procedures and fee termination motions |
| 2197042 | 961 | Renning | 11/25/09 | B | B130 | 0.10 | 29.50 | Email to J. Lanzkron re: motions to shorten notice on motions to file documents under seal |
| 2196716 | 961 | Renning | 11/25/09 | B | B130 | 0.10 | 29.50 | Review and respond email from J. Lanzkron motions to shorten |
| 2196670 | 961 | Renning | 11/25/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: documents to be filed under seal |
| 2197197 | 961 | Renning | 11/27/09 | B | B130 | 1.50 | 442.50 | Review/edit motion to approve assumption and assignment procedures; review motion to shorten same; multiple emails and teles w/ J. Kittinger, A. Krutonogaya B. Hunt (Epiq) re: same |
| 2197198 | 961 | Renning | 11/27/09 | B | B130 | 0.50 | 147.50 | Review/edit notice of sale; multiple emails and teles w/ J. Kittinger, A. Krutonogaya B. Hunt (Epiq) re: same |
| 2197200 | 961 | Renning | 11/27/09 | B | B130 | 0.50 | 147.50 | Review/edit notice of successful bid (.3); multiple emails and teles w/ J. Kittinger, A. Krutonogaya B. Hunt (Epiq) re: same (.2) |
| 2197194 | 961 | Renning | 11/27/09 | B | B130 | 1.40 | 413.00 | Review/edit motion to seal schedules re: GSM/GSM-R sale (.7); review motion to shorten same (.3); multiple emails and teles w/ J. Kittinger, A. Krutonogaya B. Hunt (Epiq) re: same (.4) |
| 2197195 | 961 | Renning | 11/27/09 | B | B130 | 1.60 | 472.00 | Review/edit motion to approve GSM fee termination agreement (1.0); review motion to shorten same (.3); multiple emails and teles w/ J. Kittinger, A. Krutonogaya B. Hunt (Epiq) re: same (.3) |
| 2197077 | 961 | Renning | 11/27/09 | B | B130 | 0.10 | 29.50 | Review emails from J. Lanzkron and A. Cordo re: motion to shorten notice on motion to file documents under seal |
| 2197547 | 961 | Renning | 11/29/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: documents to be filed under seal |
| 2197755 | 961 | Renning | 11/30/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: notice of amendment to Seville sale |
| 2197696 | 961 | Renning | 11/30/09 | B | B130 | 0.20 | 59.00 | Draft under seal coversheet for documents to be filed under seal in connection with GSM sale |
| 2198369 | 961 | Renning | 11/30/09 | B | B130 | 1.30 | 383.50 | Research re: standing to objection to 363 sale |
| 2197694 | 961 | Renning | 11/30/09 | B | B130 | 0.30 | 88.50 | Attention to documents to be filed under seal in connection with GSM sale |
| 2198306 | 961 | Renning | 11/30/09 | B | B130 | 0.10 | 29.50 | Research re: service of prior amendments to sale agreements |
| 2198299 | 961 | Renning | 11/30/09 | B | B130 | 0.10 | 29.50 | Review email from D. Abbott re: MEN sale |
| 2198440 | 961 | Renning | 11/30/09 | B | B130 | 0.30 | 88.50 | Review notice of amendment to Seville sale agreement |
| 2198442 | 961 | Renning | 11/30/09 | B | B130 | 0.10 | 29.50 | Tele. w/ J. Lanzkron re: notice of amendment to Seville sale agreement |

Total Task:   B130     172.30     67,614.00

Automatic Stay Matters

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2196736 | 221 | Schwartz | 11/02/09 | B | B140 | 0.10 | 55.00 | Rev. motion for relief from stay |
| 2193016 | 322 | Abbott | 11/18/09 | B | B140 | 0.20 | 110.00 | Telephone call w/ Bonn re: HP accession letter issues |
| 2193831 | 597 | Campbell | 11/20/09 | B | B140 | 0.20 | 38.00 | Prep svc Order approving HP stip |
| 2182846 | 904 | Cordo | 11/02/09 | B | B140 | 0.20 | 70.00 | Attn: to issues related to HP objection deadline |
| 2185498 | 904 | Cordo | 11/04/09 | B | B140 | 0.10 | 35.00 | Leave message for Ramona Neal re: objection deadline |
| 2186039 | 904 | Cordo | 11/05/09 | B | B140 | 0.30 | 105.00 | Call with R. Neal re: HP motion (.1); e-mail D. Abbott and A. Remming re; same (.1); review e-mail from R. Neal re: same (.1) |
| 2186044 | 904 | Cordo | 11/05/09 | B | B140 | 0.30 | 105.00 | Discussion with R. Neal re: objection deadline (.1); call R. Neal re: same (.1); leave message for J. Levine re: same (.1) |
| 2187618 | 904 | Cordo | 11/09/09 | B | B140 | 0.50 | 175.00 | Attn: to review and revision of HP stipulation |
| 2187623 | 904 | Cordo | 11/09/09 | B | B140 | 0.30 | 105.00 | Discussion with D. Abbott re: HP stipulation (.1); review and revise stipulation (.1); |
| 2188362 | 904 | Cordo | 11/10/09 | B | B140 | 0.40 | 140.00 | Review and revise HP stip with DCA comments (.2); e-mail T. Davidson re: same (.1); e-mail I. Bonn re: same (.1) |
| 2189890 | 904 | Cordo | 11/12/09 | B | B140 | 0.10 | 35.00 | E-mail I. Bonn re: comments to HP stipulation |
| 2190436 | 904 | Cordo | 11/13/09 | B | B140 | 0.40 | 140.00 | Review e-mail from I. Bonn re: HP (.1); e-mail I. Bonn re: same (.1); review e-mail from T. Davidson; e-mail T. Davidson re: same (.1); run blackline of changes and e-mail T. Davidson (.1) |
| 2190425 | 904 | Cordo | 11/13/09 | B | B140 | 0.30 | 105.00 | Call with T. Davidson re: HP stip (.1); review revised stip (.1); discussion with D. Abbott (.1) |
| 2191543 | 904 | Cordo | 11/16/09 | B | B140 | 0.20 | 70.00 | Call with m. Fleming re: stip (.1); leave message for J. Strum re: same (.1) |
| 2191544 | 904 | Cordo | 11/16/09 | B | B140 | 0.30 | 105.00 | Attn: to final review and revision of stip, order, and cert of counsel (.2); e-mail T. Davidson re: same (.1) |
| 2191513 | 904 | Cordo | 11/16/09 | B | B140 | 0.30 | 105.00 | Review and revise stip and order (.2); e-mail T. Davidson re: same (.1) |
| 2191515 | 904 | Cordo | 11/16/09 | B | B140 | 0.20 | 70.00 | Call with T. Davidson re: HP Stip and MEN |
| 2191523 | 904 | Cordo | 11/16/09 | B | B140 | 0.50 | 175.00 | Review e-mail from T. Davidson re: stip (.1); respond re: same (.1); discussion with M. Harvey re: same (.1); attn: to issues related to stip and coc discussion (.2) |
| 2192577 | 904 | Cordo | 11/17/09 | B | B140 | 0.20 | 70.00 | Review signed HP order and e-mail T. Davidson re: same (.1); and review response re: same (.1) |

Total Task: B140  5.10  1,813.00

Creditor Communications and Meetings

| ID | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2185494 | 904 | Cordo | 11/04/09 | B | B150 | 0.20 | 70.00 | Review voice message from creditor re: notice in mail (.1); e-mail to E. Taiwo and R. Baik re: same (.1) |
| 2185485 | 904 | Cordo | 11/04/09 | B | B150 | 0.20 | 70.00 | Review letter from Agency for workforce (.1); research re; same; e-mail B. Hunt re: same; review response re; same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584                    AS OF 11/30/09                    INVOICE# ******

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2186043 | 904 | Cordo | 11/05/09 | B | B150 | 0.10 | 35.00 | Review e-mail from Creditor re; question about patents; forward same to lazard |
| 2192572 | 904 | Cordo | 11/17/09 | B | B150 | 0.10 | 35.00 | E-mail E. Taiwo re: letter from ebay; review response re: same |
| 2193067 | 961 | Remming | 11/18/09 | B | B150 | 0.10 | 29.50 | Tele w/ counterparty re: status of 11.19 hearing |
| | | | | | Total Task: B150 | 0.70 | 239.50 | |

Fee Applications (MNAT - Filing)

| ID | Code | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2196738 | 221 | Schwartz | 11/02/09 | B | B160 | 0.10 | 55.00 | Rev. Jefferies fee application |
| 2196739 | 221 | Schwartz | 11/02/09 | B | B160 | 0.10 | 55.00 | Rev. RLF fee application |
| 2196740 | 221 | Schwartz | 11/02/09 | B | B160 | 0.10 | 55.00 | Rev. Akin Gump fee application |
| 2196745 | 221 | Schwartz | 11/02/09 | B | B160 | 0.10 | 55.00 | Rev. MNAT fee application |
| 2196743 | 221 | Schwartz | 11/02/09 | B | B160 | 0.10 | 55.00 | Rev. Morris, Nichols Declaration |
| 2196746 | 221 | Schwartz | 11/03/09 | B | B160 | 0.10 | 55.00 | Rev. fee applications |
| 2196726 | 221 | Schwartz | 11/05/09 | B | B160 | 0.30 | 165.00 | Rev. fee applications |
| 2196728 | 221 | Schwartz | 11/05/09 | B | B160 | 0.10 | 55.00 | Rev. True Partners fee application |
| 2196730 | 221 | Schwartz | 11/05/09 | B | B160 | 0.10 | 55.00 | Rev. Cleary fee application |
| 2196733 | 221 | Schwartz | 11/05/09 | B | B160 | 0.10 | 55.00 | Rev. Jefferies fee application |
| 2196721 | 221 | Schwartz | 11/06/09 | B | B160 | 0.10 | 55.00 | Rev. Committee Supplemental Declaration |
| 2197494 | 221 | Schwartz | 11/06/09 | B | B160 | 0.10 | 55.00 | Rev. Legal Staffing Certification |
| 2197501 | 221 | Schwartz | 11/24/09 | B | B160 | 0.10 | 55.00 | Rev. IP group certification |
| 2197487 | 221 | Schwartz | 11/24/09 | B | B160 | 0.10 | 55.00 | Rev. Supplemental Declaration |
| 2197488 | 221 | Schwartz | 11/25/09 | B | B160 | 0.10 | 55.00 | Rev. Lazard fee application |
| 2197446 | 221 | Schwartz | 11/25/09 | B | B160 | 0.10 | 55.00 | Rev. Jackson Lewis fee application |
| 2197690 | 221 | Schwartz | 11/25/09 | B | B160 | 0.10 | 55.00 | Rev. Jackson Lewis Fee Application |
| 2197691 | 221 | Schwartz | 11/30/09 | B | B160 | 0.10 | 55.00 | Rev. Fraiser fee application |
| 2197308 | 221 | Schwartz | 11/30/09 | B | B160 | 0.10 | 55.00 | Rev. Ashurst fee application |
| 2191308 | 322 | Abbott | 11/16/09 | B | B160 | 0.10 | 55.00 | Review revised Ray engagement letter |
| 2191311 | 322 | Abbott | 11/16/09 | B | B160 | 0.50 | 275.00 | Review Jay Alix protocol; mtg w/ G. Werkheiser re: retention issues |
| 2191547 | 322 | Abbott | 11/16/09 | B | B160 | 0.10 | 55.00 | Telephone call w/ Alcock re: Ray engagement letter |
| 2192656 | 322 | Abbott | 11/17/09 | B | B160 | 0.70 | 385.00 | Research re: Ray engagement issues |
| 2191930 | 322 | Abbott | 11/17/09 | B | B160 | 0.10 | 55.00 | Revise revised draft of Ray retention agreement |
| 2192828 | 322 | Abbott | 11/18/09 | B | B160 | 0.40 | 220.00 | Revise Ray agreement and distribute |
| 2195396 | 322 | Abbott | 11/23/09 | B | B160 | 0.30 | 165.00 | Review revised ray agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239384

