# EXHIBIT B

## EXPENSE SUMMARY

Nortel Networks, Inc, *et al.*
(Case No. 09-10138 (KG))

November 1, 2009 Through November 30, 2009

| Expense Category | Service Provider (if applicable) | Total Expenses |
|---|---|---|
| Photos/Art/ Spec Duplicating | | $18,154.90 |
| Travel | | 44.30 |
| Meals | | 58.96 |
| Messenger Service | | 144.00 |
| Courier/Delivery Service | | 8,116.60 |
| Computer Research | Westlaw | 42.63 |
| Duplicating | In Office | 4,308.95 |
| Facsimile | | 4,442.75 |
| Postage | | 151.09 |
| Paralegal Overtime | (E. Campbell – 11/20/09, J. Kittinger 11/27/09)[6] | 123.06 |
| Hotel Accommodations | | 2,700.48 |
| Conference Calls | | 14.94 |
| **Grand Total Expenses** | | **$38,302.66** |

---

[6] Work performed by paralegal on behalf of the Debtors outside of the normal business hours with respect to document preparation, noticing, filing and service of agendas, motions, lease assumption/assignment notices and/or other related matters.

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584                                AS OF 11/20/09                   INVOICE# ******

## COST ENTRIES

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 774300 | 11/03/09 | B | 558.62 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 165799 |
| 774609 | 11/04/09 | B | 630.70 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 662 | 165856 |
| 775192 | 11/06/09 | B | 458.10 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 165943 |
| 775566 | 11/10/09 | B | 2,516.65 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 594 | 166007 |
| 775565 | 11/10/09 | B | 541.73 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 166006 |
| 775853 | 11/12/09 | B | 3,568.17 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' HAND DELIVERIES, ENVELOPES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 166032 |
| 776461 | 11/17/09 | B | 394.50 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 166163 |
| 777268 | 11/20/09 | B | 2,160.83 | Photos/Art/Spec Duplicating- Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 166282 |
| 777737 | 11/23/09 | B | 1,799.95 | Photos/Art/Spec Duplicating-Out of Office - IKON OFFICE SOLUTIONS' ENVELOPES, HAND DELIVERIES, AND BANKRUPTCY MAILOUTS | 510 | 597 | 166346 |
| 777755 | 11/24/09 | B | 4,064.15 | Photos/Art/Spec Duplicating-Out of Office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 166366 |
| 779346 | 11/25/09 | B | 1,461.50 | Photos/Art/Spec Duplicating-Out of office - IKON OFFICE SOLUTIONS' ENVELOPES, BANKRUPTCY MAILOUTS, AND HAND DELIVERIES | 510 | 597 | 166490 |
| 775439 | 11/08/09 | B | (208.00) | ]Travel UNIGLOBE RED CARPET TRAVEL' PASSENGER; R. DEHNEY - AMTRAK; REFUND OR EXCHANGE - 11/08/09 | 511 | 209 | 165985 |
| 775438 | 11/08/09 | B | (193.00) | ]Travel UNIGLOBE RED CARPET TRAVEL' PASSENGER: A. CORDO - AMTRAK; REFUND OR EXCHANGE - 11/08/09 | 511 | 904 | 165985 |
| 776296 | 11/12/09 | B | (160.20) | ]Travel - UNIGLOBE RED CARPET TRAVEL' PASSENGER: A. CORDO - AMTRAK; REFUND OR EXCHANGE - 11/12/09 | 511 | 904 | 166118 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584          AS OF 11/30/09          INVOICE# *******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 776291 | 11/12/09 | B | (160.20) | )Travel - UNIGLOBE RED CARPET TRAVEL`: PASSENGER: D. ABBOTT - AMTRAK; REFUND OR EXCHANGE - 11/12/09 | 511 | 322 | 166118 |
| 777739 | 11/19/09 | B | (208.00) | )Travel - UNIGLOBE RED CARPET TRAVEL`: PASSENGER: D. ABBOTT - AMTRAK; REFUND OR EXCHANGE - 11/19/09 | 511 | 322 | 166348 |
| 777743 | 11/19/09 | B | 273.00 | Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: A. CORDO - AMTRAK; WILMINGTON, DE NY - 11/19/09 | 511 TO | 904 | 166348 |
| 775440 | 11/19/09 | B | 243.00 | Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: A. CORDO - AMTRAK; WILMINGTON, DE NY - 11/19/09 | 511 TO | 904 | 165985 |
| 775441 | 11/19/09 | B | 243.00 | Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: D. ABBOTT - AMTRAK; WILMINGTON, D TO NY - 11/19/09 | 511 | 322 | 165985 |
| 777740 | 11/19/09 | B | (89.00) | )Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: A. CORDO - AMTRAK; REFUND OR EXCHANGE - 11/19/09 | 511 | 904 | 166348 |
| 777360 | 11/23/09 | B | 75.00 | Travel ANN CORDO` REIMBURSEMENT OF PARKING AND TAXIS FROM TRIP NY FOR NORTEL AUCTION - 11/19 - 11/23/09 | 511 TO | 904 | 166309 |
| 779168 | 11/23/09 | B | (200.70) | )Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: A. CORDO - AMTRAK; REFUND OR EXCHANGE - 11/23/09 | 511 | 904 | 166472 |
| 782120 | 11/23/09 | B | (223.00) | )Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: D. ABBOTT - AMTRAK; REFUND OR EXCHANGE - 11/23/09 | 511 | 322 | 166820 |
| 777742 | 11/23/09 | B | 258.00 | Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: A. CORDO - AMTRAK; WILMINGTON, DE NY - 11/23/09 | 511 TO | 904 | 166348 |
| 777741 | 11/23/09 | B | 258.00 | Travel UNIGLOBE RED CARPET TRAVEL`: PASSENGER: D. ABBOTT - AMTRAK; WILMINGTON, D TO NY - 11/23/09 | 511 | 322 | 166348 |
| 778576 | 11/24/09 | B | 136.40 | Travel - DEREK C. ABBOTT` REIMBURSEMENT OF MILEAGE FROM TRIP TO NY TO ATTEND AUCTIONS - 11/20 - 11/24/09 | 511 | 322 | 166425 |
| 776135 | 11/13/09 | B | 45.00 | Meals - URBAN CAFE, LLC` BREAKFAST FOR 4 - 11/13/09 | 512 | 904 | 166065 |
| 777359 | 11/23/09 | B | 13.96 | Meals ANN CORDO` REIMBURSEMENT OF MEALS FROM TRIP TO NY FOR NORTEL AUCTION - 11/19 - 11/23/09 | 512 | 904 | 166309 |
