**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2729231 on your Remittance**          GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | December 31, 2009 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Nov-09 | MNK | 0024 | Receive and review e-mails regarding draft transaction documents. | .30 |
| 1-Nov-09 | RM | 0020 | Review of draft license agreement, draft covering letter requesting consent of NCC and draft consent of NCC all regarding licensing of Carling property for transition to lease arrangement. | 1.00 |
| 1-Nov-09 | RM | 0020 | E-mail to M. Kaplan and J. Naccarato with comments. | .40 |
| 1-Nov-09 | CDW | 0023 | Consider issues related to IP license termination. | .80 |
| 1-Nov-09 | RSK | 0029 | Review e-mails regarding inter-company funding issues. | .20 |
| 1-Nov-09 | MGB | 0023 | E-mail to Chris Woodbury, Alex MacFarlane and Michael Wunder with comments and additional comments on Canadian IP issues. | .70 |
| 1-Nov-09 | MGB | 0023 | Review of Amended Research and Development Cost Sharing Agreement and comments regarding IP issues. | .90 |
| 1-Nov-09 | MGB | 0023 | Review of e-mail from Chris Woodbury regarding the | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 2 of 55

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | Master R&D Agreement and the interpretation regarding IP issues. | |
| 1-Nov-09 | MGB | 0023 | Review of Master R&D Agreement and cases and articles regarding IP issues. | 3.10 |
| 1-Nov-09 | MJW | 0019 | Review memo form M. Picard with respect to Canadian and Ontario government announcements regarding pension changes. | .60 |
| 1-Nov-09 | MJW | 0019 | Forward summary of proposed pension amendments to Akin Gump. | .20 |
| 1-Nov-09 | MJW | 0019 | E-mail to Monitor's counsel with request for copies of pension related claims. | .20 |
| 1-Nov-09 | MJW | 0024 | Receive and review proposed sale documents for Ericsson sale transaction and forward questions to Fraser Milner lawyers. | .90 |
| 1-Nov-09 | MJW | 0029 | E-mails and calls with FMC lawyers regarding assessment of Canadian intellectual property issues and forward inter-company documents regarding same. | 1.60 |
| 1-Nov-09 | MJW | 0003 | Continued preparation of Fraser Milner Casgrain account for September fees. | .60 |
| 1-Nov-09 | MJW | 0003 | Preparation of Fraser Milner Casgrain fee application for September fees. | 1.00 |
| 1-Nov-09 | MJW | 0031 | E-mails with Akin Gump with respect to cross-border hearing dates. | .20 |
| 1-Nov-09 | MJW | 0029 | E-mails regarding set-off issues and instructions to FMC lawyers regarding research for Canadian issues. | .30 |
| 1-Nov-09 | MJW | 0029 | Review draft memo regarding Canadian intellectual property. | 1.30 |
| 1-Nov-09 | CJS | 0018 | E-mails with M. Kaplan regarding closing documents relating to asset sales and Canadian tax issues. | .50 |
| 1-Nov-09 | CJS | 0018 | Reviewing draft closing documents and considering Canadian tax issues. | .80 |
| 1-Nov-09 | ALM | 0019 | Review of memo regarding U.K. pension liability issues from Ogilvy, Renault. | 1.00 |
| 1-Nov-09 | ALM | 0031 | Review of draft memo regarding Monitor's powers. | .40 |
| 1-Nov-09 | ALM | 0029 | Review of memo regarding intellectual property issues. | .90 |
| 1-Nov-09 | ALM | 0029 | E-mails to and e-mails from FMC lawyers. | .30 |
| 1-Nov-09 | ALM | 0018 | E-mails to and e-mails from J. Hetu regarding set-off issues. | .20 |
| 2-Nov-09 | MNK | 0024 | Review of draft transaction documents. | 1.00 |
| 2-Nov-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 3 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Nov-09 | MNK | 0024 | Meeting with Alex MacFarlane regarding draft transaction documents. | .30 |
| 2-Nov-09 | RM | 0020 | E-mail from M. Wunder with draft escrow agreement and review of agreement. | .50 |
| 2-Nov-09 | RM | 0020 | Provide comments to M. Kaplan regarding escrow agreement. | .20 |
| 2-Nov-09 | MMP | 0009 | Assisted M. Wunder and A. MacFarlane with U.K. pension issues. | .80 |
| 2-Nov-09 | MMP | 0019 | Reviewed various memoranda regarding U.K. pension regulator's claim. | .70 |
| 2-Nov-09 | CDW | 0023 | Consider intellectual property license issues. | 1.00 |
| 2-Nov-09 | RSK | 0024 | Review of e-mail update regarding Ericsson sale transaction and amendment to Asset sale Agreement. | .20 |
| 2-Nov-09 | RSK | 0029 | Review of e-mails from M. Wunder and D. Botter regarding inter-company funding issues. | .30 |
| 2-Nov-09 | RSK | 0031 | Review of Nortel motion record regarding recognition of approval of Avaya transaction and approval of bid procedures for other transactions. | .30 |
| 2-Nov-09 | RSK | 0012 | Review e-mails regarding executive compensation claims. | .20 |
| 2-Nov-09 | RSK | 0029 | Review of Nortel document regarding position on Allocation Protocol and discovery procedures. | .30 |
| 2-Nov-09 | MGB | 0023 | Review of case law and comments to Chris Woodbury, Alex MacFarlane and Michael Wunder regarding intellectual property analysis. | .50 |
| 2-Nov-09 | MJW | 0024 | Review draft closing documents for CDMA closing relating to Canadian arrangements and conferences with FMC lawyers regarding same. | .70 |
| 2-Nov-09 | MJW | 0020 | Conference with R. Matheson to discuss real estate issues with respect to CDMA transaction. | .30 |
| 2-Nov-09 | MJW | 0024 | Receive and review draft form of CDMA proceeds escrow agreement. | .80 |
| 2-Nov-09 | MJW | 0024 | Conference with A. MacFarlane and meeting to discuss Canadian issues relating to escrow agreement for CDMA closing. | .40 |
| 2-Nov-09 | MJW | 0024 | E-mails with Akin Gump regarding draft proceeds escrow agreement for CDMA transaction. | .30 |
| 2-Nov-09 | MJW | 0024 | Receive and review draft side letter for CDMA sale transaction. | .50 |
| 2-Nov-09 | MJW | 0024 | E-mails and calls to Akin Gump to discuss side letter issues for CDMA transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 4 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Nov-09 | MJW | 0029 | Receive and review proposal from Ogilvy regarding proceeds allocation agreement. | .40 |
| 2-Nov-09 | MJW | 0031 | Receive request to assess executive compensation in Canadian insolvency proceeding and conference with S. Kukulowicz for assessment. | .20 |
| 2-Nov-09 | MJW | 0019 | Review Fraser Milner Casgrain pension memo in connection with UK pension claims. | .60 |
| 2-Nov-09 | MJW | 0031 | Receive and review e-mails from Akin Gump to discuss proposed contract amendments and related Canadian issues. | .40 |
| 2-Nov-09 | CJS | 0018 | Email with M. Wunder regarding Canadian tax issues. | .20 |
| 2-Nov-09 | CJS | 0018 | Reviewing draft documents and considering Canadian tax issues. | 1.20 |
| 2-Nov-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax issues. | .20 |
| 2-Nov-09 | RHS | 0023 | Meeting with counsel to Nortel and to Bondholders' Committee to discuss strategy for dealing with securities regulators on cease trade and reporting issues. | 1.50 |
| 2-Nov-09 | ALM | 0019 | Telephone attendance with A. Merskey regarding Sun Life annuity issues. | .10 |
| 2-Nov-09 | ALM | 0019 | E-mails to and e-mails from M. Wunder regarding pension issues. | .10 |
| 2-Nov-09 | ALM | 0019 | Discussion with J. Hetu regarding Sun Life annuity issue. | .10 |
| 2-Nov-09 | ALM | 0019 | Discussion with M. Wunder regarding Sun Life annuity issue. | .20 |
| 2-Nov-09 | ALM | 0024 | Review of proceeds memo regarding CDMA agreement. | .40 |
| 2-Nov-09 | ALM | 0019 | Review of Ashurst e-mail regarding pension process. | .10 |
| 2-Nov-09 | ALM | 0018 | Review of set-off memo of J. Hetu. | .30 |
| 2-Nov-09 | ALM | 0024 | E-mails from T. Feuerstein regarding CDMA proceeds escrow agreement. | .20 |
| 2-Nov-09 | ALM | 0019 | E-mails from M. Wunder and D. Botter regarding pension issues. | .30 |
| 2-Nov-09 | ALM | 0018 | Discussion with J. Hetu regarding set-off issues. | .20 |
| 2-Nov-09 | ALM | 0019 | Telephone conference call with M. Picard and M. Wunder regarding pension issues and all parties call. | .70 |
| 2-Nov-09 | ALM | 0024 | Review of amended sale proceeds escrow agreement (CDMA). | .70 |
| 2-Nov-09 | ALM | 0024 | Review of further amendments to escrow agreement (CDMA). | .30 |
| 2-Nov-09 | ALM | 0019 | Discussion with M. Wunder regarding U.K. pension issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 5 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Nov-09 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein regarding escrow agreement (CDMA). | .50 |
| 2-Nov-09 | JHH | 0029 | Researching the law of set-off and drafting memorandum in respect of same. | 6.10 |
| 2-Nov-09 | MJD | 0019 | Reviewing documents to determine monthly current and special pension contribution obligations of NNL. | .60 |
| 3-Nov-09 | MNK | 0024 | Review of draft orders regarding sale transactions. | .10 |
| 3-Nov-09 | MNK | 0024 | E-mails regarding draft transaction documents. | .30 |
| 3-Nov-09 | MNK | 0007 | Attend on Committee advisors status call. | 1.30 |
| 3-Nov-09 | MMP | 0019 | Reviewed UK pension claim process memo materials from Ogilvy Renault. | .80 |
| 3-Nov-09 | MMP | 0019 | Discussions with each of M. Wunder and A. MacFarlane regarding Nortel's proposed recognition proceeding in the U.K. | .40 |
| 3-Nov-09 | MMP | 0019 | Prepare summary of pension issues for review by A. MacFarlane and M. Wunder. | .80 |
| 3-Nov-09 | MMP | 0019 | Prepared for and participated in conference call with Akin, Ashurst and FCM to assess issues regarding U.K. recognition proceeding proposal. | 2.00 |
| 3-Nov-09 | CDW | 0023 | Meeting with A. MacFarlane and M. Beairsto concerning IP issues. | .50 |
| 3-Nov-09 | RSK | 0019 | Exchange of e-mails with M. Wunder and R. Jacobs regarding executive compensation claims. | .50 |
| 3-Nov-09 | RSK | 0007 | Review of agenda for Committee call. | .10 |
| 3-Nov-09 | RSK | 0031 | Review of correspondence from Monitor's counsel regarding 9:30 am. Court appointment on Canadian tax issue. | .20 |
| 3-Nov-09 | RSK | 0029 | Review of e-mail and memo from counsel for U.K. Administrator regarding sale proceeds allocation issues and beneficial interest issue. | .40 |
| 3-Nov-09 | MGB | 0023 | Review of memorandum and e-mails on analysis regarding IP issues. | .60 |
| 3-Nov-09 | MGB | 0023 | Review of revised draft of Transition Services Agreement and schedules, and report on Canadian issues. | .50 |
| 3-Nov-09 | MGB | 0023 | Meeting with Alex MacFarlane and Chris Woodbury to discuss the analysis on Canadian intellectual property issues. | .60 |
| 3-Nov-09 | MJW | 0024 | Review revised draft form of proceeds escrow agreement relating to CDMA transaction and exchange e-mails relating to Canadian issues. | .40 |
| 3-Nov-09 | MJW | 0029 | Attend on all parties call with respect to proceeds allocation issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 6 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Nov-09 | MJW | 0031 | Receive and review motion record for Canadian hearing relating to Section 18.6 recognition orders. | .50 |
| 3-Nov-09 | MJW | 0029 | Receive and review material circulated by counsel for UK administrators relating to proceeds allocation issues. | .40 |
| 3-Nov-09 | MJW | 0019 | Prepare for UCC advisor pension group call including preparation of agenda for meeting. | 1.20 |
| 3-Nov-09 | MJW | 0019 | Attend on UCC advisor group pension call relating to UK pension issues and Canadian claims process. | 1.50 |
| 3-Nov-09 | MJW | 0019 | Follow-up meeting with FMC lawyers relating to pension call with UCC group and provide instructions for additional reporting. | .80 |
| 3-Nov-09 | MJW | 0019 | E-mail to UCC advisor group for additional conference call and summary of related Canadian pension and insolvency issues. | .40 |
| 3-Nov-09 | MJW | 0019 | E-mail exchange with Nortel's Canadian counsel relating to all-parties call for discussion of UK pension issues and process. | .20 |
| 3-Nov-09 | MJW | 0031 | Review research in connection with Canadian issues relating to CCAA proceedings. | .60 |
| 3-Nov-09 | MJW | 0019 | Review memo received from Nortel's Canadian counsel relating to UK proceedings and matters relating to UK pension regulator. | .80 |
| 3-Nov-09 | MJW | 0019 | Receive and review e-mail from UCC's UK counsel relating to pension issues. | .30 |
| 3-Nov-09 | MJW | 0007 | Attend on UCC professionals call to prepare for Committee meeting. | 1.30 |
| 3-Nov-09 | MJW | 0018 | Receive letter from Goodmans with respect to judge's conference relating to Canadian tax issues. | .10 |
| 3-Nov-09 | MJW | 0018 | Calls and e-mails with Akin Gump and FMC lawyers with respect to judge's conference for Canadian tax matters. | .40 |
| 3-Nov-09 | MJW | 0031 | Call with Ogilvy to discuss judge's conference. | .20 |
| 3-Nov-09 | MJW | 0029 | Receive update from Akin Gump relating to call with Monitor and U.S. counsel for Nortel relating to inter-company funding issues. | .40 |
| 3-Nov-09 | MJW | 0029 | Conference with A. MacFarlane with respect to inter-company funding issues and Canadian matters. | .30 |
| 3-Nov-09 | CJS | 0018 | Reviewing e-mails from M. Wunder and S. Kukulowicz regarding Canadian tax issues. | .30 |
| 3-Nov-09 | CJS | 0018 | Considering Canadian tax issues and reviewing relevant provisions of the ITA. | .50 |
| 3-Nov-09 | ALM | 0024 | Discussion with M. Wunder and R. Jacobs regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 7 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | distribution of sale proceeds. | |
| 3-Nov-09 | ALM | 0013 | Telephone conference call regarding supplier issue. | 1.30 |
| 3-Nov-09 | ALM | 0019 | Telephone conference call regarding U.K. pension issues. | 1.20 |
| 3-Nov-09 | ALM | 0019 | Telephone conference call regarding U.K. pension with Ashurst and Akin. | 1.50 |
| 3-Nov-09 | ALM | 0024 | Review of amended Escrow Agreement regarding CDMA transaction. | .30 |
| 3-Nov-09 | ALM | 0019 | Review pension memo. | .80 |
| 3-Nov-09 | ALM | 0031 | Meeting with C. Woodbury and M. Beairsto to discuss IP issues. | .50 |
| 3-Nov-09 | ALM | 0031 | E-mail to A. North regarding research regarding IP issues. | .20 |
| 3-Nov-09 | ALM | 0019 | Preparation of memo for Akin Gump regarding Canadian annuities. | 2.00 |
| 3-Nov-09 | ARN | 0031 | Attend to research regarding Canadian IP issues. | 2.00 |
| 4-Nov-09 | MNK | 0007 | Attend on Committee call. | 1.00 |
| 4-Nov-09 | RM | 0020 | E-mail from M. Kaplan regarding consent and license agreement. | .10 |
| 4-Nov-09 | RM | 0020 | E-mail from M. Convery regarding sale transaction closing checklist and review checklist. | .20 |
| 4-Nov-09 | RM | 0020 | E-mail from J. Naccarato with revised consent and license and review same. | .30 |
| 4-Nov-09 | MMP | 0019 | Worked on Sun Life annuities advice. | 1.40 |
| 4-Nov-09 | MMP | 0019 | Spoke with A. MacFarlane regarding possible assessment of quantum and technical merit of U.K. pension regulator claim. | .20 |
| 4-Nov-09 | MMP | 0019 | Answered questions from Akin Gump relating to U.K. pension claim. | .30 |
| 4-Nov-09 | MMP | 0019 | Reviewed the Ashurst e-mail advice regarding the Ogilvy memo regarding process issues in connection with the U.K. pension claim. | .90 |
| 4-Nov-09 | CDW | 0023 | Draft memorandum concerning IP ownership issues. | 3.50 |
| 4-Nov-09 | RSK | 0009 | Review of Capstone analysis of supplier settlement. | .30 |
| 4-Nov-09 | RSK | 0009 | Review of Capstone analysis of cash flow forecast. | .20 |
| 4-Nov-09 | RSK | 0018 | Review of Monitor letter to CRA requesting extension. | .20 |
| 4-Nov-09 | RSK | 0029 | Review of final execution versions of APAC Debt Restructuring Agreement. | .30 |
| 4-Nov-09 | RSK | 0029 | Exchange of e-mails with R. Jacobs regarding Canadian funding issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 8 of 55

