**Nortel Networks Corporation**
**Capstone Advisory Group, LLC**
**Exhibit C: Detailed Time Descriptions**
**For the Period 11/1/09 through 11/30/09**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 11/1/2009 | T. Morilla | 0.90 | Edited the allocation of proceeds model based on comments. |
| 11/1/2009 | J. Hyland | 2.70 | Analyzed various proceeds allocation approaches. |
| 11/1/2009 | J. Hyland | 2.80 | Prepared proceeds allocation report. |
| 11/1/2009 | J. Hyland | 2.80 | Determined and analyzed various proceeds allocations approaches. |
| 11/2/2009 | C. Kearns | 0.30 | Reviewed Debtors' investment alternatives for CDMA escrow. |
| 11/2/2009 | J. Borow | 1.10 | Reviewed concepts/issues re: sales proceeds allocation. |
| 11/2/2009 | T. Morilla | 1.10 | Reviewed and analyzed allocation model. |
| 11/2/2009 | T. Morilla | 1.30 | Reviewed allocation presentation based on tax group allocation methodology. |
| 11/3/2009 | J. Hyland | 0.80 | Reviewed allocation model for an allocation method. |
| 11/3/2009 | J. Borow | 1.40 | Reviewed concepts/issues re: sales proceeds allocation. |
| 11/4/2009 | J. Borow | 2.10 | Reviewed issues/concepts regarding sale proceeds allocations. |
| 11/5/2009 | J. Hyland | 0.80 | Participated in meeting with counsel re: TSAs. |
| 11/6/2009 | J. Hyland | 0.30 | Conducted meeting with counsel re: TSAs. |
| 11/9/2009 | J. Hyland | 0.40 | Conducted call with M. Sandberg re: a Business Unit divestiture auction. |
| 11/9/2009 | J. Hyland | 0.50 | Reviewed side letter re: inclusion of a Nortel legal entity in a Business Unit sale. |
| 11/9/2009 | T. Horton | 1.50 | Reviewed and analyzed TSA documents re: sale of Business Unit. |
| 11/9/2009 | J. Peterson | 2.40 | Compiled and reviewed the Debtors' plans for Colombia re: Equinox side letter that excludes Colombia. |
| 11/10/2009 | J. Hyland | 0.20 | Participated on call with Lazard, Jefferies and FTI re: sale of a Business Unit. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/10/2009 | J. Hyland | 0.20 | Participated in call with counsel re: leases included in CDMA transaction. |
| 11/10/2009 | J. Hyland | 0.30 | Conducted call with H. Kennedy re: sale of a Business Unit. |
| 11/10/2009 | C. Kearns | 0.50 | Reviewed MEN sale status. |
| 11/10/2009 | T. Horton | 1.70 | Reviewed and analyzed transition services agreement re: potential sale of Business Unit. |
| 11/10/2009 | J. Hyland | 1.80 | Analyzed matters related to CDMA transaction leases and the TSA. |
| 11/10/2009 | J. Peterson | 2.00 | Reviewed the revised CDMA/LTE transferring employee agreement and provided comments to Akin. |
| 11/10/2009 | J. Hyland | 2.20 | Participated on portion of call with counsel, Cleary, Debtors, Milbank and Financial Advisors re: allocation protocol. |
| 11/10/2009 | J. Borow | 2.40 | Reviewed issues relating to sales proceeds allocations. |
| 11/11/2009 | C. Kearns | 0.20 | Reviewed MEN sale status. |
| 11/11/2009 | T. Horton | 0.30 | Participated on call with G. Kittur re: potential sale of Business Unit. |
| 11/11/2009 | J. Hyland | 0.50 | Conducted call with counsel re: CDMA closing. |
| 11/11/2009 | J. Peterson | 2.00 | Reviewed the economic terms in some additional CDMA commercial agreements that are going to be attached to the ASA. |
| 11/11/2009 | J. Hyland | 2.10 | Reviewed CDMA closing agreements. |
| 11/11/2009 | J. Peterson | 2.10 | Prepared a list of discussion points on the readiness of the CDMA/LTE day 1 transition to Ericsson. |
| 11/11/2009 | J. Borow | 2.80 | Reviewed issues relating to sales proceeds allocations. |
| 11/12/2009 | J. Hyland | 1.70 | Reviewed lease agreement for a Business Unit divestiture sublease. |
| 11/12/2009 | J. Hyland | 1.80 | Reviewed supply agreement for Business Unit divestiture. |
| 11/13/2009 | J. Hyland | 0.90 | Reviewed TSA readiness documentation. |
| 11/13/2009 | J. Borow | 1.40 | Reviewed issues relating to sales proceeds allocations. |
| 11/13/2009 | J. Hyland | 1.70 | Reviewed CDMA TSA readiness. |
| 11/16/2009 | C. Kearns | 0.50 | Reviewed bid status for a sale of a Business Unit. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/16/2009 | J. Peterson | 1.40 | Reviewed the purchase price adjustment relating to the working capital escrow for the CDMA/LTE divestiture. |
| 11/16/2009 | T. Morilla | 1.70 | Reviewed issues regarding the escrow accounts resulting from the CDMA divestiture. |
| 11/16/2009 | T. Morilla | 2.10 | Reviewed issues regarding the TSA impacts of the CDMA divestiture. |
| 11/17/2009 | J. Peterson | 0.40 | Participated on a call with T. Feuerstein to discuss the working capital and TSA escrows related to the CDMA/LTE divestiture. |
| 11/17/2009 | C. Kearns | 0.80 | Reviewed asset sale status regarding a Business Unit and Men bids including a related call with the Debtors. |
| 11/17/2009 | J. Hyland | 0.80 | Participated on call with Debtors, Lazard, and advisors re: sale of a Business Unit. |
| 11/17/2009 | J. Borow | 1.90 | Reviewed issues relating to sale of GSM business. |
| 11/19/2009 | T. Horton | 0.40 | Reviewed tasks and plans for next week's UCC meeting. |
| 11/19/2009 | J. Hyland | 0.50 | Conducted call with counsel re: financial matter for upcoming Business Unit auction. |
| 11/19/2009 | J. Hyland | 1.40 | Reviewed initial analysis of carve out balance sheets for Business Unit divestiture. |
| 11/19/2009 | J. Peterson | 1.50 | Reviewed the June 30, 2009 carve-out balance sheet of Nortel Networks (India) Private Limited re: India Allocation Issue. |
| 11/19/2009 | J. Hyland | 2.50 | Reviewed carve-out balance sheets for a Business Unit transaction. |
| 11/19/2009 | J. Borow | 2.90 | Reviewed issues relating to the sale of MEN business and the inclusion of intellectual property. |
| 11/20/2009 | C. Kearns | 0.70 | Reviewed and checked status on MEN bids periodically throughout the day. |
| 11/20/2009 | T. Horton | 7.00 | Participated in meetings and discussions with Debtors' at auction of Business Unit. |
| 11/20/2009 | J. Borow | 9.60 | Prepared for, attended and participated in auction for MEN business in New York. |
| 11/20/2009 | J. Hyland | 12.50 | Attended MEN auction to analyze financial and TSA results from bidders. |
| 11/21/2009 | T. Horton | 14.00 | Participated in MEN auction meetings at Debtors' counsel office. |
| 11/21/2009 | J. Hyland | 15.00 | Prepared for and attended MEN auction to analyze financial and TSA results from bidders. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/22/2009 | C. Kearns | 0.50 | Reviewed and monitored MEN auction status. |
| 11/22/2009 | J. Borow | 1.60 | Reviewed activity for MEN sale transaction. |
| 11/22/2009 | T. Horton | 3.00 | Attended various meetings discussing TSA for sale of Business Unit while at Debtors' counsel's office during Auction. |
| 11/22/2009 | T. Horton | 7.20 | Participated in auction process of Debtors' Business Unit. |
| 11/22/2009 | J. Hyland | 13.20 | Prepared for and attended MEN auction to analyze financial and TSA results from bidders. |
| 11/23/2009 | J. Hyland | 0.50 | Participated in call with Lazard and advisors re: GSM auction status. |
| 11/23/2009 | T. Horton | 0.70 | Reviewed material re: transition services for potential sale of Business Unit. |
| 11/23/2009 | C. Kearns | 0.80 | Reviewed status of a Business Unit related bids and debrief regarding MEN auction. |
| 11/23/2009 | T. Horton | 0.80 | Participated on call with J. Patchett, J. Hyland and M. Spragg re: transition services for Business Unit sale. |
| 11/23/2009 | J. Peterson | 1.20 | Reviewed the Ericsson and Avaya TSAs. |
| 11/23/2009 | J. Borow | 1.20 | Continued reviewing transition services agreements and protocols for GSM transaction and other transactions. |
| 11/23/2009 | T. Horton | 1.70 | Prepared questions and reviewed Debtors' material re: potential transition services from sale of Business Unit. |
| 11/23/2009 | J. Borow | 2.00 | Reviewed transition services agreements and protocols for GSM transaction and other transactions. |
| 11/23/2009 | J. Hyland | 2.00 | Analyzed cost approaches for transition service agreement. |
| 11/23/2009 | J. Hyland | 2.60 | Analyzed transition services for potential buyers. |
| 11/24/2009 | T. Horton | 0.40 | Reviewed presentation on transition services for Business Units. |
| 11/24/2009 | C. Kearns | 0.40 | Reviewed and monitored MEN auction status. |
| 11/24/2009 | T. Horton | 1.10 | Reviewed and analyzed projections re: transition services. |
| 11/24/2009 | T. Horton | 1.20 | Edited and reviewed presentation to UCC re: transition services. |
| 11/24/2009 | T. Horton | 1.30 | Participated in meeting with O. Luker, S. Anderson and T. Morilla to discuss Business Unit transition services. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/24/2009 | J. Borow | 8.50 | Prepared for, attended and participated in the auction of the Debtors' GSM business. |
| 11/24/2009 | J. Hyland | 16.50 | Participated in GSM auction with focus on transition services. |
| 11/25/2009 | J. Hyland | 0.30 | Conducted call with M. Sandberg re: TSA matters. |
| 11/25/2009 | J. Hyland | 0.50 | Conducted call with counsel re: TSA matters |
| 11/25/2009 | J. Hyland | 0.80 | Participated on call with counsel re: TSA matters. |
| 11/25/2009 | T. Horton | 1.80 | Reviewed legal drafts of auction material re: sale of Business Units. |
| 11/25/2009 | J. Borow | 2.60 | Reviewed transition services agreements and protocols for GSM transaction and other transactions. |
| 11/25/2009 | T. Horton | 2.60 | Prepared, edited and reviewed talking points for UCC re: transition services. |
| 11/25/2009 | J. Hyland | 3.50 | Participated in GSM auction with focus on transition services. |
| 11/27/2009 | J. Hyland | 0.30 | Conducted call with C. Ricaurte re: TSA document from Cleary. |
| 11/27/2009 | J. Hyland | 0.50 | Participated on call with T. Feuerstein and R. Jacobs re: TSA document. |
| 11/27/2009 | J. Hyland | 2.00 | Reviewed TSA document from Cleary. |
| 11/27/2009 | J. Hyland | 2.40 | Prepared analysis for transition services. |
| 11/27/2009 | J. Borow | 2.90 | Reviewed transition services agreement and prepared comments re: document and related issue. |
| 11/27/2009 | J. Borow | 0.70 | Continued reviewing transition services agreement and prepared comments re: document and related issue. |
| 11/28/2009 | J. Borow | 1.40 | Participated in a portion of the teleconference with counsel re: issues on transition services agreements. |
| 11/28/2009 | J. Hyland | 2.00 | Participated on call and follow-up call with counsel re: TSA risk sharing. |
| 11/30/2009 | J. Hyland | 1.00 | Participated in call with Cleary, counsel, Milbank, and FTI re: potential objection to an asset sale. |
| 11/30/2009 | J. Borow | 3.40 | Reviewed transaction services agreements and related budgetary issues. |
| Subtotal | | 226.70 | |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/2/2009 | L. Hirschman | 0.60 | Prepared September fee application. |
| 11/2/2009 | H. Becker | 2.60 | Prepared September fee statement. |
| 11/4/2009 | J. Hyland | 1.40 | Reviewed October fee statement. |
| 11/11/2009 | H. Becker | 2.00 | Prepared data to begin the October fee statement production process. |
| 11/12/2009 | H. Becker | 2.00 | Prepared data to begin October fee statement production. |
| 11/18/2009 | T. Morilla | 2.10 | Prepared the fee application. |
| 11/19/2009 | T. Morilla | 2.80 | Continued preparing the October fee application. |
| 11/23/2009 | J. Hyland | 0.70 | Reviewed quarterly Fee Application. |
| 11/23/2009 | L. Hirschman | 1.00 | Prepared October fee application. |
| 11/23/2009 | J. Hyland | 2.70 | Reviewed October fee statement. |
| 11/24/2009 | L. Hirschman | 0.60 | Prepared October fee application. |
| Subtotal | | 18.50 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/3/2009 | J. Hyland | 5.50 | Participated in a portion of the meetings with J. Flanagan, other Debtors, FTI, Lazard, and E&Y re: NBS update. |
| 11/13/2009 | J. Hyland | 0.40 | Participated on portion of call with J. Flanagan re: readiness for CDMA close and other matters. |
| 11/27/2009 | J. Hyland | 0.70 | Participated on call with counsel and J. Bromley re: TSA document, employee matters, Business Unit divestiture issues. |
| Subtotal | | 6.60 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/2/2009 | J. Borow | 6.70 | Participated in meeting in Canada to discuss and interview potential candidates to fill CRO role for company and US Debtors. |
| 11/3/2009 | J. Hyland | 0.50 | Conducted meeting with FTI re: NBS, compensation, and preference analysis. |
| 11/3/2009 | C. Kearns | 1.30 | Participated on professional weekly call. |
| 11/3/2009 | J. Hyland | 1.30 | Participated in call with counsel and Jeffries re: pre-UCC call. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/4/2009 | J. Hyland | 0.40 | Participated on call with UCC member and counsel re: settlement proposal with a supplier. |
| 11/4/2009 | J. Hyland | 1.50 | Participated on UCC call with counsel and Jefferies. |
| 11/4/2009 | J. Borow | 2.10 | Prepared for, attended and participated in meeting of UCC. |
| 11/4/2009 | C. Kearns | 2.30 | Prepared for and participated on weekly UCC call. |
| 11/9/2009 | J. Borow | 0.90 | Held discussions with various creditors/bondholders. |
| 11/11/2009 | C. Kearns | 1.20 | Participated on weekly call with UCC professionals. |
| 11/11/2009 | J. Hyland | 1.20 | Participated on call with UCC professionals re: UCC meeting preparation. |
| 11/12/2009 | T. Horton | 0.90 | Participated in meeting with T. Feuerstein re: TSA's and IP. |
| 11/12/2009 | J. Hyland | 1.20 | Prepared for the UCC call. |
| 11/12/2009 | C. Kearns | 2.00 | Participated on weekly UCC call and related follow up. |
| 11/12/2009 | J. Hyland | 2.00 | Participated on UCC call. |
| 11/12/2009 | J. Borow | 2.50 | Prepared for, attended and participated in meeting with full UCC and counsel. |
| 11/18/2009 | C. Kearns | 0.80 | Participated in weekly pre-call with UCC professionals. |
| 11/18/2009 | J. Hyland | 0.80 | Participated in professionals pre-call for UCC meeting. |
| 11/19/2009 | J. Hyland | 1.60 | Participated on UCC call. |
| 11/19/2009 | C. Kearns | 2.00 | Prepared for and participated on weekly UCC call. |
| 11/19/2009 | J. Borow | 2.50 | Prepared for and participated in meeting with UCC and professionals to update information and data. |
| 11/20/2009 | T. Horton | 8.00 | Participated in meetings and discussions with creditors at auction of Business Unit. |
| 11/23/2009 | T. Horton | 0.50 | Participated on call with S. Kuhn re: transition services for potential sale of Business Unit. |
| 11/25/2009 | J. Hyland | 0.20 | Conducted call with counsel re: TSA matters. |
| 11/25/2009 | J. Hyland | 1.20 | Participated on UCC call with counsel and Jefferies. |
| 11/25/2009 | J. Hyland | 1.30 | Prepared for UCC call. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/25/2009 | J. Borow | 1.90 | Prepared for, attended and participated in meeting with UCC. |
| 11/25/2009 | C. Kearns | 2.50 | Prepared for and participate on UCC call. |
| 11/27/2009 | J. Hyland | 0.70 | Participated on call with T. Feuerstein and R. Jacobs re: TSA document and follow-up matters on prior calls. |
| Subtotal |  | 52.00 |  |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/1/2009 | S. Song | 0.70 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/1/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' employee incentive plans. |
| 11/2/2009 | C. Kearns | 0.50 | Reviewed status of transition and retention related matters. |
| 11/2/2009 | S. Song | 1.90 | Prepared presentation regarding Debtors' employee incentive plans. |
| 11/2/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/2/2009 | T. Horton | 2.60 | Edited and reviewed materials and presentation re: retention compensation. |
| 11/3/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' employee incentive plans. |
| 11/3/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/3/2009 | T. Horton | 1.80 | Reviewed materials re: Q4 AIP. |
| 11/4/2009 | J. Hyland | 0.40 | Conducted meeting with FTI re: staffing levels. |
| 11/4/2009 | T. Horton | 1.90 | Reviewed various documents and material re: retention bonuses. |
| 11/4/2009 | J. Hyland | 2.00 | Reviewed staffing levels. |
| 11/4/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/4/2009 | T. Horton | 2.40 | Reviewed and edited presentation and memorandum re: retention compensation. |
| 11/4/2009 | J. Hyland | 2.80 | Participated in meeting with J. Flanagan and C. Ricaurte re: staffing levels. |
| 11/5/2009 | J. Hyland | 0.40 | Conducted call with P. Binning re: Q4 AIP. |
| 11/5/2009 | S. Song | 1.50 | Prepared Debtors' employee incentive plan summary. |

