# EXHIBIT A

NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/1/2009 | Met with L. Schweitzer and S. Galvis of Cleary and R. Boris, C. Shields and K. Ng of Nortel for weekly claims management meeting. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/1/2009 | Met with L. Schweitzer of Cleary and R. Boris of Nortel to discuss the claims management and reconciliation/objection strategy going forward. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/1/2009 | Met with W. Ferguson and R. Boris of Cleary to discuss the status of the 503(b)(9) claims review process. | 0.9 | 335 | 301.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/3/2009 | Met with S. Galvis of Cleary and R. Boris of Nortel to review certain aspects of the claims database. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/7/2009 | Call with R. Boris and C. Shields of Nortel regarding the trade payable claims reconciliation workbooks and comments / future action items. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/7/2009 | Call with Huron director to discuss status of daily and weekly claims reconciliation deliverables. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/8/2009 | Weekly claims call with S. Galvis of Cleary and R. Boris of Nortel and A. Tsai of Epiq to discuss status, action items and future deliverables. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/11/2009 | Call to review the deemed filed analysis with S. Bianca and S. Galvis of Cleary and R. Boris of Nortel. | 1.6 | 335 | 536.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/15/2009 | Weekly claims call with S. Galvis of Cleary and R. Boris of Nortel and A. Tsai of Epiq to discuss status, action items and future deliverables. | 1.4 | 335 | 469.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 12/16/2009 | Met with R. Boris of Nortel and I. Hernandez of Cleary regarding the updated duplicate claim objection methodology. | 1.5 | 335 | 502.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/1/2009 | Nortel-call with Huron director regarding post call follow-up, discuss resources, and claims related matters. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/1/2009 | Nortel - claims matters - conference call with counsel and company to review claims analysis program, classification of claims, priority issues, etc. | 1.2 | 710 | 852.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/7/2009 | Nortel-call with C. Glaspell, Nortel, and Huron director to discus LSTC conclusions and additional follow-up. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/8/2009 | Nortel-call with L. Schweitzer, Cleary, regarding sale status matters and related case developments. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/21/2009 | Nortel-call with C. Glaspell, Nortel, regarding sales transactions and reporting matters. | 0.2 | 710 | 142.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/21/2009 | Nortel-call with Huron director regarding update on reporting matters and discussion on call with C. Glaspell, Nortel, regarding accounting status, transactions, etc. | 0.3 | 710 | 213.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/23/2009 | Nortel-call with C. Glaspell, Nortel, regarding MOR and intercompany loan matters. | 0.2 | 710 | 142.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 12/30/2009 | Nortel-conference call with team to discuss work plan and week of Jan 4 matters, status of omnibus objections, etc. | 0.4 | 710 | 284.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2009 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2009 | Participated in meeting with Cleary and Nortel regarding claims management strategy and workplan. | 1.5 | 540 | 810.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/1/2009 | Participated in discussion with W. Ferguson, R. Boris and C. Shields, Nortel, regarding vendor 503b9 claims status and review process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/3/2009 | Meeting with R. Boris and C. Shields, Nortel, and Cleary to discuss Nortel claims management database and process to maintain and extract information. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/7/2009 | Meeting with R. Boris and C. Shields, Nortel, to discuss status and review completed trade payable reconciliations. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/8/2009 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/11/2009 | Meeting with R. Boris, Nortel and Cleary to discuss deemed filed analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/14/2009 | Meeting with R. Boris and C. Shields, Nortel, to discuss status and review completed trade payable reconciliations. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/15/2009 | Meeting with R. Boris, C. Shields and K. Ng, Nortel to discuss process to document claims matching process. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/18/2009 | Meeting with R. Boris, Nortel, and Huron associate to discuss workplan for next two weeks. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/21/2009 | Meeting with R. Boris and C. Shields, Nortel, to discuss status and review completed trade payable reconciliations. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/22/2009 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/22/2009 | Meeting with R. Boris and Cleary to discuss final deemed filed analysis. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 12/30/2009 | Call with Huron team to discuss schedules for week of 1/4 and workplan. | 1 | 540 | 540.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 12/10/2009 | Reviewed the comments on the initial claim objection templates provided by S. Lo of Cleary. | 1.1 | 335 | 368.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 12/15/2009 | Reviewed the PDF omnibus objection exhibits provided by A. Tsai of Epiq and requested corresponding excel detail. | 1.4 | 335 | 469.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 12/16/2009 | Reviewed the revised claim objection exhibits for omnibus 1-3, exhibits A for purposes of providing Cleary with updates. | 2.4 | 335 | 804.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 | Court Hearings / Preparation | Coley P. Brown | 12/29/2009 | Reviewed and updated the next round of omnibus claim objections and instructed analyst on creating draft templates. | 2.2 | 335 | 737.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 12/2/2009 | Reviewed the NN CALA claims bar date noticing requirements with R. Boris of Nortel. | 1.7 | 335 | 569.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 12/3/2009 | Reviewed the NN CALA creditor matrix and possible additions per request of T. Britt of Cleary. | 2.5 | 335 | 837.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 12/3/2009 | Met with L. Schweitzer and T. Britt of Cleary and R. Boris of Nortel to discuss the noticing parties for the NN CALA claims bar date. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 12/3/2009 | Corresponded with B. Hunt of Epiq regarding the final noticing parties to be included for the NN CALA claims bar date. | 1.4 | 335 | 469.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 12/4/2009 | Nortel-initial review of MOR draft, comments. | 1.3 | 710 | 923.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 12/23/2009 | Nortel-review November MOR and follow-up on comments to draft. | 1.2 | 710 | 852.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 12/3/2009 | Meeting with Cleary to discuss the NN CALA bar date noticing process. | 0.7 | 540 | 378.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 12/3/2009 | Documented responses to questions from Epiq regarding parties to get noticed in NN CALA bar date. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 12/3/2009 | Reviewed and revised process document used to test and compile parties to be notices in NN CALA bar date. | 1.3 | 540 | 702.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Lee Sweigart | 12/14/2009 | Researched and document response to Cleary regarding questions on supplemental bar date notice. | 1.5 | 540 | 810.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 12/7/2009 | Reviewed monthly operating report of October and followed up with C. Jamison (Nortel) regarding comments. | 0.9 | 540 | 486.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 12/7/2009 | Prepared correspondence to C. Jamison (Nortel) regarding monthly operating reports; C. Moore and P. Doyle (Nortel) regarding quarterly US Trustee fees and C. Glaspell (Nortel) regarding closing schedule for accounting group. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Matthew J. Fisher | 12/28/2009 | Analyzed monthly operating reports changes in liabilities subject to compromise vs. outstanding unsecured claims per register. | 1 | 540 | 540.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Michael Scannella | 12/3/2009 | Performed analysis of employees noticed for NNI vs. employees that may be noticed for NN Cala. | 1.8 | 245 | 441.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/4/2009 | Corresponded with Huron analyst and provided N. Ahmed of Nortel with Huron fee and expense estimate for November. | 0.9 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/10/2009 | Corresponded with A. Cordo of MNAT to file the monthly CNO. | 1.6 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/10/2009 | Reviewed the third quarterly omnibus fee order to ensure Huron's fees and expenses were reported accurately. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/18/2009 | Reviewed and updated the November fee application time narratives and matter code descriptions and provided it to Huron analyst for completion. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/21/2009 | Reviewed the final draft November fee application and provided comments and updates to Huron analyst. | 1.9 | 335 | 636.50 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/21/2009 | Corresponded with N. Ahmed of Nortel regarding outstanding monthly and quarterly fee application payments. | 0.4 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 12/31/2009 | Updated and finalized the detailed time report for time devoted during December to Nortel workstreams. | 3 | 335 | 1,005.00 |
| 6 | Retention and Fee Applications | James Lukenda | 12/2/2009 | Nortel-billing matters, response on monthly estimates for company reporting. | 0.2 | 710 | 142.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | James Lukenda | 12/9/2009 | Nortel-status of outstanding payments, CNO, related monthly matters, also quarterly. | 0.2 | 710 | 142.00 |
| 6 | Retention and Fee Applications | James Lukenda | 12/10/2009 | Nortel-preparation for hearing-review monthly statements, organize notes. | 0.4 | 710 | 284.00 |
