IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., <u>et al.</u>,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 2315, 2320, 2323 & 2324** |

## <u>AFFIDAVIT OF SERVICE</u>

STATE OF NEW YORK    )
                      ) ss.:
COUNTY OF NEW YORK  )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017. I am over the age of eighteen years and am not a party to the above-captioned action.

2. On January 22, 2010, I caused to be served the:

    a. "Order Granting Debtors' Third Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Duplicate Claims)," dated January 21, 2010 [Docket No. 2315], (the "3rd Omnibus Order"),

    b. "Order Granting Debtors' Second Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Duplicate Claims)," dated January 21, 2010 [Docket No. 2320], (the "2nd Omnibus Order"),

    c. "Order Authorizing the Debtors (I) to File Under Seal the IRS Advance Pricing Agreement and (II) Granting Related Relief," dated January 21, 2010 [Docket No. 2323], (the "IRS Order"), and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226). Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

d.  "Order Granting Debtors' First Omnibus Objection (Non-Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (Amended Claims)," dated January 21, 2010 [Docket No. 2324], (the "1st Omnibus Order"),

by causing true and correct copies to be:

i.  the 3rd Omnibus Order, 2nd Omnibus Order, IRS Order and 1st Omnibus Order, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii.  the 3rd Omnibus Order, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

iii.  the 2nd Omnibus Order, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, and

iv.  the 1st Omnibus Order, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D.

3.  All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

Eleni Kossivas

Sworn to before me this
25th day of January, 2010

Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASS COUNTY
COMMISSION EXPIRES

T:\Clients\NORTEL\Affidavits\Dkt Nos. 2315, 2320, 2323 & 2324_Aff_1-22-10.doc

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP | ATTN: FRED S. HODARA ESQ.,RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ.,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ,AMANDA M WINFREE ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2714 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1000 WEST STREET, SUITE 1410 WILMINGTON DE 19801 |
| BUUS KIM KUO & TRAN LLP | ATTN: HUBERT H. KUO ESQ. 4675 MACARTHUR CT, STE 590 NEWPORT BEACH CA 92660 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DAVIS WRIGHT TREMAINE LLP | ATTN: JAMES C. WAGGONER ESQ. 1300 SW 5TH AVE, STE 2300 PORTLAND OR 97201-5630 |
| DEWEY & LEBOEUF | LAWRENECE E. MILLER 125 WEST 55TH STREET NEW YORK NY 10019 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ. COUNSEL TO GENBAND INC. 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST, STE 2400 DALLAS TX 75201 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114-0126 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: THOMAS J. LEANSE ESQ.,DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC. 101 PARK AVENUE NEW YORK NY 10178 |
| KHANG & KHANG LLP | ATTN: JOON M. KHANG ESQ. 1901 AVENUE OF THE STARS, 2ND FL LOS ANGELES CA 90067 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ROGER G. SCHWARTZ; ADAM J. GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. 370 17TH ST, STE 4650 DENVER CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR. 100 SOUTH BROAD STREET, SUITE 1530 PHILADELPHIA PA 19110 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | MICHAEL S. ETKIN, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MARGOLIS EDELSTEIN | ATTN: JAMES E. HUGGETT ESQ. 750 SHIPYARD DR, STE 102 WILMINGTON DE 19801 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |

| Claim Name | Address Information |
|---|---|
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| MUNSCH HARDT KOPF & HARR P.C. | ATTN: JOSEPH J. WIELEBINSKI ESQ. 3800 LINCOLN PLAZA, 500 N AKARD ST DALLAS TX 75201-6659 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: PATRICK TINKER ESQ. 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON HARKAVY | ATTN: ANN GRONINGER ESQ. 521 EAST BOULEVARD CHARLOTTE NC 28203 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE WASHINGTON DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER | ATTN: DANA S. PLON ESQ. 1529 WALNUT STREET, STE 600 PHILADELPHIA PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: JOSEPH H HUSTON JR,MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: LEE W. STREMBA THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VAL MANDEL P.C. | ATTN: VAL MANDEL ESQ. 80 WALL ST, STE 1115 NEW YORK NY 10005 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST STREET WILMINGTON DE 19801 |