AS OF 11/30/09

INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2194697 | 322 | Abbott | 11/23/09 | B | B160 | 0.70 | 385.00 | Revise Ray agreement (.3); mtg re: ISIS sale(.4) |
| 2194739 | 322 | Abbott | 11/23/09 | B | B160 | 0.30 | 165.00 | Further revise Ray agreement and telephone call w/ Ray re: same |
| 2194822 | 322 | Abbott | 11/23/09 | B | B160 | 0.60 | 330.00 | Further revise Ray agreement and telephone call w/ Ray re: same |
| 2197826 | 322 | Abbott | 11/30/09 | B | B160 | 0.30 | 165.00 | Tc w/ Bromley re: Ray agreement |
| 2198286 | 322 | Abbott | 11/30/09 | B | B160 | 0.10 | 55.00 | Call to Bromley re: Ray retention(.1); call to Pisa re: same |
| 2198028 | 322 | Abbott | 11/30/09 | B | B160 | 0.40 | 220.00 | Review Bromley comments on engagement letter and revise same (.2); tc w/ Ray re: same (.1); distribute same to Pisa (.1) |
| 2193824 | 330 | Vella | 11/16/09 | B | B160 | 0.40 | 198.00 | Conference w/D. Abbott re: indemnification; research |
| 2185361 | 546 | Fusco | 11/04/09 | B | B160 | 0.10 | 20.50 | Srch dkt re obj to Cleary 8th fee app |
| 2185362 | 546 | Fusco | 11/04/09 | B | B160 | 0.30 | 61.50 | Draft cno re Cleary 8th fee app |
| 2192957 | 546 | Fusco | 11/18/09 | B | B160 | 0.70 | 143.50 | Draft notice, cos & service list re Huron 9th fee app |
| 2185225 | 597 | Campbell | 11/04/09 | B | B160 | 0.80 | 152.00 | Review email from A. Cordo re True Partners fee app (.1); prep cos re same (.1); prep same for filing (.2); efile same (.2); prep serv same (.2) |
| 2185226 | 597 | Campbell | 11/04/09 | B | B160 | 1.60 | 304.00 | Review A. Cordo's email re Cleary's fee app (.1); prep notice re same (.3); prep cos re same (.1); prep same for filing (.8); efile same (.3) |
| 2185766 | 597 | Campbell | 11/05/09 | B | B160 | 1.90 | 361.00 | Attn to editing proforma |
| 2186484 | 597 | Campbell | 11/06/09 | B | B160 | 0.60 | 114.00 | Disc order re employment of special counsel w/A. Cordo (.1); p/c to ctr re same (.1); prep serv same (.2); prep nos re same (.2) |
| 2187369 | 597 | Campbell | 11/09/09 | B | B160 | 0.40 | 76.00 | Prep notice re Palisades 5th fee app (.3); prep cos re same (.1) |
| 2187054 | 597 | Campbell | 11/09/09 | B | B160 | 0.50 | 95.00 | Clk docket re Lazard's fee app (.2); efile cno re same (.2); edit same (.1) |
| 2187064 | 597 | Campbell | 11/09/09 | B | B160 | 0.60 | 114.00 | Clk docket re Ernst & Young's fee app (.2); prep cno re same (.2); efile same (.2) |
| 2187844 | 597 | Campbell | 11/10/09 | B | B160 | 0.50 | 95.00 | Clk docket re Jackson's fee app (.2); prep cno re same (.2); disc same w/A. Cordo (.1) |
| 2188658 | 597 | Campbell | 11/11/09 | B | B160 | 0.20 | 38.00 | Disc edit re cno re Jackson's fee app w/A. Cordo (.1); enter same (.1) |
| 2188765 | 597 | Campbell | 11/11/09 | B | B160 | 0.20 | 38.00 | Review email from A. Cordo re ordinary course quarterly report (.1); prep cos re same (.1) |
| 2188860 | 597 | Campbell | 11/11/09 | B | B160 | 0.40 | 76.00 | Clk docket re Huron's fee app (.2); prep cno re same (.2) |
| 2189675 | 597 | Campbell | 11/12/09 | B | B160 | 0.20 | 38.00 | Review A. Cordo's email re Global supp declaration to retention app (.1); prep cos re same (.1) |
| 2189680 | 597 | Campbell | 11/12/09 | B | B160 | 0.90 | 171.00 | Attn to entering proforma edits |
| 2189990 | 597 | Campbell | 11/13/09 | B | B160 | 3.70 | 703.00 | Attn to entering proforma edits |
| 2190404 | 597 | Campbell | 11/13/09 | B | B160 | 0.70 | 133.00 | Review email from A. Cordo re Notice of Filing re Supporting Statements re Retention of Special Counsel (.1); prep cos re same (.1); prep same for filing (.1); efile same (.2); prep svc same (.2) |
| 2191380 | 597 | Campbell | 11/16/09 | B | B160 | 0.40 | 76.00 | Clk docket re mnat fee app (.2); prep cno re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584       AS OF 11/30/09       INVOICE# ******

| ID | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2191352 | 597 | Campbell | 11/16/09 | B | B160 | 0.40 | 76.00 | Chk docket re Global retention app (2); prep cno re same (2) |
| 2193556 | 597 | Campbell | 11/19/09 | B | B160 | 0.90 | 171.00 | Prep mnat fee app |
| 2193940 | 597 | Campbell | 11/20/09 | B | B160 | 0.30 | 57.00 | Attn to Huron's quarterly fee app (2); prep notice re same (1) |
| 2193941 | 597 | Campbell | 11/20/09 | B | B160 | 0.70 | 133.00 | Attn to Punter's monthly fee app (3); prep notice re same (3); prep cos re same (1) |
| 2194110 | 597 | Campbell | 11/20/09 | B | B160 | 0.60 | 114.00 | Attn to Crowell's 8th fee app (2); prep notice re same (3); prep cos re same (1) |
| 2194111 | 597 | Campbell | 11/20/09 | B | B160 | 0.60 | 114.00 | Attn to Crowell's 9th fee app (2); prep notice re same (3); prep cos re same (1) |
| 2194113 | 597 | Campbell | 11/20/09 | B | B160 | 0.60 | 114.00 | Attn to Crowell's 10th fee app (2); prep notice re same (3); prep cos re same (1) |
| 2193835 | 597 | Campbell | 11/20/09 | B | B160 | 0.20 | 38.00 | Prep svc order approving Global retention |
| 2193861 | 597 | Campbell | 11/20/09 | B | B160 | 0.70 | 133.00 | Attn to mnat's fee app |
| 2193875 | 597 | Campbell | 11/20/09 | B | B160 | 2.00 | 380.00 | Prep mnat's quarterly fee app |
| 2193899 | 597 | Campbell | 11/20/09 | B | B160 | 0.70 | 133.00 | Attn to Cleary's fee app (3); prep notice re same (3); prep cos re same (1) |
| 2194963 | 597 | Campbell | 11/23/09 | B | B160 | 0.60 | 114.00 | Attn to special counsel inc's 1st fee app (2); prep notice re same (3); prep cos re same (1) |
| 2194965 | 597 | Campbell | 11/23/09 | B | B160 | 0.60 | 114.00 | Attn to special counsel inc's 2nd fee app (2); prep notice re same (3); prep cos re same (1) |
| 2194615 | 597 | Campbell | 11/23/09 | B | B160 | 1.50 | 285.00 | Prep mnat's quarterly fee app |
| 2194650 | 597 | Campbell | 11/23/09 | B | B160 | 0.90 | 171.00 | Attn to addl proforma edits (3); edit mnat's Oct fee app (2); prep notice re same (3); prep cos re same (1) |
| 2194931 | 597 | Campbell | 11/23/09 | B | B160 | 0.70 | 133.00 | Attn to Shearman's fee app (3); prep notice re same (3); prep cos re same (1) |
| 2194940 | 597 | Campbell | 11/23/09 | B | B160 | 0.40 | 76.00 | Attn to Shearman's quarterly fee app (3); prep cos re same (1) |
| 2195875 | 597 | Campbell | 11/24/09 | B | B160 | 0.40 | 76.00 | Edit cos re Special Counsel, Inc.'s quarterly fee app (1); prep same for filing (1); efile same (2) |
| 2195877 | 597 | Campbell | 11/24/09 | B | B160 | 1.00 | 190.00 | Edit notice re Special Counsel Inc's 1st fee app (1); edit cos re same (1); prep same for filing (1); edit Special Counsel Inc's 2nd fee app (1); edit cos re same (1); prep same for filing (1); efile same (2) |
| 2187782 | 662 | Kittinger | 11/04/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: eighth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2188082 | 662 | Kittinger | 11/05/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file certification of counsel re: proposed order authorizing the retention of Special Counsel Inc. |
| 2188100 | 662 | Kittinger | 11/06/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order authorizing the retention of Special Counsel Inc. |
| 2187697 | 662 | Kittinger | 11/09/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file third supplemental 2014 statement of Ernst & Young LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584

AS OF 11/30/09

INVOICE# ******

| Index | | Attorney | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2187606 | 662 | Kittinger | 11/09/09 | B | B160 | 0.40 | 76.00 | Finalize for filing fifth monthly fee application of Palisades Capital Advisors LLC |
| 2187612 | 662 | Kittinger | 11/09/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: fifth monthly fee application of Lazard Freres & Co. LLC |
| 2189121 | 662 | Kittinger | 11/11/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of filing and service of third ordinary course professional quarterly statement |
| 2189123 | 662 | Kittinger | 11/11/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: eighth fee application of Jackson Lewis LLP |
| 2189114 | 662 | Kittinger | 11/11/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: eighth fee application of Huron Consulting Group |
| 2189115 | 662 | Kittinger | 11/11/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file second quarterly fee application of Palisades Capital Advisors LLC |
| 2189921 | 662 | Kittinger | 11/12/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file 2014 statement of Mehdi Ben Slama Law Firm |
| 2189918 | 662 | Kittinger | 11/12/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of ninth supplement to list of ordinary course professionals |
| 2189919 | 662 | Kittinger | 11/12/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file supplemental declaration of Steven G. Steger in support of retention application of Global IP Law Group LLC |
| 2196087 | 662 | Kittinger | 11/16/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: retention application of Global IP Law Group LLC |
| 2196104 | 662 | Kittinger | 11/17/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file ninth fee application of Jackson Lewis LLP |
| 2196106 | 662 | Kittinger | 11/17/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: ninth fee application of Morris Nichols Arsht & Tunnell LLP |
| 2193235 | 662 | Kittinger | 11/18/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certification of counsel regarding proposed order authorizing the employment and retention of Global IP Law Group LLC |
| 2193249 | 662 | Kittinger | 11/18/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file notice of ninth monthly fee application of Huron Consulting Group |
| 2193242 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file tenth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2193246 | 662 | Kittinger | 11/20/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file second notice of filing of supporting statements to order authorizing retention nd employment of Special Counsel Inc. |
| 2194347 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file third quarterly fee application of Crowell & Moring LLP |
| 2194348 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file third quarterly fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2194349 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file tenth fee application of Crowell & Moring LLP |
| 2194350 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file ninth fee application of Crowell & Moring LLP |
| 2194351 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file eighth fee application of Crowell & Moring LLP |
| 2194352 | 662 | Kittinger | 11/20/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file third quarterly fee application of Huron Consulting Group |
| 2194353 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file fourth monthly fee application of Punter Sothall LLC |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584                    AS OF 11/1/09                    INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2194354 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file third quarterly fee application of Ernst & Young LLP |
| 2194355 | 662 | Kittinger | 11/20/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file fourth monthly fee application of Ernst & Young LLP |
| 2195545 | 662 | Kittinger | 11/23/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file tenth interim fee application of Morris, Nichols, Arsht & Tunnell LLP |
| 2195546 | 662 | Kittinger | 11/23/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file third quarterly fee application of Morris, Nichols, Arsht & Tunnell LLP |
| 2195547 | 662 | Kittinger | 11/23/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file third interim fee application of Shearman & Sterling LLP |
| 2195548 | 662 | Kittinger | 11/23/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file third quarterly fee application of Shearman & Sterling LLP |
| 2198532 | 662 | Kittinger | 11/24/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file seventh monthly fee application of Lazard Freres & Co. LLC |
| 2198533 | 662 | Kittinger | 11/24/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file sixth monthly fee application of Lazard Freres & Co. LLC |
| 2198534 | 662 | Kittinger | 11/24/09 | B | B160 | 0.50 | 95.00 | Finalize for filing and e-file tenth interim fee application of Jackson Lewis LLP |
| 2198535 | 662 | Kittinger | 11/24/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file third quarterly fee application of Lazard Freres & Co. LLC |
| 2199261 | 662 | Kittinger | 11/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file notice of tenth supplement to list of ordinary course professionals |
| 2199276 | 662 | Kittinger | 11/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file ninth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2199286 | 662 | Kittinger | 11/30/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file 2014 statement of Miguel Cordoba Angulo |
| 2190403 | 826 | Miller | 11/13/09 | B | B160 | 0.50 | 197.50 | Confer with A. Cordo re issues re fee application and research re same |
| 2182837 | 904 | Cordo | 11/02/09 | B | B160 | 0.10 | 35.00 | Discussion with M. Sheer re: question about special counsel |
| 2182838 | 904 | Cordo | 11/02/09 | B | B160 | 0.20 | 70.00 | Call with A. Krutogaya re: OCP footnote |
| 2182839 | 904 | Cordo | 11/02/09 | B | B160 | 0.60 | 210.00 | Draft special counsel disclosure statement and amended order |
| 2182840 | 904 | Cordo | 11/02/09 | B | B160 | 0.10 | 35.00 | Call with M. Cheney re: question about fee application due date |
| 2182842 | 904 | Cordo | 11/02/09 | B | B160 | 0.20 | 70.00 | Call with K. Weaver re: update on special counsel |
| 2182843 | 904 | Cordo | 11/02/09 | B | B160 | 0.20 | 70.00 | Leave message from A. Krutogaya re: special counsel; review message from A. Krutogaya re (.1) |
| 2182844 | 904 | Cordo | 11/02/09 | B | B160 | 0.40 | 140.00 | Two discussions with D. Abbott re: special counsel (.2); revise proposed order (.1); e-mail M. Nelson re: same (.1); |
| 2184897 | 904 | Cordo | 11/03/09 | B | B160 | 0.30 | 105.00 | Review e-mail from R. Clarke re: Fee application (.1); research re: same (.1); leave message for N. Salvatore re: same (.1) |
| 2185060 | 904 | Cordo | 11/03/09 | B | B160 | 0.50 | 175.00 | Review Cleary Sept fee application (.4); e-mail J. Lacks comments re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584                    AS OF 11/20/09                    INVOICE# ******