| 776535 | 11/02/09 | B | 6.00 | Messenger Service | 513S | 662 | |
| 778167 | 11/03/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778210 | 11/04/09 | B | 6.00 | Messenger Service | 513S | 594 | |
| 778216 | 11/05/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778248 | 11/06/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778228 | 11/06/09 | B | 12.00 | Messenger Service | 513S | 594 | |
| 778311 | 11/10/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778291 | 11/10/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778321 | 11/10/09 | B | 3.00 | Messenger Service | 513S | 662 | |
| 778334 | 11/12/09 | B | 3.00 | Messenger Service | 513S | 597 | |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584                AS OF 11/30/09                INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TRKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 778337 | 11/12/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778354 | 11/13/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778360 | 11/13/09 | B | 6.00 | Messenger Service | 513S | 597 | |
| 778376 | 11/13/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778388 | 11/17/09 | B | 3.00 | Messenger Service | 513S | 651 | |
| 778409 | 11/17/09 | B | 3.00 | Messenger Service | 513S | 594 | |
| 778403 | 11/17/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778405 | 11/17/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778414 | 11/18/09 | B | 6.00 | Messenger Service | 513S | 662 | |
| 778448 | 11/19/09 | B | 3.00 | Messenger Service | 513S | 662 | |
| 778529 | 11/23/09 | B | 24.00 | Messenger Service | 513S | 597 | |
| 778531 | 11/23/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778544 | 11/24/09 | B | 9.00 | Messenger Service | 513S | 594 | |
| 778567 | 11/24/09 | B | 9.00 | Messenger Service | 513S | 597 | |
| 778565 | 11/25/09 | B | 3.00 | Messenger Service | 513S | 961 | |
| 778920 | 11/25/09 | B | 3.00 | Messenger Service | 513S | 594 | |
| 778923 | 11/25/09 | B | 3.00 | Messenger Service | 513S | 597 | |
| 778926 | 11/25/09 | B | 9.00 | Messenger Service | 513S | 597 | |
| 774885 | 11/03/09 | B | 25.64 | Courier/Delivery Service | 514 | 597 | 165894 |
| 774616 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774617 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774618 | 11/03/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774619 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774620 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774621 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774622 | 11/03/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774623 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774624 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774625 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774626 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774627 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774628 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774629 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584                         AS OF 11/30/09                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 774630 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774631 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774632 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774633 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774634 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774635 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774636 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774637 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774638 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774639 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774640 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774641 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774642 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774643 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774644 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774645 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774646 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774647 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774648 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774649 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774650 | 11/03/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774651 | 11/03/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774652 | 11/03/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774653 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774654 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774655 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774656 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774657 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774658 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774659 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774660 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774661 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774662 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774663 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774664 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774665 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774666 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774667 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584