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 4-Nov-09 | MJW | 0019 | Review FMC summary of issues for pension call with UCC advisors. | .50 |
| 4-Nov-09 | MJW | 0019 | Receive and review e-mail from UCC UK counsel in connection with UK insolvency proceedings and recognition matters relating to UK pension regulator. | .60 |
| 4-Nov-09 | MJW | 0031 | Attend on call with FMC and Canadian counsel for bondholders with respect to UK issues and Canadian court hearing. | .40 |
| 4-Nov-09 | MJW | 0029 | Receive update from Akin Gump with respect to inter-company funding negotiations. | .30 |
| 4-Nov-09 | MJW | 0029 | Attend on lengthy conference call with Akin Gump and FMC with respect to inter-company funding matters and judge's chambers' conference to discuss Canadian tax issues. | 1.00 |
| 4-Nov-09 | ALM | 0007 | Telephone conference call with Professionals for Committee. | 1.30 |
| 4-Nov-09 | ALM | 0018 | Telephone attendance with J. Pasquariello regarding CRA issues. | .10 |
| 4-Nov-09 | ALM | 0018 | Discussion with R. Jacobs regarding CRA issues. | .10 |
| 4-Nov-09 | ALM | 0031 | Discussion with A. North with respect to IP research. | .30 |
| 4-Nov-09 | ALM | 0018 | Review of correspondence from CRA. | .10 |
| 4-Nov-09 | ALM | 0018 | E-mail to and e-mail from R. Orzy regarding CRA issues. | .10 |
| 4-Nov-09 | ALM | 0031 | E-mail to and e-mail from Ashurst regarding recognition proceedings. | .30 |
| 4-Nov-09 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein and D. Botter regarding EMEA issues. | .20 |
| 4-Nov-09 | ALM | 0018 | Review correspondence from IRS and Ernst & Young. | .30 |
| 4-Nov-09 | ALM | 0024 | Review of draft Canadian APA. | .30 |
| 4-Nov-09 | ALM | 0007 | Weekly telephone conference call with Committee. | 1.60 |
| 4-Nov-09 | ALM | 0024 | Telephone conference call with R. Orzy, M. Wunder and R. Jacobs regarding APA. | .20 |
| 4-Nov-09 | ALM | 0024 | Telephone conference call with M. Wunder and R. Jacobs regarding proposed sale agreement. | .20 |
| 4-Nov-09 | ALM | 0029 | E-mail from Cleary regarding allocation of proceeds. | .10 |
| 4-Nov-09 | ALM | 0019 | E-mail to Akin and Ashurst regarding U.K. pension issues. | .10 |
| 4-Nov-09 | ALM | 0018 | Discussion with R. Jacobs regarding tax issues. | .10 |
| 4-Nov-09 | ALM | 0031 | E-mails to A. North regarding IP issues. | .20 |
| 4-Nov-09 | ALM | 0018 | Review of CRA notice letter. | .30 |
| 4-Nov-09 | ALM | 0019 | Review of draft e-mail with respect to pension issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 9 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Nov-09 | ALM | 0019 | Office discussion with M. Picard regarding U.K. pension issues. | .20 |
| 4-Nov-09 | ARN | 0031 | Research Canadian IP ownership issues. | 5.80 |
| 5-Nov-09 | MNK | 0024 | Receive and review e-mails regarding proposed sale transactions. | .50 |
| 5-Nov-09 | MNK | 0024 | Review of draft sale transaction materials. | .50 |
| 5-Nov-09 | RM | 0020 | E-mail from J. Naccarato and review revised license agreement and license consent. | .40 |
| 5-Nov-09 | RM | 0020 | Send e-mails to J. Naccarato with comments on real property license agreement. | .40 |
| 5-Nov-09 | RM | 0020 | E-mail to M. Kaplan regarding amount of license fee. | .10 |
| 5-Nov-09 | RM | 0020 | E-mail from M. Kaplan and review of real estate terms and conditions relevant to license fee. | .40 |
| 5-Nov-09 | RM | 0020 | E-mail to J. Naccarato regarding calculation of fee. | .10 |
| 5-Nov-09 | MMP | 0019 | Assisted M. Wunder and A. MacFarlane with advice on liability of NNL under the two U.K. pension guarantees. | .30 |
| 5-Nov-09 | MMP | 0019 | Prepared for the Committee counsel call to review the U.K. pension regulator's claim. | .90 |
| 5-Nov-09 | CDW | 0023 | Prepare memorandum regarding Canadian IP ownership issues. | .50 |
| 5-Nov-09 | RSK | 0029 | Review of Nortel set-off analysis. | .40 |
| 5-Nov-09 | RSK | 0029 | Review of e-mails regarding APAC Debt Restructuring Agreement. | .20 |
| 5-Nov-09 | MJW | 0019 | Receive UK related pension claims filed in Canada against Canadian debtor applicants and e-mails with Goodmans and FMC lawyers regarding same. | .60 |
| 5-Nov-09 | MJW | 0019 | Review e-mail from FMC to Goodmans relating to missing information in connection with UK pension related claims. | .20 |
| 5-Nov-09 | MJW | 0024 | E-mails with Akin Gump with respect to escrow agreement issues for CDMA sale transaction and proposals with UK administrator relating to escrow agreement. | .50 |
| 5-Nov-09 | MJW | 0031 | E-mails and calls with FMC and Akin Gump to prepare for Friday Canadian court hearing including Canadian judge's chambers conference relating to Canadian tax issues. | 1.20 |
| 5-Nov-09 | MJW | 0019 | Arrange call with UCC advisor group for telephone conference before all parties pension call to discuss UK issues. | .20 |
| 5-Nov-09 | MJW | 0031 | Receive and review multiple e-mails from FMC lawyers with respect to assessment of Canadian intellectual property issues and related licenses and license terminations for sale | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 10 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | transactions. | |
| 5-Nov-09 | CJS | 0018 | E-mails with A. MacFarlane regarding Canadian tax issues. | .50 |
| 5-Nov-09 | CJS | 0018 | Reviewing Canadian and US tax documents and considering issues relating to cross border tax matters. | 2.00 |
| 5-Nov-09 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein regarding Escrow Agreement (CDMA). | .10 |
| 5-Nov-09 | ALM | 0024 | E-mail from C. Steeves regarding APA. | .20 |
| 5-Nov-09 | ALM | 0029 | Telephone attendance with M. Wunder regarding inter-company funding issues. | .40 |
| 5-Nov-09 | ALM | 0019 | Telephone attendance with M. Wunder regarding pension issues. | .20 |
| 5-Nov-09 | ALM | 0024 | Telephone attendance with K. Rowe regarding tax APA. | .10 |
| 5-Nov-09 | ALM | 0013 | E-mail to and e-mail from T. Feuerstein regarding supplier settlement issues. | .20 |
| 5-Nov-09 | ALM | 0019 | Review of recognition orders in U.K. proceeding. | .40 |
| 5-Nov-09 | ALM | 0018 | Review of correspondence from the Monitor regarding CRA. | .20 |
| 5-Nov-09 | ALM | 0018 | Telephone attendance with D. Botter and R. Jacobs regarding CRA. | .40 |
| 5-Nov-09 | ALM | 0024 | Discussions with Akin Gump regarding APA. | .30 |
| 5-Nov-09 | ALM | 0029 | Review of memo regarding set-off issues. | 1.00 |
| 5-Nov-09 | JHH | 0029 | Drafting memorandum with respect to set-off issues. | 6.50 |
| 5-Nov-09 | ARN | 0031 | Research and prepare memo regarding Canadian IP issues. | 4.90 |
| 5-Nov-09 | MJD | 0019 | Determining operation and liability related to UK guarantees. | .60 |
| 5-Nov-09 | MJD | 0019 | Reviewing UK Pension Regulator claims filed in Canada. | 1.10 |
| 6-Nov-09 | MNK | 0024 | Review of draft sale transaction documents. | 2.50 |
| 6-Nov-09 | MNK | 0024 | E-mails regarding draft sale transaction documents. | 1.00 |
| 6-Nov-09 | RM | 0020 | Several e-mails from and to M. Kaplan and J. Naccarato regarding license agreement and Non-Disturbance Agreement related to Carling property. | .50 |
| 6-Nov-09 | MMP | 0019 | Reviewing and advised L. Beckerman regarding voluminous proof of claim materials filed in the Canadian proceedings. | 4.00 |
| 6-Nov-09 | MMP | 0019 | Participated in call with counsel at Akin Gump, and Ashurst, to review issues surrounding the pension claim by the U.K. pension regulator. | 1.00 |
| 6-Nov-09 | MMP | 0019 | Reporting e-mail to M. Wunder regarding call with Committee counsel regarding U.K. recognition proceedings. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 11 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 6-Nov-09 | CDW | 0023 | Review and provide comments on draft license termination agreement and draft escrow agreement concerning IP ownership. | 1.70 |
| 6-Nov-09 | RSK | 0029 | Participated in funding meeting by conference call. | 2.20 |
| 6-Nov-09 | RSK | 0031 | Review update from A. MacFarlane regarding 9:30 a.m. appointment before Justice Morawetz to discuss CRA issues. | .20 |
| 6-Nov-09 | MJW | 0029 | Attend on multi-party conference call relating to inter-company funding issues (at Akin Gump in New York). | 3.00 |
| 6-Nov-09 | MJW | 0019 | E-mail from M. Picard with respect to results of UCC advisor group pension call and preparation for all parties call. | .20 |
| 6-Nov-09 | MJW | 0024 | E-mail from Akin Gump with respect to objections for draft transition services agreement relating to MEN sale transaction. | .20 |
| 6-Nov-09 | MJW | 0029 | Review e-mails from FMC lawyers relating to review and assessment of license termination issues in connection with proposed sale transaction. | .20 |
| 6-Nov-09 | MJW | 0031 | Review issued Canadian court orders relating to recognition of U.S. orders. | .20 |
| 6-Nov-09 | MJW | 0024 | E-mails with FMC and Akin Gump lawyers relating to real estate closing issues for CDMA sale transaction. | .30 |
| 6-Nov-09 | MJW | 0019 | E-mails with FMC and Goodmans with respect to UK related claims filed in Canada and instructions to M. Dunsmuir regarding review and request for additional documentation. | .30 |
| 6-Nov-09 | MJW | 0019 | Reporting to Akin Gump with respect to claims filed in Canadian proceeding relating to UK pension deficiencies. | .30 |
| 6-Nov-09 | MJW | 0024 | E-mails relating to closing purchase price and escrow terms for CDMA sale transaction. | .10 |
| 6-Nov-09 | MJW | 0029 | Receive update from Akin Gump relating to inter-company funding meeting in New York. | .10 |
| 6-Nov-09 | MJW | 0029 | Attend on call with Akin Gump and A. MacFarlane relating to inter-company funding meeting and Canadian issues as action items. | .40 |
| 6-Nov-09 | MJW | 0031 | Memo to FMC lawyers relating to Canadian intellectual property issues and assessment of underlying rights. | .50 |
| 6-Nov-09 | ALM | 0008 | Attendance at Chambers regarding CRA and scheduling issues. | 1.90 |
| 6-Nov-09 | ALM | 0029 | E-mail to J. Hetu regarding set-off issues. | .10 |
| 6-Nov-09 | ALM | 0008 | E-mails to M. Wunder and D. Botter regarding CRA Court attendance. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 12 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Nov-09 | ALM | 0019 | Meeting with M. Picard regarding pension issues. | .20 |
| 6-Nov-09 | ALM | 0019 | Telephone conference call regarding U.K. pension issues. | .50 |
| 6-Nov-09 | ALM | 0029 | Telephone conference call regarding funding meeting in New York. Continuation of funding meeting and conference call. | 3.00 |
| 6-Nov-09 | ALM | 0024 | Discussion with M. Kaplan regarding Escrow Agreement (CDMA). | .20 |
| 6-Nov-09 | ALM | 0031 | E-mail from C. Woodbury regarding IP issues. | .20 |
| 6-Nov-09 | ALM | 0019 | E-mails to and e-mails from M. Wunder regarding pension and CRA issues. | .30 |
| 6-Nov-09 | JHH | 0029 | Researching the law of set-off and amending memorandum with respect to same. | 1.20 |
| 6-Nov-09 | ARN | 0031 | Drafting and revision of memorandum on IP ownership. | 2.30 |
| 6-Nov-09 | MJD | 0019 | Determining operation and liability related to UK guarantees. | 2.00 |
| 6-Nov-09 | MJD | 0019 | Reviewing and summarizing UK Pension Regulator claims filed against Canadian debtors. | 4.80 |
| 7-Nov-09 | RSK | 0018 | Review of correspondence from CRA to Monitor regarding advance pricing arrangement and related e-mails from Akin Gump. | .50 |
| 7-Nov-09 | MJW | 0018 | Review CRA letter to CCAA Monitor in connection with tax settlements and requested extensions. | .30 |
| 7-Nov-09 | MJW | 0018 | Review e-mail and exchange e-mails with Akin Gump relating to negotiations of Nortel Canada with CRA. | .20 |
| 7-Nov-09 | MJW | 0029 | Prepare memo to FMC lawyers for consideration of Canadian insolvency and inter-company funding issues and assessment of claims process for Canadian purposes. | .40 |
| 7-Nov-09 | ALM | 0031 | Review of memo regarding Canadian IP rights. | .40 |
| 7-Nov-09 | ALM | 0019 | Review of pension proof of claim from FSCO. | .40 |
| 7-Nov-09 | ALM | 0019 | Review of Proof of Claim filed by U.K. Pension authorities. | .80 |
| 7-Nov-09 | ALM | 0032 | Review of Objection to MEN sale. | .30 |
| 7-Nov-09 | ALM | 0019 | E-mails from L. Beckerman, M. Dunsmuir and M. Picard regarding pension claims in Canada. | .30 |
| 7-Nov-09 | ALM | 0018 | Review of correspondence from CRA. | .20 |
| 8-Nov-09 | MNK | 0024 | Review of draft sale transaction documents. | 1.30 |
| 8-Nov-09 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .30 |
| 8-Nov-09 | MMP | 0019 | E-mail advice to L. Beckerman, and Ashurst, regarding U.K. pension regulator claim and 2006 pension guarantee liability | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 8-Nov-09 | MGB | 0023 | Review of revised draft of sale closing documents and report on Canadian issues. | .50 |
| 8-Nov-09 | MJW | 0024 | E-mails from FMC to Akin Gump relating to CDMA closing documents. | .30 |
| 8-Nov-09 | MJW | 0024 | E-mails with Nortel's Canadian counsel, Akin Gump and FMC lawyers relating to non-disturbance agreement for CDMA sale transaction. | .30 |
| 8-Nov-09 | MJW | 0019 | Receive request from Akin Gump for update of FMC Canadian memo relating to pension issues. | .20 |
| 8-Nov-09 | MJW | 0019 | Review revised proposed language received from Akin Gump for FMC pension memo. | .50 |
| 8-Nov-09 | MJW | 0019 | E-mail instructions to M. Picard and A. MacFarlane regarding Canadian pension memo. | .20 |
| 8-Nov-09 | MJW | 0019 | E-mail from M. Picard with respect to Nortel Canada guarantees of UK pension plan and calculations of guarantee obligations. | .20 |
| 8-Nov-09 | MJW | 0019 | Review e-mail exchange between Akin Gump and FMC and UK counsel for Committee related to Canadian guarantee issues for pensions. | .10 |
| 8-Nov-09 | MJW | 0019 | E-mail to Akin Gump with respect to memorandum of agreement between U.S. and UK pension authorities relating to exchange of information. | .30 |
| 8-Nov-09 | MJW | 0019 | Akin Gump instructions to FMC relating to memorandum of agreement relating to exchange between pension regulators. | .10 |
| 8-Nov-09 | MJW | 0019 | Review FMC prepared memo for UCC advisors relating to all parties UK pension call. | .40 |
| 8-Nov-09 | MJW | 0024 | Review e-mail exchanges relating to license agreements for proposed sale transactions between FMC lawyers assessing sale transactions and assessment of rights. | .40 |
| 9-Nov-09 | MNK | 0024 | Review e-mails and documents regarding proposed sale transaction. | 1.50 |
| 9-Nov-09 | MNK | 0024 | Review of draft documentation regarding proposed transaction. | 1.00 |
| 9-Nov-09 | RM | 0020 | E-mails from M. Kaplan regarding license fee (Carling Property). | .20 |
| 9-Nov-09 | MMP | 0019 | Participated in all-counsel call to review Nortel's proposed course of action in respect of the U.K. pension regulator's claims. | 1.10 |
| 9-Nov-09 | MMP | 0019 | Participated in call among representatives of Ashurst, Akin Gump and Fraser Milner Casgrain, and reported to M. Wunder by e-mail, regarding Nortel's proposal to seek | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | recognition proceedings in the U.K. | |
| 9-Nov-09 | MMP | 0019 | Continue analysis of Sun Life annuity documents provided by Ogilvy Renault (counsel to Nortel Canada). | 2.20 |
| 9-Nov-09 | MMP | 0019 | E-mail to A. MacFarlane with proposed advice to the Committee regarding Sun Life annuities. | .80 |
| 9-Nov-09 | CDW | 0023 | Consider further revisions to sale transaction agreement in connection with IP ownership issues. | .90 |
| 9-Nov-09 | RSK | 0029 | Review of revised proceeds allocation protocol. | .50 |
| 9-Nov-09 | RSK | 0029 | Review of e-mails from M. Wunder and A. MacFarlane regarding funding of Nortel Canada. | .40 |
| 9-Nov-09 | MGB | 0023 | Review of revised draft of Intellectual Property License Agreement and schedules, and report on Canadian issues. | .90 |
| 9-Nov-09 | MGB | 0023 | Review of revised draft of Transition Services Agreement and schedules and report on Canadian issues. | 1.00 |
| 9-Nov-09 | MJW | 0019 | Prepare for all party pension call including review of memos from UK and Canadian lawyers. | .40 |
| 9-Nov-09 | MJW | 0019 | Attend on all party pension call regarding UK claims process and potential recognition proceedings. | 1.00 |
| 9-Nov-09 | MJW | 0019 | Attend on follow up call with UCC advisor group regarding pension issues. | .50 |
| 9-Nov-09 | MJW | 0029 | Receive revised proceeds allocation protocol and attend to review. | 1.00 |
| 9-Nov-09 | MJW | 0029 | E-mail to FMC group with respect to inter-company funding issues and inter-company claims. | .60 |
| 9-Nov-09 | MJW | 0024 | Review issues in connection with real estate license agreement to be entered into in connection with completion of Ericsson transaction. | .40 |
| 9-Nov-09 | MJW | 0024 | E-mails with FMC lawyers regarding real estate license agreement and issues in connection with protections for Nortel U.S. as mortgagee of real property. | .30 |
| 9-Nov-09 | MJW | 0020 | Send and receive e-mails from Akin Gump and Capstone regarding real property matters. | .30 |
| 9-Nov-09 | MJW | 0003 | Receive Akin Gump e-mail with regard to interim fee application hearing date. | .10 |
| 9-Nov-09 | MJW | 0031 | Review draft termination of intellectual property license agreement for Ericsson transaction. | .30 |
| 9-Nov-09 | MJW | 0031 | Internal conferences regarding intellectual property license issues. | .30 |
| 9-Nov-09 | MJW | 0024 | Receive e-mail with revised draft form of side agreement for proposed transaction regarding MEN business. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #:  2729231
Page 15 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 9-Nov-09 | MJW | 0024 | Receive updated draft forms of transition services agreement and intellectual property license termination agreement for Ericsson sale transaction and review. | .30 |
| 9-Nov-09 | MJW | 0024 | E-mails and calls with FMC and Akin Gump lawyers regarding Ericsson sale documentation. | .50 |
| 9-Nov-09 | MJW | 0029 | Receive summary regarding inter-company funding issues and assess Canadian claims process/approvals including set-off issues. | .40 |
| 9-Nov-09 | CJS | 0018 | E-mail from M. Wunder regarding CRA letter and considering Canadian tax issues. | .50 |
| 9-Nov-09 | ALM | 0019 | Telephone conference call regarding U.K. pension issues. | 1.10 |
| 9-Nov-09 | ALM | 0019 | Follow-up conference call regarding U.K. pension issues with Akin and Ashurst. | .40 |
| 9-Nov-09 | ALM | 0019 | Office discussion with M. Picard regarding Sun Life annuities issues. | .20 |
| 9-Nov-09 | ALM | 0019 | Office discussion with M. Picard regarding follow-up after conference call. | .20 |
| 9-Nov-09 | ALM | 0019 | E-mails from M. Wunder and M. Picard regarding pension issues for U.K. | .40 |
| 9-Nov-09 | ALM | 0029 | E-mail from M. Wunder regarding inter-company funding. | .10 |
| 9-Nov-09 | ALM | 0031 | Review of license termination agreement. | .50 |
| 9-Nov-09 | ALM | 0029 | Discussion with Akin Gump regarding inter-company funding. | .10 |
| 9-Nov-09 | ALM | 0029 | E-mail to and e-mail from M. Wunder regarding funding. | .50 |
| 9-Nov-09 | ALM | 0019 | E-mails from M. Picard regarding U.K. pension issues. | .20 |
| 9-Nov-09 | ALM | 0031 | E-mail from M. Wunder and Cleary regarding IP license issues and review IP license. | .60 |
| 9-Nov-09 | JHH | 0019 | Updating and revising memorandum regarding UK pension issues. | 5.00 |
| 9-Nov-09 | ARN | 0031 | Receive instructions regarding preparation of memorandum regarding IP issues. | .30 |
| 9-Nov-09 | MJD | 0019 | Reviewing documents related to Sun life annuity policy and preparing summary of potential ownership of annuity policies. | 3.60 |
| 9-Nov-09 | MJD | 0019 | Reviewing FSCO / PBGF claims made against Canadian debtors. | 1.20 |
| 9-Nov-09 | MJD | 0019 | Reviewing claims made by Canadian pension plans against Canadian debtors. | .80 |
| 9-Nov-09 | MJD | 0019 | Reviewing and summarizing UK Pension Regulator claims filed against Canadian debtors. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 16 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 10-Nov-09 | MNK | 0024 | Review of draft sale transaction documents. | .40 |
| 10-Nov-09 | MNK | 0024 | Review of e-mails regarding draft sale transaction documents. | .80 |
| 10-Nov-09 | MNK | 0024 | Meeting with C. Woodbury regarding draft sale transaction documents. | .20 |
| 10-Nov-09 | MNK | 0024 | Telephone call with M. Wunder and R. Matheson regarding draft sale transaction documents. | .30 |
| 10-Nov-09 | RM | 0020 | E-mails to and from M. Kaplan regarding insurance certificate and follow up e-mail to J. Naccarato. | .30 |
| 10-Nov-09 | RM | 0020 | E-mail from J. Naccarato regarding non-disturbance agreement. | .10 |
| 10-Nov-09 | RM | 0020 | E-mail from M. Kaplan and conference call with Capstone (Horton and Hyland) to discuss calculations of amounts on the license agreement. | .30 |
| 10-Nov-09 | RM | 0020 | Discussions with M. Wunder regarding post closing lease issues and e-mail to J. Naccarato regarding same. | .30 |
| 10-Nov-09 | RM | 0020 | E-mails to Akin Gump and Capstone regarding summary of license/lease calculations. | .20 |
| 10-Nov-09 | RM | 0020 | Review terms of registered NNI mortgage in connection with Carling Property. | .30 |
| 10-Nov-09 | RM | 0020 | Drafting status report on Carling Property matters in context of license agreement, lease and non-disturbance agreement and forward to M. Wunder and others for comments. | .60 |
| 10-Nov-09 | MMP | 0019 | Reviewing pension proofs of claim filed against Canadian debtors. | 3.00 |
| 10-Nov-09 | MMP | 0019 | Completed, reviewed with J. Hetu, and sent to L. Beckerman of Akin Gump, revised memo regarding U.K. pension regulator's claim against NNL and NNC. | 2.00 |
| 10-Nov-09 | SEP | 0024 | E-mails from and to D. Blonder, R. Wagner and O. Borgers on Investment Canada and competition issues for sale transactions. | .60 |
| 10-Nov-09 | CDW | 0023 | Assess License Termination Agreement and issues concerning IP ownership. | 1.00 |
| 10-Nov-09 | CDW | 0023 | Receive comments from M. Kaplan on memo. | .60 |
| 10-Nov-09 | CDW | 0023 | Meeting with counsel team to address issues. | .70 |
| 10-Nov-09 | RSK | 0029 | Review of "issues list" regarding allocations Protocol prepared by UCC. | .30 |
| 10-Nov-09 | MGB | 0023 | Meeting to discuss the Canadian intellectual property issues and analysis. | .70 |
| 10-Nov-09 | MJW | 0024 | Review updated draft documents to be entered into in connection with completion of Ericsson sale transaction and | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 17 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | conference with M. Kaplan regarding review for Canadian issues. | |
| 10-Nov-09 | MJW | 0019 | Review updated memo regarding pension issues including Canadian matters including comments provided by FMC to Akin Gump. | 1.20 |
| 10-Nov-09 | MJW | 0031 | Meet with FMC lawyers to discuss intellectual property license termination issues. | .60 |
| 10-Nov-09 | MJW | 0031 | Meet with A. MacFarlane to discuss intellectual property issues and ownership rights. | .50 |
| 10-Nov-09 | MJW | 0031 | Review draft proposed language for intellectual property license termination agreement. | .30 |
| 10-Nov-09 | MJW | 0031 | Memo to Akin Gump with commentary regarding intellectual property issues. | .20 |
| 10-Nov-09 | MJW | 0024 | Meet with Fraser Milner lawyers and e-mails and calls with Akin Gump to discuss Ericsson sale transaction closing issues and document review. | .80 |
| 10-Nov-09 | MJW | 0024 | Conferences with Fraser Milner lawyers and calls to Akin Gump to discuss Canadian real estate issues for Ericsson sale transaction including non-disturbance agreement to be delivered to Nortel U.S. as mortgagee. | .70 |
| 10-Nov-09 | MJW | 0029 | Continued review of revised draft allocation proceeds protocol agreement and proposals circulated by Ogilvy and UK counsel for the UK Joint Administrators. | .80 |
| 10-Nov-09 | MJW | 0029 | Attend on all party call to discuss and negotiate proceeds allocation protocol. | 1.80 |
| 10-Nov-09 | MJW | 0019 | Review summary prepared by FMC regarding claims in Canadian proceeding related to UK pensions. | .20 |
| 10-Nov-09 | MJW | 0019 | Conference with M. Picard to discuss UK pension related matters. | .20 |
| 10-Nov-09 | MJW | 0029 | Receive/review e-mails regarding inter-company funding issues including tax issues and proposed tax settlement. | .20 |
| 10-Nov-09 | ALM | 0031 | Discussion with A. North regarding IP ownership issues. | .20 |
| 10-Nov-09 | ALM | 0031 | E-mail to M. Wunder regarding IP license termination. | .50 |
| 10-Nov-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding license termination issues. | .20 |
| 10-Nov-09 | ALM | 0031 | Meeting with A. North to discuss license termination agreement. | .60 |
| 10-Nov-09 | ALM | 0031 | Review of license termination side letter. | .30 |
| 10-Nov-09 | ALM | 0017 | Telephone conference call regarding Nortel directors. | .80 |
| 10-Nov-09 | ALM | 0024 | Telephone conference call regarding CDMA side agreement. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 18 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Nov-09 | JHH | 0019 | Revising memorandum regarding UK pension issues and meeting with Alex MacFarlane with respect to same. | 1.50 |
| 10-Nov-09 | ARN | 0031 | Drafting memorandum regarding IP ownership. | 2.00 |
| 10-Nov-09 | ARN | 0031 | Meeting regarding License Termination Agreement and IP issues. | .60 |
| 10-Nov-09 | MJD | 0019 | Reviewing documents related to Sun life annuity policy and preparing summary of potential ownership of annuity policies. | 3.40 |
| 11-Nov-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .50 |
| 11-Nov-09 | NAL | 0019 | Review and comment on various sale transaction documents. | .80 |
| 11-Nov-09 | RM | 0020 | E-mail from M. Wunder regarding draft status report and e-mails from M. Kaplan and A. MacFarlane. | .20 |
| 11-Nov-09 | RM | 0020 | Review of closing checklist for sale transaction. | .30 |
| 11-Nov-09 | RM | 0020 | E-mails from M. Wunder and M. Kaplan and review of real estate terms and conditions in connection with proposed asset sale. E-mail to I. Rosenblatt et al. regarding same. | .80 |
| 11-Nov-09 | RM | 0020 | Call to M. Kaplan regarding proposed asset sale documents and review of previous correspondence regarding same. | .30 |
| 11-Nov-09 | MMP | 0019 | Participated in conference call with several Akin lawyers, to prepare for November 12 Committee meeting. | .80 |
| 11-Nov-09 | MMP | 0019 | Provided revisions to Akin Gump regarding the presentation on the U.K. pension regulator issue to be made by L. Beckerman. | 1.00 |
| 11-Nov-09 | MMP | 0019 | Met with A. MacFarlane to review advice on Sun Life annuities issue. | .30 |
| 11-Nov-09 | MMP | 0019 | Forward memo and chart to M. Wunder regarding Sun Life annuities. | 1.40 |
| 11-Nov-09 | MMP | 0019 | Reviewing Canadian motion materials (November 30th hearing) regarding Sun Life annuities. | 1.00 |
| 11-Nov-09 | MMP | 0019 | Worked with M. Dunsmuir to send to Akin Gump information about the pension proofs of claim filed against the Canadian debtors. | 2.50 |
| 11-Nov-09 | CDW | 0023 | Conference call and meeting with FMC team concerning proposed amendments to License Termination Agreement. | 1.20 |
| 11-Nov-09 | RSK | 0024 | Review of updated draft documents regarding asset sale transaction. | .20 |
| 11-Nov-09 | RSK | 0007 | Review of agenda for weekly UCC call and related e-mails. | .20 |
| 11-Nov-09 | RSK | 0024 | Review of e-mails regarding potential purchasers joining up to make a bid for assets. | .20 |
| 11-Nov-09 | RSK | 0031 | Review of Nortel Motion Record regarding CDMA escrow | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 19 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | agreement. | |
| 11-Nov-09 | RSK | 0031 | Review of Nortel Motion Record regarding funds held by Sun Life. | .30 |
| 11-Nov-09 | MGB | 0023 | Telephone call regarding Canadian intellectual property analysis for IP license termination agreement. | .30 |
| 11-Nov-09 | MJW | 0029 | Conferences with FMC group with respect to IP ownership and license termination issues. | .60 |
| 11-Nov-09 | MJW | 0029 | Review master research and development agreement and license termination. | 1.00 |
| 11-Nov-09 | MJW | 0029 | Meet with FMC group to prepare for intellectual property call with Akin Gump. | .40 |
| 11-Nov-09 | MJW | 0029 | Call with Akin Gump to discuss license termination issues in connection with Ericsson transaction. | .50 |
| 11-Nov-09 | MJW | 0029 | Attend on all parties call regarding side agreement for sale transaction for MEN business. | 1.80 |
| 11-Nov-09 | MJW | 0029 | E-mails with Cleary, Akin Gump, FMC and other parties with respect to intellectual property license termination issues. | .60 |
| 11-Nov-09 | MJW | 0024 | Receive real estate documents with respect to proposed GSM transaction. | .30 |
| 11-Nov-09 | MJW | 0020 | Provide instructions to FMC lawyers regarding review of real estate documents. | .20 |
| 11-Nov-09 | MJW | 0020 | Meet with R. Matheson to discuss real estate license issues regarding Ericsson transaction and related non-disturbance agreement. | .20 |
| 11-Nov-09 | MJW | 0024 | Reporting memo to Akin Gur p with respect to real estate issues for Ericsson transaction. | .50 |
| 11-Nov-09 | MJW | 0007 | Attend on Committee advisors professionals call in preparation for Committee meeting. | 1.40 |
| 11-Nov-09 | MJW | 0019 | Conference with M. Picard with respect to UK pension related issues in Canadian proceeding. | .20 |
| 11-Nov-09 | MJW | 0019 | E-mails with Akin Gump and Ashurst regarding UK pension related matters. | .30 |
| 11-Nov-09 | MJW | 0019 | Review UK pension claims process presentation to Committee. | .50 |
| 11-Nov-09 | MJW | 0019 | Conferences with M. Picard and A. MacFarlane regarding presentation to Committee and Canadian issues. | .30 |
| 11-Nov-09 | MJW | 0024 | E-mails with Ogilvy and Akin Gump with respect to Ericsson sale transaction escrow agreement and court approval. | .40 |
| 11-Nov-09 | MJW | 0031 | Receive and review motion material in Canadian proceeding | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 20 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | in connection with approval for Ericsson escrow agreement. | |
| 11-Nov-09 | MJW | 0019 | Conference with M. Picard with respect to Canadian annuity issues. | .20 |
| 11-Nov-09 | MJW | 0019 | Review draft report to Akin Gump in connection with Canadian annuity issues. | .50 |
| 11-Nov-09 | MJW | 0019 | Reporting to Akin Gump with respect to Canadian pension claims in Canadian proceeding. | .30 |
| 11-Nov-09 | MJW | 0029 | Receive Ogilvy proposed language for intellectual property license termination agreement and review. | .40 |
| 11-Nov-09 | MJW | 0029 | Calls at night with Cleary, Akin Gump and A. MacFarlane to discuss intellectual property license termination issues and proposed side agreement. | .90 |
| 11-Nov-09 | ALM | 0031 | Discussion with M. Wunder regarding license termination issues. | .20 |
| 11-Nov-09 | ALM | 0019 | Meeting with M. Picard and M, Dunsmuir regarding Canadian annuity issues. | .70 |
| 11-Nov-09 | ALM | 0019 | Review of draft memo from M. Picard regarding annuity analysis. | .30 |
| 11-Nov-09 | ALM | 0007 | Telephone conference call with UCC Professionals. | 1.40 |
| 11-Nov-09 | ALM | 0024 | Telephone conference call regarding license termination side agreement CDMA). | .70 |
| 11-Nov-09 | ALM | 0024 | Telephone conference call regarding MEN side agreement. | .90 |
| 11-Nov-09 | ALM | 0024 | Telephone conference call regarding license termination side letter (CDMA). | 1.00 |
| 11-Nov-09 | ALM | 0031 | Follow-up conference call regarding IP license termination. | .50 |
| 11-Nov-09 | JHH | 0019 | Researching the law of constructive trust with regard to Sun Life annuity agreements. | 2.00 |
| 11-Nov-09 | ARN | 0031 | Meeting regarding IP ownership issues. | .90 |
| 11-Nov-09 | MJD | 0019 | Reviewing documents related to Sun Life annuity policies and preparing summary of potential ownership of annuity policies. | .60 |
| 11-Nov-09 | MJD | 0019 | Reviewing and summarizing motion materials submitted by Nortel in respect of Sun Life annuities. | 5.10 |
| 11-Nov-09 | MJD | 0019 | Reviewing and summarizing UK Pension Regulator claims filed against Canadian debtors. | 1.40 |
| 12-Nov-09 | MNK | 0024 | E-mails regarding sale transaction documents. | 1.00 |
| 12-Nov-09 | MNK | 0007 | Attend on Committee call. | 1.80 |
| 12-Nov-09 | RM | 0020 | Voicemail from M. Kaplan and e-mail to J. Naccarato regarding license agreement and insurance certificate for | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 21 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|----|------|
| | | | Carling facility. | |
| 12-Nov-09 | RM | 0020 | E-mails from and to J. Naccarato regarding License Agreement and enclosing License Agreement and insurance certificate. | .20 |
| 12-Nov-09 | MMP | 0007 | Participated in Committee conference call and advised on the agenda item regarding the proposal by Nortel Canada to seek a recognition order in the U.K. | 2.00 |
| 12-Nov-09 | MMP | 0019 | Reviewed materials filed by Koskie Minsky (Canadian counsel to former employees) regarding Sun Life annuities. | .40 |
| 12-Nov-09 | MMP | 0019 | Reviewed draft factum from S. Wood of Ogilvy Renault (Nortel Canadian counsel) regarding November 30 motion regarding Sun Life annuities. | .30 |
| 12-Nov-09 | MMP | 0019 | Responded by e-mail to S. Wood regarding proposed filing of factum regarding Sun Life annuities. | .20 |
| 12-Nov-09 | MMP | 0019 | E-mail advice to M. Wunder, A. MacFarlane and R. Jacobs regarding U.S. annuity that is referred to in Nortel factum regarding Sun Life annuities. | .40 |
| 12-Nov-09 | MMP | 0019 | Worked with J. Hetu regarding research of merits of Nortel position regarding Sun Life annuities. | 1.20 |
| 12-Nov-09 | CDW | 0023 | Review and comment on draft license termination side agreement. | .70 |
| 12-Nov-09 | RSK | 0024 | Review of e-mail regarding extension of bid deadline for MEN auction. | .20 |
| 12-Nov-09 | RSK | 0009 | Review of various reports from Capstone (CDMA update, A.P., KERP, employee head count and claims). | .40 |
| 12-Nov-09 | MJW | 0007 | Review material distributed to Committee and advisors for Committee call including cash flows and sales transaction status. | .80 |
| 12-Nov-09 | MJW | 0007 | Attend on Committee call at Akin Gump. | 1.20 |
| 12-Nov-09 | MJW | 0029 | Intellectual property license termination negotiations including meeting with Akin Gump lawyers to discuss. | .50 |
| 12-Nov-09 | MJW | 0029 | Review revised draft forms of side agreement with respect to intellectual property issues. | .80 |
| 12-Nov-09 | MJW | 0029 | E-mail exchanges with parties regarding license termination side agreement. | .40 |
| 12-Nov-09 | MJW | 0029 | Calls to FMC lawyers and Akin Gump lawyers to discuss intellectual property side agreement. | .30 |
| 12-Nov-09 | MJW | 0029 | E-mail comments to Cleary for draft license termination side agreement. | .40 |