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 11/5/2009 | J. Hyland | 1.60 | Conducted call with FTI re: compensation. |
| 11/5/2009 | J. Hyland | 1.70 | Reviewed Q4 calculation alternatives. |
| 11/5/2009 | S. Song | 1.90 | Reviewed Debtors' employee incentive plan materials. |
| 11/6/2009 | S. Song | 0.60 | Prepared Debtors' employee incentive plan summary. |
| 11/6/2009 | J. Hyland | 0.70 | Participated in call with J. Flanagan, C. Ricaurte, E. King and FTI re: Q4 NBS AIP. |
| 11/6/2009 | S. Song | 0.70 | Actively participated in conference call with Debtors regarding incentive plan. |
| 11/6/2009 | S. Song | 1.00 | Reviewed Debtors' employee incentive plan materials. |
| 11/6/2009 | T. Horton | 1.60 | Reviewed and edited materials and presentation re: compensation. |
| 11/8/2009 | T. Horton | 1.80 | Reviewed and analyzed additional material from Debtors re: compensation and retention. |
| 11/9/2009 | J. Hyland | 0.30 | Conducted call with P. Binning re: Q4 AIP. |
| 11/9/2009 | J. Hyland | 0.40 | Participated on portion of call re: Q4 AIP. |
| 11/9/2009 | J. Hyland | 0.40 | Conducted call with J. Doolittle re: compensation. |
| 11/9/2009 | T. Horton | 0.60 | Reviewed presentation and materials re: compensation. |
| 11/9/2009 | T. Horton | 0.80 | Participated in meeting with A. Bifield, C. Lamda and M. Sandberg to discuss Q4 AIP metrics. |
| 11/9/2009 | J. Hyland | 0.80 | Analyzed Q4 AIP for a Business Unit. |
| 11/9/2009 | J. Hyland | 0.90 | Participated on portion of call with FTI and E&Y re: Q4 AIP. |
| 11/9/2009 | T. Horton | 1.10 | Participated in meeting with J. Doolittle, H. Chambers and S. Schaus re: Corporate compensation. |
| 11/9/2009 | T. Horton | 1.30 | Reviewed and edited presentation re: compensation. |
| 11/9/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' employee incentive plans. |
| 11/9/2009 | S. Song | 1.80 | Actively participated in conference call with Debtors regarding employee incentive plan. |
| 11/9/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' employee incentive plan materials. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/9/2009 | T. Horton | 2.90 | Reviewed and analyzed AIP Q4 metrics. |
| 11/10/2009 | J. Hyland | 0.10 | Participated in calls with J. Doolittle re: compensation. |
| 11/10/2009 | J. Hyland | 0.30 | Participated on portion of call with M. Sandberg and B. Beekenkamp re: Q4 AIP. |
| 11/10/2009 | J. Hyland | 0.30 | Conducted call with P. Binning re: Q4 AIP. |
| 11/10/2009 | T. Horton | 0.50 | Participated on call with E. King and J. Flanagan re: retention plan. |
| 11/10/2009 | T. Horton | 0.60 | Reviewed issues re: potential KEIP/KERP payments. |
| 11/10/2009 | T. Horton | 0.80 | Participated in a portion of the meeting with M. Sandberg and B. Beekenkamp to review Q4 AIP metrics. |
| 11/10/2009 | J. Hyland | 0.90 | Participated in call with counsel, Debtors, Milbank and financial advisors re: D&O insurance. |
| 11/10/2009 | J. Hyland | 1.00 | Analyzed Q4 AIP for a Business Unit. |
| 11/10/2009 | S. Song | 1.50 | Prepared presentation regarding Debtors' employee incentive plans. |
| 11/10/2009 | T. Morilla | 1.90 | Reviewed and analyzed the compensation update presentation. |
| 11/10/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/10/2009 | S. Song | 2.00 | Actively participated in conference call with Debtors regarding employee incentive plans. |
| 11/10/2009 | T. Morilla | 2.10 | Prepared employee compensation presentation for the weekly UCC meeting. |
| 11/10/2009 | J. Borow | 2.10 | Evaluated issues relating to directors coverage and directors and officers insurance coverage and indemnification. |
| 11/10/2009 | T. Horton | 2.80 | Reviewed and analyzed presentation re: Q4 AIP metrics. |
| 11/11/2009 | T. Morilla | 0.30 | Edited Nortel Headcount update based on comments from counsel. |
| 11/11/2009 | T. Morilla | 0.90 | Edited the Q4 AIP and KEIP/KERP presentations based on comments from counsel. |
| 11/11/2009 | J. Borow | 1.20 | Reviewed and discussed compensation issues relating to executives at company. |
| 11/11/2009 | T. Horton | 1.40 | Reviewed and analyzed Debtors' reports re: headcount projections. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/11/2009 | T. Horton | 1.50 | Participated on call with M. Sandberg, M. Spragg and S. Schaus to review proposal re: retention bonus. |
| 11/11/2009 | J. Hyland | 1.50 | Participated on call with FTI and E&Y re: compensation plans. |
| 11/11/2009 | T. Horton | 1.60 | Analyzed and reviewed additional data from Debtors re: Q4 AIP. |
| 11/11/2009 | T. Morilla | 1.70 | Prepared employee compensation document to be discussed during the weekly UCC meeting. |
| 11/11/2009 | T. Morilla | 1.90 | Reviewed and analyzed document sent by the Debtors regarding the KEIP/KERP employees. |
| 11/11/2009 | T. Horton | 2.20 | Reviewed presentation from Debtors re: Q4 AIP projections and metrics. |
| 11/11/2009 | S. Song | 2.40 | Prepared presentation regarding Debtors' employee incentive plans. |
| 11/11/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/12/2009 | T. Horton | 0.80 | Participated in meeting with M. Sandberg and S. Schaus re: retention compensation. |
| 11/12/2009 | J. Hyland | 1.00 | Reviewed and analyzed D&O insurance presentation from Debtors. |
| 11/12/2009 | J. Hyland | 1.10 | Participated on call with Debtors and FTI re: D&O and other insurance coverage. |
| 11/12/2009 | T. Horton | 1.10 | Participated in meeting with J. Doolittle, D. Tang, B. Beekenkamp and M. Sandberg re: D&O insurance. |
| 11/12/2009 | S. Song | 1.10 | Actively participated in conference call with Debtors to review employee insurance programs. |
| 11/12/2009 | S. Song | 1.50 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/12/2009 | T. Horton | 1.80 | Analyzed and reviewed documents re: retention compensation. |
| 11/12/2009 | S. Song | 1.90 | Reviewed Debtors' employee insurance program materials. |
| 11/12/2009 | T. Horton | 2.40 | Reviewed, edited and prepared presentation notes re: AIP and KEIP/KERP. |
| 11/12/2009 | J. Borow | 2.40 | Evaluated issues relating to directors coverage and directors and officers insurance coverage and indemnification. |
| 11/12/2009 | T. Morilla | 2.70 | Reviewed the D&O Insurance materials distributed by the Debtors. |
| 11/13/2009 | C. Kearns | 0.50 | Reviewed executive compensation and related matters. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/13/2009 | J. Hyland | 0.50 | Conducted call with FTI re: employee compensation matters. |
| 11/13/2009 | S. Song | 0.80 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/13/2009 | S. Song | 1.10 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/13/2009 | J. Borow | 1.40 | Evaluated issues relating to directors coverage and directors and officers insurance coverage and indemnification. |
| 11/13/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' employee insurance program. |
| 11/13/2009 | S. Song | 1.90 | Reviewed Debtors' employee insurance program materials. |
| 11/13/2009 | T. Horton | 2.10 | Reviewed additional Debtors' material re: retention compensation. |
| 11/13/2009 | J. Borow | 2.20 | Reviewed and discussed compensation issues relating to executives at company. |
| 11/13/2009 | T. Horton | 2.40 | Reviewed and analyzed various Debtors' information re: retention compensation. |
| 11/14/2009 | T. Horton | 1.60 | Reviewed and analyzed Debtors' information re: retention compensation. |
| 11/14/2009 | J. Hyland | 2.00 | Prepared potential consulting agreement tasks for an employee of the Debtors. |
| 11/15/2009 | T. Horton | 2.20 | Edited and reviewed presentation re: retention compensation. |
| 11/15/2009 | S. Song | 2.60 | Prepared presentation regarding Debtors' employee insurance program. |
| 11/16/2009 | J. Hyland | 1.00 | Participated a portion of the call with financial advisors re: D&O insurance. |
| 11/16/2009 | T. Morilla | 1.10 | Reviewed the D&O Insurance presentation prepared by Capstone. |
| 11/16/2009 | T. Horton | 1.50 | Reviewed and edited presentations re: compensation. |
| 11/16/2009 | T. Horton | 1.50 | Participated in meeting with D. Tang and S. Song re: Debtors' insurance. |
| 11/16/2009 | S. Song | 1.50 | Actively participated in meeting with Debtors to discuss employee insurance program materials. |
| 11/16/2009 | T. Morilla | 1.60 | Reviewed issues regarding compensation. |
| 11/16/2009 | S. Song | 1.60 | Reviewed Debtors' employee insurance program materials. |
| 11/16/2009 | J. Borow | 1.70 | Reviewed compensation and retention issues. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/16/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' employee insurance program. |
| 11/16/2009 | T. Horton | 1.80 | Reviewed and edited the insurance program presentation. |
| 11/16/2009 | J. Hyland | 2.10 | Reviewed compensation structure issues. |
| 11/16/2009 | J. Peterson | 2.20 | Drafted report on the Debtors' Directors & Officers Insurance and Fiduciary Insurance policies for 2009 and beyond. |
| 11/16/2009 | S. Song | 2.30 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/16/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/16/2009 | T. Horton | 2.50 | Reviewed, analyzed and edited presentation re: retention programs. |
| 11/16/2009 | T. Horton | 2.80 | Reviewed and analyzed Debtors' materials re: insurance programs. |
| 11/17/2009 | T. Horton | 0.50 | Reviewed issues re: retention program. |
| 11/17/2009 | J. Peterson | 1.50 | Revised the D&O and Fiduciary insurance report to be distributed to the UCC. |
| 11/17/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/17/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/17/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' employee insurance program. |
| 11/17/2009 | J. Hyland | 2.00 | Participated in meeting with Debtors, E&Y, and FTI re: employee retention plans. |
| 11/17/2009 | J. Hyland | 2.00 | Participated in a portion of the review of IP personnel. |
| 11/17/2009 | S. Song | 2.30 | Reviewed Debtors' employee insurance program materials. |
| 11/17/2009 | T. Horton | 2.30 | Reviewed and analyzed material re: Debtors' insurance program. |
| 11/17/2009 | T. Horton | 2.50 | Reviewed, analyzed and edited presentation re: Debtors' insurance programs. |
| 11/17/2009 | T. Horton | 2.60 | Edited and reviewed presentation re: executive bonus. |
| 11/17/2009 | J. Borow | 2.90 | Reviewed compensation structure for corporate group at the company. |
| 11/17/2009 | J. Borow | 1.80 | Continued reviewing compensation structure for corporate group at the company. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/17/2009 | T. Horton | 2.90 | Participated in meeting with P. Binning, M. Sandberg and S. Schaus to discuss projections re: retention programs. |
| 11/18/2009 | C. Kearns | 0.20 | Reviewed issues regarding executive compensation. |
| 11/18/2009 | S. Song | 1.00 | Prepared presentation regarding Debtors' employee insurance program. |
| 11/18/2009 | S. Song | 1.10 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/18/2009 | J. Peterson | 1.20 | Revised the D&O insurance report based on counsel's feedback. |
| 11/18/2009 | S. Song | 1.30 | Reviewed Debtors' employee insurance program materials. |
| 11/18/2009 | J. Borow | 1.60 | Reviewed and discussed compensation structure for executives. |
| 11/18/2009 | J. Borow | 1.40 | Continued reviewing compensation structure for retention of corporate group. |
| 11/18/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/18/2009 | J. Peterson | 1.60 | Prepared the compensation talking points in advance of the UCC meeting. |
| 11/18/2009 | T. Horton | 1.70 | Analyzed and edited presentation re: Executive Bonus. |
| 11/18/2009 | J. Peterson | 2.00 | Drafted a report on the Debtors' proposal on additional executive bonuses. |
| 11/18/2009 | T. Horton | 2.50 | Prepared, analyzed and reviewed presentation re: Debtors' insurance. |
| 11/18/2009 | T. Horton | 2.70 | Reviewed, analyzed and edited presentation re: Debtors' insurance programs. |
| 11/18/2009 | J. Borow | 2.90 | Reviewed compensation structure for retention of corporate group. |
| 11/19/2009 | J. Hyland | 0.40 | Conducted call with M. Spragg re: D&O insurance. |
| 11/19/2009 | J. Hyland | 0.50 | Participated on call with M. Spragg, M. Sandberg, and Debtors re: Corporate Group compensation. |
| 11/19/2009 | T. Morilla | 0.60 | Reviewed D&O Insurance presentation prepared by Capstone. |
| 11/19/2009 | T. Horton | 0.70 | Participated in meeting with D. Botter and B. Kahn re: compensation issues. |
| 11/19/2009 | T. Horton | 0.70 | Analyzed material re: Executive Bonus. |
| 11/19/2009 | J. Hyland | 1.00 | Revised compensation agreement terms for an employee. |