| 6 | Retention and Fee Applications | James Lukenda | 12/21/2009 | Nortel-review Nov. fee statement and sign-off. | 0.3 | 710 | 213.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/3/2009 | Prepared analysis for write-offs related to November fees and expenses. | 0.7 | 245 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/7/2009 | Reviewed time and fee entries and formatted and prepared for November Fee Application. | 1.2 | 245 | 294.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/8/2009 | Review and update of time and expense entries for the November Fee Application. | 2 | 245 | 490.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/8/2009 | Prepared write-offs for invoice creation for November fee application. | 0.7 | 245 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/9/2009 | Updated fees descriptions for purposes of filing the November Fee Application with the court. | 0.7 | 245 | 171.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/10/2009 | Corresponded with A. Cordo (MNAT) regarding the filing of Huron's 9th Monthly Certificate of No Objection. | 0.5 | 245 | 122.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/11/2009 | Reviewed quarterly fee app prepared by A. Cordo (MNAT) to confirm dollar amounts. | 0.5 | 245 | 122.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/15/2009 | Updated fees and expenses to prepare invoices and finalize information within Huron system. | 1.2 | 245 | 294.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/15/2009 | Reviewed November time and fees to determine the appropriate allocation of time to prepare a second invoice related to Asset Sale and Disposition. | 1.9 | 245 | 465.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/16/2009 | Updated November Fee Application with new descriptions and detail. | 1.1 | 245 | 269.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/17/2009 | November fee application formatting and updates for submission to the court. | 1 | 245 | 245.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/18/2009 | Update of fee application, preparation of cover sheet and exhibit C for November filing. | 2 | 245 | 490.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/20/2009 | Update of fee application materials related to interim application and cover sheet for November. | 1.2 | 245 | 294.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/21/2009 | Corresponded with A. Cordo (MNAT) to provide Huron's monthly fee application. Also made updates per comments regarding objection deadline. | 0.6 | 245 | 147.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/21/2009 | Finalized November fee application exhibit C (invoices) and compiled related documents and submitted to managing director for review. | 1.1 | 245 | 269.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 12/21/2009 | Finalized November Fee Application cover sheet and interim application. | 1.3 | 245 | 318.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/1/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon new mailings and activity through 12/01, and circulated revised version to Nortel. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/1/2009 | Review of correspondence from counterparty relating to notice, call with counterparty regarding same, and draft e-mail to J. Nielsen, Nortel with request for assistance in gathering information for counterparty. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/2/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/02, and circulated revised version to Nortel. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/7/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/07, and circulated revised version to Nortel. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/7/2009 | Reviewed data files for 12/05 mailing to counterparties to contracts with non-US debtors and updated records accordingly. | 0.3 | 335 | 100.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/8/2009 | Review of contract information received from Nortel and correspondence with counterparty DMA Claims regarding nature of contract, for purposes of Enterprise Solutions business contract assignment process. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/8/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/08, and circulated revised version to Nortel. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/8/2009 | Cross referenced lists of bundled contracts to be noticed as part of Enterprise Solutions business contract assignment process with lists of counsel required to be noticed, and drafted e-mail to Cleary with files with distribution data. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/9/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/09, and circulated revised version to Nortel. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/9/2009 | Created database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/09, and circulated revised version to Ernst & Young. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/9/2009 | Cross referenced lists of counterparties with contracts with foreign debtors to be noticed as part of Enterprise Solutions business contract assignment process and lists of counsel required to be noticed, and drafted e-mail to Epiq and Cleary with files with noticing information. | 2.1 | 335 | 703.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/9/2009 | Investigation of question from F. Carbone, Nortel, regarding status of various notices, and drafted e-mail response. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Call and follow up e-mail with counterparty requesting copy of notice detailing Enterprise Solutions business contract assignment. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Correspondence with L. Hutchinson, Nortel, on proper communication to counterparties of Enterprise Solutions business contracts with questions on status of assignment. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Initiated process document for Enterprise Solutions business contract notices. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Reviewed notices previously sent to counterparties of contracts of Enterprise Solutions business to determine if additional notice parties were necessary, and drafted e-mail to B. Tuttle, Epiq. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Reviewed various pieces of e-mail correspondence from Nortel and Cleary, and drafted e-mail to involved parties detailing outstanding action items for mailings to counterparties of Enterprise Solutions business contracts. | 1.5 | 335 | 502.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Reviewed list of bundled Enterprise Solutions business contract assignment counterparties, and revised to include additional parties to be noticed. | 0.1 | 335 | 33.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/10, and circulated revised version to Ernst & Young. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/10, and circulated revised version to Nortel. | 1.8 | 335 | 603.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Review of mailings to be provided to counterparties in connection with Enterprise Solutions business contract assignment process; and shared comments with B. Tuttle, Epiq. | 0.8 | 335 | 268.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/10/2009 | Correspondence with J. Nielsen, Nortel and Cleary to facilitate mailing of Enterprise Solutions business contract assignment notices to stocking distributors, and provided electronic copies of notices to counterparties. | 1.7 | 335 | 569.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Review of draft letters to be sent to Japanese counterparties against associated Excel files, and confirmed notices were correct. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Review of correspondence from Canadian counterparty to Enterprise Solutions business contract, drafted e-mail to Ogilvy for review. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Reviewed files provided by B. Newman, Ogilvy, with lists of Canadian counterparties to be noticed, for additional notice parties, and drafted updated e-mail to B. Tuttle, Epiq. | 0.1 | 335 | 33.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Correspondence with Huron director regarding issues with process of tracking customer responses to notices detailing Enterprise Solutions business contract assignment, and discussion of plan to resolve. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Review of files of parties to be noticed to determine if additional parties needed to be noticed, and drafted e-mail with updated files to B. Tuttle Epiq. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Correspondence with M. Hendrickson, Nortel, regarding process of noticing counterparties in connection with Enterprise Solutions business contract assignment process, and provided update on status of notices to various counterparties. | 1.4 | 335 | 469.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/11, and circulated revised version to Ernst & Young. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/11/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/11, and circulated revised version to Nortel. | 1.7 | 335 | 569.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Call with J. Nielsen, Nortel; B. Tuttle, Epiq; and A. Cambouris, Nortel regarding outstanding items with Enterprise Solutions business contract assignment process. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Correspondence with B. Tuttle, Nortel, and drafting of e-mail to receive copies of various notices sent to counterparties of contracts governed by Section 365 of the US Bankruptcy Code. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Investigated questions from M. Hendrickson, Nortel, and provided requested Enterprise Solutions business contract assignment notices. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Prepared detail on notices sent to specific counterparty in connection with Enterprise Solutions business contract assignment, and drafted e-mail to L. McLean, Nortel. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Review and investigation of e-mails from various contract counterparties, and provided copy of requested notices. | 1.6 | 335 | 536.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/14, and circulated revised version to Ernst & Young. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/14, and circulated revised version to Nortel. | 1.6 | 335 | 536.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Performed detailed review of finalized files containing counterparties to be noticed in connection with Enterprise Solutions business contract assignment - as provided by J. Nielsen, Nortel; reviewed against actual mailing information; and provided update to J. Nielsen, Nortel, and Cleary regarding outstanding lists of counterparties to be noticed. | 2.4 | 335 | 804.