**Total Creditor Count 175**

**EXHIBIT B**

| Claim Name | Address Information |
|---|---|
| MCGONAGLE, NANCY S | 35 LIP LIP LANE NORDLAND WA 98358 |
| MCGREGGOR, DOUGLAS | P.O. BOX 20017   Account No. 9055 PICTON ON K0K 3V0 CANADA |
| MCGREGGOR, DOUGLAS | DOUGLAS MCGREGOR P.O. BOX 20017 PICTON ON K0K3V0 CANADA |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13   Account No. 9055 PICTON ON K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | 2083 COUNTY ROAD 13   Account No. 9055 PICTON K0K 2T0 CANADA |
| MCGREGOR, DOUGLAS | P.O. BOX 20017   Account No. 9055 PICTON ON K0K 3V0 CANADA |
| MCKEVITT, THOMAS J., JR. | 11104 E. CAROL AVE. SCOTTSDALE AZ 85259 |
| MCKEVITT, TOM, JR. | 11104 E CAROL AVE SCOTTSDALE AZ 85259 |
| MCPHERSON, GEOFFREY | 541 CAROLYN LANE   Account No. 1982 GALLATIN TN 37066 |
| MCPHERSON, GEOFFREY L. | 541 CAROLYN LANE   Account No. 1982 GALLATIN TN 37066 |
| MELANSON, LEO | 53 ADAMS ST. WESTBORO MA 01581 |
| MELANSON, LEO | 53 ADAMS ST. WESTBOROUGH MA 01581 |
| MERRILL III, ALBERT | 316 PONFIELD ROAD WEST   Account No. 0138 FORREST HILL MD 21050 |
| MERRILL, ALBERT III (DECEASED) | JOANNE MERRILL 316 PONFIELD RD W FOREST HILL MD 20150 |
| MILLER, BRUCE | 24810 BLAZING TRAIL WAY   Account No. 0467317 LAND O' LAKES FL 34639 |
| MILLIGAN, DAVID | 193 SHADY GROVE LN   Account No. 0822 THOUSAND OAKS CA 91361 |
| MILLIGAN, DAVID | DAVID MILLIGAN 193 SHADY GROVE LN THOUSAND OAKS CA 91361 |
| MILLIGAN, DAVID L | 193 SHADY GROVE LN   Account No. 0822 THOUSAND OAKS CA 91361 |
| MISSINI, DENNIS | 616 RUSSETWOOD LANE POWDER SPRINGS GA 30127 |
| MORAN, GAYLE | 2347 ASHLEY PARK BLVD.   Account No. 6332 PLANO TX 75074 |
| MORAN, GAYLE | GAYLE MORAN 2347 ASHLEY PARK BLVD. PLANO TX 75074 |
| MORRIS, STEVEN | 13045 TOWNFIELD DRIVE   Account No. 6332 RALEIGH NC 27614 |
| MORRIS, STEVEN | STEVEN MORRIS 13045 TOWNFIELD DR RALEIGH NC 27614 |
| MOSTYN, WILLIAM | 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOSTYN, WILLIAM | WILLIAM MOSTYN 555 INDIAN CREEK DR TROPHY CLUB TX 76262 |
| MOTL, LORI A. | 1012 N. 26TH ST. ARKADELPHIA AR 71923 |
| MUSIC SEMICONDUCTORS INCORPORATED | P/O BOX 456 CONOVER NC 28613 |
| NANCE, JIM | 1204 DAME SUSAN LANE LEWISVILLE TX 75056 |
| NAPLITANO, ORNELLA | 1938 35TH STREET, NW WASHINGTON, DC DC 20007 |
| NAPOLITANO, ORNELLA | 1938 35TH STREET, NW WASHINGTON, DC DC 20007 |
| NEUMEISTER, ROBERT M | 2729 SILVER CLOUD DR PARK CITY UT 84060 |
| NG, ALEXANDER | 5739 DESERET TRAIL   Account No. 9577 DALLAS TX 75252 |
| NG, ALEXANDER | ALEXANDER NG 5739 DESERET TRAIL DALLAS TX 75252 |
| ORTIZ, BESSIE | 3904 HUNTERS TRL   Account No. 0778 MESQUITE TX 75150 |
| ORTIZ, BESSIE | BESSIE ORTIZ 3904 HUNTERS TRL MESQUITE TX 75150 |
| OWENS, RICK | 1962 MIDDLE SETTLEMENTS RD   Account No. 0138 MARYVILLE TN 37801 |
| OWENS, RICK | RICK OWENS 1962 MIDDLE SETTLEMENTS RD MARYVILLE TN 37801 |
| OWINGS, JOHN | 8237 TREEMONT PL FRISCO TX 75034 |
| OWINGS, JOHN R. | 8237 TREEMONT PLACE FRISCO TX 75034 |
| PAVLIC, TERESA | 813 GENFORD COURT RALEIGH NC 27609 |
| PEDDI, RAJYALAKSHMI | RAJYALAKSHMI PEDDI 1000 ESCALON AVE APT #A1002 SUNNYVALE CA 94085 |
| PEDDI, RAJYALAKSHMI | RAJYALAKSHMI PEDDI 1000 ESCALON AVE APT A1002 SUNNYVALE CA 940855105 |
| PEDDI, RAJYALAKSHMI | 1291 VICENTE DR APT #252 SUNNYVALE CA 94086 |
| PEDDI, RAJYALAKSHMI | RAJYALAKSHMI PEDDI 1291 VICENTE DR, APT # 252 SUNNYVALE CA 94086 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN   Account No. 0146 GARLAND TX 75040 |
| PURVIS, LISA | 100 FIELDSPRING LANE   Account No. 0194 RALEIGH NC 27606 |
| PURVIS, LISA | LISA PURVIS 100 FIELDSPRING LANE RALEIGH NC 27606 |
| RABON, LYNN | 1226 MELISSA DRIVE   Account No. 5461 ROANOKE TX 76262 |
| RABON, LYNN M | 1226 MELISSA DRIVE   Account No. 5461 ROANOKE TX 76262 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| RAUBOLT, TONY | 26824 KOERBER SAINT CLAIR SHORES MI 48081 |
| REDDISH, RICHARD | 2126 PALERMO COURT    Account No. 3838 ORANGE CA 92867 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE    Account No. 9366 LEESBURG VA 20175 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE    Account No. 9366 LEESBURG VA 20175-8072 |
| RHODES, PATRICK A. | 41200 ENGLISH YEW PLACE    Account No. 9366 LEESBURG VA 20175-8702 |
| RICCITELLI, ROBERT | 3678 DEER TRAIL DRIVE    Account No. 6843 DANVILLE CA 94506 UNITED STATES |
| RICCITELLI, ROBERT | ROBERT RICCITELLI 24 WHITETAIL LANE SAN RAMON CA 94583 |
| RICHARDSON, JACK | 7405 BRADFORD PEAR DR IRVING TX 75063 |
| RICHARDSON, JACK | JACK RICHARDSON 7405 BRADFORD PEAR DR IRVING TX 75063 |
| RICHARDSON, JACK E. | 7405 BRADFORD PEAR DRIVE IRVING TX 75063 |
| ROVIRA, ALBA | 1604 SE SHELBURNIE WAY    Account No. 7378 PORT ST LUCIE FL 349526054 |
| ROYER, MARTHA | 11022 FERNALD AVE DALLAS TX 75218 |
| ROYER, MARTHA | MARTHA ROYER 11022 FERNALD AVE DALLAS TX 75218 |
| RUDZINSKI, RANDY | 1924 PARIS AVE    Account No. 7514 PLANO TX 75025 |
| RUFFINI, PHIL | 114 CALLE DEL PARADISO    Account No. 1765 VENICE FL 34285 |
| RUFFINI, PHILIP | 114 CALLE DEL PARADISO    Account No. 1765 VENICE FL 34285 |
| SHAW, DARRELL | 20 BUCKY STREET    Account No. 6332 EUHARLEE GA 30145 |
| SHAW, DARRELL | DARRELL SHAW 20 BUCKY STREET EUHARLEE GA 30145 |
| SHAW, DARRELL K. | 20 BUCKY ST.    Account No. 6332 EUHARLEE GA 30145 |
| SKIPPER, THEODORE | 1133 SECRETARIAT DR    Account No. 5009 GRAND PRAIRIE TX 75052 |
| SKIPPER, THEODORE | THEODORE SKIPPER 1133 SECRETARIAT DR GRAND PRAIRIE TX 75052 |
| SKIPPER, THEODORE J | 1133 SECRETARIAT DR    Account No. 5009 GRAND PRAIRIE TX 75052 |
| SLY, MICHAEL | 2518 HEATHER HILL CT    Account No. 2371 PLANO TX 75075 |
| SLY, MICHAEL | MICHAEL SLY 2518 HEATHER HILL CT PLANO TX 75075 |
| SMITH, LISA | 1 GLORIA TERRACE    Account No. 2715 DERRY NH 03038 |
| STACY, MARK | 895 E SCHIRRA DR    Account No. 1101 PALATINE IL 60074 |
| STACY, MARK | MARK STACY 895 E SCHIRRA DR PALATINE IL 60074 |
| STACY, MARK | MARK STACY 895 E SCHIRRA PALATINE IL 60074 |
| STACY, MARK | MARK STACY 475 N. MARTINGALE ROAD SCHAUMBURG IL 60173 |
| STACY, MARK | 475 N. MARTINGALE ROAD    Account No. 1101 SCHAUMBURG IL 60173 |
| STACY, MARK | 895 E. SCHINNA DR.    Account No. 1101 PALATINE IL 60174 |
| SUTCLIFFE, ANDREW J. | 34300 LANTERN BAY DRIVE UNIT 50    Account No. 3898 DANA POINT CA 92629 |
| SVG ADVISERS INC. | PATRICK J. POTTER 2300 N STREET, NW WASHINGTON DC 20037 |
| SY, DARON | 1008 REDBUD DRIVE    Account No. 4306 ALLEN TX 75002 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | TRAEGDE, BRUCE & PATRICIA THE TISDEL LAW FIRM, P.C. ROGER F. SAGA PO BOX 646 – 645 SECOND ST. OURAY CO 81427 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | THE TISDEL LAW FIRM, P.C. ROGER F SAGAL PO BOX 646 645 SECOND ST OURAY CO 81427 |
| TRAEGDE, BRUCE & PATRICIA; CONSERVATORS | & GUARDIANS OF THE MINORS E. DURGAN & A. DURGAN AND ESTATE OF JAMES DURGAN 230 SHADOW LANE – ATTN: JAMES DURGAN    Account No. 6332 RIDGWAY CO 81432 |
| TRAMMELL, DAVID | 1409 SASSAFRASS DRIVE    Account No. 09-1038 PLANO TX 75023 |
| TROY, CATHERINE | 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROY, CATHERINE | CATHERINE TROY 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE ROAD BILLERICA MA 01862 |
| TROY, CATHERINE E | 142 TREBLE COVE RD N BILLERICA MA 01862 |
| TWEEDY, JOHN | 16527 GRAPPERHALL DR    Account No. 3484 HUNTERSVILLE NC 28078 |
| UNITED TELEPHONE COMPANY OF INDIANA, INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF KANSAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF NEW JERSEY | INC. PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |

| Claim Name | Address Information |
|---|---|
| UNITED TELEPHONE COMPANY OF OHIO | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF PENNSYLVANIA | LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF SOUTHCENTRAL | KANSAS PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE | NORTHWEST PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE | CAROLINAS LLC PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE COMPANY OF THE WEST | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELEPHONE SOUTHEAST LLC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| UNITED TELESERVICES INC | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| VAHDAT, VAHID | 4247 BONAVITA PLACE    Account No. 9505 ENCINO CA 91436 |
| VAHDAT, VAHID | VAHID VAHDAT 4247 BONAVITA PLACE ENCINO CA 91436 |
| WAINHOUSE RESEARCH LLC | 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WAINHOUSE RESEARCH, LLC | ATTN: MARC BEATTIE 34 DUCK HILL TERRACE DUXBURY MA 02332 |
| WANG, CHIH-WEI | CHIH-WEI WANG 4325 WONDERLAND DR PLANO TX 75093 |
| WANG, CHIHWEI | 4325 WONDERLAND DR.    Account No. 1604 PLANO TX 75093 |
| WHITFIELD, VIVIAN | 901 TOWN CENTRE BLVD. STE 235    Account No. 9906 CLAYTON NC 27520 |
| WHITFIELD, VIVIAN | VIVIAN WHITFIELD 901 TOWN CENTRE BLVD. STE.235 CLAYTON NC 27520 |
| WHITFILL, MARK | 3822 RAINTREE DRIVER FLOWER MOUND TX 75022 |
| WHITFILL, MARK E | 3822 RAINTREE DR FLOWER MOUND TX 75022 |
| WHITTON, MARK | 19206 MILL SITE PL.    Account No. GID 0157340 LEESBURG VA 20176 |
| WILLIAMS, SHARON R. | 6632 JOHNSON MILL RD    Account No. 6462 DURHAM NC 27712 |
| WOOD, PIERCE G | 255 ELLIOT CIRCLE    Account No. 1294 WATKINSVILLE GA 30677 |
| YANKEE GROUP | YANKEE GROUP RESEARCH INC PO BOX 845282 BOSTON MA 02284-5282 |
| YANKEE GROUP RESEARCH, INC. | 1 LIBERTY SQ STE 7    Account No. 9354 BOSTON MA 21094868 |
| YOUNG, RONALD | 348 CREEKSIDE TRAIL ARGYLE TX 76226 |
| YOUNG, RONALD | RONALD YOUNG 348 CREEKSIDE TRAIL ARGYLE TX 76226 |
| ZENG, HELEN | 3216 TEAROSE DR. RICHARDSON TX 75082 |
| ZENG, HELEN JOANNA | 3216 TEAROSE DRIVE    Account No. 6332 RICHARDSON TX 75082 |
| ZOUNON, LISETTE Z. | 7421 FRANKFORD ROAD APT. 1035    Account No. 2968 DALLAS TX 75252 |