| Line | | Atty | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2184824 | 904 | Cordo | 11/03/09 | B | B160 | 0.50 | 175.00 | Attn to: issues related to the third quarterly fee application (.3); e-mail all professionals reminder of deadline to file (.2) |
| 2184827 | 904 | Cordo | 11/03/09 | B | B160 | 0.30 | 105.00 | Review e-mail from M. Nelson re: special counsel (.1); e-mail P. Tinker re: same (.2) |
| 2185495 | 904 | Cordo | 11/04/09 | B | B160 | 0.20 | 70.00 | Attn: to review and revision of true partners fee application (.1); emails with R. Clarke re: same (.1) |
| 2185496 | 904 | Cordo | 11/04/09 | B | B160 | 0.50 | 175.00 | Call with Special counsel re: UST comments to Special Counsel fee application |
| 2185493 | 904 | Cordo | 11/04/09 | B | B160 | 0.40 | 140.00 | Attn: to review and filing of Cleary fee application (.2); emails with E. Campbell and J. Lacks re: same (.2) |
| 2185488 | 904 | Cordo | 11/04/09 | B | B160 | 0.30 | 105.00 | Review e-mail from P. Tinker re: comments to order and form (.1); review and revise both re; same (.1); discussion with D. Abbott re: same (.1) |
| 2185491 | 904 | Cordo | 11/04/09 | B | B160 | 0.10 | 35.00 | Call with K. Weaver re: special counsel |
| 2185474 | 904 | Cordo | 11/04/09 | B | B160 | 0.20 | 70.00 | E-mail E. Campbell re: TP fee application and Cleary fee application (.1); review responses and notices re: same (.1) |
| 2185475 | 904 | Cordo | 11/04/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: status of case various professional fee applications |
| 2185483 | 904 | Cordo | 11/04/09 | B | B160 | 0.20 | 70.00 | Review True Partners application (.1); e-mail N. Salvatore re: same (.1) |
| 2186047 | 904 | Cordo | 11/05/09 | B | B160 | 0.60 | 210.00 | Review e-mail from P. Tinker re: language for order (.1); e-mail K. Weaver and special counsel re: same (.2); draft COC re: same (.2); attn; to filing of same (.1) |
| 2186045 | 904 | Cordo | 11/05/09 | B | B160 | 0.10 | 35.00 | E-mail J. Lacks re: CNO re: cleary 8th fee application |
| 2186669 | 904 | Cordo | 11/06/09 | B | B160 | 0.30 | 105.00 | Review special counsel order and circulate to group (.1); discussion with E. Campbell re: same (.1); e-mail new form to special counsel re: same (.1) |
| 2186664 | 904 | Cordo | 11/06/09 | B | B160 | 0.20 | 70.00 | Review e-mail from K. Weaver re: sample question; respond re: same |
| 2187630 | 904 | Cordo | 11/09/09 | B | B160 | 0.10 | 35.00 | E-mail N. Salvatore re: fee app question; review response re: same |
| 2187633 | 904 | Cordo | 11/09/09 | B | B160 | 0.20 | 70.00 | Review notice of filing and OCP Report |
| 2187634 | 904 | Cordo | 11/09/09 | B | B160 | 0.10 | 35.00 | Review CNO Chart; e-mail E. Campbell re: same |
| 2187664 | 904 | Cordo | 11/09/09 | B | B160 | 0.60 | 210.00 | Review and revise MNAT october fee |
| 2187624 | 904 | Cordo | 11/09/09 | B | B160 | 0.40 | 140.00 | Review e-mail from A. Anderson re: fee application questions (.1); review attached forms (.2); respond re: same (.1) |
| 2187626 | 904 | Cordo | 11/09/09 | B | B160 | 0.10 | 35.00 | Review and sign CNOs for Lazard and E&Y |
| 2187621 | 904 | Cordo | 11/09/09 | B | B160 | 0.30 | 105.00 | Review e-mail from D. Bissell re: fee application (.1); review fee application (.1); attn to issues related to filing of same (.1) |
| 2187622 | 904 | Cordo | 11/09/09 | B | B160 | 0.10 | 35.00 | Review request for fee estimate from A. Krunogaya; respond re: same |
| 2187616 | 904 | Cordo | 11/09/09 | B | B160 | 0.40 | 140.00 | Call with N. Salvatore and A. Krunogaya re: fee applications and OCP report |
| 2188491 | 904 | Cordo | 11/10/09 | B | B160 | 0.60 | 210.00 | Review and revise october fee app |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584    AS OF 11/10/09    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2188365 | 904 | Condo | 11/10/09 | B | B160 | 0.30 | 105.00 | Review info for CNO re: Jackson Lewis Fee app (.1); call with D. Herbert re: same (.1); discussion with E. Campbell re: same (.1) |
| 2188359 | 904 | Condo | 11/10/09 | B | B160 | 0.20 | 70.00 | Discussion with D. Abbott re: OCP8 issues (.1); call A. Kruntogaya re: same (.1) |
| 2188361 | 904 | Condo | 11/10/09 | B | B160 | 0.10 | 35.00 | Review e-mail from M. Harvey re: J. Alix protocols; e-mail N. Salvatore and K. Weaver re: same |
| 2188357 | 904 | Condo | 11/10/09 | B | B160 | 0.20 | 70.00 | Research re: J. Alix protocols |
| 2188354 | 904 | Condo | 11/10/09 | B | B160 | 0.20 | 70.00 | Review e-mail from A. Kruntogaya re: OCP questions (.1); respond re: same (.1) |
| 2188923 | 904 | Condo | 11/11/09 | B | B160 | 0.20 | 70.00 | Call with A. Kruntogaya re: OCP related issues |
| 2188924 | 904 | Condo | 11/11/09 | B | B160 | 0.20 | 70.00 | Call with A. Kruntogaya and M. Fleming re: CRO Retention |
| 2188934 | 904 | Condo | 11/11/09 | B | B160 | 0.10 | 35.00 | Review e-mail from A. Anderson re: questions from contract attorneys about disclosure forms; respond re: same |
| 2188935 | 904 | Condo | 11/11/09 | B | B160 | 0.70 | 245.00 | Draft answers to contract attorneys re: questions about disclosure forms (.4); e-mail N. Salvatore and A. Kruntogaya re: same (.1); review responses re: same and incorporate comments (.2) |
| 2188936 | 904 | Condo | 11/11/09 | B | B160 | 0.20 | 70.00 | Call with A. Kruntogaya re: special counsel; review and revise language re: same |
| 2188937 | 904 | Condo | 11/11/09 | B | B160 | 0.10 | 35.00 | Review and revise Jackson Lewis CNO; e-mail N. Salvatore |
| 2188929 | 904 | Condo | 11/11/09 | B | B160 | 0.20 | 70.00 | Attn: to review and service related issues of third OCP report |
| 2188931 | 904 | Condo | 11/11/09 | B | B160 | 0.80 | 280.00 | Review and revise MNAT October fee detail |
| 2188932 | 904 | Condo | 11/11/09 | B | B160 | 0.10 | 35.00 | Discussion with D. Abbott re: fee app/auction |
| 2188941 | 904 | Condo | 11/11/09 | B | B160 | 0.20 | 70.00 | Review third quarterly OCP report |
| 2188902 | 904 | Condo | 11/12/09 | B | B160 | 0.30 | 105.00 | Review message from M. Cheny re: questions about fee applications (.1); call with M. Cheny re: same (.2) |
| 2188887 | 904 | Condo | 11/12/09 | B | B160 | 0.30 | 105.00 | Review e-mail from D. Bissell re: palasides app (.1), review app (.1); e-mail J. Kittinger re: service of same (.1); |
| 2188900 | 904 | Condo | 11/12/09 | B | B160 | 0.20 | 70.00 | Review e-mail from A. Anderson re: questions about special counsels retention (.1); review sample form and respond re: same (.1) |
| 2188895 | 904 | Condo | 11/12/09 | B | B160 | 0.10 | 35.00 | Review e-mail from A. Kruntogaya re: declaration to be filed; review dec and e-mail E. Campbell re: same |
| 2190437 | 904 | Condo | 11/13/09 | B | B160 | 0.60 | 210.00 | Call with A. Anderson re: Special Counsel (.1); review declarations (.1); draft notice of filing of exhibits (.4) |
| 2190569 | 904 | Condo | 11/13/09 | B | B160 | 0.50 | 175.00 | Call with A. Kruntogaya re: lazard (.1); research re: same (.2), discussion with A. Remming re: same (.1); review e-mail from A. Remming re: same and e-mail A. Kruntonogaya re: same (.1) |
| 2191555 | 904 | Condo | 11/16/09 | B | B160 | 0.40 | 140.00 | Review e-mail from A. Anderson re: Special Counsel (.1); review applications and respond rE: same (.3) |
| 2192578 | 904 | Condo | 11/17/09 | B | B160 | 0.10 | 35.00 | Attn: to MNAT october and quarterly fee application |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584