AS OF 11/10/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 774668 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774669 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774670 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774671 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774672 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774673 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774674 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774675 | 11/03/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774676 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774677 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774678 | 11/03/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774679 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774680 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774681 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774682 | 11/03/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774683 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774684 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774685 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774686 | 11/03/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774687 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774688 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774689 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774690 | 11/03/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774691 | 11/03/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774692 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774693 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774694 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774695 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774696 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774697 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774698 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774699 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774700 | 11/03/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774701 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774702 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774703 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774704 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774705 | 11/03/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 165858 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TRXPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 774706 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774707 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774708 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774709 | 11/03/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774710 | 11/03/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774711 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774712 | 11/03/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774713 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774714 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774715 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774716 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774717 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774718 | 11/03/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774719 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774720 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774721 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774722 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774723 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774724 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774725 | 11/03/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 165858 |
| 774726 | 11/03/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 165858 |
| 774883 | 11/03/09 | B | 25.64 | Courier/Delivery Service | 514 | 000 | 165894 |
| 774884 | 11/03/09 | B | 25.64 | Courier/Delivery Service | 514 | 000 | 165894 |
| 774886 | 11/03/09 | B | 35.41 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 165895 |
| 782225 | 11/03/09 | B | 199.56 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/03/09 | 514 | 904 | 166824 |
| 775378 | 11/04/09 | B | 78.52 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 662 | 165971 |
| 775616 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166022 |
| 775617 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166022 |
| 775618 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775619 | 11/10/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775620 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775621 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775622 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775623 | 11/10/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775624 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775625 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775626 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 775627 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775628 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775629 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775630 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775631 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775632 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775633 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775634 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775635 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775636 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775637 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775638 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775639 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775640 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775641 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775642 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775643 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775644 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775645 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775646 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775647 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775648 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775649 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775650 | 11/10/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775651 | 11/10/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775652 | 11/10/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775653 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775654 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775655 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775656 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775657 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775658 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775659 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775660 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775661 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775662 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775663 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775664 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584          AS OF 11/30/09          INVOICE# *******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 775665 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775666 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775667 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775668 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775669 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775670 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775671 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775672 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775673 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775674 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775675 | 11/10/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775676 | 11/10/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775677 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775678 | 11/10/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775679 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775680 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775681 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775682 | 11/10/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775683 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775684 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775685 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775686 | 11/10/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775687 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775688 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775689 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775690 | 11/10/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775691 | 11/10/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775692 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775693 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775694 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775695 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775696 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775697 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775698 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775699 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775700 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775701 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775702 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/23/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TRKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 775703 | 11/10/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775704 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775705 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775706 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775707 | 11/10/09 | B | 16.23 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775708 | 11/10/09 | B | 11.74 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775709 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775710 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775711 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775712 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775713 | 11/10/09 | B | 14.63 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775714 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775715 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775716 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775717 | 11/10/09 | B | 14.24 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775718 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775719 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166022 |
| 775614 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166022 |
| 775615 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166022 |
| 782231 | 11/10/09 | B | 33.26 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/10/09 | 514 | 961 | 166824 |
| 782233 | 11/10/09 | B | 166.30 | Courier/Delivery Service AMERICAN EXPRESS3' USPS.COM CLICK - 11/10/09 | 514 | 961 | 166824 |
| 775968 | 11/10/09 | B | 25.64 | Courier/Delivery Service | 514 | 904 | 166040 |
| 776005 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166040 |
| 776006 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166042 |
| 776007 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166042 |
| 776008 | 11/10/09 | B | 13.49 | Courier/Delivery Service | 514 | 904 | 166042 |
| 776009 | 11/10/09 | B | 15.71 | Courier/Delivery Service | 514 | 904 | 166042 |
| 776010 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166042 |
| 776011 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166042 |
| 776012 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 904 | 166042 |
| 782232 | 11/10/09 | B | 16.63 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/10/09 | 514 | 904 | 166824 |
| 775612 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166022 |
| 775613 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166022 |
| 775966 | 11/10/09 | B | 25.64 | Courier/Delivery Service | 514 | 000 | 166040 |
| 775967 | 11/10/09 | B | 25.64 | Courier/Delivery Service | 514 | 000 | 166040 |
| 775971 | 11/10/09 | B | 25.64 | Courier/Delivery Service | 514 | 000 | 166041 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584