| 12-Nov-09 | MJW | 0029 | Review master research and agreement and intellectual property license termination agreement. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 22 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Nov-09 | MJW | 0029 | Calls with Akin Gump, Cleary and FMC lawyers regarding intellectual property side agreement. | .70 |
| 12-Nov-09 | MJW | 0029 | Receive e-mail from Goodmans with respect to intellectual property side agreement. | .10 |
| 12-Nov-09 | MJW | 0019 | Receive report from FMC lawyers regarding UK pension claim insolvency and proceedings. | .30 |
| 12-Nov-09 | MJW | 0029 | Receive and review updated draft form of intellectual property side agreement from Cleary and assess revised language. | .60 |
| 12-Nov-09 | ALM | 0008 | Attendance at Court regarding CDMA Escrow Agreement approval. | 1.70 |
| 12-Nov-09 | ALM | 0031 | E-mail to M. Wunder regarding Canadian court hearing. | .20 |
| 12-Nov-09 | ALM | 0024 | E-mails from M. Wunder and C. Woodbury regarding side agreement (CDMA). | .30 |
| 12-Nov-09 | ALM | 0024 | Review of revised side agreement regarding license termination. | .30 |
| 12-Nov-09 | ALM | 0024 | Telephone attendance with M. Wunder regarding side letter. | .20 |
| 12-Nov-09 | ALM | 0007 | Weekly telephone conference call with UCC Committee. | 1.80 |
| 12-Nov-09 | ALM | 0031 | Telephone attendance with M. Wunder regarding IP side letter. | .10 |
| 12-Nov-09 | ALM | 0031 | Review of revised side letter from Ogilvy Renault. | .30 |
| 12-Nov-09 | ALM | 0031 | Review of license termination agreement. | .20 |
| 12-Nov-09 | ALM | 0031 | E-mail from M. Wunder regarding IP side letter. | .10 |
| 12-Nov-09 | ALM | 0031 | E-mail to and e-mail from M. Wunder regarding revised IP side letter. | .20 |
| 12-Nov-09 | ALM | 0031 | E-mail from Cleary regarding IP side letter. | .10 |
| 12-Nov-09 | ALM | 0031 | Follow-up e-mail to M. Wunder regarding IP side letter. | .10 |
| 12-Nov-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding revised IP side agreement. | .20 |
| 12-Nov-09 | ALM | 0031 | Review of LTA IP side agreement. | .20 |
| 12-Nov-09 | JHH | 0019 | Researching the law of constructive trusts regarding Sun Life annuity agreements and meeting with Mary Picard and M. Dunsmuir with respect to same. | 12.60 |
| 12-Nov-09 | ARN | 0031 | Review material to prepare draft memorandum (re: IP issues). | .30 |
| 12-Nov-09 | MJD | 0019 | Reviewing documents related to Sun Life annuity policy and preparing summary of potential ownership of annuity policies. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 23 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Nov-09 | MJD | 0019 | Summarizing outstanding issues related to Sun Life annuity policies for counsel for Nortel. | 1.50 |
| 12-Nov-09 | MJD | 0019 | Reviewing and summarizing motion materials submitted by Nortel in respect of Sun Life annuities. | 1.00 |
| 12-Nov-09 | MJD | 0019 | Reviewing and summarizing motion materials submitted by counsel for former Nortel employees in respect of Sun Life annuities. | 3.90 |
| 13-Nov-09 | MNK | 0024 | E-mails regarding various sale transactions. | .50 |
| 13-Nov-09 | RM | 0020 | Review of license agreement and insurance certificate regarding Carling Property and e-mail to J. Narracato and others with comments. | .40 |
| 13-Nov-09 | RM | 0020 | Organizing/reviewing materials reviewed over past several weeks in connection with Carling facility matters. | .50 |
| 13-Nov-09 | RM | 0020 | E-mail from J. Naccarato with revised insurance certificates. | .10 |
| 13-Nov-09 | RM | 0020 | E-mail from M. Kaplan regarding excess Ottawa lands. | .10 |
| 13-Nov-09 | RM | 0020 | Review of revised insurance Certificates and e-mails to J. Naccarato and M. Kaplan regarding same. | .40 |
| 13-Nov-09 | RM | 0020 | E-mail from M. Kaplan regarding insurance certificates. | .10 |
| 13-Nov-09 | MMP | 0019 | Worked on e-mail report and related chart to forward to Akin Gump summarizing the November 30th motion regarding Sun Life annuities. | 1.50 |
| 13-Nov-09 | RSK | 0032 | Review of draft U.S. motion to approve APAC agreement. | .20 |
| 13-Nov-09 | RSK | 0024 | Review of Jefferies analysis regarding bid for certain assets. | .20 |
| 13-Nov-09 | RSK | 0031 | Review of motion record from Rep. Counsel for former Nortel employees regarding Sun Life annuities. | .30 |
| 13-Nov-09 | RSK | 0024 | Review of Akin Gump update regarding MEN and CDMA transactions and related e-mails. | .30 |
| 13-Nov-09 | MJW | 0018 | Receive material in connection with Canadian tax issues and calls to Akin Gump to discuss. | 1.20 |
| 13-Nov-09 | MJW | 0029 | E-mails with Akin Gump and A. MacFarlane regarding intellectual property side agreement. | .60 |
| 13-Nov-09 | MJW | 0029 | Attend on conference call with Akin Gump to discuss intellectual property matters. | .30 |
| 13-Nov-09 | MJW | 0024 | Receive and review motion record in Canadian proceeding regarding real estate sale of Ottawa property. | .70 |
| 13-Nov-09 | MJW | 0024 | Conference with M. Kaplan and A. MacFarlane regarding Canadian real estate sale. | .20 |
| 13-Nov-09 | MJW | 0024 | Review Capstone report regarding sale of Ottawa real property. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 24 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Nov-09 | MJW | 0024 | Receive updates to Akin Gump with respect to status of sale to Ericsson. | .20 |
| 13-Nov-09 | MJW | 0024 | Receive update from Akin Gump with respect to status of sale of MEN business. | .10 |
| 13-Nov-09 | MJW | 0024 | Receive letter from Cleary with respect to proposed sale transaction. | .10 |
| 13-Nov-09 | MJW | 0031 | Receive e-mails and attend on calls with respect to proposed contract supplier amendment transaction and negotiations regarding same. | 1.20 |
| 13-Nov-09 | MJW | 0019 | Meet with FMC pension lawyers to discuss issues relating to Canadian annuity and motion for directions from Canadian court. | .40 |
| 13-Nov-09 | MJW | 0019 | Receive advice from FMC lawyers regarding Canadian factum filed by lawyers for Nortel Canada in connection with annuity issues. | .20 |
| 13-Nov-09 | MJW | 0019 | Review FMC prepared memo of additional arguments for Nortel regarding Canadian annuity issues. | .60 |
| 13-Nov-09 | CJS | 0018 | Various e-mails from Michael Wunder regarding tax matters. | .20 |
| 13-Nov-09 | CJS | 0018 | E-mail from Akin Gump regarding tax matters. | .20 |
| 13-Nov-09 | ALM | 0024 | Review of draft Escrow Agreement (CDMA). | .20 |
| 13-Nov-09 | ALM | 0031 | Telephone attendance with J. Pasquariello regarding side agreement. | .20 |
| 13-Nov-09 | ALM | 0031 | E-mails to and e-mails from Akin regarding side agreement. | .40 |
| 13-Nov-09 | ALM | 0031 | Telephone conference call with F. Hodara and M. Wunder regarding IP license termination side letter. | .20 |
| 13-Nov-09 | ALM | 0031 | Telephone attendance with M. Wunder and T. Feuerstein regarding IP termination side letter. | .20 |
| 13-Nov-09 | ALM | 0029 | Review of interim funding settlement agreement. | .40 |
| 13-Nov-09 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding Sun Life annuities. | .30 |
| 13-Nov-09 | ALM | 0019 | Discussion with J. Hetu regarding Sun Life Canada annuity issues. | .30 |
| 13-Nov-09 | ALM | 0031 | Discussion with M. Wunder regarding IP license termination agreement. | .20 |
| 13-Nov-09 | ALM | 0018 | Telephone conference call regarding IRS APA issues. | .50 |
| 13-Nov-09 | ALM | 0031 | Telephone attendance with J. Pasquariello regarding revisions to side agreement. | .50 |
| 13-Nov-09 | ALM | 0031 | Review and revise addendum to Master R&D Agreement. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 25 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Nov-09 | ALM | 0019 | E-mail from J. Hetu regarding Sun Life annuity issues. | .20 |
| 13-Nov-09 | ALM | 0031 | Discussion with J. Hetu regarding follow-up research issues. | .30 |
| 13-Nov-09 | ALM | 0018 | Telephone attendance from J. Pasquariello regarding CRA issues. | .10 |
| 13-Nov-09 | ALM | 0020 | Review of Capstone report regarding Strandherd property. | .20 |
| 13-Nov-09 | ALM | 0008 | Review of Monitor's Report regarding Strandherd property. | .30 |
| 13-Nov-09 | ALM | 0013 | Review of revised draft issues list for supplier issues settlement. | .30 |
| 13-Nov-09 | ALM | 0031 | Assess summary of issues from C. Woods regarding IP issues. | .70 |
| 13-Nov-09 | ALM | 0031 | E-mail to C. Woodbury regarding IP issues. | .30 |
| 13-Nov-09 | ALM | 0020 | E-mail from M. Kaplan regarding Strandherd property. | .10 |
| 13-Nov-09 | ALM | 0020 | E-mail to Akin Gump regarding Strandherd property. | .20 |
| 13-Nov-09 | ALM | 0019 | E-mail to M. Dunsmuir and J. Hetu regarding annuities. | .20 |
| 13-Nov-09 | ALM | 0029 | Review of interim funding settlement agreement. Preparation of draft memo for case review. E-mails to and e-mails from M. Picard regarding Sun Life annuities. | .70 |
| 13-Nov-09 | JHH | 0019 | Drafting memorandum regarding Sun Life annuity agreements. | 5.20 |
| 13-Nov-09 | JHH | 0019 | Meeting with M. Dunsmuir with respect to annuity issues. | .50 |
| 13-Nov-09 | JHH | 0019 | Drafting email to Ogilvy Renault with respect to annuity. | .50 |
| 13-Nov-09 | ARN | 0031 | Revision to memorandum on IP license issues. | 1.70 |
| 13-Nov-09 | MJD | 0019 | Summarizing outstanding issues related to Sun Life annuity policies for counsel for Nortel for further filing of motion materials. | 1.80 |
| 13-Nov-09 | MJD | 0019 | Reviewing and summarizing motion materials submitted by Nortel in respect of Sun Life annuities. | 1.00 |
| 13-Nov-09 | MJD | 0019 | Reviewing and summarizing motion materials submitted by counsel for former Nortel employees in respect of Sun Life annuities. | 1.00 |
| 14-Nov-09 | RSK | 0031 | Review of Nortel factum regarding Sun Life annuities. | .20 |
| 14-Nov-09 | MJW | 0031 | Call with Akin Gump to discuss issues relating to supplier contract amendments and Canadian claims issues. | .30 |
| 14-Nov-09 | MJW | 0031 | Review draft of amendment agreement for contract supplier and assess related Canadian pension issues. | .60 |
| 14-Nov-09 | ALM | 0013 | E-mails from R. Jacobs and M. Wunder regarding supplier issues. | .30 |
| 14-Nov-09 | ALM | 0013 | Telephone attendance with R. Jacobs regarding supplier | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 26 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | issues. | |
| 14-Nov-09 | JHH | 0019 | Drafting memorandum with respect to Sun Life annuity agreements. | 4.00 |
| 15-Nov-09 | MMP | 0019 | Reviewed and amended draft research memorandum regarding the law related to the motion regarding Sun Life annuities. | 2.00 |
| 15-Nov-09 | MMP | 0019 | Answered by e-mail M. Wunder and R. Jacob's questions about NNI, relevant to the Canadian hearing regarding Sun Life annuities. | .30 |
| 15-Nov-09 | MMP | 0019 | Sent information about Sun Life annuities to L. Beckerman of Akin Gump. | .50 |
| 15-Nov-09 | MJW | 0031 | Review material with respect to proposed supplier settlement. | .40 |
| 15-Nov-09 | MJW | 0031 | Conference with A. MacFarlane regarding contractor supplier issues. | .20 |
| 15-Nov-09 | MJW | 0031 | Attend on conference call with various parties regarding contractor supplier issues and Canadian related issues. | 1.80 |
| 15-Nov-09 | MJW | 0003 | Prepare September, 2009 account for fees and disbursements. | 2.20 |
| 15-Nov-09 | MJW | 0019 | Provide instructions to FMC lawyers with respect to Sun Life annuity issues. | .30 |
| 15-Nov-09 | MJW | 0019 | Draft memo to Akin Gump to explain Canadian annuity issues and recommendations. | 1.00 |
| 15-Nov-09 | MJW | 0024 | Review affidavit and draft court order with respect to proposed Canadian real estate sale. | .70 |
| 15-Nov-09 | MJW | 0024 | Review Capstone report relating to Ottawa real property. | .20 |
| 15-Nov-09 | MJW | 0024 | Report to Akin Gump and Capstone regarding Canadian real property hearing and proceeds issues. | .50 |
| 15-Nov-09 | MJW | 0029 | Receive e-mail from Akin Gump with respect to intellectual property issues and completion of CDMA sale transaction. | .10 |
| 15-Nov-09 | MJW | 0024 | E-mail to Cleary with respect to status of negotiations relating to side agreement for CDMA transaction. | .10 |
| 15-Nov-09 | MJW | 0024 | Conference with A. MacFarlane regarding CDMA side agreement issues. | .20 |
| 15-Nov-09 | MJW | 0024 | Calls with Akin Gump to discuss CDMA side agreement. | .30 |
| 15-Nov-09 | ALM | 0013 | Telephone conference call regarding supplier issues. | 1.00 |
| 15-Nov-09 | ALM | 0013 | Follow-up with Akin Gump after conference call regarding supplier issues. | .40 |
| 15-Nov-09 | ALM | 0019 | Review of draft annuity report. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #:  2729231
Page 27 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Nov-09 | ALM | 0008 | Review of Factum of Ogilvy Renault regarding Sun Life Annuities. | 1.00 |
| 15-Nov-09 | ALM | 0013 | E-mails from M. Wunder regarding supplier issues. | .10 |
| 15-Nov-09 | ALM | 0031 | E-mails from M. Wunder regarding IP license termination side letter. | .10 |
| 15-Nov-09 | ALM | 0024 | E-mail to and e-mail from T. Feuerstein regarding CDMA side agreement. | .20 |
| 15-Nov-09 | ALM | 0019 | E-mail to J. Hetu regarding Sun Life annuity issues. | .20 |
| 15-Nov-09 | JHH | 0019 | Reviewing E-mails regarding Sun Life annuity agreements. | .50 |
| 16-Nov-09 | MMP | 0019 | Provided analysis to L. Beckerman of Akin Gump regarding NNI (Nortel U.S.) obligations regarding a Sun Life annuity. | .80 |
| 16-Nov-09 | MMP | 0019 | Prepared for and participated in all-counsel conference call regarding Nortel Canada's proposal to commence recognition proceedings in the U.K. | 1.00 |
| 16-Nov-09 | MMP | 0019 | Assisted with memorandum of law regarding the Sun Life annuity motion. | 3.00 |
| 16-Nov-09 | MMP | 0019 | Sent e-mail advice to M. Wunder regarding Sun Life annuities. | .50 |
| 16-Nov-09 | MMP | 0019 | Participated in conference call with M. Wunder, A. MacFarlane and L. Beckerman regarding Sun Life annuities. | .50 |
| 16-Nov-09 | CDW | 0023 | Review draft memorandum concerning IP ownership and assess Canadian legal issues. | 3.80 |
| 16-Nov-09 | RSK | 0024 | Review of further updates regarding MEN and GSM auctions. | .30 |
| 16-Nov-09 | RSK | 0031 | Review of Monitor's 27th Report regarding sale of Ottawa real estate. | .20 |
| 16-Nov-09 | MJW | 0019 | Review UK pension memos including update from Ashurst. | .60 |
| 16-Nov-09 | MJW | 0019 | Attend on all parties call with respect to UK pension issues. | .50 |
| 16-Nov-09 | MJW | 0019 | Review memo to Akin Gump and prepare revisions to same regarding assessment of Sun Life annuities. | .70 |
| 16-Nov-09 | MJW | 0019 | Conference with M. Picard to discuss Sun Life annuity issues and reporting to Committee. | .40 |
| 16-Nov-09 | MJW | 0031 | Review motion record with respect to Sun Life annuity matter. | 1.20 |
| 16-Nov-09 | MJW | 0019 | Attend on call with FMC and Akin Gump with respect to Sun Life annuities and potential U.S. issues. | .50 |
| 16-Nov-09 | MJW | 0019 | Cover memo to Akin Gump with respect to reporting regarding U.S. annuity issues. | .50 |
| 16-Nov-09 | MJW | 0024 | Receive and review revised draft form of side agreement for | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 28 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| | | | proposed sale transaction and comments from various constituents. | |
| 16-Nov-09 | MJW | 0024 | Receive motion record with respect to sale of Ottawa real estate. | .80 |
| 16-Nov-09 | MJW | 0031 | Receive and review Monitor's report regarding Ottawa real property sale. | .60 |
| 16-Nov-09 | MJW | 0029 | E-mails with Akin Gump and Milbank and FMC lawyers with respect to intellectual property side agreement issues relating to CDMA transaction. | .50 |
| 16-Nov-09 | MJW | 0029 | Prepare memo to Akin Gump to discuss Canadian issues in connection with intellectual property. | .50 |
| 16-Nov-09 | RHS | 0023 | Discussion with T. Feurestein regarding latest regulatory developments and upcoming conference call. | .30 |
| 16-Nov-09 | RHS | 0023 | Participation in conference call with counsel to Nortel and others regarding particulars of counsel's recent discussion with Ontario Securities Commission staff and proposed draft OSC order. | 1.00 |
| 16-Nov-09 | ALM | 0019 | Telephone conference call regarding U.K. pension issues. | .40 |
| 16-Nov-09 | ALM | 0019 | Telephone conference call with L. Beckerman and M. Picard regarding annuity issues. | .50 |
| 16-Nov-09 | ALM | 0019 | Telephone conference call with Cleary, Ogilvy, Akin and FMC regarding U.K. pension issues. | .70 |
| 16-Nov-09 | ALM | 0008 | Review of Motion Record regarding Nortel annuities. | 1.00 |
| 16-Nov-09 | ALM | 0019 | E-mail to and e-mail from M. Wunder regarding annuities. | .10 |
| 16-Nov-09 | ALM | 0019 | Discussion with J. Hetu regarding memo with respect to annuities. | .10 |
| 16-Nov-09 | ALM | 0019 | Discussion with M. Picard regarding Canadian annuities. | .10 |
| 16-Nov-09 | ALM | 0031 | Telephone attendance with T. Feuerstein regarding IP termination side agreement. | .20 |
| 16-Nov-09 | ALM | 0008 | Review of Responding Motion Record of Koskie Minsky regarding Sun Life annuities. | 1.20 |
| 16-Nov-09 | ALM | 0019 | Review of case law regarding annuity issues. | 1.00 |
| 16-Nov-09 | ALM | 0031 | Review of case law with respect to IP issues. | .40 |
| 16-Nov-09 | ALM | 0031 | E-mails to M. Wunder regarding IP side agreement. | .20 |
| 16-Nov-09 | ALM | 0019 | Discussion with M. Picard regarding Sun Life annuities. | .20 |
| 16-Nov-09 | ALM | 0031 | E-mail to and e-mail from M. Beairsto regarding IP license termination issues. | .30 |
| 16-Nov-09 | ALM | 0031 | Review of IP case law. | 1.40 |
| 16-Nov-09 | ALM | 0031 | Review and revise memo regarding Nortel IP. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 29 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Nov-09 | JHH | 0019 | Revising memorandum regarding annuity agreements. | 1.20 |
| 16-Nov-09 | JHH | 0019 | Meeting with M. Picard and M. Dunsmuir with respect to annuity agreements memo. | .30 |
| 16-Nov-09 | ARN | 0031 | Conference with C. Woodbury regarding IP memorandum. | .60 |
| 16-Nov-09 | MJD | 0019 | Preparing motion materials for committee in respect of Sun Life annuity motion. | 1.60 |
| 17-Nov-09 | MNK | 0024 | E-mail regarding proposed sale transactions. | .30 |
| 17-Nov-09 | MNK | 0024 | Begin review of draft sale transaction documents. | .80 |
| 17-Nov-09 | RM | 0020 | E-mails from M. Wunder regarding review of materials relating to approval of sale of Ottawa vacant lands. | .20 |
| 17-Nov-09 | RM | 0020 | Commencing review of materials regarding sale of Ottawa lands. | .50 |
| 17-Nov-09 | RM | 0020 | E-mail from M. Kaplan regarding review of materials relating to proposed asset sale. | .10 |
| 17-Nov-09 | RM | 0020 | Review of materials relating to proposed asset sale. | .60 |
| 17-Nov-09 | MMP | 0019 | Reviewed material from M. Kaplan regarding a proposed sale, with respect to pension and benefit issues. | 1.50 |
| 17-Nov-09 | MMP | 0019 | Continued to review materials submitted by Koskie Minsky regarding the November 30th hearing regarding Sun Life annuities. | 1.30 |
| 17-Nov-09 | MMP | 0019 | Revised research memo regarding Canadian hearing regarding Sun Life annuities. | 1.20 |
| 17-Nov-09 | CDW | 0023 | Assess Canadian IP issues and revise memo regarding same. | 1.70 |
| 17-Nov-09 | RSK | 0024 | Review of Akin Gump update regarding MEN auction. | .20 |
| 17-Nov-09 | RSK | 0024 | Review of draft asset sale agreement and related documents and e-mails regarding proposed asset transaction. | .40 |
| 17-Nov-09 | RSK | 0024 | Review of summary of bids for auction prepared by Cleary Gottlieb. | .30 |
| 17-Nov-09 | MJW | 0029 | Meet with A. MacFarlane to discuss intellectual property side agreement issues. | .20 |
| 17-Nov-09 | MJW | 0029 | Call with Milbank to discuss intellectual property side agreement. | .30 |
| 17-Nov-09 | MJW | 0029 | Review draft form of IP side agreement prepared by Cleary. | .30 |
| 17-Nov-09 | MJW | 0019 | Review and revise FMC memo for Akin Gump and Committee with respect to legal analysis regarding Sun Life annuities. | 1.20 |
| 17-Nov-09 | MJW | 0019 | Call with M. Picard and A. MacFarlane to discuss FMC memo regarding Sun Life issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 30 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Nov-09 | MJW | 0019 | Receive and review revised draft form of FMC memo and provide further comments regarding Sun Life. | .40 |
| 17-Nov-09 | MJW | 0031 | Receive factum for Sun Life matter filed by Nortel's Canadian counsel and review. | 1.00 |
| 17-Nov-09 | MJW | 0031 | Review additional arguments prepared by FMC regarding Sun Life issues. | .40 |
| 17-Nov-09 | MJW | 0031 | Receive and review book of authorities and related cases for Sun Life issue. | .70 |
| 17-Nov-09 | MJW | 0003 | Continue preparation of account for September, 2009 fees and disbursements. | 1.60 |
| 17-Nov-09 | MJW | 0024 | Receive bid documents from bidder for MEN business and review same and forward to FMC lawyers. | 1.30 |
| 17-Nov-09 | MJW | 0024 | Attend on call with Akin Gump to discuss status of proposed sale transaction and documents from new bidder. | .50 |
| 17-Nov-09 | MJW | 0024 | E-mail from Akin Gump with respect to update regarding auction process for MEN sale transaction. | .20 |
| 17-Nov-09 | MJW | 0024 | Attend on update call with Cleary and Ogilvy for proposed sale of business line. | 1.00 |
| 17-Nov-09 | ALM | 0031 | Telephone conference call with M. Wunder and Milbank regarding IP license termination agreement. | .20 |
| 17-Nov-09 | ALM | 0019 | Review of case law regarding annuity contracts. | 2.40 |
| 17-Nov-09 | ALM | 0019 | Review of revised memo regarding Sun Life annuities. | .30 |
| 17-Nov-09 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding memo for Sun Life annuities. | .20 |
| 17-Nov-09 | ALM | 0019 | Discussion with J. Hetu regarding research additional issues with respect to annuities. | .30 |
| 17-Nov-09 | ALM | 0024 | Discussion with M. Wunder and R. Jacobs regarding EMEA sale agreement for MEN business. | .20 |
| 17-Nov-09 | JHH | 0019 | Revising memorandum regarding annuity agreements including meeting with A. MacFarlane with respect to same. | 1.40 |
| 17-Nov-09 | ARN | 0031 | Drafting of memorandum on Canadian IP issues and the master R&D Agreement. | 3.20 |
| 17-Nov-09 | MJD | 0019 | Preparing motion materials for committee in respect of Sun Life annuity motion. | .40 |
| 17-Nov-09 | MJD | 0019 | Discussing US annuity documents with counsel for Nortel and corresponding with Lisa Beckerman regarding same. | .40 |
| 18-Nov-09 | MNK | 0024 | Review of draft sale transaction documents. | .50 |
| 18-Nov-09 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .50 |
| 18-Nov-09 | MNK | 0024 | Conference calls regarding draft sale transaction documents. | 1.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 31 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Nov-09 | MNK | 0007 | Attend on Committee Advisors Status call. | 1.00 |
| 18-Nov-09 | NAL | 0019 | Review and comment on proposed sale transaction documents. | 2.20 |
| 18-Nov-09 | RM | 0020 | E-mails to and from M. Kaplan regarding review of documents. | .10 |
| 18-Nov-09 | RM | 0020 | Completing review of materials relating to Ottawa vacant lands. | .80 |
| 18-Nov-09 | RM | 0020 | Review of materials relating to proposed asset sale including Real Estate terms and conditions and lease. | 1.20 |
| 18-Nov-09 | RM | 0020 | E-mail to J. Naccarato with comments on lease form regarding Carling premises. | .10 |
| 18-Nov-09 | RM | 0020 | Provide updates to FMC sales team regarding real property sale. | .20 |
| 18-Nov-09 | MMP | 0007 | Attended on Committee professionals call to prepare for Committee meeting. | .70 |
| 18-Nov-09 | MMP | 0019 | Revised memo to Committee summarizing Sun Life annuity issues for Canadian motion. | 1.80 |
| 18-Nov-09 | MMP | 0019 | Provide comments to M. Kaplan regarding draft sale agreement. | .80 |
| 18-Nov-09 | MMP | 0019 | Worked with J. Hétu to prepare factum for Sun Life annuities for Canadian court hearing. | 2.50 |
| 18-Nov-09 | SEP | 0024 | E-mail from M. Kaplan on auction for proposed sale. | .20 |
| 18-Nov-09 | SEP | 0024 | E-mails from M. Kaplan on follow-up with counsel for Nortel on regulatory issues. | .20 |
| 18-Nov-09 | SEP | 0024 | E-mail to counsel for Nortel and reply regarding regulatory issues. | .20 |
| 18-Nov-09 | SEP | 0024 | Review of draft sale agreement and commented on regulatory issues. | .40 |
| 18-Nov-09 | SEP | 0024 | E-mail from M. Kaplan with draft agreement on proposed sale transaction. | .20 |
| 18-Nov-09 | CDW | 0023 | Consider additional comments and authorities concerning licensee's potential property interest in licensed property. | 1.70 |
| 18-Nov-09 | CDW | 0023 | Provide comments on draft memorandum regarding IP issues. | .50 |
| 18-Nov-09 | RSK | 0007 | Review of agenda for Committee call. | .20 |
| 18-Nov-09 | RSK | 0024 | Review of e-mails from M. Kaplan regarding high level Canadian comments on draft bid documents and auction. | .20 |
| 18-Nov-09 | RSK | 0031 | Review of factum of Noteholders regarding Sun Life annuities. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 32 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Nov-09 | RSK | 0029 | Review of e-mail from Cleary regarding APAC restructuring agreement and security package. | .20 |
| 18-Nov-09 | MGB | 0023 | Review of revised draft of Transition Services Agreement and report on Canadian comments. | .20 |
| 18-Nov-09 | MGB | 0023 | Review of revised draft of Intellectual Property License Agreement and report on Canadian comments. | .20 |
| 18-Nov-09 | MGB | 0023 | Review of revised draft of Asset Sale Agreement and report on Canadian comments. | .20 |
| 18-Nov-09 | MJW | 0024 | Review revised draft form of side agreement for proposed sale transaction and assess Canadian issues. | .80 |
| 18-Nov-09 | MJW | 0007 | Attend on Committee's professional call to prepare for Committee call. | 1.00 |
| 18-Nov-09 | MJW | 0019 | Continued preparation of FMC memo for Committee regarding Sun Life annuities and legal analysis. | .90 |
| 18-Nov-09 | MJW | 0019 | Prepare FMC memo to Committee for distribution regarding Canadian annuity issues. | .80 |
| 18-Nov-09 | MJW | 0019 | Conferences with M. Picard and A. MacFarlane to discuss Sun Life issues. | .20 |
| 18-Nov-09 | MJW | 0019 | Receive e-mail from Akin Gump with questions relating to Sun Life matter. | .10 |
| 18-Nov-09 | MJW | 0029 | E-mails from Cleary regarding intellectual property side agreement. | .20 |
| 18-Nov-09 | MJW | 0029 | E-mail from Milbank with proposed revised draft language for intellectual property side agreement and review. | .30 |
| 18-Nov-09 | MJW | 0029 | E-mails with Akin Gump with respect to status of intellectual property side agreement issues. | .20 |
| 18-Nov-09 | MJW | 0029 | Meet with A. MacFarlane to discuss and assess side agreement issues. | .40 |
| 18-Nov-09 | MJW | 0003 | Provide instructions to FMC clerk with respect to preparation of third quarterly interim fee application. | .40 |
| 18-Nov-09 | MJW | 0020 | Review summary of real estate issues received from R. Matheson in connection with Canadian real estate sale. | .30 |
| 18-Nov-09 | MJW | 0031 | Meet with A. MacFarlane and calls with Akin Gump to discuss Canadian real estate matter. | .30 |
| 18-Nov-09 | MJW | 0019 | Receive and review factum submitted by bondholder group in connection with Sun Life hearing. | .80 |
| 18-Nov-09 | MJW | 0002 | Receive and review U.S. critical date summary from Committee's Delaware counsel. | .20 |
| 18-Nov-09 | MJW | 0024 | Receive letter from Cleary with respect to proposed sale transaction. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 33 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Nov-09 | MJW | 0024 | Receive analysis summary from Committee advisors regarding proposed sale transaction and bids received. | .40 |
| 18-Nov-09 | CJS | 0018 | Discussion with Michael Kaplan regarding Canadian tax issues. | .10 |
| 18-Nov-09 | CJS | 0018 | Reviewing revised documents relating to proposed asset sale and considering Canadian tax issues. | 1.50 |
| 18-Nov-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian Intellectual Property issues. | 2.20 |
| 18-Nov-09 | ALM | 0007 | Telephone conference call with advisors for Committee. | 1.10 |
| 18-Nov-09 | ALM | 0031 | Telephone attendance with G. Finlayson. | .10 |
| 18-Nov-09 | ALM | 0024 | Review of MEN sale draft side letter. | .70 |
| 18-Nov-09 | ALM | 0031 | Review of amended wording for IP termination side letter from Herbert Smith. | .30 |
| 18-Nov-09 | ALM | 0031 | E-mails to and e-mails from M. Wunder regarding IP termination side letter. | .30 |
| 18-Nov-09 | ALM | 0031 | E-mail to and e-mail from Cleary regarding IP side letter. | .20 |
| 18-Nov-09 | ALM | 0019 | Discussion with J. Hetu regarding case law for annuities memo. | .20 |
| 18-Nov-09 | ALM | 0018 | Review of case law and tax issues. | .40 |
| 18-Nov-09 | ALM | 0031 | Review of memo regarding IP ownership issues. | .50 |
| 18-Nov-09 | ALM | 0008 | Review of bondholders' factum regarding Sun Life annuities hearing. | .70 |
| 18-Nov-09 | JHH | 0019 | Researching the law of constructive trusts, revising memorandum in respect of annuity agreements and drafting factum with respect to same. | 10.70 |
| 18-Nov-09 | ARN | 0031 | Preparation of memorandum on Canadian IP issues including interpretation of the Master R& D Agreement. | 1.30 |
| 18-Nov-09 | MJD | 0019 | Reviewing potential asset sale transaction materials. | 2.00 |
| 19-Nov-09 | MNK | 0024 | Meeting with Alex MacFarlane regarding draft sale transaction documents. | .20 |
| 19-Nov-09 | MNK | 0024 | Review of e-mails regarding sale transaction documents. | .50 |
| 19-Nov-09 | RM | 0020 | Review and organize documents recently received regarding real estate matters for owned and leased properties. | .80 |
| 19-Nov-09 | RM | 0020 | E-mail from A. MacFarlane and review of Court Order and endorsement regarding the sale of Ottawa property (Strandherd Lands). | .30 |
| 19-Nov-09 | MMP | 0007 | Attended on Committee call and advised on Sun Life annuity issues. | 1.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 34 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Nov-09 | MMP | 0019 | Reviewed letter from counsel to a former Canadian employee seeking to intervene regarding his Nortel U.S. annuity at Canadian hearing. | .30 |
| 19-Nov-09 | MMP | 0019 | Reviewed advice from Ashurst regarding U.K. pension guarantee issues. | 1.00 |
| 19-Nov-09 | MMP | 0019 | Worked on draft factum for Sun Life annuities hearing. | 1.50 |
| 19-Nov-09 | CDW | 0023 | Provide comments on revised draft memorandum regarding IP ownership issues. | .70 |
| 19-Nov-09 | RSK | 0009 | Review of Jefferies summaries on bids and Capstone cash analysis. | .40 |
| 19-Nov-09 | RSK | 0031 | Review of order and endorsement regarding sale of Strandherd Lands. | .20 |
| 19-Nov-09 | RSK | 0019 | Review of memo regarding UK pension regulator claims. | .40 |
| 19-Nov-09 | MJW | 0019 | Receive report from A. MacFarlane regarding Sun Life issues at Canadian court hearing. | .20 |
| 19-Nov-09 | MJW | 0019 | Review letter from Canadian counsel for former U.S. executive relating to Sun Life U.S. annuity. | .20 |
| 19-Nov-09 | MJW | 0019 | Memo to Akin Gump to explain U.S. annuity issue and potential for consideration in Canadian proceeding. | .30 |
| 19-Nov-09 | MJW | 0019 | Review draft form of FMC factum and prepare revised draft in connection with Sun Life annuity issues. | 2.00 |
| 19-Nov-09 | MJW | 0019 | Prepare for Committee call including meeting with M. Picard for Canadian presentation. | .30 |
| 19-Nov-09 | MJW | 0007 | Receive material and review for Committee call including cash flows and bid analysis for proposed sale transactions. | .80 |
| 19-Nov-09 | MJW | 0007 | Attend on Committee call. | 1.70 |
| 19-Nov-09 | MJW | 0029 | Meet with A. MacFarlane to discuss intellectual property side agreement issues. | .40 |
| 19-Nov-09 | MJW | 0029 | Forward Milbank e-mail to Akin Gump with overview discussion. | .20 |
| 19-Nov-09 | MJW | 0029 | Review negotiated provisions regarding intellectual property issues. | .40 |
| 19-Nov-09 | MJW | 0029 | E-mail memo from lawyers for UK administrators relating to intellectual property side agreement. | .30 |
| 19-Nov-09 | MJW | 0029 | Call with Akin Gump to discuss intellectual property side agreement issues. | .20 |
| 19-Nov-09 | MJW | 0024 | Review purchase and sale documents for proposed sale transaction in connection with auction. | .80 |
| 19-Nov-09 | MJW | 0018 | Review updates from Akin Gump with respect to tax issues relating to inter-company funding matters. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 19-Nov-09 | MJW | 0019 | Review memo from Akin Gump with respect to UK pension issues and Nortel Canada guarantees of UK pension obligations. | .30 |
| 19-Nov-09 | MJW | 0003 | Instructions to FMC clerk regarding preparation of account and fee application for October fees. | .20 |
| 19-Nov-09 | ALM | 0007 | Attend on Committee weekly call. | 1.20 |
| 19-Nov-09 | ALM | 0008 | Review of Canadian court materials. | .70 |
| 19-Nov-09 | ALM | 0008 | Preparation of submissions for Court. | .20 |
| 19-Nov-09 | ALM | 0024 | Office discussion with J. Hetu regarding sale approval order. | .10 |
| 19-Nov-09 | ALM | 0019 | E-mails from M. Dunsmuir regarding pension issues. | .20 |
| 19-Nov-09 | ALM | 0008 | E-mail to and e-mail from M. Picard regarding Factum. | .30 |
| 19-Nov-09 | ALM | 0031 | E-mail to J. Hetu regarding research. | .20 |
| 19-Nov-09 | ALM | 0008 | Attendance at Court for sale approval motion for Strandherd property. | 2.40 |
| 19-Nov-09 | ALM | 0024 | E-mails from Akin regarding MEN auction. | .20 |
| 19-Nov-09 | ALM | 0031 | Discussion with M. Kaplan regarding IP license termination agreement. | .10 |
| 19-Nov-09 | ALM | 0024 | Discussion with M. Kaplan regarding MEN sale side letter. | .10 |
| 19-Nov-09 | ALM | 0008 | Review of draft Canadian approval and vesting order and U.S. approval order for MEN. | .40 |
| 19-Nov-09 | JHH | 0019 | Drafting factum in respect of Sun Life annuity agreements. | 3.90 |
| 19-Nov-09 | ARN | 0031 | Drafting memorandum on Canadian IP issues. | 1.80 |
| 19-Nov-09 | MJD | 0019 | Reviewing Sun Life materials submitted by informal committee of note holders. | 1.20 |
| 19-Nov-09 | MJD | 0019 | Preparing summary of Sun Life application materials. | 2.60 |
| 20-Nov-09 | MNK | 0024 | E-mails regarding proposed sale transactions. | .20 |
| 20-Nov-09 | MNK | 0007 | Attend on Committee call. | .20 |
| 20-Nov-09 | RM | 0020 | E-mails from and to A. MacFarlane regarding endorsement by Judge regarding sale of Ottawa lands. | .20 |
| 20-Nov-09 | MMP | 0019 | Reviewed the advice from Ashurst regarding the 2006 U.K. pension guarantee delivered by Nortel Networks Limited, and provided comments to A. MacFarlane. | 1.60 |
| 20-Nov-09 | MMP | 0019 | E-mails from and to Akin Gump regarding Canadian Sun Life annuities hearing. | .20 |
| 20-Nov-09 | SEP | 0024 | E-mail report on telephone call with K. Ackhurst to M. Kaplan and T. Feuerstein. | .40 |
| 20-Nov-09 | SEP | 0024 | Telephone call with K. Ackhurst to discuss regulatory issues | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 36 of 55