Capstone Advisory Group, LLC
Invoice for the 11/1/2009 - 11/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/19/2009 | J. Hyland | 1.20 | Reviewed information on D&O insurance proposal from the Debtors. |
| 11/19/2009 | T. Horton | 1.30 | Reviewed issues re: executive bonus. |
| 11/19/2009 | J. Hyland | 1.40 | Reviewed Q4 AIP metrics. |
| 11/19/2009 | S. Song | 1.40 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/19/2009 | T. Horton | 1.60 | Participated in meeting with M. Sandberg and M. Spragg re: retention plan and projections. |
| 11/19/2009 | S. Song | 1.80 | Reviewed Debtors' employee insurance program materials. |
| 11/19/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/19/2009 | J. Borow | 2.30 | Reviewed compensation structure for residual and corp. personnel. |
| 11/19/2009 | T. Horton | 2.90 | Analyzed and prepared talking points and report re: D&O insurance. |
| 11/20/2009 | J. Hyland | 1.00 | Conducted meetings with FTI re: compensation. |
| 11/20/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/20/2009 | S. Song | 1.90 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/20/2009 | T. Horton | 2.50 | Analyzed and prepared presentation re: executive compensation. |
| 11/23/2009 | T. Horton | 1.20 | Reviewed and edited presentation re: bonus program. |
| 11/23/2009 | T. Horton | 1.50 | Edited presentation re: executive bonus. |
| 11/23/2009 | J. Borow | 2.30 | Reviewed compensation structure for senior executives. |
| 11/23/2009 | S. Song | 2.30 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/23/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/23/2009 | J. Borow | 2.80 | Reviewed compensation structure for retention and bonuses. |
| 11/24/2009 | T. Horton | 0.70 | Edited presentation re: potential bonuses to Executives. |
| 11/24/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/24/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' employee incentive plan materials. |