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Reviewed voicemail from counterparty requesting status of Enterprise Solutions business contract assignment notices, investigated, and drafted e-mail with requested notices. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/14/2009 | Provided additional requested Enterprise Solutions business contract assignment notices to satisfy request from M. Hendrickson, Nortel. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Preparation of list of outstanding issues relating to Enterprise Solutions business contract assignment notices, and met with Huron director to discuss action items. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Investigated questions from L. Cobb, Nortel, and provided requested Enterprise Solutions business contract assignment notices. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Correspondence with counterparty requesting copies of Enterprise Solutions business contract assignment notices; provided associated notices; and answered questions regarding necessary action from counterparty. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Investigated questions from M. Hendrickson, Nortel, and provided requested Enterprise Solutions business contract assignment notices. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Correspondence with R. Bernard, Cleary regarding whether certain counterparties received correct notice regarding Enterprise Solutions business contract assignment, and follow up e-mail. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Review and investigation of e-mails from various contract counterparties, and provided copy of requested notices. | 1.3 | 335 | 435.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Correspondence with B. Newman, Ogilvy, and review of information provided by J. Nielsen, Nortel to facilitate Enterprise Solutions business contract assignment notice to party, as requested by J. Nielsen, Nortel. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/15, and circulated revised version to Ernst & Young. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/15/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/15, and circulated revised version to Nortel. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Preparation of e-mail and supporting documents on outstanding items relating to Enterprise Solutions business contract assignment process, and sent e-mail to A. Cambouris, L. Lipner, and R. Bernard, Cleary. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Review of various e-mails from counterparties inquiring with regards to status of Enterprise Solutions business contract assignment notice; investigation of issue with J. Nielsen and C. Brown, Nortel, and follow up correspondence with counterparties. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Review of voicemail from contract counterparty; phone conversation with counterparty regarding assignment process; and provided copy of requested notice. | 0.5 | 335 | 167.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Review and investigation of e-mails from various contract counterparties, and provided copy of requested notices. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Investigation of questions and correspondence with D. Calmes, Nortel, regarding process of noticing contract counterparties in connection with Enterprise Solutions business contract assignment. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/16, and circulated revised version to Ernst & Young. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/16, and circulated revised version to Nortel. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Reviewed e-mail from M. Hendrickson, Nortel, investigated, and provided requested notice. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Correspondence with J. Nielsen, Nortel, regarding finalized lists of counterparties to be noticed; review of counterparties already noticed; and draft of e-mail memorializing parties yet to be noticed in association with Enterprise Solutions contract assignment. | 1.2 | 335 | 402.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/16/2009 | Investigated question from J. Nielsen regarding Japanese agreements and status of noticing, and prepared e-mail in response. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Review of counterparties to be noticed based upon e-mail from B. Newman, Ogilvy; revised to include additional parties to be noticed; and drafted updated files to Epiq. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Review of voicemail from Canadian counterparty and routed to Ogilvy and monitor for overview of situation and request to confirm plan of action. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Review of voicemail, preparation, and call with counterparty to discuss sale of Enterprise Solutions business and assignment of contract to Avaya. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Reviewed issue with objection from incorrectly noticed counsel to counterparty, and drafted e-mail to clarify mailing error. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Call with counterparty regarding potential objection to assignment of contract; and provided overview of discussion to Nortel and Cleary. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/17, and circulated revised version to Ernst & Young. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/17, and circulated revised version to Nortel. | 1.4 | 335 | 469.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Review of correspondence from various counterparties requesting electronic versions of notices, and responded accordingly. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Updated process document for Enterprise Solutions business contract notices, and provided to Huron director for review. | 2.1 | 335 | 703.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/17/2009 | Reviewed e-mail correspondence and provided overview of contracts not noticed yet to L. Lipner, R. Bernard, and A. Cambouris, Cleary. | 1 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/18/2009 | Corresponded with B. Tuttle and A. Tsai, Epiq, to discuss consolidated document of notices sent on account of Enterprise Solutions business contract, and follow up conversation with Huron director. | 0.9 | 335 | 301.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/18/2009 | Reviewed correspondence received from counterparty requesting further direction on contract with Nortel, called counterparty to discuss, and routed to J. Nielsen, Nortel. | 0.8 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/18/2009 | Review of correspondence from various counterparties requesting electronic versions of notices, and responded accordingly. | 1.6 | 335 | 536.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/18/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/18, and circulated revised version to Ernst & Young. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/18/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/18, and circulated revised version to Nortel. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/19/2009 | Prepared entire global (except EMEA) list of Enterprise Solutions business contract notices that have been mailed to customers as of the close of business on 12/18/09, per request of J. Nielsen, Nortel. | 2.8 | 335 | 938.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/19/2009 | Prepared entire global (except EMEA) list of Enterprise Solutions business contract notices (revised version to contain fields requested by J. Nielsen, Nortel) that have been mailed to customers as of the close of business on 12/18/09, per request of J. Nielsen, Nortel. | 1.1 | 335 | 368.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/19/2009 | Investigated and responded to counterparty requesting confirmation that no consent is needed to be returned on account of Enterprise Solutions business contract notice. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/19/2009 | Performed quality control exercise to ensure database provided by Huron corresponded to mailing files provided by Epiq, and discussed with Huron director. | 1.5 | 335 | 502.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/19/2009 | Provided requested contract to counterparty seeking clarification after receiving Enterprise Solutions business contract notice. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/21/2009 | Review of correspondence from various counterparties requesting electronic versions of Enterprise Solutions business contract notices, and responded accordingly. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/21/2009 | Updated database of Enterprise Solutions business contract notices based upon activity through 12/21, and circulated revised version to Nortel. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/21/2009 | Review of correspondence from counterparty claiming to have received an incorrect notice; followed up with counterparty; and corresponded with Nortel regarding same. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/22/2009 | Reviewed database to identify notices sent to various counterparties, as requested by E. Moll, Ropes & Gray, and drafted e-mail response. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/22/2009 | Responded to inquiry from counterparty relating to Enterprise Solutions business contract notice, and provided requested notice. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/22/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/22, and circulated revised version to Ernst & Young. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/22/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/22, and circulated revised version to Nortel. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/22/2009 | Prepared global database of noticed counterparties and provided to Ernst & Young. | 0.7 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/22/2009 | Consolidated requested address changes based upon correspondence from counterparties regarding Enterprise Solutions business contract assignments and provided to Nortel. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/23/2009 | Review of e-mail correspondence regarding counterparty receiving incorrect notice, and drafted response to B. Newman, Ogilvy. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/23/2009 | Reviewed correspondence received from counterparty requesting discussion with Nortel representative and routed to proper Nortel parties. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/23/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/23, and circulated revised version to Ernst & Young. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/23/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/23, and circulated revised version to Nortel. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/23/2009 | Prepared electronic versions of Enterprise Solutions business contract notices requested by J. Nielsen and M. Deer, Nortel, and drafted e-mail regarding same. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/23/2009 | Call with J. Nielsen, Nortel, regarding status of Enterprise Solutions business contract notices and follow up call with Huron director. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/24/2009 | Prepared electronic versions of various Enterprise Solutions business contract notices requested by L. Clark, Nortel, and drafted e-mail regarding same. | 2 | 335 | 670.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/24/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/24, and circulated revised version to Ernst & Young. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/24/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/24, and circulated revised version to Nortel. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/24/2009 | Responded to inquiry from counterparty relating to Enterprise Solutions business contract notice to provide requested notice. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/27/2009 | Review of list of counterparties to be noticed in association with Enterprise Solutions business to determine if additional notice parties were necessary, and drafted e-mail to A. Tsai, Epiq, regarding same. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/28/2009 | Responded to inquiry from counterparty relating to Enterprise Solutions business contract notice to confirm purpose of notice and confirm that no response was necessary as associated contract was governed by Section 365. | 0.4 | 335 | 134.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/28/2009 | Responded to inquiry from counterparty relating to Enterprise Solutions business contract notice to provide requested notice. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/28/2009 | Responded to inquiry from counterparty relating to Enterprise Solutions business contract notice to request return of consent form. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/28/2009 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 12/28, and circulated revised version to Ernst & Young. | 0.2 | 335 | 67.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/28/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/28, and circulated revised version to Nortel. | 0.7 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/28/2009 | Correspondence with counterparty requesting copy of sale order between Nortel and Avaya, and drafted e-mail to satisfy request of counterparty. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/28/2009 | Preparation of database and table of contents for Enterprise solutions business contract notices sent to date, and e-mail to L. Hutchinson, Nortel regarding same. | 0.9 | 335 | 301.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/29/2009 | Review of update on Enterprise solutions business contract notices received from A. Tsai, Epiq, and drafted e-mail to A. Tsai with various requests for clarification. | 0.3 | 335 | 100.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/29/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/29, and circulated revised version to Nortel. | 0.7 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 12/30/2009 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 12/30, and circulated revised version to Nortel. | 0.5 | 335 | 167.50 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/2/2009 | Nortel-update on process status, review correspondence, related articles and information. | 1.7 | 710 | 1,207.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/7/2009 | Nortel-call with Huron director regarding sale transaction support and reporting. | 0.2 | 710 | 142.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/8/2009 | Nortel-conference call with Huron director regarding sale process and response status and reporting, review current reporting schedule. | 0.4 | 710 | 284.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/10/2009 | Nortel-update on contract transition, review reporting from Huron associate. | 0.1 | 710 | 71.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/14/2009 | Nortel-review status details and related case information; update on contract assignment response. | 1 | 710 | 710.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/15/2009 | Nortel-conference call with Huron director, discuss status of contract assignment, handling of comments on customer responses, and related matter. | 0.7 | 710 | 497.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/17/2009 | Nortel-review documents on contract transition and related e-mail correspondence on responses. | 0.4 | 710 | 284.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/21/2009 | Nortel-review correspondence and updates on status of transfer communications and results. | 0.9 | 710 | 639.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/22/2009 | Nortel-call with Huron director regarding sale matters and transition, reporting, etc. | 0.2 | 710 | 142.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/23/2009 | Nortel-call with Huron director regarding enterprise transaction and update on communications, responses to Avaya e-mail, additional actions. | 0.3 | 710 | 213.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 12/28/2009 | Nortel-review update materials on assignment responses. | 0.6 | 710 | 426.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/2/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 0.3 | 540 | 162.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/2/2009 | Analyzed contract lists prepared for Enterprise transaction and prepared inquiries to Nortel legal pertaining to completeness and accuracy of lists. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/4/2009 | Analyzed contract lists prepared for Enterprise transaction and prepared inquiries to Nortel legal pertaining to completeness and accuracy of lists. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/7/2009 | Met with associate to discuss Enterprise contract assignment reporting and items in queue for noticing/follow-up. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/8/2009 | Met with associate to discuss Enterprise contract assignment reporting and items in queue for noticing/follow-up. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/11/2009 | Met with associate to discuss Enterprise contract assignment reporting and items in queue for noticing/follow-up. | 1.8 | 540 | 972.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/14/2009 | Met with associate to discuss Enterprise contract assignment reporting and items in queue for noticing/follow-up. | 1.5 | 540 | 810.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/15/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 2 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/15/2009 | Reviewed updates to contract assignment database and discussed notes with associate. | 1 | 540 | 540.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/16/2009 | Met with associate to discuss Enterprise contract assignment and inquiries from a customer with bundled services. | 0.9 | 540 | 486.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/16/2009 | Reviewed contract and met with general counsel of Nortel customer to discuss inquiries regarding the liabilities outstanding and those to be assumed with assignment of contract to buyer. | 2 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/16/2009 | Received inquiries from enterprise customer (Asia) and prepared response regarding effect of contract assignment. | 1.4 | 540 | 756.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/16/2009 | Reviewed updates to contract assignment database and discussed notes with associate. | 1.7 | 540 | 918.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/17/2009 | Prepared correspondences to enterprise solutions counterparties' regarding inquiries about assignment to Avaya. | 2.5 | 540 | 1,350.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/17/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 2.3 | 540 | 1,242.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/17/2009 | Prepared for and met with J. Nielson (Nortel) to discuss timeline for closing of enterprise transaction and items needed for Avaya. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/18/2009 | Reviewed contract assignment process document prepared by associate and prepared edits. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/18/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 2 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/18/2009 | Prepared correspondence to outside counsel regarding outstanding contract assignment letters, timing of Equinox closing, and changes in noticing process after close of transaction. | 1 | 540 | 540.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/18/2009 | Reviewed request from J. Nielson (Nortel) regarding information to be transferred to Avaya following close; discussed requirements with Epiq and J. Nielson; met with associate to discuss logistics of preparation. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/19/2009 | Preparation of database, summary schedules, and archive of letters requested from J. Nielson (Nortel) regarding contract assignments to Avaya. | 2.5 | 540 | 1,350.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/21/2009 | Reviewed inquiries from counterparties regarding the assignment of contract from Nortel to Avaya; researched response and prepared correspondence addressing their inquiries. | 4.3 | 540 | 2,322.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/22/2009 | Reviewed inquiries from counterparties regarding the assignment of contract from Nortel to Avaya; researched response and prepared correspondence addressing their inquiries. | 4 | 540 | 2,160.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/23/2009 | Reviewed inquiries from counterparties regarding the assignment of contract from Nortel to Avaya; researched response and prepared correspondence addressing their inquiries. | 4 | 540 | 2,160.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/28/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 0.8 | 540 | 432.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/28/2009 | Reviewed inquiries from counterparties regarding the assignment of contract from Nortel to Avaya; researched response and prepared correspondence addressing their inquiries. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/29/2009 | Reviewed inquiries from counterparties regarding the assignment of contract from Nortel to Avaya; researched response and prepared correspondence addressing their inquiries. | 2 | 540 | 1,080.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/30/2009 | Reviewed inquiries from counterparties regarding the assignment of contract from Nortel to Avaya; researched response and prepared correspondence addressing their inquiries. | 1 | 540 | 540.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 12/31/2009 | Met with associate to discuss Enterprise contract assignment reporting and frequently asked questions of counterparties. | 0.5 | 540 | 270.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 12/22/2009 | Prepared research of asset disposal descriptions within 10-Q's for purposes of Avaya analysis. | 0.5 | 245 | 122.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 12/23/2009 | Analyzed 10-Q's for information related to discontinued operations and assets held for sale and recorded observations for director review. | 2.2 | 245 | 539.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 12/30/2009 | Updated discontinued operations analysis with stalking horse information (date and amount). | 1 | 245 | 245.00 |