**Total Creditor Count 124**

**EXHIBIT C**

| Claim Name | Address Information |
|---|---|
| ACE TECHNOLOGIES CORP | 156B 5L 727-4, KONJAN-DONG,    Account No. 6332 INCHEON 405-310 KOREA |
| AHMAD, AZEEM | 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, AZEEM | AZEEM AHMAD 1328 WATERDOWN DR ALLEN TX 75013 |
| AHMAD, AZEEM | 1328 WATERDOWN DR. ALLEN TX 75013-5314 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | TAX OFFICE 14909 ALDINE WESTFIELD RD.    Account No. 7998 HOUSTON TX 77032 |
| BAGETAKOS, GEORGE | 1623 EAST SHADOW CREEK DR.    Account No. 5158 FRESNO CA 93730 |
| BAGETAKOS, GEORGE T. | 1623 E. SHADOW CREEK DRIVE    Account No. 5158 FRESNO CA 93730 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. BLAIR B. EVANS 165 MADISON AVENUE, STE 2000    Account No. 9126 MEMPHIS TN 38103 |
| BAKER, DONELSON, BEARMAN, CALDWELL & | BERKOWITZ, P.C. ATTN: BLAIR B. EVANS 165 MADISON AVENUE, STE 2000    Account No. 9126 MEMPHIS TN 38103 |
| BALDWIN, ROBERT SHAW | 15902 BUFFALO CREEK DRIVE    Account No. 0000 FRISCO TX 75035 |
| BHATT, JITENDRA D | 204 WILLINGHAM ROAD    Account No. 0146 MORRISVILLE NC 27560 |
| BINNER, SCOTT E. | 2505 JAKIN WAY    Account No. 8818 SUWANEE GA 30024 |
| BRACKIN, DIANN | 217 STEAMBOAT DRIVE    Account No. 3706 COPPELL TX 75019 |
| BRIDGES, STEPHEN | 5020 RED CEDAR RD    Account No. 2459 RALEIGH NC 27613 |
| BRIDGES, STEPHEN M. | 5020 RED CEDAR RD    Account No. 2459 OR 1788 RALEIGH NC 27613 |
| BROWN, LARRY | 2635 HIGHLAND PASS ALPHARETTA GA 30004 |
| BURKERT, WILLIAM K | 104 KHALSA CT.    Account No. 5901 DURHAM NC 27713 |
| CENTRAL TELEPHONE COMPANY OF TEXAS | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CENTRAL TELEPHONE COMPANY OF VIRGINIA | PO BOX 7971 SHAWNEE MISSION KS 66207-0971 |
| CHILDERS, RUSSELL | 5296 UNION CR FLOWERY BRANCH GA 30542 |
| CHONG, BAK | 19070 BROOKVIEW DRIVE    Account No. 0138 SARATOGA CA 95070 |
| CHONG, BAK L. | 19070 BROOKVIEW DR    Account No. 0138 SARATOGA CA 95070 |
| CHONG, BAK LENG | 19070 BROOKVIEW DR.    Account No. 0138 SARATOGA CA 95070 |
| CITY OF KANSAS CITY, MISSOURI | REVENUE DIVISION MARK RHUEMS 414 EAST 12TH STREET, SUITE 201W KANSAS CITY MO 64106 |
| CLINE, GLENN | 602 CHAFFEE DRIVE    Account No. 0299 ARLINGTON TX 76006 |
| CLINE, GLENN | GLENN CLINE 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN B. | 602 CHAFFEE DR    Account No. 0299 ARLINGTON TX 76006 |
| COMMFUSION | COMMFUSION 1510 MISTY CLOUD PLACE    Account No. 0028 SANTA ROSA CA 95409-4337 |
| COMMFUSION LLC | BLAIR PLEASANT 1510 MISTY CLOUD PLACE    Account No. 0028 SANTA ROSA CA 95409 |
| COWEN, JAMES D. | 3851 OLD WEAVER TRAIL    Account No. 1000141 CREEDMOOR NC 27522 |
| COWEN, JAMES D. | JAMES COWEN 3851 OLD WEAVER TR CREEDMOOR NC 27522 |
| DAHL, STEVE A. | 1508 EDELWEISS DR ALLEN TX 75002-4671 |
| DANFORTH, JEFFREY | 8604 CHURCHDOWN CT    Account No. 9450 RALEIGH NC 27613 |
| DANFORTH, JEFFREY H | 8604 CHURCHDOWN COURT    Account No. 0138 RALEIGH NC 27613 |
| DATA-COM TELECOMMUNICATIONS | 354 ROUTE 206 SOUTH    Account No. NORT FLANDERS NJ 07836 |
| DEL PRIORE, ROBERT P | 10110 AVENT RIDGE DR. COLLIERVILLE TN 38017 |
| DIEP, KHANH | 3088 GREENFIELD DR.    Account No. 8568 RICHARDSON TX 75082 |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL    Account No. 8944 WILLOWDALE ON M2L2W4 CANADA |
| DOYLE, RICHARD F | 531 FOX CHASE RD.    Account No. 9847 WIRTZ VA 24184 |
| DUONG, ANDREW | 506 STRETFORD LANE    Account No. 1487 ALLEN TX 75002 |
| EAST CAMELBACK ROAD, INC. | C/O ROBERT N. BRIER, ESQ. 2400 EAST ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| FARMER, CECIL GREGORY | 621 A ST., N.E.    Account No. 6996 WASHINGTON DC 20002 |
| FELIX, AVONDA | 6510 ROSEBUD DR.    Account No. 7956 ROWLETT TX 75089 |
| FOGLIA, JUDY | 6516 CRESTMOOR LANE    Account No. 8596 SACHSE TX 75048 |
| FOGLIA, JUDY | JUDY FOGLIA 6516 CRESTMOOR LANE SACHSE TX 75048 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |

| Claim Name | Address Information |
|---|---|
| GAGLIONE, SEBASTIAN F. | SEBASTIAN GAGLIONE 22 OLDE WOODE ROAD SALEM NH 03079 |
| GALLARDO, FRANK | 8205 S. POPULAR WAY APT 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | FRANK GALLARDO 8250 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | FRANK GALLARDO 8205 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GALLARDO, FRANK | 8205 S.POPULAR WAY APT 103 CETENNIAL CO 80112 |
| GALLARDO, FRANK | GALLARDO, FRANK 8205 POPLAR WAY #103 CENTENNIAL CO 80112 |
| GARDENER, WILLIAM KENNETH | 15 ENNISMORE MEWS LONDON SW7 1AP UNITED KINGDOM |
| GILBERTSON, WAYNE | 34 WEDGEWOOD DRIVE HAWTHORN WOODS IL 60047-7552 |
| GILES, DANIEL | DANIEL GILES 2200 BECKETT'S RIDGE DR HILLSBOROUGH NC 27278 |
| GILES, DANIEL | 708 HAWTHORN RIDGE DRIVE WHITSETT NC 27377 |
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR WHITSETT NC 273779317 |
| GILLIS, PATRICIA | 38 OAK STREET    Account No. 0138 HUDSON MA 01749 |
| GILLIS, PATRICIA | PATRICIA GILLIS 38 OAK STREET HUDSON MA 01749 |
| GLOBAL IP SOLUTIONS, INC. | AKA, GLOBAL IP SOUND, INC. 642 HARRISON STREET, 2ND FLOOR    Account No. 1000 SAN FRANCISCO CA 94107 |
| GORDON, DOUGLAS | 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, DOUGLAS | DOUGLAS GORDON 3904 SADDLEHEAD DR. PLANO TX 75075 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GREEN, ROBERT | 3016 LAKESIDE VIEW COURT CARY NC 27513 |
| GREEN, ROBERT J | 3016 LAKESIDE VIEW COURT CARY NC 27513 |
| GUERIN | GUERIN & RODRIGUEZ LLP 5 MOUNT ROYAL AVE    Account No. NOR MARLBOROUGH MA 01752 |
| GUERIN & RODRIGUEZ LLP | 5 MT ROYAL AVE    Account No. NOR MARLBORO MA 01752 |
| GUERIN & RODRIGUEZ LLP | 5 MOUNT ROYAL AVE    Account No. NOR MARLBOROUGH MA 01752 |
| HANKEL, MARK | 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | MARK HANKEL 600 TECHNOLOGY PARK BILLERICA MA 01821 |
| HANKEL, MARK | HANKEL. MARK 8 FOX HOLLOW LANE PLAISTOW NH 03865 |
| HANKEL, MARK | MARK HANKEL 8 FOX HOLLOW LANE PLAISTOW NH 03865 |
| HANKEL, MARK C | 8 FOX HOLLOW PLAISTOW NH 03865 |
| HANKEL, MARK C. | 8 FOX HOLLOW LANE PLAISTOW NH 03865 |
| HARRIS COUNTY, ET AL | HARRIS COUNTY, ET AL PO BOX 4924 HOUSTON TX 77210-4924 |
| HARRIS COUNTY, ET AL | JOHN P. DILLMAN LINEBARGER GOGGAN BLAIR & SAMPSON, LLP PO BOX 3064 HOUSTON TX 77253-3064 |
| HAYNES, MICHELLE | 5921 WHITE PINE DR MCKINNEY TX 75070 |
| HAYNES, MICHELLE | MICHELLE HAYNES 5921 WHITE PINE DR MCKINNEY TX 750709507 |
| HAYNES, MICHELLE J | 5921 WHITE PINE DR MCKINNEY TX 75070 |
| HEARN, JOHN MARK | 1556 WATERSIDE CT DALLAS TX 75218 |
| HODGES JR, JOSEPH T | 4415 HEIDI PLACE    Account No. 0055 MIDLOTHIAN VA 23112 |
| HODGES, JOSEPH T. JR. | 4415 HEIDI PLACE    Account No. 0055 MIDLOTHIAN VA 23112 |
| HUGHES, DEAN W | 1335 WEST 13TH AVE BROOMFIELD CO 80020 |
| JACKSON, TOM | 8817 FALCON CREST DR    Account No. 3372 MCKINNEY TX 75070 |
| JAMES, LAWRENCE | 140 PRIVATE ROAD 1500A    Account No. 0138 MORGAN TX 76671 |
| JAMES, LAWRENCE | LAWRENCE JAMES 140 PRIVATE ROAD 1500A MORGAN TX 76671 |
| JAMES, LAWRENCE J. | 140 PRIVATE ROAD 1500A    Account No. 0139 MORGAN TX 76671 |
| JENG, CINDY | 4400 STATEN ISLAND DR    Account No. 8222 PLANO TX 75024 |
| JENG, SHU-CHING | 4400 STATEN ISLAND DRIVE    Account No. 8222 PLANO TX 75024 |
| JIANG, XUEMING | 4308 HELSTON DR.    Account No. (SSN) 6712 PLANO TX 75024 |
| JIANG, XUEMING | 4308 HELSTON RD    Account No. 6712 PLANO TX 75024 |
| JIANG, XUEMING | XUEMING JIANG 4308 HELSTON DR PLANO TX 75024 |

| Claim Name | Address Information |
|---|---|
| JOHNSON, KEITH | 2230 BENT CREEK MANOR ALPHARETTA GA 30005 |
| KAISER, PATRICK | 1900 NEW HAVEN ROAD GRAPEVINE TX 76051 |
| KAO, FRANK | 4849 FRANKFORD RD APT 433    Account No. 0987 DALLAS TX 75287 |
| KAO, IUE-FANG H. | 19785 VIEWRIDGE DR.    Account No. 6332 SARATOGA CA 95070 |
| KUMARAN SYSTEMS INC | 701 EVANS AVENUE SUITE 509    Account No. 5672 TORONTO ON M9C 1A3 CANADA |
| LAMBERT, MICHAEL | 10413 S HIGHLAND CIRCLE    Account No. 9696 OLATHE KS 66061 |
| LAMBERT, MICHAEL K. | 10413 S. HIGHLAND CIRCLE    Account No. 9696 OLATHE KS 66061 |
| LEUTERITZ, MARK | 14 BUCKTHORN    Account No. 0576, 7505 IRVINE CA 92604 |
| LIGON, KEITH | 1313 COVEY RISE LN    Account No. 6332 FUQUAY VARINA NC 27526 |
| LOCKHART, LEWIS | LOCKHART, LEWIS 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | LEWIS LOCKHART 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | LEWIS K. LOCKHART 1600 LIATRIS LANE RALEIGH NC 27613 |
| LOCKHART, LEWIS | 4001 E CHAPEL HILL-NELSON HWY PO BOX 13010    Account No. 9429 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LOCKHART, LEWIS | LOCKHART, LEWIS K 1600 LIATRIS LANE RALEIGH NC 27709-3010 |
| LOCKHART, LEWIS | LEWIS LOCKHART 4001 E. CHAPEL HILL-NELSON HWY P.O. BOX 13010 RESEARCH TRIANGLE PARK NC 27709-3010 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD    Account No. NORTEL GLOBAL ID - 4359 CARY NC 27511 |
| LOUIS, CATHERINE | 310 RUSTIC RIDGE RD    Account No. 4359 CARY NC 27511-3750 |
| LOUISVILLE METRO REVENUE COMMISSION | PO BOX 35410 617 W JEFFERSON ST    Account No. 6332 LOUISVILLE KY 40232-5410 |
| MARGHOOB, SHAMAHRUKH | 1201 WALNUT AVE, APT. 59    Account No. 6838 TUSTIN CA 92780 |
| MARITZ CANADA INC | 6900 MARITZ DRIVE    Account No. 1062 MISSISSAUGA, ONTARIO L5W 1L8 CANADA |
| MBA SOLLICITORS R/S VIRGINIE BOUET | 4 AVENUE VAN DYCK    Account No. 11000 PARIS 75008 FRANCE |
| MCCOY, GEORGE | 1977 SLEEPYHOLLOW OLATHE KS 66062 |
| MCCOY, LEONARD D. | 4218 HIGH STAR LANE    Account No. 8900 DALLAS TX 75287 |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM, ONT. L6C 2A6 CANADA |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM ON L6C 2A6 CANADA |