AS OF 11/30/09

INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2192579 | 904 | Cordo | 11/17/09 | B | B160 | 0.20 | 70.00 | Review Global IP order (.1) and e-mail A. Kruttnogaya re: same (.1) |
| 2192605 | 904 | Cordo | 11/17/09 | B | B160 | 0.20 | 70.00 | Review e-mail from D. Herbert re: fee application (.1); e-mail J. Kittinger re: same (.1) |
| 2193263 | 904 | Cordo | 11/18/09 | B | B160 | 0.10 | 35.00 | Emails with A. Anderson re: fee application issues |
| 2193264 | 904 | Cordo | 11/18/09 | B | B160 | 0.30 | 105.00 | Review e-mail from M. Scalla re: huron fee app; e-mail E. Campbell re: same (.1); discussion with A. Remming re: same; review voicemail from M. Scalla and e-mail M. Scalla re: same (.2) |
| 2193659 | 904 | Cordo | 11/19/09 | B | B160 | 0.30 | 105.00 | Review e-mail from M. Cheney re: fee applications (.1); respond re: same (.1); review e-mail from J. Lee re: fee applications; respond re: same (.1) |
| 2193661 | 904 | Cordo | 11/19/09 | B | B160 | 0.10 | 35.00 | Review e-mail from J. Lacks re: question about fee app; respond re: same |
| 2194281 | 904 | Cordo | 11/20/09 | B | B160 | 0.10 | 35.00 | Review and revise Punter's monthly and quarterly fee appliation and email A. Remming and E. Campbell re: same |
| 2194282 | 904 | Cordo | 11/20/09 | B | B160 | 0.10 | 35.00 | Review and revise Huron's quarterly fee app and email A. remming and E. Campbell re: same |
| 2195371 | 904 | Cordo | 11/23/09 | B | B160 | 0.80 | 280.00 | Review and revise special counsels first, second, and first quarterly application (.3); review notice and COS re: same (.2); e-mail all professionals re: fee application information (.2); e-mail Committee re: same (.1) |
| 2195456 | 904 | Cordo | 11/23/09 | B | B160 | 0.40 | 140.00 | Review revisions to MNAT's 10th monthly fee application (.3); e-mail A. Remming re: same (.1) |
| 2195852 | 904 | Cordo | 11/23/09 | B | B160 | 0.20 | 70.00 | Multiple emails with A. Kruntogaya re: fee application related issues |
| 2195360 | 904 | Cordo | 11/23/09 | B | B160 | 0.40 | 140.00 | Review e-mail from T. Gilroy re: fee application; respond re: same (.1); e-mail E. Campbell re: same; review application, notice, and COS for filing (.3) |
| 2196334 | 904 | Cordo | 11/24/09 | B | B160 | 0.10 | 35.00 | Review e-mail from D. Bissell re: fee app info; respond re: same |
| 2196335 | 904 | Cordo | 11/24/09 | B | B160 | 0.40 | 140.00 | Attn: to quarterly fee application related issues for all debtor professionals |
| 2196336 | 904 | Cordo | 11/24/09 | B | B160 | 0.20 | 70.00 | Call with C. Brown re: fee application questions |
| 2196337 | 904 | Cordo | 11/24/09 | B | B160 | 0.30 | 105.00 | Various emails with A. Anderson re: Special Counsel fee application |
| 2196319 | 904 | Cordo | 11/24/09 | B | B160 | 0.50 | 175.00 | Attn: to review and filing of three applications for lazard (.3); e-mail B. Dunn re: same (.1); review response re: same and respond re: same (.1) |
| 2196320 | 904 | Cordo | 11/24/09 | B | B160 | 0.40 | 140.00 | Attn: to review and filing of Monthly application for Jackson Lewis (.2); e-mail D. Herbert re: same (.1); review response re: same and respond re: same (.1) |
| 2196324 | 904 | Cordo | 11/24/09 | B | B160 | 0.20 | 70.00 | Attn: to final review and filing of special counsel first, second, and first quarterly fee apps |
| 2196325 | 904 | Cordo | 11/24/09 | B | B160 | 0.10 | 35.00 | Call with M. Fleming re: Ray Retention |
| 2197203 | 904 | Cordo | 11/25/09 | B | B160 | 0.20 | 70.00 | Review emails from D. Herbert and A. Remming re: fee application |
| 2198419 | 904 | Cordo | 11/30/09 | B | B160 | 0.20 | 70.00 | Discussion with A. Gazze re: fee applications |
| 2198425 | 904 | Cordo | 11/30/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: fees (.1); e-mail all professionals re: same (.1) |
| 2198421 | 904 | Cordo | 11/30/09 | B | B160 | 0.10 | 35.00 | Review e-mail from J. Lee re: fee application questions; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA   239584                  AS OF 11/30/09                  INVOICE# *******

| ID | No. | Name | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2198422 | 904 | Cordo | 11/30/09 | B | B160 | 0.30 | 105.00 | Attn: to fee application related items |
| 2198413 | 904 | Cordo | 11/30/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: fee and flex issues |
| 2198409 | 904 | Cordo | 11/30/09 | B | B160 | 0.30 | 105.00 | Review e-mail from R. Clarke re: outstanding payment numbers (.1); e-mail N. Salvatore re: same and review response re: same (.1); e-mail R. Clarke re: same and review response re: same (.1) |
| 2188250 | 924 | Harvey | 11/10/09 | B | B160 | 0.20 | 53.00 | Research J. Alix protocol; e-mail to A. Cordo re: same. |
| 2185112 | 961 | Renming | 11/04/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: OCP 2014 statement |
| 2187656 | 961 | Renming | 11/09/09 | B | B160 | 0.10 | 29.50 | Review email from A. Krutonogaya re: OCP quarterly statement |
| 2187651 | 961 | Renming | 11/09/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from N. Salvatore re: E&Y 2014 statement |
| 2187652 | 961 | Renming | 11/09/09 | B | B160 | 0.10 | 29.50 | Review E&Y 2014 statement; arrange for filing of same |
| 2189052 | 961 | Renming | 11/11/09 | B | B160 | 0.20 | 59.00 | Review 2014 statement (.1); email to A. Krutonogaya re: same (.1) |
| 2189824 | 961 | Renming | 11/12/09 | B | B160 | 0.20 | 59.00 | Review 9th OCP supplement, arrange for same to be filed and served(.1); review/sign COS (.1) |
| 2190648 | 961 | Renming | 11/13/09 | B | B160 | 0.30 | 88.50 | Research re: motions to approve success fees |
| 2190650 | 961 | Renming | 11/13/09 | B | B160 | 0.90 | 265.50 | Research re: monthly fee application seeking approval of success/transaction fees(.); email to A. Cordo re: same (.2) |
| 2190654 | 961 | Renming | 11/13/09 | B | B160 | 0.10 | 29.50 | Review notice of Special Counsel 2014's |
| 2191599 | 961 | Renming | 11/16/09 | B | B160 | 0.10 | 29.50 | Email to E. Campbell re: CNO for Global IP application (.1); review email from A. Cordo and E. Campbell re: same (.1) |
| 2191698 | 961 | Renming | 11/16/09 | B | B160 | 0.60 | 177.00 | Review/edit E&Y monthly application; review/edit E&Y quarterly application |
| 2191700 | 961 | Renming | 11/16/09 | B | B160 | 0.20 | 59.00 | Review/edit CNO for Global IP; arrange for same to be filed |
| 2191702 | 961 | Renming | 11/16/09 | B | B160 | 0.20 | 59.00 | Draft email to J. Lee (Foley) re: comments to E&Y fee application and quarterly application |
| 2191950 | 961 | Renming | 11/17/09 | B | B160 | 0.10 | 29.50 | Vmail to A. Krutonogaya re: Global IP motion\CNO |
| 2191955 | 961 | Renming | 11/17/09 | B | B160 | 0.10 | 29.50 | Email to A. Krutonogaya re: revised orders |
| 2192978 | 961 | Renming | 11/18/09 | B | B160 | 0.10 | 29.50 | Review COS and notice for Huron fee application |
| 2192970 | 961 | Renming | 11/18/09 | B | B160 | 0.30 | 88.50 | Review Huron fee application (.2); office conf. w/ R. Fusco re: filing of same (.1) |
| 2192971 | 961 | Renming | 11/18/09 | B | B160 | 0.10 | 29.50 | Vmail to A. Krutonogaya re: Global IP motion |
| 2193228 | 961 | Renming | 11/18/09 | B | B160 | 1.00 | 295.00 | Revise agenda for 11.19 hearing (.8); attention to cert of counsel for Global IP order (.2) |
| 2193091 | 961 | Renming | 11/18/09 | B | B160 | 0.10 | 29.50 | Tele w/ A. Krutonogaya re: cert for Global IP motion |
| 2193096 | 961 | Renming | 11/18/09 | B | B160 | 0.50 | 147.50 | Draft cert of counsel for Global IP motion |
| 2193097 | 961 | Renming | 11/18/09 | B | B160 | 0.30 | 88.50 | Emails w/ A. Krutonogaya re: cert of counsel for Global IP motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584                    AS OF 11/30/09                    INVOICE# ******

| Invoice# | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2193098 | 961 | Remming | 11/18/09 | B | B160 | 0.10 | 29.50 | Emails to A. Krutonogaya re: cert of counsel for Global IP motion |
| 2193108 | 961 | Remming | 11/18/09 | B | B160 | 0.10 | 29.50 | Emails w/ A. Krutonogaya re: cert of counsel for Global IP |
| 2193783 | 961 | Remming | 11/19/09 | B | B160 | 0.10 | 29.50 | Email to A. Krutonogaya re: status of Global IP retention order |
| 2193788 | 961 | Remming | 11/19/09 | B | B160 | 0.30 | 88.50 | Review E&Y quarterly fee application (2); email to J. Lee re: same (.1) |
| 2193789 | 961 | Remming | 11/19/09 | B | B160 | 0.20 | 59.00 | Review Global IP retention order (.1); email to A. Krutonogaya re: same (.1) |
| 2194310 | 961 | Remming | 11/20/09 | B | B160 | 0.20 | 59.00 | Review email re: Huron fee application; review COS for same (.1); email to J. Kittinger re: same (.1) |
| 2194311 | 961 | Remming | 11/20/09 | B | B160 | 0.20 | 59.00 | Review Notice and COS for E&Y fee application; arrange for same to be filed and served |
| 2194324 | 961 | Remming | 11/20/09 | B | B160 | 0.10 | 29.50 | Review monthly fee application for E&Y; arrange for COS to be drafted |
| 2194329 | 961 | Remming | 11/20/09 | B | B160 | 0.40 | 118.00 | Revise quarterly fee application for Punter; revise COS for same; arrange for same to be filed and served |
| 2194331 | 961 | Remming | 11/20/09 | B | B160 | 0.30 | 88.50 | Review 10th fee application for Crowell; review notice and COS for same; arrange for same to be filed and served |
| 2194332 | 961 | Remming | 11/20/09 | B | B160 | 0.40 | 118.00 | Review Crowell 9th fee application; revise notice; review cos; office conf. w/ J. Kittinger re: global changes to Crowell notices |
| 2194333 | 961 | Remming | 11/20/09 | B | B160 | 0.20 | 59.00 | Review Punter fee application; review/edit Notice and COS; arrange for same to be filed and served |
| 2194337 | 961 | Remming | 11/20/09 | B | B160 | 0.10 | 29.50 | Email to A. Cordo re: Punter quarterly fee application |
| 2194306 | 961 | Remming | 11/20/09 | B | B160 | 0.10 | 29.50 | Review email from A. Cordo re: Special Counsel |
| 2194320 | 961 | Remming | 11/20/09 | B | B160 | 0.40 | 118.00 | Review emails re: special counsel notice; review/revise special counsel notice; arrange for COS to be drafted; |
| 2194307 | 961 | Remming | 11/20/09 | B | B160 | 0.30 | 88.50 | Review/edit quarterly fee application for Crowell; revise COS for same; arrange for same to be filed and served |
| 2194308 | 961 | Remming | 11/20/09 | B | B160 | 0.40 | 118.00 | Review Crowell 8th fee application; review/edit notice and COS; arrange for same to be filed and served |
| 2194516 | 961 | Remming | 11/22/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: MNAT fee application |
| 2194518 | 961 | Remming | 11/22/09 | B | B160 | 0.10 | 29.50 | Revise MNAT fee application |
| 2195279 | 961 | Remming | 11/23/09 | B | B160 | 0.70 | 206.50 | Revise/edit MNAT fee application |
| 2194786 | 961 | Remming | 11/23/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: 10th MNAT fee application |
| 2196881 | 961 | Remming | 11/25/09 | B | B160 | 0.30 | 88.50 | Review/edit quarterly fee application for Jackson Lewis |
| 2196679 | 961 | Remming | 11/25/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from Jackson Lewis re: fee application |
| 2198441 | 961 | Remming | 11/30/09 | B | B160 | 0.10 | 29.50 | Review 2014 statement for Corboda |
| 2198398 | 961 | Remming | 11/30/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: 2014 statement and supp. OCP list |

Total Task:  B160    84.00    23,426.50

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239384          AS OF 11/20/09          INVOICE# ******