AS OF 11/30/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 775973 | 11/10/09 | B | 40.42 | Courier/Delivery Service | 514 | 000 | 166041 |
| 775974 | 11/10/09 | B | 90.90 | Courier/Delivery Service | 514 | 000 | 166041 |
| 776000 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166042 |
| 776001 | 11/10/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166042 |
| 776002 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166042 |
| 776003 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166042 |
| 776004 | 11/10/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166042 |
| 775999 | 11/10/09 | B | 13.49 | Courier/Delivery Service | 514 | 597 | 166042 |
| 775972 | 11/10/09 | B | 25.64 | Courier/Delivery Service | 514 | 597 | 166041 |
| 777180 | 11/11/09 | B | 10.50 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 662 | 166230 |
| 777119 | 11/13/09 | B | 30.00 | Courier/Delivery Service - BLUE MARBLE LOGISTICS, LLC | 514 | 000 | 166230 |
| 779306 | 11/11/09 | B | 6.50 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 166477 |
| 781723 | 11/1/09 | B | 25.64 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 166767 |
| 782235 | 11/17/09 | B | 16.63 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/17/09 | 514 | 904 | 166824 |
| 779308 | 11/19/09 | B | 77.90 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 662 | 166477 |
| 777072 | 11/19/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166228 |
| 777693 | 11/20/09 | B | 15.71 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777694 | 11/20/09 | B | 14.63 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777695 | 11/20/09 | B | 16.23 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777696 | 11/20/09 | B | 14.24 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777697 | 11/20/09 | B | 16.23 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777698 | 11/20/09 | B | 14.63 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777699 | 11/20/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777700 | 11/20/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777701 | 11/20/09 | B | 14.63 | Courier/Delivery Service | 514 | 597 | 166331 |
| 777883 | 11/20/09 | B | 25.64 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 166374 |
| 777884 | 11/20/09 | B | 25.64 | FEDERAL EXPRESS CORP. | 514 | 000 | 166374 |
| 777885 | 11/20/09 | B | 25.64 | FEDERAL EXPRESS CORP. | 514 | 000 | 166374 |
| 777886 | 11/20/09 | B | 25.64 | FEDERAL EXPRESS CORP. | 514 | 000 | 166374 |
| 779307 | 11/20/09 | B | 71.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 166477 |
| 782243 | 11/20/09 | B | 29.13 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/20/09 | 514 | 961 | 166824 |
| 782244 | 11/23/09 | B | 166.30 | Courier/Delivery Service - AMERICAN EXPRESS.USPS.COM CLICK - 11/23/09 | 514 | 961 | 166824 |
| 782245 | 11/23/09 | B | 33.26 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/23/09 | 514 | 961 | 166824 |
| 779182 | 11/23/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166476 |
| 779183 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166476 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# *******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 778015 | 11/23/09 | B | 35.41 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 166377 |
| 777887 | 11/23/09 | B | 25.64 | Courier/Delivery ServiceFEDERAL EXPRESS CORP | 514 | 000 | 166375 |
| 777888 | 11/23/09 | B | 25.64 | FEDERAL EXPRESS CORP. | 514 | 000 | 166375 |
| 777889 | 11/23/09 | B | 25.64 | FEDERAL EXPRESS CORP. | 514 | 000 | 166375 |
| 777895 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777896 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777897 | 11/23/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777898 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777899 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777900 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777901 | 11/23/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777903 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777904 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777905 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777906 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777907 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777908 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777909 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777910 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777911 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777912 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777913 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777914 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777915 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777916 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777917 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777918 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777919 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777920 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777921 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777922 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777923 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777924 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777925 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777926 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777927 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777928 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA   239584