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| | | | relating to possible sale transaction. | |
| 20-Nov-09 | RSK | 0031 | Review of factum of Nortel former employees regarding annuity issue. | .30 |
| 20-Nov-09 | MJW | 0019 | Receive and review former employee factum for Sun Life transaction. | 1.20 |
| 20-Nov-09 | MJW | 0019 | Review additional factums filed in Canadian proceeding with respect to Sun Life matter. | .50 |
| 20-Nov-09 | MJW | 0019 | E-mails with L. Beckerman at Akin Gump with respect to U.S. annuity issues. | .60 |
| 20-Nov-09 | MJW | 0024 | Attend to calls for MEN auction in New York. | 1.40 |
| 20-Nov-09 | MJW | 0029 | Assess inter-company set-off issues including review of case law from FMC research lawyer. | .80 |
| 20-Nov-09 | MJW | 0029 | Review NNI loan agreement including assessment of maturity date. | .30 |
| 20-Nov-09 | MJW | 0029 | E-mail exchanges with Akin Gump with respect to NNI loan maturity. | .20 |
| 20-Nov-09 | MJW | 0024 | Receive updated revised draft form of side agreement for proposed sale transaction and review memo of issues. | .80 |
| 20-Nov-09 | MJW | 0024 | Attend on Committee update call with respect to MEN auction. | .50 |
| 20-Nov-09 | MJW | 0019 | E-mails from Akin Gump with updates on UK pension claims. | .10 |
| 20-Nov-09 | ALM | 0024 | Telephone conference call with Committee regarding MEN auction. | .20 |
| 20-Nov-09 | ALM | 0008 | Review of approval and vesting order regarding MEN. | .30 |
| 20-Nov-09 | ALM | 0024 | Review of revised MEN sale side letter. | .30 |
| 20-Nov-09 | ALM | 0031 | E-mail to and e-mail from J. Strum regarding amended approval and vesting order. | .20 |
| 20-Nov-09 | ALM | 0024 | E-mail to and e-mail from I. Ness regarding side agreement for Snow. | .20 |
| 20-Nov-09 | MJD | 0019 | Reviewing Sun Life materials submitted by counsel for former employees. | 1.00 |
| 20-Nov-09 | MJD | 0019 | Preparing Sun Life motion materials. | 2.00 |
| 21-Nov-09 | MMP | 0019 | E-mail to A. MacFarlane regarding the claim by Edmund Fitzgerald relating to his sun Life annuity and the November 30th hearing. | .50 |
| 21-Nov-09 | RSK | 0024 | Review of e-mail updates regarding MEN auction. | .20 |
| 21-Nov-09 | MJW | 0024 | Receive and review MEN auction updates. | .20 |
| 22-Nov-09 | RM | 0020 | E-mail from J. Naccarato with certificates of insurance | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 37 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | regarding license of Carling property and review of revised certificates attached. | |
| 22-Nov-09 | RSK | 0024 | Review of further updates and final result of MEN auction. | .30 |
| 22-Nov-09 | MJW | 0024 | Updates throughout day and evening regarding MEN auction. | .30 |
| 22-Nov-09 | MJW | 0024 | Calls with Akin Gump to discuss MEN auction issues and promissory note delivery. | .40 |
| 22-Nov-09 | ALM | 0024 | E-mails from Cleary and Akin regarding MEN auction. | .40 |
| 22-Nov-09 | ALM | 0024 | E-mails from T. Feurerstein regarding auction. | .40 |
| 23-Nov-09 | MNK | 0024 | E-mails regarding sale transactions. | .20 |
| 23-Nov-09 | RM | 0020 | Review of previous e-mail regarding comments on certificates of insurance regarding Carling property. | .20 |
| 23-Nov-09 | MMP | 0019 | E-mail from L. Beckerman regarding Sun Life annuity issues. | .20 |
| 23-Nov-09 | SEP | 0024 | E-mail from M. Kaplan regarding auction process. | .20 |
| 23-Nov-09 | RSK | 0024 | Review of documents regarding GSM auction update. | .30 |
| 23-Nov-09 | MGB | 0023 | Review of memo on Canadian IP issues, comments on memo. | .90 |
| 23-Nov-09 | MJW | 0019 | Review UK pension related issues in connection with Canadian claims. | .30 |
| 23-Nov-09 | MJW | 0003 | Prepare draft third quarterly fee application (August, September, October 2009 fees). | .80 |
| 23-Nov-09 | MJW | 0029 | Review current draft form of intellectual property license termination side agreement and questions from UK Administrators' counsel. | .50 |
| 23-Nov-09 | MJW | 0003 | Preparation of fee application for October, 2009 fees. | .60 |
| 23-Nov-09 | MJW | 0024 | Review revised draft form of side agreement for proposed sale transaction relating to MEN business. | .80 |
| 23-Nov-09 | MJW | 0024 | E-mail from Ogilvy with respect to issues relating to MEN sale side agreement. | .80 |
| 23-Nov-09 | MJW | 0031 | Memo to Akin Gump with respect to Canadian hearing relating to real estate sale and sale proceeds. | .70 |
| 23-Nov-09 | MJW | 0031 | Review draft order with respect to securities reporting issues in Canada. | .60 |
| 23-Nov-09 | MJW | 0031 | Conference with R. Shay (FMC securities lawyer) regarding securities reporting issues. | .20 |
| 23-Nov-09 | MJW | 0024 | Review documents with respect to auction for line of business sale. | .20 |
| 23-Nov-09 | MJW | 0024 | Instructions to M. Kaplan with respect to review of sale | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | documents by Fraser Milner Casgrain lawyers. | |
| 23-Nov-09 | MJW | 0024 | Call to Akin Gump to discuss auction documents. | .20 |
| 23-Nov-09 | MJW | 0024 | Receive e-mail from Ogilvy with respect to escrow agreement for proposed sale transaction and review escrow agreement. | 1.00 |
| 23-Nov-09 | MJW | 0024 | E-mails to and from Akin Gump regarding sale proceeds escrow agreement. | .20 |
| 23-Nov-09 | MJW | 0029 | Receive e-mail from Milbank with proposed language for license termination side agreement. | .10 |
| 23-Nov-09 | MJW | 0019 | E-mail to Akin Gump with respect to UK pension issues in Canadian proceeding. | .10 |
| 23-Nov-09 | MJW | 0018 | Receive update from Akin Gump with respect to negotiations relating to tax authorities and inter-company funding issues. | .30 |
| 23-Nov-09 | RHS | 0023 | Review of a draft of a cease trade order of the Ontario Securities Commission prepared by counsel to Nortel. | .40 |
| 23-Nov-09 | RHS | 0023 | Discussion with M. Wunder regarding the draft order. | .10 |
| 23-Nov-09 | ALM | 0024 | Review of GSM bid up-date. | .30 |
| 23-Nov-09 | ALM | 0008 | Review and revise draft approval and vesting order for proposed sale. | .50 |
| 23-Nov-09 | ALM | 0031 | Review of draft approval order for sale proceeds escrow agreement. | .30 |
| 23-Nov-09 | ALM | 0031 | Discussion with A. North regarding research on IP issues. | .20 |
| 23-Nov-09 | ALM | 0031 | E-mail to and e-mail from M. Beairsto regarding IP issues. | .30 |
| 23-Nov-09 | JHH | 0019 | Reviewing motion materials regarding Sun Life annuity agreements. | .20 |
| 23-Nov-09 | ARN | 0031 | Research regarding Canadian jurisdiction to hear an argument by a claimant with an annuity owned by NNI. | 3.30 |
| 24-Nov-09 | MNK | 0024 | E-mails regarding sale transactions. | .70 |
| 24-Nov-09 | MNK | 0024 | Conference call regarding proposed sale transaction documents. | .70 |
| 24-Nov-09 | MNK | 0024 | Conference call with Committee advisors. | .70 |
| 24-Nov-09 | SEP | 0024 | E-mail from K. Ackhurst and to Committee counsel on regulatory update. | .30 |
| 24-Nov-09 | RSK | 0007 | Review of proposed agenda for UCC meeting. | .20 |
| 24-Nov-09 | RSK | 0024 | Review of update from S. Kuhn regarding GSM auction. | .20 |
| 24-Nov-09 | MJW | 0007 | Attend on Committee's professionals call to prepare for Committee meeting. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Nov-09 | MJW | 0024 | Conference with M. Kaplan with respect to issues relating to proposed sale transaction for Enterprise business and document review. | .30 |
| 24-Nov-09 | MJW | 0024 | Receive update report from Akin Gump regarding auction for GSM business. | .20 |
| 24-Nov-09 | MJW | 0003 | Complete and forward third quarterly fee application for filing with U.S. court. | .50 |
| 24-Nov-09 | MJW | 0024 | Further review of escrow agreement for proposed sale transaction. | .60 |
| 24-Nov-09 | MJW | 0031 | Complete memo to Akin Gump regarding sale of Ottawa property and proceeds of sale issues. | .50 |
| 24-Nov-09 | MJW | 0031 | Receive and review court endorsement from Ottawa real property sale. | .10 |
| 24-Nov-09 | MJW | 0024 | Receive and review draft sale approval order for sale transaction relating to GSM business. | .40 |
| 24-Nov-09 | MJW | 0024 | Conference with A. MacFarlane regarding proposed form of approval order for GSM sale transaction. | .30 |
| 24-Nov-09 | MJW | 0003 | Prepare monthly fee application for October, 2009 fees. | 2.80 |
| 24-Nov-09 | ALM | 0008 | Review of GSM/GSM-R approval and vesting order. | .30 |
| 24-Nov-09 | ALM | 0024 | Review of side letter regarding GSM sale transaction. | .30 |
| 24-Nov-09 | ALM | 0024 | E-mail to M. Kaplan regarding approval and vesting order with respect to MEN. | .20 |
| 24-Nov-09 | ALM | 0024 | E-mail to J. Strum and T. Feuerstein regarding sale approval order. | .30 |
| 24-Nov-09 | ALM | 0031 | E-mail to V. Gauthier regarding approval and vesting order. | .20 |
| 24-Nov-09 | ALM | 0008 | Telephone conference call regarding weekly Committee Professional call.- | .70 |
| 24-Nov-09 | ALM | 0024 | Review of materials regarding APA settlement. | .20 |
| 24-Nov-09 | ALM | 0024 | Review of escrow agreement with respect to GSM. | .60 |
| 24-Nov-09 | ALM | 0024 | E-mail from S. Kuhn regarding GSM auction. | .20 |
| 24-Nov-09 | ALM | 0031 | E-mail from M. Wunder regarding IP license termination side agreement. | .10 |
| 24-Nov-09 | ALM | 0024 | Discussion with M. Wunder regarding escrow agreement and approval and vesting order. | .20 |
| 24-Nov-09 | ALM | 0031 | Discussion with M. Wunder regarding sale approval order with respect to MEN. | .10 |
| 24-Nov-09 | ALM | 0024 | Discussion with M. Kaplan regarding side letter for sale transaction. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 40 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Nov-09 | JHH | 0024 | Participating on conference call regarding transaction side agreement. | .70 |
| 24-Nov-09 | ARN | 0031 | Drafting and revision of memorandum on Canadian jurisdiction rules and the proper law of contract for Nortel. | 9.30 |
| 25-Nov-09 | MNK | 0024 | Review of e-mails regarding proposed sale transaction. | .80 |
| 25-Nov-09 | MNK | 0007 | Attend on Committee call. | 1.30 |
| 25-Nov-09 | MNK | 0024 | Meeting with M. Wunder and A. MacFarlane regarding proposed sale transaction. | .30 |
| 25-Nov-09 | RM | 0020 | Review of previous e-mails regarding certificates of insurance for Carling property and e-mails to and from J. Naccarato regarding issues arising in respect of such certificates. | .50 |
| 25-Nov-09 | RM | 0020 | Call to M. Wunder regarding certificates of insurance for Carling property. | .10 |
| 25-Nov-09 | RSK | 0009 | Review of bid update and auction summary prepared by Jefferies. | .20 |
| 25-Nov-09 | RSK | 0031 | Review of Nortel motion records for approval of APAC settlement agreement. Approval and vesting order for MEN business and other relief. | .40 |
| 25-Nov-09 | MJW | 0007 | Review material including cash flows and status of sale processes in anticipation of Committee call. | .70 |
| 25-Nov-09 | MJW | 0007 | Attend on Committee call. | 1.50 |
| 25-Nov-09 | MJW | 0003 | Continued preparation of Fraser Milner Casgrain quarterly fee application. | .60 |
| 25-Nov-09 | MJW | 0029 | Meet with M. Kaplan and A. MacFarlane to discuss intellectual property issues and inter-company matters. | .30 |
| 25-Nov-09 | MJW | 0029 | Call with Akin Gump to discuss intellectual property matters and inter-company allocation issues. | .20 |
| 25-Nov-09 | MJW | 0029 | Receive e-mail from UK administrators' counsel and review regarding inter-company funding and intellectual property issues. | .40 |
| 25-Nov-09 | MJW | 0024 | Continue review of draft sale and approval order for GSM transaction and Canadian motion record served by Nortel Canada's counsel relating to MEN sale transaction. | .80 |
| 25-Nov-09 | MJW | 0029 | E-mails and calls with Akin Gump with respect to inter-company funding matters. | .30 |
| 25-Nov-09 | RHS | 0023 | Discussion with T. Feuerstein regarding issues relating to a draft cease trade order of the Ontario Securities Commission prepared by Nortel's counsel. | .50 |
| 25-Nov-09 | ALM | 0008 | Review of Ciena sale approval motion and motion materials. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Nov-09 | ALM | 0008 | Weekly telephone conference call with Committee. | 1.50 |
| 25-Nov-09 | ALM | 0008 | Review of approval and vesting order with respect to GSM. | .30 |
| 25-Nov-09 | ALM | 0008 | Review of Affidavit of Ridelle and draft approval and vesting order with respect to Ciena. | .50 |
| 25-Nov-09 | ALM | 0024 | E-mails from Akin regarding MEN sale. | .20 |
| 25-Nov-09 | ALM | 0031 | Discussion with M. Wunder and M. Kaplan regarding IP side letter. | .40 |
| 25-Nov-09 | ARN | 0031 | Drafting memorandum on Canadian jurisdictional issues regarding contracts. | 4.00 |
| 26-Nov-09 | RM | 0020 | E-mail from L. Hur regarding certificate of insurance for Carling property. | .10 |
| 26-Nov-09 | MJW | 0031 | Receive and review draft sale approval order for Canadian proceeding regarding proposed sale transaction and draft affidavit in support of approval order. | .60 |
| 26-Nov-09 | MJW | 0031 | Forward draft Canadian court material to Akin Gump with explanatory comments. | .20 |
| 26-Nov-09 | MJW | 0031 | Review Canadian motion record material (re: next generation packet core). | .70 |
| 26-Nov-09 | ALM | 0031 | Review of memo regarding jurisdiction of court with respect to U.S. issues. | .50 |
| 26-Nov-09 | ALM | 0008 | Review of MEN objection from Matlin Patterson. | .30 |
| 26-Nov-09 | ALM | 0008 | Review of factum and supporting law regarding terminated employees. | .90 |
| 26-Nov-09 | ALM | 0008 | Review of Motion Record of Applicants regarding APAC Restructuring Agreement and GSM sale approval. | 1.00 |
| 26-Nov-09 | ALM | 0019 | Review of case law for Sun Life annuities motion. | .50 |
| 26-Nov-09 | JOD | 0019 | Review Court of Appeal decision (re: terminated employees). | .60 |
| 27-Nov-09 | MJW | 0024 | Conferences and e-mails with A. MacFarlane with respect to potential challenge in U.S. and Canadian proceedings relating to auction results for MEN sale transaction, and assessment of Canadian case law. | .70 |
| 27-Nov-09 | MJW | 0024 | E-mails with Akin Gump with respect to MEN auction results. | .20 |
| 27-Nov-09 | MJW | 0031 | Receive notice of emergency hearing in Canadian proceeding from Nortel's Canadian counsel and e-mails with Nortel's Canadian counsel regarding hearing. | .20 |
| 27-Nov-09 | MJW | 0031 | Receive and review material in connection with Canadian hearing relating to disclosure of employee information. | .10 |
| 27-Nov-09 | MJW | 0031 | Provide update to Akin Gump with respect to emergency | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 42 of 55