Capstone Advisory Group, LLC

Invoice for the 11/1/2009 - 11/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/25/2009 | T. Horton | 0.80 | Reviewed material and Debtors' presentation re: compensation and retention. |
| 11/25/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/25/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/25/2009 | J. Borow | 2.50 | Reviewed compensation structure for senior executives. |
| 11/27/2009 | J. Hyland | 0.40 | Conducted call with J. Flanagan re: compensation matters in press. |
| 11/27/2009 | J. Hyland | 1.60 | Analyzed compensation data in press compared to current data. |
| 11/27/2009 | J. Hyland | 2.30 | Reviewed matters related to the information disclosed in the press re: Corporate Group compensation. |
| 11/29/2009 | T. Horton | 1.40 | Reviewed and edited presentation to UCC re: retention program. |
| 11/30/2009 | T. Horton | 0.80 | Reviewed material and presentation re: executive bonuses. |
| 11/30/2009 | S. Song | 1.20 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 11/30/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 11/30/2009 | T. Horton | 1.60 | Edited and reviewed presentation re: retention compensation. |
| 11/30/2009 | J. Borow | 2.70 | Reviewed compensation issues relating to executives. |
| Subtotal | | 278.80 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/1/2009 | S. Song | 0.80 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 11/1/2009 | S. Song | 1.40 | Prepared presentation regarding Debtors' claims analysis. |
| 11/1/2009 | J. Hyland | 2.70 | Prepared report on settlement with supplier. |
| 11/1/2009 | J. Hyland | 2.60 | Continued to prepare report on settlement with supplier. |
| 11/2/2009 | J. Hyland | 0.50 | Conducted call with M. Spragg re: settlement agreement with a supplier. |
| 11/2/2009 | J. Hyland | 1.40 | Reviewed revisions to supplier settlement presentation to the UCC. |
| 11/2/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' claims analysis. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/2/2009 | J. Hyland | 2.00 | Reviewed revised settlement agreement with a supplier and analyzed related issues. |
| 11/2/2009 | J. Hyland | 2.00 | Prepared for meeting with counsel re: settlement agreement with a supplier. |
| 11/2/2009 | S. Song | 2.60 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 11/2/2009 | J. Hyland | 5.50 | Participated in meeting with counsel re: settlement agreement with a supplier. |
| 11/3/2009 | J. Hyland | 0.20 | Participated in follow-up call with counsel re: settlement agreement a supplier. |
| 11/3/2009 | C. Kearns | 0.50 | Reviewed analysis of proposed Flex settlement. |
| 11/3/2009 | J. Hyland | 1.60 | Participated in call with Cleary, counsel, FTI, Milbank and other professionals re: settlement agreement with a supplier. |
| 11/3/2009 | S. Song | 1.60 | Actively participated in conference call with Debtors regarding supplier claims analysis. |
| 11/3/2009 | S. Song | 1.80 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 11/3/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' claims analysis. |
| 11/4/2009 | J. Peterson | 1.70 | Reviewed the U.S. claims process and activities post September 30 bar date. |
| 11/4/2009 | S. Song | 1.70 | Reviewed follow-up Debtors' supplier claims materials from UCC meeting. |
| 11/4/2009 | J. Peterson | 2.80 | Reviewed the Canadian claims process as outlined in the sixteenth Monitors report. |
| 11/4/2009 | T. Morilla | 2.80 | Reviewed issues regarding the U.S. claims. |
| 11/5/2009 | J. Hyland | 1.00 | Participated in call with Debtors, counsel, Cleary, Milbank, FTI, and E&Y re: settlement with a supplier. |
| 11/5/2009 | J. Hyland | 1.20 | Reviewed information on settlement with a supplier. |
| 11/5/2009 | J. Borow | 1.70 | Reviewed claims and recovery and settlement issues. |
| 11/5/2009 | S. Song | 2.40 | Reviewed supplier claims materials provided by Debtors. |
| 11/6/2009 | J. Peterson | 0.70 | Participated on a call with D. Saldanha of E&Y to discuss the status of the Canadian claims. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/6/2009 | T. Morilla | 0.70 | Participated in discussion with D. Saldanha and J. Peterson regarding Canadian claims. |
| 11/6/2009 | J. Peterson | 1.50 | Started to draft a report on the status of the Canadian and U.S. claims processes. |
| 11/6/2009 | S. Song | 1.80 | Reviewed supplier claims materials provided by Debtors. |
| 11/6/2009 | T. Morilla | 2.60 | Reviewed and analyzed issues regarding the Canadian claims. |
| 11/6/2009 | T. Morilla | 2.90 | Reviewed the Canadian claims documents. |
| 11/8/2009 | J. Hyland | 0.80 | Analyzed settlement with supplier. |
| 11/9/2009 | J. Hyland | 0.30 | Conducted call with counsel re: supplier negotiation. |
| 11/9/2009 | J. Hyland | 0.70 | Participated on call with Cleary, counsel, Milbank, and financial advisors re: supplier negotiation. |
| 11/9/2009 | S. Song | 0.70 | Actively participated in conference call with Debtors' legal counsel and financial advisors regarding Debtors' supplier claims. |
| 11/9/2009 | J. Hyland | 1.10 | Conducted call with M. Spragg re: supplier negotiation. |
| 11/9/2009 | J. Hyland | 1.40 | Prepared for call re: supplier negotiation. |
| 11/9/2009 | S. Song | 1.80 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 11/9/2009 | T. Morilla | 2.40 | Continued preparing claims presentation for weekly UCC meeting. |
| 11/9/2009 | T. Morilla | 2.70 | Edited claims presentation based on comments. |
| 11/9/2009 | T. Morilla | 2.80 | Reviewed the U.S. claims spreadsheet prepared by the Debtors. |
| 11/9/2009 | T. Morilla | 2.80 | Prepared claims presentation for weekly UCC meeting. |
| 11/10/2009 | T. Morilla | 1.70 | Reviewed and analyzed claims section of the 25th Report of the Monitor. |
| 11/10/2009 | S. Song | 1.80 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 11/10/2009 | J. Peterson | 2.10 | Reviewed the draft report of the U.S. and Canadian claims status. |
| 11/10/2009 | T. Morilla | 2.20 | Reviewed and analyzed the U.S. claims details. |
| 11/10/2009 | J. Hyland | 2.50 | Participated on call with counsel, Cleary, E&Y, and FTI re: settlement with a supplier. |
| 11/11/2009 | C. Kearns | 0.10 | Reviewed draft claims analysis. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

**Page 18 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/11/2009 | J. Hyland | 0.20 | Conducted call with M. Spragg re: supplier negotiation and changes in legal documentation. |
| 11/11/2009 | T. Morilla | 0.40 | Edited claims presentation based on comments from counsel. |
| 11/11/2009 | T. Morilla | 0.50 | Reviewed issues regarding the Canadian claims. |
| 11/11/2009 | J. Hyland | 1.50 | Participated on call with counsel, Cleary, FTI, E&Y, and other advisors re: settlement with a supplier. |
| 11/11/2009 | J. Peterson | 1.60 | Reviewed the draft report on the U.S. and Canadian claims status and processes. |
| 11/11/2009 | T. Morilla | 1.70 | Reviewed and analyzed document summarizing U.S. claims prepared by the Debtors. |
| 11/11/2009 | J. Hyland | 1.90 | Reviewed report on claims. |
| 11/11/2009 | S. Song | 2.00 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 11/12/2009 | T. Morilla | 1.10 | Reviewed the total amount of claims in the U.S. and Canada. |
| 11/12/2009 | J. Hyland | 1.20 | Reviewed revised side agreement with a supplier settlement. |
| 11/12/2009 | J. Peterson | 1.50 | Reviewed the updated U.S. claims analysis received from R. Boris. |
| 11/12/2009 | S. Song | 1.90 | Reviewed and analyzed supplier claims materials provided by Debtors. |
| 11/12/2009 | J. Peterson | 2.00 | Provided an analysis to Compass Advisors on which entities guarantee the notes issued by the Debtors. |
| 11/13/2009 | J. Hyland | 0.10 | Conducted call with counsel re: supplier settlement. |
| 11/13/2009 | J. Hyland | 0.40 | Conducted call with counsel, FTI, and Milbank re: supplier settlement. |
| 11/13/2009 | J. Hyland | 0.50 | Conducted call with FTI re: supplier settlement. |
| 11/13/2009 | J. Hyland | 0.80 | Conducted call with counsel re: supplier settlement. |
| 11/13/2009 | S. Song | 1.40 | Reviewed Debtors' supplier claims settlement materials. |
| 11/13/2009 | J. Hyland | 1.70 | Participated on call with counsel, Cleary, Milbank, E&Y and FTI re: supplier settlement. |
| 11/13/2009 | S. Song | 1.80 | Prepared analysis of Debtors' supplier claims settlement calculations. |
| 11/13/2009 | J. Hyland | 2.50 | Prepared and participated on follow-up calls with counsel, Cleary, Milbank, E&Y and FTI re: supplier settlement. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/13/2009 | J. Hyland | 2.60 | Analyzed supplier settlement issues in preparation for negotiations. |
| 11/14/2009 | J. Hyland | 0.10 | Conducted call with counsel re: supplier settlement. |
| 11/14/2009 | J. Hyland | 1.00 | Participated in call with counsel, Cleary and other advisors re: supplier settlement. |
| 11/14/2009 | J. Hyland | 2.80 | Prepared financial analysis model for supplier settlement. |
| 11/15/2009 | J. Hyland | 0.20 | Conducted call with M. Spragg re: supplier settlement. |
| 11/15/2009 | J. Hyland | 0.50 | Conducted calls with counsel re: supplier settlement. |
| 11/15/2009 | J. Hyland | 2.10 | Revised financial analysis model for supplier settlement. |
| 11/15/2009 | J. Hyland | 2.60 | Analyzed financial impact of supplier settlement. |
| 11/15/2009 | J. Hyland | 2.90 | Prepared on multiple calls with counsel, Cleary and other financial and legal advisors re: supplier settlement. |
| 11/16/2009 | L. Penz | 0.20 | Reviewed Nortel/Flextronics preference payment analysis. |
| 11/16/2009 | J. Salomon | 0.40 | Reviewed preference analysis. |
| 11/16/2009 | J. Hyland | 0.50 | Participated on call with counsel, Cleary and other advisors re: supplier settlement. |
| 11/16/2009 | J. Hyland | 0.50 | Conducted conversation with FTI re: supplier settlement. |
| 11/16/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' supplier claims settlement materials. |
| 11/16/2009 | J. Hyland | 2.80 | Analyzed issues with supplier settlement. |
| 11/16/2009 | J. Hyland | 2.90 | Continued analyzing issues with supplier settlement. |
| 11/17/2009 | J. Hyland | 0.40 | Participated in meeting with M. Spragg and M. Sandberg re: supplier settlement. |
| 11/17/2009 | J. Hyland | 1.20 | Conducted meeting with T. Ayers re: supplier settlement. |
| 11/17/2009 | S. Song | 1.30 | Prepared analysis of Debtors' supplier claims settlement. |
| 11/17/2009 | J. Hyland | 1.40 | Analyzed supplier settlement financial model. |
| 11/17/2009 | J. Hyland | 1.80 | Prepared revised verbiage for supplier settlement contract. |
| 11/17/2009 | J. Hyland | 2.00 | Participated in call and related conversations with Cleary, counsel, Milbank and financial advisors re: supplier settlement. |

Capstone Advisory Group, LLC
Invoice for the 11/1/2009 - 11/30/2009 Fee Statement