| 11.1 | Asset Sale & Disposition Support (Equinox) | Brian Heinimann | 12/19/2009 | Reviewed various e-mails received and drafted e-mail to L. Lipner, Cleary, detailing issues with various Avaya customers contacting Huron but not receiving Enterprise Solutions contract notices. | 0.5 | 335 | 167.50 |
| 11.1 | Asset Sale & Disposition Support (Equinox) | Brian Heinimann | 12/22/2009 | Reviewed inquiry from counterparty requesting Enterprise Solutions business contract notice, investigated, and corresponded with J. Nielsen, Nortel, and B. Tuttle, Epiq, regarding same. | 0.2 | 335 | 67.00 |
| 11.1 | Asset Sale & Disposition Support (Equinox) | Brian Heinimann | 12/24/2009 | Review of correspondence received from counterparty and correspondence with Huron director to discuss manner of addressing. | 0.3 | 335 | 100.50 |
| 11.1 | Asset Sale & Disposition Support (Equinox) | Matthew J. Fisher | 12/3/2009 | Correspondence and discussion of work scope with S. Salek (Avaya) regarding customer noticing process. | 1.5 | 540 | 810.00 |
| 11.1 | Asset Sale & Disposition Support (Equinox) | Matthew J. Fisher | 12/4/2009 | Performed check of conflict of interests, risk assessment, and engagement letter drafting for customer noticing for Avaya. | 1.5 | 540 | 810.00 |
| 11.1 | Asset Sale & Disposition Support (Equinox) | Matthew J. Fisher | 12/21/2009 | Reviewed various e-mails received and drafted e-mail to outside counsel and J. Nielson (Avaya), detailing issues with various Avaya customers contacting Huron but not receiving Enterprise Solutions contract notices. | 1.2 | 540 | 648.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/1/2009 | Analyzed the schedule to claim matching for employee schedules without CUD flags for purposes of completing the deemed filed population. | 2.8 | 335 | 938.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/1/2009 | Updated the deemed filed starting population to incorporate the employee schedules matched to claims. | 2.4 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/1/2009 | Updated the schedule matching categorizations in order to populate the deemed filed summary. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/2/2009 | Created a trade payable schedule to claim matching analysis to highlight certain claim variances per request of C. Shields of Nortel. | 2.9 | 335 | 971.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/2/2009 | Reviewed and updated the NNI non-deemed filed match types to eliminate from the starting schedules without CUD flags population. | 2.7 | 335 | 904.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/2/2009 | Updated the NNI deemed filed analysis to include categorizations of match type based on hierarchy. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/2/2009 | Updated the NNI deemed filed analysis to exclude NN CALA scheduled liabilities. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/4/2009 | Created an NNI detailed analysis of all schedules without CUD flags matched to claims with subtotals and match type. | 4.9 | 335 | 1,641.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/4/2009 | Researched the Wistron proofs of claim and provided response to C. Shields of Nortel for reconciliation purposes. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/4/2009 | Researched the Amphenol proofs of claim and provided response to C. Shields of Nortel for reconciliation purposes. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/7/2009 | Corresponded with Huron analyst regarding reconciling the scheduled litigation liabilities against the claims database to ensure proper categorization. | 1.2 | 335 | 402.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/7/2009 | Completed the review of the NNI employee schedules and their matching to proofs of claim. | 2.2 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/7/2009 | Updated the match types of additional employee schedules that had been matched to claims. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/7/2009 | Updated the matching categorization of NNI employee schedules to proofs of claim. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/7/2009 | Reviewed the scheduled litigation and claim reconciliation results performed by Huron analyst and presented results to Cleary. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/7/2009 | Created and provided K. Ng of Nortel with complete list of claims and the corresponding schedules that had been matched to them for claim estimation and reconciliation purposes. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/8/2009 | Reviewed the Nortel docket and compiled the settlements, setoffs and compromises in order to track their impact on the claims management process. | 2.7 | 335 | 904.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/8/2009 | Reviewed the HP and CSC reclamation and setoff settlements to address impact on claims filed by those creditors and corresponded with A. Cordo of MNAT. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/8/2009 | Updated the claim match type for employee schedules matched to proofs of claim. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/9/2009 | Provided K. Ng of Nortel with updated schedule to claim matching results for purposes of uploading schedule matching numbers into the claims database. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/9/2009 | Revised the NNI deemed filed analysis and provided to Cleary and Nortel for review. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/9/2009 | Updated and provided scheduled litigation reconciliation to R. Boris of Nortel for claims review purposes. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/9/2009 | Corresponded with A. Cordo of MNAT regarding the HP reclamation demand and corresponding 503(b)(9) claim. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/9/2009 | Reviewed the claim to schedule matching for estimation purposes with Huron director to lay out categorization methodology. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/9/2009 | Updated the claim to schedule matching estimation number methodology based on hierarchy of claim category match. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/10/2009 | Corresponded with A. Cordo of MNAT regarding the claims filed by HP and the corresponding reclamation demand. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/14/2009 | Updated the claim to schedule matching estimation number methodology based on hierarchy of claim category match. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/14/2009 | Reviewed several claim triage reconciliation performed by Nortel with R. Boris and C. Shields of Nortel. | 2.4 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/15/2009 | Reviewed schedule to claim matching methodology and results with R. Boris of Nortel. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/15/2009 | Updated the claims estimates based on claim to schedule matching results. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/15/2009 | Provided K. Ng of Nortel with claim estimates to be populated into the Nortel claims database based on claim to schedule matching. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/16/2009 | Provided Huron analyst with list of assumed and rejected contracts and reviewed certain claim settlements on the docket to determine their impact on the claims. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/16/2009 | Met with R. Boris of Nortel to discuss the group claim total, group schedule total and delta for purposes of assigning estimates. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/16/2009 | Revised the claim objection methodology and created review summary for meeting with A. Bifield of Nortel and provided to I. Hernandez at Cleary | 1.8 | 335 | 603.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/16/2009 | Reviewed the objection code and note updates to be provided to Nortel triage team for upload into the claims database. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/16/2009 | Reviewed the claim to schedule matching and updated summary and claims not matched to schedules. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/17/2009 | Updated the claims not matched to schedules analysis and provided to Huron analysts. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/17/2009 | Revised the claim objection methodology and provided it to R. Boris of Nortel for his meeting with A. Bifield of Nortel. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/21/2009 | Worked with Huron analysts to review the equity claims and determine single vs. multiple assertion as well as type of assertion(s). | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/21/2009 | Updated the claims not matched to schedules analysis per comments from Huron director. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/22/2009 | Corresponded with S. Bianca of Cleary regarding the updated claims not matched to schedules analysis and supporting documentation. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/22/2009 | Reviewed and updated the Nortel triage database with omnibus objection codes, schedule matching, and Cleary notes. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/23/2009 | Worked with Huron analyst to review the fully redundant claim objections to ensure objected and surviving claim are appropriately identified. | 2.9 | 335 | 971.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/23/2009 | Reviewed the notes taken for each group of claims to determine if appropriate objection methodology was applied. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/28/2009 | Worked with Huron analyst to update the claim objection motions database pursuant to omnibus 1-3. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/30/2009 | Updated the Nortel workplan detailing action items and future deliverables pursuant to conversations with Huron managing director and directors. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/30/2009 | Corresponded with A. Tsai of Epiq regarding claims voided by agent. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 12/31/2009 | Updated and corresponded with S. Bianca of Cleary regarding the trade payable claims not matched to schedules and unliquidated or with no supporting documentation. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 12/8/2009 | Nortel-correspondence from GC, review with team. | 0.2 | 710 | 142.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/1/2009 | Meeting with Huron analyst to discuss methodology for additional review of expanded claim population and supporting documentation review. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/1/2009 | Updating summary worksheet to reflect changes made to grouping numbers and claims population. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/1/2009 | Expanding population of claims to be reviewed for potential redundancy of assertions and supporting documentation. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/1/2009 | Incorporating the functionality and creating a summary tab within the Huron triage report that would allow tracking claims within the triage population that require additional review. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/1/2009 | Reviewing claims images for claims identified within expanded claims population to investigate instances of potential redundancy. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/2/2009 | Reviewing grouped claims with aggregate claim values in excess of $100 k for potentially duplicative claims, based on updated docketing information. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/2/2009 | Reviewing grouped claims with aggregate claim values in excess of $100 k for potentially amended claims, based on updated docketing information. | 1.9 | 245 | 465.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/2/2009 | Reviewing grouped claims with aggregate claim values in excess of $100 k and updating information within the Huron triage database regarding claim assertions. | 1.7 | 245 | 416.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/2/2009 | Reviewing grouped claims with aggregate claim values in excess of $100 k and updating information within the Huron triage database regarding redundancy of claim assertions and supporting documentation. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/3/2009 | Reviewing grouped claims with aggregate claim values in excess of $100 k and reconciling updates made to claims team database due to docketing changes. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/3/2009 | Documenting findings to this point of review of groups of claims with aggregate claim values in excess of $100k.  Preparing and modifying summary worksheets to reflect updates made to triage database. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/4/2009 | Performing detailed review of claims identified as potentially redundant within Huron triage report. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/7/2009 | Discussions with Huron associate regarding search for parties with litigation claims on Schedule F within the claims filed population. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/7/2009 | Searching for parties with litigation claims on Schedule F within the claims filed population. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/7/2009 | Reviewing and synthesizing results of litigious claimants search for Huron associate's review and presentation to Nortel and Cleary claims team. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/8/2009 | Completing search for potentially unidentified litigation claims within the triage report based on creditors named in NNI Schedule F. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/8/2009 | Reviewing grouped claims that have not been identified for objection to determine where redundancy between claims may exist. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/9/2009 | Reviewing images and documenting assertions of claims filed by claimants with aggregate claim values in excess of $100,000 in order to determine redundancy. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/9/2009 | Reviewing images and documenting type and detail of supporting documentation provided by claimants filing multiple claims with aggregate claim values in excess of $100,000. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/9/2009 | Reconciling invoice support between claims filed by claimants filing multiple claims with aggregate claim values in excess of $100,000.  Documenting instances of redundant and overlapping support in order to prepare additional objections. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/9/2009 | Documenting findings and preparing a summary worksheet that outlines the types, counts, and amounts of claims filed with overlapping or redundant support. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/10/2009 | Meeting with Huron associate to discuss results of redundancy review and updates to triage report to reflect Cleary decisions regarding certain claims objections. | 0.4 | 245 | 98.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/10/2009 | Coordinating with Huron associate and analyst to incorporate all updates to triage report. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/10/2009 | Creating a summary exhibit of results of review of grouped claims for discovery of redundancy between claims. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/11/2009 | Updating Huron triage report and maintaining objection records to reflect comments made by Cleary claims team. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/14/2009 | Reviewing newly filed claims  from latest Epiq claims extract that were grouped with claims having an aggregate claim value below $100k.  Reviewed claims images to identify claims that had been amended by newly filed claims. | 2.5 | 245 | 612.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/14/2009 | Reviewing newly filed claims  from latest Epiq claims extract that were grouped with claims having an aggregate claim value in excess of $100k. Reviewed claims images to identify claims that had been amended by newly filed claims. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/15/2009 | Reviewing draft exhibits provided by Epiq to determine whether methodology inconsistencies exist. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/15/2009 | Creating a summary workbook of deemed filed and schedule to claims matching analyses. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/15/2009 | Reviewing grouped claims with aggregate claim values below $100k to identify redundancy. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/15/2009 | Reviewing newly filed claims and claims with "amending" checkboxes to ensure duplicate/amended/redundancy check has been updated accordingly. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/16/2009 | Meeting with Huron associate to discuss plans for synchronizing data between all parties involved in claims triage process. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/16/2009 | Creating a data workbook that can be used by Nortel primes to update master triage database. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/16/2009 | Performing a variety of quality control and reconciliation checks on revised objection templates provided by Cleary claims team. | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/16/2009 | Finalizing review of newly filed claims and all grouped claims with aggregate claim values below $100k. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/16/2009 | Improving the functionality of tracking system for claims filed by claimants with multiple claims with the Huron triage report. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/17/2009 | Incorporating additional data fields into Huron triage report. | 0.4 | 245 | 98.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/17/2009 | Performing various quality control checks on Nortel objection data provided by claims team to ensure proper application of methodology. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/18/2009 | Reviewing first omnibus objection data to ensure methodology and data have been consistently applied.  Reconciling all changes in Huron records. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/18/2009 | Creating an update workbook to be provided to Nortel triage primes for synchronization of data across all triage parties. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/21/2009 | Preparing a deliverable schedule of all "equity" claims outlining notes documented and claim amounts and assertions for Cleary team. | 1.1 | 245 | 269.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/21/2009 | Review of claims classified as "equity" by Epiq and Nortel triage primes. Documenting notes related to number and types of assertions made, basis of assertion, and creditor type. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/22/2009 | Conversation with Huron manager regarding workplan to update Huron triage report and 1st omnibus objection templates to be provided to Cleary claims team. | 0.5 | 245 | 122.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/23/2009 | Incorporating changes made by Cleary to final objection templates and incorporating objection codes and notes for claims with Insufficient support or no claim amounts stated. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/23/2009 | Reviewing claims objections with surviving claims which appeared to be potentially inconsistent with methodology set forth by Huron claims team. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 12/23/2009 | Documenting relevant notes regarding appropriateness of surviving claims based on exceptions to methodology.  Documenting exceptions to methodology and updating Triage notes to reflect most current information. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/1/2009 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/1/2009 | Prepared meeting materials, agenda and documented notes for claims strategy meeting with Cleary and Nortel. | 2 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/1/2009 | Reviewed Huron assigned action items and issues in preparation for claims management discussion with Nortel and Cleary. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/2/2009 | Updated list of trade payable claims provided by C. Shields, Nortel, with actual matching results to assist with claims management process. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/2/2009 | Prepared workplan to address real estate claims filed and comparison to Nortel books and records and damage estimates. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/3/2009 | Documented responses to question from R. Boris, Nortel, regarding claims management and distribution process timing. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/4/2009 | Reviewed updated claims extract provided by Epiq to identify newly filed and high-dollar claims to ensure they are being addressed in the triage review process. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/4/2009 | Reviewed workplan and milestones provided by R. Boris, Nortel, and provided comments. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/7/2009 | Reviewed and revised summary of asset disposal to determine approximate proceeds that may be generated as a result of the sales. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/7/2009 | Correspondence with Cleary regarding outstanding questions regarding 503b9 claims and appropriate treatment. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/8/2009 | Documented meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/8/2009 | Reviewed Huron assigned action items and issues in preparation for claims management discussion with Nortel and Cleary. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/9/2009 | Reviewed and revised final deemed filed analysis incorporating the matching of claims to schedules. | 2 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/9/2009 | Reviewed updated claims register to ensure that final deemed filed analysis incorporates late filed claims. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/11/2009 | Prepared meeting materials and agenda items regarding meeting with Cleary to discuss deemed filed analysis. | 0.8 | 540 | 432.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/11/2009 | Revised deemed filed analysis and circulated to Cleary prior to call. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/11/2009 | Performed detailed review and provided feedback to R. Boris, Nortel, regarding road map to be presented to creditors outlining major milestones and incentive targets. | 2 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/14/2009 | Responded to questions regarding appropriate due diligence process in review supplier 503b9 claims. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/14/2009 | Documented Huron workplan for week of 12/14. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/15/2009 | Met with Huron associate to review claims matching process and appropriate method to document and report results. | 2.5 | 540 | 1,350.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/15/2009 | Documented schedule matching process and circulated to R. Boris and C. Shields, Nortel, in advance of discussion. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/15/2009 | Reviewed draft omnibus objection exhibits and provided comments to Cleary. | 2 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/15/2009 | Reviewed and revised process to populate claims estimate based on actual schedule matching results. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/16/2009 | Reviewed updated objection methodology and exhibits provided by Cleary and provided response. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/16/2009 | Reviewed summary and detail of claims that have not been matched to schedules and provided to Cleary. | 0.5 | 540 | 270.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/17/2009 | Reviewed final version of omnibus objection exhibits and language to ensure consistency and completeness. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/18/2009 | Reviewed trade payable reconciliation workbooks to ensure completeness and that they provide adequate support to allow or object on a substantive basis. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/21/2009 | Prepared revised schedule matching analysis based on feedback provided by Cleary and Nortel. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/21/2009 | Reviewed 503b9 reconciliation workbooks for the suppliers and provided detailed feedback to R. Boris, Nortel. | 2 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/22/2009 | Documented meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/22/2009 | Reviewed updated schedule matching analysis provided by Huron associate and provided feedback. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/22/2009 | Corresponded with Cleary regarding 503b9 detailed review process and required due diligence. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/22/2009 | Corresponded with R. Boris, Nortel regarding outstanding high dollar claims and proposed reconciliation strategy. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/22/2009 | Reviewed Huron assigned action items and issues in preparation for claims management discussion with Nortel and Cleary. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/23/2009 | Prepared Huron workplan for week of 12/28/09. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/28/2009 | Performed detailed review of trade payable reconciliation workbooks to assign appropriate resolution strategy and claims estimate. | 1.5 | 540 | 810.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/29/2009 | Reviewed detailed list of claims to be included in next round of omnibus objections and provided comments to Huron team. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/29/2009 | Correspondence with Cleary regarding claims reconciliation process regarding 503b9 claims. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/31/2009 | Performed detailed review of objection exhibits for second round of objections and provided feedback to Huron team. | 2 | 540 | 1,080.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 12/31/2009 | Revised workplan to incorporate feedback from Huron managing director. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 12/7/2009 | Met with director and associates regarding unsecured claims analysis and outstanding issues. | 0.7 | 540 | 378.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 12/8/2009 | Prepared summary of asset disposals details for consideration by claims resolution team in organizing claim categories and bar date timing. | 1.3 | 540 | 702.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/1/2009 | Redundancy claims analysis - looking at group claims and identifying unique and redundant claims (Groups through 3000). | 2.8 | 245 | 686.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/1/2009 | Redundancy claims analysis - looking at group claims and identifying unique and redundant claims (Groups after 3000). | 3.2 | 245 | 784.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/2/2009 | Real estate analysis - compared real estate claims to rent analysis created by Nortel to match up claim amounts to pre-petition and estimated damages amounts (Claims 1-2000). | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/2/2009 | Real estate analysis - compared real estate claims to rent analysis created by Nortel to match up claim amounts to pre-petition and estimated damages amounts (Claims 2001 - 4000). | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/2/2009 | Real estate analysis - compared real estate claims to rent analysis created by Nortel to match up claim amounts to pre-petition and estimated damages amounts (Claims 4001 - 6000). | 3.1 | 245 | 759.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/2/2009 | Redundancy claims analysis - reviewed group claims and identifying unique and redundant claims. | 1.5 | 245 | 367.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER 1, 2009 THROUGH DECEMBER 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/3/2009 | Real estate claims review. | 2.7 | 245 | 661.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/4/2009 | Prepared summary to incorporate all potential real estate rejection damages as estimated by Nortel. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/4/2009 | Reviewed leases with potential damages but no unpaid pre-petition debt to identify extra leases linked to claims. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/4/2009 | Analyzed real estate claims identified as duplicates or amended claims and added a column to the summary tab identifying leases with related claims. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/4/2009 | Built in triage analysis and comments to summary analysis of real estate related claims. | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/7/2009 | Analyzed potential redundancy issues within claims grouped together; reviewed claims groups 4258 - 4392 | 2.8 | 245 | 686.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/8/2009 | Performed redundancy exercise on group claims 4257 - 3805. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/9/2009 | Performed redundancy exercise on group claims 3501 - 1909 in order to identify additional claims that should be objected to or are redundant to related claims. | 2.7 | 245 | 661.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/9/2009 | Discussion with Huron associates regarding methodology for redundant claims analysis. | 0.9 | 245 | 220.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/9/2009 | Performed redundancy exercise on group claims 3789 - 3501 in order to identify additional claims that should be objected to or are redundant to related claims. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/9/2009 | Performed redundancy exercise on group claims 1909 - 1475 in order to identify additional claims that should be objected to or are redundant to related claims. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/10/2009 | Discussion with Huron associate related to reclamation/setoff docket items and tracking for purposes of schedules/claims matching. | 0.6 | 245 | 147.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/10/2009 | Discussion with Huron associates related to group claims redundancy match and summary. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/10/2009 | Applied group claim numbers to claims recently added to triage report by K. Ng (Nortel). | 1.3 | 245 | 318.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/10/2009 | Reviewed docket to identify setoff/reclamation filings and populate tracker identifying related orders, claim numbers, and a detailed description of information included. | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/11/2009 | Reviewed docket to identify setoff/reclamation filings and populate tracker identifying related orders, claim numbers, and a detailed description of information included. | 3.2 | 245 | 784.