**Total Creditor Count 118**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| AL-DAYAA, HANI | 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AL-DAYAA, HANI | HANI AL-DAYAA 72 OLD STAGE ROAD CHELMSFORD MA 01824 |
| AMPHENOL | AMPHENOL PRINTED CIRCUITS 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| AMPHENOL PRINTED CIRCUITS | C/O MOSES & SINGER LLP ATTN: ALAN KOLOD THE CHRYSLER BLDG, 405 LEXINGTON AVENUE    Account No. 0284 NEW YORK NY 10174-1299 |
| AMPHENOL PRINTED CIRCUITS | AMPHENOL PRINTED CIRCUITS ATTN: FARHAD KASHANI 91 NORTHEASTERN BLVD NASHUA NH 03062-3141 |
| ANDERSON, KELLY | 1514 MANHATTAN AVE.    Account No. 0693 HERMOSA BEACH CA 90254 |
| ANDERSON, KELLY J. | 1514 MANHATTAN AVE.    Account No. 0693 HERMOSA BEACH CA 90254 |
| ARNOLD, JEFFREY J. | 5824 SANDY RINGS LANE    Account No. 5801 DUBLIN OH 43016 |
| AT4 WIRELESS, S.A. | MS. LAURA LUQUE CABEZAS PTA. C/. SEVERO OCHOA, 2.    Account No. 2813 CAMPANILLAS, MALAGA 29590 SPAIN |
| AT4 WIRELESS, S.A. | ATTN: MS. LAURA LUQUE CABEZAS PTA. C/SEVERO OCHOA 2 CAMPANILLAS    Account No. 10138 MALAGA 29590 SPAIN |
| BABU, AMBILI | 4300 THE WOODS DR. # 2022 SAN JOSE CA 95136 |
| BABU, AMBILI | 4300 THE WOODS DR. ,APT. # 2022 SAN JOSE CA 95136 |
| BAKER, VINCENT J. | 204 FORKS OF BUFFALO DR. AMHERST VA 24521 |
| BHAT, SUNIL | 8236, NOVARO DR.    Account No. 8724 PLANO TX 75025 |
| BLANKENSHIP, CURTIS M. | 15611 TRAILS END DR.    Account No. 8077 DALLAS TX 75248 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE    Account No. 5577 WATERBURY CT 06704 |
| CAPITOL SOLUTIONS GOV'T RELATIONS | 1455 PENNSYLVANIA AVE NW STE 400    Account No. 4432 WASHINGTON DC 200041017 |
| CAPITOL SOLUTIONS GOVERNMENT | RELATIONS CONSULTANTS LLC 1455 PENNSYLVANIA AVE., N.W. #400    Account No. 4432 WASHINGTON DC 20004 |
| CAROLINA TELEPHONE AND TELEGRAPH | COMPANY LLC PO BOX 7971    Account No. 6001 SHAWNEE MISSION KS 66207-0971 |
| CAVASSO, DANA | 3704 ARBOR VISTA DR.    Account No. 5589 PLANO TX 75093 |
| CENTRAL TELEPHONE COMPANY NEVADA | PO BOX 7971    Account No. 3579 SHAWNEE MISSION KS 66207-0971 |
| CHAN, KWEI SAN | 41095 BERNIE STREET    Account No. 0138 FREMONT CA 94539 |
| CHAN, KWEI SAN | KWEI SAN CHAN 127 LEAL WAY FREMONT CA 94539 |
| COLLEVECCHIO ENTERPRISES, INC. | DBA CREATIVE ASSOCIATES 8540 COLONNADE CENTER DR. S # 106    Account No. 0261 AND 4951 RALEIGH NC 27615 |
| CONRAD, LARRY G. | 7704 TYLERTON DR.    Account No. 0200285 RALEIGH NC 27613 |
| COUCH, SHARLENE S. | 6525 BATTLEFORD DRIVE    Account No. 1983 (LAST 4 DIGISTS OF EMPLOYEE NUMBER) RALEIGH NC 27613 |
| COUCH, SHARLENE SUITT | 6525 BATTLEFORD DRIVE    Account No. 8926 RALEIGH NC 27613 |
| CRAMER, CARL | 106 PITCHSTONE CV    Account No. 3944 GEORGETOWN TX 786286939 |
| CRAMER, CARL R | CRAMER, CARL R. 106 PITCHSTONE COVE GEORGETOWN TX 78628 |
| CRAMER, CARL R | 106 PITCHSTONE CV    Account No. 3944 GEORGETOWN TX 786286939 |
| CRISLER, CHARLA | 3 WOODY CREST CIRCLE    Account No. 7663 FAIRVIEW TX 75069 |
| DABRAL, AJAY | 7009 CLOVERHAVEN WAY    Account No. 6511 PLANO TX 75074 |
| DAVIS, MARK A. | 4760 HAMPTONS DR    Account No. 0138 ALPHARETTA GA 30004 |
| FARRANTO, PETER | 1716 WITHMERE WAY    Account No. 1898 ATLANTA GA 30338 |
| FITZGERALD, EDMUND | 3434 WOODMONT BLVD NASHVILLE TN 37215 |
| FOULOIS, MARA | 10910 BELMONT BLVD. MASON NECK VA 22079 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE    Account No. 1296 CARY NC 27518 |
| GERVITZ, GARY | 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY | GARY GERVITZ 36 CYPRESS CT. TROPHY CLUB TX 76262 |
| GERVITZ, GARY ALAN | 36 CYPRESS COURT TROPHY CLUB TX 76262 |
| GRAINGER, BRIAN | 6648 S MARION ST    Account No. 6477 CENTENNIAL CO 80121 |