Executory Contracts/Unexpired Leases

| Invoice# | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2196737 | 221 | Schwartz | 11/02/09 | B | B185 | 0.20 | 110.00 | Rev. Motion to Assume |
| 2186492 | 221 | Schwartz | 11/05/09 | B | B185 | 0.10 | 55.00 | Rev. J. Schick email re: Microsoft agreement |
| 2197423 | 221 | Schwartz | 11/05/09 | B | B185 | 0.10 | 55.00 | Rev. K. Schweiker email re: SAP\Nortel |
| 2197492 | 221 | Schwartz | 11/24/09 | B | B185 | 0.10 | 55.00 | Rev. Notice of Rejection |
| 2197491 | 221 | Schwartz | 11/24/09 | B | B185 | 0.20 | 110.00 | Rev. Lease Modification Motion |
| 2197447 | 221 | Schwartz | 11/25/09 | B | B185 | 0.20 | 110.00 | Rev. motion to assume |
| 2198119 | 221 | Schwartz | 11/30/09 | B | B185 | 0.10 | 55.00 | Teleconf. w/A. Cordo re: Deloitte extension |
| 2198121 | 221 | Schwartz | 11/30/09 | B | B185 | 0.10 | 55.00 | Email to R. Young re: Deloitte |
| 2198122 | 221 | Schwartz | 11/30/09 | B | B185 | 0.10 | 55.00 | Conf. w/ A. Cordo re: Deloitte |
| 2198127 | 221 | Schwartz | 11/30/09 | B | B185 | 0.30 | 165.00 | Rev. notices, etc. re: Deloitte inquiry re: assumption |
| 2191564 | 322 | Abbott | 11/16/09 | B | B185 | 0.20 | 110.00 | Review extension on server leases |
| 2192438 | 322 | Abbott | 11/17/09 | B | B185 | 0.40 | 220.00 | Telephone call w/ Bonn re: HPFS server lease extensions |
| 2192127 | 322 | Abbott | 11/17/09 | B | B185 | 0.20 | 110.00 | Review HPFS server lease extension issues w/ G. Werkheiser |
| 2194638 | 381 | Donlon | 11/22/09 | B | B185 | 0.40 | 166.00 | Email's from/to a. Cordo re: assumption procedures motion and research re: same. |
| 2182328 | 597 | Campbell | 11/02/09 | B | B185 | 0.50 | 95.00 | Review email from A. Cordo re supplemental nos re debtors first omni motion to assume contracts (.1); prep same (.2); edit same (.1); efile same (.2) |
| 2186292 | 597 | Campbell | 11/06/09 | B | B185 | 0.40 | 76.00 | Disc notice of modified notice of assumption w/A. Cordo (.1); prep same for filing (.1); efile same (.2) |
| 2191373 | 597 | Campbell | 11/16/09 | B | B185 | 0.40 | 76.00 | Chk docket re first omni motion assume contracts (.2); prep cno re same (.2) |
| 2194195 | 597 | Campbell | 11/20/09 | B | B185 | 0.10 | 19.00 | Prep cos re 19th notice of rejection of leases |
| 2194216 | 597 | Campbell | 11/20/09 | B | B185 | 0.40 | 76.00 | Prep notice re assumption leases (.3); prep cos re same (.1) |
| 2194237 | 597 | Campbell | 11/20/09 | B | B185 | 0.40 | 76.00 | Prep notice re assumption leases motion (.3); prep cos re same (.1) |
| 2196644 | 597 | Campbell | 11/25/09 | B | B185 | 1.40 | 266.00 | Attn to unredacted copy of affid serv re form notice of debtors request to assume and assign customers agreements (.5); prep under seal cover sheet re same (.3);prep redacted copy of same for filing w/ct (.3); efile same (.2); disc same w/A. Remming (.1) |
| 2198592 | 662 | Kittinger | 11/25/09 | B | B185 | 0.50 | 95.00 | Finalize for filing and e-file motion for an order authorizing the assumption and assignment of unexpired lease |
| 2194356 | 662 | Kittinger | 11/20/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file motion authorizing the assumption of unexpired leases |
| 2188101 | 662 | Kittinger | 11/06/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of Debtors modified notice of assumption and assignment of certain contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584                AS OF 11/30/09                INVOICE# ******

| ID | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2199265 | 662 | Kittinger | 11/30/09 | B | B185 | 0.30 | 57.00 | Finalize for filing and e-file notice of service of affidavit of service re: form of initial notice of request for authority to assume and assign certain customer agreements |
| 2189850 | 826 | Miller | 11/12/09 | B | B185 | 0.10 | 39.50 | Confer with A. Remning re assumption question |
| 2185062 | 904 | Cordo | 11/03/09 | B | B185 | 0.20 | 70.00 | Review e-mail from L. Lipner re: assumption notices (.1); e-mail L. Lipner re: same (.1) |
| 2185500 | 904 | Cordo | 11/04/09 | B | B185 | 0.20 | 70.00 | E-mail E. Polizzi and L. Lipner re: contact person at cleary for contract assumption (.1); review responses re: same and D. Abbotts response re: same (.1) |
| 2185489 | 904 | Cordo | 11/04/09 | B | B185 | 0.30 | 105.00 | Call with A. Krunogaya re: question about assumption and assignment (.1); find and e-mail A. Krunogaya two samples re: same (.2) |
| 2188490 | 904 | Cordo | 11/10/09 | B | B185 | 0.20 | 70.00 | Review assumption and assignment motion |
| 2188347 | 904 | Cordo | 11/10/09 | B | B185 | 0.30 | 105.00 | Call with L. Lipner re: lease rejection issues |
| 2189140 | 904 | Cordo | 11/11/09 | B | B185 | 0.40 | 140.00 | Various emails with E. Mandell re: assumption and assignment motion |
| 2188942 | 904 | Cordo | 11/11/09 | B | B185 | 0.30 | 105.00 | Review lease assumption motion (.2); e-mail comments to L. Lipner re: same (.1) |
| 2189886 | 904 | Cordo | 11/12/09 | B | B185 | 0.10 | 35.00 | Discussion with A. Remning re: assumption and assignment |
| 2189811 | 961 | Remning | 11/12/09 | B | B185 | 0.10 | 29.50 | Tele. w/ Anthony Cerceo re: lease assumption issue |
| 2189812 | 961 | Remning | 11/12/09 | B | B185 | 0.20 | 59.00 | Meeting w/ C. Miller re: section 365(b) |
| 2189813 | 961 | Remning | 11/12/09 | B | B185 | 0.10 | 29.50 | Tele. w/ A. Cerceo re: 365(b) assumption research |
| 2189814 | 961 | Remning | 11/12/09 | B | B185 | 0.20 | 59.00 | Research re: 365(b) assumption |
| 2189815 | 961 | Remning | 11/12/09 | B | B185 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: 365 assumption research |
| 2191606 | 961 | Remning | 11/16/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from A. Cerceo re: rejection notices |
| 2192965 | 961 | Remning | 11/18/09 | B | B185 | 0.10 | 29.50 | Email to E. Busigell re: atm contract rejection |
| 2192966 | 961 | Remning | 11/18/09 | B | B185 | 0.10 | 29.50 | Tele. conf. w/ M.F. Delacruz and E. Bussigel re: ATM lease |
| 2192976 | 961 | Remning | 11/18/09 | B | B185 | 0.10 | 29.50 | Attention to orders for assumption motion |
| 2192979 | 961 | Remning | 11/18/09 | B | B185 | 0.10 | 29.50 | Attention to CNO for assumption motion |
| 2193066 | 961 | Remning | 11/18/09 | B | B185 | 0.10 | 29.50 | Meeting w/ D. Abbott re: ATM rejection issue |
| 2192928 | 961 | Remning | 11/18/09 | B | B185 | 0.50 | 147.50 | Emails w/ L. Polizzi re: cno for assumption motion (.2); revise orders for filing with court (.2); email to court re: assumption motion and CNO (.1) |
| 2192931 | 961 | Remning | 11/18/09 | B | B185 | 0.10 | 29.50 | Email to J. Gross's chambers re: assumption motion |
| 2194212 | 961 | Remning | 11/20/09 | B | B185 | 0.10 | 29.50 | Emails w/ D. Riley re: assumption motion and 19th rejection notice |
| 2194339 | 961 | Remning | 11/20/09 | B | B185 | 0.10 | 29.50 | Email to D. Riley and L. Madell re: filing of assumption motion and rejection notice |
| 2194334 | 961 | Remning | 11/20/09 | B | B185 | 0.20 | 59.00 | Review COS and NOS for assumption motion |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584                                          AS OF 11/30/09                          INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2194312 | 961 | Remning | 11/20/09 | B | B185 | 0.10 | 29.50 | Email to E. Campbell re: special service list for assumption motion |
| 2194317 | 961 | Remning | 11/20/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Riley re: upcoming rejection and assumption notices |
| 2194322 | 961 | Remning | 11/20/09 | B | B185 | 0.60 | 177.00 | Review/edit 19th rejection notice; arrange for service list to be created |
| 2194323 | 961 | Remning | 11/20/09 | B | B185 | 0.60 | 177.00 | Review/edit assumption motion; arrange for same to be filed an served |
| 2194309 | 961 | Remning | 11/20/09 | B | B185 | 0.20 | 59.00 | Attention to additional service list for assumption motion |
| 2196048 | 961 | Remning | 11/24/09 | B | B185 | 0.10 | 29.50 | Email to contract counterparty re: extension of deadline to object to assumption of contract |
| 2197072 | 961 | Remning | 11/25/09 | B | B185 | 0.20 | 59.00 | Review email from L. Lipner re: lease assumption motion; email to A. Cordo re: same (.1); email to L. Lipner re: same (.1) |
| 2197073 | 961 | Remning | 11/25/09 | B | B185 | 0.10 | 29.50 | Email to L. Lipner re: filing of Bilricia lease assumption motion |
| 2197032 | 961 | Remning | 11/25/09 | B | B185 | 0.10 | 29.50 | Email to L. Lipner re: Bilricia lease assumption motion |
| 2197060 | 961 | Remning | 11/25/09 | B | B185 | 0.10 | 29.50 | Email to A. Cordo re: filing documents on 11.27 and filing of Bilricia lease assumption motion |
| 2196718 | 961 | Remning | 11/25/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from L. Lipner re: motion to assume lease |
| 2196885 | 961 | Remning | 11/25/09 | B | B185 | 0.20 | 59.00 | Review/edit Notice for Bilricia lease motion; review service list for same |
| 2196879 | 961 | Remning | 11/25/09 | B | B185 | 0.50 | 147.50 | Review Bilricia lease motion; revie Notice and COS for same; arrange for same to be filed and served |
| 2197076 | 961 | Remning | 11/27/09 | B | B185 | 0.20 | 59.00 | Email copy of contract to contract counterparty re: Enterprise sale (.1) review contract (.1) |
| 2198485 | 961 | Remning | 11/30/09 | B | B185 | 0.20 | 59.00 | Research relationships in preparation for serving as conflicts counsel for CGSH in connection with a lease rejection |