AS OF 11/30/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 777929 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777930 | 11/23/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777931 | 11/23/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777932 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777933 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777934 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777935 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777936 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777937 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777938 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777939 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777940 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777941 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777942 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777943 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777944 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777945 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777946 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777947 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777948 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777949 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777950 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777951 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777952 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777953 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777954 | 11/23/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777955 | 11/23/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777956 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777957 | 11/23/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777958 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777959 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777960 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777961 | 11/23/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777962 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777963 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777964 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777965 | 11/23/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777966 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA   239584                    AS OF 11/30/09                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 777967 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777968 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777969 | 11/23/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777970 | 11/23/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777971 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777972 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777973 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777974 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777975 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777976 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777977 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777978 | 11/23/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777979 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777980 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777981 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777982 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777983 | 11/23/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777984 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777985 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777986 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777987 | 11/23/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777988 | 11/23/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777989 | 11/23/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777990 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777991 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777992 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777993 | 11/23/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777994 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777995 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777996 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777997 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777998 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 777999 | 11/23/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166376 |
| 778000 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 778001 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 778002 | 11/23/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166376 |
| 778003 | 11/23/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166376 |
| 778004 | 11/23/09 | B | 35.49 | Courier/Delivery Service | 514 | 000 | 166376 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# *******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 778012 | 11/24/09 | B | 25.64 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 166377 |
| 778013 | 11/24/09 | B | 25.64 | Courier/Delivery Service - FEDERAL EXPRESS COR | 514 | 000 | 166377 |
| 778014 | 11/24/09 | B | 25.64 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 000 | 166377 |
| 778137 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 597 | 166380 |
| 778138 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166380 |
| 778139 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166380 |
| 778140 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 597 | 166380 |
| 778141 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166380 |
| 778016 | 11/24/09 | B | 35.41 | Courier/Delivery Service - FEDERAL EXPRESS CORP. | 514 | 000 | 166378 |
| 778030 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778031 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778032 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778033 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778034 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778035 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778036 | 11/24/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778037 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778038 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778039 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778040 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778041 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778042 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778043 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778044 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778045 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778046 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778047 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778048 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778049 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778050 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778051 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778052 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778053 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778054 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778055 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778056 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778057 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778058 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:1:1