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| | | | Canadian hearing. | |
| 27-Nov-09 | MJW | 0031 | Review settlement terms with respect to resolution of Canadian employee information disclosure. | .20 |
| 27-Nov-09 | MJW | 0031 | Review Monitor's report with respect to MEN sale transaction. | .80 |
| 27-Nov-09 | MJW | 0031 | Review Ontario Court of Appeal decision (re: severance payments) | .40 |
| 27-Nov-09 | ARN | 0031 | Review of case-law and drafting of memorandum regarding Canadian standard of review for a sale process under the CCAA. | 4.00 |
| 28-Nov-09 | RSK | 0031 | Review of e-mails from Nortel's counsel regarding efforts to restraining CBC from publishing confidential employee information. | .20 |
| 28-Nov-09 | RSK | 0031 | Review of Monitor's Twenty-Eighth Report in support of MEN sale to Ciena. | .40 |
| 28-Nov-09 | RSK | 0030 | Review of Nortel motion records regarding approval of Flextronics Settlement and GSM sale. | .40 |
| 28-Nov-09 | RSK | 0031 | Review of Monitor's Twenty-Ninth Report regarding GSM sale. | .30 |
| 28-Nov-09 | RSK | 0031 | Review of Monitor's Thirtieth Report regarding APAC Restructuring Agreement. | .20 |
| 28-Nov-09 | RSK | 0031 | Review of Monitor's Thirty-First Report regarding Flextronics settlement. | .20 |
| 28-Nov-09 | MJW | 0031 | Conference with A. MacFarlane regarding instructions for review of Canadian motion material in connection with seven impending orders being requested in Canadian proceeding. | .20 |
| 28-Nov-09 | MJW | 0031 | Conference with R. Shay with respect to Canadian securities law issues and status of discussions regarding Canadian court order for reporting matters. | .20 |
| 28-Nov-09 | MJW | 0029 | E-mail to Milbank regarding negotiations with respect to side agreement relating to inter-company IP issues. | .10 |
| 28-Nov-09 | MJW | 0024 | Reporting to Akin Gump with respect to material filed in Canadian proceeding in connection with MEN sale approval transaction including Monitor's report, and commentary for Akin Gump. | .50 |
| 28-Nov-09 | MJW | 0031 | Review Canadian motion records and Monitors reports regarding Canadian hearings including APAC restructuring and Flextronics. | 2.30 |
| 29-Nov-09 | MJW | 0031 | Conference with A. MacFarlane with respect to Canadian hearing including sale approval for MEN sale transaction. | .20 |
| 29-Nov-09 | MJW | 0031 | Review Nortel affidavit and draft sale approval order for | 2.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 43 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | GSM sale transaction, and corresponding Monitor's report. | |
| 30-Nov-09 | RM | 0020 | Update M. Kaplan regarding closing matters regarding sale transaction involving Carling property. | .10 |
| 30-Nov-09 | MMP | 0019 | E-mail from L. Beckerman regarding U.S. Sun Life annuity issue (Edmund Fitzgerald claim). | .10 |
| 30-Nov-09 | RSK | 0010 | Review of Nortel request for extension of NNL loan maturity date and related e-mails. | .20 |
| 30-Nov-09 | RSK | 0010 | Review of draft NNI/NNL funding term sheet prepared by Akin Gump. | .30 |
| 30-Nov-09 | RSK | 0031 | Review of Court of Appeal reasons in dismissal of union and former employee motions for severance and termination payments. | .40 |
| 30-Nov-09 | RSK | 0031 | Review of Monitor's Thirty-Second Report regarding Health and Welfare Trust and hardship program. | .20 |
| 30-Nov-09 | MJW | 0029 | Prepare for call with counsel for UK Joint Administrators regarding intellectual property issues and license termination agreement. | .40 |
| 30-Nov-09 | MJW | 0029 | Attend on conference call with Cleary, Herbert Smith, Akin Gump and FMC with respect to intellectual property and inter-company issues. | .50 |
| 30-Nov-09 | MJW | 0029 | E-mail from Akin Gump with respect to NNI loan extension matters. | .20 |
| 30-Nov-09 | MJW | 0031 | E-mails with A. MacFarlane and M. Picard with respect to Fraser Milner Casgrain attendance at Sun Life court hearing. | .30 |
| 30-Nov-09 | MJW | 0024 | Review e-mail from A. MacFarlane to Akin Gump with respect to GSM sale transaction and Canadian documents and forward follow up e-mail to Akin Gump with further explanation. | .30 |
| 30-Nov-09 | MJW | 0031 | E-mails to and from Akin Gump with respect to Flextronics settlement and Canadian and U.S. sale approvals. | .30 |
| 30-Nov-09 | MJW | 0029 | Receive draft inter-company (Canada-U.S.) funding term sheet. | .50 |
| 30-Nov-09 | MJW | 0029 | E-mails with Akin Gump and Fraser Milner with respect to inter-company funding and requested funding by U.S. to Canada. | .50 |
| 30-Nov-09 | MJW | 0029 | Attend on conference call with Cleary, Akin Gump, Milbank and Fraser Milner with respect to inter-company funding issues. | .50 |
| 30-Nov-09 | MJW | 0024 | Call from Akin Gump with respect to proposed sale objection by third party for MEN sale transaction. | .20 |
| 30-Nov-09 | MJW | 0024 | E-mails to and from Akin Gump and Fraser Milner with respect to Canadian legal issues relating to potential | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 44 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | objection to sale transaction. | |
| 30-Nov-09 | MJW | 0031 | Conference with A. MacFarlane regarding results of Canadian court hearing relating to Sun Life annuity issues. | .20 |
| 30-Nov-09 | MJW | 0031 | Prepare for December 2, 2009 court hearing. | .50 |
| 30-Nov-09 | MJW | 0031 | Review Canadian motion record material and Monitor's report regarding Canadian employee hardship issues. | .70 |
| 30-Nov-09 | CJS | 0018 | Telephone call with K. Rowe (Akin Gump) regarding Canadian tax matters. | .40 |
| 30-Nov-09 | RHS | 0023 | Discussion with T. Feuerstein and follow up e-mails regarding issues relating to the draft of a cease trade order of the Ontario Securities Commission prepared by counsel to Nortel. | .60 |
| 30-Nov-09 | ALM | 0019 | E-mail from L. Beckerman regarding annuities for E. Fitzgerald. | .20 |
| 30-Nov-09 | ALM | 0008 | Preparation for Canadian court hearing. | .30 |
| 30-Nov-09 | ALM | 0024 | Review of draft NBS Side Agreement. | .30 |
| 30-Nov-09 | ALM | 0024 | Telephone conference call regarding CDMA side letter. | .50 |
| 30-Nov-09 | ALM | 0029 | Telephone conference call regarding funding with respect to NNL. | .60 |
| 30-Nov-09 | ALM | 0024 | Telephone conference call regarding MEN sale approval order. | .20 |
| 30-Nov-09 | ALM | 0008 | E-mails to Akin Gump regarding Canadian motions with respect to supplier issues and APAC. | .70 |
| 30-Nov-09 | ALM | 0008 | Attendance at Court regarding Sun Life annuities motion. | 2.40 |
| 30-Nov-09 | ALM | 0031 | Discussion with M. Wunder regarding Canadian motions. | .20 |
| 30-Nov-09 | ALM | 0024 | E-mail to and e-mail from J. Stam regarding sale approval orders for MEN and GSM. | .30 |
| 30-Nov-09 | ALM | 0029 | Review of draft inter-company funding term sheet. | .30 |
| 30-Nov-09 | ALM | 0024 | Review of TSA side agreement. | .30 |
| 30-Nov-09 | ALM | 0024 | Review of approval and vesting orders for MEN and GSM and comments from counsel for joint administrators. | .50 |
| 30-Nov-09 | MJD | 0019 | Preparing for and attending Sun Life annuity motion. | 4.50 |