Page 20 of 42

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/17/2009 | S. Song | 2.10 | Reviewed Debtors' supplier claims settlement materials. |
| 11/18/2009 | J. Hyland | 0.80 | Conducted meeting with FTI and T. Ayers re: supplier settlement. |
| 11/18/2009 | J. Hyland | 1.00 | Reviewed contract for supplier settlement. |
| 11/18/2009 | J. Hyland | 1.00 | Participated in multiple calls and related conversations with Cleary, counsel, Milbank and financial advisors re: supplier settlement. |
| 11/18/2009 | J. Hyland | 1.60 | Reviewed final supplier agreement model. |
| 11/18/2009 | J. Hyland | 2.40 | Reviewed final supplier agreement. |
| 11/18/2009 | S. Song | 2.60 | Reviewed Debtors' supplier claims settlement materials. |
| 11/19/2009 | J. Hyland | 0.40 | Participated on call with Cleary, counsel, Milbank, Herbert Smith and other advisors re: supplier settlement. |
| 11/19/2009 | T. Morilla | 0.60 | Reviewed issues regarding duplicate claims in Canada. |
| 11/19/2009 | S. Song | 2.60 | Reviewed Debtors' supplier claims settlement materials. |
| 11/20/2009 | J. Hyland | 1.50 | Reviewed pension claim analysis. |
| 11/24/2009 | T. Morilla | 0.80 | Reviewed claims sample reconciliation sent by R. Boris. |
| 11/30/2009 | S. Song | 0.60 | Reviewed Debtors' supplier claims materials. |
| Subtotal | | 161.60 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/2/2009 | T. Horton | 0.80 | Reviewed Debtors' projections re: Canada funding. |
| 11/2/2009 | T. Horton | 0.80 | Reviewed Debtors' presentation re: Canada funding. |
| 11/2/2009 | T. Morilla | 1.20 | Reviewed Canadian funding issues. |
| 11/3/2009 | C. Kearns | 0.30 | Reviewed Canada funding status. |
| 11/3/2009 | T. Morilla | 2.20 | Edited the Canadian funding presentation. |
| 11/4/2009 | T. Morilla | 0.60 | Reviewed the Canadian funding presentation. |
| 11/4/2009 | J. Hyland | 1.10 | Reviewed executed Asia restructuring agreement. |
| 11/4/2009 | J. Borow | 2.60 | Evaluated, calculated and reviewed Canadian funding issues. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/5/2009 | C. Kearns | 0.30 | Reviewed Canadian funding issues. |
| 11/5/2009 | J. Borow | 2.40 | Evaluated, calculated and reviewed Canadian funding issues. |
| 11/5/2009 | J. Hyland | 2.80 | Reviewed information for Canadian funding meeting. |
| 11/6/2009 | J. Hyland | 1.10 | Analyzed Canadian funding proposals and cash flows. |
| 11/6/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' Asian entity restructuring materials. |
| 11/6/2009 | J. Hyland | 2.50 | Prepared for intercompany funding meeting. |
| 11/6/2009 | J. Borow | 6.80 | Participated in meeting at Cleary Gottlieb re: funding requirements for Canadian operations. |
| 11/6/2009 | J. Hyland | 6.80 | Participated in meeting and multiple related meetings with Debtors, Cleary, Counsel, Milbank and financial advisors re: intercompany funding. |
| 11/8/2009 | J. Hyland | 1.50 | Prepared summary of Canadian funding. |
| 11/8/2009 | J. Hyland | 2.00 | Continued analyzing Canadian funding requirements. |
| 11/9/2009 | J. Hyland | 0.40 | Conducted call with counsel re: Canadian funding. |
| 11/9/2009 | J. Hyland | 1.00 | Continued revising Canadian funding summary. |
| 11/9/2009 | J. Hyland | 1.50 | Revised Canadian funding summary. |
| 11/9/2009 | J. Hyland | 1.80 | Reviewed intercompany funding issues. |
| 11/9/2009 | J. Peterson | 2.10 | Reviewed the Debtors' September 2009 intercompany monthly roll forward of pre and post filing intercompany transactions. |
| 11/10/2009 | J. Hyland | 0.80 | Conducted call with counsel re: Canadian funding. |
| 11/10/2009 | J. Borow | 1.60 | Continued evaluating issues and computations relating to the funding requirements for Canadian operations. |
| 11/10/2009 | J. Borow | 1.70 | Evaluated issues and computations relating to the funding requirements for Canadian operations. |
| 11/10/2009 | J. Hyland | 1.90 | Prepared summary of APA considerations. |
| 11/11/2009 | J. Hyland | 0.30 | Conducted call with counsel re: APA/Canadian funding. |
| 11/11/2009 | J. Borow | 2.80 | Evaluated issues and computations relating to the funding requirements for Canadian operations. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/12/2009 | J. Hyland | 0.70 | Reviewed funding request to NNI for a Business Unit. |
| 11/12/2009 | J. Hyland | 0.90 | Conducted calls with counsel re: APA settlement and Canadian funding. |
| 11/12/2009 | J. Hyland | 1.00 | Reviewed interim funding and settlement agreement for specific provisions relative to current funding requests. |
| 11/12/2009 | T. Horton | 1.20 | Reviewed issues re: Canada funding. |
| 11/12/2009 | J. Hyland | 1.50 | Analyzed APA settlement and Canadian funding issues. |
| 11/13/2009 | J. Borow | 2.20 | Evaluated issues and computations relating to the funding requirements for Canadian operations. |
| 11/16/2009 | J. Hyland | 0.50 | Conducted call with counsel re: Canadian funding. |
| 11/16/2009 | J. Borow | 2.10 | Reviewed Canadian funding issues and related liquidity issues. |
| 11/23/2009 | S. Song | 0.70 | Reviewed Debtors' intercompany transfer pricing materials. |
| 11/30/2009 | J. Hyland | 0.50 | Reviewed intercompany funding term sheet and provided feedback to counsel. |
| 11/30/2009 | C. Kearns | 0.50 | Outlined ongoing issues regarding Canadian funding. |
| 11/30/2009 | J. Hyland | 0.60 | Participated in call with Cleary, counsel, Milbank and Fraser re: intercompany funding. |
| 11/30/2009 | J. Hyland | 2.80 | Reviewed intercompany funding issues. |
| Subtotal | | 68.30 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/3/2009 | T. Morilla | 2.10 | Reviewed the real estate presentation distributed by the Debtors. |
| 11/4/2009 | T. Morilla | 1.10 | Continued reviewing real estate presentation materials. |
| 11/5/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' Asian entity restructuring materials. |
| 11/5/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' executory contracts. |
| 11/6/2009 | T. Morilla | 0.40 | Reviewed the repudiation of a rental license. |
| 11/6/2009 | T. Morilla | 1.40 | Reviewed and analyzed three proposed lease rejections. |
| 11/6/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' executory contracts. |

Capstone Advisory Group, LLC
Invoice for the 11/1/2009 - 11/30/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 11/10/2009 | T. Horton | 0.90 | Participated in meeting with A. Dokhia re: potential rejection of contract. |
| 11/10/2009 | T. Horton | 2.10 | Reviewed Debtors' lease on Ottawa property and potential transition services issues. |
| 11/10/2009 | S. Song | 2.40 | Reviewed Debtors' analysis of repudiation of executory contract. |
| 11/11/2009 | T. Horton | 2.10 | Reviewed and analyzed contracts/leases from Debtors re: potential rejection. |
| 11/20/2009 | T. Morilla | 1.10 | Reviewed the proposed December 2009 lease rejections. |
| 11/23/2009 | T. Morilla | 2.30 | Reviewed and summarized the 27th Report of the Monitor. |
| 11/24/2009 | T. Horton | 1.30 | Analyzed and reviewed Monitors' report and contract re: potential sale of Debtors' land. |
| 11/30/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' executory contracts. |
| 11/30/2009 | T. Horton | 2.10 | Reviewed and analyzed Motions and Debtors' material re: Billerica and IBM. |

Subtotal          25.60

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|------|------|------|
| 11/2/2009 | T. Morilla | 0.90 | Evaluated the Q2 09 balance sheet of a Business Unit. |
| 11/2/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' historical financials. |
| 11/2/2009 | T. Horton | 2.10 | Analyzed and reviewed Q3 AIP results. |
| 11/3/2009 | S. Song | 1.30 | Reviewed and analyzed Debtors' historical financials. |
| 11/4/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' historical financials. |
| 11/9/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' historical financials and operating metrics. |
| 11/10/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' historical financials and operating metrics. |
| 11/11/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' historical financials and operating metrics. |
| 11/12/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' historical financials and operating metrics. |
| 11/17/2009 | J. Peterson | 1.70 | Reviewed the third quarter 10Q filed by the Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/17/2009 | T. Morilla | 2.10 | Reviewed and analyzed the Q3 financial results. |
| 11/19/2009 | T. Morilla | 1.10 | Reviewed and analyzed Q3 financial results. |
| 11/19/2009 | J. Peterson | 2.30 | Started to prepare an analysis of the June 30, 2009 Equinox carve-out balance sheets. |
| 11/19/2009 | J. Peterson | 2.00 | Continued to draft an analysis of the June 30, 2009 Equinox carve-out balance sheets by legal entity. |
| 11/19/2009 | T. Morilla | 2.40 | Reviewed Enterprise Solutions and NGS Balance sheets. |
| 11/20/2009 | T. Morilla | 2.70 | Reviewed and analyzed Q3 financial results presentation. |
| 11/20/2009 | T. Morilla | 2.70 | Continued preparing carve-out balance sheets for Business Units. |
| 11/20/2009 | T. Morilla | 2.80 | Prepared carve-out balance sheets for Business Units. |
| 11/23/2009 | T. Horton | 0.70 | Reviewed and analyzed material from Debtors re: Q3 results. |
| 11/23/2009 | T. Horton | 1.00 | Participated on call with A. Bifield, C. Lamda and M. Sandberg re: Q3 results. |
| 11/23/2009 | T. Morilla | 1.00 | Attended meeting with Debtors and FTI re: Q3 financial results. |
| 11/23/2009 | T. Horton | 1.80 | Reviewed and analyzed Q3 results. |
| 11/23/2009 | T. Morilla | 2.30 | Reviewed Q3 follow-up materials prepared by the Debtors. |
| 11/23/2009 | T. Morilla | 2.70 | Analyzed and reviewed Q3 results and presentations. |
| 11/30/2009 | T. Horton | 1.70 | Analyzed and reviewed Debtors' report re: Q3 results. |
| 11/30/2009 | T. Morilla | 1.80 | Prepared presentation on Q3 financial results. |
| 11/30/2009 | T. Morilla | 1.90 | Reviewed and analyzed Q3 financial results. |
| Subtotal | | 51.70 | |

### 18. Operating and Other Reports

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/2/2009 | J. Hyland | 1.80 | Reviewed reports for UCC. |
| 11/3/2009 | J. Hyland | 0.70 | Reviewed materials on NBS forecasts. |
| 11/3/2009 | J. Hyland | 1.30 | Reviewed Debtors' materials on NBS update. |

Capstone Advisory Group, LLC
Invoice for the 11/1/2009 - 11/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 11/3/2009 | T. Horton | 1.30 | Prepared reports for UCC meeting. |
| 11/3/2009 | J. Borow | 10.30 | Participated in meeting with NBS group to evaluate and review operating reports and projected activity for the NBS group. |
| 11/4/2009 | J. Peterson | 0.60 | Reviewed weekly reports for the UCC meeting. |
| 11/4/2009 | T. Morilla | 1.30 | Reviewed the Sixteenth Report of the Monitor. |
| 11/4/2009 | J. Hyland | 1.40 | Reviewed IP presentations. |
| 11/4/2009 | J. Hyland | 2.00 | Reviewed materials for UCC. |
| 11/4/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' performance bond materials. |
| 11/6/2009 | J. Peterson | 1.80 | Started to draft a report on the Debtors' forecasted Q4 2009 and 2010 headcounts by region by Business Unit. |
| 11/6/2009 | J. Peterson | 2.20 | Reviewed the Q4 2009 headcount by region by Business Unit. |
| 11/9/2009 | T. Horton | 0.90 | Reviewed weekly reports for the UCC meeting. |
| 11/9/2009 | J. Peterson | 2.90 | Continued to draft a report on the Debtors headcount forecasts for 2009 and 2010. |
| 11/10/2009 | T. Morilla | 2.30 | Reviewed and analyzed the Sixteenth Report of the Monitor. |
| 11/10/2009 | J. Peterson | 2.40 | Continued to prepare a report on the Debtors' 2009 and 2010 headcount forecasts. |
| 11/10/2009 | J. Peterson | 2.90 | Continued to draft a report on the Debtors' 2009 and 2010 headcount forecasts. |
| 11/11/2009 | J. Peterson | 2.00 | Revised the draft headcount report on the Debtors' 2009 and 2010 forecasts. |
| 11/11/2009 | J. Hyland | 2.50 | Reviewed reports for UCC meeting. |
| 11/12/2009 | J. Peterson | 0.40 | Reviewed weekly reports for the UCC meeting. |
| 11/12/2009 | T. Morilla | 0.60 | Reviewed the Sixteenth Monitor's Report as it relates to the bonds and guarantees. |
| 11/12/2009 | T. Morilla | 1.30 | Reviewed discussion of the bonds and guarantees in the 10-K presentation. |
| 11/16/2009 | J. Hyland | 1.20 | Reviewed portion of cash report for UCC. |
| 11/17/2009 | J. Peterson | 1.30 | Reviewed the updated NBS headcount by region provided. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/17/2009 | J. Peterson | 2.50 | Reviewed the Last Time Buy from ST Micro re: BSC/TCU products lines under GSM. |
| 11/18/2009 | J. Peterson | 0.50 | Finished the final draft and sent the revised insurance report to counsel. |
| 11/18/2009 | T. Horton | 0.80 | Prepared reports for UCC meeting. |
| 11/18/2009 | J. Peterson | 1.50 | Reviewed and provided feedback on the draft insurance report. |
| 11/18/2009 | J. Hyland | 1.60 | Reviewed reports for UCC meeting. |
| 11/19/2009 | J. Peterson | 0.40 | Participated on a call with G. Boone re: GSM last time buy from ST Micro. |
| 11/19/2009 | J. Peterson | 1.20 | Prepared the talking points for the UCC meeting re: Debtors' insurance policies. |
| 11/19/2009 | J. Peterson | 2.80 | Prepared an analysis of a Business Unit's last time buy from ST Micro to be discussed with G. Boone. |
| 11/20/2009 | J. Peterson | 0.50 | Participated on a call with the Debtors to discuss the Last Time Buy from ST Micro by a Business Unit. |
| 11/20/2009 | J. Peterson | 0.50 | Participated on a call with G. Boone and K. Mulligan to discuss a Business Unit's last time buy from ST Micro. |
| 11/20/2009 | J. Peterson | 2.50 | Finalized the Last Time Buy from ST Micro for a Business Unit. |
| 11/23/2009 | J. Peterson | 1.00 | Participated in a call with the Debtors, E&Y, FTI and Capstone re: Q3 2009 actual results. |
| 11/23/2009 | J. Peterson | 1.50 | Continued to review and prepare an analysis of a Business Unit's Q4 GDNT E&O inventory buyback. |
| 11/23/2009 | J. Peterson | 1.70 | Reviewed the 27th report by the Canadian Monitor re: Strandherd land sale. |
| 11/23/2009 | J. Peterson | 2.30 | Started to review a Business Unit's Q4 GDNT E&O inventory buyback. |
| 11/23/2009 | J. Peterson | 2.80 | Reviewed the Debtors' filed 10Q for the period ended September 30, 2009 in coordination with the presentation provided by the Debtors. |
| 11/23/2009 | J. Hyland | 2.80 | Reviewed reports for UCC meeting. |
| 11/24/2009 | T. Horton | 0.60 | Prepared reports for UCC meeting. |
| 11/25/2009 | T. Horton | 1.30 | Reviewed weekly reports for the UCC meeting. |
| Subtotal | | 76.60 | |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