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/14/2009 | Reviewed docket to identify setoff/reclamation filings and populate tracker identifying related orders, claim numbers, and a detailed description of information included. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/15/2009 | Performed quality check of Epiq omnibus objections to identify situations where the surviving claim was incorrectly tagged or switched. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/15/2009 | Reviewed docket to identify setoff/reclamation filings related to the IRS and IBM and populate tracker identifying related orders, claim numbers, and a detailed description of information included. | 1.6 | 245 | 392.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/15/2009 | Analyzed and compiled a listing of all unique claims and their related schedules for K. Ng (Nortel). | 2.4 | 245 | 588.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/15/2009 | Prepared listing of unique claims and their related Match ID's for K. Ng (Nortel). | 1.4 | 245 | 343.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/16/2009 | Discussed IBM and Graybar claims with associate to determine appropriate descriptions and categorization. | 0.3 | 245 | 73.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/16/2009 | Combined settlement/setoff analysis with contract rejection to consolidate and streamline weekly docket review. | 1.2 | 245 | 294.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/16/2009 | Prepared analysis of claims to schedules match for K. Ng (Nortel).  Included claims/schedules match as well as unique claims listing with related claims/schedules dollar and variance. | 1.9 | 245 | 465.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/16/2009 | Formatted claims data to populate an NNI Claim Matching Categories summary related to trade payable, employee, and other claims. | 2.2 | 245 | 539.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/16/2009 | Prepared summary of claims not matched to schedules.  Created buckets related to NSD, Unliquidated, SD and Dollar Amount, and Withdrawn related to trade payable, employees, and other. | 1.8 | 245 | 441.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/23/2009 | Investigated redundant claims where description was inadequate to identify surviving claim.  Reviewed claims within related groups. | 1.7 | 245 | 416.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/23/2009 | Updated triage report with newly identified surviving claims related to redundant claims. | 1 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/23/2009 | Identified surviving claims for redundant claims where survivor was Cleary tagged and had an appropriate description. | 2.1 | 245 | 514.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/25/2009 | Updated triage report with additional redundant claims notes. | 1 | 245 | 245.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/28/2009 | Updated analysis performed on specific redundant claims in need of further review. | 0.5 | 245 | 122.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/28/2009 | Finalized triage update and prepared objections tracker to be used to follow claims and their impact on the register. | 1.5 | 245 | 367.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/29/2009 | Prepared omnibus objection templates for Epiq and corresponded with A. Tsai (Epiq) regarding exhibits. | 0.8 | 245 | 196.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/29/2009 | Performed quality check of all claims being objected to on new omnibus template. Confirmed no repeats, proper categorization, etc. | 2.5 | 245 | 612.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/29/2009 | Prepared omnibus objection templates for eight varieties of objections. Provided to Epiq for creation of exhibits for review. | 2.3 | 245 | 563.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/30/2009 | Updated triage report; adjusted necessary items as a result of quality check of new omnibus objections. | 0.7 | 245 | 171.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 12/30/2009 | Update omnibus objections spreadsheet with Epiq comments and perform quality check of exhibits for second omnibus objections. | 1.4 | 245 | 343.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 12/11/2009 | Reviewed materials distributed by Canadian monitor and met with monitor, accounting and treasury reps from Nortel to discuss intercompany settlements and progress on out of balance items. | 1 | 540 | 540.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/4/2009 | Nortel-call with G. Newton, discuss literature regarding disc ops and reporting of LSTC. | 0.2 | 710 | 142.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/6/2009 | Nortel-research on issues related to disc ops and LSTC, follow-up on communications with C. Glaspell, Nortel, notes. | 2.8 | 710 | 1,988.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/7/2009 | Nortel-draft position memorandum regarding Disc Ops/LSTC analysis and preliminary conclusions. | 3.6 | 710 | 2,556.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/7/2009 | Nortel-literature review and discussion with Huron managing director, regarding LSTC classification and 144 matters. | 0.7 | 710 | 497.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/7/2009 | Nortel-review other literature on issues related to liability presentations, classification, etc. | 0.9 | 710 | 639.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/7/2009 | Nortel-review Q2 and Q3 reporting, presentation, matters related to disc ops etc. | 1.3 | 710 | 923.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/7/2009 | Nortel-review position memorandum with Huron managing director, comments. | 0.3 | 710 | 213.00 |
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/8/2009 | Nortel-finalize draft for distribution regarding LSTC and disc ops matters, comments from AIRA. | 2.7 | 710 | 1,917.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD DECEMBER  1, 2009 THROUGH DECEMBER 31, 2009

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 19 | Analysis of Accounting and Disclosure Matters | James Lukenda | 12/23/2009 | Nortel-address question from counsel on intercompany loan accounting, need for action on loan agreements. | 0.4 | 710 | 284.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 12/7/2009 | Discussed accounting for held for sale and discontinued operations with managing director and treatment of liabilities subject to compromise. | 0.6 | 540 | 324.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 12/14/2009 | Researched 10-Q disclosure of assets held for sale compared with timing of stalking horse bids/ sales process approvals in US and Canada. | 1 | 540 | 540.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Matthew J. Fisher | 12/21/2009 | Met with C. Glaspell (Nortel), independent auditors, and technical accounting group regarding weekly status updates to fourth quarter accounting issues and disclosures. | 1 | 540 | 540.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Michael Sullivan | 12/6/2009 | Read draft MOR.  Email correspondence with Huron managing director regarding LSTC presentation and classification items (DISCO and Held for Sale). | 1 | 695 | 695.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Michael Sullivan | 12/7/2009 | Various discussions regarding LSTC classification and presentation with Huron managing director. | 0.4 | 695 | 278.00 |
| 19 | Analysis of Accounting and Disclosure Matters | Michael Sullivan | 12/8/2009 | Misc discussions with Huron managing director regarding LSTC items. | 0.3 | 695 | 208.50 |
| 19 | Analysis of Accounting and Disclosure Matters | Michael Sullivan | 12/9/2009 | Read draft LSTC memo.  Made comments and suggested edits to Huron managing director. | 0.5 | 695 | 347.50 |
| 25 | Case Administration | Coley P. Brown | 12/22/2009 | Prepared a detailed workplan of action items and future deliverables to be completed during the next few weeks. | 1.5 | 335 | 502.50 |
| 25 | Case Administration | Lee Sweigart | 12/7/2009 | Corresponded with Huron team to confirm work schedules and Nortel deliverables over the holiday season. | 0.5 | 540 | 270.00 |
| 25 | Case Administration | Lee Sweigart | 12/17/2009 | Prepared detailed time report for Oct-09 for work on Nortel engagement. | 3 | 540 | 1,620.00 |
| 26 | Travel Time | Coley P. Brown | 12/3/2009 | Time beyond initial hour from RDU to ORD. | 2 | 335 | 670.00 |
| 26 | Travel Time | Coley P. Brown | 12/14/2009 | Time beyond initial hour from RDU to ORD. | 3 | 335 | 1,005.00 |
| 26 | Travel Time | Coley P. Brown | 12/17/2009 | Time beyond initial hour from ORD to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 12/3/2009 | Travel time in excess of initial hour from Nortel client site in Raleigh, NC (RDU) to residence in New York, NY (EWR). | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 12/8/2009 | Travel time in excess of initial hour from residence (NY - LGA) to Chicago office (ORD) while traveling on Nortel engagement. | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 12/10/2009 | Travel time in excess of initial hour from Chicago Office (ORD) to residence in New York City (LGA). | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 12/14/2009 | Travel time in excess of initial hour from residence in NYC (EWR) to Nortel offices in Raleigh, NC (RDU). | 2 | 245 | 490.00 |
| 26 | Travel Time | Joseph McKenna | 12/17/2009 | Travel time in excess of initial hour from Nortel office (RDU) to residence in New York (EWR). | 2 | 245 | 490.00 |
| 26 | Travel Time | Lee Sweigart | 12/3/2009 | Travel time beyond initial hour from RDU to IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 12/14/2009 | Travel time beyond initial hour from RDU to IND. | 1 | 540 | 540.00 |
| 26 | Travel Time | Lee Sweigart | 12/17/2009 | Travel time beyond initial hour from IND to RDU. | 1 | 540 | 540.00 |
| 26 | Travel Time | Michael Scannella | 12/3/2009 | Travel time beyond initial hour from RDU to EWR. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 12/8/2009 | Travel time beyond initial hour from EWR to ORD. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 12/10/2009 | Travel time beyond initial hour from ORD to EWR. | 2 | 245 | 490.00 |
| 26 | Travel Time | Michael Scannella | 12/14/2009 | Travel time beyond initial hour from EWR to RDU. | 3 | 245 | 735.00 |
| 26 | Travel Time | Michael Scannella | 12/17/2009 | Travel time beyond initial from RDU to EWR. | 2 | 245 | 490.00 |
| Total | | | | | 591.2 | | $    217,421.00 |