| Claim Name | Address Information |
|---|---|
| GRAINGER, BRIAN | BRIAN GRAINGER 6648 S MARION STREET CENTENNIAL CO 80121 |
| GRELCK, KENNETH | 117 TARKINGTON CT.    Account No. 1877 MORRISVILLE NC 27560 |
| GU, JIONG | 601 COMANCHE DR ALLEN TX 75013 |
| HARDEN, III, JAMES E. | 1460 CHINOOK COURT    Account No. 9245 LILBURN GA 30047-7437 |
| HARDEN, JAMES E., III | 1460 CHINOOK COURT    Account No. 9245 LILBURN GA 30047-7437 |
| HARPER, JAMES JR | 101 CHERTSEY CT CARY NC 27519 |
| HARPER, JAMES JR | JAMES HARPER JR 101 CHERTSEY CT CARY NC 27519 |
| HARPER, JAMES W. JR | 101 CHERTSEY COURT CARY NC 27519 |
| HAVERKAMP, LAWRENCE | PO BOX 2497    Account No. 9000 OREGON CITY OR 97045 |
| HAVERKAMP, LAWRENCE C | PO BOX 2497    Account No. 9000 OREGON CITY OR 97045-0211 |
| HAWLEY, DAWNA | 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HAWLEY, DAWNA | DAWNA HAWLEY 8400 STERLING BRIDGE RD CHAPEL HILL NC 27516 |
| HEMINGWAY & HANSEN LLP | 1717 MAIN STREET, SUITE 2500 DALLAS TX 75201 |
| HEMINGWAY & HANSEN LLP | D. SCOTT HEMINGWAY HEMINGWAY & HANSEN, LLP 1717 MAIN STREET, #2500 DALLAS TX 75201 |
| HEMINGWAY & HANSEN, LLP | D. SCOTT HEMINGWAY COMERICA BANK TOWER, SUITE 2500 1717 MAIN STREET DALLAS TX 75201 |
| HERR, CHRIS | 3527 32ND WAY NW    Account No. 7536 OR 0187133 OLYMPIA WA 98502 |
| HESLOP, MICHAEL | 8404 W. 127TH CIR OVERLAND PARK KS 66213 |
| HESLOP, MICHAEL | 8404 WEST 127 CR OVERLAND PARK KS 66213 |
| HOADLEY, JOHN | 4413 GLENSHIRE COURT MCKINNEY TX 75070 |
| HOPF, BRIAN | 1081 SILVER LEAF DR. YOUNGSVILLE NC 27596 |
| HOPF, BRIAN | BRIAN HOPF 1081 SILVERLEAF DR. YOUNGSVILLE NC 27596 |
| HUBOI, PETER | 522 S 13TH ST    Account No. 4978 SAN JOSE CA 95112 |
| HUBOI, PETER | PETER HUBOI 522 S. 13TH ST SAN JOSE CA 95112 |
| IACOVIELLO, VINCE | 20 BROADVIEW AVE.    Account No. 7859 MADISON NJ 07940 |
| IBISKA TELECOM INC | 130 ALBERT STREET    Account No. 7063 OTTAWA ON K1P 5G4 CANADA |
| IBISKA TELECOM, LTD. | IBISKA TELECOM INC 130 ALBERT STREET OTTAWA ON K1P 5G4 CANADA |
| IBISKA TELECOM, LTD. | 7997 S PONTIAC WAY    Account No. 7063 CENTENNIAL CO 80112 |
| ITC NETWORKS SRL | VAL MANDEL, P.C. 80 WALL STREET, SUITE 1115    Account No. 8224 NEW YORK NY 10005 |
| JANUSIS, CHARLES | 247 WESTFORD RD    Account No. 0641 TYNGSBORO MA 01879-2504 |
| JANUSIS, CHARLES | CHARLES JANUSIS 247 WESTFORD RD TYNGSBORO MA 01879-2504 |
| JONES, TINITA | 102 BARRINGTON OVERLOOK DR    Account No. GID5484 DURHAM NC 27703 |
| JONES, TINITA | TINITA JONES 102 BARRINGTON OVERLOOK DR DURHAM NC 27703 |
| JONES, TINITA M. | 102 BARRINGTON OVERLOOK DR.    Account No. 5484 DURHAM NC 27703 |
| KALSI, VISHAL | 4387 LAIRD CIRCLE    Account No. 7262 SANTA CLARA CA 95054 |
| KAYE, DOUGLAS J. | 631 BELMONT CREST DR. MARIETTA GA 30067 |
| LAMBERT, BOBBIE | 320 FOLEY DRIVE    Account No. GID 2225 GARNER NC 27529 |
| LAMBERT, BOBBIE | BOBBIE LAMBERT 320 FOLEY DRIVE GARNER NC 27529 |
| LECHNER, KIM | 433 OGDEN ST. DENVER CO 80218 |
| LECHNER, KIM | KIM LECHNER 1369 LOGAN AVE SALT LAKE CITY UT 84105 |
| LUCKINBILL, CHARLES R. | 25371 S. 676 ROAD GROVE OK 74344 |
| MARCANTI, LARRY | 16 MONROE CT    Account No. 2031 ALLEN TX 75002 |
| MARK, RAYMOND | 1336 S. FINLEY ROAD, APT 1C    Account No. 113809 LOMBARD IL 60148 |
| MARKETSOURCE, INC. | TEK SYSTEMS, INC ATTN: MATT HUDSON 7437 RACE RD HANOVER MD 21076 |
| MARKETSOURCE, INC. | ATTN: JESSICA SEARS 11700 GREAT OAKS WAY    Account No. 9327 ALPHARETTA GA 30041 |
| MARKETSOURCE, INC. | MARKETSOURCE PO BOX 102348 ATLANTA GA 30368-2348 |
| MARKETSOURCE, INC. | MARKETSOURCE, INC PO BOX 102348 ATLANTA GA 30368-2348 |