Total Task:  B185     15.50     4,802.00

### Other Contested Matters

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2197500 | 221 | Schwartz | 11/24/09 | B | B190 | 0.30 | 165.00 | Rev. Asia restructuring agreement motion |
| 2197465 | 221 | Schwartz | 11/25/09 | B | B190 | 0.10 | 55.00 | Rev. Flextronics motion to shorten |
| 2197467 | 221 | Schwartz | 11/25/09 | B | B190 | 0.30 | 165.00 | Rev. Flextronics Settlement Motion |
| 2184418 | 322 | Abbott | 11/03/09 | B | B190 | 0.50 | 275.00 | Conf call w/ Ayres, Placenis, Remning re: IBM issues |
| 2185178 | 322 | Abbott | 11/04/09 | B | B190 | 0.10 | 55.00 | Correspondence w/ Placenis re: IBM settlement questions |
| 2186019 | 322 | Abbott | 11/05/09 | B | B190 | 0.40 | 220.00 | Telephone call w/ Bonn re: HP Accession agreements(.2); telephone call w/ Placenis, Ayres re: status(.2) |
| 2187392 | 322 | Abbott | 11/09/09 | B | B190 | 0.60 | 330.00 | Review correspondence re: IBM HLR/HSS sectlement of postpetition amounts; conference call re: same w/ Placenis, Remning |
| 2187265 | 322 | Abbott | 11/09/09 | B | B190 | 0.10 | 55.00 | Review correspondence re: IBM HLR/HSS settlement of postpetition amounts |
| 2190391 | 322 | Abbott | 11/13/09 | B | B190 | 0.10 | 55.00 | Mtg w/ Remning re: IBM call |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584     AS OF 11/30/09     INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2191527 | 322 | Abbott | 11/16/09 | B | B190 | 0.50 | 275.00 | Review draft IBM settlement agreement(.3); telephone call w/ Vella re: indemnification issues(.2) |
| 2191450 | 322 | Abbott | 11/16/09 | B | B190 | 0.30 | 165.00 | Research re: indemnification issue |
| 2195495 | 322 | Abbott | 11/23/09 | B | B190 | 0.50 | 275.00 | Review flex settlement motion |
| 2194930 | 322 | Abbott | 11/23/09 | B | B190 | 0.10 | 55.00 | Conf call w/ Ayres, Placenis, Wahl, Remming re: IBM settlement |
| 2197699 | 322 | Abbott | 11/30/09 | B | B190 | 0.10 | 55.00 | Mtg w/ Remming re: IBM settlement |
| 2195755 | 597 | Campbell | 11/24/09 | B | B190 | 0.80 | 152.00 | Attn to addresses for add'l service parties re d.i. nos 1953 and 1954 (.3); prep svc on same (.3); prep supplemental nos re same (.2) |
| 2195944 | 597 | Campbell | 11/24/09 | B | B190 | 0.40 | 76.00 | Attn to serv order shortening notice re Next Generation Escrow Agreement Motion (.2); prep nos re same (.2) |
| 2196094 | 597 | Campbell | 11/24/09 | B | B190 | 1.80 | 342.00 | Prep notice re motion to approve release and settlement w/Flextronics (.3); prep cos re same (.1); efile same (.2); prep cos re motion to shorten notice re same (.1), efile same (.2) prep notice re motion to file certain portions under seal re Flextronics (.3); prep cos re same (.1); efile same (.2); prep cos re motion to shorten notice re same (.1); efile same (.2) |
| 2198587 | 662 | Kittinger | 11/25/09 | B | B190 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order shortening notice of motion to approve Flextronics Settlement |
| 2189920 | 662 | Kittinger | 11/12/09 | B | B190 | 0.60 | 114.00 | Finalize for filing and e-file motion to approve the Asia restructuring agreement |
| 2196668 | 597 | Campbell | 11/25/09 | B | B190 | 0.40 | 76.00 | Prep svc d.i. nos . 1995, 1996 (.2); prep nos re same (.2) |
| 2199215 | 662 | Kittinger | 11/27/09 | B | B190 | 0.80 | 152.00 | Finalize for filing and e-file motion to shorten notice of motion to approve an order authorizing and approving the GSM termination fee agreement (.6) and e-mail to and from A. Remming (.2) |
| 2185487 | 826 | Miller | 11/04/09 | B | B190 | 0.60 | 210.00 | Call with A. Cordo re issues related to settlement motion |
| 2189851 | 826 | Miller | 11/12/09 | B | B190 | 0.10 | 39.50 | Confer with A. Cordo re issues related to settlement motion |
| 2185546 | 826 | Miller | 11/04/09 | B | B190 | 0.20 | 79.00 | Confer with A. Cordo re settlement agreement |
| 2186041 | 904 | Cordo | 11/05/09 | B | B190 | 0.20 | 70.00 | Call with M. Fleming re: 9019 and stipulation |
| 2186662 | 904 | Cordo | 11/06/09 | B | B190 | 0.20 | 70.00 | Call with E. Bussigil re: questions about 9019 and settlement reduction (.2); discussion with C. Miller re: same (.1); research re: same (.1); follow up call with E. Bussigil re: same (.1) |
| 2188928 | 904 | Cordo | 11/11/09 | B | B190 | 0.80 | 280.00 | Review and revise ATC 9019 and motion to seal (.7); e-mail E. Bussigil re: same (.1) |
| 2188994 | 904 | Cordo | 11/12/09 | B | B190 | 0.60 | 210.00 | Call with E. Polizzi re: flex and escrow motion |
| 2189884 | 904 | Cordo | 11/12/09 | B | B190 | 0.70 | 245.00 | Review motion to approve asia restructuring (.4); send comments S. Malik re: same and review response re: same (.2) |
| 2195359 | 904 | Cordo | 11/23/09 | B | B190 | 0.30 | 105.00 | Attn: to review and filing of asia settlement motion (.5); emails with S. Malik and J. Lanzkron re: same (.1); call with J. Lanzkron re: same (.1) |

Call with N. Salvatore re: flex and fees

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584    AS OF 11/20/09    INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2196323 | 904 | Cordo | 11/24/09 | B | B190 | 1.60 | 560.00 | Discussion with N. Salvatore and E. Bussingel re: flex, (2); review flex agreement (.3); attn: to review and filing of flex motion (.3); motion to shorten (.2); motion to seal (.3); motion to shorten motion to seal (.2); call with N. Salvatore re: service of same (.1) |
| 2198416 | 904 | Cordo | 11/30/09 | B | B190 | 0.60 | 210.00 | Call with N. Salvatore re: flex (.3); discussion with A. Conway re: same (.2); review revised pdf (.1); e-mail N. Salvatore re: same and review response re: same (.1) |
| 2198411 | 904 | Cordo | 11/30/09 | B | B190 | 0.10 | 35.00 | Leave message for N. Salvatore re: Flex |
| 2198414 | 904 | Cordo | 11/30/09 | B | B190 | 0.40 | 140.00 | Attn: to filed under seal (Flex and ASA Schedule) related issues |
| 2191445 | 924 | Harvey | 11/16/09 | B | B190 | 0.60 | 159.00 | Review/edit stipulation and order re: HP setoff, draft certification of counsel regarding same. |
| 2198827 | 942 | Brostoff | 11/30/09 | B | B190 | 2.00 | 450.00 | Motion to shorten notice for 9019 motion for A. Remming. |
| 2184945 | 961 | Remming | 11/03/09 | B | B190 | 0.60 | 177.00 | Tele. conf. w/ D. Abbott and Nortel re: treatment of certain post-petition claims |
| 2187657 | 961 | Remming | 11/09/09 | B | B190 | 0.10 | 29.50 | Email contact information to E. Placenis |
| 2187659 | 961 | Remming | 11/09/09 | B | B190 | 0.50 | 147.50 | Research re: 9019 settlement motions |
| 2187425 | 961 | Remming | 11/09/09 | B | B190 | 0.50 | 147.50 | Conf. call w/ E. Placenis and D. Abbott re: settlement of certain claims and form of settlement agreement |
| 2187434 | 961 | Remming | 11/09/09 | B | B190 | 0.10 | 29.50 | Review email from E. Placienas re: conference call to discuss certain proof of claim issues |
| 2187655 | 961 | Remming | 11/09/09 | B | B190 | 0.10 | 29.50 | Review documents that form basis of post-petition claim |
| 2189051 | 961 | Remming | 11/11/09 | B | B190 | 1.00 | 295.00 | Draft settlement agreement w/ contract counterparty |
| 2189761 | 961 | Remming | 11/12/09 | B | B190 | 1.30 | 383.50 | Review underlying contracts in preparation for drafting a settlement agreement w/ contract counterparty |
| 2189762 | 961 | Remming | 11/12/09 | B | B190 | 0.60 | 177.00 | Review underlying contracts in preparation for drafting a settlement agreement w/ contract counterparty |
| 2190655 | 961 | Remming | 11/13/09 | B | B190 | 0.30 | 88.50 | Research re: settlement agreements |
| 2190656 | 961 | Remming | 11/13/09 | B | B190 | 0.10 | 29.50 | Tele. w/ R. Wahl re: settlement agreement w/ contract counterparty |
| 2190651 | 961 | Remming | 11/13/09 | B | B190 | 0.10 | 29.50 | Email to counsel for contract counterparty 9019 motions |
| 2190652 | 961 | Remming | 11/13/09 | B | B190 | 0.80 | 236.00 | Review prior settlement agreements in preparation for drafting settlement agreement with contract counterparty |
| 2190653 | 961 | Remming | 11/13/09 | B | B190 | 0.60 | 177.00 | Tele. conf. w/ client and contract counterparty re: settlement agreement |
| 2190649 | 961 | Remming | 11/13/09 | B | B190 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: settlement agreements (.1); tele. w/ E. Bussigel re: same (.1) |
| 2190392 | 961 | Remming | 11/13/09 | B | B190 | 0.20 | 59.00 | Office conf. w/ D. Abbott re: settlement agreement w/ contract counterparty |
| 2190376 | 961 | Remming | 11/13/09 | B | B190 | 0.10 | 29.50 | Vmail to S. Bianca re: 9019 motions |
| 2190646 | 961 | Remming | 11/13/09 | B | B190 | 0.20 | 59.00 | Review notes from call w/ contract counterparty re: settlement |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584                     AS OF 11/30/09                     INVOICE# ******