PRO FORMA  239584

AS OF 11/30/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 778059 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778060 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778061 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778062 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778063 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778064 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778065 | 11/24/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778066 | 11/24/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778067 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778068 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778069 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778070 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778071 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778072 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778073 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778074 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778075 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778076 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778077 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778078 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778079 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778080 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778081 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778082 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778083 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778084 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778085 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778086 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778087 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778088 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778089 | 11/24/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778090 | 11/24/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778091 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778092 | 11/24/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778093 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778094 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778095 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778096 | 11/24/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166380 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 778097 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778098 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778099 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778100 | 11/24/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778101 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778102 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778103 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778104 | 11/24/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778105 | 11/24/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778106 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778107 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778108 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778109 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778110 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778111 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778112 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778113 | 11/24/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778114 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778115 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778116 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778117 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778118 | 11/24/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778119 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778120 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778121 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778122 | 11/24/09 | B | 16.23 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778123 | 11/24/09 | B | 11.74 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778124 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778125 | 11/24/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778126 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778127 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778128 | 11/24/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778129 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778130 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778131 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778132 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778133 | 11/24/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778134 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584  AS OF 11/30/09  INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 778135 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166380 |
| 778136 | 11/24/09 | B | 13.49 | Courier/Delivery Service | 514 | 000 | 166380 |
| 791184 | 11/24/09 | B | 15.71 | Courier/Delivery Service | 514 | 000 | 166476 |
| 791185 | 11/24/09 | B | 14.63 | Courier/Delivery Service | 514 | 000 | 166476 |
| 791186 | 11/24/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166476 |
| 781538 | 11/24/09 | B | 142.80 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 166738 |
| 782246 | 11/24/09 | B | 33.26 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/24/09 | 514 | 961 | 166824 |
| 782247 | 11/24/09 | B | 166.30 | Courier/Delivery Service AMERICAN EXPRESS' USPS.COM CLICK - 11/24/09 | 514 | 961 | 166824 |
| 781536 | 11/24/09 | B | 60.90 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 000 | 166738 |
| 781537 | 11/28/09 | B | 107.40 | Courier/Delivery Service BLUE MARBLE LOGISTI LLC | 514 | 597 | 166738 |
| 779915 | 11/30/09 | B | 25.64 | Courier/Delivery Service FEDERAL EXPRESS COR | 514 | 597 | 166553 |
| 779398 | 11/30/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166519 |
| 779396 | 11/30/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166519 |
| 779393 | 11/30/09 | B | 13.49 | Courier/Delivery Service | 514 | 597 | 166519 |
| 779394 | 11/30/09 | B | 9.93 | Courier/Delivery Service | 514 | 597 | 166519 |
| 779395 | 11/30/09 | B | 14.24 | Courier/Delivery Service | 514 | 000 | 166519 |
| 779397 | 11/30/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166519 |
| 779399 | 11/30/09 | B | 9.93 | Courier/Delivery Service | 514 | 000 | 166519 |
| 776965 | 11/09/09 | B | 42.63 | Computer Research - Westlaw Search Performed by: REMMING,ANDREW | 515 | 000 | 166519 |
| 773450 | 11/02/09 | B | 2.70 | In-House Duplicating | 519 | 597 |  |
| 774389 | 11/04/09 | B | 5.30 | In-House Duplicating | 519 | 597 |  |
| 774390 | 11/04/09 | B | 10.80 | In-House Duplicating | 519 | 605 |  |
| 775309 | 11/10/09 | B | 8.40 | In-House Duplicating | 519 | 670 |  |
| 775308 | 11/10/09 | B | 11.10 | In-House Duplicating | 519 | 597 |  |
| 775310 | 11/10/09 | B | 13.00 | In-House Duplicating | 519 | 605 |  |
| 775084 | 11/09/09 | B | 6.80 | In-House Duplicating | 519 | 605 |  |
| 774947 | 11/06/09 | B | 2.80 | In-House Duplicating | 519 | 597 |  |
| 774770 | 11/05/09 | B | 5.40 | In-House Duplicating | 519 | 597 |  |
| 775537 | 11/11/09 | B | 0.20 | In-House Duplicating | 519 | 670 |  |
| 775538 | 11/11/09 | B | 4.00 | In-House Duplicating | 519 | 605 |  |
| 775782 | 11/12/09 | B | 39.30 | In-House Duplicating | 519 | 904 |  |
| 775783 | 11/12/09 | B | 0.40 | In-House Duplicating | 519 | 597 |  |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA 239584          AS OF 11/30/09          INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 775784 | 11/20/09 | B | 2.50 | In-House Duplicating | 519 | 670 | |
| 776075 | 11/13/09 | B | 0.20 | In-House Duplicating | 519 | 670 | |
| 776396 | 11/17/09 | B | 12.00 | In-House Duplicating | 519 | 605 | |
| 776396 | 11/17/09 | B | 13.20 | In-House Duplicating | 519 | 670 | |
| 776394 | 11/17/09 | B | 36.90 | In-House Duplicating | 519 | 670 | |
| 776395 | 11/17/09 | B | 230.10 | In-House Duplicating | 519 | 597 | |
| 779134 | 11/18/09 | B | 0.60 | In-House Duplicating | 519 | 670 | |
| 776626 | 11/18/09 | B | 24.80 | In-House Duplicating | 519 | 605 | |
| 776627 | 11/18/09 | B | 38.40 | In-House Duplicating | 519 | 605 | |
| 777122 | 11/20/09 | B | 15.20 | In-House Duplicating | 519 | 623 | |
| 777123 | 11/20/09 | B | 57.20 | In-House Duplicating | 519 | 623 | |
| 777124 | 11/20/09 | B | 15.50 | In-House Duplicating | 519 | 623 | |
| 777125 | 11/20/09 | B | 39.20 | In-House Duplicating | 519 | 623 | |
| 777409 | 11/23/09 | B | 48.00 | In-House Duplicating | 519 | 623 | |
| 777654 | 11/24/09 | B | 73.00 | In-House Duplicating | 519 | 623 | |
| 777655 | 11/24/09 | B | 58.20 | In-House Duplicating | 519 | 623 | |
| 779146 | 11/24/09 | B | 102.60 | In-House Duplicating | 519 | 597 | |
| 779149 | 11/24/09 | B | 18.80 | In-House Duplicating | 519 | 597 | |
| 777653 | 11/24/09 | B | 4.80 | In-House Duplicating | 519 | 670 | |
| 777822 | 11/25/09 | B | 10.70 | In-House Duplicating | 519 | 597 | |
| 777823 | 11/25/09 | B | 50.00 | In-House Duplicating | 519 | 597 | |
| 777824 | 11/25/09 | B | 2.50 | In-House Duplicating | 519 | 597 | |
| 777825 | 11/25/09 | B | 10.60 | In-House Duplicating | 519 | 597 | |
| 777856 | 11/27/09 | B | 37.50 | In-House Duplicating | 519 | 662 | |
| 778643 | 11/30/09 | B | 17.00 | In-House Duplicating | 519 | 623 | |
| 778641 | 11/30/09 | B | 17.00 | In-House Duplicating | 519 | 626 | |
| 778642 | 11/30/09 | B | 12.80 | In-House Duplicating | 519 | 626 | |
| 778639 | 11/30/09 | B | 10.70 | In-House Duplicating | 519 | 626 | |
| 778640 | 11/30/09 | B | 10.40 | In-House Duplicating | 519 | 670 | |
| 778638 | 11/30/09 | B | 1.30 | In-House Duplicating | 519 | 670 | |
| 778644 | 11/30/09 | B | 2.00 | In-House Duplicating | 519 | 662 | |