Total    **622.7**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|---|---|---|---|---|---|---|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 20.0 | $775.00 | $15,500.00 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 64.6 | $775.00 | $50,065.00 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 3.0 | $750.00 | $2,250.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 108.4 | $750.00 | $81,300.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 16.9 | $725.00 | $12,252.50 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 162.6 | $725.00 | $117,885.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 9.1 | $700.00 | $6,370.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 28.9 | $675.00 | $19,507.50 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 3.1 | $675.00 | $2,092.50 |
| Beairsto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 12.2 | $600.00 | $7,320.00 |
| Woodbury, C.D. | Partner | Employment/Pension/ Research | Ontario - 1981 | 21.5 | $650.00 | $13,975.00 |
| Dietrich, J. | Associate | Financial Restructuring | Ontario - 2004 | 0.6 | $480.00 | $288.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 2.2 | $400.00 | $880.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits. | Ontario - 2006 | 52.9 | $350.00 | $18,515.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 64.0 | $295.80 | $18,880.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 48.3 | $295.00 | $14,248.50 |
| Shay, R. | Consultant | Corporate | Ontario - 1979 | 4.4 | $650.00 | $2,860.00 |
| TOTAL | | | | 622.7 | CDN. | $384,189.00 |

| | | |
|---|---|---|
| Total Fees | $384,189.00 | |
| Total GST | 19,209.45 | |
| **Our Fees** | | **$403,398.45 CDN.** |