**Page 27 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **19. Cash Flow/Cash Mgmt Liquidity** | | | |
| 11/1/2009 | J. Peterson | 1.80 | Finished the first draft of the UCC cash report. |
| 11/1/2009 | T. Morilla | 2.40 | Continued preparing the weekly cash forecast report. |
| 11/1/2009 | J. Peterson | 2.80 | Continued to review the UCC cash update report. |
| 11/1/2009 | J. Peterson | 2.90 | Started to review the UCC cash report that covers the Debtors' cash forecast from October 18 to January 31, 2010. |
| 11/2/2009 | T. Horton | 0.50 | Reviewed cash reports. |
| 11/2/2009 | J. Borow | 1.40 | Reviewed US and Canadian liquidity issues. |
| 11/2/2009 | T. Horton | 1.50 | Reviewed and edited presentation re: cash reports. |
| 11/2/2009 | T. Morilla | 1.60 | Reviewed U.S. cash flow forecast during Q4 2009. |
| 11/2/2009 | J. Peterson | 2.20 | Reviewed the E&Y 2010 cash forecast model to draft an analysis of the Canadian outlook by Business Unit. |
| 11/2/2009 | T. Morilla | 2.80 | Reviewed the cash impact of the CDMA divestiture. |
| 11/2/2009 | J. Peterson | 2.80 | Continued to draft an updated report on the status of the Canadian funding request. |
| 11/2/2009 | J. Peterson | 2.90 | Continued to review the Canadian funding request. |
| 11/3/2009 | J. Peterson | 1.50 | Reviewed and discussed the Canadian funding request with G. Boone. |
| 11/3/2009 | T. Morilla | 1.50 | Analyzed the December payroll for the U.S. and Canada. |
| 11/3/2009 | T. Morilla | 2.10 | Analyzed the U.S. non-inventory purchases in the cash flow forecast. |
| 11/3/2009 | T. Morilla | 2.40 | Reviewed and edited the weekly cash report. |
| 11/4/2009 | T. Morilla | 0.60 | Reviewed the APAC intercompany restructuring payments. |
| 11/4/2009 | J. Peterson | 1.20 | Finished review of UCC cash report. |
| 11/4/2009 | T. Morilla | 2.10 | Reviewed the weekly cash presentation for the weekly UCC meeting. |
| 11/5/2009 | T. Morilla | 2.10 | Reviewed the 2010 quarterly cash flows for the U.S., Canada and EMEA. |
| 11/5/2009 | J. Peterson | 2.60 | Continued to draft an analysis of the Canadian funding request for the deal close scenarios. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/5/2009 | T. Morilla | 2.70 | Reviewed and analyzed the monthly cash flows for the U.S., Canada and EMEA. |
| 11/5/2009 | J. Peterson | 2.90 | Started to draft an analysis on the Canadian funding request and scenarios based on deal close dates. |
| 11/5/2009 | T. Morilla | 2.90 | Created charts summarizing the U.S., Canadian and EMEA cash flows. |
| 11/6/2009 | T. Morilla | 0.40 | Reviewed U.S. and Canadian cash balances during 2010. |
| 11/8/2009 | J. Hyland | 2.80 | Reviewed cash requirements for Canada. |
| 11/9/2009 | T. Morilla | 0.50 | Reviewed the cash position of a legal entity. |
| 11/9/2009 | J. Peterson | 1.50 | Reviewed a draft of the revised Canadian funding proposal along with the advantages and disadvantages of the proposal for the U.S. estate. |
| 11/10/2009 | J. Peterson | 1.10 | Continued to review the revised Canadian funding request. |
| 11/11/2009 | J. Peterson | 1.00 | Participated on the bi-weekly cash call with the Debtors and FTI. |
| 11/11/2009 | T. Morilla | 1.00 | Participated in the weekly cash call with the Debtors and E&Y. |
| 11/11/2009 | J. Peterson | 1.30 | Reviewed the Debtors' November 1 cash forecast. |
| 11/11/2009 | T. Morilla | 2.10 | Prepared cash schedules for the weekly cash report. |
| 11/12/2009 | J. Hyland | 0.30 | Reviewed forecasted cash position. |
| 11/12/2009 | T. Morilla | 0.40 | Prepared email questions for J. Williams regarding the escrow account holding the proceeds from the CDMA divestiture. |
| 11/12/2009 | T. Horton | 1.60 | Reviewed Debtors' projections re: Corporate cash flow. |
| 11/12/2009 | T. Morilla | 2.80 | Prepared the weekly cash report executive summary. |
| 11/12/2009 | T. Morilla | 1.30 | Continued preparing the cash schedules for the weekly cash report. |
| 11/13/2009 | J. Peterson | 0.50 | Participated in a discussion with J. Williams re: Debtors' November 1 cash forecast. |
| 11/13/2009 | J. Peterson | 0.80 | Prepared and sent an email to J. Williams and E&Y re: November 1 Global Cash Forecast. |
| 11/13/2009 | T. Morilla | 1.40 | Reviewed and analyzed responses from J. Williams and J. Hussein regarding Capstone cash questions. |
| 11/13/2009 | J. Peterson | 2.50 | Continued to review and revise the bi-weekly cash forecast to be distributed to the UCC. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/13/2009 | J. Peterson | 2.90 | Reviewed a draft of the bi-weekly UCC cash forecast. |
| 11/15/2009 | J. Hyland | 1.40 | Analyzed cash forecasts. |
| 11/16/2009 | J. Peterson | 1.10 | Continued to prepare a revised draft of the UCC bi-weekly cash report. |
| 11/16/2009 | T. Horton | 1.70 | Reviewed and edited presentation re: cash report. |
| 11/16/2009 | T. Morilla | 2.70 | Reviewed and analyzed the November 1st cash forecast prepared by the Debtors. |
| 11/17/2009 | J. Peterson | 1.00 | Participated on a call with J. Hussain, E&Y Canada, to discuss the cash flow impact of the CDMA/LTE divestiture. |
| 11/17/2009 | T. Morilla | 1.00 | Participated in call with J. Hussain and J. Peterson re: CDMA divestiture. |
| 11/17/2009 | T. Morilla | 1.70 | Continued reviewing the CDMA cash forecast impact. |
| 11/17/2009 | T. Morilla | 2.60 | Reviewed the CDMA divestiture cash forecast impact prepared by the Debtors. |
| 11/17/2009 | J. Peterson | 2.70 | Continued to draft the bi-weekly UCC cash update. |
| 11/17/2009 | T. Morilla | 2.80 | Edited cash report based on comments. |
| 11/18/2009 | T. Horton | 1.50 | Reviewed and edited presentation re: cash report. |
| 11/18/2009 | T. Morilla | 1.70 | Participated in call with J. Hussain to discuss Debtors' cash flow forecast. |
| 11/18/2009 | J. Peterson | 1.70 | Participated in a meeting with J. Hussain of E&Y to discuss the Debtors' cash flow forecasts. |
| 11/18/2009 | T. Morilla | 2.10 | Reviewed issues regarding the receipts/disbursements from/to Ericsson resulting from the CDMA divestiture. |
| 11/18/2009 | T. Morilla | 2.90 | Edited weekly cash update based on internal comments. |
| 11/19/2009 | J. Peterson | 0.40 | Followed-up with J. Hussain on the open cash request items. |
| 11/19/2009 | T. Morilla | 1.30 | Reviewed CDMA carve-out schedule and reviewed email responses from J. Hussein regarding the cash forecast. |
| 11/19/2009 | J. Borow | 2.10 | Reviewed liquidity and cash flow for entire Nortel. |
| 11/20/2009 | T. Morilla | 0.40 | Reviewed J. Hussain email response to cash questions. |
| 11/25/2009 | T. Morilla | 0.50 | Participated in the cash meeting with the Debtors and FTI. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/25/2009 | J. Peterson | 0.50 | Participated in the bi-weekly cash meeting with the Debtors, E&Y and FTI. |
| 11/25/2009 | J. Peterson | 1.20 | Reviewed the Debtors' cash forecast and drafted a list of questions in advance of the cash meeting. |
| 11/25/2009 | T. Morilla | 1.30 | Reviewed and analyzed the cash forecast. |
| 11/25/2009 | J. Hyland | 2.00 | Analyzed cash balances. |
| 11/25/2009 | J. Borow | 2.10 | Reviewed liquidity requirements and projections. |
| 11/25/2009 | T. Morilla | 2.80 | Prepared the cash schedules for the bi-weekly cash report. |
| 11/29/2009 | T. Morilla | 2.70 | Prepared cash schedules for the weekly cash report. |
| 11/30/2009 | J. Peterson | 0.60 | Participated in a meeting to discuss the Canadian funding request with Akin, Cleary and FTI. |
| 11/30/2009 | J. Peterson | 0.80 | Reviewed issues re: Canadian funding. |
| 11/30/2009 | J. Peterson | 1.40 | Drafted a summary of the potential issues facing the Canadian funding request. |
| 11/30/2009 | J. Borow | 2.50 | Reviewed cash and liquidity projections for the companies |
| 11/30/2009 | J. Peterson | 2.70 | Reviewed the draft of the UCC bi-weekly cash report. |
| 11/30/2009 | J. Hyland | 2.90 | Reviewed cash trends and positions. |
| 11/30/2009 | T. Morilla | 2.90 | Prepared weekly cash presentation. |
| 11/30/2009 | J. Peterson | 2.90 | Continued to model the different scenarios for deal close dates that would impact the Canadian funding request. |
| 11/30/2009 | J. Peterson | 2.50 | Continued to analyze the Canadian funding request. |
| 11/30/2009 | T. Morilla | 2.50 | Continued preparing weekly cash presentation. |
| Subtotal | | 144.00 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 11/2/2009 | T. Morilla | 0.60 | Reviewed the CDMA profit and loss information according to the August Outlook. |
| 11/2/2009 | J. Peterson | 2.50 | Reviewed the CDMA divestiture impact forecast provided by the Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/4/2009 | J. Peterson | 2.20 | Analyzed how the deal close dates impact the TPA calculation that drives the Canadian funding request. |
| 11/5/2009 | T. Morilla | 0.80 | Reviewed the October Q4 modeled outlook. |
| 11/5/2009 | J. Peterson | 2.70 | Started to draft an analysis of the 2010 Canadian forecast and assumptions used by the Debtors. |
| 11/5/2009 | J. Peterson | 2.30 | Continued to draft an analysis of the 2010 Canadian forecast and cash flows. |
| 11/6/2009 | T. Horton | 1.40 | Participated on call with J. Flanagan, C. And Ricaurte re: NBS projections. |
| 11/6/2009 | J. Peterson | 2.70 | Modeled the Q4 2009 TPA calculation to exclude the CDMA and Enterprise Solutions Business Units. |
| 11/9/2009 | T. Horton | 1.80 | Participated in meeting with M. Sandberg, M. Spragg, S. Schaus, B. Beekenkamp and S. Song re: Debtors' projections for AIP. |
| 11/9/2009 | J. Peterson | 2.00 | Reviewed the Debtors' revised Q4 2009 TPA calculations received. |
| 11/10/2009 | J. Peterson | 0.60 | Continued to draft a report on the Debtors' 2009 and 2010 headcount forecasts to be distributed to the UCC. |
| 11/10/2009 | T. Horton | 0.60 | Analyzed projections of Debtors' Business Unit re: Q4 AIP. |
| 11/10/2009 | T. Horton | 1.60 | Reviewed and analyzed Debtors' Business Unit projections re: Q4 . |
| 11/12/2009 | J. Hyland | 0.30 | Conducted call with J. Doolittle re: financial forecasts. |
| 11/12/2009 | J. Peterson | 2.20 | Reviewed the 2009 and 2010 cash flow forecasts for NBS and Corporate Co. |
| 11/12/2009 | J. Peterson | 2.40 | Reviewed the CDMA/LTE forecasted cash flow impact provided by the Debtors. |
| 11/13/2009 | J. Peterson | 2.70 | Reviewed and started to draft an analysis of the NBS cash flows by TSA for 2010 and 2011. |
| 11/16/2009 | J. Peterson | 2.60 | Continued to build a model for the 2010 and 2011 NBS cash flows by TSA. |
| 11/16/2009 | J. Peterson | 2.80 | Continued to build a model for the 2010 and 2011 NBS cash flows. |
| 11/17/2009 | J. Hyland | 0.50 | Conducted call with C. Ricaurte re: NBS forecasts. |
| 11/17/2009 | J. Hyland | 1.20 | Prepared for review of IP people. |
| 11/18/2009 | T. Morilla | 0.70 | Reviewed and analyzed Corporate Group presentation prepared by Capstone. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