| Claim Name | Address Information |
|---|---|
| MARKETSOURCE, INC. | STEPHEN K DEXTER LATHROP & GAGE LLP 370 17TH STREET SUITE 4650 DENVER CO 80202-5607 |
| MATHENY, SCOTT | 155 BAY DR. HENDERSONVILLE TN 37075 |
| MATHENY, SCOTT | SCOTT MATHENY 155 BAY DR HENDERSONVILLE TN 37075 |
| MILLER, ROBERT | 23611 N VALLEY RD    Account No. 4332 LAKE ZURICH IL 60047 |
| MILLER, ROBERT ANDREW | 23611 N VALLEY RD    Account No. 4332 LAKE ZURICH IL 60047 |
| MONDOR, DAN | 3650 NEWPORT BAY DRIVE ALPHARETTA GA 30005 |
| MURASH, BARRY | 1021 GROGAN'S MILL DRIVE CARY NC 27519 |
| MURASH, BARRY MILES | 1021 GROGANS MILL DR CARY NC 27519 |
| NEBRASKA DEPARTMENT OF REVENUE | P.O. BOX 94818 ATTN: BANKRUPTCY UNIT LINCOLN NE 68509-4818 |
| NEBRASKA DEPARTMENT OF REVENUE | ATTN: BANKRUPTCY UNIT PO BOX 94818    Account No. 24-2738740 LINCOLN NE 68509-4818 |
| NERA INC. | (ATTN: MR. RAY GARGIULO) 1303 EAST ARAPAHO ROAD, SUITE 202    Account No. 8303 RICHARDSON TX 75081 |
| PALANIVELU, VENKATASUBRAMANIAM | 524 CAIN COURT    Account No. 5143 BELLE MEAD NJ 08502 |
| PATEL, KIRITKUMAR | 2329 WOOTEN PLACE CUSTER CREEK ESTATES PLANO TX 75025 |
| PENNSYLVANIA DEPARTMENT OF REVENUE | BANKRUPTCY DIVISION PO BOX 280946    Account No. 6332 HARRISBURG PA 17128-0946 |
| PENNY, BRETT | 1020 THREE RIVERS DRIVE PROSPER TX 75078 |
| PERRY, SHIHDAR | 129 ROSEWALL LN CARY NC 27511 |
| PERRY, SHIHDAR LIU | 129 ROSEWALL LANE CARY NC 27511 |
| PEZZULLO, WILLIAM V. | 117 STERLING RIDGE WAY    Account No. 0802 CARY NC 27519 |
| PORTER NOVELLI | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| PORTER NOVELLI, INC. | ATTN: KELLY MENNE 1838 SOLUTIONS CENTER CHICAGO IL 60677-1008 |
| POUSSARD, LEONARD | 567 TREMONT ST # 23    Account No. 2081 BOSTON MA 02118 |
| POUSSARD, LEONARD | LEONARD POUSSARD 567 TREMONT STREET #23 BOSTON MA 02118 |
| QUASAR INC. | 108 WILEY HILLS TRAIL WOODSTOCK GA 30188 |
| QUICK, JANET | 11103 MAPLE ST. CLEVELAND TX 77328 |
| QUICK, JOHN | 11103 MAPLE STREET    Account No. 2418 CLEVELAND TX 77328-6847 |
| QUICK, JOHN T. | 11103 MAPLE ST. CLEVELAND TX 77328 |
| RICHARDSON INDEPENDENT SCHOOL DISTRICT | C/O ELIZABETH BANDA PERDUE BRANDON FIELDER COLLINS &MOTT LLP P.O. BOX 13430 ARLINGTON TX 76094-0430 |
| RIGHT MANAGEMENT INC | RIGHT MANAGEMENT INC. ATTN: CARA LEVY BRASLOW 1818 MARKET STREET, 33RD FLOOR PHILADELPHIA PA 19103 |
| RIGHT MANAGEMENT INC | ATTN: HENRY J JAFFE & JAMES C CARIGNAN PEPPER HAMILTON LLP 1313 N MARKET ST, STE 5100 PO BOX 1709 WILMINGTON DE 19899-1709 |
| RIGHT MANAGEMENT INC. | RIGHT MANAGEMENT INC. ATTN CARA BRASLOW, ESQ. 1818 MARKET ST. 33RD FL PHILADELPHIA PA 19103 |
| RIGHT MANAGEMENT INC. | HENRY JAFFE, ESQ. PEPPER HAMILTON LLP HERCULES PLAZA, STE 5100 WILMINGTON DE 19899-1709 |
| RIGHT MANAGEMENT, INC. | ATTN: CARA LEVY BRASLOW 1818 MARKET STREET, 33RD FLOOR PHILADELPHIA PA 19103 |
| RIGHT MANAGEMENT, INC. | C/O PEPPER HAMILTON LLP ATTN: HENRY J. JAFFE & JAMES C. CARIGNAN 1311 N. MARKET ST., SUITE 5100 WILMINGTON DE 19899-1709 |
| SCHOOLEY, RUSSELL | 1603 CLEARMEADOW DRIVE    Account No. 6332 ALLEN TX 75002 |
| SCHOOLEY, RUSSELL | RUSSELL SCHOOLEY 1603 CLEARMEADOW DRIVE ALLEN TX 75002 |
| SELIGSON, JOHN | 1311 CROCKER DRIVE    Account No. 1791 EL DORADO HILLS CA 95762 |
| STEIN, CRAIG | 312 LORI DRIVE    Account No. 4224 BENICIA CA 94510 |
| STEIN, CRAIG F. | 312 LORI DRIVE    Account No. 4224 BENICIA CA 94510 |
| STEINMAN, JEFFREY | 2721 HALIFAX CT    Account No. 7501 MCKINNEY TX 75070 |
| STEPHENS, MICHAEL | 5611 NOB HILL RD.    Account No. 0595 DURHAM NC 27704 |
| STEPHENS, MICHAEL A. | 5611 NOB HILL RD.    Account No. 0595 DURHAM NC 27704 |
| STEPHENS, MICHAEL AVERY | 5611 NOB HILL RD    Account No. 0595 DURHAM NC 27704 |

| Claim Name | Address Information |
| --- | --- |
| STONE, G. OLIVER, IV | 41 LOUISE DR.   Account No. 6016 HOLLIS NH 03049 |
| STONE, GEORGE | 41 LOUISE DR.   Account No. 6016 HOLLIS NH 03049 |
| STONE, GEORGE | GEORGE STONE 41 LOUISE DR. HOLLIS NH 03049 |
| SUN, MOSES | 9208 STONEBROOK DR.   Account No. PLAN ID 5589 COLLEGE STATION TX 77845 |
| SUN, YUMIN | 3952 KIMBROUGH LANE PLANO TX 75025 |
| SUN, YUMIN | YUMIN SUN 3952 KIMBROUGH LN PLANO TX 75025 |
| TEKSYSTEMS, INC | TEKSYSTEMS INC PO BOX 198568 ATLANTA GA 30384-8568 |
| TEKSYSTEMS, INC | STEPHEN DEXTER LATHROP & GAGE LLP 370 17TH STREET, SUITE 4650 DENVER CO 80202-5607 |
| TEKSYSTEMS, INC. | ATTN: MATT HUDSON 7437 RACE RD.   Account No. 9327 HANOVER MD 21076 |
| TEKSYSTEMS, INC. | TEK SYSTEMS PO BOX 198568 ATLANTA GA 30384-8568 |
| TELEFONICA USA, INC | 1111 BRICKELL AVE 10TH FLOOR   Account No. 0483 MIAMI FL 33131 |
| TELEFONICA USA, INC. | ATTNETION: JOANNA ROMANO 1111 BRICKELL AVENUE - 10TH FLOOR   Account No. 0483 MIAMI FL 33131 |
| TELEFONICA USA, INC. | ATTENTION: JOANNA ROMANO 1111 BRICKELL AVENUE - 10TH FLOOR   Account No. 0483 MIAMI FL 33131 |
| TENNESSEE DEPARTMENT OF REVENUE | C/O ATTORNEY GENERAL P.O. BOX 20207   Account No. 04-2486332 NASHVILLE TN 37202-0207 |
| UNITED TELEPHONE COMPANY OF EASTERN | KANSAS PO BOX 7971   Account No. 4023 SHAWNEE MISSION KS 66207-0971 |
| VAUGHN, DON | 3825 RIDGETOP LANE   Account No. 0189558 PLANO TX 75074 |
| WHITE, ELISA | 4122 TRAVIS ST. # 19   Account No. 10138 DALLAS TX 75204 |
| WHITE, ELISA D. | 4122 TRAVIS ST. # 19 DALLAS TX 75204 |
| WOLFSON, CASH | 7704 MICHAEL CT MCKINNEY TX 75071 |
| XO COMMUNICATIONS, INC. | ATTN: BRAD LEE 105 MOLLOY STREET, SUITE 300   Account No. 0040000000044223 NASHVILLE TN 37201 |
| YU, KIN | 481214 LEIGH STREET   Account No. 6381 FREMONT CA 94539 |
| YU, KIN | KIN YU 481214 LEIGH STREET FREMONT CA 94539 |

**Total Creditor Count 152**