| Invoice | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2190647 | 961 | Remning | 11/13/09 | B | B190 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: 9019 motions |
| 2190753 | 961 | Remning | 11/15/09 | B | B190 | 2.40 | 708.00 | Research re: settlement agreements (1.8); draft settlement agreement w/ contract counterparty (.6) |
| 2190760 | 961 | Remning | 11/15/09 | B | B190 | 4.10 | 1,209.50 | Draft settlement agreement w/ contract counterparty |
| 2191755 | 961 | Remning | 11/16/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: HP cert and 11.19 agenda |
| 2191604 | 961 | Remning | 11/16/09 | B | B190 | 0.20 | 59.00 | Office conf. w/ D. Abbott re: settlement motion w/ contract counterparty |
| 2191594 | 961 | Remning | 11/16/09 | B | B190 | 0.90 | 265.50 | Incorporate comments from D. Abbott into stipulation w/ contract counterparty |
| 2191188 | 961 | Remning | 11/16/09 | B | B190 | 2.00 | 590.00 | Email to R. Wahl and E. Placenis re: settlement agreement w/ contract counterparty |
| 2192647 | 961 | Remning | 11/17/09 | B | B190 | 0.10 | 29.50 | Review email from R. Wahl re: settlement agreement w/ contract counterparties (.1) review same, and send reply to R. Wahl (.1) |
| 2192096 | 961 | Remning | 11/17/09 | B | B190 | 0.10 | 29.50 | Tele. w/ E. Bussigel re: motion to file a reply |
| 2192097 | 961 | Remning | 11/17/09 | B | B190 | 0.20 | 59.00 | Tele. w/ E. Bussigel re: motion for leave to file a reply |
| 2192845 | 961 | Remning | 11/18/09 | B | B190 | 0.10 | 29.50 | Research re: motion to file the leave to reply |
| 2193087 | 961 | Remning | 11/18/09 | B | B190 | 0.20 | 59.00 | Email to R. Wahl and E. Placenis re: settlement agreement w/ contract counterparty |
| 2194319 | 961 | Remning | 11/20/09 | B | B190 | 0.10 | 29.50 | Review email from R. Wahl re: settlement agreement w/ contract counterparties (.1) review same, and send reply to R. Wahl (.1) |
| 2194011 | 961 | Remning | 11/20/09 | B | B190 | 0.20 | 59.00 | Tele. w/ R. Wahl re: timeline to approve 9019 motion |
| 2193852 | 961 | Remning | 11/20/09 | B | B190 | 0.20 | 59.00 | Tele. w/ R. Wahl re: settlement agreement w/ contract counterparty |
| 2194428 | 961 | Remning | 11/21/09 | B | B190 | 0.50 | 147.50 | Email to E. Placenis re: settlement agreement w/ contract counterparty (.1); email to R. Wahl re: same (.1) |
| 2194429 | 961 | Remning | 11/21/09 | B | B190 | 0.20 | 59.00 | Incorporate comments from D. Abbott into settlement agreement w/ contract counterparty; email to R. Wahl, D. Abbott and monitor re: same |
| 2194430 | 961 | Remning | 11/21/09 | B | B190 | 2.30 | 678.50 | Tele. w/ D. Abbott re: edits to settlement agreement with contract counterparty |
| 2194874 | 961 | Remning | 11/23/09 | B | B190 | 0.20 | 59.00 | Incorporate comments from R. Wahl into settlement agreement with contract counterparty; review settlement agreement; make additional revisions |
| 2195272 | 961 | Remning | 11/23/09 | B | B190 | 0.10 | 29.50 | Tele. (x2) w/ M. F. Delacruz re: 9019 motion and Seville escrow agreement motion |
| 2195276 | 961 | Remning | 11/23/09 | B | B190 | 0.20 | 59.00 | Research re: contacts at Milbank and Akin for UCC and BH group in preparation for sending draft of settlement agreement for their review |
| 2195281 | 961 | Remning | 11/23/09 | B | B190 | 1.30 | 383.50 | Tele. w/ T. Ayers re: comments to draft settlement agreement; Revise draft of settlement agreement with contract counterparty; search for and review additional proofs of claim filed by same counterparty |
| 2195284 | 961 | Remning | 11/23/09 | B | B190 | 0.30 | 88.50 | Research re: time to file bankruptcy appeals |
| 2195285 | 961 | Remning | 11/23/09 | B | B190 | 0.40 | 118.00 | Incorporate additional comments into draft of settlement agreement with contract counterparty |
| 2195286 | 961 | Remning | 11/23/09 | B | B190 | 0.50 | 147.50 | Conference call w/ R. Wahl, D. Abbott, T. Ayers, E. Placenis re: draft settlement agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| Invoice# | | Timekeeper | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2195289 | 961 | Remming | 11/23/09 | B | B190 | 0.10 | 29.50 | Tele. w/ D. Abbott re: settlement agreement w/ contract counterparty |
| 2195290 | 961 | Remming | 11/23/09 | B | B190 | 0.30 | 88.50 | Tele. conf. w. T. Ayres, R. Wahl, and Nortel re: settlement agreement with contract counterparty |
| 2194795 | 961 | Remming | 11/23/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from E. Placenis re: proofs of claim relevant to settlement agreement with counterparty |
| 2194559 | 961 | Remming | 11/23/09 | B | B190 | 0.40 | 118.00 | Review email from T. Ayres re: markup of settlement agreement (.1); review markup (2); review email from D. Abbott to counsel to counterparty re: status of settlement agreement (.1) |
| 2195459 | 961 | Remming | 11/23/09 | B | B190 | 0.10 | 29.50 | Email to D. Abbott re: open issue on settlement agreement |
| 2195496 | 961 | Remming | 11/23/09 | B | B190 | 0.50 | 147.50 | Edit stipulation with contract counterparty; emails w/ D. Abbott re: same |
| 2195498 | 961 | Remming | 11/23/09 | B | B190 | 0.30 | 88.50 | Review settlement agreement and draft email to T. Ayres re: open issues on same |
| 2195606 | 961 | Remming | 11/24/09 | B | B190 | 0.10 | 29.50 | Email to T. Ayres re: comments to settlement agreement |
| 2195428 | 961 | Remming | 11/24/09 | B | B190 | 0.10 | 29.50 | Draft 9019 motion to approve agreement with contract counterparty |
| 2195712 | 961 | Remming | 11/24/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from T. Ayres re: remaining open point on settlement agreement |
| 2195946 | 961 | Remming | 11/24/09 | B | B190 | 1.80 | 531.00 | Review/revise settlement agreement w/ contract counterparty; numerous emails, teles w/ D. Abbott, R. Wahl, and T. Ayres |
| 2195947 | 961 | Remming | 11/24/09 | B | B190 | 0.50 | 147.50 | Draft 9019 motion to approve settlement agreement with contract counterparty |
| 2195908 | 961 | Remming | 11/24/09 | B | B190 | 0.10 | 29.50 | Email to D. Abbott re: settlement agreement w/ contract counterparty |
| 2196431 | 961 | Remming | 11/24/09 | B | B190 | 0.10 | 29.50 | Vmail to C. Hamilton re: contact from Nortel document storage provider |
| 2196432 | 961 | Remming | 11/24/09 | B | B190 | 3.40 | 1,003.00 | Vmail to C. Hamilton re: contact from Nortel document storage provider |
| 2196435 | 961 | Remming | 11/24/09 | B | B190 | 0.40 | 118.00 | Attention to settlement agreement w/ contract counterparty |
| 2196516 | 961 | Remming | 11/25/09 | B | B190 | 0.10 | 29.50 | Review emails from counsel to contract counterparty re: settlement; email to D. Abbott re: same |
| 2196543 | 961 | Remming | 11/25/09 | B | B190 | 0.10 | 29.50 | Review email from E. Placenis re: settlement agreement w/ contract counterparty |
| 2196653 | 961 | Remming | 11/25/09 | B | B190 | 0.30 | 88.50 | Vmail to Akin Gump re: review of settlement agreement with contract counterparty (.1); vmails (x2) to Millbank Tweed re: same (.2) |
| 2196655 | 961 | Remming | 11/25/09 | B | B190 | 0.10 | 29.50 | Tele. w/ D. Abbott re: contact counterparty's comments to settlement agreement and review process for settlement agreement for committee and bondholders |
| 2196663 | 961 | Remming | 11/25/09 | B | B190 | 0.20 | 59.00 | Review vmail from counsel to bondholders re: settlement agreement w/ contract counterparty (.1); email to counsel for bondholders re: same (.1) |
| 2196574 | 961 | Remming | 11/25/09 | B | B190 | 0.20 | 59.00 | Emails w/ T. Ayres re: settlement agreement w/ contract counterparty |
| 2196578 | 961 | Remming | 11/25/09 | B | B190 | 0.10 | 29.50 | Tele. w/ D. Abbott re: settlement agreement w/ contract counterparty |
| 2196673 | 961 | Remming | 11/25/09 | B | B190 | 0.10 | 29.50 | Tele. w/ counsel to contract counterparty re: comments settlement agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584    AS OF 11/30/09    INVOICE# ******

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2196675 | 961 | Renning | 11/25/09 | B | B190 | 0.50 | 147.50 | Review 9019 motion for approval of settlement agreement with contract counterparty |
| 2196677 | 961 | Renning | 11/25/09 | B | B190 | 0.80 | 236.00 | Review/revise settlement agreement; incorporate comments from counsel to contract counterparty; draft email to Nortel, CA counsel, Monitor and D. Abbott re: status of settlement agreement, and comments from counsel to contract counterparty |
| 2196678 | 961 | Renning | 11/25/09 | B | B190 | 0.10 | 29.50 | Review notes from call w/ J. Sturm re: committee's request for additional information re: settlement agreement w/ contract counterparty |
| 2198173 | 961 | Renning | 11/30/09 | B | B190 | 0.20 | 59.00 | Tele w/ J. Sturm re: UCC analysis of settlement agreement w/ contract counterparty |
| 2198200 | 961 | Renning | 11/30/09 | B | B190 | 0.10 | 29.50 | Edit 9019 motion to approve settlement agreement w/ contract counterparty |
| 2197827 | 961 | Renning | 11/30/09 | B | B190 | 0.10 | 29.50 | Email to J. Sturm (UCC) re: settlement agreement w/ contract counterparty |
| 2197829 | 961 | Renning | 11/30/09 | B | B190 | 0.10 | 29.50 | Office conf. w/ D. Abbott re: settlement agreement w/ contract counterparty |
| 2197701 | 961 | Renning | 11/30/09 | B | B190 | 0.10 | 29.50 | Tele. w/ J. Sturm (UCC) re: settlement agreement w/ contract counterparty |
| 2197693 | 961 | Renning | 11/30/09 | B | B190 | 0.30 | 88.50 | Attention to motion to shorten for 9019 motion with contract counterparty (); meeting w/ S. Brostoff re: same (.2) |
| 2198307 | 961 | Renning | 11/30/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from S. Brostoff re: motion to shorten notice for 9019 motion to approve settlement w/ contract counterparty |
| 2198309 | 961 | Renning | 11/30/09 | B | B190 | 0.10 | 29.50 | Review email from B. Springart re: tele. from committee counsel re: settlement agreement |
| 2198024 | 961 | Renning | 11/30/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from S. Brostoff re: motion to shorten notice on the 9019 motion to approve a settlement w/ contract counterparty |
| 2198300 | 961 | Renning | 11/30/09 | B | B190 | 0.20 | 59.00 | Tele. w/ E. Placenis re: status of settlement agreement w/ contract counterparty |
| | | | | | **Total Task: B190** | 54.80 | 16,868.50 | |
| **Non-Working Travel** | | | | | | | | |
| 2193859 | 322 | Abbott | 11/20/09 | B | B195 | 3.60 | 1,980.00 | Travel to MEN auction |
| 2196542 | 322 | Abbott | 11/24/09 | B | B195 | 3.50 | 1,925.00 | Return travel from NYC/Isis auction |
| 2193797 | 904 | Cordo | 11/19/09 | B | B195 | 2.50 | 875.00 | Travel to NY |
| 2194881 | 904 | Cordo | 11/23/09 | B | B195 | 2.50 | 875.00 | Travel from NY to DE |
| | | | | | **Total Task: B195** | 12.10 | 5,655.00 | |
| **Governmental/Regulatory Matters** | | | | | | | | |
| 2196723 | 221 | Schwartz | 11/05/09 | B | B200 | 0.30 | 165.00 | Rev. amended schedules |
| 2196720 | 221 | Schwartz | 11/06/09 | B | B200 | 0.10 | 55.00 | Rev. schedules amendment |
| 2197489 | 221 | Schwartz | 11/25/09 | B | B200 | 0.20 | 110.00 | Rev. Operating Report |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584    AS OF 11/30/09    INVOICE# ******

| ID | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2185191 | 597 | Campbell | 11/04/09 | B | B200 | 0.40 | 76.00 | Disc schedules to be filed under seal or all debtors w/A. Cordo (.1); attn to sample cover sheet for same (.3) |
| 2185511 | 597 | Campbell | 11/04/09 | B | B200 | 0.70 | 133.00 | Prep amended schedules for filing (.5); disc same w/A. Cordo (.1);disc same w/J. Kittinger (.1) |
| 2185701 | 597 | Campbell | 11/05/09 | B | B200 | 0.60 | 114.00 | Prep nos re notice of amendment to schedules filed under seal re nortel networks inc. (.2); attn to sealed copy for ct (.3); prep serv same to ct (.1) |
| 2186290 | 597 | Campbell | 11/06/09 | B | B200 | 0.40 | 76.00 | Disc notice of amended schedules re Nortel Altsystems w/A. Cordo (.1); prep same for filing (.1); efile same (.2) |
| 2186316 | 597 | Campbell | 11/06/09 | B | B200 | 0.50 | 95.00 | Prep notice of withdrawal re d.i. no. 1814 (.3); efile same (.2) |
| 2188845 | 597 | Campbell | 11/11/09 | B | B200 | 0.60 | 114.00 | Review email from A. Cordo re under seal cover sheet re amended schedules filed under seal (.1); prep same (.3); disc same w/A. Cordo (.1); edit same (.1) |
| 2189164 | 597 | Campbell | 11/12/09 | B | B200 | 0.30 | 57.00 | Attn to prep affid of service (re serv list) filed under seal re notice of amended schedules re nortel networks incorporated for ct |
| 2187776 | 662 | Kittinger | 11/04/09 | B | B200 | 2.20 | 418.00 | Finalize for filing and e-file amended schedules of financial affairs for Debtors |
| 2188087 | 662 | Kittinger | 11/05/09 | B | B200 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of amendments to schedules of assets and liabilities and statement of financial affairs |
| 2189113 | 662 | Kittinger | 11/11/09 | B | B200 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: amended schedules of assets and liabilities and statements of financial affairs |
| 2189909 | 662 | Kittinger | 11/12/09 | B | B200 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: affidavit of service of notice of amendments to schedules of assets and liabilities |
| 2198531 | 662 | Kittinger | 11/24/09 | B | B200 | 0.40 | 76.00 | Finalize for filing and e-file monthly operating report for September 2009 |
| 2182851 | 904 | Cordo | 11/02/09 | B | B200 | 0.30 | 105.00 | Telephone call with T. Britt re: schedules and sofas and bar date |
| 2184896 | 904 | Cordo | 11/03/09 | B | B200 | 0.10 | 35.00 | Review e-mail from T. Britt re question about service; respond re: same |
| 2184898 | 904 | Cordo | 11/03/09 | B | B200 | 0.10 | 35.00 | Review e-mail from T. Britt re: Notices of Amendment |
| 2184818 | 904 | Cordo | 11/03/09 | B | B200 | 0.10 | 35.00 | Leave message for T. Britt re: clarification |
| 2185597 | 904 | Cordo | 11/04/09 | B | B200 | 0.10 | 35.00 | E-mail T. Britt filed copies of amended scheduled and sofas |
| 2185600 | 904 | Cordo | 11/04/09 | B | B200 | 0.70 | 245.00 | Attn: to un redacted notice of filing of schedules and other issues related to the filing and service of the schedules |
| 2185490 | 904 | Cordo | 11/04/09 | B | B200 | 0.20 | 70.00 | Review e-mail from T. Britt re: schedules amendments (.1); review schedules and e-mail T. Britt re: same (.1) |
| 2186042 | 904 | Cordo | 11/05/09 | B | B200 | 0.30 | 105.00 | Review and revise schedule for 141 and e-mail T. Britt re: same (.2); review e-mail from T. Britt re: same and respond re: same (.1) |
| 2185757 | 904 | Cordo | 11/04/09 | B | B200 | 0.20 | 70.00 | Various emails with T. Britt and epiq re: service of schedules |
| 2185492 | 904 | Cordo | 11/04/09 | B | B200 | 2.80 | 980.00 | Attn: to review and filing of amended schedules and sofas |
| 2187627 | 904 | Cordo | 11/09/09 | B | B200 | 0.20 | 70.00 | Review and revise affidavit of T. Britt (.1); e-mail T. Britt re: same (.1) |
| 2188363 | 904 | Cordo | 11/10/09 | B | B200 | 0.10 | 35.00 | Attn: to review of schedules and discussion with E. Campbell re: same |
| 2190422 | 904 | Cordo | 11/13/09 | B | B200 | 0.30 | 105.00 | Discussion with D. Abbott re: nortel account (.1); call with E. Polizzi re: same (.1); call with J. Heck re: same; e-mail J. Heck re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584