Nortel Networks, Inc.
63989-DIP
DATE: 12/21/09 15:48:11

PRO FORMA 239584

AS OF 11/30/09

INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|---|---|---|---|---|---|---|---|
| 778633 | 11/30/09 | B | 51.40 | In-House Duplicating | 519 | 546 | |
| 778634 | 11/30/09 | B | 21.30 | In-House Duplicating | 519 | 546 | |
| 778635 | 11/30/09 | B | 5.20 | In-House Duplicating | 519 | 546 | |
| 778636 | 11/30/09 | B | 5.20 | In-House Duplicating | 519 | 546 | |
| 778637 | 11/30/09 | B | 1.30 | In-House Duplicating | 519 | 546 | |
| 774437 | 11/04/09 | B | 33.00 | Postage | 520 | 904 | |
| 775406 | 11/10/09 | B | 1.81 | Postage | 520 | 662 | |
| 776479 | 11/12/09 | B | 2.10 | Postage | 520 | 662 | |
| 776510 | 11/13/09 | B | 4.20 | Postage | 520 | 597 | |
| 776514 | 11/13/09 | B | 1.29 | Postage | 520 | 597 | |
| 776517 | 11/14/09 | B | 4.82 | Postage | 520 | 597 | |
| 776525 | 11/17/09 | B | 32.56 | Postage | 520 | 904 | |
| 777459 | 11/20/09 | B | 32.85 | Postage | 520 | 597 | |
| 777472 | 11/21/09 | B | 17.82 | Postage | 520 | 597 | |
| 778690 | 11/24/09 | B | 10.74 | Postage | 520 | 597 | |
| 778695 | 11/30/09 | B | 9.90 | Postage | 520 | 597 | |
| 775838 | 11/10/09 | B | 500.50 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 166027 |
| 775839 | 11/10/09 | B | 852.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 166028 |
| 775850 | 11/11/09 | B | 852.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 166029 |
| 776455 | 11/17/09 | B | 735.00 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 597 | 166157 |
| 777263 | 11/18/09 | B | 590.75 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 522H | 662 | 166277 |
| 779947 | 11/30/09 | B | 912.50 | Facsimile - IKON OFFICE SOLUTIONS' BROADCAST FAX | 546 | 597 | 166571 |
| 781311 | 11/20/09 | B | 23.73 | Paralegal Overtime | 530S | 597 | |
| 781366 | 11/27/09 | B | 99.33 | Paralegal Overtime | 530S | 662 | |
| 774391 | 11/04/09 | B | 0.15 | In-House Printing - black & white | 541 | 597 | |
| 779023 | 11/04/09 | B | 93.20 | In-House Printing - black & white | 541 | 597 | |
| 774771 | 11/05/09 | B | 0.05 | In-House Printing - black & white | 541 | 597 | |
| 775311 | 11/10/09 | B | 0.05 | In-House Printing - black & white | 541 | 961 | |
| 776229 | 11/16/09 | B | 0.20 | In-House Printing - black & white | 541 | 961 | |
| 776397 | 11/17/09 | B | 0.80 | In-House Printing - black & white | 541 | 961 | |
| 777826 | 11/25/09 | B | 3,000.60 | In-House Printing - black & white | 541 | 597 | |

Nortel Networks, Inc.
63989-DIP
DATE: 12/31/09 15:48:11

PRO FORMA  239584                    AS OF 11/30/09                    INVOICE# ******

| INDEX | DATE | STAT | AMOUNT | DESCRIPTION | CODE | TKPER | VOUCHER |
|-------|------|------|--------|-------------|------|-------|---------|
| 778645 | 11/30/09 | B | 56.30 | In-House Printing - black & white | 541 | 904 | |
| 777358 | 11/23/09 | B | 1,225.98 | Hotel Accommodations - ANN CORDO' REIMBURSEMENT OF HOTEL CHARGES FROM TRIP TO FOR NORTEL AUCTION - 11/19 - 11/23/09 | 549 Y | 904 | 166309 |
| 778577 | 11/24/09 | B | 1,474.50 | Hotel Accommodations DEREK C. ABBOTT' REIMBURSEMENT OF HOTEL CHARGES FROM TRIP TO TO ATTEND AUCTIONS - 11/20 - 11/24/09 | 549 Y | 322 | 166425 |
| 776732 | 11/04/09 | B | 8.43 | Conference Calls SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 322 | 166204 |
| 776742 | 11/04/09 | B | 6.51 | Conference Calls SOUNDPATH CONFERENCING SERVICES, LLC | 552H | 904 | 166204 |

38,302.66