| | | |
|---|---|---|
| Taxable Disbursements | | |
| Airfare/Travel | $1,038.28 | |
| Fax Charges | 6.50 | |
| Library Computer Research | 1,286.84 | |
| Long Distance Telephone Calls | 388.76 | |
| Meals & Beverages | 566.86 | |
| Parking | 21.02 | |
| Photocopy Charges | 2,510.00 | |
| Taxi Charges (Courier) | 668.20 | |
| Total Taxable Disbursements | $6,486.46 | |
| Total GST | 324.32 | |
| Total Taxable Disbursements including Taxes | | **$6,810.78 CDN.** |

**TOTAL ACCOUNT**                                **$410,209.23 CDN.**

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

SUMMARY

| | |
|---|---|
| Total Fees | $384,189.00 |
| Total Disbursements | 6,486.46 |
| Total Taxes on Fees and Disbursements | 19,533.77 |

TOTAL ACCOUNT                    $410,209.23  CDN.

Payment may be made by wire in CANADIAN FUNDS to:

Transit  #00022      Bank of Montreal
Bank     #001     1 First Canadian Place
Account #0004-324    Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
            M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 0.20 | $145.00 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 11.40 | $8,265.00 |
| 0007 | Creditors Committee Meetings | 31.20 | $22,740.00 |
| 0008 | Court Hearings | 22.80 | $17,100.00 |
| 0009 | Financial Reports and Analysis | 2.30 | $1,782.50 |
| 0010 | DIP, Cash Collateral Usage and Exit Financing | 0.50 | $387.50 |
| 0012 | General Claims Analysis/Claims Objections | 0.20 | $155.00 |
| 0013 | Analysis of Pre-Petition Transactions | 3.70 | $2,775.00 |
| 0017 | General Adversary Proceedings | 0.80 | $600.00 |
| 0018 | Tax Issues | 16.10 | $11,570.00 |
| 0019 | Labor Issues/Employee Benefits | 225.90 | $126,233.00 |
| 0020 | Real Estate Issues/Leases | 18.70 | $13,570.00 |
| 0023 | Telecommunications/Regulatory | 40.30 | $25,035.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 80.10 | $57,101.50 |
| 0029 | Intercompany Analysis | 65.60 | $42,133.50 |
| 0030 | Committee Website | 0.40 | $310.00 |
| 0031 | Canadian Proceedings/Matters | 102.00 | $53,906.00 |
| 0032 | U.S. Proceedings/Matters | 0.50 | $380.00 |
| | | 622.70 | $384,189.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 48 of 55

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 01/11/09 | Telephone;12126499596;New YorkNY;TO47 | 1 | 1.02 |
| 01/11/09 | Laser Copy;MATHESON | 25 | 2.50 |
| 01/11/09 | Laser Copy;BEAIRSTO | 13 | 1.30 |
| 02/11/09 | "eCarswell/HETU,JARVIS" | 1 | 36.75 |
| 02/11/09 | Telephone;12126983409;New YorkNY;TO45 | 1 | 11.73 |
| 02/11/09 | "eCarswell/COLVIN,IAN" | 1 | 1.75 |
| 02/11/09 | "eCarswell/HETU,JARVIS" | 1 | 61.25 |
| 02/11/09 | Laser Copy;MATHESON | 39 | 3.90 |
| 02/11/09 | Laser Copy;MattesL | 124 | 12.40 |
| 02/11/09 | Laser Copy;HETU, Jarvis | 25 | 2.50 |
| 02/11/09 | Laser Copy;KAPLAN M | 162 | 16.20 |
| 02/11/09 | Laser Copy;NELSON M | 762 | 76.20 |
| 02/11/09 | Laser Copy;CHUNG G | 201 | 20.10 |
| 02/11/09 | Laser Copy;MacFarlaneA | 181 | 18.10 |
| 02/11/09 | Laser Copy;Vincent-DunlopT | 41 | 4.10 |
| 02/11/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 51.35 |
| 03/11/09 | ECarswell Online Search | 1 | 179.50 |
| 03/11/09 | Photocopy;MattesL | 11 | 1.10 |
| 03/11/09 | Laser Copy;MacFarlaneA | 96 | 9.60 |
| 03/11/09 | Laser Copy;MattesL | 310 | 31.00 |
| 03/11/09 | Laser Copy;MCDONALA | 62 | 6.20 |
| 03/11/09 | Laser Copy;NELSON M | 77 | 7.70 |
| 03/11/09 | Laser Copy;NORTH, Alexandra | 2 | 0.20 |
| 03/11/09 | Laser Copy;PAUL S | 35 | 3.50 |
| 03/11/09 | Laser Copy;KAPLAN M | 37 | 3.70 |
| 03/11/09 | Laser Copy;KUKULOWI | 11 | 1.10 |
| 03/11/09 | Photocopy;NELSON M | 90 | 9.00 |
| 03/11/09 | Photocopy;MattesL | 10 | 1.00 |
| 04/11/09 | Laser Copy;KAPLAN M | 19 | 1.90 |
| 04/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 107.25 |
| 04/11/09 | Photocopy;WONGLEES | 74 | 7.40 |
| 04/11/09 | Laser Copy;NORTH, Alexandra | 54 | 5.40 |
| 04/11/09 | Laser Copy;MacFarlaneA | 9 | 0.90 |
| 04/11/09 | Laser Copy;MattesL | 101 | 10.10 |
| 04/11/09 | Laser Copy;GOUGEON | 39 | 3.90 |
| 04/11/09 | Laser Copy;GRIEF J | 9 | 0.90 |
| 05/11/09 | Parking at FCP for M. Wunder on Nov. 1/09; 2009-11-1 | 1 | 9.56 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 05/11/09 | Telephone;12128721055;New YorkNY;TO45 | 1 | 7.65 |
| 05/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 23.75 |
| 05/11/09 | "eCarswell/HETU, JARVIS" | 1 | 26.25 |
| 05/11/09 | ECarswell Online Search | 1 | 14.00 |
| 05/11/09 | Laser Copy;Vincent-DunlopT | 5 | 0.50 |
| 05/11/09 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 05/11/09 | Laser Copy;NELSON M | 161 | 16.10 |
| 05/11/09 | Laser Copy;NORTH, Alexandra | 22 | 2.20 |
| 05/11/09 | Laser Copy;GOUGEON | 42 | 4.20 |
| 05/11/09 | Laser Copy;GRIEF J | 11 | 1.10 |
| 05/11/09 | Laser Copy;MacFarlaneA | 41 | 4.10 |
| 05/11/09 | Laser Copy;MattesL | 279 | 27.90 |
| 05/11/09 | Laser Copy;KAPLAN M | 56 | 5.60 |
| 05/11/09 | Laser Copy;KUKULOWI | 5 | 0.50 |
| 05/11/09 | Telephone;12128721055;New YorkNY;TO45 | 1 | 1.02 |
| 06/11/09 | Telephone;17028661700;Las VegaNV;WUNDER M | 1 | 1.68 |
| 06/11/09 | ECarswell Online Search | 1 | 35.00 |
| 06/11/09 | "Quick Law/HETU, JARVIS" | 1 | 49.77 |
| 06/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 3.50 |
| 06/11/09 | Laser Copy;HETU, Jarvis | 463 | 46.30 |
| 06/11/09 | Laser Copy;DUNSMUIM | 1241 | 124.10 |
| 06/11/09 | Laser Copy;NORTH, Alexandra | 38 | 3.80 |
| 06/11/09 | Laser Copy;KAPLAN M | 38 | 3.80 |
| 06/11/09 | Laser Copy;KUKULOWI | 2 | 0.20 |
| 06/11/09 | Laser Copy;MacFarlaneA | 52 | 5.20 |
| 06/11/09 | Laser Copy;MattesL | 246 | 24.60 |
| 06/11/09 | Laser Copy;MCDONALA | 981 | 98.10 |
| 06/11/09 | Photocopy;MattesL | 2 | 0.20 |
| 06/11/09 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 96.88 |
| 06/11/09 | Fax;17028661700;Las VegaNV;WUNDER M | 5 | 1.25 |
| 06/11/09 | ECarswell Online Search | 1 | 43.75 |
| 07/11/09 | Laser Copy;MacFarlaneA | 94 | 9.40 |
| 08/11/09 | Laser Copy;Vincent-DunlopT | 39 | 3.90 |
| 08/11/09 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 09/11/09 | Laser Copy;MattesL | 306 | 30.60 |
| 09/11/09 | Laser Copy;NELSON M | 868 | 86.80 |
| 09/11/09 | Laser Copy;PICARD M | 2 | 0.20 |
| 09/11/09 | Laser Copy;HETU, Jarvis | 89 | 8.90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #:  2729231
Page 50 of 55