**Page 32 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/18/2009 | J. Hyland | 1.10 | Reviewed Corporate prepared information for review. |
| 11/18/2009 | J. Hyland | 1.60 | Participated in portion of meeting with Debtors, E&Y, Farber, and FTI re: Corporate Group personnel. |
| 11/18/2009 | S. Song | 2.20 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/18/2009 | J. Peterson | 2.20 | Continued to analyze the forecasted CDMA/LTE divestiture cash flow impact. |
| 11/18/2009 | J. Borow | 2.90 | Reviewed corporate projections and budget with Debtors' personnel. |
| 11/18/2009 | T. Horton | 3.00 | Participated in meeting with J. Doolittle, A. Bifield and various department heads re: Corporate budget. |
| 11/18/2009 | J. Hyland | 3.00 | Participated in meeting with Debtors, Farber, FTI and E&Y re: Corporate Group update. |
| 11/18/2009 | J. Borow | 0.90 | Continued reviewing corporate projections and budget with Debtors' personnel. |
| 11/19/2009 | T. Morilla | 1.40 | Reviewed and analyzed Business Unit projections in preparation for the auction. |
| 11/19/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/19/2009 | T. Horton | 2.60 | Reviewed projections and budgets re: corporate organization. |
| 11/20/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 11/20/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/20/2009 | J. Peterson | 2.20 | Reviewed the NBS cash forecasts for 2010 and 2011 provided by the Debtors. |
| 11/23/2009 | S. Song | 0.90 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 11/23/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/24/2009 | T. Morilla | 1.30 | Attended meeting re: Business Unit readiness following the closing date. |
| 11/24/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/24/2009 | T. Morilla | 1.80 | Edited talking points re: Business Unit readiness. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

**Page 33 of 42**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/24/2009 | S. Song | 1.90 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 11/24/2009 | T. Horton | 2.20 | Reviewed and analyzed material and projections from Debtors re: Q4 and 2010. |
| 11/24/2009 | T. Morilla | 2.20 | Prepared talking points for UCC meeting re: Business Unit readiness. |
| 11/24/2009 | T. Morilla | 2.70 | Reviewed and analyzed presentation re: Business Unit readiness prepared by the Company. |
| 11/25/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 11/25/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/27/2009 | S. Song | 2.80 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/28/2009 | T. Horton | 2.20 | Reviewed various documents and Debtors' presentations re: corporate budget. |
| 11/30/2009 | T. Horton | 0.50 | Reviewed issues re: corporate budget. |
| 11/30/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 11/30/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 11/30/2009 | T. Horton | 1.80 | Analyzed Debtors' presentation re: corporate budget. |
| Subtotal | | 97.30 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/8/2009 | C. Kearns | 0.30 | Reviewed status of IRS/CRA discussions. |
| 11/10/2009 | J. Hyland | 0.30 | Conducted call with counsel re: tax issues. |
| 11/10/2009 | J. Hyland | 0.80 | Conducted call with counsel re: tax issues. |
| 11/10/2009 | J. Hyland | 2.00 | Prepared analysis of tax issues for the UCC. |
| 11/11/2009 | J. Hyland | 0.40 | Conducted call with counsel re: tax analysis. |
| 11/12/2009 | J. Hyland | 0.30 | Conducted call with counsel re: tax settlement changes. |
| Subtotal | | 4.10 | |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

Page 34 of 42

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **33. Intellectual Property** | | | |
| 11/2/2009 | J. Schad | 1.80 | Prepared agenda and list of information required for upcoming IP conference call. |
| 11/2/2009 | J. Schad | 2.00 | Reviewed and analyzed materials provided by Debtors for upcoming IP conference call. |
| 11/2/2009 | M. Lasinski | 2.00 | Prepared for a meeting in NY with counsel on intellectual property issues. |
| 11/3/2009 | M. Lasinski | 0.60 | Participated in conference call with Debtors, financial advisors and counsel re: intellectual property issues. |
| 11/3/2009 | J. Schad | 2.40 | Researched and analyzed IP sources provided by Debtors. |
| 11/3/2009 | M. Lasinski | 2.80 | Reviewed patents. |
| 11/3/2009 | J. Schad | 2.90 | Continued to research and analyze IP sources provided by Debtors. |
| 11/3/2009 | J. Schad | 2.90 | Continued to research and analyze IP sources provided by Debtors. |
| 11/4/2009 | J. Schad | 0.50 | Researched employees on the Debtors' current IP team to determine roles. |
| 11/4/2009 | M. Lasinski | 2.30 | Prepared for meetings with counsel re: intellectual property issues. |
| 11/4/2009 | M. Lasinski | 2.70 | Prepared for meetings with counsel re: intellectual property issues. |
| 11/5/2009 | M. Lasinski | 0.80 | Prepared for meeting with counsel on intellectual property issues. |
| 11/5/2009 | M. Lasinski | 0.80 | Participated in follow-up call with Debtors re: intellectual property issues. |
| 11/5/2009 | J. Borow | 2.30 | Participated in meeting with counsel to evaluate intellectual property issues and related valuations. |
| 11/5/2009 | J. Hyland | 2.30 | Participated in meeting with counsel re: potential intellectual property portfolio strategies. |
| 11/5/2009 | M. Lasinski | 2.30 | Participated in meeting with counsel re: intellectual property issues. |
| 11/5/2009 | M. Lasinski | 2.70 | Developed work plan on intellectual property. |
| 11/6/2009 | M. Lasinski | 1.10 | Prepared analysis of intellectual property. |
| 11/6/2009 | J. Schad | 1.80 | Developed a list of costs associated with Debtors' strategic options for IP. |