AS OF 11/20/09

INVOICE# ******

| Index | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2185606 | 961 | Renming | 11/04/09 | B | B200 | 0.20 | 59.00 | Review amended schedules and statements (.1); office conf. w/ A. Cordo re: Nortel Allsystems (.1) |
| 2196405 | 961 | Renming | 11/24/09 | B | B200 | 0.10 | 29.50 | Email to L. Polizzi re: filing of Sept. MOR |
| 2196424 | 961 | Renming | 11/24/09 | B | B200 | 0.10 | 29.50 | Email to L. Polizzi re: Sept. MOR |
| | | | | | **Total Task: B200** | **13.20** | **3,666.00** | |

**Environmental Matters**

| Index | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2191520 | 904 | Cordo | 11/16/09 | B | B210 | 0.20 | 70.00 | Call with M. Fleming re: Nortel Supplier Counsel (.1); discussion with A. Renming re: same (.1) |
| 2191191 | 961 | Renming | 11/16/09 | B | B210 | 0.50 | 147.50 | Conf. call w/ Nortel re: supplier requests |
| 2196433 | 961 | Renming | 11/24/09 | B | B210 | 0.10 | 29.50 | Tele. w/ C. Hamilton (Nortel) re: outstanding vendor invoice |
| 2196434 | 961 | Renming | 11/24/09 | B | B210 | 0.10 | 29.50 | Tele w/ vendor re: outstanding vendor invoice |
| 2196051 | 961 | Renming | 11/24/09 | B | B210 | 0.10 | 29.50 | Review email from B. Springart re: message from Nortel supplier re: payment issue |
| 2196429 | 961 | Renming | 11/24/09 | B | B210 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: contact from Nortel document storage provider re: late payments |
| 2196045 | 961 | Renming | 11/24/09 | B | B210 | 0.20 | 59.00 | Tele. w/ Nortel supplier re: payment issue |
| 2198301 | 961 | Renming | 11/30/09 | B | B210 | 0.10 | 29.50 | Tele. w/ C. Hamilton (Nortel) re: payment status of contract counterparty's p.o. |
| 2198302 | 961 | Renming | 11/30/09 | B | B210 | 0.10 | 29.50 | Office conf. w/ B. Springart re: contact from contract counterparty re: status of p.o. |
| | | | | | **Total Task: B210** | **1.60** | **483.00** | |

**Financing Matters/Cash Collateral**

| Index | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2192827 | 322 | Abbott | 11/18/09 | B | B230 | 0.60 | 330.00 | Review 345 order (.2) and telephone call w/ Lipiner re: same (.4) |
| 2193606 | 322 | Abbott | 11/19/09 | B | B230 | 0.10 | 55.00 | Call to Tinker re: cash management, MOR for October |
| | | | | | **Total Task: B230** | **0.70** | **385.00** | |

**Tax Matters**

| Index | TK | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2185067 | 322 | Abbott | 11/03/09 | B | B240 | 0.30 | 165.00 | Telephone call w/ Bromley, McRae re: tax issues |
| 2185141 | 322 | Abbott | 11/04/09 | B | B240 | 0.10 | 55.00 | Coordinate conf call w/ court |
| 2185056 | 322 | Abbott | 11/04/09 | B | B240 | 0.20 | 110.00 | Coordinate conf call w/ court |
| 2185296 | 322 | Abbott | 11/04/09 | B | B240 | 0.20 | 110.00 | Conf call w/ Court re: tax issues |
| 2185208 | 322 | Abbott | 11/04/09 | B | B240 | 0.10 | 55.00 | Coordinate conf call w/ Court re: tax issues |
| 2185477 | 904 | Cordo | 11/04/09 | B | B240 | 0.10 | 35.00 | E-mail P. Tinker re: teleconference with court |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584

AS OF 11/10/09

INVOICE# ******

| | | | | | | |
|---|---|---|---|---|---|---|
| 2185497 | 904 | Cordo | 11/04/09 | B | B240 | 140.00 | Call with J. Gross and all interested parties re: taxing related issues (.3); follow up discussion with D. Abbott (.1) |
| 2187620 | 904 | Cordo | 11/09/09 | B | B240 | 35.00 | Review e-mail from A. Remming re: 505; respond re: same; |
| 2188353 | 904 | Cordo | 11/10/09 | B | B240 | 70.00 | Review letter from Michigan; e-mail C. Goodman re: same (.1); review letter from Texas; e-mail C. Goodman re: same (.1) |
| 2188355 | 904 | Cordo | 11/10/09 | B | B240 | 70.00 | Two calls with E. Polizzi re: tax issues |
| 2196326 | 904 | Cordo | 11/24/09 | B | B240 | 70.00 | Review letter from Atty general of texas (.1); e-mail C. Goodman re: same (.1) |
| 2186052 | 961 | Remming | 11/05/09 | B | B240 | 29.50 | Review email from M.F. Delacruz re: section 505 research; email to A. Cordo re: same |
| 2186808 | 961 | Remming | 11/08/09 | B | B240 | 88.50 | Research re: section 505 |
| 2186924 | 961 | Remming | 11/08/09 | B | B240 | 324.50 | Research re: section 505 |
| 2187432 | 961 | Remming | 11/09/09 | B | B240 | 177.00 | Research re: section 505; email to M.F. Delacruz re: same |
| 2187433 | 961 | Remming | 11/09/09 | B | B240 | 118.00 | Research re: section 505; email to M.F. Delacruz re: same |
| | | | | | **Total Task: B240** | **4.60** | **1,652.50** |

**Claims Objections and Administration**

| | | | | | | |
|---|---|---|---|---|---|---|
| 2197496 | 221 | Schwartz | 11/24/09 | B | B310 | 55.00 | Rev. Supplemental Bar Date Notice |
| 2197502 | 221 | Schwartz | 11/24/09 | B | B310 | 165.00 | Rev. NN (CALA) Bar Date Motion |
| 2197464 | 221 | Schwartz | 11/25/09 | B | B310 | 55.00 | Rev. omnibus claim objection motion |
| 2191499 | 322 | Abbott | 11/16/09 | B | B310 | 110.00 | Telephone call w/ Drake re: claims objection process |
| 2191539 | 322 | Abbott | 11/16/09 | B | B310 | 55.00 | Telephone call w/ Drake re: claims objections |
| 2189915 | 662 | Kittinger | 11/12/09 | B | B310 | 38.00 | Finalize for filing and e-file affidavit of service re: notice: filing of transfer of claim |
| 2189917 | 662 | Kittinger | 11/12/09 | B | B310 | 114.00 | Finalize for filing and e-file motion to establish deadline for filing proofs of claim |
| 2193253 | 662 | Kittinger | 11/18/09 | B | B310 | 57.00 | Finalize for filing and e-file notice of establishment of supplemental claims bar date |
| 2198530 | 662 | Kittinger | 11/24/09 | B | B310 | 76.00 | Finalize for filing and e-file motion for an order modifying the application of Bankruptcy Rule 3007(e)(6) and Local Rule 3007-1(f) pertaining to omnibus claims objections |
| 2198593 | 662 | Kittinger | 11/25/09 | B | B310 | 76.00 | Finalize for filing and e-file revised notice of hearing regarding motion for an order modifying the application of Bankruptcy rule 3007(e)(6) and Local Rule 3007-1(f) pertaining to omnibus claims objections |
| 2182848 | 904 | Cordo | 11/02/09 | B | B310 | 140.00 | Review and revise notice of supplemental bar date motion (.3); e-mail T. Britt re: same (.1) |
| 2183346 | 904 | Cordo | 11/10/09 | B | B310 | 70.00 | Call with T. Britt re: affidavit, supplemental bar date motion |
| 2183360 | 904 | Cordo | 11/10/09 | B | B310 | 70.00 | Review e-mail from J. Lacks re: claims (.1); call J. Lacks re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584                                             AS OF 11/30/09                          INVOICE# ******

| Invoice# | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2189888 | 904 | Cordo | 11/12/09 | B | B310 | 0.70 | 245.00 | Call with T. Britt re: CALA bar date (.2); review and edit motion (.4); Call with T. Britt re: changes (.1) |
| 2189896 | 904 | Cordo | 11/12/09 | B | B310 | 0.20 | 70.00 | Review message from J. Drake re: claims objections (.1); call with J. Drake re: same (.1) |
| 2189885 | 904 | Cordo | 11/12/09 | B | B310 | 0.60 | 210.00 | Attr: to final review and filing related issues re: CALA Bar Date Motion (.4); various emails and calls with T. Britt re: same (.1); review and revise POC claim form (.1) |
| 2190423 | 904 | Cordo | 11/13/09 | B | B310 | 0.40 | 140.00 | Call with T. Britt re: supplemental bar date notice (.1); attn: to final review and filing prep re: same (.3) |
| 2190421 | 904 | Cordo | 11/13/09 | B | B310 | 0.20 | 70.00 | Two calls with C. Samis re: bar date notice |
| 2190568 | 904 | Cordo | 11/13/09 | B | B310 | 0.30 | 105.00 | Two calls with T. Britt re: supplemental bar date notice |
| 2192576 | 904 | Cordo | 11/17/09 | B | B310 | 0.20 | 70.00 | Review e-mail from epiq re: nortel bar date notice and respond re: same (.1); e-mail T. Britt re: same; review response re: same (.1) |
| 2193258 | 904 | Cordo | 11/18/09 | B | B310 | 0.30 | 105.00 | Review e-mail from S. Lo re: claims objections (.1); draft response re: same (.2) |
| 2193660 | 904 | Cordo | 11/19/09 | B | B310 | 0.10 | 35.00 | Review e-mail from J. Drake re: claims; respond re: same; |
| 2193658 | 904 | Cordo | 11/19/09 | B | B310 | 0.30 | 105.00 | Review e-mail from S. Lo re: claims questions (.1); respond re: same (.2) |
| 2196327 | 904 | Cordo | 11/24/09 | B | B310 | 0.40 | 140.00 | Call with J. Lacks re: claims objections (.1); review final objections motion (.2); attn: to issues related to filing and service of same (.1) |
| 2196316 | 904 | Cordo | 11/24/09 | B | B310 | 0.30 | 105.00 | Attn: to review and filing of claims objection motion (.2); emails with J. Lacks re: same (.1) |
| 2187660 | 961 | Remming | 11/09/09 | B | B310 | 0.20 | 59.00 | Review notes from 11.9 conf. call w/ E. Placenis and D. Abbott re: settlement of claims |
| 2193093 | 961 | Remming | 11/18/09 | B | B310 | 0.10 | 29.50 | Email to T. Britt re: supp bar date notice |
| 2193094 | 961 | Remming | 11/18/09 | B | B310 | 0.20 | 59.00 | Attention to filing and service of supp. bar date notice |
| 2193068 | 961 | Remming | 11/18/09 | B | B310 | 0.10 | 29.50 | Email to T. Britt re: notice of supp. bar date. |
| 2193075 | 961 | Remming | 11/18/09 | B | B310 | 0.10 | 29.50 | Review supplemental bar date for filing |
| 2193090 | 961 | Remming | 11/18/09 | B | B310 | 0.20 | 59.00 | Review notice of supplemental bar date |
| 2192929 | 961 | Remming | 11/18/09 | B | B310 | 0.20 | 59.00 | Review vmail from T. Britt re: bar date motion (.1); email to T. Britt re: same (.1) |
| 2194493 | 961 | Remming | 11/22/09 | B | B310 | 1.60 | 472.00 | Research re: waiver of FRBP 100 claim objection limit |
| 2194489 | 961 | Remming | 11/22/09 | B | B310 | 0.20 | 59.00 | Email to J. Lacks re: FRBP limit of claim objections |

Total Task: B310     10.40     3,336.50

FEE SUBTOTAL     439.30     146,708.00