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 09/11/09 | Laser Copy;KAPLAN M | 185 | 18.50 |
| 09/11/09 | Laser Copy;MacFarlaneA | 194 | 19.40 |
| 09/11/09 | Laser Copy;DUNSMUIM | 45 | 4.50 |
| 09/11/09 | Laser Copy;BEAIRSTO | 80 | 8.00 |
| 10/11/09 | Laser Copy;NELSON M | 501 | 50.10 |
| 10/11/09 | Laser Copy;MATHESON | 5 | 0.50 |
| 10/11/09 | Laser Copy;MattesL | 40 | 4.00 |
| 10/11/09 | Laser Copy;HETU, Jarvis | 42 | 4.20 |
| 10/11/09 | Laser Copy;DUNSMUIM | 1 | 0.10 |
| 10/11/09 | Laser Copy;BEAIRSTO | 59 | 5.90 |
| 10/11/09 | Laser Copy;NORTH, Alexandra | 3 | 0.30 |
| 10/11/09 | Laser Copy;KAPLAN M | 17 | 1.70 |
| 10/11/09 | Laser Copy;MacFarlaneA | 10 | 1.00 |
| 11/11/09 | ECarswell Online Search/Jarvis Hetu | 1 | 10.50 |
| 11/11/09 | Laser Copy;MattesL | 198 | 19.80 |
| 11/11/09 | Laser Copy;DUNSMUIM | 397 | 39.70 |
| 11/11/09 | Laser Copy;NELSON M | 593 | 59.30 |
| 11/11/09 | Laser Copy;PICARD M | 12 | 1.20 |
| 11/11/09 | Photocopy;GOUGEON | 16 | 1.60 |
| 11/11/09 | Photocopy;NELSON M | 69 | 6.90 |
| 11/11/09 | Telephone;17192347615;ColoradoCO; TO44 | 1 | 8.96 |
| 11/11/09 | Laser Copy;GOUGEON | 46 | 4.60 |
| 11/11/09 | Laser Copy;MacFarlaneA | 225 | 22.50 |
| 11/11/09 | Laser Copy;MATHESON | 7 | 0.70 |
| 12/11/09 | Laser Copy;MacFarlaneA | 118 | 11.80 |
| 12/11/09 | Laser Copy;DUNSMUIM | 149 | 14.90 |
| 12/11/09 | Laser Copy;NELSON M | 815 | 81.50 |
| 12/11/09 | Laser Copy;HETU, Jarvis | 345 | 34.50 |
| 12/11/09 | Laser Copy;KAPLAN M | 212 | 21.20 |
| 12/11/09 | Telephone;12128721063;New YorkNY;TO45 | 1 | 1.02 |
| 12/11/09 | ECarswell Online Search/Jarvis Hetu | 1 | 120.75 |
| 12/11/09 | Laser Copy;MATHESON | 2 | 0.20 |
| 12/11/09 | Laser Copy;MattesL | 529 | 52.90 |
| 12/11/09 | Laser Copy;BEAIRSTO | 2 | 0.20 |
| 12/11/09 | Laser Copy;HAHNJ | 404 | 40.40 |
| 12/11/09 | Telephone;12128721063;New YorkNY;TO45 | 1 | 0.51 |
| 12/11/09 | Telephone;12122252136;New YorkNY;TO45 | 1 | 2.55 |
| 13/11/09 | Laser Copy;MacFarlaneA | 31 | 3.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 13/11/09 | Telephone;13026517699;WilmingtDE; TO47 | 1 | 0.51 |
| 13/11/09 | Laser Copy;MattesL | 172 | 17.20 |
| 13/11/09 | Laser Copy;GOUGEON | 96 | 9.60 |
| 13/11/09 | Laser Copy;KAPLAN M | 44 | 4.40 |
| 13/11/09 | Laser Copy;HETU, Jarvis | 124 | 12.40 |
| 13/11/09 | Laser Copy;DUNSMUIM | 15 | 1.50 |
| 13/11/09 | Laser Copy;NELSON M | 441 | 44.10 |
| 13/11/09 | ECarswell Online Search/Jarvis Hetu | 1 | 17.50 |
| 13/11/09 | Telephone;12128721063;New YorkNY;TO45 | 1 | 1.02 |
| 13/11/09 | Telephone;12128721063;New YorkNY;TO45 | 1 | 0.51 |
| 15/11/09 | ECarswell Online Search/Jarvis Hetu | 1 | 147.50 |
| 15/11/09 | Laser Copy;MacFarlaneA | 31 | 3.10 |
| 15/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 16/11/09 | "eCarswell/HETU,JARVIS" | 1 | 30.25 |
| 16/11/09 | Laser Copy;NELSON M | 258 | 25.80 |
| 16/11/09 | Laser Copy;MacFarlaneA | 162 | 16.20 |
| 16/11/09 | Laser Copy;GRASSI J | 2 | 0.20 |
| 16/11/09 | Laser Copy;HETU, Jarvis | 119 | 11.90 |
| 16/11/09 | Laser Copy;GOUGEON | 5 | 0.50 |
| 16/11/09 | Laser Copy;KAPLAN M | 79 | 7.90 |
| 16/11/09 | Telephone;13125658000;Chicago IL;TO47 | 1 | 0.54 |
| 16/11/09 | Telephone;12128721063;New YorkNY;TO44 | 1 | 5.10 |
| 16/11/09 | Meals and Beverages - Saisons Restaurant & Catering 2009-0050 M MacFarlane/S Kukulowicz/M Wunder/M. Kaplan/J. Hetu/working breakfast (Oct 22, 2009) | 1 | 92.34 |
| 17/11/09 | Laser Copy;KAPLAN M | 195 | 19.50 |
| 17/11/09 | Meals and Beverages - Maxim 116057 A MacFarlane/M Kaplan/S Kukulowicz/M Wunder/Working Lunch (Oct 1, 2009) | 1 | 78.03 |
| 17/11/09 | "eCarswell/HETU,JARVIS" | 1 | 8.75 |
| 17/11/09 | Laser Copy;MacFarlaneA | 15 | 1.50 |
| 17/11/09 | Laser Copy;NORTH, Alexandra | 13 | 1.30 |
| 17/11/09 | Laser Copy;DUNSMUIM | 2 | 0.20 |
| 17/11/09 | Laser Copy;HETU, Jarvis | 5 | 0.50 |
| 17/11/09 | Laser Copy;HETU, Jarvis | 95 | 9.50 |
| 17/11/09 | Laser Copy;NELSON M | 489 | 48.90 |
| 17/11/09 | Telephone;12125305537;New YorkNY;TO45 | 1 | 0.51 |
| 17/11/09 | Telephone;12122455000;New YorkNY;TO45 | 1 | 1.02 |
| 17/11/09 | Meals and Beverages - Maxim 116367 A MacFarlane/S Kukulowicz/M Wunder/M. Kaplan/J. Hetu/T. O'Rahilly/R. Matheson/M. Little/Working Lunch (Oct 22, 2009) | 1 | 174.58 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #:  2729231
Page 52 of 55

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 18/11/09 | Laser Copy;MattesL | 864 | 86.40 |
| 18/11/09 | Taxi for M. Wunder from Eglinton to FCP on Nov. 15/09; 2009-11-15 | 1 | 23.81 |
| 18/11/09 | Laser Copy;LEGAULT | 28 | 2.80 |
| 18/11/09 | "eCarswell/HETU,JARVIS" | 1 | 94.00 |
| 18/11/09 | Laser Copy;MacFarlaneA | 25 | 2.50 |
| 18/11/09 | Laser Copy;DUNSMUIM | 11 | 1.10 |
| 18/11/09 | Laser Copy;GOUGEON | 476 | 47.60 |
| 18/11/09 | Laser Copy;HETU, Jarvis | 207 | 20.70 |
| 18/11/09 | Laser Copy;NELSON M | 190 | 19.00 |
| 18/11/09 | Laser Copy;NORTH, Alexandra | 9 | 0.90 |
| 18/11/09 | Laser Copy;BEAIRSTO | 6 | 0.60 |
| 18/11/09 | Photocopy;NELSON M | 350 | 35.00 |
| 18/11/09 | Laser Copy;KAPLAN M | 120 | 12.00 |
| 18/11/09 | Photocopy;Amaral, Rui | 40 | 4.00 |
| 18/11/09 | Photocopy;HETU, Jarvis | 2 | 0.20 |
| 18/11/09 | Laser Copy;MATHESON | 98 | 9.80 |
| 19/11/09 | Laser Copy;GOUGEON | 20 | 2.00 |
| 19/11/09 | Photocopy;MCDONALA | 116 | 11.60 |
| 19/11/09 | Laser Copy;LEGAULT | 11 | 1.10 |
| 19/11/09 | Laser Copy;MacFarlaneA | 98 | 9.80 |
| 19/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 1.75 |
| 19/11/09 | Laser Copy;NELSON M | 276 | 27.60 |
| 19/11/09 | Laser Copy;NORTH, Alexandra | 12 | 1.20 |
| 19/11/09 | Laser Copy;YING C | 393 | 39.30 |
| 19/11/09 | Laser Copy;DUNSMUIM | 62 | 6.20 |
| 19/11/09 | Laser Copy;MattesL | 279 | 27.90 |
| 19/11/09 | Laser Copy;KAPLAN M | 45 | 4.50 |
| 19/11/09 | Photocopy;YING C | 3 | 0.30 |
| 19/11/09 | Photocopy;YING C | 21 | 2.10 |
| 19/11/09 | Telephone;19178592835;New YorkNY;TO45 | 1 | 0.51 |
| 20/11/09 | Laser Copy;MacFarlaneA | 2 | 0.20 |
| 20/11/09 | Laser Copy;KAPLAN M | 5 | 0.50 |
| 20/11/09 | Photocopy;MattesL | 5 | 0.50 |
| 20/11/09 | Laser Copy;WARD N | 238 | 23.80 |
| 20/11/09 | Telephone;12125547840;New YorkNY;TO47 | 1 | 2.04 |
| 20/11/09 | Laser Copy;MattesL | 178 | 17.80 |
| 20/11/09 | Laser Copy;DUNSMUIM | 60 | 6.00 |
| 22/11/09 | Laser Copy;MATHESON | 11 | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 53 of 55

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 23/11/09 | Long-distance call from Phoenix, AZ to Toronto (Nortel); 2009-10-8 | 1 | 1.62 |
| 23/11/09 | Laser Copy;GOUGEON | 11 | 1.10 |
| 23/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 23/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 23/11/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 23/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 23/11/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 23/11/09 | Laser Copy;KAPLAN M | 46 | 4.60 |
| 23/11/09 | Laser Copy;MacFarlaneA | 11 | 1.10 |
| 23/11/09 | Meals and Beverages - Maxim /A MacFarlane, S Kukulowicz, M Wunder-Nov. 2/09-8people/Inv. 116511 | 1 | 127.01 |
| 23/11/09 | Meals and Beverages - Maxim /A MacFarlane, S Kukulwicz, M .Wunder/M. Kaplan/Working Lunch (Nov 2, 2009) | 1 | 61.34 |
| 23/11/09 | Laser Copy;MattesL | 70 | 7.00 |
| 23/11/09 | Photocopy;YING C | 5 | 0.50 |
| 23/11/09 | Taxi to Waterfront; 2009-10-26 | 1 | 13.33 |
| 23/11/09 | Water taxi to home; 2009-11-3 | 1 | 33.33 |
| 23/11/09 | Taxi cab from Court to office; 2009-11-12 | 1 | 7.62 |
| 23/11/09 | Taxi cab from FMC meet Akin Gump Lawyers; 2009-10-26 | 1 | 6.67 |
| 23/11/09 | Water taxi to home; 2009-10-26 | 1 | 33.33 |
| 23/11/09 | Incoming long-distance call from Toronto to Phoenix, AZ; 2009-10-8 | 1 | 36.00 |
| 23/11/09 | Incoming long-distance call from Toronto to Phoenix, AZ (Nortel); 2009-10-8 | 1 | 7.20 |
| 23/11/09 | Long-distance call from New York to Toronto (Nortel); 2009-10-9 | 1 | 17.87 |
| 24/11/09 | Laser Copy;NORTH, Alexandra | 5 | 0.50 |
| 24/11/09 | Laser Copy;NELSON M | 152 | 15.20 |
| 24/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 60.75 |
| 24/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 7.50 |
| 24/11/09 | Photocopy;HETU, Jarvis | 4 | 0.40 |
| 24/11/09 | Laser Copy;MattesL | 122 | 12.20 |
| 24/11/09 | Laser Copy;MattesL | 6 | 0.60 |
| 24/11/09 | "Quick Law/NORTH, ALEXANDRA" | 1 | 73.47 |
| 24/11/09 | Laser Copy;MattesL | 3 | 0.30 |
| 24/11/09 | Laser Copy;KAPLAN M | 15 | 1.50 |
| 24/11/09 | Laser Copy;MacFarlaneA | 50 | 5.00 |
| 24/11/09 | Laser Copy;MattesL | 529 | 52.90 |
| 24/11/09 | Laser Copy;GOUGEON | 1 | 0.10 |
| 24/11/09 | Laser Copy;HETU, Jarvis | 9 | 0.90 |
| 24/11/09 | Telephone;12126495133;New YorkNY;TO47 | 1 | 0.51 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 24/11/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 24/11/09 | Telephone;13026517845;WilmingtDE; TO47 | 1 | 0.51 |
| 24/11/09 | Telephone;12128721063;New YorkNY;TO44 | 1 | 0.51 |
| 24/11/09 | Telephone;12122256013;New YorkNY;TO44 | 1 | 0.51 |
| 25/11/09 | Meals and Beverages - Restaurants On The Go /Working Dinner/J. Hetu (Nov 18, 2009) | 1 | 25.61 |
| 25/11/09 | Laser Copy;MacFarlaneA | 238 | 23.80 |
| 25/11/09 | Laser Copy;MattesL | 169 | 16.90 |
| 25/11/09 | Laser Copy;MattesL | 13 | 1.30 |
| 25/11/09 | Laser Copy;MattesL | 18 | 1.80 |
| 25/11/09 | Photocopy;MattesL | 2 | 0.20 |
| 25/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 7.50 |
| 25/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 18.50 |
| 25/11/09 | Laser Copy;KAPLAN M | 34 | 3.40 |
| 25/11/09 | Laser Copy;NELSON M | 372 | 37.20 |
| 25/11/09 | Laser Copy;NORTH, Alexandra | 15 | 1.50 |
| 25/11/09 | Telephone;12128721063;New YorkNY;TO47 | 1 | 5.61 |
| 25/11/09 | Laser Copy;Vincent-DunlopT | 10 | 1.00 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 3.57 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 3.06 |
| 26/11/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 7.65 |
| 26/11/09 | Laser Copy;MacFarlaneA | 20 | 2.00 |
| 26/11/09 | Laser Copy;MattesL | 444 | 44.40 |
| 26/11/09 | Laser Copy;NELSON M | 174 | 17.40 |
| 26/11/09 | Laser Copy;PAUL S | 4 | 0.40 |
| 27/11/09 | Laser Copy;NORTH, Alexandra | 67 | 6.70 |
| 27/11/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 54.25 |
| 27/11/09 | M Picard/Bell Conferencing/Inv. 105454422 | 1 | 91.89 |
| 27/11/09 | M Wunder/Bell Conferencing/Inv. 105454422 | 1 | 60.84 |
| 27/11/09 | Laser Copy;MattesL | 63 | 6.30 |
| 29/11/09 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder/Jacobs/macFarl | 1 | 182.35 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Nov 2/09 | 1 | 23.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: December 31, 2009
Invoice #: 2729231
Page 55 of 55

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 30/11/09 | Beck Taxi/Inv 1721-011/Genevieve Chung Nov 2/09 | 1 | 35.00 |
| 30/11/09 | Air Canada ticket from New York to Toronto for M. Wunder on Oct. 30/09; 2009-10-30 | 1 | 1,038.28 |
| 30/11/09 | Beck Taxi/Inv 1721-011/A R North Nov 18/09 | 1 | 20.00 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Oct 15/09 | 1 | 24.50 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Nov 18/09 | 1 | 24.00 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Nov 19/09 - to | 1 | 60.00 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Nov 3/09 | 1 | 28.00 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Nov 4/09 | 1 | 28.00 |
| 30/11/09 | Working lunch at Bagel & Co for M. Wunder on Nov. 17/09; 2009-11-17 | 1 | 2.20 |
| 30/11/09 | Coffee at Starbucks for Working Lunch for M. Wunder on June 20/09; 2009-6-20 | 1 | 2.60 |
| 30/11/09 | Coffee at Starbucks for M. Wunder on Nov. 19/09; 2009-11-19 | 1 | 3.15 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Oct 26/09 | 1 | 44.50 |
| 30/11/09 | Parking for M. Wunder on Sept. 23/09; 2009-9-23 | 1 | 5.73 |
| 30/11/09 | Parking for M. Wunder on Nov. 21/09; 2009-11-21 | 1 | 5.73 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Nov 10/09 | 1 | 29.00 |
| 30/11/09 | Fax;4162121353;Toronto ON;MacFarlaneA | 21 | 5.25 |
| 30/11/09 | Laser Copy;NELSON M | 1212 | 121.20 |
| 30/11/09 | Laser Copy;DUNSMUIM | 87 | 8.70 |
| 30/11/09 | Laser Copy;MacFarlaneA | 129 | 12.90 |
| 30/11/09 | Laser Copy;MattesL. | 1249 | 124.90 |
| 30/11/09 | Taxi from Eglinton to FCP for M. Wunder on Nov. 18/09; 2009-11-18 | 1 | 24.76 |
| 30/11/09 | Photocopy;MattesL | 46 | 4.60 |
| 30/11/09 | Photocopy;MattesL | 5 | 0.50 |
| 30/11/09 | Photocopy;MattesL | 2 | 0.20 |
| 30/11/09 | Beck Taxi/Inv 1721-011/M J Wunder Nov 3/09 | 1 | 27.00 |
| | **Total** | **CDN** | **$6,486.46** |