Capstone Advisory Group, LLC
Invoice for the 11/1/2009 - 11/30/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/6/2009 | J. Schad | 1.90 | Read and analyzed a portion of Debtors' patent portfolio. |
| 11/6/2009 | M. Lasinski | 2.10 | Prepared intellectual property analysis. |
| 11/6/2009 | M. Lasinski | 2.40 | Prepared analysis of intellectual property. |
| 11/9/2009 | J. Schad | 1.60 | Reviewed and analyzed documents pertaining to the Debtors' MEN IP portfolio. |
| 11/9/2009 | M. Lasinski | 2.40 | Prepared intellectual property analyses. |
| 11/9/2009 | M. Lasinski | 2.80 | Prepared intellectual property analysis. |
| 11/9/2009 | J. Schad | 2.90 | Researched and analyzed IP documents for valuation of Debtors' strategic options. |
| 11/9/2009 | M. Lasinski | 2.90 | Prepared intellectual property analyses. |
| 11/9/2009 | J. Schad | 2.90 | Continued to research and analyze documents for valuation of Debtors' IP strategic options. |
| 11/10/2009 | J. Schad | 0.50 | Scheduled tasks for valuation of Debtors' IP strategic options. |
| 11/10/2009 | T. Sell | 0.50 | Reviewed Intellectual Property work plan. |
| 11/10/2009 | T. Sell | 0.90 | Read Debtors' reports on Intellectual Property assets. |
| 11/10/2009 | M. Lasinski | 1.00 | Participated in a conference call with Debtors and financial advisors on intellectual property issues. |
| 11/10/2009 | J. Schad | 1.50 | Researched and analyzed documents for valuation of Debtors' strategic IP options. |
| 11/10/2009 | J. Borow | 1.70 | Reviewed valuation concepts on intellectual property. |
| 11/10/2009 | J. Borow | 1.40 | Continued reviewing valuation concepts on intellectual property. |
| 11/10/2009 | M. Lasinski | 2.00 | Prepared intellectual property valuation analysis. |
| 11/10/2009 | M. Lasinski | 2.00 | Prepared intellectual property analyses. |
| 11/11/2009 | M. Lasinski | 0.20 | Discussed intellectual property matters with Debtors. |
| 11/11/2009 | T. Sell | 1.00 | Read and analyzed MEN patent valuation. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/11/2009 | T. Sell | 1.40 | Read Debtors' reports on Intellectual Property assets. |
| 11/11/2009 | M. Lasinski | 2.10 | Prepared intellectual property valuation analysis. |
| 11/11/2009 | J. Schad | 2.80 | Researched and analyzed documents for valuation of Debtors' strategic IP options. |
| 11/11/2009 | J. Schad | 1.20 | Continued to research and analyze IP documents for valuation of Debtors' strategic options. |
| 11/12/2009 | M. Lasinski | 0.20 | Discussed intellectual property issues with Counsel. |
| 11/12/2009 | M. Lasinski | 0.40 | Performed intellectual property valuation analysis. |
| 11/12/2009 | O. Freidzon | 0.50 | Researched IP acquisitions. |
| 11/12/2009 | J. Hyland | 0.60 | Reviewed IP patent valuation matters. |
| 11/12/2009 | T. Sell | 1.10 | Prepared schedule of operating margins for public comparable companies. |
| 11/12/2009 | T. Sell | 1.20 | Read the (No Suggestions) VOIP market forecast. |
| 11/12/2009 | J. Borow | 1.80 | Reviewed valuation concepts on intellectual property. |
| 11/12/2009 | J. Borow | 1.30 | Continued reviewing valuation concepts on intellectual property. |
| 11/12/2009 | T. Sell | 1.80 | Researched and analyzed the public licensing comparables financial statements. |
| 11/12/2009 | M. Lasinski | 2.10 | Performed intellectual property valuation analyses. |
| 11/12/2009 | J. Schad | 2.20 | Gathered and reviewed royalty rate data for valuation of Debtors' patents. |
| 11/12/2009 | J. Schad | 2.60 | Reviewed and analyzed IP market research reports provided by Debtors. |
| 11/12/2009 | M. Lasinski | 2.70 | Developed intellectual property analysis. |
| 11/13/2009 | O. Freidzon | 0.50 | Researched IP acquisitions. |
| 11/13/2009 | M. Lasinski | 0.50 | Discussed intellectual property valuation issues with the Debtors. |
| 11/13/2009 | T. Sell | 1.20 | Read and reviewed the Capstone prepared MEN patent Valuation. |
| 11/13/2009 | T. Sell | 1.30 | Read IP market forecast reports. |
| 11/13/2009 | M. DeSalvio | 1.50 | Search for M&A activity for intellectual property and patents. |
| 11/13/2009 | T. Sell | 1.60 | Prepared outline for Capstone report to UCC on patent asset valuations. |
| 11/13/2009 | J. Borow | 1.80 | Reviewed valuation concepts on intellectual property. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/13/2009 | J. Schad | 2.30 | Gathered and reviewed royalty rate data for valuation of Debtors' patents. |
| 11/13/2009 | M. Lasinski | 2.50 | Analyzed intellectual property issues. |
| 11/16/2009 | T. Sell | 1.00 | Read market forecast reports. |
| 11/16/2009 | T. Sell | 1.90 | Prepared schedule of the public Licensing revenue comparables for report. |
| 11/16/2009 | J. Schad | 2.00 | Built out valuation model for valuation of Debtors' patent portfolio. |
| 11/16/2009 | M. Lasinski | 2.10 | Developed intellectual property analyses. |
| 11/16/2009 | T. Sell | 2.20 | Researched comparable patent transactions. |
| 11/16/2009 | J. Schad | 2.40 | Gathered and reviewed royalty rate data for valuation of Debtors' patents. |
| 11/16/2009 | M. Lasinski | 2.80 | Developed intellectual property planning documents. |
| 11/17/2009 | M. Lasinski | 0.40 | Participated in conference call with Debtors re: intellectual property valuation issues. |
| 11/17/2009 | J. Schad | 2.90 | Built out valuation model for valuation of Debtors' patent portfolio. |
| 11/17/2009 | M. Lasinski | 0.60 | Participated in meeting with Debtors on intellectual property valuation issues. |
| 11/17/2009 | J. Schad | 1.20 | Continued to build out valuation model for valuation of Debtors' patent portfolio. |
| 11/17/2009 | M. Lasinski | 1.50 | Developed intellectual property valuation analysis. |
| 11/17/2009 | T. Sell | 1.70 | Researched key financial metrics for the 5 public licensing companies in CapitalIQ. |
| 11/17/2009 | T. Sell | 1.80 | Prepared patent transaction price analysis based on ThinkFire and OceanTomo data. |
| 11/17/2009 | M. Lasinski | 1.90 | Developed compensation / retention plan documents for intellectual property personnel. |
| 11/17/2009 | T. Sell | 2.10 | Prepared analysis of "Form a joint venture" for our report to the UCC. |
| 11/17/2009 | T. Sell | 2.10 | Drafted Executive Summary section for IP report to the UCC. |
| 11/17/2009 | M. Lasinski | 2.10 | Developed intellectual property planning documents. |
| 11/17/2009 | T. Sell | 2.20 | Prepared analysis of "Sell the patents" for our report to the UCC. |
| 11/17/2009 | J. Borow | 2.30 | Participated in meeting with Debtors to discuss projections and personnel in intellectual property for company. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 11/17/2009 | M. Lasinski | 2.30 | Participated in meeting with Debtors on intellectual property valuation issues. |
| 11/17/2009 | T. Sell | 2.40 | Prepared summary IP schedule for inclusion in the "Executive Summary" section of our report to the UCC. |
| 11/17/2009 | J. Borow | 2.50 | Participated in meeting with Debtors to discuss projections and personnel in intellectual property for company. |
| 11/17/2009 | M. Lasinski | 2.50 | Participated in meeting with Debtors on intellectual property personnel issues. |
| 11/17/2009 | J. Schad | 2.90 | Continued to build out valuation model for valuation of Debtors' patent portfolio. |
| 11/18/2009 | M. Lasinski | 0.30 | Participated in call with Debtors re: intellectual property valuation and personnel issues. |
| 11/18/2009 | T. Sell | 1.80 | Read and reviewed the "Form a Stand Business" IP report. |
| 11/18/2009 | T. Sell | 2.00 | Analyzed Debtors' previous patent auction history to determine success rate. |
| 11/18/2009 | T. Sell | 2.10 | Draft "Form a Joint Venture" section of our IP report to the UCC. |
| 11/18/2009 | T. Sell | 2.30 | Revised patent transaction price analysis based on updated information. |
| 11/18/2009 | J. Schad | 2.50 | Performed a valuation of a portion of the Debtors' patent portfolio. |
| 11/18/2009 | M. Lasinski | 2.50 | Developed intellectual property planning documents and analysis. |
| 11/18/2009 | J. Schad | 2.90 | Drafted presentation which summarized the findings of the IP valuation work performed. |
| 11/18/2009 | J. Schad | 2.90 | Continued drafting presentation which summarized the findings of the IP valuation work performed. |
| 11/18/2009 | J. Schad | 1.40 | Continued drafting presentation which summarized the findings of the IP valuation work performed. |
| 11/19/2009 | J. Schad | 0.60 | Revised valuation performed on a portion of the Debtors' patent portfolio. |
| 11/19/2009 | T. Sell | 1.20 | Reviewed draft of report on patent valuation for UCC. |
| 11/19/2009 | T. Sell | 1.90 | Reviewed the summary schedule for the Executive Summary in our report to the UCC. |
| 11/19/2009 | M. Lasinski | 2.20 | Developed intellectual property valuation analyses. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

Page 39 of 42

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/19/2009 | T. Sell | 2.40 | Revised the "Sell the Patents" IP report analysis based on comments from M. Lasinski (CAG). |
| 11/19/2009 | T. Sell | 2.60 | Revised the "Form a Joint Venture" IP report analysis based on comments from M. Lasinski. |
| 11/19/2009 | J. Schad | 2.90 | Made revisions to draft IP valuation model and presentation. |
| 11/19/2009 | J. Schad | 2.70 | Continued to make revisions to draft IP valuation model and presentation. |
| 11/19/2009 | J. Schad | 2.90 | Continued to make revisions to draft IP valuation model and presentation. |
| 11/20/2009 | M. Lasinski | 0.40 | Participated in call on intellectual property issues. |
| 11/20/2009 | M. Lasinski | 0.70 | Participated in call on intellectual property issues related to transactions. |
| 11/20/2009 | T. Sell | 1.40 | Revised valuation models to based on comparable company operating margin analysis. |
| 11/20/2009 | T. Sell | 1.80 | Revised the "Form a Joint Venture" IP analysis based on revised valuation analysis. |
| 11/20/2009 | T. Sell | 1.90 | Revised the "Sell the patents" IP analysis based on revised valuation analysis. |
| 11/20/2009 | J. Schad | 2.90 | Revised model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/20/2009 | J. Schad | 1.50 | Continued to revised model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/20/2009 | J. Schad | 2.90 | Continued to revise model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/22/2009 | M. Lasinski | 1.90 | Reviewed intellectual property analyses. |
| 11/23/2009 | M. Lasinski | 0.80 | Met with Debtors on intellectual property compensation issues. |
| 11/23/2009 | T. Sell | 0.90 | Reviewed IP materials following the patent portfolio meeting. |
| 11/23/2009 | M. Lasinski | 1.10 | Met with Debtors on intellectual property staffing issues. |
| 11/23/2009 | M. Lasinski | 1.50 | Developed intellectual property analyses. |
| 11/23/2009 | T. Sell | 1.70 | Reviewed draft of report on patent valuation for UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/23/2009 | J. Hyland | 2.00 | Reviewed IP analysis for certain patents included in GSM auction. |
| 11/23/2009 | M. Lasinski | 2.20 | Met with Debtors on intellectual property staffing issues. |
| 11/23/2009 | M. Lasinski | 2.20 | Developed intellectual property analyses. |
| 11/23/2009 | T. Sell | 2.40 | Met with J. Veschi to discuss patent portfolio. |
| 11/23/2009 | T. Sell | 1.70 | Continued to meet with J. Veschi (Nortel) to discuss patent portfolio. |
| 11/23/2009 | T. Sell | 2.50 | Revised the "Form a Joint Venture" analysis based on comments from M. Lasinski. |
| 11/23/2009 | M. Lasinski | 2.60 | Developed intellectual property analyses. |
| 11/23/2009 | T. Sell | 2.90 | Revised the "Sell the Patents" analysis based on comments from M. Lasinski. |
| 11/23/2009 | J. Schad | 2.90 | Revised model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/23/2009 | J. Schad | 2.90 | Continued to revise model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/23/2009 | J. Schad | 2.90 | Continued to revise model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/24/2009 | T. Sell | 1.90 | Revised the "Sell the Patents" IP analysis based on comments from M. Lasinski. |
| 11/24/2009 | T. Sell | 2.10 | Revised the "Form a Joint Venture" IP analysis based on comments from M. Lasinski. |
| 11/24/2009 | T. Sell | 2.10 | Reviewed the "Support Deck" for our IP report. |
| 11/24/2009 | T. Sell | 2.10 | Prepare analysis of "start up costs" for a standalone licensing business. |
| 11/24/2009 | M. Lasinski | 2.10 | Developed intellectual property report for UCC. |
| 11/24/2009 | M. Lasinski | 2.30 | Developed intellectual property report for UCC. |
| 11/24/2009 | T. Sell | 2.40 | Reviewed draft of report on patent valuation. |
| 11/24/2009 | M. Lasinski | 2.60 | Developed intellectual property report for UCC. |
| 11/24/2009 | J. Schad | 2.90 | Revised model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/24/2009 | J. Schad | 2.60 | Continued to revise model and presentation for valuation of Debtors' patents based on comments received from M. Lasinski. |
| 11/25/2009 | T. Sell | 1.10 | Reviewed draft of report on patent valuation for UCC. |

**Capstone Advisory Group, LLC**
**Invoice for the 11/1/2009 - 11/30/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 11/25/2009 | M. Lasinski | 2.50 | Developed intellectual property report for UCC. |
| 11/25/2009 | J. Hyland | 2.80 | Reviewed IP valuation analysis. |
| 11/30/2009 | J. Hyland | 2.50 | Reviewed valuation of patent portfolio. |
| Subtotal | | 281.30 | |
| **Total Hours** | | **1493.10** | |

NY 71725290v1