## Exhibit A

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


November 1, 2009 through November 30, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 2,042.90 | $ 778,683.00 |
| Case Administration | 1,234.50 | 572,903.00 |
| Claims Administration and Objections | 526.50 | 262,974.00 |
| Debtor in Possession Financing | 6.10 | 3,513.00 |
| M&A Advice | 5,327.80 | 3,236,791.50 |
| Employee Matters | 378.20 | 196,924.50 |
| Customer Issues | 238.10 | 110,314.00 |
| Supplier Issues | 665.30 | 331,695.00 |
| Tax | 392.60 | 233,560.00 |
| Intellectual Property | 675.00 | 333,920.00 |
| Regulatory | 154.40 | 95,884.00 |
| Fee and Employment Applications | 140.40 | 58,259.00 |
| Real Estate | 979.60 | 533,727.00 |
| **TOTAL** | **12,761.40** | **$ 6,749,148.00** |

---

[1]    Note: This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conversatio with Jorge Suarez regarding assets (0.20). | | | |
| FLEMING-DELACRU | 11/02/09 | Email to J. Croft re: de minimis sales. | .10 | 49.50 | 23839121 |
| FLEMING-DELACRU | 11/02/09 | Emails to E. Polizzi re: sale order. | .20 | 99.00 | 23839135 |
| ZLOCZOWER, D. | 11/02/09 | Additional drafting of research memo regarding protocol. | 12.00 | 5,940.00 | 23839925 |
| MALECH, D. | 11/02/09 | Review IFA | .30 | 105.00 | 23860582 |
| MALECH, D. | 11/02/09 | Meeting w/S. Malik and L. Forman regarding IFA and general timeline. | .60 | 210.00 | 23860617 |
| LACKS, J. | 11/02/09 | Revised notice per LS comments & emailed w/EP re: same | .60 | 258.00 | 23868923 |
| POLIZZI, E.M. | 11/02/09 | Met with R. Weinstein re: asset sale issues, and various e-mails and t/cs re: same (2.5); conf. call with Herbert Smith and J. McGill re: escrow agreement (.8); e-mail to J. Bromley re: same (.7); e-mails and t/cs re: escrow agreement (2.3); e-mails and t/cs regarding resolution of objections to sale (1.6); e-mails and t/cs w/ T. Feuerstein re: various side agreements (.8); e-mails w/ G. McDonald (Nortel) re: agreements (.4); t/c I. Ness (Ogilvy) re: side agreement and e-mail to L. Schweitzer re: same (.6); various e-mails re: contract assignment issues (1.8); c/c w/ Nortel and A. Randazzo re: same (.5); t/c with J. McGill, C. Brod, and S. Malik re: escrow agreement (.6); follow-up discussion w/ C. Brod re: same (.2); e-mails w/ A. Burke (LW) re: objections to asset sale (.5). | 13.30 | 5,719.00 | 24206936 |
| MALIK, S. | 11/02/09 | T/w RJ re: settlement talks with certain supplier (0.3); follow-up emails w/ LS re: same (0.2); Allocation protocol: t/c/w RJ re: OR proposal (0.2); circulate OR's proposal to all parties (0.4). | 1.10 | 665.50 | 24327175 |
| MALIK, S. | 11/02/09 | Emails w/ DI and CA re: LTA (0.4); correspondence w/ CB re: same and related follow-up (0.3); reviewed escrow agmt (0.9); t/c/w CB, EP and JM re: escrow agmt (partial attendance) and related follow-up (0.3). | 1.90 | 1,149.50 | 24327208 |
| MALIK, S. | 11/02/09 | Status update call and related follow-up (0.9); emails re: assumption and assignment of Ks (0.3). | 1.20 | 726.00 | 24327228 |
| MALIK, S. | 11/02/09 | T/cs and emails w/ Huron re: pricing (0.3); K status call (0.4); follow-up emails and t/cs re: same (0.4); reviewed K FAQ (0.6); t/c/w NR, AB and RB re: other sellers and related follow-up (0.3). | 2.00 | 1,210.00 | 24327253 |
| MALIK, S. | 11/02/09 | T/cs/w ES re: purchase agmt edits (0.5); reviewed emails from DI re: IP (0.2); reviewed revised purchase agmt (2.1). | 2.80 | 1,694.00 | 24327278 |
| MALIK, S. | 11/02/09 | Funding: o/c/w DM, LF re: Inter-estates' funding issues (0.6). | .60 | 363.00 | 24327309 |

2

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 11/03/09 | T/Cs with J. Chan re: IT auction prep. | .30 | 105.00 | 23832956 |
| WEINSTEIN, R.D. | 11/03/09 | O/C with L. Schweitzer, B. Raymond, L. LaPorte, J. Olson and D. Sternberg re: PBGC issues. | .70 | 245.00 | 23833023 |
| WEINSTEIN, R.D. | 11/03/09 | T/Cs with E. Polizzi re: contract and auction issues. | .60 | 210.00 | 23833041 |
| WEINSTEIN, R.D. | 11/03/09 | Finalized motion to seal and sent to MNAT for filing. | .60 | 210.00 | 23833057 |
| WEINSTEIN, R.D. | 11/03/09 | Correspondence re: contract issues. | 1.70 | 595.00 | 23833074 |
| WEINSTEIN, R.D. | 11/03/09 | O/C with L. Schweitzer and L. Lipner re: customer contract issue (partial attendance). | .30 | 105.00 | 23837447 |
| WEINSTEIN, R.D. | 11/03/09 | Sent notice of amendment to Latham for approval. | .20 | 70.00 | 23837468 |
| BOISSET, R. | 11/03/09 | Review financial information regarding revenues from affiliate (0.50), drafting emails to Adriana Velazquez and internal team to discuss recent issues regarding assets (0.30). | .80 | 260.00 | 23837601 |
| FLEMING-DELACRU | 11/03/09 | Emails re: call re: potential asset sale. | .10 | 49.50 | 23839462 |
| FLEMING-DELACRU | 11/03/09 | Email to E. Farkas re: potential asset sale. | .10 | 49.50 | 23839646 |
| ZLOCZOWER, D. | 11/03/09 | Call with parties to protocol regarding issues, team meetings and additional drafting of research memo. | 11.00 | 5,445.00 | 23839916 |
| FLEMING-DELACRU | 11/03/09 | Email to A. Mikolajczyk re: potential asset sale. | .10 | 49.50 | 23839937 |
| KRUTONOGAYA, A. | 11/03/09 | Review emails re asset sale (.2); email re auction logistics (.1); review of Bid Process Memo for asset sale (1); oc w/S. Malik and N. Ryckaert re asset sale assumption of contracts (.5). | 1.80 | 630.00 | 23840021 |
| SILVA, M. | 11/03/09 | Reviewed and provided comments to proxy letters. | 1.50 | 487.50 | 23840475 |
| VILLARINO, C. | 11/03/09 | E-mails regarding status of the transaction | .30 | 97.50 | 23862306 |
| RYCKAERT, N. | 11/03/09 | Team meeting with S. Malik and A. Krutonogaya re motion to assume and assign and auction organization | .50 | 175.00 | 23862859 |
| BRITT, T.J. | 11/03/09 | Conference call re: Agreement. With representatives from the Unsecured Creditor's Committee, Ogilvy, Akin, FTI, Millbank. Discuss centered around the release trigger and the need for agreement. | .50 | 175.00 | 23875932 |
| BRITT, T.J. | 11/03/09 | Meeting with Liz Polizzi to discuss Escrow Agreement motion and motion to shorten. Went over revisions based on new strategy. | .50 | 175.00 | 23875978 |
| BRITT, T.J. | 11/03/09 | Revised escrow agreement motion and motion to shorten based on revised escrow agreement. Sent DeltaView version to Liz Polizzi. | 5.40 | 1,890.00 | 23876614 |
| BIDSTRUP, W. R. | 11/03/09 | Review property info and review/comment on draft sales agreement. | 1.20 | 960.00 | 24054807 |

3

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 11/03/09 | E-mails and t/cs re: closing (3.3); o/c w/ J. Bromley re: same (.3); c/c re: escrow agreement (1.0); o/c w/ T. Britt re: closing issues (.5); t/cs w/ A. Cordo (MNAT) re: hearing for escrow agreement (.3); t/cs and e-mails re: supplier contract issue for sale (.9); t/cs and e-mails re: contract assignment issues (1.1); t/cs and e-mails w/ C. Goodman and J. McGill re: tax issues (1.3); e-mails w/ W. Chung (Ogilvy) and D. Webb re: translating contracts w/r/t asset sale (.5); t/cs with R. Weinstein re: asset sale issues (.6); c/c w/ A. Randazzo, R. Manzanares and Nortel re: contract assignment issues (.5 -- partial attendance) ; t/c J. Olson re: auction prep issues (.4). | 10.70 | 4,601.00 | 24206942 |
| MALIK, S. | 11/03/09 | T/c/w AB, MSL, SJH re: other sellers and follow-up emails re: same (0.4); t/cs and emails w/ KE and LL re: LEA and follow-up t/c w/ LL, ED and JW re: same (0.2); t/c/w EC re certain other sellers (0.3); t/c/w OR, DI and CA re: certain IP issues (0.5); t/c/w LL re: disclosure of certain information to certain regulatory authority (0.2);  emails w/ Purchaser and internally regarding certain other seller (0.3). | 1.90 | 1,149.50 | 24330087 |
| MALIK, S. | 11/03/09 | Provided arbitral clause model to JM and EP (0.3); all-hands t/c re: side agmt and reviewed side agmt and t/c/w Akin re: same (1.8). | 2.10 | 1,270.50 | 24330097 |
| MALIK, S. | 11/03/09 | Emails w/ bidder's bankruptcy counsel re: agenda for ph conference and follow-up emails re: the same (0.3). | .30 | 181.50 | 24330103 |
| MALIK, S. | 11/03/09 | Emails w/deal team re: side agmt (0.2). | .20 | 121.00 | 24330113 |
| MALIK, S. | 11/03/09 | Emails re: memo to QBs and reviewed memo to QBs (1.3); o/c/w NR and AK re: 365 K assignments, auction preparation (.5) and related follow-up (1.4). | 3.20 | 1,936.00 | 24330125 |
| MALIK, S. | 11/03/09 | AP: preparation for and all-hands t/c (3.5); reviewed EMEA's note (0.4); o/c/w JB, LS, CB, HZ, IR, DZ re: HS's note (0.3 -- partial attendance). | 4.20 | 2,541.00 | 24330134 |
| WEINSTEIN, R.D. | 11/04/09 | T/Cs with L. Lipner (.2) and E. Polizzi (.5) re: contract issues with respect to asset sale. | .70 | 245.00 | 23840584 |
| WEINSTEIN, R.D. | 11/04/09 | Auction preparation. | .60 | 210.00 | 23840589 |
| WEINSTEIN, R.D. | 11/04/09 | Finalized notice of amendment to asset sale agreement and sent to MNAT for filing. | .40 | 140.00 | 23840622 |
| WEINSTEIN, R.D. | 11/04/09 | Review of and correspondence related to contract-related issues in connection with asset sale. | 3.20 | 1,120.00 | 23840639 |
| LANZKRON, J. | 11/04/09 | Edited asset sale motions. | 2.80 | 980.00 | 23841034 |
| BAZAN, J.M. | 11/04/09 | Conference call re assets. | .20 | 65.00 | 23841309 |
| WEINSTEIN, R.D. | 11/04/09 | Created issues list in preparation for sale hearing objections. | .90 | 315.00 | 23844791 |

4

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 11/04/09 | Pc w/N. Salvatore re asset sale motion (.1); pc w/ L. Lipner re same (.1); pc w/A. Cardo re same (.1); emails re same (.2); pc w/F. Baumgartner, G. Renard, S. Malik, N. Ryckaert re logistics of auction for asset sale (.5); oc w/S. Malik and N. Ryckaert regarding same (.2); pc w/ R. Weinstein re auction logistics (.1); oc w/S. Malik re memorandum for qualified bidders (.3); revise auction process memorandum and draft related email (.7) | 2.30 | 805.00 | 23859508 |
| MALECH, D. | 11/04/09 | Building updated version of Master R&D agreement. | 3.90 | 1,365.00 | 23860786 |
| MALECH, D. | 11/04/09 | Call with S. Malik and L. Forman to discuss IFA. | .20 | 70.00 | 23860805 |
| VILLARINO, C. | 11/04/09 | Conference call with Adriana Velasquez (Nortel Argentina), Jorge Suarez (Nortel), Rafael Boisset, Jose Bazan regarding assets disposition | .50 | 162.50 | 23862335 |
| LACKS, J. | 11/04/09 | Met w/L. Schweitzer re: 365 notice (0.1); revised 365 notice and emailed w/E. Polizzi re: same (0.3) | .40 | 172.00 | 23868998 |
| BOISSET, R. | 11/04/09 | Conference call with team, Jorge Suarez and Adriana Velazquez to discuss current assets and business in (0.50), review background and financial information to coordinate the conference call (0.50). | 1.00 | 325.00 | 23870384 |
| RYCKAERT, N. | 11/04/09 | Call re auction organization with S. Malik, A. Krutonogaya and Cleary Paris team (0.5), team meeting with S. Malik and A. Krutonogaya re auction (0.2), call with G. Renard re auction organization (.2) | .90 | 315.00 | 23870409 |
| RYCKAERT, N. | 11/04/09 | Call with Nortel, S. Malik, R. Boisset and A. Benard re Nortel. | .50 | 175.00 | 23870411 |
| BAIK, R. | 11/04/09 | Conduct preliminary research regarding potential asset disposition issue (2.9).  T/c w/M. Fleming (.3), Met w/A. Speyer (.5). | 3.70 | 1,831.50 | 23876637 |
| FORMAN, L. | 11/04/09 | Read background materials including IFSA; conference call re Funding mtgs and term sheet. | .80 | 484.00 | 23880689 |
| ZLOCZOWER, D. | 11/04/09 | Revising section on core/non-core issues and research regarding confidentiality. | 7.00 | 3,465.00 | 23887365 |
| SILVA, M. | 11/04/09 | Reviewed and provided comments to meeting minutes of subsidiaries. Correspondence with counsel thereon. | 1.00 | 325.00 | 23892672 |
| FLEMING-DELACRU | 11/04/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23952088 |
| FLEMING-DELACRU | 11/04/09 | Email re: objection to potential asset sale. | .10 | 49.50 | 23952093 |
| FLEMING-DELACRU | 11/04/09 | Reviewed rejection notices. | .30 | 148.50 | 23952096 |
| FLEMING-DELACRU | 11/04/09 | T/c with R. Baik re: rejection. | .10 | 49.50 | 23952104 |
| FLEMING-DELACRU | 11/04/09 | T/c with E. Polizzi re: potential asset sale. | .10 | 49.50 | 23952250 |

5

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/04/09 | T/c's with R. Baik re: rejection. | .30 | 148.50 | 23953295 |
| POLIZZI, E.M. | 11/04/09 | E-mails and t/cs re: contract assignment issues (1.6); e-mails and t/cs w/ R. Weinstein re: various asset sale issues (.8); o/c w/ team re: auction prep (1.2); c/c w/ B. Looney (Nortel) and R. Weinstein re: contract issues (.5); met with J. Bromley, L. Schweitzer and S. Malik re: side letter issues (.8); e-mails w/ D. Webb, C. Skulan and Ogilvy, re: contract translation (.5); e-mails and t/cs re: asset sale issues (2.8); t/cs and e-mails re: escrow agreement, including several c/cs re: same (2.8), including call on same w/ J. Bromley (1.0); t/c w/ C. Alden re: license termination agreement (.2). | 12.20 | 5,246.00 | 24206950 |
| LIPNER, L. | 11/04/09 | T/c w/A. Krutonogaya re sale motion (.2); T/c w/A. Cordo (MNAT) re same (.1); T/c w/E. Polizzi re same (.2); T/c w/R. Weinstein re contract issues (.2); T/c w/T. Ayres (EY) re contracts process (.7); Prepared timeline for contract assignment process and email to B. Lasalle re same (.8); Email exchange with G. Nielsen (Nortel)  re same (.2); Email exchange with L. Egan (Nortel) re same (.4); Email to R. Fishman (Nortel) re counterparty objection (.4); Email to M. Fisher (Huron) re contracts process (.2); Email exchange w/T. Walsh (HS) and S. Malik re equipment list (.4); Email to A. Burke (LW) re counterparty objection (.4); Email to counsel to supplier re objection deadline (.2) | 4.40 | 1,892.00 | 24248925 |
| MALIK, S. | 11/04/09 | Cdn Funding: T/c/w Akin, Milbank and JB and follow-up t/c/w LF and DM (0.7); several emails w/ Akin, Milbank, NT and Cdn parties re: Fri in-person mtgs (1.2); emails w/ DB re: escrow agmt (0.4). | 2.30 | 1,391.50 | 24330542 |
| MALIK, S. | 11/04/09 | AP: T/c/w AV, ML, PL re: HS's note (0.3); reviewed JB's markup of AP and t/c/w JB re: same (4.6). | 4.90 | 2,964.50 | 24330561 |
| MALIK, S. | 11/04/09 | T/c/w NT, Lazard re: Auction procedures and related follow-up (1.7); mark-up of QBs memo (0.9); t/c/w FB, GR, PR, NR and AK re: Auction prep and related follow-up (0.8). | 3.40 | 2,057.00 | 24330651 |
| MALIK, S. | 11/04/09 | Several emails re: escrow agmts and side agmts (.3); meeting w/ LS, JB and EP re: side letter (.9). | 1.20 | 726.00 | 24330681 |
| MALIK, S. | 11/04/09 | Emails re: US recognition order (0.2); t/c/w JS, NT, RB, NR, AB re: certain other sellers and related follow-up (0.4). | .60 | 363.00 | 24330724 |
| LANZKRON, J. | 11/05/09 | Read treatise in preparation for asset sale. | .70 | 245.00 | 23861118 |
| GINGRANDE, A. | 11/05/09 | Created signature pages for closing; various correspondence w/A.Cambouris re: same (1.5); answered document requests (0.5). | 2.00 | 470.00 | 23862760 |
| WEINSTEIN, R.D. | 11/05/09 | O/C with L. Schweitzer, L. Lipner, E. Polizzi and J. Olson re: auction and sale hearing preparation. | 1.20 | 420.00 | 23862770 |
| WEINSTEIN, R.D. | 11/05/09 | O/C with L. Schweitzer and L. Lipner re: customer contract issue. | .50 | 175.00 | 23862772 |

6

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 11/05/09 | Revised potential objection summary (1.5); correspondence regarding contract issues (2.6). | 4.10 | 1,435.00 | 23862775 |
| KALITA, A. | 11/05/09 | Arranging for paralegal coverage of Sale Proceeds Allocation meetings in midtown Nov 6, at request of S. Malik. | .50 | 105.00 | 23862822 |
| WEINSTEIN, R.D. | 11/05/09 | Auction preparation. | .60 | 210.00 | 23862829 |
| KRUTONOGAYA, A. | 11/05/09 | Revise memo for qualified bidders and review related emails (.4); calls and emails re asset sale, memorandum to qualified bidders (.5). | .90 | 315.00 | 23866362 |
| FLEMING-DELACRU | 11/05/09 | Email to R. Baik re: potential contract rejection. | .10 | 49.50 | 23868901 |
| FLEMING-DELACRU | 11/05/09 | T/c with R. Baik re: potential contract rejection. | .30 | 148.50 | 23868953 |
| RYCKAERT, N. | 11/05/09 | Bankruptcy team meeting re Nortel recent developments | 1.00 | 350.00 | 23870413 |
| MALECH, D. | 11/05/09 | Made arrangements for 11/6 midtown meeting. | .90 | 315.00 | 23872900 |
| BAIK, R. | 11/05/09 | Office conference with A. Speyer regarding potential asset disposition; research regarding the same (10.2); telephone conference with M. Fleming-Delacruz regarding same (.3). | 10.50 | 5,197.50 | 23876678 |
| FORMAN, L. | 11/05/09 | Reading of background materials; preparation for Funding meetings. | 2.00 | 1,210.00 | 23880706 |
| BRITT, T.J. | 11/05/09 | Revisions based on comments to the Escrow Agreement motion. | 1.30 | 455.00 | 23881487 |
| ZLOCZOWER, D. | 11/05/09 | Drafting confidentiality section for memo on Protocol. | 2.50 | 1,237.50 | 23888442 |
| SILVA, M. | 11/05/09 | Internal correspondence with A. Bernard in connection with outstanding documents and issues for the execution of the Accession Agreements. | .50 | 162.50 | 23893609 |
| POLIZZI, E.M. | 11/05/09 | T/c w/ I. Ness (Ogilvy) and L. Schweitzer re: side letter issues (1.2); t/c w/ J. Olson (partial attendance), J. Stam (Ogilvy) and rest of Ogilvy team re: auction prep (1.1); met with internal team re: auction prep (1.0); t/c J. McGill, C. Morfe (Nortel), and customer in-house counsel re: contract issues (.6); t/cs and e-mails re: supplier contract issues w/r/t possible asset sale (1.2); t/cs and e-mails re: various issues w/r/t possible asset sale (1.8); correspond w/ R. Weinstein re: auction prep and other asset sale issues (.8); revised notice of removal of certain contracts w/r/t asset sale and e-mails re: same (.3); e-mails re: supplier contract issues w/r/t asset sales (.9); t/cs and e-mails to resolve objections to asset sale (.5); t/c C. Davison re: closing issue (.5); t/c w/ N. Salvatore (.3). | 10.20 | 4,386.00 | 24206962 |
| LIPNER, L. | 11/05/09 | O/c with E. Polizzi, J. Olson, L. Schweitzer and R. Weinstein re auction prep. (1.2); O/c w/L. Schweitzer and R. Weinstein re contract issue (.5); Email to S. Cousquer re sale order (.2); Email to | 5.80 | 2,494.00 | 24254195 |

7

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel re FAQ (.1); Email to L. Egan re contract assignment process (.2); Email exchange w/A. Cordo (MNAT) re assignment notices (.3); Email exchange w/L. Schweitzer re objection (.2); Email exchange w/B. Lasalle re assignment notices (.3); Email exchanges with G. Nielsen (Nortel) re contract lists (.5); Emails to Ropes & Gray re contract lists (.4); Revised slide presentation for Huron and Epiq (.6); Correspondence w/R. Weinstein re objection deadline (.1); Email to S. Malik re asset sale bankruptcy issues (.2); Drafted assignment notices and email exchange w/A. Cordo (MNAT) re same (.5); T/c w/HS and EY (UK) re equipment list (.5) | | | |
| MALIK, S. | 11/05/09 | T/c/w NT and deal team re: K assignment. | .40 | 242.00 | 24330328 |
| MALIK, S. | 11/05/09 | Funding: several emails and t/cs/w various participants re: Fri Funding mtg logistics and related follow-up (1.9); pre-call w/ JB, OR, Goodmans and E&Y re: Fri Funding mtg and related follow-up (1.2). | 3.10 | 1,875.50 | 24330352 |
| MALIK, S. | 11/05/09 | Several emails re: escrow agmt (0.4); t/c/w HS, CA, OR re: IP termination agmt and related tax issues and related follow-up (0.4); t/c/w MM re: escrow agmt and follow-up emails to JB (0.3); reviewed UKA's cmts re: escrow agmt (0.5); t/c/w Akin and Milbank re: same (0.3). | 1.90 | 1,149.50 | 24330418 |
| MALIK, S. | 11/05/09 | All-hands t/c and related follow-up. | 1.40 | 847.00 | 24330434 |
| MALIK, S. | 11/05/09 | Several emails and t/cs/w TF re: TSA issues (0.7); various t/c/w JF, PP and JC re: TSA issues and follow-up emails (1.6); reviewed TSAs in preparation for Fri funding mtgs (4.3). | 6.60 | 3,993.00 | 24330467 |
| LANZKRON, J. | 11/06/09 | Reviewed treatise in preparation for asset sale. | .50 | 175.00 | 23867193 |
| BOISSET, R. | 11/06/09 | Review information sent by Adriana Velazquez (0.50) and reply email requesting further information and clarification (0.10) | .60 | 195.00 | 23870393 |
| WEINSTEIN, R.D. | 11/06/09 | T/Cs with E. Polizzi re: contract and objection issues. | .70 | 245.00 | 23870418 |
| WEINSTEIN, R.D. | 11/06/09 | Correspondence re: auction preparation. | .40 | 140.00 | 23870421 |
| RYCKAERT, N. | 11/06/09 | Preparation of the motion to assume and assign | 1.20 | 420.00 | 23870423 |
| WEINSTEIN, R.D. | 11/06/09 | Review of and correspondence related to contract issues in connection with asset sale. | 2.70 | 945.00 | 23870427 |
| WEINSTEIN, R.D. | 11/06/09 | Reviewed and summarized objections to asset sale motion and created summary objection table. | 3.50 | 1,225.00 | 23870431 |
| WEINSTEIN, R.D. | 11/06/09 | O/C with L. Schweitzer and E. Polizzi re: asset sale objection summary chart. | .30 | 105.00 | 23870433 |
| SALVATORE, N. | 11/06/09 | TC w/L. Polizzi re: settlement payment. | .20 | 109.00 | 23876063 |

8

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORMAN, L. | 11/06/09 | Meeting with Canadian participants, Funding meetings; review of CRA letter. | 7.30 | 4,416.50 | 23880815 |
| MALIK, S. | 11/06/09 | All-hands mtgs re: cdn funding and related follow-up (6.5); prep for cdn funding mtg, conf and call w/JF, JB, LF (2.7); t/c and emails w/ LL re: Eq. K (.7); o/c/w TF re: side agmts and related follow-up (0.9). | 10.80 | 6,534.00 | 23886168 |
| FLEMING-DELACRU | 11/06/09 | Reviewed agreement re: potential asset sale. | .50 | 247.50 | 23893599 |
| FLEMING-DELACRU | 11/06/09 | T/c with R. Baik re: potential rejection. | .20 | 99.00 | 23893616 |
| BRITT, T.J. | 11/06/09 | Read and summarized the Unsecured Creditors Committee objection to the sale. | .70 | 245.00 | 23914195 |
| ZLOCZOWER, D. | 11/06/09 | Drafting protocol memo. | 4.50 | 2,227.50 | 23981905 |
| POLIZZI, E.M. | 11/06/09 | T/cs and e-mails re: contract assignment issues w/r/t asset sale (.8); t/cs, e-mails and meetings re: escrow agreement (1.3); worked with R. Weinstein on objection issues w/r/t asset sale (1.5); t/c w/ R. Weinstein re same (.7); reviewed objection summary chart, revised it, and e-mailed to various parties (1.6); e-mails and t/cs w/ A. Cordo (MNAT) re: objections to asset sale (.5); coordinated with R. Weinstein and L. Lipner on auction planning issues (1.8); e-mails and t/cs re: contract assignment issues (1.1); o/c L. Schweitzer and R. Weinstein re: asset sale objections (.3); t/c N. Salvatore re: settlement payment (.2). | 9.80 | 4,214.00 | 24206968 |
| LIPNER, L. | 11/06/09 | Email exchanges w/L. Egan re contract notices (.6); Email exchange w/A. Burke re objection deadline (.2); Email exchange and t/c with Ropes and Curtis re timeline (1.1); Email exchange w/L. Schweitzer re objecting party (.4); Email exchange w/S. Malik and J. Bromley re assignment notice (1.2); Email exchange w/B. Hunt re assignment notices (.2); Email to M. Perkins (HS) re contract assignment (.2); Email and t/c w/A. Pak (Ropes) re notice (.8); Email to S. Malik re same (.3); Email exchange w/E. Polizzi re objection (.2) | 5.20 | 2,236.00 | 24254879 |
| MALIK, S. | 11/07/09 | Drafted term sheet for cdn funding and related follow-up. | 2.90 | 1,754.50 | 23886174 |
| LIPNER, L. | 11/07/09 | Email to R. Bernard re FAQ | .10 | 43.00 | 24254899 |
| WEINSTEIN, R.D. | 11/08/09 | Correspondence re: auction preparation. | .80 | 280.00 | 23876654 |
| MALIK, S. | 11/08/09 | T/c/w JB, LS and CB re: escrow agmt and related follow-up (.3); emails to CA and EP (0.9); revised AP (8.4). | 9.60 | 5,808.00 | 23886205 |
| POLIZZI, E.M. | 11/08/09 | Various e-mails re: asset sale issues. | .50 | 215.00 | 24206978 |
| LIPNER, L. | 11/08/09 | Email exchange w/J. Bromley re contract notices (.3); Email to G. Nielsen (Nortel) re same (.1) | .40 | 172.00 | 24255018 |
| WEINSTEIN, R.D. | 11/09/09 | Auction logistics and preparation. | 4.60 | 1,610.00 | 23876658 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 11/09/09 | Meeting with L. Lipner and E. Polizzi re: auction strategy (.5); Meeting with L. Lipner, E. Polizzi, J. Olson, T. Britt and paralegal team re: auction preparation (1.2). | 1.70 | 595.00 | 23876692 |
| WEINSTEIN, R.D. | 11/09/09 | T/C with E. Polizzi, C. Alden and reps from Nortel and Ogilvy re: patent issue. | .70 | 245.00 | 23876717 |
| WEINSTEIN, R.D. | 11/09/09 | Correspondence re: contract counterparty issues. | 1.30 | 455.00 | 23876724 |
| WEINSTEIN, R.D. | 11/09/09 | Drafted notice of withdrawal of motion re: asset sale and submitted to various parties for approval. | 1.30 | 455.00 | 23876736 |
| LANZKRON, J. | 11/09/09 | Read treatise in preparation for asset sale. | .90 | 315.00 | 23877336 |
| VILLARINO, C. | 11/09/09 | E-mail to Alexander Bernard regarding affiliate issues. | .50 | 162.50 | 23877496 |
| GINGRANDE, A. | 11/09/09 | Met w/asset sale team to discuss auction logistics; various correspondence re: same | 1.50 | 352.50 | 23877557 |
| GINGRANDE, A. | 11/09/09 | Created binder of documents for R.Bernard; created signature pages for real estate agreements; various correspondence re: same; created checklist of closing documents to be executed | 3.00 | 705.00 | 23877562 |
| WEINSTEIN, R.D. | 11/09/09 | Drafted notice related to asset sale. | .60 | 210.00 | 23877788 |
| WEINSTEIN, R.D. | 11/09/09 | Reviewed bidding procedures order for timing concerns. | .30 | 105.00 | 23877789 |
| WEINSTEIN, R.D. | 11/09/09 | Meeting with Ogilvy and Cleary teams re: auction strategy and next steps. | 1.80 | 630.00 | 23877790 |
| BALLARD, F. | 11/09/09 | Attended meeting led by L. Polizzi re: auction prep. | 1.20 | 252.00 | 23879953 |
| BALLARD, F. | 11/09/09 | Created contact list and mailing list for team. | .30 | 63.00 | 23879963 |
| MALECH, D. | 11/09/09 | Reviewed R&D agreement (.5); reviewed IFSA (.9) | 1.40 | 490.00 | 23881097 |
| MALECH, D. | 11/09/09 | Prep for call (.3); Call with S Malik, J Bromley, L Forman and other team members to discuss issue (.6) | .90 | 315.00 | 23881146 |
| LEVY, J. | 11/09/09 | Assisted with Ogilvy | 1.00 | 210.00 | 23888569 |
| BAIK, R. | 11/09/09 | Conduct follow-up research for potential asset disposition issues; telephone conference with E. Loredo (of Nortel) regarding same; send an update e-mail to L. Schweitzer. | 3.00 | 1,485.00 | 23893997 |
| FLEMING-DELACRU | 11/09/09 | Reviewed email traffic re: potential contract rejection. | .20 | 99.00 | 23894801 |
| FORMAN, L. | 11/09/09 | IRS/CRA update call and follow-up mtg; rdg MRDA and IFSA; read draft APA timeline letter. | 2.00 | 1,210.00 | 23894946 |
| BRITT, T.J. | 11/09/09 | Meeting with Liz Polizzi to discuss revisions to Escrow Agrement and Escrow Agreement Motion. | .50 | 175.00 | 23909866 |

10

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 11/09/09 | Asset Sale Auction Intro Meeting w/ Cleary Team of Lawyers and Paralegals, led by Liz Polizzi. | 1.00 | 350.00 | 23909867 |
| BRITT, T.J. | 11/09/09 | Several revisions to escrow agreement motion based on new escrow agreement. | 1.50 | 525.00 | 23909869 |
| BRITT, T.J. | 11/09/09 | Meeting with Jim Bromley and Liz Polizzi to discuss the Escrow Agreement and areas where there is still no concensus which impacts the filing of the escrow agreement motion. (.40) Also reviewed the escrow agreement motion and the motion to shorten and received comments from J. Bromley (.60) Made edits based on those comments (.90). Met to discuss and go over final version with J. Bromley (.30) | 2.20 | 770.00 | 23909870 |
| BRITT, T.J. | 11/09/09 | Email exchange with Attorneys from Morris Nichols, Andrew Remming and Annie Cordo about additions to escrow agreement motions and possible revisions. (.40). Editing of document based on agreed upon modifications (.40) Finalized documents for filing. (.30) | 1.10 | 385.00 | 23909872 |
| FELD, A. | 11/09/09 | tc w L Schweitzer re transaction status and role | .10 | 49.50 | 23924351 |
| SILVA, M. | 11/09/09 | Reviewed and provided comments to revised versions of meeting minutes and proxy letters of subsidiaries and correspondence with counsel thereon. (.20). Coordinate thereon. (.30) | .50 | 162.50 | 23960806 |
| KRUTONOGAYA, A. | 11/09/09 | Emails re assumption and assignment of asset sale contracts and pc with R. Weinstein re same (.4). | .40 | 140.00 | 24176797 |
| POLIZZI, E.M. | 11/09/09 | Worked on motion for withdrawal of contracts for assumption (.8); e-mails and t/cs regarding contract assignment agreement for asset sale (1.1); worked on objection issues w/r/t asset sale (.8); meeting with R. Weinstein, L. Lipner, J. Olson, T. Britt, and paralegal team re: auction prep (1.2); organized c/c w/ L. Schweitzer, I. Ness (Ogilvy) and T. Feuerstein (Akin) re: side letter issues (.3); t/c w/ J. Bromley and J. McGill re: escrow agreement (.6); c/cs and e-mails re: escrow agreement (1.8); c/c w/ Nortel, C. Alden and R. Weinstein re: objection issue (.7); o/c w/ R. Weinstein and L. Lipner re: auction prep (.5); o/c and e-mails w/ T. Britt re: motion to approve escrow agreement (.5); meeting w/ T. Britt and J. Bromley re: same (.2 - partial attendance); t/c N. Salvatore re: settlement agreement (.3); t/c w/ R. Manzanares re: supplier contract assignment issues (2.1). | 10.90 | 4,687.00 | 24207671 |
| LIPNER, L. | 11/09/09 | O/c w/E. Polizzi, J. Olson, R. Weinstein and paralegals re auction preparation (1.00); Preparation for same (.3); O/c with E. Polizzi and R. Weinstein re auction strategy (.5) | 1.80 | 774.00 | 24255718 |
| LIPNER, L. | 11/09/09 | Email correspondence w/Nortel and Epiq re contract assignment process (.8); Email correspondence w/A. Pak (Ropes) re contract assignment notices (1.2); Reviewed Huron work plan re contract assignment (.3); Email | 4.90 | 2,107.00 | 24255733 |

11

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re auction preparation (.4); Reviewed draft FAQ for contract assignment process (.6); T/c update call re auction (.8); T/c w/A. Pak re customer contract assignment and email re same to J. Bromley (.8). | | | |
| MALIK, S. | 11/09/09 | Correspondence w/ AB re: Other Sellers (0.5); emails w/ R&T re: certain signature pages (0.3). | .80 | 484.00 | 24330833 |
| MALIK, S. | 11/09/09 | T/cs and emails w/ HS re: logistics (0.4); all-hands t/c (0.5); several emails and t/cs re: certain info provided by potential bidder and drafted response to the potential bidder (1.9); emails w/ GR and Lazard re: certain exhibits to ASA (0.3). | 3.10 | 1,875.50 | 24331680 |
| MALIK, S. | 11/09/09 | Escrow agmt: emails re: finalization of escrow agmt (0.4); reviewed escrow agmt and provided comments to JM (0.8); reviewed Milbank's confirmation and circulated comments (0.3); emails re: exact closing date (0.3). | 1.80 | 1,089.00 | 24334046 |
| MALIK, S. | 11/09/09 | T/c/w JB re prep for call (.2) and related follow-up (0.2); reviewed JB's grid showing the changes (1.2). | 1.60 | 968.00 | 24334851 |
| MALIK, S. | 11/09/09 | Funding Issues: T/c/w Monitor, OR, MG, JB, DM re: ltr to regulatory authorities (0.5); reviewed and revised ltr to regulatory authority and follow-up t/c/w MG (0.6). | 1.10 | 665.50 | 24336311 |
| RYCKAERT, N. | 11/10/09 | Preparation of the motion to assume and assign (1.7), emailing (0.1) | 1.80 | 630.00 | 23888943 |
| WEINSTEIN, R.D. | 11/10/09 | Correspondence regarding auction logistics. | .90 | 315.00 | 23889344 |
| WEINSTEIN, R.D. | 11/10/09 | T/C with E. Polizzi, L. Lipner, J. Bromley, L. Schweitzer and D. Sternberg re: asset sale update. | .40 | 140.00 | 23889345 |
| WEINSTEIN, R.D. | 11/10/09 | Meeting w/ E. Polizzi and L. Lipner re: asset sale objections (.7); reviewed newly received objections and updated summary chart (2.7); drafted and sent email distributing updated chart to client and potential purchaser (.6). | 4.00 | 1,400.00 | 23889380 |
| WEINSTEIN, R.D. | 11/10/09 | Correspondence regarding contract counterparty issues related to asset sale. | 3.30 | 1,155.00 | 23889385 |
| WEINSTEIN, R.D. | 11/10/09 | Sent notice of withdrawal to MNAT for filing. | .20 | 70.00 | 23889386 |
| VILLARINO, C. | 11/10/09 | Phone call foreign counsel (0.2) e-mail to foreign counsel (0.3) | .50 | 162.50 | 23892090 |
| BAIK, R. | 11/10/09 | Telephone conference with L. Schweitzer regarding potential asset disposition; revise the draft e-mail and send it to the client. | 1.20 | 594.00 | 23894021 |
| FLEMING-DELACRU | 11/10/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 23894603 |
| FLEMING-DELACRU | 11/10/09 | T/c with L. Lipner re: rejection. | .30 | 148.50 | 23894726 |
| KRUTONOGAYA, A. | 11/10/09 | Oc w/R. Weinstein re auction logistics (.2); pc | .30 | 105.00 | 23895238 |

12

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/court reporter re auction for asset sale (.1). | | | |
| GINGRANDE, A. | 11/10/09 | Created sig pages and sent to E. Liu (2); corrected same (1); various correspondence re: same (0.5); various correspondence re: asset sale auction (0.5). | 4.00 | 940.00 | 23901971 |
| FELD, A. | 11/10/09 | tc w E Polizzi re transaction status | .20 | 99.00 | 23924348 |
| ZLOCZOWER, D. | 11/10/09 | Review of new draft of Protocol and comments from UCC (1.5), attended group call regarding Protocol (2.5). | 4.00 | 1,980.00 | 23930433 |
| BRITT, T.J. | 11/10/09 | Reviewed the Canadian Escrow Agreement Motion, made edits to motion. | 1.40 | 490.00 | 23940930 |
| QUA, I | 11/10/09 | Prepared auction attendee list and correspondence with I. Almeida regarding same. | .30 | 63.00 | 23948653 |
| SILVA, M. | 11/10/09 | Correspondence with counsel regarding execution of proxy letters. | .30 | 97.50 | 23960951 |
| POLIZZI, E.M. | 11/10/09 | Revised Notice of Amended ASA w/r/t asset sale and sent to Nortel and Purchaser's counsel for review (.7); e-mail to E. Laut re: sale process (.3); e-mails and t/c re: escrow agreement (3.2); revised motion to shorten w/r/t escrow agreement motion and e-mails w/ A. Remming (MNAT) re: same (1.1); e-mails and t/cs w/ A. Cordo and A. Remming (MNAT) re: filing of escrow agreement motion (.9); summarized issues w/r/t side letter (.7); c/c w/ L. Schweitzer, J. Bromley, D. Sternberg, L. Lipner, and R. Weinstein re: asset sale (.4); t/c w/ A. Cordo (MNAT) re: assignment notices (.2); e-mail to C. Radewych (Nortel) re: same (.2); t/cs w/ R. Manzanares and Nortel re: contract issue, and e-mail to S. Flow and A. Randazzo re: same (.9); e-mail to L. Schweitzer, L. Lipner and R. Weinstein re: objections to asset sale (.4); meeting w/ L. Lipner and R. Weinstein re: same (.7); e-mails w/ MNAT and Nortel re: objections to MEN sale (.5); reviewed objection summary chart and e-mailed R. Weinstein re: same (.5). | 10.70 | 4,601.00 | 24207788 |
| LIPNER, L. | 11/10/09 | T/c w/E. Polizzi, R. Weinstein, J. Bromley, L. Schweitzer and D. Sternberg re asset sale (.4); O/c w/R. Weinstein, E. Polizzi re objections to asset sale (.7); T/c w/Epiq and Huron re contract assignment process (.7); Correspondence re auction preparation (.3); Email re Huron work plan to R. Bernard (.4); Email exchange w/S. Malik re objecting counterparty (.3); O/c w/S. Malik re lease assignment motion (.2); O/c w/ J. Bromley and S. Malik re objecting counterparty (.4); T/c w/R. Fishman re same and email to J. Bromley re same (.6) | 3.90 | 1,677.00 | 24255752 |
| MALIK, S. | 11/10/09 | T/c w/ deal team and potential bidder (1.7); correspond w/ GR re: Other Sellers (0.3). | 2.00 | 1,210.00 | 24360815 |
| MALIK, S. | 11/10/09 | Reviewed UCC's issues list (0.9); t/c/w AP re: Bonds' participation (0.3);  AP all-hands call and | 5.20 | 3,146.00 | 24360826 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

13

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related follow-up (2.3); o/c/w CB, HZ, DZ, IR and JB (partial attendance) re: same, including related work (1.2); and o/c /w JL re: AP-related bankruptcy research (.5). | | | |
| MALIK, S. | 11/10/09 | Emails and t/cs/w AB re: Other Sellers (0.2); t/cs/w NW and DL re: Other Sellers (0.2); t/c/w AB re: employee issues (0.3); t/c/w AP re: certain customer K and follow-up emails w/ LL re: same (0.3). | 1.00 | 605.00 | 24360840 |
| MALIK, S. | 11/10/09 | Reviewed lease assumption motion (0.6); t/c/w AB, RB and Ropes re: certain Other Sellers and related follow-up (0.2); several emails w/ JB, AB re: Other Sellers (0.2); t/c/w Akin re: Other Sellers (0.3); o/c/w JB and LL re: Other Sellers (0.2 -- partial attendance). | 1.50 | 907.50 | 24360863 |
| MALIK, S. | 11/10/09 | Emails re: Other Sellers w EP, LS, and NT. | .30 | 181.50 | 24360868 |
| GINGRANDE, A. | 11/11/09 | Created and revised sig pages and sent to E. Liu (2); various correspondence re: same (0.5); various correspondence re: asset sale auction (0.5) | 3.00 | 705.00 | 23901991 |
| LANZKRON, J. | 11/11/09 | Met with Sanjeet Malik, Anna Krutonogaya, Nathalie Ryckaert and Ian Qua to discuss auction. | .90 | 315.00 | 23901998 |
| RYCKAERT, N. | 11/11/09 | Team meeting (1.2), meeting with S. Malik, J. Lanzkron, S. Krutonogaya and I. Qua re: organization of auction (0.7), organization of the auction (1.5) | 3.40 | 1,190.00 | 23902329 |
| WEINSTEIN, R.D. | 11/11/09 | Research and correspondence (internal and with counterparties) re: resolving sale objections. | 3.60 | 1,260.00 | 23902404 |
| WEINSTEIN, R.D. | 11/11/09 | Review of and discussions related to revised disclosure schedules and corresponding updated assumption notices. | .80 | 280.00 | 23902406 |
| WEINSTEIN, R.D. | 11/11/09 | Correspondence re: logistics of rescheduling auction. | .80 | 280.00 | 23902408 |
| WEINSTEIN, R.D. | 11/11/09 | O/Cs with L. Lipner (1.2) and E. Polizzi (1) re: resolving objections. | 2.20 | 770.00 | 23902418 |
| WEINSTEIN, R.D. | 11/11/09 | Began drafting proffers for sale hearing. | .60 | 210.00 | 23902452 |
| WEINSTEIN, R.D. | 11/11/09 | Reviewed qualified bidder letter against bidding procedures to determine if party has satisfied all requirements. | .50 | 175.00 | 23902455 |
| WEINSTEIN, R.D. | 11/11/09 | T/C with Nortel, Ogilvy and constituents re: qualified bidder status. | .40 | 140.00 | 23902472 |
| KRUTONOGAYA, A. | 11/11/09 | Attn to auction logistics for asset sale (.7); mtg w/team re asset sale (.8). | 1.50 | 525.00 | 23905447 |
| MALECH, D. | 11/11/09 | Researched question for S. Malik on legal status of patents. | 5.60 | 1,960.00 | 23922734 |
| FLEMING-DELACRU | 11/11/09 | Prepared for (.1) and participated in t/c re: contract | .30 | 148.50 | 23930539 |

14

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | rejection with A. Dhokia (.2). | | | |
| BAIK, R. | 11/11/09 | Telephone conference with M. Fleming regarding potential asset disposition (.3); review model and precedents for the same (1.7). | 2.00 | 990.00 | 23943279 |
| QUA, I | 11/11/09 | Meeting regarding asset sale Auction preparation with Sanjeet Malik, Nathalie Ryckaert, Anna Krutonogaya, and Joseph Lanzkron, correspondence regarding same, and preparation regarding same. | 1.30 | 273.00 | 23948712 |
| BRITT, T.J. | 11/11/09 | Review of revised Canadian Escrow Agreement Motion incorporating our suggestions. | .80 | 280.00 | 23949042 |
| BRITT, T.J. | 11/11/09 | Preliminary meeting w/Liz Polizzi regarding Lazard fees at time of closing. (.40) Reviewed docket, orders, and contracts regarding the same (2.40). Emails with L. Schweitzer, L Polizzi, J. Bromley re:s ame (.30) Meeting to discuss findings re: Lazard (.70) | 3.80 | 1,330.00 | 23949095 |
| VILLARINO, C. | 11/11/09 | E-mail M. Grasty, foreign counsel, telephone Jorge Toro, foreign counsel. E-mail J. Toro and Adriana Velasquez, regarding AA. | .70 | 227.50 | 24002786 |
| BIDSTRUP, W. R. | 11/11/09 | Review monitor report for regulatory issues. | .30 | 240.00 | 24066057 |
| POLIZZI, E.M. | 11/11/09 | E-mails and t/cs re: 365 contract issues for asset sales (1.6); c/c w/ Nortel, Ogilvy, UCC, etc. re: side letter for asset sale (1.2); e-mails and t/cs w/ R. Manzanares and Nortel re: supplier contract assignment issue (.4); e-mails and o/cs w/ C. Alden re: license termination agreement issues (.7); o/c w/ R. Weinstein re: objections to asset sale (1.0); t/cs and e-mails re: escrow agreement (5.6); o/c w/ T. Britt re: Lazard fees (.5); e-mail to J. Bromley and L. Schweitzer re: same (.2); e-mails and t/cs re: hearing (.5). | 11.70 | 5,031.00 | 24207799 |
| LIPNER, L. | 11/11/09 | O/c w/R. Weinstein re resolving objections (1.2); Conference call re auction update (.5); Email exchange w/E. Polizzi re contract assignment (.2); T/c w/counsel to objecting party (.3); O/c w/J. Bromley and S. Malik re objecting party (.3); Email correspondence re contract assignment process with Nortel and counsel to Purchaser (.9) | 3.40 | 1,462.00 | 24255769 |
| MALIK, S. | 11/11/09 | Several emails and t/cs/w Akin, Fraser Milner, Ogilvy, JB, DI and CA re: LTA (0.4); several reviews of riders to LTA (0.3); drafted side agmt to LTA (2.3). | 3.00 | 1,815.00 | 24361063 |
| MALIK, S. | 11/11/09 | Several emails and t/cs/w Lazard, GR and others re: status of bids and other logistical issues (0.9); o/c/w NR, JL, IQ and AK re: auction logistics (0.5); t/c/w HS re: certain bid and follow-up t/c and emails w /JB and creditors; emails w/ Lazard re: same (0.4). | 1.80 | 1,089.00 | 24361068 |
| MALIK, S. | 11/11/09 | T/c/w JB, CB and Akin re: certain open issues (0.3); several scheduling emails and t/cs/w CB and | .70 | 423.50 | 24361070 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

15

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | creditors (0.4). | | | |
| MALIK, S. | 11/11/09 | Certain supplier settlement agmt: emails w/ NS re: certain clauses. | .30 | 181.50 | 24361072 |
| MALIK, S. | 11/11/09 | Several emails and t/cs re: Non-Filed Affiliates w/ AB, NW, DL, SF and JB (0.4); reviewed certain lease assumption motion (0.3); t/c/w Purchaser's counsel re: certain customer K and follow-up o/c/w JB and LL (0.3). | 1.00 | 605.00 | 24361075 |
| MALIK, S. | 11/11/09 | TSAs: emails and t/cs/w PP re: non-US TSA parties. | .40 | 242.00 | 24361076 |
| LANZKRON, J. | 11/12/09 | Call with Sanjeet Malik, N. Ryckaert, A. Krutonogaya, Creditors, Bondholders counsel, and French CGSH counsel to discuss auction. | .30 | 105.00 | 23909969 |
| WEINSTEIN, R.D. | 11/12/09 | T/C with W. Chung (OR) re: updating disclosure schedules (.3); O/C with I. Qua re: same (.2). | .50 | 175.00 | 23909999 |
| WEINSTEIN, R.D. | 11/12/09 | Correspondence re: change of auction logistics. | .30 | 105.00 | 23910001 |
| WEINSTEIN, R.D. | 11/12/09 | Drafted notice of withdrawal and explanation for Latham to review. | 1.70 | 595.00 | 23910007 |
| WEINSTEIN, R.D. | 11/12/09 | Updated schedule of master assumption notice. | .40 | 140.00 | 23910010 |
| WEINSTEIN, R.D. | 11/12/09 | Drafted notice of bid deadline extension and distributed for approval (1.4); O/C with L. Schweitzer re: the same (.1). | 1.50 | 525.00 | 23910015 |
| WEINSTEIN, R.D. | 11/12/09 | Continued drafting proffers for sale hearing. | 2.10 | 735.00 | 23910020 |
| WEINSTEIN, R.D. | 11/12/09 | Updated objection summary. | .40 | 140.00 | 23910022 |
| WEINSTEIN, R.D. | 11/12/09 | O/C with E. Polizzi re: sale objections and filings. | .70 | 245.00 | 23910024 |
| BAZAN, J.M. | 11/12/09 | Several calls with foreign counsel re. sale of assets. | 1.00 | 325.00 | 23910041 |
| KRUTONOGAYA, A. | 11/12/09 | Asset sale bid call w/ N. Ryckaert, S. Malik and J. Lanzkron (.4); emails re objections (.2); oc w/N. Ryckaert re prep for asset sale auction (.3); drafting summary of objections chart and review of objections(.8); mtg w/ N. Ryckaert and others re auction logistics (.5); email re objections to Sale Motion for asset sale (.2); attn to auction logistics (.1). | 2.50 | 875.00 | 23914169 |
| MALECH, D. | 11/12/09 | Researched question on legal status of patents. | 4.10 | 1,435.00 | 23922748 |
| RYCKAERT, N. | 11/12/09 | Call with Cleary Paris, Monitor, S. Malik, A. Krutonogaya and J. Lanzkron re possible joint bid and organization (0.5), work w/r/t auction organization (0.7), internal meeting with A. Krutonogaya re auction organization (0.5), auction organization emailing, calling (1) | 2.70 | 945.00 | 23924869 |
| RYCKAERT, N. | 11/12/09 | Meeting with L. Lipner re asset sale contracts' rejection (0.5) and related researches (0.6) | 1.10 | 385.00 | 23924881 |

16

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/12/09 | Reviewed proposed sale order. | 2.30 | 1,138.50 | 23932267 |
| FLEMING-DELACRU | 11/12/09 | T/c with J. McGill. | .10 | 49.50 | 23932276 |
| FLEMING-DELACRU | 11/12/09 | Email to E. Schwartz re: potential asset sale. | .10 | 49.50 | 23932277 |
| BAIK, R. | 11/12/09 | Coordinate with A. Benard and L. Lipner regarding potential asset disposition; review relevant documents and draft summary of the same (4.3); t/c w/ L. Lipner re: asset disposition (.3) | 4.60 | 2,277.00 | 23943386 |
| BRITT, T.J. | 11/12/09 | Reviewed final escrow agreement motion during travel from NJ to Wilmington Delaware (motion hearing in bankruptcy court)(.30); non-working travel time from NJ to Wilmington, DE (50% of 1.20 or .60) | .90 | 315.00 | 23964398 |
| BRITT, T.J. | 11/12/09 | Non-working travel time from Wilmington, DE to New York (50% of 2.0 or 1.0) for Escrow Agreement hearing. | 1.00 | 350.00 | 23964403 |
| BRITT, T.J. | 11/12/09 | Pre-hearing prep meeting with E. Polizzi and Annie Cordo of MNAT. (1.10)Motion Hearing for Escrow Agreement. (.50) | 1.60 | 560.00 | 23964494 |
| POLIZZI, E.M. | 11/12/09 | Non-work travel to Delaware for hearing (50% of 1.6, or .8); prepared for hearing en route (1.0); met with A. Cordo (MNAT) and T. Britt to prepare for hearing (.8); c/c w/ R. Manzanares and counsel to customer re: objection to asset sale (.4); hearing to approve escrow agreement (.3); non-work travel back to NY (50% of 2.2, or 1.1); o/cs w/ R. Weinstein re: sale objections (.7); e-mails w/ lease assumption (.5); e-mails and calls re: schedule for asset sale (3.2); e-mails re: supplier contract issue w/r/t asset sale (.6); e-mails w/ R. Manzanares re: contract assignment (.8); e-mail to L. Schweitzer re: bid deadline schedule (.9); analyzed expression of interest to determine whether potential bidder qualified as Qualified Bidder, and e-mail to L. Schweitzer and J. Bromley re: same (.8); sent bidder information to L. Schweitzer, L. Lipner and R. Weinstein (.4). | 12.30 | 5,289.00 | 24207829 |
| LIPNER, L. | 11/12/09 | T/c w/R. Baik re asset disposition (.3); O/c w/N. Ryckaert re contract rejection related to asset sale (.5); Follow-up email re same (.2); Email correspondence w/Epiq re contract notices (.6); Email exchange w/R. Baik re contract related to sale (.2); Email correspondence re contract assignment process with I. Qua and R. Bernard (1.1); Email correspondence with counsel to Purchaser and counsel for supplier re objection timeline (.3); Email exchange w/R. Weinstein re contract notices (.3); Reviewed incoming bids (1.4) | 4.90 | 2,107.00 | 24255790 |
| MALIK, S. | 11/12/09 | Reviewed objection and email to objecting party (0.4); several emails and t/cs/w a potential bidder re: good faith deposit (0.9); several emails w/ deal team re: auction logistics (0.8); several update calls and related emails w/ deal team, and related follow-up (1.7); meeting w/ JB and LL (.4); meeting | 4.70 | 2,843.50 | 24361088 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

17

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ team re: TSA (.5). | | | |
| MALIK, S. | 11/12/09 | TSAs: emails and t/cs/w PP and PL re: TSA cost modeling and non-filed suppliers. | .20 | 121.00 | 24361089 |
| MALIK, S. | 11/12/09 | Continued to revise LTA side agmt and related t/cs and emails w/ other stakeholders (.9); t/c w/ C. Alden re LTA side agmt (.3). | 1.20 | 726.00 | 24361092 |
| MALIK, S. | 11/12/09 | Several scheduling emails. | .30 | 181.50 | 24361094 |
| WEINSTEIN, R.D. | 11/13/09 | Emails re: press release/notice of bid extension (.4); revised notice based on same and distributed for approval and filing (1.3). | 1.70 | 595.00 | 23922820 |
| WEINSTEIN, R.D. | 11/13/09 | Revised master assumption notice schedules. | .20 | 70.00 | 23922821 |
| WEINSTEIN, R.D. | 11/13/09 | Revised notice of withdrawal and explanatory email and distributed for approval. | .50 | 175.00 | 23922824 |
| WEINSTEIN, R.D. | 11/13/09 | Found and compiled customer contracts from dataroom. | 1.10 | 385.00 | 23922833 |
| WEINSTEIN, R.D. | 11/13/09 | Prepared for update meeting on objections. | .90 | 315.00 | 23922837 |
| WEINSTEIN, R.D. | 11/13/09 | Continued drafting proffers for sale hearing (2.9); t/c w/ E. Polizzi (.3). | 3.20 | 1,120.00 | 23922843 |
| WEINSTEIN, R.D. | 11/13/09 | Mtgs with E. Polizzi re: asset sale. | .20 | 70.00 | 23922845 |
| BOISSET, R. | 11/13/09 | Internal meeting and conference call with Purchaser to discuss transfer of assets (0.50). Review last version of the corporate approvals and send the comments (0.50). Review the Accession Agreement (0.30). Coordinate with local counsel the execution of the corporate approvals and the Accession Agreement (0.70). | 2.00 | 650.00 | 23924059 |
| RYCKAERT, N. | 11/13/09 | Meeting with J. Croft re: asset sale contracts' rejection and related researches (0.4) | .40 | 140.00 | 23924888 |
| RYCKAERT, N. | 11/13/09 | Preparation and organization of asset sale auction | .90 | 315.00 | 23924894 |
| FLEMING-DELACRU | 11/13/09 | Emails re: 365 contract. | .30 | 148.50 | 23932300 |
| FLEMING-DELACRU | 11/13/09 | T/c with E. Polizzi re: 365 contract. | .10 | 49.50 | 23932305 |
| FLEMING-DELACRU | 11/13/09 | T/c with G. Saini re: 365 contract. | .10 | 49.50 | 23932324 |
| FLEMING-DELACRU | 11/13/09 | Email to G. Saini re: 365 contract. | .10 | 49.50 | 23932330 |
| FLEMING-DELACRU | 11/13/09 | T/c with C. Goodman. | .10 | 49.50 | 23932339 |
| FLEMING-DELACRU | 11/13/09 | Revised proposed sale order. | 2.20 | 1,089.00 | 23932341 |
| FLEMING-DELACRU | 11/13/09 | Conference call w/ A. Meyers, C. Goodman and C. Alden re: asset sale. | .70 | 346.50 | 23932343 |
| BAIK, R. | 11/13/09 | Review relevant documents for potential asset disposition. | 6.00 | 2,970.00 | 23943398 |

18

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/13/09 | Email correspondence regarding Auction preparation with N. Rychaert. | .30 | 63.00 | 23952523 |
| VILLARINO, C. | 11/13/09 | E-mail J. Suarez and e-mail J. Toro. | .30 | 97.50 | 24002803 |
| LIPNER, L. | 11/13/09 | Revised 365 notice lists and email to EPIQ. (1.70); Reviewed initial notice (.40); T/c with B. Lasalle re. contact process (.60); T/c and email exchange with R. Weinstein re. contacts (.20); Email exchange with J. Drew (curtis) re. objection deadlines (.20); Emails re. same with J. Bromley, L. Schweitzer, and S. Malik (.10) | 3.20 | 1,376.00 | 24043310 |
| LIPNER, L. | 11/13/09 | Email exchange with A. Cordo (MNAT) re. filing notices (.30); t/c with N. Salvatore re. objection deadline (.20); T/c with E. Polizzi re. supplier list (.20); reviewed motion to assume/assign (.60); t/c with G. Nielsen  (Nortel) and email re. contact lists (.40); Email exchange with counsel to counterparty re. contracts (.20); Email to B. Lasalle (Nortel) re. same (.10); Emails to R. Bernard re. contracts (.30); T/c with B. Lasalle (Nortel) re. various contract issues (.60) | 2.90 | 1,247.00 | 24043356 |
| KRUTONOGAYA, A. | 11/13/09 | Review of documents re asset sale (.3); review of documentation to determine success fee for Lazard for asset sale and drafting related charts (.6); pc with E. Polizzi re same (.1); oc with E. Polizzi re same (.8); pc with A. Cordo re fee application for Lazard (.1); attention to auction logistics (.3); pc with N. Ryckaert re auction logistics (.2); review documentation for asset sale including side letter documentation (2.3). | 4.70 | 1,645.00 | 24082408 |
| POLIZZI, E.M. | 11/13/09 | C/c w/ A. Graham (Nortel) re: asset sale issues (.5); communicate w/ L. Schweitzer, R. Weinstein, L. Lipner and E. Bussigel re: objections to asset sale (1.2); t/cs, e-mails, and c/cs re: auction and sale schedule (3.1); met w/ A. Krutonogaya re: various asset sale tasks (.8); e-mails re: antitrust issues w/r/t possible asset sale (.6); e-mails and t/cs re: contract assignment issues (1.7); meetings and t/cs w/ R. Weinstein re: asset sale issues (.5); t/c w/ N. Salvatore re: asset sale and auction (.2); t/c w/ L. Lipner re: contract list (.2). | 8.80 | 3,784.00 | 24207832 |
| MALIK, S. | 11/13/09 | Revised sale order (0.9); several asset sale calls w/ deal team and related follow-up (1.2); reviewed JB's revisions to allocation protocol (3.1). | 5.20 | 3,146.00 | 24361459 |
| WEINSTEIN, R.D. | 11/14/09 | Email to Latham re: customer contract information. | .40 | 140.00 | 23925400 |
| LIPNER, L. | 11/14/09 | reviewed 365 notice list (1.40); email with B. Tuttle (Epiq) re. same (.20); emails with A. K and K. Weaver re. customer contracts (.20) | 1.80 | 774.00 | 24043369 |
| POLIZZI, E.M. | 11/14/09 | E-mails w/ J. Croft re: asset sale issues. | .60 | 258.00 | 24207842 |
| MALIK, S. | 11/14/09 | Several emails and t/cs/w potential bidder re: good faith deposit (0.5); several emails re: disclosure of prospective bidders to a K counterparty (0.3). | .80 | 484.00 | 24361461 |

19

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 11/15/09 | Completed drafting proffers. | 3.60 | 1,260.00 | 23925401 |
| WEINSTEIN, R.D. | 11/15/09 | Email to A. Cordo re: filing of notice (.1); email with customer re: filing of withdrawal (.1); discussion with E. Bussigel re: supplier sale objection issues (.2). | .40 | 140.00 | 23925404 |
| POLIZZI, E.M. | 11/15/09 | E-mails and c/c w/ E. Bussigel and J. Drake re: objection issue. | .60 | 258.00 | 24207851 |
| LIPNER, L. | 11/15/09 | Email exchange w/A. Krutonogaya and K. Weaver re contracts (.1); Email to R. Bernard re same (.1) | .20 | 86.00 | 24255824 |
| MALIK, S. | 11/15/09 | Several emails and t/cs/w potential bidder re: good faith deposit and reviewed ltr re: same (1.1). Follow-up emails re: execution of good faith deposit ltr (0.7). | 1.80 | 1,089.00 | 24361466 |
| WEINSTEIN, R.D. | 11/16/09 | Correspondence re: hotel reservations to auctions. | .20 | 70.00 | 23937888 |
| WEINSTEIN, R.D. | 11/16/09 | Updated master assumption notice. | .20 | 70.00 | 23937889 |
| WEINSTEIN, R.D. | 11/16/09 | Correspondence re: auction logistics. | 1.30 | 455.00 | 23937891 |
| WEINSTEIN, R.D. | 11/16/09 | Emails with W. Chung (OR) re: disclosure schedules. | .20 | 70.00 | 23937893 |
| WEINSTEIN, R.D. | 11/16/09 | T/C with A. Cordo re: notice of withdrawal (.3); revised notice of withdrawal and drafted schedules based on discussion (2.5). | 2.80 | 980.00 | 23937895 |
| WEINSTEIN, R.D. | 11/16/09 | Mtg with E. Polizzi, L. Lipner and A. Feld re: auction and sale hearing prep. | 1.40 | 490.00 | 23937896 |
| WEINSTEIN, R.D. | 11/16/09 | Mtg with L. Schweitzer, E. Polizzi, L. Lipner, A. Feld and E. Bussigel re: sale hearing objections. | .80 | 280.00 | 23937897 |
| WEINSTEIN, R.D. | 11/16/09 | Revised objection summary. | .60 | 210.00 | 23937900 |
| WEINSTEIN, R.D. | 11/16/09 | Emails with E. Taiwo re: hearing agenda. | .20 | 70.00 | 23937902 |
| WEINSTEIN, R.D. | 11/16/09 | Emailed MNAT re: submitting schedules. | .30 | 105.00 | 23937904 |
| WEINSTEIN, R.D. | 11/16/09 | Reviewed disclosure schedule for customer contract issue. | .10 | 35.00 | 23937907 |
| WEINSTEIN, R.D. | 11/16/09 | Sent notice to adequate assurance parties. | .40 | 140.00 | 23937908 |
| LANZKRON, J. | 11/16/09 | Reviewed sale motion for related issues. | .60 | 210.00 | 23937959 |
| CANNULI, S. | 11/16/09 | Assisted A. Krutonogaya with preparation of bids. | 3.00 | 705.00 | 23943394 |
| RYCKAERT, N. | 11/16/09 | Several OCs - TCs with S.M., S.K, G.R., F.B., J.-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., E.R., N.S., L.A., G.R., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard and HS re production of bids, analysis of bids (12.1), OCs with S.M. re bankruptcy clauses in ASA (1.5), meeting with L. Lipner, L. Polizzi, R. Weinstein and A. Krutonogaya re auction organization (0.8), call with Milbank and S.M. Re bid's analysis | 14.40 | 5,040.00 | 23943992 |

20

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 11/16/09 | Assited with Nortel auction preparation as per A. Krutonogaya | 5.00 | 1,050.00 | 23944129 |
| BUSSIGEL, E.A. | 11/16/09 | Mtg E.Polizzi, L.Lipner, R.Weinstein re: objections to asset sale. | .30 | 105.00 | 23949363 |
| BUSSIGEL, E.A. | 11/16/09 | T/c E.Leitch re: TSA issues | .20 | 70.00 | 23949370 |
| BUSSIGEL, E.A. | 11/16/09 | Mtg L.Schweitzer, L.Polizzi, L.Lipner, R.Weinstein re: asset sale objections. | .70 | 245.00 | 23949373 |
| QUA, I | 11/16/09 | Nortel Auction morning arrival preparation and support as per N.  Ryckaert (3.0), Nortel Auction initial bids preparation and distribution (5.0), bid packages preparation with A. Krutonogaya (5.5) | 13.50 | 2,835.00 | 23952689 |
| FLEMING-DELACRU | 11/16/09 | Reviewed materials re: potential rejection. | .90 | 445.50 | 23956072 |
| FLEMING-DELACRU | 11/16/09 | Email to R. Baik re: potential rejection of contract. | .10 | 49.50 | 23956091 |
| FLEMING-DELACRU | 11/16/09 | T/c with R. Baik re: potential rejection. | .40 | 198.00 | 23956279 |
| FLEMING-DELACRU | 11/16/09 | T/c with G. McGrew re: potential rejection. | .10 | 49.50 | 23956301 |
| FLEMING-DELACRU | 11/16/09 | T/c with J. Harris (Milbank) re: potential asset sale. | .10 | 49.50 | 23956647 |
| FLEMING-DELACRU | 11/16/09 | T/c with S. Malik re: potential asset sale. | .10 | 49.50 | 23960604 |
| FLEMING-DELACRU | 11/16/09 | Email re: potential asset sale to S. Malik. | .10 | 49.50 | 23960620 |
| FLEMING-DELACRU | 11/16/09 | Emails with A. Meyers re: potential asset sale. | .20 | 99.00 | 23960663 |
| FELD, A. | 11/16/09 | Various oc, w L Polizzi re upcoming deadlines and possible auction; tc w all parties re auction and related matters; oc w various CGSH assoc (Lipner, Weinstein, Polizzi etc) re objections; oc w L Schweitzer et al re status and objections | 4.10 | 2,029.50 | 23964435 |
| FITZGERALD, W. | 11/16/09 | Printed and revised blacklines (3.5); corr. w/ A. Krutonogaya re: same (.5) | 4.00 | 840.00 | 23976707 |
| BAIK, R. | 11/16/09 | Telephone conference with J. Bromley regarding potential asset disposition; draft an e-mail regarding same; review relevant documents; call w/ MFO re: rejection | 8.50 | 4,207.50 | 23980235 |
| GROSS, A. | 11/16/09 | Assisted with printing of bids received for auction as per A. Krutonogaya | 5.70 | 1,197.00 | 24001785 |
| KRUTONOGAYA, A. | 11/16/09 | Review and organization of the bid documentation as well as emailing and preparation of logistics for asset sale auction (8); several oc's and tc's with S.M., S.K, G.R., F.B., J-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., N.S., L.A., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard, and HS re production of bids, analysis of bids (5.2); oc with L. Lipner re sale issues (.4). | 13.60 | 4,760.00 | 24113548 |
| POLIZZI, E.M. | 11/16/09 | E-mails and t/cs re: contract assignment (3.6); e-mails w/ L. Schweitzer re: future planning and auction/hearing logistics (.4); e-mails and t/cs w/ A. Feld re: various sale-related issues (.8); e-mails w/ | 13.20 | 5,676.00 | 24207860 |

21

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | F. Faby re: assigned contracts (.6); e-mails and t/cs w/ J. McGill, J. Williams (Nortel), and L. Schweitzer re: pension issue payment (1.6); worked on auction correspondence with D. Sternberg and J. Cade (Ogilvy) (.5); reviewed agenda letter for sale hearing and sent comments to E. Taiwo re: same (.4); c/c w/ A. Graham (Nortel) and rest of team re: next steps for sale (.9); met with internal team re: prep for auction (1.0) and follow-up meetings and calls re: same (.8); met with R. Weinstein, A. Feld and L. Lipner re: sale objections (1.4); met with R. Weinstein, A. Feld, L. Lipner, E. Bussigel and L. Schweitzer re: same (.8); t/c w/ N. Salvatore re: settlement (.1); t/c w/ E. Taiwo re: extensions to objection deadline w/r/t sale hearing and agenda (.3). | | | |
| LIPNER, L. | 11/16/09 | O/c w/A. Krutonogaya re counterparty (.4); O/c w/N. Ryckaert, A. Krutonogaya, E. Polizzi and R. Weinstein re auction preparation (.8); O/c w/E. Polizzi, A. Feld and R. Weinstein re auction and sale hearing (1.4); Correspondence w/A. Pak (Ropes), F. Faby, M. Perkins (HS) and others re contract assignment process (.7); T/c w/F. Faby re same (.2); O/c w/E. Polizzi re contract assignment and correspondence w/counterparty re same (.8); Reviewed summary of objections (.3); Email exchange w/J. Drew (Curtis) and A. Pak (Ropes) re objection deadline (.2); Email exchange w/N. Salvatore and S. Malik re equipment list (.3); Reviewed motion to assume and assign contracts (.3) | 5.40 | 2,322.00 | 24299731 |
| MALIK, S. | 11/16/09 | CGSH deal team mtg and related follow-up (0.8); several o/cs/w AK, NR and IQ re: logistics and printing and distribution of bids (1.2); several emails and t/cs/w deal team re: scheduling of the two auctions (0.5); reviewed bids and provided comments to deal team (8.7); several o/cs, t/cs and emails w/ deal team re: next steps (1.2); o/cs, t/cs and emails w/ bidders re: open issues (2.5). | 14.90 | 9,014.50 | 24361472 |
| WEINSTEIN, R.D. | 11/17/09 | Emails re: filing of notice (.3) and court agenda (.1). | .40 | 140.00 | 23945271 |
| WEINSTEIN, R.D. | 11/17/09 | Analyzed bidding procedures re: time requirements. | .20 | 70.00 | 23945274 |
| WEINSTEIN, R.D. | 11/17/09 | T/C with A. Remming (MNAT) re: notices and schedules (.2); correspondence with Ogilvy and MNAT re: SDS and motion (.4). | .60 | 210.00 | 23946209 |
| WEINSTEIN, R.D. | 11/17/09 | Revised notice of withdrawal and finalized for filing. | .80 | 280.00 | 23946220 |
| WEINSTEIN, R.D. | 11/17/09 | T/C with L. Schweitzer, E. Polizzi and Latham re: sale hearing objections. | .70 | 245.00 | 23946227 |
| WEINSTEIN, R.D. | 11/17/09 | Auction logistics and preparation. | 3.40 | 1,190.00 | 23946332 |
| WEINSTEIN, R.D. | 11/17/09 | Call with customer counsel (.1); prep for same (.2). | .30 | 105.00 | 23946334 |
| WEINSTEIN, R.D. | 11/17/09 | Emails re: customer contracts (.4); review of customer's contracts and T/C with S. Adams | 1.40 | 490.00 | 23946338 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

22

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Nortel) re: same (1). | | | |
| CANNULI, S. | 11/17/09 | Meeting with P. Nascimento re: staffing for auction procedures. | .50 | 117.50 | 23948821 |
| GINGRANDE, A. | 11/17/09 | Ordered food for client; various correspondence re: same; various correspondence re: Nortel auctions. | 1.00 | 235.00 | 23949157 |
| WEINSTEIN, R.D. | 11/17/09 | Drafted notice of rescheduled dates (1.1); correspondence re: the same (.4). | 1.50 | 525.00 | 23949462 |
| WEINSTEIN, R.D. | 11/17/09 | T/C with E. Polizzi re: sale hearing objections. | .30 | 105.00 | 23949463 |
| WEINSTEIN, R.D. | 11/17/09 | All hands meeting re: asset sale bid. | 1.30 | 455.00 | 23949527 |
| WEINSTEIN, R.D. | 11/17/09 | Revised objection summary chart. | .10 | 35.00 | 23949528 |
| QUA, I | 11/17/09 | Auction materials preparation as per S. Malik and A. Kruotonogaya. | 2.30 | 483.00 | 23952737 |
| QUA, I | 11/17/09 | Correspondence regarding Nortel coverage with I. Almeida and M. Rodriguez. | .20 | 42.00 | 23952769 |
| FLEMING-DELACRU | 11/17/09 | Reviewed invoice re: potential asset sale. | .20 | 99.00 | 23954343 |
| FLEMING-DELACRU | 11/17/09 | Email to E. Polizzi re: side letter. | .10 | 49.50 | 23954354 |
| FLEMING-DELACRU | 11/17/09 | T/c with E. Polizzi and L. Lipner re: potential asset sale. | .10 | 49.50 | 23954377 |
| FLEMING-DELACRU | 11/17/09 | Drafted side letter. | .30 | 148.50 | 23954384 |
| FLEMING-DELACRU | 11/17/09 | Edited email re: contract rejection. | .50 | 247.50 | 23954401 |
| FLEMING-DELACRU | 11/17/09 | Email to J. Bromley re: escrow agreement. | .10 | 49.50 | 23954409 |
| FLEMING-DELACRU | 11/17/09 | Email traffic re: potential contract rejection. | .30 | 148.50 | 23960749 |
| BALLARD, F. | 11/17/09 | Met with P. Nascimento re: paralegal coverage for auctions. | .30 | 63.00 | 23960757 |
| SINNENBERG, A. | 11/17/09 | Attended scheduling meeting with P. Nascimento about upcoming auction. Conducted e-mail correspondence regarding schedules for upcoming auctions. | .50 | 105.00 | 23964328 |
| FELD, A. | 11/17/09 | tc w Latham re objections; reviewed bid and related docs | 2.80 | 1,386.00 | 23964456 |
| BAIK, R. | 11/17/09 | Conduct follow-up research regarding potential asset disposition; draft e-mail regarding the same and send to M. Fleming-Delacruz and L. Schweitzer. | 4.00 | 1,980.00 | 23980257 |
| GROSS, A. | 11/17/09 | Assisted I. Qua with distribution of bids. | 1.00 | 210.00 | 24001717 |
| VILLARINO, C. | 11/17/09 | E-mail JJ. and Alex Bernard (CGSH) status | .10 | 32.50 | 24002806 |
| RYCKAERT, N. | 11/17/09 | Several OCs - TCs with S.M., S.K, G.R., F.B., J.-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., E.R., N.S., L.A., G.R., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard and HS re production of bids, | 12.00 | 4,200.00 | 24027712 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

23

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | analysis of bids (8.5), emailing and preparation of logistics for auction (3), meeting with L. Polizzi, L. Lipner, A. Krutonogaya and R. Weinstein re logistics for the auction (0.5) | | | |
| LOPEZ, G. | 11/17/09 | Correspondence with paralegal auction team regarding Auction changes. | .50 | 117.50 | 24050749 |
| KRUTONOGAYA, A. | 11/17/09 | Review and organization of the bid documentation as well as emailing and preparation of logistics for asset sale auction (6.5); meeting with L. Polizzi, L. Lipner, N. Ryckaert, and R. Weinstein re logistics for auctions (.5); several oc's and tc's with S.M., S.K, G.R., F.B., J-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., N.S., L.A., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard, and HS re production of bids, analysis of bids (3.8). | 10.80 | 3,780.00 | 24113277 |
| POLIZZI, E.M. | 11/17/09 | C/c w/ A. Burke and D. Bacon (LW), L Schweitzer, R. Weinstein and L. Lipner re: objections to sale (.9); various e-mails and t/cs re: same (1.2); e-mail to J. Hur re: public filing of documents w/r/t asset sale (.3); e-mails and t/cs w/ D. Abbott and A. Cordo (MNAT) re: objections (.5); e-mail and t/c w/ M .Fleming-Delacruz re: escrow agreements in asset sales (.5); correspondence re: contract counterparty inquiry, with L. Lipner, R. Weinstein and counterparty counsel (.6); e-mails w/ Nortel re: counterparty objection, and e-mails and t/cs w/ L. Lipner and R. Weinstein re: same (.8); e-mails w/ A. Toth (Nortel) re: contract issue (.2); e-mails with A. Randazzo and F. Faby re: same (.4); meetings w/ team (L. Lipner, R. Weinstein, L. Schweitzer, N. Ryckaert and A. Krutonogaya) re: planning for auction and sale hearing, and various t/cs and e-mails re: same (4.3); t/c E. Bussigel re: settlement motion (.2); t/cs and e-mails to M. Fleming re: asset sale issues (.3). | 10.20 | 4,386.00 | 24207902 |
| LIPNER, L. | 11/17/09 | T/c w/M. Fleming-Delacruz and E. Polizzi re asset sale (.1); O/c re auction logistics w/A. Krutonogaya, R. Weinstein, E. Polizzi and N. Ryckaert (.5); Correspondence with I. Qua re contract lists (.8); Email exchanges w/R. Baik re contract rejection (.4); emails w/R. Bernard re contract assignment (.4); Correspondence w/G. Nielsen (Nortel) re contract process (.7); T/c w/counsel to objecting party re contracts and o/c w/E. Polizzi re same (1.5); Reviewed incoming bids (1.6); Correspondence w/Ogilvy and M. Fleming-Delacruz re agreement schedules, discussion w/G. McGrew (Nortel) re same and research re schedules (2.1); T/c w/Nortel re contract assignment (.3) | 8.40 | 3,612.00 | 24299746 |
| LIPNER, L. | 11/17/09 | Emails w/S. Cousquer re subcontracting (.2) | .20 | 86.00 | 24299761 |
| MALIK, S. | 11/17/09 | Reviewed Cdn funding term sheet (0.7); o/c and emails w/ JB and CB re: same (0.8); emails and t/cs re: Other Sellers (0.4); several t/cs and emails w/ the creditors re: bids and related follow-up (2.3); emails and t/cs/w Purchaser re: certain customer K | 14.30 | 8,651.50 | 24361474 |

24

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and related follow-up (0.5); reviewed issues lists and provided comments (3.4); several o/cs/w AK, NR and IQ re: logistics (0.9); several emails and t/cs w/deal team re: scheduling of the two auctions (0.4); several o/cs, t/cs and emails w/deal team re: next steps (1.2); o/cs, t/cs and emails w/ bidders re: open issues (3.7). | | | |
| LANZKRON, J. | 11/18/09 | Met with SM, Anna K., Nathalie Rychkaert and Daniel Malech to discuss auction arrangments. | .60 | 210.00 | 23955108 |
| LANZKRON, J. | 11/18/09 | Met with Daniel Malech to discuss auction. | .30 | 105.00 | 23956689 |
| LANZKRON, J. | 11/18/09 | Call with Megan Fleming to discuss asset sale side letter and escrow agreement. | .20 | 70.00 | 23956981 |
| GINGRANDE, A. | 11/18/09 | Various correspondence re: printing and duplicating logistics for auction (1.3); meeting re: same w/L.Polizzi, R.Weinstein, A.Feld L.Lipner and paralegals (1.2). | 2.50 | 587.50 | 23957481 |
| WEINSTEIN, R.D. | 11/18/09 | Auction preparation. | 5.90 | 2,065.00 | 23957873 |
| WEINSTEIN, R.D. | 11/18/09 | All hands call re: submitted bid. | .90 | 315.00 | 23957880 |
| WEINSTEIN, R.D. | 11/18/09 | Discussion regarding notice of rescheduled dates (.7); distributed filed notice (.5). | 1.20 | 420.00 | 23957884 |
| WEINSTEIN, R.D. | 11/18/09 | O/C with E. Polizzi re: auction prep (.7); O/C with auction team re: prep (1). | 1.70 | 595.00 | 23957886 |
| WEINSTEIN, R.D. | 11/18/09 | Emails re: customer contract issue in relation to asset sale. | .30 | 105.00 | 23957890 |
| LANZKRON, J. | 11/18/09 | Prep meeting with SM, Anna K, Nathalie R and Danile Malech. | .60 | 210.00 | 23958723 |
| LANZKRON, J. | 11/18/09 | Reviewed sale order, prep for meeting (.3) met with Jim Bromley to discuss issues related to closing (.6); drafted and edited motion to approve escrow agreement drafted and motion to shorten notice (3.6); telephone calls with Megan Fleming to discuss issues related to motions (.3) | 4.80 | 1,680.00 | 23958735 |
| FELD, A. | 11/18/09 | All hands tc re bid; reviewed bid docs and agreements; oc w L Polizzi re same and deal status; tc re Side Agmt w various interested parties; oc w paralegals re auction process | 6.90 | 3,415.50 | 23960699 |
| BALLARD, F. | 11/18/09 | Attended meeting led by L. Polizzi to prepare for auction. | 1.00 | 210.00 | 23960944 |
| BALLARD, F. | 11/18/09 | Prepared mailing list for use during auction. | .20 | 42.00 | 23960955 |
| FLEMING-DELACRU | 11/18/09 | T/c with C. Goodman re: potential asset sale. | .30 | 148.50 | 23961144 |
| FLEMING-DELACRU | 11/18/09 | T/c with A. Remming re: rejection. | .10 | 49.50 | 23961181 |
| FLEMING-DELACRU | 11/18/09 | T/c with N. Salvatore and E. Bussigel re: rejection. | .10 | 49.50 | 23961187 |
| FLEMING-DELACRU | 11/18/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23961194 |

25

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/18/09 | Prepared for (.7) and attended meeting re: potential asset sale (.7). | 1.40 | 693.00 | 23961247 |
| FLEMING-DELACRU | 11/18/09 | T/c with C. Goodman re: potential asset sale. | .10 | 49.50 | 23961254 |
| FLEMING-DELACRU | 11/18/09 | Reviewed materials re: escrow agreement. | .10 | 49.50 | 23961281 |
| FLEMING-DELACRU | 11/18/09 | T/c with J. Lanzkron re: escrow agreement. | .10 | 49.50 | 23961285 |
| FLEMING-DELACRU | 11/18/09 | Reviewed escrow agreement order; Related emails. | .20 | 99.00 | 23961415 |
| FLEMING-DELACRU | 11/18/09 | T/c with J. Kalish re: transition issues. | .10 | 49.50 | 23961507 |
| FLEMING-DELACRU | 11/18/09 | T/c with A. Cordo. | .10 | 49.50 | 23961529 |
| FLEMING-DELACRU | 11/18/09 | Reviewed materials re: escrow agreement. | .70 | 346.50 | 23961539 |
| FLEMING-DELACRU | 11/18/09 | Edited motion re: escrow agreement. | 1.70 | 841.50 | 23961552 |
| FLEMING-DELACRU | 11/18/09 | Drafted notice of amendment. | .80 | 396.00 | 23961559 |
| MALECH, D. | 11/18/09 | Meeting with S. Malik to discuss participation in auction (1); Logistical meeting with S. Malik and other members of auction team (.5); Meeting w/J. Lanzkron about auction logistics (.4) | 1.90 | 665.00 | 23962647 |
| SINNENBERG, A. | 11/18/09 | Conducted e-mail correspondence regarding availability for auction. | .20 | 42.00 | 23964397 |
| BAIK, R. | 11/18/09 | Review documents for potential asset disposition; telephone conference with G. McGrew of Nortel regarding the same. | 2.80 | 1,386.00 | 23980289 |
| BRITT, T.J. | 11/18/09 | Auction Prep: Communication w/Liz Polizzi regarding proffers, sale order, paper record of bid process. | .30 | 105.00 | 23987477 |
| GROSS, A. | 11/18/09 | Assisted I. Almeida with auction prep | .30 | 63.00 | 24001807 |
| QUA, I | 11/18/09 | Nortel Auction preparation meeting. | 1.00 | 210.00 | 24023413 |
| QUA, I | 11/18/09 | Nortel Auction preparation Meeting. | 1.00 | 210.00 | 24023420 |
| QUA, I | 11/18/09 | Nortel Auction preparation as per S. Malik, A. Krutonogaya, and N. Ryckaert and correspondence w/ above regarding same. | 7.30 | 1,533.00 | 24023430 |
| RYCKAERT, N. | 11/18/09 | Several OCs - TCs with S.M., S.K, G.R., F.B., J.-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., E.R., N.S., L.A., G.R., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard and HS re production of bids, analysis of bids (5.7), emailing and preparation of logistics for auction (4.5), meeting with L. Polizzi, L. Lipner and R. Weinstein re logistics for auctions (0.3), Nortel team meeting (1), meetings with S. Malik, A. Krutonogaya, J. Lanzkron, Italia Almeida, I. Qua re auction logistics (1.4) | 12.90 | 4,515.00 | 24027784 |
| CANNULI, S. | 11/18/09 | Coordination with I. Qua re: auction. | .50 | 117.50 | 24031423 |

26

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 11/18/09 | Review of the bid documentation (1.4); drafting notice of rescheduled auction and related emails (.4); work related to key auctions list call for asset sale (.5); oc with S. Malik re asset sale auction (.6); emailing and preparation of logistics for asset sale auction (3.5); meeting with L. Polizzi, L. Lipner, N. Ryckaert, and R. Weinstein re logistics for auctions (.3); oc with R. Weinstein re asset sale auction logistics (.3); meetings with S. Malik, N. Ryckaert, J. Lanzkron, I. Almeida, and I. Qua re asset sale auction logistics (1.4). | 8.40 | 2,940.00 | 24113066 |
| POLIZZI, E.M. | 11/18/09 | E-mails and t/cs re: outstanding contract issues (.5); e-mails w/ J. Konstant re: TSA meetings (.3); all-hands call re: new bidder (.6); c/c w/ I. Ness (Ogilvy), T. Feuerstein (Akin), G. Davies (HS), etc., re: side letter w/r/t sale (1.1); various t/cs, e-mails, and other tasks w/r/t auction prep (5.3); meeting with R. Weinstein, L. Lipner, A. Feld and paralegal team re: auction prep (1.3); e-mails w/ C. Davison and N. Gauchier re: issues (.3); finalized notice of withdrawals of certain contracts, and e-mails and t/cs w/A. Remming (MNAT) re: same (1.1); e-mail to E. Mandell re: real estate question w/r/t closing (.4). | 10.90 | 4,687.00 | 24207908 |
| LIPNER, L. | 11/18/09 | O/c w/E. Polizzi, R. Weinstein, A. Feld and paralegals re auction preparation (1.3); O/c w/A. Krutonogaya, E. Polizzi, N. Ryckaert and R. Weinstein re auction logistics (.3); Email exchange w/R. Bernard and F. Faby re contract assignment (.2); O/c w/E. Polizzi re assignment withdrawal and correspondence with counterparty re same (.5); Correspondence re schedules for transaction w/Ogilvy (.4); T/c w/Ogilvy and Nortel re same (.2); "all hands" call re asset sale (.5); T/c w/counsel to purchaser re various issues (.5); Correspondence w/Epiq re notices (.2); T/c w/S. Malik, J. Bromley and counsel to objecting party (.5); Correspondence w/A. Randazzo re supplier notices (.8); T/c re contract assignment process w/Huron and Epiq (.5); T/c w/B. Looney (Baker) re schedules (.4); Reviewed auction instruction sheet and email re same to R. Weinstein (.2) | 6.50 | 2,795.00 | 24299779 |
| MALIK, S. | 11/18/09 | Several t/cs and emails w/ the creditors re: bids, transaction documents and related follow-up (1.2); reviewed transaction documents and provided comments (4.5); several o/cs/w AK, NR and paralegals re: auction logistics and other logistics (1.4); several o/cs, t/cs and emails w/deal team re: next steps and related follow-up (3.2). | 10.30 | 6,231.50 | 24361503 |
| GINGRANDE, A. | 11/19/09 | Various correspondence re: auction; coordinated binder production with duplicating; created indices and cover pages for binders. | 2.50 | 587.50 | 23964423 |
| FELD, A. | 11/19/09 | Reviewed bid materials and blacklines | 1.20 | 594.00 | 23964488 |
| LANZKRON, J. | 11/19/09 | Auction prep meeting w/ AK, NR, DM. | .90 | 315.00 | 23964543 |

27

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALECH, D. | 11/19/09 | Meeting with J. Lanzkron, A. Krutonogaya and N. Ryckaert to discuss logistics for auction. | .70 | 245.00 | 23964550 |
| LANZKRON, J. | 11/19/09 | Met with Jim Bromley to discuss comments to motions to approve escrow agreement (.5); spoke with Megan Fleming to discuss changes to motions (.2); emails with Sanjeet regarding objection to sale (.5) call with Beth Rotenberg (.3); call with Aaron Meyers and Megan Fleming to discuss escrow agreement for sale (.2); drafting of escrow motion (1.6). | 3.30 | 1,155.00 | 23964632 |
| WEINSTEIN, R.D. | 11/19/09 | O/C with L. Schweitzer and E. Polizzi re: auction. | .50 | 175.00 | 23964699 |
| WEINSTEIN, R.D. | 11/19/09 | Drafted and sent notice of adequate assurance. | 1.60 | 560.00 | 23964701 |
| WEINSTEIN, R.D. | 11/19/09 | Auction preparation. | 8.10 | 2,835.00 | 23964703 |
| LANZKRON, J. | 11/19/09 | Sent emails to creditors committe, Nortel, Joint Administrators, Ogilvy, and MoFo regarding motions to approve escrow agreeement. | .80 | 280.00 | 23964711 |
| FLEMING-DELACRU | 11/19/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23966646 |
| FLEMING-DELACRU | 11/19/09 | Emails re: potential asset sale. | .10 | 49.50 | 23966651 |
| FLEMING-DELACRU | 11/19/09 | Email to A. Meyers re: potential asset sale. | .10 | 49.50 | 23967948 |
| FLEMING-DELACRU | 11/19/09 | T/c with J. Sturm re: potential asset sale. | .10 | 49.50 | 23968174 |
| FLEMING-DELACRU | 11/19/09 | T/c with J. Lanzkron re: potential asset sale. | .20 | 99.00 | 23968180 |
| FLEMING-DELACRU | 11/19/09 | T/c with A. Meyers re: potential asset sale. | .20 | 99.00 | 23968182 |
| FLEMING-DELACRU | 11/19/09 | T/c with A. Meyers and J. Lanzkron re: potential asset sale. | .20 | 99.00 | 23969537 |
| FLEMING-DELACRU | 11/19/09 | Amended escrow motions. | 2.10 | 1,039.50 | 23969643 |
| FLEMING-DELACRU | 11/19/09 | T/c with J. Harris (Milbank) re: potential asset sale. | .10 | 49.50 | 23969712 |
| FLEMING-DELACRU | 11/19/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 23969716 |
| FLEMING-DELACRU | 11/19/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23969736 |
| FLEMING-DELACRU | 11/19/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 23969750 |
| MARRE, V. | 11/19/09 | Attended meeting with A. Krutonogaya re: Auction preparation | 1.00 | 210.00 | 23970572 |
| FLEMING, G. | 11/19/09 | Meeting to discuss Nortel's auction (duties, responsibilites etc.) | 1.50 | 315.00 | 23970687 |
| BALLARD, F. | 11/19/09 | Prepared for Nortel Auction, including creating document describing listservs. | 1.00 | 210.00 | 23973571 |
| LANZKRON, J. | 11/19/09 | Reviewed escrow agreement (.8); emails with Aaron Meyers discussing proposed changes and issues re: same (.7). | 1.50 | 525.00 | 23973771 |
| SINNENBERG, A. | 11/19/09 | Attended logistical/procedural meeting for Nortel | .70 | 147.00 | 23979169 |

28

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | auction. | | | |
| BAIK, R. | 11/19/09 | Telephone conference with S. Adamczyk of Nortel regarding potential asset disposition issue; review relevant documents | 1.10 | 544.50 | 23980309 |
| BAIK, R. | 11/19/09 | Conduct research regarding certain of debtors liability in the context of the stay. | 3.10 | 1,534.50 | 23980324 |
| KALITA, A. | 11/19/09 | Meeting w/ I. Almeida, A. Krotonogya, S. Malik, N. Ryckaert, various corp and litigation paralegals etc. re: auction preparation; various emails about coordination. | 1.50 | 315.00 | 23981339 |
| BRITT, T.J. | 11/19/09 | Auction prep: including sale order modification, gathering proffers from prior auction. Review of bids and accompanying material. | 2.30 | 805.00 | 23983435 |
| GROSS, A. | 11/19/09 | Auction prep meeting. | .90 | 189.00 | 24001848 |
| VILLARINO, C. | 11/19/09 | E-mail J. Toro and Alex Bernard (CGSH) re: status | .30 | 97.50 | 24003862 |
| JAUREGUI, K. | 11/19/09 | Meeting regarding upcoming auction as per A. Krutonogaya request | 1.30 | 273.00 | 24018165 |
| QUA, I | 11/19/09 | Nortel Auction Prep and correspondence re same with N. Ryckaert, A. Krutonogaya, S. Malik. | 11.80 | 2,478.00 | 24023528 |
| GAYLORD, C. | 11/19/09 | Met with Krutonogaya and auction team to discuss the paralegal role | 1.00 | 210.00 | 24023874 |
| RYCKAERT, N. | 11/19/09 | Several OCs - TCs with S.M., S.K, G.R., F.B., J.-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., E.R., N.S., L.A., G.R., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard and HS re production of bids, analysis of bids (7.4), emailing and preparation of logistics for auction (5.3), meeting with S. Malik, A. Krutonogaya and paralegals re auction logistics (0.7), meeting with A. Krutonogay, J. Lanzkron and D. Malech re auction logistics and bids (0.5) | 13.90 | 4,865.00 | 24027830 |
| RYCKAERT, N. | 11/19/09 | Call with C. Rosul and L. Guerra (Nortel) re contracts rejection | 1.00 | 350.00 | 24027831 |
| CANNULI, S. | 11/19/09 | As per I. Qua and A. Krutonogaya, team meeting and preparation for auction. | 2.00 | 470.00 | 24031612 |
| KRUTONOGAYA, A. | 11/19/09 | Review of the bid documentation (2.4); drafting bid submission form and related emails (.2); Meeting with N. Ryckaert, J. Lanzkron and D. Malech re auction logistics and bids (.5); drafting and revising termination payment rider to ASA and related emails and tc with S. Malik (.6); e-mails with A. Cordo re rescheduling notice (.1); several oc's and tc's with S.M., S.K, G.R., F.B., J-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., N.S., L.A., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard, and HS re production of bids, analysis of bids (3.6); emailing and preparing logistics for auction, incl. mtg. w/ paralegals (3.8). | 11.20 | 3,920.00 | 24112653 |

29

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 11/19/09 | Various tasks, including t/cs, c/cs, meetings and e-mails, in preparation for auction (10.6); e-mail w/ G. Ciraldo (Milbank) re: side letter (.1). | 10.70 | 4,601.00 | 24207917 |
| LIPNER, L. | 11/19/09 | Correspondence re contract assignment w/R. Bernard, Huron and Epiq, others. (2.1); Call with UCC advisors re upcoming auctions (.5); Email exchange w/T. Britt re proffers (.2); Reviewed auction information sheet and emailed R. Weinstein with additional comment (.1); Researched counterparty objection and email to S. Malik re same (.5); Email exchange w/F. Faby re unbundling language (.4); T/c w/P. Knudsen (Nortel) re same (.4); Auction preparation (1.3); Revised unbundling language (1.2) | 6.70 | 2,881.00 | 24299832 |
| MALIK, S. | 11/19/09 | several t/cs and emails w/ the creditors re: bids, transaction documents and related follow-up (0.9); continued reviewing transaction documents and provided comments (5.4); Several o/cs, t/cs and emails w/deal team re: next steps (3.2); o/cs, t/cs and emails w/bidders re: open issues (1.2). | 10.70 | 6,473.50 | 24361508 |
| CANNULI, S. | 11/20/09 | Assisted I. Qua on preparation for auction. | 4.00 | 940.00 | 23971773 |
| GINGRANDE, A. | 11/20/09 | On call for asset sale closing, including printing and distributing documents, assisting clients, various correspondence. | 16.00 | 3,760.00 | 23973647 |
| WEINSTEIN, R.D. | 11/20/09 | Nortel asset sale auction. | 18.70 | 6,545.00 | 23973668 |
| BRITT, T.J. | 11/20/09 | Auction at Cleary Gottlieb, related prep activities and activities during the auction. Including providing assistance to the bidders and various committees, as well as local counsel. Maintaining a record of all bids. | 15.30 | 5,355.00 | 23973691 |
| LANZKRON, J. | 11/20/09 | Participated in sale auction. | 5.00 | 1,750.00 | 23973772 |
| SALVATORE, N. | 11/20/09 | Attended auction. | 2.00 | 1,090.00 | 23977525 |
| FLEMING-DELACRU | 11/20/09 | T/c with A. Remming (MNAT). | .10 | 49.50 | 23977612 |
| MALECH, D. | 11/20/09 | Auction / training for upcoming auction. | 8.00 | 2,800.00 | 23977613 |
| FLEMING-DELACRU | 11/20/09 | Reviewed sale order. | .20 | 99.00 | 23977620 |
| FLEMING-DELACRU | 11/20/09 | T/c with A. Meyer re: asset sale. | .10 | 49.50 | 23977628 |
| FLEMING-DELACRU | 11/20/09 | Email to J. Bromley re: asset sale. | .10 | 49.50 | 23977637 |
| FLEMING-DELACRU | 11/20/09 | T/c with A. Meyers re: asset sale. | .10 | 49.50 | 23977655 |
| FLEMING-DELACRU | 11/20/09 | Office conference with L. Lipner re: sale order. | .10 | 49.50 | 23977667 |
| FLEMING-DELACRU | 11/20/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23977673 |
| FLEMING-DELACRU | 11/20/09 | Email to S. Malik re: sale order. | .10 | 49.50 | 23977677 |
| FLEMING-DELACRU | 11/20/09 | Reviewed side letter. | .20 | 99.00 | 23977682 |

30

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/20/09 | T/c with C. Goodman re: asset sale. | .10 | 49.50 | 23977691 |
| FLEMING-DELACRU | 11/20/09 | Email to A. Meyers re: asset sale. | .10 | 49.50 | 23977787 |
| FLEMING-DELACRU | 11/20/09 | Reviewed ascension letter. | .50 | 247.50 | 23977796 |
| FLEMING-DELACRU | 11/20/09 | Emails re: accession letter. | .20 | 99.00 | 23977853 |
| FLEMING-DELACRU | 11/20/09 | Emails with A. Krutonogaya re: sale order. | .10 | 49.50 | 23977863 |
| FLEMING-DELACRU | 11/20/09 | T/c with D. VanDenBos (.1); Reviewed related materials re: asset sale (.1). | .20 | 99.00 | 23977895 |
| FLEMING-DELACRU | 11/20/09 | T/c with V. Gauthier re: asset sale. | .10 | 49.50 | 23977901 |
| FLEMING-DELACRU | 11/20/09 | Email to D. Van DenBos re: asset sale. | .10 | 49.50 | 23977971 |
| BAIK, R. | 11/20/09 | Assist and attend auction. | 12.20 | 6,039.00 | 23980336 |
| FELD, A. | 11/20/09 | Auction - assisted all parties; reviewed bids; reviewed bid documents and other key agmts; reivewed bid procedures | 15.70 | 7,771.50 | 23980790 |
| KALITA, A. | 11/20/09 | Providing paralegal support for meetings in preparation for Auction. | 7.00 | 1,470.00 | 23981263 |
| BALLARD, F. | 11/20/09 | Assisted with auction at the request of L. Polizzi. | 18.50 | 3,885.00 | 23989895 |
| FLEMING, G. | 11/20/09 | Prepared documents for Nortel Auction as per A Krutonogaya | 5.50 | 1,155.00 | 23992420 |
| GROSS, A. | 11/20/09 | Assisted auction attendees with various requests as per A. Krutonogaya. | 6.30 | 1,323.00 | 23992669 |
| GROSS, A. | 11/20/09 | Assisted with various requests for I. Qua and I. Almeida. | 1.70 | 357.00 | 23992687 |
| LIPNER, L. | 11/20/09 | Asset sale auction. | 14.00 | 6,020.00 | 23992990 |
| LACKS, J. | 11/20/09 | Assisted with asset sale auction | 5.00 | 2,150.00 | 23994315 |
| QUA, I | 11/20/09 | Nortel Auction and preparation regarding Same. | 14.00 | 2,940.00 | 24023538 |
| QUA, I | 11/20/09 | Auction preparation. | 2.00 | 420.00 | 24023558 |
| RYCKAERT, N. | 11/20/09 | Auction (8.6), logistics preparation re upcoming auction (3.2) | 11.80 | 4,130.00 | 24027833 |
| KRUTONOGAYA, A. | 11/20/09 | Review and organization of bid documentation (2.3); multiple oc's and tc's with S. Malik regarding bid documentation and pleadings; revision of bid documentation and pleadings and e-mails regarding same (6.8); review of bid documentation and pleadings (2.7); attention to logistics in preparation of auction (2.9); attendance and assistance at auction (2.1). | 16.80 | 5,880.00 | 24084469 |
| POLIZZI, E.M. | 11/20/09 | Auction, including coordinating paralegal support, participating in meetings to evaluate bids, and coordinating general logistics. | 18.50 | 7,955.00 | 24207925 |

31

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 11/20/09 | O/c w/M. Fleming-Delacruz re sale order | .10 | 43.00 | 24299917 |
| MALIK, S. | 11/20/09 | several t/cs and emails w/ the creditors re: bids, transaction documents and related follow-up (2.4); continued reviewing transaction documents and provided comments (4.3); Several o/cs, t/cs and emails w/deal team re: next steps (2.5); o/cs, t/cs and emails w/bidders re: open issues (0.9). | 10.10 | 6,110.50 | 24361518 |
| GINGRANDE, A. | 11/21/09 | On call for asset sale closing; handled print requests, distributed documents to clients; helped auction attendees w/various tasks. | 2.00 | 470.00 | 23973650 |
| LANZKRON, J. | 11/21/09 | Edited motion to approve escrow agreement). | .30 | 105.00 | 23973805 |
| WEINSTEIN, R.D. | 11/21/09 | Nortel asset sale auction. | 15.90 | 5,565.00 | 23973947 |
| FELD, A. | 11/21/09 | Auction - reviewed bids, bid documents, drafted registration rights language wrt bid. | 16.20 | 8,019.00 | 23980722 |
| KALITA, A. | 11/21/09 | Providing paralegal support for meetings in preparation for Auction. | 8.30 | 1,743.00 | 23981211 |
| BALLARD, F. | 11/21/09 | Assisted with auction at the request of L. Polizzi. | 14.50 | 3,045.00 | 23989905 |
| LIPNER, L. | 11/21/09 | Asset sale auction. | 5.00 | 2,150.00 | 23992994 |
| BRITT, T.J. | 11/21/09 | Day 2 of Auction: Related legal support activities | 11.40 | 3,990.00 | 23993107 |
| FLEMING, G. | 11/21/09 | Prepared  documents for Nortel, Lazard, Monitor, Herbert Smith, and Cleary Gottlieb representatives in preperation for the Nortel auction. | 7.80 | 1,638.00 | 23994375 |
| LEWIS, S.E. | 11/21/09 | Review terms of convertible securities, comparison to precedents. | 3.50 | 2,030.00 | 24001496 |
| QUA, I | 11/21/09 | Nortel Auction document preparation as per S. Malik. | 3.00 | 630.00 | 24023573 |
| QUA, I | 11/21/09 | Nortel Auction support. | 4.50 | 945.00 | 24023581 |
| RYCKAERT, N. | 11/21/09 | logistics re auction preparation (4), preparation of the opening remarks for the auction (0.4), preparation of the assumption and assignment procedures for (0.6), asset sale auction (3.8) | 8.80 | 3,080.00 | 24027840 |
| KRUTONOGAYA, A. | 11/21/09 | Draft motion for termination fee agreement (.7); review comments re draft US sale order from Paul Weiss and draft emails re same (.8). pc with S. Malik re same (.3). | 1.80 | 630.00 | 24082407 |
| POLIZZI, E.M. | 11/21/09 | Auction, including coordinating paralegal support, participating in meetings to evaluate bids, and coordinating general logistics. | 16.50 | 7,095.00 | 24207927 |
| MALIK, S. | 11/21/09 | Several o/cs, t/cs and emails w/deal team and creditors re: next steps (2.5); o/cs and emails re: TSA w/ creditors and EMEA (1.2); o/cs, t/cs and emails w/bidders re: open issues (4.3). | 8.00 | 4,840.00 | 24361481 |
| WEINSTEIN, R.D. | 11/22/09 | Nortel asset sale auction. | 14.10 | 4,935.00 | 23977024 |

32

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 11/22/09 | Met with Louis Lipner to discuss assignment procedures (.3); met with Sanjeet Malik to discuss same (.5); reviewed assignment procedures used in other asset disposition (1); drafted assignment procedures and notices for asset disposition (4.5); emails with Megan Fleming and Aaron Meyers regarding escrow agreement (.7); participated in auction (.7). | 7.70 | 2,695.00 | 23977928 |
| FELD, A. | 11/22/09 | reviewed bids and related documentation | 1.80 | 891.00 | 23980943 |
| KALITA, A. | 11/22/09 | Providing paralegal support for meetings in preparation for Auction. | 3.00 | 630.00 | 23981235 |
| ADAMS, K. | 11/22/09 | Assist with Auction per N. Ryckaert and A. Krutonogaya. | 8.30 | 1,743.00 | 23981521 |
| GINGRANDE, A. | 11/22/09 | On call for auction; helped with print requests. | 7.50 | 1,762.50 | 23987613 |
| BALLARD, F. | 11/22/09 | Assisted with auction at the request of L. Polizzi. | 13.80 | 2,898.00 | 23989921 |
| LIPNER, L. | 11/22/09 | Asset sale auction. | 13.00 | 5,590.00 | 23992998 |
| KRUTONOGAYA, A. | 11/22/09 | Tc with S. Malik & D. Meyers re draft form of US sale order for asset sale auction (.5); oc with S. Malik re motion for termination fee (.3); drafting and researching same and review of related documents (4.2); oc with A. Cordo re same (.3); attention to auction and related assistance with documentation (3.6); attention to review, assembly and logistics of asset sale bid documentation (3.2). | 12.10 | 4,235.00 | 24082401 |
| POLIZZI, E.M. | 11/22/09 | Auction, including coordinating paralegal support, participating in meetings to evaluate bids, and coordinating general logistics, including reviewing/revising final ASA language. | 17.20 | 7,396.00 | 24207934 |
| LIPNER, L. | 11/22/09 | o/c with J. Lanzkron re. assignment procedures | .30 | 129.00 | 24299919 |
| MALIK, S. | 11/22/09 | Several o/cs, t/cs and emails w/deal team and creditors re: next steps (4.3); o/cs and emails re: TSA w/ creditors and EMEA (0.7); o/cs, t/cs and emails w/bidders re: open issues and scheduling of auction (6.5). | 11.50 | 6,957.50 | 24361486 |
| LANZKRON, J. | 11/23/09 | Emails with Megan Fleming and Aaron Meyers regarding escrow agreement and comments. | .30 | 105.00 | 23977990 |
| LANZKRON, J. | 11/23/09 | Reviewed assignment procedures and made edits (1.5); emails with Megan Fleming and Aaron Meyers regarding escrow agreement (.2); | 1.70 | 595.00 | 23978024 |
| LANZKRON, J. | 11/23/09 | Prep meeting (1.0); prep for same (.3). | 1.30 | 455.00 | 23987327 |
| LANZKRON, J. | 11/23/09 | Edited motions to approve escrow agreement and motion to shorten notice (4.2); met with Jim Bromley to review drafts (.2); emails to Megan Fleming and Aaron Meyers regarding draft (.8); emails with parties in interest regarding comments; drafted motion to approve assignment procedures (.4); | 5.60 | 1,960.00 | 23987335 |

33

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARRE, V. | 11/23/09 | Meeting with A. Krutonogaya and paralegals to discuss auction preparation. | 1.00 | 210.00 | 23987466 |
| GINGRANDE, A. | 11/23/09 | Assisted bidder with print requests; various correspondence re: same. | .50 | 117.50 | 23987614 |
| LANZKRON, J. | 11/23/09 | Drafting motion to approve assignment procedures. | 3.60 | 1,260.00 | 23987664 |
| WEINSTEIN, R.D. | 11/23/09 | Updated asset sale objection summary chart. | .70 | 245.00 | 23987686 |
| WEINSTEIN, R.D. | 11/23/09 | Correspondence re: post-auction wrap up and logistics. | 1.30 | 455.00 | 23987687 |
| WEINSTEIN, R.D. | 11/23/09 | Revised notice of successful bidder (.8); discussions re: notice and filing (1.7). | 2.50 | 875.00 | 23987689 |
| WEINSTEIN, R.D. | 11/23/09 | Revised sale hearing proffers. | 3.40 | 1,190.00 | 23987690 |
| HERNANDEZ, E. | 11/23/09 | Assisted w/ preparations for next day's auction | 8.00 | 1,680.00 | 23988648 |
| LEVY, J. | 11/23/09 | Meeting to discuss logistics for auction | 1.00 | 210.00 | 23992051 |
| CANNULI, S. | 11/23/09 | Assisted with preparation of Auction. | 6.00 | 1,410.00 | 23993234 |
| WU, C. | 11/23/09 | Team meeting with paralegals for auction kickoff the next day. | 1.00 | 210.00 | 23993324 |
| MALECH, D. | 11/23/09 | Meeting to review procedures for auction. | .90 | 315.00 | 23993329 |
| FITZGERALD, W. | 11/23/09 | Meeting w/team in preparation for auction | 1.00 | 210.00 | 23995764 |
| SINNENBERG, A. | 11/23/09 | Attended procedural meeting to discuss roles and responsiblities for auction. | 1.00 | 210.00 | 23996576 |
| FLEMING, G. | 11/23/09 | Meeting with S Malik, I Qua, A Krutogonaya and other people on the Nortel auction team to discuss roles of the paralegals on the day of the Nortel auction (1.0); prep for same (.5) | 1.50 | 315.00 | 23996889 |
| GROSS, A. | 11/23/09 | Assisted I. Qua and I. Almeida with auction prep (1.4); paralegal prep meeting (partial attendance) (.6). | 2.00 | 420.00 | 24001892 |
| KALITA, A. | 11/23/09 | Various emails/commlunications w/ A. Krotonagaya, I. Qua and I. Almeida re: logistics and prep for Auction (1.5); Meeting with assigned paralegals and first year associates to coordinate bid printing (1.0). | 2.50 | 525.00 | 24002291 |
| BOISSET, R. | 11/23/09 | Meeting with local counsel to deliver powers of attorney and collect the Accession Agreement (0.60). | .60 | 195.00 | 24004357 |
| FLEMING-DELACRU | 11/23/09 | Office conference with N. Ryckaert re: potential asset sale. | .30 | 148.50 | 24023445 |
| FLEMING-DELACRU | 11/23/09 | T/c with J. Lanzkron re: potential asset sale. | .20 | 99.00 | 24023453 |
| FLEMING-DELACRU | 11/23/09 | T/c with A. Glen (Ogilvy) re: Escrow Agreement motion. | .10 | 49.50 | 24023474 |

34

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/23/09 | T/c to T. Feuerstein (Akin) re: escrow agreement. | .10 | 49.50 | 24023486 |
| FLEMING-DELACRU | 11/23/09 | T/c with J. Sturm (Akin) re: escrow agreement. | .10 | 49.50 | 24023497 |
| FLEMING-DELACRU | 11/23/09 | T/c with J. Lanzkron re: escrow agreement. | .10 | 49.50 | 24023509 |
| FLEMING-DELACRU | 11/23/09 | T/c with T. Feuerstein re: escrow agreement. | .10 | 49.50 | 24023518 |
| FLEMING-DELACRU | 11/23/09 | T/c with J. Sturm re: escrow agreement. | .10 | 49.50 | 24023524 |
| FLEMING-DELACRU | 11/23/09 | Reviewed revised Escrow Agreement. | .40 | 198.00 | 24023535 |
| QUA, I | 11/23/09 | Nortel Auction Prep. and correspondence re same with S. Malik, A. Krutonogaya, & N. Ryckaert. | 6.00 | 1,260.00 | 24023599 |
| QUA, I | 11/23/09 | Nortel Paralegal Support Meeting in Preparation for Auction with S. Malik, A. Krutonogaya, N. Ryckaert, I. Ameida, etc. | 1.00 | 210.00 | 24023606 |
| QUA, I | 11/23/09 | Nortel auction prep and document prep for auction. | 9.00 | 1,890.00 | 24023609 |
| FLEMING-DELACRU | 11/23/09 | Reviewed revised motion re: escrow agreement (1.0); call w/ J. Lacks (.3). | 1.30 | 643.50 | 24023763 |
| FLEMING-DELACRU | 11/23/09 | Emails with J. Lanzkron re: motion to approve escrow agreement. | .10 | 49.50 | 24023773 |
| FLEMING-DELACRU | 11/23/09 | T/c with A. Remming re: motion to approve escrow agreement. | .10 | 49.50 | 24023800 |
| FLEMING-DELACRU | 11/23/09 | T/c with J. Lanzkron re: motion to approve escrow agreement. | .10 | 49.50 | 24023806 |
| FLEMING-DELACRU | 11/23/09 | Reviewed Canadian escrow agreement papers. | .50 | 247.50 | 24023903 |
| FLEMING-DELACRU | 11/23/09 | T/c with A. Meyers re: escrow agreement. | .10 | 49.50 | 24024067 |
| FLEMING-DELACRU | 11/23/09 | T/c with A. Meyers and J. Lanzkron re: escrow agreement. | .20 | 99.00 | 24024156 |
| GAYLORD, C. | 11/23/09 | Met with AKrutonogaya and the paralegal team to discuss paralegal assignments for the auction | 1.00 | 210.00 | 24024211 |
| FLEMING-DELACRU | 11/23/09 | T/c with A. Meyers and V. Gauthier re: escrow agreement. | .20 | 99.00 | 24024273 |
| GAYLORD, C. | 11/23/09 | Assisted Aurutonogaya and Qua with preparing for the next day's auction | 2.50 | 525.00 | 24024275 |
| FLEMING-DELACRU | 11/23/09 | Email to J. Lanzkron re: motion to approve escrow agreeement. | .10 | 49.50 | 24025034 |
| FLEMING-DELACRU | 11/23/09 | T/c with A. Meyers re:TA. | .10 | 49.50 | 24025116 |
| RYCKAERT, N. | 11/23/09 | Several OCs - TCs with S.M., S.K, G.R., F.B., J.-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R., E.R., N.S., L.A., G.R., S.L. (Cleary Paris and Cleary NY), Nortel, Lazard and HS re production of bids, analysis of bids (6.8), meeting with J. Lanzkron, A. Krutonogaya, D. Malech, S. Malik and paralegals re auction logistics (0.7 -- partial attendance), editing assumption and assignment procedures re | 13.30 | 4,655.00 | 24027854 |

35

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | business (0.2), logistics in preparation for the auction (4.9), oc/ w/ MFD (.3), emailing qualified bidders for auction (0.4) | | | |
| RYCKAERT, N. | 11/23/09 | Contracts diligence re asset sale contracts' rejection | .60 | 210.00 | 24027855 |
| KRAVETZ, J. | 11/23/09 | Worked on the Nortel Auction for Nortel Technical support | 6.50 | 975.00 | 24066058 |
| KRUTONOGAYA, A. | 11/23/09 | Several ocs - tcs with S.M.., S.K, G.R., F.B.., J-M.A., L.B., I.Q., J.W.K., J.B., N.A., P.R.,E.R.,N.S.,L.A.,G.R.,S.L. (Cleary Paris and Cleary NY), Nortel, Lazard, and HS re production of bids, analysis of bids (4.7); meeting with J. Lanzkron, N, Ryckaert, D. Malech, S. Malik and paralegals re auction logistics (.7 -- partial attendance); pc with D. Abbott and D. Meyers re termination fee agreement (.8); office conferences with J. Bromley re notice of rescheduled auction and emails re same (.7); review of auction 8-K (.2); drafting and revising termination fee agreement (2.8); email re objection extention and related oc with S. Malik (.3); logistics in preparation for the auction (1.1). | 10.30 | 3,605.00 | 24082399 |
| POLIZZI, E.M. | 11/23/09 | Coordinated with bidder counsel and Ogilvy drafting team to help finalize deal documents (.8); coordinated with R. Weinstein and L. Schweitzer re: Notice of Successful Bidder (.6); e-mail to S. Malik re: case law in asset sales (.4); e-mails w/ S. Mehra (Lazard) re: auction documents (.4); e-mails to N. Ryckaert, A. Krutonogaya, and L. Schweitzer re: auction (.3); e-mails and t/cs w/ R. Weinstein re: post-auction, pre-hearing issues (.6). | 3.10 | 1,333.00 | 24207938 |
| LIPNER, L. | 11/23/09 | Email exchange w/Epiq re notices (.2); Correspondence re contract assignment with Ogilvy, R. Bernard, Epiq and Huron and A. Cordo (MNAT) (2.3); Correspondence w/F. Faby re unbundling language (.2); Reviewed notice of successful bidder, email re same to E. Polizzi and o/c w/L. Schweitzer re same (1.1); Email re same to counsel to purchaser (.1); Email exchange with counsel to objecting party (.4); Emails to Nortel re same (.2); Email exchange with A. Cordo (MNAT) re 365 notices (.2); Email to counterparty re schedule (.1); Email exchange w/B. Lasalle (Nortel) re alliance agreement (.3); Correspondence with counterparty and discussions re same w/S. Malik, and F. Baumgartner (.8) | 5.90 | 2,537.00 | 24299935 |
| MALIK, S. | 11/23/09 | Several t/cs and emails w/deal team regarding nomination of leading bid for (1.6); meeting w/ auction team (1.5); several t/cs and emails w/ Akin, Milbank and others re: auction status and other related issues (2.9);  several emails and t/cs/w auction participants re: logistics and starting bid (2.1); t/c/w Akin, Milbank and NT re: TSA and follow-up emails and t/cs/w SYL and JK (3.2); emails w/ SC re: asset sale escrow agmt and | 11.60 | 7,018.00 | 24326010 |

36

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related follow-up (0.3). | | | |
| WEINSTEIN, R.D. | 11/24/09 | Revisions to and correspondence re: filing and service of auction notice and exhibits. | 1.30 | 455.00 | 23992837 |
| WEINSTEIN, R.D. | 11/24/09 | Continued revising sale hearing proffers based on auction. | 2.30 | 805.00 | 23992840 |
| CANNULI, S. | 11/24/09 | Assisted with Auction. | 14.00 | 3,290.00 | 23993227 |
| MALECH, D. | 11/24/09 | Asset sale auction. | 7.00 | 2,450.00 | 23993325 |
| WU, C. | 11/24/09 | Assist auction with paralegal team. | 8.00 | 1,680.00 | 23993336 |
| MARRE, V. | 11/24/09 | Assisted with Nortel Auction as per A. Krutonogaya | 7.00 | 1,470.00 | 23993382 |
| LEVY, J. | 11/24/09 | Assisted with the Nortel auction as well as post-auction work | 17.00 | 3,570.00 | 23996429 |
| FITZGERALD, W. | 11/24/09 | Remained on call (5); printed documents for auction (5); prepared signing binder (9.5) | 19.50 | 4,095.00 | 23997035 |
| GINGRANDE, A. | 11/24/09 | Handled document requests; updated sig page checklist and sent to A.Cambouris | 1.00 | 235.00 | 23997062 |
| HERNANDEZ, E. | 11/24/09 | Assisted A. Krutonogaya with Nortel auction and organization of closing documents | 20.50 | 4,305.00 | 23997135 |
| LANZKRON, J. | 11/24/09 | Participated in auction of assets including support and logistics (7); drafted assignment procedures, motion to approve and motion to shorten notice (6.5); met with Diane Meyers of Paul Weiss to discuss changes to the motions (.5); made changes to agreement and made blacklines (.8); consulted with creditors committee and Sanjeet Malik to discuss changes (.5); met with Diane Meyers to discuss changes to the fee termination agreement (.3). | 15.60 | 5,460.00 | 23999114 |
| FELD, A. | 11/24/09 | Cc re side agmt and consideration paid by Purchaser and other matters wrt to completion of auction; reviewed proffers | .90 | 445.50 | 23999135 |
| GROSS, A. | 11/24/09 | Assisted with Nortel auction | 7.20 | 1,512.00 | 24001924 |
| KALITA, A. | 11/24/09 | Providing paralegal support for auction and assisting with printing for review of signing docs after auction ended. | 9.00 | 1,890.00 | 24002325 |
| FLEMING, G. | 11/24/09 | Prepared name-tags for Nortel auction, printed documents for bidder during the Nortel auction, printed bid documents for bidder and bidder as per A. Krutonogaya | 6.70 | 1,407.00 | 24004528 |
| WEINSTEIN, R.D. | 11/24/09 | Reviewed customer contracts. | 4.20 | 1,470.00 | 24004588 |
| WEINSTEIN, R.D. | 11/24/09 | Revised master assumption notice. | .40 | 140.00 | 24004589 |
| WEINSTEIN, R.D. | 11/24/09 | Revised objection summary chart. | .60 | 210.00 | 24004591 |
| SINNENBERG, A. | 11/24/09 | Provided paralegal support at Nortel Auction for A. Krutonogaya.  Tasks included, but were not limited | 6.00 | 1,260.00 | 24020161 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

37

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to: printing, scanning, copying, etc. | | | |
| QUA, I | 11/24/09 | Nortel Auction Support. | 9.80 | 2,058.00 | 24023724 |
| GAYLORD, C. | 11/24/09 | Paralegal support for Nortel auction with I. Qua and A. Krutonogaya | 11.50 | 2,415.00 | 24024289 |
| RYCKAERT, N. | 11/24/09 | Auction and logistics for the auction (8.1), editing pleadings to be filed in connection with December 2 hearing for sale (motion to assume and assign, assumption and assignment procedures, notice of successful bidder, termination fee motion, motion to file schedules under seal) (8.5) | 16.60 | 5,810.00 | 24027861 |
| FLEMING-DELACRU | 11/24/09 | Email to J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24031518 |
| FLEMING-DELACRU | 11/24/09 | Reviewed Canadian motions re: potential asset sale (.2); T/c with A. Glen (.2). | .40 | 198.00 | 24031544 |
| FLEMING-DELACRU | 11/24/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 24031747 |
| KRAVETZ, J. | 11/24/09 | Worked on the Nortel Auction for Nortel Technical support | 10.50 | 1,575.00 | 24066063 |
| KRUTONOGAYA, A. | 11/24/09 | Attention to asset sale auction logistic (2.3); attending asset sale auction and related work (5.5); oc's and negotiations with D. Meyers re asset sale pleadings including sale order and agreement (1.2); revising same (3); preparation of execution version of agreement (.7); review of documentation and revising related pleadings (3.9); attention to post-auction final sale documentation meetings, review, and logistics (4.1). | 20.70 | 7,245.00 | 24082388 |
| POLIZZI, E.M. | 11/24/09 | E-mails to R. Weinstein and L. Lipner re: service of Notice of Successful Bidder (.3); and e-mail to L. Schweitzer re: same (.2); c/c re: side letter (1.1); e-mails w/ B. Looney re: contract assignment (.2); c/c w/ C. Brod, D. Sternberg, J. Olson, T. Feuerstein (Akin), etc. re: treatment of Purchaser notes in side letter (.6) and preparation for same (.5); e-mail to F. Ballard re: auction and sale hearing plans (.3); e-mails w/ J. Bromley and L. Schweitzer re: side letter (.7); drafted side letter and sent to J. Bromley and L. Schweitzer for review (3.6); reviewed Master Notice of Assumption and sent comments to R. Weinstein (.6); e-mails w/ M. Fleming and L. Lipner re: contract issue (.4); e-mail w/ A. Burke (LW) re: objections to asset sale (.2); e-mails re: CDMA contract assignment question (.4); organized call w/Purchaser counsel for re: objections (.4). | 9.50 | 4,085.00 | 24207966 |
| LIPNER, L. | 11/24/09 | Email correspondence and diliigence re contract assignment with D. Bourbonnais, G. Saini (Nortel), M. Cote, B. Tuttle (Epiq) and G. Nielsen (Nortel) and others (3.2); Email re successful bidder to A. Krutonogaya (.1); Reviewed notices for service and emails re same (.5); Email exchange w/A. Remming re counterparty objection (.3); Coordination of filing of notice of successful bidder (.4); Email exchanges and t/c's with objecting | 5.30 | 2,279.00 | 24299951 |

38

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract counterparty (.8) | | | |
| MALIK, S. | 11/24/09 | Preparation for auction (3.1); auction and finalization of transaction documents w/ successful bidder (10.1); all-hands mtg w /Akin, Milbank, Herbert Smith, LS and JK re: TSA related issues (2.3). | 15.50 | 9,377.50 | 24324375 |
| WEINSTEIN, R.D. | 11/25/09 | Emails re: sale hearing objections, customer contracts, and auction documents. | 1.80 | 630.00 | 24004593 |
| GROSS, A. | 11/25/09 | Assisted A. Krutonogaya and S. Malik with preparation of closing documents for distribution; prepared transaction documents, objections and pleadings to be sent to J. Bromley as per S. Malik. | 7.70 | 1,617.00 | 24004610 |
| QUA, I | 11/25/09 | Clean up for Nortel Auctions | 1.50 | 315.00 | 24024403 |
| LANZKRON, J. | 11/25/09 | Drafted motion to approve assignment procedures and assignment notices and motion to shorten notice (6.5); drafted motion to file schedules under seal and motion to shorten notice (3); drafted motion to shorten notice on fee termination agreement (1.5); call with Jim Bromley on objections and status (.5); met with Sanjeet Malik to review motions (1.5). | 13.00 | 4,550.00 | 24026345 |
| RYCKAERT, N. | 11/25/09 | editing various pleadings to be filed in connection with the sale hearing on December 2 (motion to assume and assign, assumption and assignment procedures, motion to shorten assumption and assignment, termination fee motion, motion to shorten termination fee, motion to file schedules under seal, motion to shorten filing schedules under seal, notice of successful bidder) (7.7), editing objection chart (1.5), emailing objecting parties regarding objections and resolving objections (2.3) | 11.50 | 4,025.00 | 24027867 |
| RYCKAERT, N. | 11/25/09 | Call with L. Guerra (Nortel) and Canadian monitor regarding contracts' rejection (0.9) and related work (0.4) | 1.30 | 455.00 | 24027868 |
| FLEMING-DELACRU | 11/25/09 | Conference call re: potential asset sale. | 1.20 | 594.00 | 24037002 |
| FLEMING-DELACRU | 11/25/09 | T/c with C. Goodman re: potential asset sale. | .10 | 49.50 | 24037009 |
| FLEMING-DELACRU | 11/25/09 | Reviewed side letter. | .40 | 198.00 | 24037136 |
| FLEMING-DELACRU | 11/25/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24037143 |
| KRUTONOGAYA, A. | 11/25/09 | Pc with JB, SM, JL, and NR re objections and pleadings of asset sale (.5); pc with S. Malik regarding asset sale pleadings (.2); pc's re resolving objections and drafting related e-mails (2.5); oc with L. Polizzi re objections (.5); editing and reviewing various pleadings to be filed in connection with asset sale (8.4); reviewing and revising form 8K for asset sales and related emails (.5). | 12.60 | 4,410.00 | 24082384 |

39

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 11/25/09 | C/c w/ J. Bromley and L. Schweitzer re: side letter and other asset sale issues (.8); revised side letter and recirculated to J. Bromley and L. Schweitzer (1.1); e-mails w/ B. Looney and P. Knutsen re: contract assignment issues (.7); c/c w/ B. Looney, P. Knutsen, A. Feld and R. Weinstein re: same (.5); t/c and e-mails w/ E. Leitch re: contract counterparty question (.5); e-mail w/ C. Brod, D. Sternberg, etc., re: indenture (.2); t/cs and e-mails to coordinate sale hearing logistics (1.1); e-mail w/ D. Riley re: objection to sale hearing (.5); t/cs and e-mails re: objection (.7); e-mail to J. Lanzkron re: objection issue (.3); o/c w/ A. Krutonogaya re: objection issues (.5); t/c w/ S. Flow re: contract assignment issues (.4); various e-mails and t/cs re: objection issues and sale hearing prep (2.2). | 9.50 | 4,085.00 | 24207974 |
| LIPNER, L. | 11/25/09 | Email correspondence with Nortel, S. Cousquer, A. Cambouris, B. Lasalle, G. Nielsen and counterparties re contracts to be assumed/assigned and review of same agreements (4.9); Email re lease motion to J. Bromley and S. Malik and coordination of Nortel review and filing re same (1.8); Emails to A. Krutonogaya and N. Ryckaert re sale hearing (.5); T/c w/P. Knudsen, B. Looney and G. Mcgrew re contract assignment (.5); Reviewed sale objection (.2); Email to P. Knudsen re unbundling language, and edits to same (.7) | 8.60 | 3,698.00 | 24299985 |
| MALIK, S. | 11/25/09 | Several o/cs, t/cs and emails w/ NR, JL, AR and JB re: pleadings (2.1); Several t/cs and emails w/objecting parties and follow-up t/cs/w AR, JL, JB and NR (3.2); Reviewed and finalized final sale order (2.9); pleadings to approve the Termination Payment and other related pleadings (3.9); email to team re: process for resolving objections and follow-up emails re: same (0.8). | 12.90 | 7,804.50 | 24324517 |
| FRANKEL, J. | 11/26/09 | review of background emails/other materials relating to foreign jurisdictions (1.5 hrs); meeting with Summer/Barbara to discuss background/status/next steps and follow-up meeting with SJ to confirm approach and next steps (2.3 hrs) | 3.80 | 1,881.00 | 24027828 |
| FRANKEL, J. | 11/26/09 | review of background and corr re: call on status (0.5 hr); corr with Cleary NY re status and next steps (0.3 hr); further revisions to chart and background review of ASSA (1 hr) | 1.80 | 891.00 | 24027832 |
| LIPNER, L. | 11/26/09 | Reviewed objections to asset sale (.9); Email exchange with J. Lanzkron, N. Ryckaert and A. Krutonogaya re various asset sale issues (.3) | 1.20 | 516.00 | 24043392 |
| RYCKAERT, N. | 11/27/09 | Call with L. Schweitzer, A. Krutonogaya and L. Lipner re Objection to sale (0.7), Call with A. Krutonogaya and L. Lipner re objection to sale (0.5), emailing re good faith deposit in sale (0.2), emailing re objections to sale (0.2), editing pleadings re sale and related work (4.6) | 6.20 | 2,170.00 | 24010201 |

40

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 11/27/09 | Reviewed emails/emailed L. Schweitzer re: asset sale issues | .20 | 86.00 | 24010262 |
| WEINSTEIN, R.D. | 11/27/09 | Emails re: sale hearing prep (1.1) and filing of notices (.4). | 1.50 | 525.00 | 24016091 |
| LANZKRON, J. | 11/27/09 | Emails with Anna Krutonogaya, Nathalie Ryckaert, Sanjeet Malik and Jim Bromley regarding filing of documents and reviewed documents. | 2.20 | 770.00 | 24026348 |
| FRANKEL, J. | 11/27/09 | further update of chart based on feedback from local counsel/NN as well as review of background information (4.8 hrs); meeting with BH/SL to discuss changes/prep for call (1 hr); email corr with foreign counsel re asset lists (0.3 hr); corr with NY re key issues (0.7 hr); affiliate call and follow-up email re: status update (1.7 hr); corr with SL/BH re data confirmation issues and outstanding questions and related corr with Nortel team (1.2 hr) | 9.70 | 4,801.50 | 24027835 |
| LIPNER, L. | 11/27/09 | t/c with L. Schweitzer, N. Ryckaert and A. Krutonogaya re objections (.7); t/c with N. Ryckaert and A. Krutonogaya re same (.7); preparation for same (.3); emails with E. Polizzi re asset sale issues (.2) | 1.90 | 817.00 | 24043397 |
| KRUTONOGAYA, A. | 11/27/09 | Pc with LS, LL, and NR re objections to asset sale (0.7); pc with LL and NR re same (.5); pc's with N. Ryckaert re pleadings for asset sale (.5); reviewing and revising pleadings re asset sale and drafting and reviewing related emails (8.1). | 9.80 | 3,430.00 | 24082357 |
| POLIZZI, E.M. | 11/27/09 | E-mails and t/cs re: various asset-sale issues in preparation for asset sale (2.2); e-mails w/ J. Bromley re: side letter issues (.3). | 2.50 | 1,075.00 | 24207976 |
| WEINSTEIN, R.D. | 11/28/09 | Correspondence re: filing of schedules and exhibits (.7) and objections (.6). | 1.30 | 455.00 | 24016151 |
| WEINSTEIN, R.D. | 11/28/09 | Case law binder for sale hearing. | 2.20 | 770.00 | 24016161 |
| LANZKRON, J. | 11/28/09 | Drafted summary of filings for Cleary team and client(.7); reviewed related emails related to filings and outstanding tasks (.3). | 1.00 | 350.00 | 24026350 |
| FRANKEL, J. | 11/28/09 | update on chart and review of affiliate corr (0.7 hr); call with Benard re issues list (1.3 hr); follow-up corr with Benard (0.5 hr); corr with Lei Wang re summary (0.2 hr); final revisions to Nortel email (0.4 hr) | 3.10 | 1,534.50 | 24027844 |
| LIPNER, L. | 11/28/09 | emails with E. Polizzi, N. Ryckaert and A. Krutonogaya re asset sale issues (.2) | .20 | 86.00 | 24043402 |
| POLIZZI, E.M. | 11/28/09 | E-mails and t/cs re: various asset-sale issues in preparation for asset sale (.9) | .90 | 387.00 | 24207977 |
| WEINSTEIN, R.D. | 11/29/09 | Correspondence re: asset sale schedules and exhibits. | .60 | 210.00 | 24016403 |
| RYCKAERT, N. | 11/29/09 | emailing re: objections to sale and updating | 1.90 | 665.00 | 24027880 |

41

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objections chart. | | | |
| KRUTONOGAYA, A. | 11/29/09 | Review of and drafting emails re asset sale and review of related documentation (4.6). | 4.60 | 1,610.00 | 24082356 |
| POLIZZI, E.M. | 11/29/09 | T/c w/ L. Schweitzer re: asset sale update and plans. | .90 | 387.00 | 24208064 |
| LIPNER, L. | 11/29/09 | Email exchange w/R. Weinstein re sale hearing prep (.2); Email exchanges w/A. Krutonogaya and N. Ryckaert re same (2.3); Email to counsel for objecting party (.1); Reviewed ASA for contract provisions (.5) | 3.10 | 1,333.00 | 24299992 |
| LANZKRON, J. | 11/30/09 | Call with David Pipe with Louis and Nathalie to discuss objections to (.4) drafted proffers for the sale hearing (7); call with J. Bromley and meeting regarding objections (.5); emails regarding proffers and objections (.3). | 8.20 | 2,870.00 | 24027555 |
| LANZKRON, J. | 11/30/09 | Drafting proffer for hearing. | .70 | 245.00 | 24027846 |
| FRANKEL, J. | 11/30/09 | corr with NY re asset list, contracts and overall status (0.5 hr); corr with affiliates re LSA status and outstanding issues and corresponding revisions to status chart (4.2 hrs); call with NY re contract assignment (0.7 hr) | 5.40 | 2,673.00 | 24027848 |
| RYCKAERT, N. | 11/30/09 | Call with Paul Weiss, L. Lipner, A. Krutonogaya, J. Lanzkron and J. Bromley reobjections to sale (0.4) and related work (0.9), emailing objecting parties re objections to sale (0.8), reviewing motion hearing binder index in preparation for hearing (0.5), editing case law in preparation for hearing (0.4), call with L. Lipner, J. Lanzkron and D. Pipe (Nortel) re objection to asset sale (0.5), meeting with L. Polizzi, J. Lanzkron, L. Lipner, A. Krutonogaya, R. Weinstein, I. Almeida and I. Qua re hearing logistics (0.8), editing basis for relief outline (3.1), logistics re hearing (2.5) | 9.90 | 3,465.00 | 24027929 |
| WEINSTEIN, R.D. | 11/30/09 | Reviewed and sent revisions to hearing agenda letter. | .40 | 140.00 | 24027945 |
| WEINSTEIN, R.D. | 11/30/09 | Revised objection summary chart. | .80 | 280.00 | 24027947 |
| WEINSTEIN, R.D. | 11/30/09 | Finalized master assumption notice and sent for filing. | .30 | 105.00 | 24027951 |
| WEINSTEIN, R.D. | 11/30/09 | Finished creating case law binder index. | .60 | 210.00 | 24027954 |
| WEINSTEIN, R.D. | 11/30/09 | Meeting with L. Schweitzer, J. Bromley, E. Polizzi and L. Lipner re: sale hearing and objections. | 2.00 | 700.00 | 24027958 |
| WEINSTEIN, R.D. | 11/30/09 | O/C with E. Polizzi re: sale hearing prep. | .80 | 280.00 | 24027959 |
| WEINSTEIN, R.D. | 11/30/09 | Drafted notice of filing of certain exhibits. | 1.20 | 420.00 | 24027961 |
| WEINSTEIN, R.D. | 11/30/09 | O/C with E. Polizzi, L. Lipner, A. Krutonogaya and N. Ryckaert re: sale hearing prep. | 1.50 | 525.00 | 24027965 |

42

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 11/30/09 | Created chart summarizing all bids from asset sale auction. | 1.60 | 560.00 | 24027969 |
| WEINSTEIN, R.D. | 11/30/09 | Sale hearing preparations. | 4.30 | 1,505.00 | 24027973 |
| LANZKRON, J. | 11/30/09 | Drafted proffer for sale hearing. | .50 | 175.00 | 24027974 |
| BALLARD, F. | 11/30/09 | On-call to assist prepartion of hearing binders at the request of R. Weinstein. | .30 | 63.00 | 24032145 |
| BALLARD, F. | 11/30/09 | Attended meeting re: hearing preparation led by L. Polizzi. | 1.00 | 210.00 | 24032170 |
| BALLARD, F. | 11/30/09 | Prepared hearing binders at the request of L. Polizzi. | 1.20 | 252.00 | 24032189 |
| FELD, A. | 11/30/09 | cc w LW atty for Purchaser re objections; cc re customer objections | 1.40 | 693.00 | 24045700 |
| FLEMING-DELACRU | 11/30/09 | T/c with L. Lipner re: objections. | .20 | 99.00 | 24053416 |
| FLEMING-DELACRU | 11/30/09 | Edited notice of amendment re: TA. | .10 | 49.50 | 24053478 |
| FLEMING-DELACRU | 11/30/09 | T/c with J. Lanzkron re: TA. | .10 | 49.50 | 24053852 |
| FLEMING-DELACRU | 11/30/09 | Email to D. Van Den Bos. | .10 | 49.50 | 24053895 |
| FLEMING-DELACRU | 11/30/09 | T/c with J. Lanzkron re: asset sale. | .20 | 99.00 | 24053947 |
| FLEMING-DELACRU | 11/30/09 | T/c with L. Schweitzer re: potential asset sale. | .10 | 49.50 | 24053973 |
| FLEMING-DELACRU | 11/30/09 | Email to E. Schwartz re: potential asset sale. | .10 | 49.50 | 24054016 |
| FLEMING-DELACRU | 11/30/09 | Scheduled meeting re: potential asset sale. | .10 | 49.50 | 24054176 |
| FLEMING-DELACRU | 11/30/09 | Email to H. Delmeda and K. Otis re: amendment to TA. | .10 | 49.50 | 24054207 |
| FLEMING-DELACRU | 11/30/09 | T/c with J. Lanzkron re: amendment to TA. | .10 | 49.50 | 24054229 |
| FLEMING-DELACRU | 11/30/09 | Reviewed bkgd re: potential asset sale. | .20 | 99.00 | 24054275 |
| FLEMING-DELACRU | 11/30/09 | T/c with M. Sercombe re: potential asset sale. | .20 | 99.00 | 24054286 |
| FLEMING-DELACRU | 11/30/09 | T/c with C. Alden re: potential asset sale. | .10 | 49.50 | 24054295 |
| FLEMING-DELACRU | 11/30/09 | T/c with E. Schwartz re: potential asset sale. | .20 | 99.00 | 24054339 |
| FLEMING-DELACRU | 11/30/09 | Filed TA amendment. | .10 | 49.50 | 24054380 |
| FLEMING-DELACRU | 11/30/09 | Gathered materials re: potential asset sale. | .10 | 49.50 | 24054404 |
| QUA, I | 11/30/09 | Prepared Nortel Signing Documents CDs for distribution | 3.00 | 630.00 | 24071073 |
| QUA, I | 11/30/09 | Researched and compiled all qualified bids as per J. Lanzkron and correspondence re same | 1.50 | 315.00 | 24071082 |
| QUA, I | 11/30/09 | Caselaw research for basis for relief binder and prep of basis for relief binder as per R. Weinstein | 2.00 | 420.00 | 24071123 |

43

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/30/09 | Nortel Sale Hearing meeting w/ E. Polizzi, A. Krutonogaya, J. Lanzkron, N. Ryckaert, R. Weinstein | .80 | 168.00 | 24071142 |
| FORMAN, L. | 11/30/09 | Review of OR comments to term sheet; review of AG term sheet; conference call re Canadian Funding. | 1.50 | 907.50 | 24071487 |
| KRUTONOGAYA, A. | 11/30/09 | Pc with D. Meyers, L. Lipner, N. Ryckaert, J. Lanzkron and J. Bromley re objections to asset sale (.4); oc with LP, JL, LL, NR, RW, IA, IQ re asset sale hearing logistics (1.1); revising Riedel proffer and review of related documentation (1); review of documents related to objection to asset sale (1.5); call regarding objection with JB, LL, and DR (.5); oc with JB, LS, EP, LL, RW re addressing objections to asset sales (1.5); e-mails and related work re addressing objections to asset sale (.9); preparation of documentation for asset sale hearing (1.8). | 8.70 | 3,045.00 | 24082337 |
| POLIZZI, E.M. | 11/30/09 | Various e-mails, t/cs and c/cs re: objections to asset sale, including status calls with counsel and various t/cs and e-mails with counsel for contract counterparties to resolve objections (7.1); t/cs and e-mails w/ A. Cordo (MNAT) re: preparations for sale hearing (1.2); worked with R. Weinstein to coordinate logistics and generally prepare for sale hearing (3.7); meeting with internal team re: objection resolutions and preparation of materials for hearing (1.2); e-mails re: filing of ASA with court, under seal, etc. (.5); drafted language for sale order regarding Purchaser notes, and sent to C. Brod for review (.8); coordinated w/ R. Weinstein re: bid summary chart (.9). | 15.40 | 6,622.00 | 24207988 |
| LIPNER, L. | 11/30/09 | T/c w/ M. Fleming-Delacruz re objections (.2); T/c w/A. Krutonogaya, J. Bromley, N. Ryckaert and D. Meyers (Paul Weiss) re objections (.4); O/c w/ A. Krutonogaya, E. Polizzi, J. Lacks, N. Ryckaert, I. Almeida, I. Qua, R. Weinstein re sale hearing (1.1); O/c re objection w/J. Bromley, A. Krutonogaya and N. Ryckaert (.5); O/c w/J. Bromley, L. Schweitzer, E. Polizzi, R. Weinstein re objections (1.5 -- partial attendance); T/c w/ N. Ryckaert, J. Lanzkron and D. Pipe (Nortel) re objections (.5); Email exchange w/L. Schweitzer re deal terms (.2); Correspondence re contract assignment process with Nortel, counterparties (1.2); Email exchange w/M. Fleming Delacruz and K. Weaver re objecting party (.2); Email exchange w/J. Lanzkron re proffers (.2); T/c w/counsel to lease being assumed/assigned and email re same to purchaser (.6); Reviewed closing checklist (.3); Email to Canadian Monitor re objections (.2); Prepared for sale hearing - emails to objecting parties, preparation of basis for relief outlines, proffers, communications w/MNAT, revised objection summaries (6.8) | 13.90 | 5,977.00 | 24299997 |
|  |  | **MATTER TOTALS:** | **2,042.90** | **778,683.00** |  |

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 10/23/09 | Work on protocol. | 1.00 | 980.00 | 24037994 |
| LANZKRON, J. | 11/01/09 | Made changes to affiliate agreement and sent blackline's to Sanjeet Malik. | 1.90 | 665.00 | 23802046 |
| BROMLEY, J. L. | 11/01/09 | Call with principal officer candidate (.70); various ems on transition issues with Lipner and Croft (.20); call with Croft on same and review materials re Tuesday mtgs in Dallas (.50) | 1.40 | 1,316.00 | 23805034 |
| MALIK, S. | 11/01/09 | Correspondence w/ JL re: finalization of agmt and related follow-up (1.2); t/cs and emails w/ LT re: finalization of agmt (0.3). | 1.50 | 907.50 | 24326197 |
| SCHWEITZER, L.M | 11/01/09 | E/ms LL, WO re Interco loan (0.1). | .10 | 87.00 | 24422551 |
| KRUTONOGAYA, A. | 11/02/09 | E-mail regarding OCP issues (.1); telephone conference with A. Cordo regarding third quarterly OCP report (.1); telephone conference with M. Taylor regarding 3rd quarterly OCP report (.2); telephone conference with A. Cordo regarding special counsel (.1); e-mail regarding recently filed CNOs and fee applications (.2); drafting exhibit A to third quarterly OCP statement (.9); review e-mails regarding OCP issues (.1); office conference with N. Salvatore regarding OCP issues (1.3); office conference with N. Salvatore regarding master conflicts disclosure list (.2); e-mail to L. Egan regarding conflicts list and related review (.4); e-mail to M. Taylor, R. Risner and L. Arencibia regarding OCP Update (.2). | 3.80 | 1,330.00 | 23804272 |
| LANZKRON, J. | 11/02/09 | Made changes to affiliate agreement and sent blacklines to Sanjeet Malik. | 1.80 | 630.00 | 23806086 |
| LEVY, J. | 11/02/09 | Created binders | 2.50 | 525.00 | 23806346 |
| KRUTONOGAYA, A. | 11/02/09 | Office conference with N. Salvatore regarding supplemental declaration (.2). | .20 | 70.00 | 23813574 |
| LANZKRON, J. | 11/02/09 | Reviewed docket and drafted daily docket summary. | .50 | 175.00 | 23813929 |
| BUSSIGEL, E.A. | 11/02/09 | Em to M.F.Delacruz re: setoff motion. | .10 | 35.00 | 23813946 |
| BUSSIGEL, E.A. | 11/02/09 | Ems w/K.Weaver re: case issues | .50 | 175.00 | 23813959 |
| BUSSIGEL, E.A. | 11/02/09 | Editing setoff motion. | 1.00 | 350.00 | 23813964 |
| BUSSIGEL, E.A. | 11/02/09 | T/c w/MFD re: case issues | .20 | 70.00 | 23813970 |
| BUSSIGEL, E.A. | 11/02/09 | Drafting and sending update email re: litigation. | 1.30 | 455.00 | 23813973 |
| PARALEGAL, T. | 11/02/09 | I. Almeida:  Updating summary fee app and 2014 chart (1); pulling rejection notices as per M. Fleming - Delcruz (2); meeting with T. Britt re serving notices and redactions (.5); notebooking | 5.80 | 1,363.00 | 23827237 |

45

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | various canadian pleadings as per K. Weaver (1.8); proofing pdf conversion of sched G (.5) | | | |
| CROFT, J. | 11/02/09 | Non-working travel to Dallas (50% of 5.0 or 2.5). | 2.50 | 1,237.50 | 23829166 |
| FLEMING-DELACRU | 11/02/09 | Edited summary of document retention policies. | .30 | 148.50 | 23839032 |
| FLEMING-DELACRU | 11/02/09 | T/c with J. Lanzkron re: document retention. | .10 | 49.50 | 23839037 |
| SALVATORE, N. | 11/02/09 | Review of emails re: fee applications. | .50 | 272.50 | 23839124 |
| SALVATORE, N. | 11/02/09 | Review of team calendar. | .30 | 163.50 | 23839128 |
| SALVATORE, N. | 11/02/09 | OC w/A. Krutonogaya re: OCP issues. | 1.30 | 708.50 | 23839134 |
| FLEMING-DELACRU | 11/02/09 | Emails with E. Bussigel re: set-off motion. | .10 | 49.50 | 23839143 |
| FLEMING-DELACRU | 11/02/09 | Email re: third party bankruptcy. | .20 | 99.00 | 23839148 |
| FLEMING-DELACRU | 11/02/09 | T/c with K. Weaver. | .10 | 49.50 | 23839150 |
| FLEMING-DELACRU | 11/02/09 | T/c with I. Almeida. | .10 | 49.50 | 23839153 |
| SALVATORE, N. | 11/02/09 | TC w/M. Fleming re: case management. | .30 | 163.50 | 23839159 |
| FLEMING-DELACRU | 11/02/09 | Reviewed set-off motion. | .10 | 49.50 | 23839162 |
| SALVATORE, N. | 11/02/09 | Review of emails re: fees. | .90 | 490.50 | 23839163 |
| FLEMING-DELACRU | 11/02/09 | T/c with N. Salvatore re: case administration. | .40 | 198.00 | 23839170 |
| FLEMING-DELACRU | 11/02/09 | Edited workstreams chart. | .20 | 99.00 | 23839176 |
| FLEMING-DELACRU | 11/02/09 | T/c with N. Salvatore. | .20 | 99.00 | 23839189 |
| FLEMING-DELACRU | 11/02/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23839194 |
| FLEMING-DELACRU | 11/02/09 | Reviewed set-off motion. | .10 | 49.50 | 23839403 |
| FLEMING-DELACRU | 11/02/09 | T/c with E. Bussigel. | .10 | 49.50 | 23839410 |
| FLEMING-DELACRU | 11/02/09 | T/c with L. Lipner. | .30 | 148.50 | 23839412 |
| FLEMING-DELACRU | 11/02/09 | T/c with N. Salvatore. | .10 | 49.50 | 23839416 |
| FLEMING-DELACRU | 11/02/09 | Email to F. Faby re: set-off. | .10 | 49.50 | 23839419 |
| CHEUNG, S. | 11/02/09 | Circulated monitored docket online. | .50 | 70.00 | 23866908 |
| CHEUNG, S. | 11/02/09 | Circulated documents. | .30 | 42.00 | 23866933 |
| BAIK, R. | 11/02/09 | Answer/return calls and update call log. | .40 | 198.00 | 23876586 |
| WHATLEY, C. | 11/02/09 | Docketed papers received. | .80 | 112.00 | 23877358 |
| ROZENBERG, I. | 11/02/09 | Reviewing proposals for changes to Protocol and related legal research for same. | 2.50 | 1,575.00 | 23929282 |
| SPEYER, A. | 11/02/09 | Research for Nortel regarding recoupment. | 3.00 | 1,050.00 | 23937740 |
| HAN, S.J. | 11/02/09 | Emails with PW re: ASA and closing (0.2 hrs); emails with CGSH team re: ASA and closing (0.7 | .90 | 783.00 | 23957862 |

**MATTER: 17650-004  CASE ADMINISTRATION**

46

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | hrs). | | | |
| DENNIS, D. | 11/02/09 | Reviewing documents for posting to the EDR. | .40 | 232.00 | 23987108 |
| ZELBO, H. S. | 11/02/09 | Review protocol and comments; review issues raised by Canadian counsel. | 1.00 | 980.00 | 24038494 |
| BROD, C. B. | 11/02/09 | Review MB letter (.10). | .10 | 98.00 | 24043202 |
| BROD, C. B. | 11/02/09 | E-mail Bromley on various (.20). | .20 | 196.00 | 24043306 |
| BROD, C. B. | 11/02/09 | E-mail re: foreign affiliates (.20). | .20 | 196.00 | 24043313 |
| LIPNER, L. | 11/02/09 | t/c with. M. Fleming Delacruz (.30); email exchange with I. Almeida re. notebook (.20) | .50 | 215.00 | 24248274 |
| BROMLEY, J. L. | 11/02/09 | Working travel to and from Toronto for meetings (3.00); mtgs at Nortel on principal officer issues and with candidates (3.50); mtgs after same on funding and other case matters (2.40); various ems on case matters with Brod, Schweitzer, Malik others (.50). | 9.40 | 8,836.00 | 24324444 |
| MALIK, S. | 11/02/09 | Emails and o/cs/w LT and JL re: finalization of affiliate agreement. | .60 | 363.00 | 24327394 |
| TAIWO, T. | 11/02/09 | Correspondence with A. Krotonogaya re: sale dates | .30 | 129.00 | 24343517 |
| TAIWO, T. | 11/02/09 | Edits to the calendar | 1.40 | 602.00 | 24343563 |
| TAIWO, T. | 11/02/09 | CCAA pleading review | .40 | 172.00 | 24343742 |
| TAIWO, T. | 11/02/09 | Review of setoff motion | .40 | 172.00 | 24343803 |
| SCHWEITZER, L.M | 11/02/09 | Non-working travel NJ to Canada (50% of 3.0 or 1.5) (1.5).  Prepare for client mtgs (0.8).  Mtgs w/clients, Ogilvy, Committee counsel, JB for principal officer interviews & other matters (4.1). Non-working travel Canada to NJ (50% of 2.0 or 1.0) (1.0).  Ems RJ re Global IP retention (0.1). | 7.50 | 6,525.00 | 24422705 |
| BUSSIGEL, E.A. | 11/03/09 | T/c w/L.Hammonds re: setoff. | .10 | 35.00 | 23830582 |
| BUSSIGEL, E.A. | 11/03/09 | Ems/reseach re: setoff motion. | 1.20 | 420.00 | 23830600 |
| BUSSIGEL, E.A. | 11/03/09 | Preparation for mtg w/L.Schweitzer, L.Lipner, MFD | .10 | 35.00 | 23830649 |
| BUSSIGEL, E.A. | 11/03/09 | Ems re: setoff (Belden) | .10 | 35.00 | 23836938 |
| BUSSIGEL, E.A. | 11/03/09 | Research on insurance issues. | 2.50 | 875.00 | 23836980 |
| SALVATORE, N. | 11/03/09 | Review of updated conflicts report. | .50 | 272.50 | 23839203 |
| SALVATORE, N. | 11/03/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23839206 |
| SALVATORE, N. | 11/03/09 | TC w/M. Fleming re: setoff motion. | .10 | 54.50 | 23839226 |
| SALVATORE, N. | 11/03/09 | TC w/J. Lacks re: docket sweeps. | .10 | 54.50 | 23839228 |
| SALVATORE, N. | 11/03/09 | OC w/A. Krutonogaya re: OCP issues. | .50 | 272.50 | 23839230 |

47

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/03/09 | Staffing meeting. | .40 | 218.00 | 23839260 |
| SALVATORE, N. | 11/03/09 | Correspond with M. Fleming re: case management. | .30 | 163.50 | 23839265 |
| SALVATORE, N. | 11/03/09 | Email to A. Krutonogaya re: OCP report. | .30 | 163.50 | 23839336 |
| FLEMING-DELACRU | 11/03/09 | T/c with A. Cerceo re: motion. | .10 | 49.50 | 23839438 |
| FLEMING-DELACRU | 11/03/09 | Email re: IFSA. | .10 | 49.50 | 23839465 |
| FLEMING-DELACRU | 11/03/09 | Email to Nortel re: set-off motion. | .20 | 99.00 | 23839474 |
| FLEMING-DELACRU | 11/03/09 | T/c with S. McNeill re: set-off motion. | .10 | 49.50 | 23839479 |
| FLEMING-DELACRU | 11/03/09 | T/c with I. Almeida; Reviewed notices. | .10 | 49.50 | 23839482 |
| KRUTONOGAYA, A. | 11/03/09 | PC w/M. Taylor re 3rd quarterly OCP statement (.1), email N. Salvatore re same and review related documents (.4), review email re fee applications (.1), review updated D&O list and related emails; update conflict list; email N. Salvatore re same (.7); review emails re OCP issues (.1); oc w/N. Salvatore re OCP issues and special counsel retention (.5); email OCP update to M. Taylor (.5); review of report for 3rd quarterly OCP statement from M. Taylor and related documents and email (.7); pc w/J. Suarez re D&O list (.1) updating conflict list (.2); updating conflict list and email regarding same (.5); email J. Bromley re special counsel retention (.1); email re 2014 statement (.2); revising Master Conflicts Disclosure List and review of past declarations of James L. Bromley (.5). | 4.70 | 1,645.00 | 23839503 |
| FLEMING-DELACRU | 11/03/09 | Rescheduled meeting. | .20 | 99.00 | 23839509 |
| FLEMING-DELACRU | 11/03/09 | T/c with N. Salvatore. | .10 | 49.50 | 23839637 |
| FLEMING-DELACRU | 11/03/09 | T/c with S. McNeill re: set-off motion. | .10 | 49.50 | 23839640 |
| FLEMING-DELACRU | 11/03/09 | T/c with A. Meyers. | .10 | 49.50 | 23839663 |
| FLEMING-DELACRU | 11/03/09 | T/c with J. Kalish. | .10 | 49.50 | 23839682 |
| FLEMING-DELACRU | 11/03/09 | Email to J. Croft. | .10 | 49.50 | 23839685 |
| FLEMING-DELACRU | 11/03/09 | Email re: third party bankruptcy. | .60 | 297.00 | 23839691 |
| FLEMING-DELACRU | 11/03/09 | T/c with J. Khong. | .10 | 49.50 | 23839695 |
| FLEMING-DELACRU | 11/03/09 | Email to L. Lipner. | .10 | 49.50 | 23839708 |
| FLEMING-DELACRU | 11/03/09 | Prepared for (.3) and attended staffing meeting (1.3). | 1.60 | 792.00 | 23839780 |
| FLEMING-DELACRU | 11/03/09 | T/c with E. Bussigel. | .20 | 99.00 | 23839785 |
| FLEMING-DELACRU | 11/03/09 | T/c with J. Drake. | .10 | 49.50 | 23839792 |
| FLEMING-DELACRU | 11/03/09 | T/c with I. Almeida. | .10 | 49.50 | 23839815 |
| FLEMING-DELACRU | 11/03/09 | T/c with D. Carrigan re: third party bankruptcy. | .20 | 99.00 | 23839822 |

48

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/03/09 | Email to L. Schweitzer. | .30 | 148.50 | 23839826 |
| FLEMING-DELACRU | 11/03/09 | T/c with L. Schweitzer. | .10 | 49.50 | 23839830 |
| FLEMING-DELACRU | 11/03/09 | T/c with D. Carrigan. | .20 | 99.00 | 23839833 |
| FLEMING-DELACRU | 11/03/09 | T/c with L. Lipner. | .10 | 49.50 | 23839836 |
| FLEMING-DELACRU | 11/03/09 | T/c with E. Bussigel. | .10 | 49.50 | 23839841 |
| CROFT, J. | 11/03/09 | Non-working travel home from TSA Co meeting in Dallas (50% of 5.0 or 2.5) | 2.50 | 1,237.50 | 23840172 |
| DRAKE, J.A. | 11/03/09 | Email regarding insurance (.10); email regarding assumed contracts (.20). | .30 | 181.50 | 23840401 |
| LANZKRON, J. | 11/03/09 | Drafted daily docket summary and reviewed docket. | .10 | 35.00 | 23841149 |
| BAZAN, J.M. | 11/03/09 | Conference call re. allocation protocol (discovery) | 1.00 | 325.00 | 23841247 |
| CHEUNG, S. | 11/03/09 | Circulated documents. | .30 | 42.00 | 23867005 |
| LACKS, J. | 11/03/09 | Calls w/N. Salvatore re: case issues (0.1) | .10 | 43.00 | 23868966 |
| LI, M. | 11/03/09 | read ASSA and relevant docs (2 hrs); call with Sanjeet, SJ, Alex understanding the deal status and tasks, emailed Lei & Bachrack re antitrust filing etc. (0.5 hr); reviewed email correspondence re reg. approval (0.2 hr) | 2.70 | 1,336.50 | 23889401 |
| BALDUCCI, T. | 11/03/09 | Circulated revised docket to attorneys. | .20 | 28.00 | 23914071 |
| ROZENBERG, I. | 11/03/09 | Team meeting re: legal issues for Protocol negotiation (1.0); call re: same w/ C. Brod (.3); review legal research for Protocol drafting (4.0); call re: revisions to Protocol with other signatories (1.0). | 6.30 | 3,969.00 | 23929295 |
| SPEYER, A. | 11/03/09 | Research related to recoupment. | 2.00 | 700.00 | 23937742 |
| HAN, S.J. | 11/03/09 | T/cfs with CGSH team (S. Malik, S. Li and A. Bernard) re: regulatory filings (0.5 hrs); emails with S. Li and team re: same (0.3 hrs). | .80 | 696.00 | 23957865 |
| BROD, C. B. | 11/03/09 | Conference call regarding allocation protocol (.50). | .50 | 490.00 | 24043357 |
| BROD, C. B. | 11/03/09 | Telephone calls Zelbo, Rozenberg re: allocation protocol (.30). | .30 | 294.00 | 24043377 |
| BROD, C. B. | 11/03/09 | Conference Bromley, Schweitzer, Malik, Rozenberg, Zelbo re: allocation protocol (.70). | .70 | 686.00 | 24043417 |
| BROD, C. B. | 11/03/09 | E-mails Ventresca (.20). | .20 | 196.00 | 24043420 |
| ZELBO, H. S. | 11/03/09 | Work on protocol (1.8); team meeting re: same (1.0); call re: same w/ C. Brod (.2). | 3.00 | 2,940.00 | 24051970 |
| LIPNER, L. | 11/03/09 | Email exchanges with J. Bromley and R. Ellis (HS) re intercompany agreement (1.2); Email exchange with B. Hunt (Epiq) re contract noticing (.2) | 1.40 | 602.00 | 24248291 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/03/09 | Various ems on case matters with Brod, Schweitzer, Malik, Tay, Hodara, Botter, others (.80); mtg w/ Malik, others re allocation protocol issues (1.00); mtg on staffing with LS, others (.50); calls with Hodara, Pisa, Ray, others on principal officer issues and related ems (1.70); calls and ems Flanagan on various issues (.40); mtg with Anna K re retention issues (.20); ems Malik, others re restructuring issues (.30). | 4.90 | 4,606.00 | 24324584 |
| MALIK, S. | 11/03/09 | Reviewed ML's draft of 10 disclosure re: agmt | .40 | 242.00 | 24330142 |
| TAIWO, T. | 11/03/09 | calendar updates | .40 | 172.00 | 24345691 |
| SCHWEITZER, L.M | 11/03/09 | E/ms LL etc. re NNI-NNL loan (0.3).  T/c N Salvatore (0.2). Team staf mtg. (1.3).  Conf JB, CB, SM, JR, HZ re allocation issues (part) (0.5). | 2.30 | 2,001.00 | 24426750 |
| KRUTONOGAYA, A. | 11/04/09 | Updating relationship check list; review of related emails (.5); attn to OCP issues (.1); pc w/G. Barreto re 2014 statement (.3); pc 2/M. Taylor re 3rd quarterly OCP (.2); email to M. Nelson re OCP issues (.1); email to N. Salvatore re OCP issues (.1); pc w/K. Weaver re OCP isues (.2); pc w/N. Salvatore re OCP issues (.2); email re retention (.1); emails to OCP (.5); Retention email to M. Taylor re invoices and related review (.2); t/c w/OCP (.3); OCP email regarding 2014 statement (.5); email to R. Risner re OCP issues (.2); email to L. Arencibia re OCP issues (.1) pc w/N. Salvatore re OCP  issues and email regarding same(.2); review of Bromley Declaration documents (.5); oc w/J. Bromley re OCP retention and related email (.1); email to K. Weaver re OCP (.1); email re OCP issues (.1); revising Master Conflicts Disclosure list and reviewing related documents (3.5); t/c w/ N. Salvatore (.5). | 8.60 | 3,010.00 | 23845198 |
| LANZKRON, J. | 11/04/09 | Finalized signature pages for agreement. | 1.00 | 350.00 | 23848148 |
| LANZKRON, J. | 11/04/09 | Reviewed docket and drafted daily docket summary. | .20 | 70.00 | 23848150 |
| SALVATORE, N. | 11/04/09 | Reviewed emails re: OCP status and report. | .50 | 272.50 | 23860846 |
| SALVATORE, N. | 11/04/09 | TC w/A. Krutonogaya re: same. | .30 | 163.50 | 23860850 |
| SALVATORE, N. | 11/04/09 | TC w/A. Cordo re: professional fees. | .30 | 163.50 | 23860853 |
| SALVATORE, N. | 11/04/09 | TC w/A. Krutonogaya re: OCP report. | .10 | 54.50 | 23860856 |
| SALVATORE, N. | 11/04/09 | TC w/A. Aceibo re: fee applications. | .20 | 109.00 | 23860871 |
| SALVATORE, N. | 11/04/09 | TC w/L. Lipner re: case management. | .10 | 54.50 | 23860885 |
| SALVATORE, N. | 11/04/09 | TC w/A. Krutonogaya re: OCP. | .50 | 272.50 | 23860889 |
| SALVATORE, N. | 11/04/09 | Drafted benefits summary. | 1.10 | 599.50 | 23861075 |
| SALVATORE, N. | 11/04/09 | Email to J. Lacks re: invoice review. | .10 | 54.50 | 23861078 |

50

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/04/09 | TC w/J. Lacks re: same. | .20 | 109.00 | 23861081 |
| SALVATORE, N. | 11/04/09 | Email to E. Taiwo re: same. | .10 | 54.50 | 23861084 |
| QUA, I | 11/04/09 | Correspondence with L. Lipner regarding asset sale schedule project. | .10 | 21.00 | 23861680 |
| QUA, I | 11/04/09 | Prepared proofs of claim schedules as per R. Weinstein(2.2) and correspondence with R. Weinstein regarding same (0.2). | 2.40 | 504.00 | 23861846 |
| BUSSIGEL, E.A. | 11/04/09 | T/c w/A.Cordo re: settlement. | .20 | 70.00 | 23862316 |
| BUSSIGEL, E.A. | 11/04/09 | Researching settlement issues. | 2.20 | 770.00 | 23862321 |
| BUSSIGEL, E.A. | 11/04/09 | Reseach re: insurance issues | 4.50 | 1,575.00 | 23862324 |
| BUSSIGEL, E.A. | 11/04/09 | Mtg w/L.Schweitzer, MFD re: settlement and setoff issues (partial attendance only). | .50 | 175.00 | 23862332 |
| BUSSIGEL, E.A. | 11/04/09 | Editing setoff motion | .20 | 70.00 | 23862337 |
| CHEUNG, S. | 11/04/09 | Circulated monitored docket online. | .30 | 42.00 | 23867016 |
| CHEUNG, S. | 11/04/09 | Circulated documents. | .50 | 70.00 | 23867032 |
| LACKS, J. | 11/04/09 | Call w/N. Salvatore re: case admin (0.1); email w/E. Taiwo re: Epiq invoice & reviewed same (0.2); collected pleadings and sent to I. Almeida for LNB (1.4) | 1.70 | 731.00 | 23868995 |
| LI, M. | 11/04/09 | meeting with Lei, Matt (antitrust) (0.3hr); read asset sale document (0.3 hr); email exchange with with SJ, Matt, Alex re anti-trust filing issues (0.2 hr) | .80 | 396.00 | 23889421 |
| ROZENBERG, I. | 11/04/09 | Review research issues related to Protocol (1.3). | 1.30 | 819.00 | 23929333 |
| COATES, G. | 11/04/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23936485 |
| SPEYER, A. | 11/04/09 | Met with Robin Baik to discuss reserach related to recoupment. | .50 | 175.00 | 23937748 |
| SPEYER, A. | 11/04/09 | Research related to recoupment. | 3.00 | 1,050.00 | 23937749 |
| FLEMING-DELACRU | 11/04/09 | T/c with N. Salvatore. | .20 | 99.00 | 23951990 |
| FLEMING-DELACRU | 11/04/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23951995 |
| FLEMING-DELACRU | 11/04/09 | T/c with J. Williams re: potential settlement. | .10 | 49.50 | 23952201 |
| FLEMING-DELACRU | 11/04/09 | TC with E. Taiwo. | .10 | 49.50 | 23952213 |
| FLEMING-DELACRU | 11/04/09 | T/c with N. Salvatore. | .10 | 49.50 | 23952234 |
| FLEMING-DELACRU | 11/04/09 | Gathered exclusivity materials for J. Bromley. | .20 | 99.00 | 23952263 |
| FLEMING-DELACRU | 11/04/09 | Email to N. Salvatore. | .10 | 49.50 | 23952279 |
| FLEMING-DELACRU | 11/04/09 | T/c with R. Weinstein. | .10 | 49.50 | 23952287 |
| FLEMING-DELACRU | 11/04/09 | Office conference with L. Schweitzer and E. | .80 | 396.00 | 23953414 |

51

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bussigel (partial). | | | |
| FLEMING-DELACRU | 11/04/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23953426 |
| FLEMING-DELACRU | 11/04/09 | T/c with E. Taiwo. | .10 | 49.50 | 23953438 |
| FLEMING-DELACRU | 11/04/09 | T/c with E. Bussigel. | .10 | 49.50 | 23953479 |
| PARALEGAL, T. | 11/04/09 | I. Almeida - Creating prep binders as per J. Lacks. | 10.00 | 2,350.00 | 23980393 |
| DENNIS, D. | 11/04/09 | Correspondence re: posting documents to EDR. | .10 | 58.00 | 23986958 |
| BROD, C. B. | 11/04/09 | Conference Bromley (.50). | .50 | 490.00 | 24045612 |
| BROD, C. B. | 11/04/09 | E-mails re:  UKA (.20). | .20 | 196.00 | 24045617 |
| ZELBO, H. S. | 11/04/09 | Protocol issues; review cases. | .70 | 686.00 | 24061305 |
| SERCOMBE, M.M. | 11/04/09 | Email co-counsel on status of proceedings and teleconference on same (.6); email J. Bromley on recent developments and upcoming action points (.4). | 1.00 | 545.00 | 24073523 |
| LIPNER, L. | 11/04/09 | O/c w/L. Schweitzer and R. Weinstein re customer contract issue (.3); Email exchange w/A. Pak (Ropes) (.5); T/c with counsel to counterparty re objection (.2); Email to A. Cordo (MNAT) re contract notices (.2); Email exchange with L. Schweitzer re objection deadline extension (.2); T/c w/G/ Metcalfe (Nortel) re equipment list (.2) | 1.60 | 688.00 | 24248690 |
| BROMLEY, J. L. | 11/04/09 | Ems and call with Malik re IFSA (.30); review issues re same (.30); various ems on case matters with Abbott, Brod, Schweitzer, Malik, Tay, others (.50) tcs Ventresca on various matters (.30); tc Flanagan re issues (.20); ems, mtgs and calls on Canadian funding issues with Brod, Malik, Hodara, Botter, Pisa, Tay, others (.70). | 2.30 | 2,162.00 | 24325056 |
| TAIWO, T. | 11/04/09 | edits to the calendar | .20 | 86.00 | 24345784 |
| TAIWO, T. | 11/04/09 | calls with D. Carrigan re: 9019 motion (.4, .2) | .60 | 258.00 | 24345817 |
| TAIWO, T. | 11/04/09 | research re: 9019 motion | 2.10 | 903.00 | 24345840 |
| TAIWO, T. | 11/04/09 | correspondence re: setoff background | .70 | 301.00 | 24347475 |
| TAIWO, T. | 11/04/09 | call with C. Pacynski re: settlement issues | .20 | 86.00 | 24347941 |
| TAIWO, T. | 11/04/09 | call with M. Fleming Delacruz re: settlement issues (.1, .2) | .30 | 129.00 | 24348534 |
| TAIWO, T. | 11/04/09 | correspondence re: calendar/agenda changes | .60 | 258.00 | 24349133 |
| TAIWO, T. | 11/04/09 | correspondence re: Epiq invoice (.1,.1,.1) | .30 | 129.00 | 24349472 |
| TAIWO, T. | 11/04/09 | review of draft motion | 1.70 | 731.00 | 24351132 |
| SCHWEITZER, L.M | 11/04/09 | T/c A. Ventresca, G McDonald re disclosure issues (0.3). Conf J Lacks re sale notice, claims memo (0.2).  E/ms & conf AK re supplier letter (0.2).  E/ms | .80 | 696.00 | 24426845 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J Stam re NNI-NNL loan (0.1). | | | |
| LANZKRON, J. | 11/05/09 | Met with Sanjeet Malik to revise affiliate agreement (.2), and revised agreement (.2). | .40 | 140.00 | 23861284 |
| BUSSIGEL, E.A. | 11/05/09 | Team meeting | 1.50 | 525.00 | 23862345 |
| BUSSIGEL, E.A. | 11/05/09 | Drafting setoff motion. | .20 | 70.00 | 23862350 |
| LANZKRON, J. | 11/05/09 | Collected signature pages and organized document. | 2.30 | 805.00 | 23862664 |
| LANZKRON, J. | 11/05/09 | Nortel team meeting. | 1.50 | 525.00 | 23862667 |
| BUSSIGEL, E.A. | 11/05/09 | Drafting settlement motion. | 2.00 | 700.00 | 23862744 |
| WEINSTEIN, R.D. | 11/05/09 | Weekly team update meeting. | 1.50 | 525.00 | 23862768 |
| LANZKRON, J. | 11/05/09 | Finalized agreement, created pdf version and sent to working list. | 2.30 | 805.00 | 23862868 |
| KRUTONOGAYA, A. | 11/05/09 | Call re OCP invoices and related emails (.1); email to R. Risner re OCP issues (.2); team mtg (1.5); review of OCP invoices (.2); revision and review of master relationship disclosure list (.5); email re service list (.1); drafting Bromley declaration, revising master relationship disclosure list, drafting third quarterly OCP statement (3.7); call re OCP issue (.1) | 6.40 | 2,240.00 | 23866287 |
| SALVATORE, N. | 11/05/09 | Team meeting. | 1.50 | 817.50 | 23866459 |
| SALVATORE, N. | 11/05/09 | Reviewed emails re: OCP status. | .40 | 218.00 | 23866462 |
| SALVATORE, N. | 11/05/09 | TC w/L. Polizzi re: case management. | .30 | 163.50 | 23866499 |
| SALVATORE, N. | 11/05/09 | TC w/A. Krutonogaya re: retention issues. | .20 | 109.00 | 23866502 |
| SALVATORE, N. | 11/05/09 | Review of relationship checklist for 2014 compliance. | .80 | 436.00 | 23866506 |
| CHEUNG, S. | 11/05/09 | Circulated monitored docket online. | .30 | 42.00 | 23867058 |
| CHEUNG, S. | 11/05/09 | Circulated documents. | .50 | 70.00 | 23867690 |
| FLEMING-DELACRU | 11/05/09 | T/c with E. Bussigel. | .10 | 49.50 | 23868878 |
| FLEMING-DELACRU | 11/05/09 | T/c with T. Britt. | .10 | 49.50 | 23868881 |
| FLEMING-DELACRU | 11/05/09 | T/c with A. Cordo. | .30 | 148.50 | 23868957 |
| FLEMING-DELACRU | 11/05/09 | T/c with N. Salvatore. | .10 | 49.50 | 23868959 |
| FLEMING-DELACRU | 11/05/09 | T/c with G. Saini (Nortel). | .20 | 99.00 | 23868961 |
| FLEMING-DELACRU | 11/05/09 | Team meeting. | 1.50 | 742.50 | 23868965 |
| FLEMING-DELACRU | 11/05/09 | T/c with L. Lipner. | .10 | 49.50 | 23868968 |
| FLEMING-DELACRU | 11/05/09 | T/c with S. McNeill re: set-off motion. | .10 | 49.50 | 23868972 |

53

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/05/09 | T/c with K. Weaver. | .10 | 49.50 | 23868981 |
| FLEMING-DELACRU | 11/05/09 | T/c with E. Taiwo. | .10 | 49.50 | 23868982 |
| FLEMING-DELACRU | 11/05/09 | Email re: employee claims. | .40 | 198.00 | 23868991 |
| FLEMING-DELACRU | 11/05/09 | Edited status report. | .10 | 49.50 | 23868992 |
| FLEMING-DELACRU | 11/05/09 | Email to J. Bromley re: exclusivity. | .10 | 49.50 | 23868994 |
| FLEMING-DELACRU | 11/05/09 | T/c with M. Grandinetti re: motion. | .10 | 49.50 | 23868996 |
| FLEMING-DELACRU | 11/05/09 | Office conference with M. Grandinetti re: motion. | .30 | 148.50 | 23868999 |
| FLEMING-DELACRU | 11/05/09 | Email to A. Cordo and A. Remming. | .10 | 49.50 | 23869001 |
| FLEMING-DELACRU | 11/05/09 | T/c with N. Salvatore. | .20 | 99.00 | 23869004 |
| LACKS, J. | 11/05/09 | Emailed w/J. Lanzkron re: docket (0.2); weekly team meeting (1.5); emailed w/J. Lanzkron re: docket (0.2) | 1.90 | 817.00 | 23869007 |
| FLEMING-DELACRU | 11/05/09 | Email re: claims. | .30 | 148.50 | 23869011 |
| FLEMING-DELACRU | 11/05/09 | Email to J. Suarez. | .30 | 148.50 | 23869016 |
| FLEMING-DELACRU | 11/05/09 | Reviewed claims. | .30 | 148.50 | 23869020 |
| BAIK, R. | 11/05/09 | Answer/return calls and update call log. | .50 | 247.50 | 23876714 |
| BAIK, R. | 11/05/09 | Team meeting. | 1.50 | 742.50 | 23876715 |
| BRITT, T.J. | 11/05/09 | Cleary team meeting on Nortel. Update on case status and areas of needed staffing. Discussed escrow, auctions, supplier issues, and claims. | 1.50 | 525.00 | 23881289 |
| BRITT, T.J. | 11/05/09 | Updated Nortel Status Report with filings and other activity since last report. | .50 | 175.00 | 23881405 |
| LI, M. | 11/05/09 | emailed Andrew and Trevor of Nortel requesting deal information (0.2 hr); emailed NY team re the drafting of the asset sale agreement and other issues (0.2 hr) | .40 | 198.00 | 23889432 |
| BRITT, T.J. | 11/05/09 | Downloaded and sent James Bromley an electronic version of  bar date order. | .20 | 70.00 | 23893948 |
| QUA, I | 11/05/09 | Correspondence with F. Ballard and L. Lipner regarding counsel on Nortel 2002 list. | .30 | 63.00 | 23900717 |
| QUA, I | 11/05/09 | Checked currency conversion amount totals on proofs of claim and correspondence regarding same as per R. Weinstein. | .70 | 147.00 | 23900720 |
| QUA, I | 11/05/09 | Prepared Agreements spreadsheets to include counsel info as per L. Lipner. | 4.20 | 882.00 | 23900782 |
| QUA, I | 11/05/09 | Prepared Counsel Contact Sheet as per A. Randazzo. | 1.50 | 315.00 | 23900791 |
| ROZENBERG, I. | 11/05/09 | Review research on confidentiality issues (0.8). | .80 | 504.00 | 23905711 |

54

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BALDUCCI, T. | 11/05/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23916073 |
| PARALEGAL, T. | 11/05/09 | I. Almeida - Notebooking pleadings as per J. Lacks and various other attorneys. | 7.20 | 1,692.00 | 23980414 |
| WASH LIBRARIAN, | 11/05/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24026394 |
| BROD, C. B. | 11/05/09 | Various e-mails, including regarding reports (1.00). | 1.00 | 980.00 | 24045625 |
| POLIZZI, E.M. | 11/05/09 | T/c N. Salvatore re: case administration issues (.3) | .30 | 129.00 | 24206964 |
| LIPNER, L. | 11/05/09 | Correspondence with I. Qua re 2002 list (.2); Team meeting (1.5); Email exchanges with R. Ellis (HS) and J. Stam (Ogilvy) re interco agreement (.4); Email exchange w/S. Malik re objection deadline (.1) | 2.20 | 946.00 | 24254256 |
| BROMLEY, J. L. | 11/05/09 | Work on various e/ms, issues from home (1.50); call on Canadian funding issues with Malik, Doolittle, McDonald, Lang (.50); ems on case matters with Brod, Schweitzer, Abbott, Malik, others (.40); ems and call on affiliate issues with Malik, Doolittle, Tay, others (.40); call on insurance with Lang and others (.60); call and ems with LS re same (.20). | 3.60 | 3,384.00 | 24325136 |
| MALIK, S. | 11/05/09 | Emails re: signature pages. | .20 | 121.00 | 24330499 |
| TAIWO, T. | 11/05/09 | correspondence re: agenda changes | .40 | 172.00 | 24352962 |
| TAIWO, T. | 11/05/09 | correspondence re: CCAA pleadings | .30 | 129.00 | 24353827 |
| TAIWO, T. | 11/05/09 | review of CCAA pleaings | .40 | 172.00 | 24354133 |
| TAIWO, T. | 11/05/09 | correspondence re: agenda | .20 | 86.00 | 24354865 |
| TAIWO, T. | 11/05/09 | call with A. Remming re: agenda | .10 | 43.00 | 24355010 |
| TAIWO, T. | 11/05/09 | updates to calendar | 1.70 | 731.00 | 24355162 |
| TAIWO, T. | 11/05/09 | correspondence re: calendar updates | .30 | 129.00 | 24355343 |
| TAIWO, T. | 11/05/09 | team meeting | 1.50 | 645.00 | 24355468 |
| TAIWO, T. | 11/05/09 | drafting 9019 motion | 1.10 | 473.00 | 24356169 |
| SCHWEITZER, L.M | 11/05/09 | E/ms, t/c JB re insurance issues (0.2). Team mtg (1.5). Conf. R. Baik re contract rejection issues (0.1).E/ms MF re CALA POC inquiry (0.1). Revise insurer letter (0.3). Misc. creditor inquiries (0.3). | 2.50 | 2,175.00 | 24427086 |
| LANZKRON, J. | 11/06/09 | Finalized affiliate agreement and sent to be bound. | .70 | 245.00 | 23867195 |
| LANZKRON, J. | 11/06/09 | Reviewed docket and drafted daily docket summary; updated workstream list. | .50 | 175.00 | 23867350 |
| BUSSIGEL, E.A. | 11/06/09 | Drafting settlement motions. | 3.50 | 1,225.00 | 23869305 |
| BUSSIGEL, E.A. | 11/06/09 | Ems re: Setoff. | .40 | 140.00 | 23869311 |
| LEVY, J. | 11/06/09 | Assisted with Nortel meeting at the midtown office | 8.50 | 1,785.00 | 23873254 |

55

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/06/09 | OC w/A. Krutonogaya re: OCP and retention issues. | 1.80 | 981.00 | 23876060 |
| SALVATORE, N. | 11/06/09 | Email to K. Weaver re: retention application. | .20 | 109.00 | 23876078 |
| SALVATORE, N. | 11/06/09 | Review of docket sweeps. | .30 | 163.50 | 23876080 |
| SALVATORE, N. | 11/06/09 | Email to A. Anderssen re: invoicing. | .20 | 109.00 | 23876088 |
| SALVATORE, N. | 11/06/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23876129 |
| SALVATORE, N. | 11/06/09 | TC w/A. Krutonogaya re: email to OCP. | .10 | 54.50 | 23876136 |
| SALVATORE, N. | 11/06/09 | Review of docket sweep. | .30 | 163.50 | 23876152 |
| SALVATORE, N. | 11/06/09 | Organized materials for records. | .20 | 109.00 | 23876155 |
| BROMLEY, J. L. | 11/06/09 | All day meetings with Akin, Milbank, Capstone, FTI, others on funding, escrow and related issues (7.40); various ems on same (.20); follow up w/ J. Croft re ASA (.4). | 8.00 | 7,520.00 | 23876401 |
| KRUTONOGAYA, A. | 11/06/09 | Oc w/N. Salvatore re OCP and retention issues (1.9); revising 3rd quarterly OCP statement, Bromley declaration, Master Relationship Disclosure list and OCP emails (3); emails re OCP issues (1.7). | 6.60 | 2,310.00 | 23876485 |
| LACKS, J. | 11/06/09 | Emails/call w/J. Lanzkron re: docket (0.2); emails w/L. Laporte, client re: insurance issues and reviewed models (0.5); reviewed/revised daily docket summary and sent to team (0.3). | 1.00 | 430.00 | 23877675 |
| LI, M. | 11/06/09 | emailed Purchaser counsel re: asset transfer structure (0.3 hr) | .30 | 148.50 | 23889437 |
| FLEMING-DELACRU | 11/06/09 | T/c with S. McNeill re: set-off motion. | .10 | 49.50 | 23892901 |
| FLEMING-DELACRU | 11/06/09 | T/c with N. Salvatore. | .10 | 49.50 | 23892968 |
| FLEMING-DELACRU | 11/06/09 | T/c with R. Baik. | .10 | 49.50 | 23892978 |
| FLEMING-DELACRU | 11/06/09 | Emails re: set-off motion. | .20 | 99.00 | 23893530 |
| FLEMING-DELACRU | 11/06/09 | T/c with J. Sturm re: set-off motion. | .10 | 49.50 | 23893534 |
| FLEMING-DELACRU | 11/06/09 | T/c with E. Bussigel re: set-off motion. | .10 | 49.50 | 23893587 |
| FLEMING-DELACRU | 11/06/09 | T/c with A. Cerceo. | .10 | 49.50 | 23893591 |
| FLEMING-DELACRU | 11/06/09 | T/c with N. Salvatore. | .20 | 99.00 | 23893619 |
| FLEMING-DELACRU | 11/06/09 | Reviewed draft motion. | .20 | 99.00 | 23893624 |
| BAIK, R. | 11/06/09 | Answer/return calls and update call log. | .90 | 445.50 | 23893982 |
| BROWN, J. | 11/06/09 | Sent dockets to attorneys. | .30 | 42.00 | 23899972 |
| QUA, I | 11/06/09 | Preparing Agreements spreadsheets as per L. Lipner. | 5.70 | 1,197.00 | 23900908 |

56

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/06/09 | Correspondence w/ L. Lipner regarding counsel contact spreadsheet. | .50 | 105.00 | 23900910 |
| QUA, I | 11/06/09 | Correspondence with F. Ballard regarding agreements spreadsheet. | .20 | 42.00 | 23900913 |
| QUA, I | 11/06/09 | Correspondence with A. Randazzo regarding Counsel Contact Spreadsheet. | .10 | 21.00 | 23900915 |
| ROZENBERG, I. | 11/06/09 | Review research related to confidentiality issues (0.8). | .80 | 504.00 | 23905800 |
| CHEUNG, S. | 11/06/09 | Circulated monitored docket online. | .50 | 70.00 | 23909593 |
| CHEUNG, S. | 11/06/09 | Circulated documents. | .50 | 70.00 | 23909613 |
| BALDUCCI, T. | 11/06/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23916114 |
| PARALEGAL, T. | 11/06/09 | I. Almeida - Updating 2014 chart and sumamry fee app including making new version for new quarter (4.2); entering candian pleadings into LNB (3). | 7.20 | 1,692.00 | 23980407 |
| ZOUBOK, L. | 11/06/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 24002436 |
| TAIWO, T. | 11/06/09 | updates to calendar | .90 | 387.00 | 24069823 |
| TAIWO, T. | 11/06/09 | correspondence re: objection deadlines | .40 | 172.00 | 24069830 |
| TAIWO, T. | 11/06/09 | correspondence re: motion timeline | .50 | 215.00 | 24069831 |
| HOU, B. | 11/06/09 | Organizing local counsels. | 1.50 | 817.50 | 24073844 |
| LIPNER, L. | 11/06/09 | Email to E. Taiwo re calendar | .10 | 43.00 | 24254890 |
| BROMLEY, J. L. | 11/06/09 | Ems and calls with Savage and others on compensation issues (.40). | .40 | 376.00 | 24325230 |
| BUSSIGEL, E.A. | 11/07/09 | Drafting settlement motions. | .80 | 280.00 | 23870767 |
| BROMLEY, J. L. | 11/07/09 | Various ems on case matters with team members (.20); conf w/ C. Brod (.2) | .40 | 376.00 | 23876529 |
| TAIWO, T. | 11/07/09 | correspondence with L. Schweitzer re: calendar entry | .20 | 86.00 | 24069824 |
| LIPNER, L. | 11/07/09 | Email exchange w/R. Jacobs, L. Schweitzer and J. Williams re interco agreement | .30 | 129.00 | 24254893 |
| SALVATORE, N. | 11/08/09 | Review of email re: payment of professional fees. | .20 | 109.00 | 23876158 |
| SALVATORE, N. | 11/08/09 | Email to C. Brod, L. Schweitzer and J. Bromley re: professional fees. | .80 | 436.00 | 23876159 |
| SALVATORE, N. | 11/08/09 | Review of OCP report. | .50 | 272.50 | 23876162 |
| BROD, C. B. | 11/08/09 | Conference call with Bromley, others (1.0) | 1.00 | 980.00 | 24046031 |
| LANZKRON, J. | 11/09/09 | Read through affiliate agreement for preparation of motion. | .70 | 245.00 | 23877526 |

57

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 11/09/09 | Emailed w/J. Lanzkron re: docket. | .30 | 129.00 | 23877679 |
| BUSSIGEL, E.A. | 11/09/09 | Monitoring litigations. | .10 | 35.00 | 23877724 |
| BUSSIGEL, E.A. | 11/09/09 | Reserach re: insurance issues | 4.80 | 1,680.00 | 23877725 |
| BUSSIGEL, E.A. | 11/09/09 | Ems (.2), T/c w/MFD re: setoff (.2) | .40 | 140.00 | 23877727 |
| LANZKRON, J. | 11/09/09 | Reviewed docket and drafted the daily docket summary. | .40 | 140.00 | 23879884 |
| BROMLEY, J. L. | 11/09/09 | Weekly advisors call (.60); various ems on case matters (.50); call w/ C. Brod (.30); mtg w Weaver (.30); calls and mtgs on funding issues (1.00). | 2.70 | 2,538.00 | 23881208 |
| LI, M. | 11/09/09 | Follow up with Purchaser on proposed asset transfer structure. | .10 | 49.50 | 23889439 |
| FLEMING-DELACRU | 11/09/09 | Email re: affiliate claim. | .10 | 49.50 | 23894762 |
| FLEMING-DELACRU | 11/09/09 | Email re: intercompany claims. | .20 | 99.00 | 23894765 |
| FLEMING-DELACRU | 11/09/09 | Email re: PACER. | .10 | 49.50 | 23894766 |
| FLEMING-DELACRU | 11/09/09 | Email re: set-off motion. | .20 | 99.00 | 23894793 |
| FLEMING-DELACRU | 11/09/09 | T/c's with E. Bussigel re: set-off motion. | .20 | 99.00 | 23894797 |
| FLEMING-DELACRU | 11/09/09 | Read Nortel news clippings. | .20 | 99.00 | 23894806 |
| FLEMING-DELACRU | 11/09/09 | Emails with E. Bussigel re: set-off motion. | .10 | 49.50 | 23894812 |
| FLEMING-DELACRU | 11/09/09 | Emails re: response to notice. | .10 | 49.50 | 23894816 |
| QUA, I | 11/09/09 | Prepared Nortel agreements lists as per L. Lipner. | 1.50 | 315.00 | 23900927 |
| QUA, I | 11/09/09 | Reviewed, Sales, Trial, and Resellers agreements as per L. Lipner (3.6); calls w/ L. Lipner re: same (.4). | 4.00 | 840.00 | 23900932 |
| QUA, I | 11/09/09 | Auction Preparation team meeting with L. Lipner, E. Polizzi, R. Weinstein. | 1.00 | 210.00 | 23900943 |
| ROZENBERG, I. | 11/09/09 | Team confs. re: potential arbitrators (0.5); review changes to Protocol (0.2); t/c w/ B. Morag (.3). | 1.00 | 630.00 | 23905825 |
| CHEUNG, S. | 11/09/09 | Circulated monitored docket online. | .50 | 70.00 | 23909634 |
| CHEUNG, S. | 11/09/09 | Circulated documents. | .30 | 42.00 | 23909644 |
| LIPSTEIN, J. | 11/09/09 | Circulated revised court docket to attorneys. | .50 | 70.00 | 23956828 |
| SALVATORE, N. | 11/09/09 | Meeting w/J. Bromley and A. Krutonogaya re: CGSH retention. | .20 | 109.00 | 23966859 |
| SALVATORE, N. | 11/09/09 | TC w/A. Krutonogaya re: OCP. | .20 | 109.00 | 23967758 |
| SALVATORE, N. | 11/09/09 | Email to J. Lee re: OCP status. | .20 | 109.00 | 23967764 |
| SALVATORE, N. | 11/09/09 | TC w/L. LaPorte re: case management. | .10 | 54.50 | 23967791 |

58

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/09/09 | TC w/A. Krutonogaya and A. Cordo re: retention apps. | .30 | 163.50 | 23967794 |
| SALVATORE, N. | 11/09/09 | TC w/A. Cordo re: 2014 statement. | .20 | 109.00 | 23967796 |
| SALVATORE, N. | 11/09/09 | Email to A. Andersson re: fee application. | .30 | 163.50 | 23967810 |
| SALVATORE, N. | 11/09/09 | Email to J. Landino re: 2014 statement. | .20 | 109.00 | 23967811 |
| SALVATORE, N. | 11/09/09 | Email to M. Alcock re: retention agreement. | .30 | 163.50 | 23967814 |
| ZELBO, H. S. | 11/09/09 | Meet Inna on protocol and arbitration selection (.2); review new draft protocol (.8). | 1.00 | 980.00 | 23980792 |
| DENNIS, D. | 11/09/09 | Reviewing requests for posting to EDR. | .60 | 348.00 | 23984502 |
| WASH LIBRARIAN, | 11/09/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24026486 |
| BROD, C. B. | 11/09/09 | Matters relating to allocation protocol review (1.70); telephone call Bromley (.30). | 2.00 | 1,960.00 | 24046086 |
| BROD, C. B. | 11/09/09 | Attend Advisor call (.50); follow up correspondence w/ Bromley, Schweitzer (.50). | 1.00 | 980.00 | 24046094 |
| BROD, C. B. | 11/09/09 | E-mail, telephone call Lang (.10). | .10 | 98.00 | 24046111 |
| MORAG, B.S. | 11/09/09 | Tel. conf. with I. Rozenberg re: Nortel arbitration issues | .30 | 240.00 | 24059512 |
| TAIWO, T. | 11/09/09 | correspondence re: objections filed | .20 | 86.00 | 24069821 |
| TAIWO, T. | 11/09/09 | correspondence re: CCAA pleading | .30 | 129.00 | 24069822 |
| KRUTONOGAYA, A. | 11/09/09 | Oc with N. Salvatore re OCP matters (1.0); emails re OCP matters and review of related documentation (1.8); emails re professional fee estimates and other professional fee issues (.8); revising third OCP quarterly statement and related emails (1.6). | 5.20 | 1,820.00 | 24176784 |
| LIPNER, L. | 11/09/09 | T/c's w/I. Qua re agreement lists (.4); Email correspondence re same (.3); Correspondence with Nortel, Ogilvy and Creditors' Committee re: protocol (.4) | 1.10 | 473.00 | 24255723 |
| MALIK, S. | 11/09/09 | Agmt disclosure call w/ CB, SF and NT and related follow-up (0.9); emails re: security arrangements (0.2). | 1.10 | 665.50 | 24337011 |
| SCHWEITZER, L.M | 11/09/09 | Weekly advisor call (0.6). E/s RB, GMD re draft disclosure (0.3). E/ms AV, GMD re NNI-NNL loan (0.1). E/ms Suarez re POC issues (0.1). | 1.10 | 957.00 | 24467273 |
| BUSSIGEL, E.A. | 11/10/09 | Research re: insurance issues (3.3); t/cs w/ M. Fleming (.2, .3) | 3.80 | 1,330.00 | 23889219 |
| BUSSIGEL, E.A. | 11/10/09 | Monitoring litigation. | .10 | 35.00 | 23889223 |
| BUSSIGEL, E.A. | 11/10/09 | Ems re: setoffs | .20 | 70.00 | 23889225 |
| BUSSIGEL, E.A. | 11/10/09 | Ems re: settlement motion. | .10 | 35.00 | 23889237 |

59

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/10/09 | communications w/MFD re: setoff. | .30 | 105.00 | 23889241 |
| BUSSIGEL, E.A. | 11/10/09 | Ems re: contract assumption inquiry. | .20 | 70.00 | 23889247 |
| LANZKRON, J. | 11/10/09 | Reviewed docket and drafted the daily docket summary (.3); researched the disinterested standard for retention of professionals (1.7). | 2.00 | 700.00 | 23889310 |
| LANZKRON, J. | 11/10/09 | Drafted motion to approve agreement (2.8); met with SJ Han, Sanjeet Malik and Victor Chiu to discuss security agreements (.5); met with Sanjeet Malik to discuss motion and received additional tasks (.5); reviewed amended schedules to agreement for changes (.3); sent email to Victor Chiu and David Suh regarding the security agreements (.3). | 4.40 | 1,540.00 | 23889317 |
| LI, M. | 11/10/09 | Reviewed the ASSA, correspond w/ Lei Wang discussing asset transfer, attended tele conference with Andrew discussing the current status of the asset transfer, the transferred asset list (1.2 hrs); emailed foreign counsel seeking advice on issues (0.4 hr); emailed Sanjeet and Alex briefing the call with Andrew and related questions (0.3 hr) | 1.90 | 940.50 | 23889440 |
| FLEMING-DELACRU | 11/10/09 | T/c with N. Salvatore. | .20 | 99.00 | 23893649 |
| FLEMING-DELACRU | 11/10/09 | T/c with A. Cordo. | .10 | 49.50 | 23893651 |
| FLEMING-DELACRU | 11/10/09 | T/c with J. Suarez. | .20 | 99.00 | 23894162 |
| FLEMING-DELACRU | 11/10/09 | Emails re: affiliate claims. | .30 | 148.50 | 23894166 |
| FLEMING-DELACRU | 11/10/09 | Read Nortel news clippings. | .10 | 49.50 | 23894174 |
| FLEMING-DELACRU | 11/10/09 | T/c with J. Drake. | .10 | 49.50 | 23894177 |
| FLEMING-DELACRU | 11/10/09 | Email to I. Almedia and I. Qua. | .10 | 49.50 | 23894306 |
| FLEMING-DELACRU | 11/10/09 | T/c with N. Salvatore. | .30 | 148.50 | 23894389 |
| FLEMING-DELACRU | 11/10/09 | T/c with M. Alcock re: retention agreement. | .10 | 49.50 | 23894589 |
| FLEMING-DELACRU | 11/10/09 | T/c with P. O'Keefe. | .10 | 49.50 | 23894593 |
| FLEMING-DELACRU | 11/10/09 | Gathered model engagement letters. | 1.10 | 544.50 | 23894597 |
| FLEMING-DELACRU | 11/10/09 | T/c with A. Cordo. | .20 | 99.00 | 23894600 |
| SALVATORE, N. | 11/10/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23894636 |
| SALVATORE, N. | 11/10/09 | Meeting w/A. Krutonogaya re: OCP and retention issues. | .30 | 163.50 | 23894641 |
| SALVATORE, N. | 11/10/09 | Emails re: payment of professional fees. | .30 | 163.50 | 23894645 |
| SALVATORE, N. | 11/10/09 | TC w/M. Fleming re: case management. | .30 | 163.50 | 23894671 |
| FLEMING-DELACRU | 11/10/09 | T/c with L. Lipner. | .10 | 49.50 | 23894686 |
| FLEMING-DELACRU | 11/10/09 | Email re: transcript. | .10 | 49.50 | 23894694 |

60

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/10/09 | T/c with E. Bussigel re: set-off. | .20 | 99.00 | 23894697 |
| FLEMING-DELACRU | 11/10/09 | T/c with E. Bussigel. | .30 | 148.50 | 23894702 |
| FLEMING-DELACRU | 11/10/09 | Email re: set-off. | .40 | 198.00 | 23894708 |
| FLEMING-DELACRU | 11/10/09 | Emails re: staffing meeting. | .10 | 49.50 | 23894720 |
| SALVATORE, N. | 11/10/09 | Email to E. Klingsberg re: conflicts. | .20 | 109.00 | 23894721 |
| FLEMING-DELACRU | 11/10/09 | Edited reporting language. | .50 | 247.50 | 23894739 |
| SALVATORE, N. | 11/10/09 | Email to W. Weidner re: conflicts. | .20 | 109.00 | 23894747 |
| KRUTONOGAYA, A. | 11/10/09 | Attention to OCP issues (1.3); pc w/M. Taylor re 3rd OCP quarterly statement (.2); update list of NDA signers (.2); oc w/N.Salvatore re OCP matters (.2); revise OCP Quarterly Statement and related emails (1.8); attention to OCP issues (1.2); call w/ T. Britt (.3). | 5.20 | 1,820.00 | 23895224 |
| CHIU, V. | 11/10/09 | Mtg w. SJ Han, S Malik, J Lanzkron re: security interest (.4). Call w S Rocks (.2), Call w. D Suh, review schedule of governmental approvals (.2). | .80 | 484.00 | 23900143 |
| O'KEEFE, P. | 11/10/09 | Discussion with T. Britt regarding Notarized document (.10) | .10 | 23.50 | 23905824 |
| ROZENBERG, I. | 11/10/09 | Review UCC comments (0.5); conf. call re: revised draft of Protocol (2.5); team conf. re: next steps to finalize Protocol (0.5). | 3.50 | 2,205.00 | 23905908 |
| BAZAN, J.M. | 11/10/09 | Conf. call and internal meeting re. allocation protocol. | 4.00 | 1,300.00 | 23910052 |
| BAZAN, J.M. | 11/10/09 | New version of allocation protocol. | 2.00 | 650.00 | 23910053 |
| CHEUNG, S. | 11/10/09 | Circulated monitored docket online. | .50 | 70.00 | 23911823 |
| CHEUNG, S. | 11/10/09 | Circulated documents. | .50 | 70.00 | 23912384 |
| LACKS, J. | 11/10/09 | Call w/L. Lipner re: motion (0.2); worked on motion re: insurance issues (1.6); call w/S. Delahaye re: case issues (0.2) | 2.00 | 860.00 | 23946860 |
| QUA, I | 11/10/09 | Phone call w/ L. Lipner (.3); Prepared master notice list regarding assumption/assignment as per L. Lipner (.2) | .50 | 105.00 | 23948673 |
| QUA, I | 11/10/09 | Updated US Post Exclusive Resellers Agreements List as per L. Lipner. | .50 | 105.00 | 23948675 |
| HAN, S.J. | 11/10/09 | T/c with V. Chiu re: ARA security package (0.2 hrs); meeting with S. Malik and V. Chiu re: same (0.4 hrs). | .60 | 522.00 | 23957972 |
| PARALEGAL, T. | 11/10/09 | I. Almeida - Correspondence re auction materials and prep with nortel team (.5); updating summary fee chart, creating new version with proper info (5); notebooking pleadings as per J. Lacks (1.5). | 7.00 | 1,645.00 | 23980385 |

61

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ZELBO, H. S. | 11/10/09 | Review protocol; meeting after; conference call regarding same. | 2.50 | 2,450.00 | 23981511 |
| BROD, C. B. | 11/10/09 | Conference Bromley (.50). | .50 | 490.00 | 24046114 |
| BROD, C. B. | 11/10/09 | Attend allocation protocol conference call (2.0); follow up matters (.80). | 2.80 | 2,744.00 | 24046218 |
| BROD, C. B. | 11/10/09 | Participate in conference call on insurance issues (.50). | .50 | 490.00 | 24046230 |
| BROD, C. B. | 11/10/09 | Participate in conference call on NNI (.50). | .50 | 490.00 | 24046238 |
| BROD, C. B. | 11/10/09 | Communications Corr, Karpf, Gerstenzang, McRae (.50); call w/ Bromley and McRae (.60); follow up e-mails McLaughlin (.20). | 1.30 | 1,274.00 | 24046251 |
| TAIWO, T. | 11/10/09 | correspondence re: supplier issues | .40 | 172.00 | 24069811 |
| TAIWO, T. | 11/10/09 | review of CCAA pleadings | .70 | 301.00 | 24069812 |
| TAIWO, T. | 11/10/09 | calendar updates | .40 | 172.00 | 24069814 |
| TAIWO, T. | 11/10/09 | correspondence with L. Schweitzer re: calendar update | .10 | 43.00 | 24069815 |
| LIPNER, L. | 11/10/09 | T/c w/M. Fleming-Delacruz (.1); T/c w/M. Fleming-Delacruz re rejection (.3); T/c w/J. Lacks re motion (.2); T/c w/I. Qua re spreadsheet management (.3) | .90 | 387.00 | 24255741 |
| BROMLEY, J. L. | 11/10/09 | Tcs on case issues with Brod, Malik, LS, Tay, others (.70); various ems on same (.60); call on director cascade issues with Lang, Brod, Ventresca, MB&P, others (1.00 -- partial attendance); ems on same and calls with Akin & Milbank on same (.50); ems on Ray retention (.20); call with Ray re same (.30); Nortel staffing meeting (.50). | 3.80 | 3,572.00 | 24325285 |
| MALIK, S. | 11/10/09 | APAC: t/cs and emails re: amendments to schedules and o/c/w JL re: same (0.4); o/c/w SJH, VC and JL re: security arrangements (.4) and related follow-up (.8). | 1.60 | 968.00 | 24360872 |
| SCHWEITZER, L.M | 11/10/09 | Conf. JB re case, sale issues (0.5).  T/c, e/ms JB, AV re John Ray retention (0.4). Review OCP summary (0.1).  Internal e/ms & e/ms TF re side letter, escrow issues (0.2). Conf JB re various workstreams (0.7). | 1.90 | 1,653.00 | 24427337 |
| BUSSIGEL, E.A. | 11/11/09 | Monitoring litigation. | .10 | 35.00 | 23902101 |
| BUSSIGEL, E.A. | 11/11/09 | T/c w/E.Taiwo re: setoff. | .10 | 35.00 | 23902103 |
| BUSSIGEL, E.A. | 11/11/09 | T/c's w/R.Weinstein re: case issues | .10 | 35.00 | 23902105 |
| BUSSIGEL, E.A. | 11/11/09 | Team mtg | 1.00 | 350.00 | 23902107 |
| BUSSIGEL, E.A. | 11/11/09 | T/c L.Lipner re: assumption notices. | .20 | 70.00 | 23902110 |
| BUSSIGEL, E.A. | 11/11/09 | Editing settlement motions. | .70 | 245.00 | 23902111 |

62

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/11/09 | Drafiting response to objection. | 2.20 | 770.00 | 23902112 |
| BUSSIGEL, E.A. | 11/11/09 | T/c w/C.Alden re: objection. | .10 | 35.00 | 23902115 |
| LANZKRON, J. | 11/11/09 | Researched the disinterested person standard. | .80 | 280.00 | 23902346 |
| LANZKRON, J. | 11/11/09 | Met with Sanjeet to discuss findings on disinterestedness (.2); researched whether you can assume and assign a sub-lease (1.7). | 1.90 | 665.00 | 23902348 |
| WEINSTEIN, R.D. | 11/11/09 | Weekly team meeting. | 1.70 | 595.00 | 23902414 |
| LANZKRON, J. | 11/11/09 | Met with Sanjeet Malik about motion (.4); edited motion (1.4); researched applicable date to file to motion (.3). | 2.10 | 735.00 | 23902482 |
| LANZKRON, J. | 11/11/09 | Reviewed docket and drafted the daily docket summary. | .30 | 105.00 | 23902507 |
| LANZKRON, J. | 11/11/09 | Nortel team meeting. | 1.60 | 560.00 | 23902508 |
| SALVATORE, N. | 11/11/09 | OC w/A. Krutonogaya re: OCP and retention issues. | .50 | 272.50 | 23904336 |
| SALVATORE, N. | 11/11/09 | TC w/J. Lacks re: OCP retention. | .20 | 109.00 | 23904341 |
| SALVATORE, N. | 11/11/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23904343 |
| SALVATORE, N. | 11/11/09 | Review of email to professional. | .10 | 54.50 | 23904379 |
| SALVATORE, N. | 11/11/09 | TC w/A. Krutonogaya re: same. | .10 | 54.50 | 23904383 |
| SALVATORE, N. | 11/11/09 | Team meeting. | .50 | 272.50 | 23904395 |
| SALVATORE, N. | 11/11/09 | Review of OCP and retention issues. | .80 | 436.00 | 23904428 |
| SALVATORE, N. | 11/11/09 | Emails to A. Krutonogaya re: same. | .30 | 163.50 | 23904432 |
| KRUTONOGAYA, A. | 11/11/09 | Attn to OCP matters including Third OCP Quarterly Statement, professional fees, etc. (3.2); oc w/N. Salvatore re OCP issues (1); email to A. Cordo re Special Counsel (.1); oc w/A. Cordo re same (.1); oc w/N. Salvatore same (.1); team mtg (1.5); attn to claims issue (Kroll)(.2); oc w/M. Fleming re CRO retention (.2); pc w/A. Cordo and M. Fleming re same (.1); pc w/A. Cordo re Supplemental Declaration (.1). | 6.60 | 2,310.00 | 23905314 |
| O'KEEFE, P. | 11/11/09 | Notarized Affidavit for T. Britt (.10) E-mail to I. Almeida regarding model KEIP motions (.20) | .30 | 70.50 | 23905897 |
| BAZAN, J.M. | 11/11/09 | New version of allocation protocol. | 3.00 | 975.00 | 23910047 |
| THOMPSON, C. | 11/11/09 | Monitored court docket. | .30 | 42.00 | 23922079 |
| ROZENBERG, I. | 11/11/09 | Corr. re: draft Protocol and review of related legal research (0.8). | .80 | 504.00 | 23929353 |
| FLEMING-DELACRU | 11/11/09 | T/c with N. Salvatore. | .10 | 49.50 | 23930545 |
| FLEMING-DELACRU | 11/11/09 | Team meeting. | 1.50 | 742.50 | 23930564 |

63

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/11/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23930610 |
| FLEMING-DELACRU | 11/11/09 | T/c with E. Polizzi. | .10 | 49.50 | 23930788 |
| FLEMING-DELACRU | 11/11/09 | T/c with A. Cordo. | .20 | 99.00 | 23930854 |
| FLEMING-DELACRU | 11/11/09 | Office conference with A. Krutonogaya. | .20 | 99.00 | 23930863 |
| FLEMING-DELACRU | 11/11/09 | T/c to J. Lister. | .10 | 49.50 | 23930869 |
| FLEMING-DELACRU | 11/11/09 | Email to L. Schweitzer and A. Krutonogaya. | .10 | 49.50 | 23930879 |
| FLEMING-DELACRU | 11/11/09 | T/c with I. Almeida. | .10 | 49.50 | 23930885 |
| FLEMING-DELACRU | 11/11/09 | Prepared for team meeting. | .10 | 49.50 | 23930897 |
| FLEMING-DELACRU | 11/11/09 | T/c with R. Anderson re: contract issue. | .40 | 198.00 | 23930907 |
| FLEMING-DELACRU | 11/11/09 | T/c with C. Grant re: contract issue. | .20 | 99.00 | 23930949 |
| FLEMING-DELACRU | 11/11/09 | Office conference with E. Polizzi re: contract issue. | .30 | 148.50 | 23930953 |
| FLEMING-DELACRU | 11/11/09 | T/c with L. Schweitzer. | .20 | 99.00 | 23930998 |
| FLEMING-DELACRU | 11/11/09 | T/c with R. Baik. | .30 | 148.50 | 23931010 |
| FLEMING-DELACRU | 11/11/09 | Email to J. Bromley re: intercompany claims. | .20 | 99.00 | 23931016 |
| FLEMING-DELACRU | 11/11/09 | Office conference with A. Krutonogaya and conference call with A. Cordo re: motion. | .20 | 99.00 | 23931047 |
| FLEMING-DELACRU | 11/11/09 | T/c with E. Bussigel. | .10 | 49.50 | 23931052 |
| FLEMING-DELACRU | 11/11/09 | T/c with J. Lanzkron. | .10 | 49.50 | 23931061 |
| FLEMING-DELACRU | 11/11/09 | T/c with B. Houston and C. Verga. | .10 | 49.50 | 23931228 |
| FLEMING-DELACRU | 11/11/09 | T/c with D. Martinez. | .10 | 49.50 | 23931238 |
| FLEMING-DELACRU | 11/11/09 | Pulled model pleadings. | .10 | 49.50 | 23931262 |
| FLEMING-DELACRU | 11/11/09 | T/c with M. Alcock re: retention issue. | .10 | 49.50 | 23931282 |
| FLEMING-DELACRU | 11/11/09 | Email re: scheduling. | .10 | 49.50 | 23931294 |
| WHATLEY, C. | 11/11/09 | Docketed papers received. | 2.50 | 350.00 | 23936715 |
| LI, M. | 11/11/09 | Tele conference (0.5 hr); email to Wilfred (0.5 hr); draft email asset sale to local counsel (0.4 hr); call with Lei discussing closing (0.2 hr); email correspondence with Lynn, Alex and Andrew (0.2 hr) | 1.80 | 891.00 | 23937883 |
| BAIK, R. | 11/11/09 | Team meeting (1.5); office conference with L. Lipner and M. Fleming regarding potential asset disposition (.2). | 1.70 | 841.50 | 23943274 |
| LACKS, J. | 11/11/09 | Call w/N. Salvatore re: case admin (0.2) and emailed re: same (0.1); attended weekly team meeting (1.5) | 1.80 | 774.00 | 23948541 |

64

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/11/09 | Updating Nortel Customers counsel list and correspondence regarding same with L. Lipner. | .20 | 42.00 | 23948698 |
| BRITT, T.J. | 11/11/09 | Nortel Team Meeting. Summary of activities and next steps. | 1.50 | 525.00 | 23949018 |
| CHEUNG, S. | 11/11/09 | Circulated monitored docket online. | .50 | 70.00 | 23966758 |
| PARALEGAL, T. | 11/11/09 | I. Almeida - Searching for models of amended KEIP as per M. Fleming (3). | 3.00 | 705.00 | 23980368 |
| BROD, C. B. | 11/11/09 | Conference Flow (.10). | .10 | 98.00 | 24046255 |
| BROD, C. B. | 11/11/09 | Telephone call Akin Gump, Malik, Bromley re: allocation protocol (.50). | .50 | 490.00 | 24046298 |
| BROD, C. B. | 11/11/09 | Attend Board of Directors call (2.00). | 2.00 | 1,960.00 | 24046312 |
| BROD, C. B. | 11/11/09 | Telephone calls Malik re: allocation protocol | .20 | 196.00 | 24046319 |
| BROD, C. B. | 11/11/09 | Conference Schweitzer (.20). | .20 | 196.00 | 24046354 |
| ZELBO, H. S. | 11/11/09 | Work on protocol. | .50 | 490.00 | 24061745 |
| TAIWO, T. | 11/11/09 | review of CCAA pleadings | .70 | 301.00 | 24069791 |
| TAIWO, T. | 11/11/09 | correspondence re: setoff issues | .80 | 344.00 | 24069795 |
| TAIWO, T. | 11/11/09 | edits to calendar | 1.10 | 473.00 | 24069799 |
| TAIWO, T. | 11/11/09 | call with E. Bussigel re: setoff issues | .20 | 86.00 | 24069800 |
| LIPNER, L. | 11/11/09 | T/c w/E. Bussigel re assumption notice (.2); Team meeting (1.00); Email exchange with I. Qua re counsel list (.2); Email exchange re customer inquiry w/A. Krutonogaya (.1) | 1.50 | 645.00 | 24255764 |
| BROMLEY, J. L. | 11/11/09 | Board of Directors call (2.00); various ems on case matters with Brod, LS, Malik, Tay, others (.40); call with Brod, Malik, Akin on allocation issues and Canadian funding (.80); call with Tay on Canadian funding (.30); Nortel team mtg (.80); calls on Ray retention with Akin and Milbank (.60); review and revise agreement re same (.30). | 5.20 | 4,888.00 | 24325352 |
| BROMLEY, J. L. | 11/11/09 | Meeting with N. Salvatore on supplemental declaration. | .20 | 188.00 | 24325400 |
| MALIK, S. | 11/11/09 | Reviewed and revised draft motion. | 4.70 | 2,843.50 | 24361077 |
| SCHWEITZER, L.M | 11/11/09 | 10Q revisions & confs. re same (1.2).  Conf. AK re IP suppl. decl. (0.2).  E/ms CAW re NI loan (0.1).  Team mtg. (part) (0.8). Conf. C Brod (0.2).  Attend Bd mtg. (1.0). | 3.50 | 3,045.00 | 24427492 |
| SCHWEITZER, L.M | 11/11/09 | Conf C Brod re administrative issues (0.5). Conf AK re IP supply decl (0.2).  e/ms CAW re NNI loan (0.1). | .80 | 696.00 | 24427665 |
| BUSSIGEL, E.A. | 11/12/09 | T/c, em w/J.Lacks re: settlement. | .20 | 70.00 | 23909387 |

65

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/12/09 | T/c w/E.Taiwo re: setoff issues. | .10 | 35.00 | 23910000 |
| BUSSIGEL, E.A. | 11/12/09 | Drafting reply. | .70 | 245.00 | 23910005 |
| LANZKRON, J. | 11/12/09 | Corresp. with Jim Bromley re motion (.4); edited motion (2.4); met with Sanjeet Malik, Victor Chiu and David Suh to discuss security documents (1); completed motion and sent it to Annie Cordo for filing (.6); drafted emails notifying Nortel legal of the filing, as well as the CGSH team (.3). | 4.70 | 1,645.00 | 23910018 |
| BAZAN, J.M. | 11/12/09 | New version of allocation protocol. | 2.00 | 650.00 | 23910039 |
| LANZKRON, J. | 11/12/09 | Reviewed docket and drafted the daily docket summary. | .30 | 105.00 | 23910092 |
| LANZKRON, J. | 11/12/09 | Met with Sanjeet Malik to finalize motion. | .50 | 175.00 | 23910095 |
| KRUTONOGAYA, A. | 11/12/09 | Attn to OCP issues (1); attn to Ninth notice of supplement to OCP list (.3); pc w/K. Siegel re OCP (.1); review CRO Retention docs and draft Motion to Retain CRO and related Order (2). | 3.40 | 1,190.00 | 23911645 |
| ROZENBERG, I. | 11/12/09 | Organizing materials regarding Protocol and related legal research (0.3). | .30 | 189.00 | 23929428 |
| FLEMING-DELACRU | 11/12/09 | Office conference with E. Bussigel. | .10 | 49.50 | 23931473 |
| FLEMING-DELACRU | 11/12/09 | T/c with C. Alden. | .10 | 49.50 | 23931480 |
| FLEMING-DELACRU | 11/12/09 | T/c with B. Newman. | .10 | 49.50 | 23931513 |
| FLEMING-DELACRU | 11/12/09 | T/c with A. Cordo. | .10 | 49.50 | 23931525 |
| FLEMING-DELACRU | 11/12/09 | T/c with E. Reiter and B. Newman. | .20 | 99.00 | 23931562 |
| FLEMING-DELACRU | 11/12/09 | T/c with M. Convery (Olgilvy). | .20 | 99.00 | 23931706 |
| FLEMING-DELACRU | 11/12/09 | T/c with M. Chevalier. | .20 | 99.00 | 23931931 |
| FLEMING-DELACRU | 11/12/09 | T/c with N. Salvatore. | .10 | 49.50 | 23931961 |
| FLEMING-DELACRU | 11/12/09 | Office conference with E. Bussigel. | .30 | 148.50 | 23931997 |
| FLEMING-DELACRU | 11/12/09 | Emails re: customer. | .10 | 49.50 | 23932018 |
| FLEMING-DELACRU | 11/12/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23932246 |
| FLEMING-DELACRU | 11/12/09 | T/c with S. Malik. | .10 | 49.50 | 23932261 |
| FLEMING-DELACRU | 11/12/09 | T/c with J. Khong. | .10 | 49.50 | 23932264 |
| FLEMING-DELACRU | 11/12/09 | Email to J. Khong. | .10 | 49.50 | 23932266 |
| FLEMING-DELACRU | 11/12/09 | Email to L. Schweitzer. | .10 | 49.50 | 23932279 |
| LI, M. | 11/12/09 | Email exchange with bharucha and Purchaser re affiliate sale (0.5 hr); email to local counsels seeking advice on regulatory filings (0.8 hr); email exchange with Purchaser and Cleary re transfer (0.3 hr); email foreign counsel the ASSA and related documents (0.1); reviewed foreign | 3.20 | 1,584.00 | 23937885 |

66

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel's email and replied with follow up questions (0.3 hr); email Andrew re asset list (0.1 hr); reviewed foreign counsel's feedback and created regulatory filing chart and filled in the information received (0.5 hr); reviewed and replied foreign counsel's email (0.3 hr); emailed Alex Deege checking the anti-trust filing re foreign (0.3 hr) | | | |
| CHIU, V. | 11/12/09 | Meeting w. S. Malik, J. Lanzkron re: security issues.  Review schedule of government approvals. | 1.00 | 605.00 | 23948322 |
| LACKS, J. | 11/12/09 | Emailed w/client re: OCP payment (0.1); reviewed insurance issues & emailed w/L. Laporte, client re: same (0.5); calls w/S. Delahaye re: reporting issue & emails w/K. Weaver re: same (0.3); call w/E. Bussigel re: 9019 motion (0.1); reviewed BR rule changes from MNAT (0.1); docket sweeps (0.1) | 1.20 | 516.00 | 23948830 |
| PARALEGAL, T. | 11/12/09 | I. Almeida - Discussions re upcoming auctions (.7); entering pleadings and memos into lnb (3); reorganizing summary fee app into new version for new quarter (3.5). | 7.20 | 1,692.00 | 23948906 |
| QUA, I | 11/12/09 | Call with B. Hunt at Epiq Systems & L. Lipner regarding 365 Noticing Clean Up and meeting with L. Lipner to discuss proposed changes. | 1.00 | 210.00 | 23952392 |
| QUA, I | 11/12/09 | Assisted R. Weinstein prepare asset sale customer contracts (.8); and o/c w/ RW re same (.2) | 1.00 | 210.00 | 23952399 |
| QUA, I | 11/12/09 | Removed parties from contracts lists and created spreadsheet as per L. Lipner. | .50 | 105.00 | 23952413 |
| QUA, I | 11/12/09 | Prepared pre-exclusive contracts as per L. Lipner. | 1.50 | 315.00 | 23952418 |
| QUA, I | 11/12/09 | Prepared counsel contact info list as per L. Lipner. | 1.50 | 315.00 | 23952423 |
| THOMPSON, C. | 11/12/09 | Monitored court docket. | .30 | 42.00 | 23970612 |
| SALVATORE, N. | 11/12/09 | Review of OCP report. | .30 | 163.50 | 24002629 |
| SALVATORE, N. | 11/12/09 | Review of 2014 statements. | .30 | 163.50 | 24002635 |
| SALVATORE, N. | 11/12/09 | Review of dockets. | .50 | 272.50 | 24002640 |
| BROD, C. B. | 11/12/09 | E-mail Bromley (.20); conference Malik re: allocation protocol (.30). | .50 | 490.00 | 24046407 |
| ZELBO, H. S. | 11/12/09 | Protocol discussion scheduling issues. | .20 | 196.00 | 24062037 |
| TAIWO, T. | 11/12/09 | drafting CCAA email | .20 | 86.00 | 24069780 |
| TAIWO, T. | 11/12/09 | updates to team calendar | .60 | 258.00 | 24069787 |
| LIPNER, L. | 11/12/09 | T/c w/I. Qua, B. Hunt (Epiq) re additional notices and meeting w/I. Qua to discuss proposed changes (1.00); O/c w/J. Croft and J. Bromley re contract rejection process (.2); O/c w/J. Bromley and S. Malik re same (.4); Email traffic re same (.2); Email correspondence w/S. Delahaye (.3) | 3.10 | 1,333.00 | 24255805 |

67

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/12/09 | Call and e/m with Lipner on corporate issues (.30); ems and calls on filing motion with Lanzkron and Malik (.30); calls on escrow issues with Akin, Milbank, OR, internal (1.00); call with court on same (.20); meeting with others on corporate issues (.50); correspond w/ L. Lipner re corporate issues (.50); various ems on case issues with Brod, LS, Malik, Lipner, others (.80); calls and ems on various TSA issues (.60). | 4.20 | 3,948.00 | 24325759 |
| MALIK, S. | 11/12/09 | Revisions to motion and related emails to JL and MNAT (2.9); meeting w/ J. Lanzkron (.5). | 3.40 | 2,057.00 | 24361086 |
| SCHWEITZER, L.M | 11/12/09 | Review OCP filing (0.1).  E/ms Tag re obj issues (0.2) | .30 | 261.00 | 24427765 |
| LANZKRON, J. | 11/13/09 | Read through agreement for security agreement related issues. | 1.10 | 385.00 | 23922498 |
| LANZKRON, J. | 11/13/09 | Reviewed docket and drafted the daily docket summary. | .40 | 140.00 | 23922501 |
| BUSSIGEL, E.A. | 11/13/09 | Reviewing STC issues | .10 | 35.00 | 23924851 |
| BUSSIGEL, E.A. | 11/13/09 | Drafting response. | .20 | 70.00 | 23924859 |
| BUSSIGEL, E.A. | 11/13/09 | Drafting response. | 6.30 | 2,205.00 | 23924861 |
| BUSSIGEL, E.A. | 11/13/09 | Docket Monitor. | .10 | 35.00 | 23924870 |
| BUSSIGEL, E.A. | 11/13/09 | Ems re: setoff. | .10 | 35.00 | 23924871 |
| BUSSIGEL, E.A. | 11/13/09 | T/c w/A.Remming re: settlement models | .10 | 35.00 | 23924876 |
| FLEMING-DELACRU | 11/13/09 | T/c with E. Bussigel. | .10 | 49.50 | 23932333 |
| FLEMING-DELACRU | 11/13/09 | Email to E. Bussigel. | .10 | 49.50 | 23932336 |
| FLEMING-DELACRU | 11/13/09 | T/c with K. Weaver. | .10 | 49.50 | 23932337 |
| FLEMING-DELACRU | 11/13/09 | T/c with L. Lipner. | .30 | 148.50 | 23932338 |
| FLEMING-DELACRU | 11/13/09 | T/c with A. Remming (MNAT). | .10 | 49.50 | 23932346 |
| FLEMING-DELACRU | 11/13/09 | T/c with N. Salvatore. | .10 | 49.50 | 23932348 |
| FLEMING-DELACRU | 11/13/09 | T/c with A. Cordo. | .10 | 49.50 | 23932349 |
| LI, M. | 11/13/09 | Coordinating the regulatory filling research efforts, reviewed local counsel, followed up with further questions, coordinated with NY to pick put information from the existing asset list book, briefed B. Hou on the deal details. | 3.00 | 1,485.00 | 23937890 |
| PARALEGAL, T. | 11/13/09 | I. Almeida - Updating and reorganizing summary fee app (4); notebooking canadian pleadings (1.7). | 5.70 | 1,339.50 | 23948928 |
| LACKS, J. | 11/13/09 | Call w/E. Polizzi re: template (0.1); reviewed & commented on EB Rule 9019 motion & emailed E. Bussigel re: same (1.2); emails w/client, outside counsel re: OCP issues (0.4); emailed w/L. Laporte re: insurance issues call & call w/L. Laporte/client | 2.70 | 1,161.00 | 23948956 |

**MATTER: 17650-004  CASE ADMINISTRATION**

68

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (0.6); emails w/J. Lanzkron re: docket sweeps (0.2); daily docket summary (0.2) | | | |
| BALDUCCI, T. | 11/13/09 | Circulated revised docket to attorneys. | .30 | 42.00 | 23955780 |
| SALVATORE, N. | 11/13/09 | TC w/L. Polizzi re: case management and auction. | .20 | 109.00 | 23972226 |
| THOMPSON, C. | 11/13/09 | Monitored court docket. | .30 | 42.00 | 23972294 |
| ZOUBOK, L. | 11/13/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 24002646 |
| WASH LIBRARIAN, | 11/13/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24027342 |
| LIPNER, L. | 11/13/09 | t/c with R. Weinstein re. case management (.10); t/c with A. Kalita re. same (.10); Email to C. Beene (Nortel) re. EDR access (.10); | .30 | 129.00 | 24043335 |
| BROD, C. B. | 11/13/09 | Conference Schweitzer (.10). | .10 | 98.00 | 24046426 |
| BROD, C. B. | 11/13/09 | Telephone call Ryan (.10). | .10 | 98.00 | 24046438 |
| BROD, C. B. | 11/13/09 | Conference Schweitzer (.20). | .20 | 196.00 | 24046453 |
| TAIWO, T. | 11/13/09 | Correspondence re: agenda draft | .30 | 129.00 | 24069750 |
| TAIWO, T. | 11/13/09 | Edits to calendar | 1.40 | 602.00 | 24069752 |
| TAIWO, T. | 11/13/09 | Review of CCAA pleadings | 1.60 | 688.00 | 24069756 |
| TAIWO, T. | 11/13/09 | Correspondence with R. Weinstein re: objection deadlines | .20 | 86.00 | 24069763 |
| TAIWO, T. | 11/13/09 | Call with R. Weinstein re: objection deadlines | .10 | 43.00 | 24069767 |
| TAIWO, T. | 11/13/09 | Correspondence with L. Schweitzer re: CCAA pleadings | .20 | 86.00 | 24069769 |
| TAIWO, T. | 11/13/09 | Review of agenda draft | .30 | 129.00 | 24069772 |
| TAIWO, T. | 11/13/09 | Correspondence regarding objection deadline extension | .20 | 86.00 | 24069775 |
| HOU, B. | 11/13/09 | Organizing local counsels. | 5.00 | 2,725.00 | 24073848 |
| KRUTONOGAYA, A. | 11/13/09 | Oc with N. Salvatore re OCP issues (.1); attention to same (.2); oc with A. Cordo re OCP and related emails (.2); review of motion template draft and related emails (.2). | .70 | 245.00 | 24082409 |
| POLIZZI, E.M. | 11/13/09 | T/c w/ A. Cordo (MNAT) re: motion template, and e-mail to K. Weaver re: same. | .90 | 387.00 | 24207836 |
| LIPNER, L. | 11/13/09 | T/c w/M. Fleming-Delacruz (.3) | .30 | 129.00 | 24255816 |
| BROMLEY, J. L. | 11/13/09 | Various ems on case management issues with LS, Brod, Malik, others (.40); call and ems on Ray agreement with Alcock (.80) | 1.20 | 1,128.00 | 24325843 |
| SCHWEITZER, L.M | 11/13/09 | Conf. C Brod re various case management issues (0.4).  Ins. call w/Tang (0.7).  Misc. t/cs, confs C | 1.90 | 1,653.00 | 24446053 |

69

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Brod, J Bromley re coordination of work (0.8). | | | |
| BUSSIGEL, E.A. | 11/14/09 | Drafting reply brief. | 2.40 | 840.00 | 23925563 |
| CHIU, V. | 11/14/09 | Review Nortel escrow agreement; draft amendment for escrow. | .50 | 302.50 | 23948443 |
| RENFERT, P. | 11/14/09 | Non-working travel time from Paris to New York (50% of 8.00 or 4.00) | 4.00 | 2,400.00 | 24012982 |
| BROMLEY, J. L. | 11/14/09 | Various ems on case matters with LS, Malik, others. | .40 | 376.00 | 24325863 |
| BUSSIGEL, E.A. | 11/15/09 | Prep for CC w/J.Drake, L.Polizzi. | .20 | 70.00 | 23925559 |
| LACKS, J. | 11/15/09 | Emailed w/L. Laporte, L. Schweitzer re: insurance issues. | .20 | 86.00 | 23948962 |
| ROZENBERG, I. | 11/15/09 | Call with L. Schweitzer re: mediation/arbitration clause for side letter/US avoidance claim (0.5). | .50 | 315.00 | 23962583 |
| RONCO, E. | 11/15/09 | Non-working travel time from Paris to New York (50% of 10.00 or 5.00). | 5.00 | 3,000.00 | 24031025 |
| LACHGUAR, N. | 11/15/09 | Non-working travel time from Paris to New-York (50% of 7.00 or 3.50). | 3.50 | 1,505.00 | 24031292 |
| BROD, C. B. | 11/15/09 | E-mails Bromley, Schweitzer (.30). | .30 | 294.00 | 24046468 |
| RENARD, G. | 11/15/09 | Non-working travel time from Paris to New York (50% of 10.00 or 5.00). | 5.00 | 2,950.00 | 24048412 |
| SCHWARTZ, N. | 11/15/09 | Non-working travel time from Paris to New York (50% of 9.20 or 4.60). | 4.60 | 1,978.00 | 24048649 |
| BAUMGARTNER, F. | 11/15/09 | Non-working travel time from Paris to New York (50% of 9.00 or 4.50). | 4.50 | 4,410.00 | 24049240 |
| PELISSIER, S. | 11/15/09 | Non-working travel time between Paris and New York (50% of 7.20 or 3.60). | 3.60 | 2,160.00 | 24049324 |
| AMBROSI, J. | 11/15/09 | Non-working travel time from Paris to New York (50% of 8.00 or 4.00) | 4.00 | 3,920.00 | 24102479 |
| BROMLEY, J. L. | 11/15/09 | Long em on tasks for coming week. | 1.50 | 1,410.00 | 24325891 |
| MALIK, S. | 11/15/09 | Emails re: agreement disclosure. | .30 | 181.50 | 24361469 |
| SCHWEITZER, L.M | 11/15/09 | E/ms JB, CB re workflows (0.1). | .10 | 87.00 | 24427814 |
| LANZKRON, J. | 11/16/09 | Drafted standard re: allocation protocol. | .70 | 245.00 | 23932352 |
| LANZKRON, J. | 11/16/09 | Read through amendments to escrow agreement (.4); drafted list of parties to be secured and pledge assets (1.3). | 1.70 | 595.00 | 23937249 |
| LI, M. | 11/16/09 | Meeting with B Hou discussing asset sale transfer, briefing status and tasks, email exchange, etc. | .80 | 396.00 | 23937901 |
| LANZKRON, J. | 11/16/09 | Preparation for security agreement call (.3); call with Victor Chiu, Lorena Pang and Terence Choo re: security agreements (.5); call with Victor re: | 1.70 | 595.00 | 23937957 |

70

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (.2); email to SJ Han and Sanjeet Malik with summary of call (.3). emails to SJ Han and Sanjeet Malik (.4). | | | |
| LANZKRON, J. | 11/16/09 | Reviewed docket and drafted daily docket summary. | .10 | 35.00 | 23937958 |
| PARALEGAL, T. | 11/16/09 | I. Almeida - Updating summary fee app (1); making copies of incoming bids (2); preparation for sale hearing binder (2); assisting S. Malik and A. Krutonagaya with incoming bids for upcoming auction (7.2). | 12.20 | 2,867.00 | 23948780 |
| LACKS, J. | 11/16/09 | Emailed w/L. Laporte, L. Schweitzer re: insurance issues mtg (0.1); emailed order to J. Bromley (0.1). | .20 | 86.00 | 23948979 |
| BUSSIGEL, E.A. | 11/16/09 | Review setoff motion. | .20 | 70.00 | 23949347 |
| BUSSIGEL, E.A. | 11/16/09 | Editing settlement motion. | .70 | 245.00 | 23949349 |
| BUSSIGEL, E.A. | 11/16/09 | Mtg w/MFD re: setoff. | .40 | 140.00 | 23949353 |
| BUSSIGEL, E.A. | 11/16/09 | Editing setoff motion. | 1.70 | 595.00 | 23949354 |
| BUSSIGEL, E.A. | 11/16/09 | Ems re: setoff. | .20 | 70.00 | 23949355 |
| CHIU, V. | 11/16/09 | Call w. Rajah & Tann on foreign security arrangements.  Work on draft of security agreement. | 1.50 | 907.50 | 23952684 |
| BROWN, J. | 11/16/09 | Sent dockets to attorneys. | .30 | 42.00 | 23954788 |
| FLEMING-DELACRU | 11/16/09 | T/c with A. Remming. | .10 | 49.50 | 23956062 |
| FLEMING-DELACRU | 11/16/09 | Office conference with E. Bussigel. | .50 | 247.50 | 23956068 |
| FLEMING-DELACRU | 11/16/09 | Email with E. Bussigel re: set-off motion. | .10 | 49.50 | 23956076 |
| FLEMING-DELACRU | 11/16/09 | Reviewed hearing agenda. | .10 | 49.50 | 23956080 |
| FLEMING-DELACRU | 11/16/09 | T/c with E. Taiwo re: hearing agenda. | .10 | 49.50 | 23956103 |
| FLEMING-DELACRU | 11/16/09 | T/c with E. Bussigel. | .10 | 49.50 | 23956202 |
| FLEMING-DELACRU | 11/16/09 | T/c with N. Salvatore re: supplier issue. | .20 | 99.00 | 23956262 |
| FLEMING-DELACRU | 11/16/09 | T/c with J. Croft. | .10 | 49.50 | 23956269 |
| HAN, S.J. | 11/16/09 | Emails with team re: security arrangement. | .20 | 174.00 | 23958698 |
| FLEMING-DELACRU | 11/16/09 | T/c with N. Salvatore. | .10 | 49.50 | 23960636 |
| FLEMING-DELACRU | 11/16/09 | T/c with A. Cordo. | .10 | 49.50 | 23960657 |
| ROZENBERG, I. | 11/16/09 | Corr. re: arbitration clause in side letter (0.3). | .30 | 189.00 | 23962617 |
| SALVATORE, N. | 11/16/09 | TC w/A. Krutonogaya re: OCP. | .10 | 54.50 | 23966713 |
| SALVATORE, N. | 11/16/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23966715 |
| CHEUNG, S. | 11/16/09 | Circulated monitored docket online. | .30 | 42.00 | 23966823 |

71

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 11/16/09 | Circulated documents. | .30 | 42.00 | 23966850 |
| BROD, C. B. | 11/16/09 | Participate in advisory call (.50). | .50 | 490.00 | 24046473 |
| BROD, C. B. | 11/16/09 | Conference Bromley, Schweitzer as follow up to advisor call (.80). | .80 | 784.00 | 24046474 |
| BROD, C. B. | 11/16/09 | Matters relating to director issues, including conference Bromley (.60); conference call Tay, Bromley, Ventresca (.40). | 1.00 | 980.00 | 24046475 |
| MASTRETTA, B. | 11/16/09 | Translate the Non-365 Consent Form of Nortel, into Spanish. | 1.00 | 325.00 | 24058085 |
| TAIWO, T. | 11/16/09 | meeting with L. Schweitzer re: agenda | .70 | 301.00 | 24068478 |
| TAIWO, T. | 11/16/09 | correspondence re: agenda draft | 1.20 | 516.00 | 24068486 |
| TAIWO, T. | 11/16/09 | call with L. Polizzi re: objection deadline | .20 | 86.00 | 24068491 |
| TAIWO, T. | 11/16/09 | call with L. Polizzi re: agenda draft | .10 | 43.00 | 24068496 |
| TAIWO, T. | 11/16/09 | correspondence with N. Salvatore re: calendar (.1,.1,.1) | .30 | 129.00 | 24068514 |
| TAIWO, T. | 11/16/09 | correspondence with I. Almeida re: CCAA orders | .10 | 43.00 | 24068578 |
| HOU, B. | 11/16/09 | Organizing local counsels. | 8.00 | 4,360.00 | 24073849 |
| KRUTONOGAYA, A. | 11/16/09 | Updating NDAs (.3); oc with A. Cordo re retention issues and emails re same (.2); email re recently filed fee applications and CNOs and review of related documentation (.3). | .80 | 280.00 | 24113526 |
| LIPNER, L. | 11/16/09 | T/c w/ E. Bussigel, R. Weinstein, and E. Polizzi re objections to asset sale (.3); O/c w// E. Bussigel, R. Weinstein, E. Polizzi and L. Schweitzer re objections to asset sale (.8); Email exchange w/A. Cordo (MNAT) re counterparty response (.2) | 1.30 | 559.00 | 24299720 |
| BROMLEY, J. L. | 11/16/09 | Meeting with LS and CB on various case matters (1.00); ems with LS, CB, Malik, Lipner, others on same (.50); meeting with Croft on Corp. issues (.50); call on reporting issues with Akin, Milbank and CB (.50); weekly advisor call (.80); calls on director issues w/ Brod, others (.50); call on employee issues with Milbank and Akin (.50). | 4.30 | 4,042.00 | 24326008 |
| SCHWEITZER, L.M | 11/16/09 | Weekly strategy conf call w/JB, CB (0.5). Conf JB, CB re strategy (1.0).  Conf. ET re agenda (0.7). E/m MF re contract rejection (0.2). | 2.40 | 2,088.00 | 24467838 |
| LANZKRON, J. | 11/17/09 | Reviewed security agreements (2.1); call with SM, Victor Chiu, and Andrew Grant re: Debtors (.4); marked up agreements (2.9); call with Sanjeet Malik and creditor to discuss contract issues (.3); emailed Ogilvy US Motions (.2); emailed Sanjeet Malik regarding security agreements (.1); met Victor Chiu to review R&T drafts of security agreements (.5); emailed Jenny Stam regarding US motion (.1); met Sanjeet Malik to discuss security agreements (.3); call with Victor Chiu to | 7.60 | 2,660.00 | 23949429 |

72

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss issues related to R&T security agreement drafts (.1); emails to SM, VC related to issues in the security agreements (.3); reviewed draft of security agreement (.3). | | | |
| QUA, I | 11/17/09 | Email and telephone correspondence regarding Counsel Contact Sheet with Ricardo Bernard and L. Lipner and preparation regarding same. | 1.00 | 210.00 | 23952755 |
| FLEMING-DELACRU | 11/17/09 | T/c to J. Stam. | .10 | 49.50 | 23953651 |
| FLEMING-DELACRU | 11/17/09 | T/c with E. Taiwo re: hearing agenda. | .10 | 49.50 | 23953654 |
| CHRISTOPHOROU, | 11/17/09 | Emails with V Chiu relating to escrow account. | 1.00 | 800.00 | 23953737 |
| PARALEGAL, T. | 11/17/09 | I. Almeida - Tracking down case citations as per E. Bussigel (1.2); creating CD of schedules as per J. Croft (1.5); Auction preparation, dealing with incoming bids and printing and organizing (10). | 12.70 | 2,984.50 | 23954035 |
| FLEMING-DELACRU | 11/17/09 | T/c with E. Bussigel. | .10 | 49.50 | 23954359 |
| FLEMING-DELACRU | 11/17/09 | Email to I. Wylie re: set-off motion. | .10 | 49.50 | 23954364 |
| FLEMING-DELACRU | 11/17/09 | Reviewed materials re: retention motion. | 1.40 | 693.00 | 23954371 |
| FLEMING-DELACRU | 11/17/09 | T/c with T. Reyes re: intercompany claims.. | .10 | 49.50 | 23954405 |
| FLEMING-DELACRU | 11/17/09 | T/c with B. Houston. | .10 | 49.50 | 23954413 |
| FLEMING-DELACRU | 11/17/09 | Email to J. Bromley and L. Schweitzer re: intercompany claim. | .20 | 99.00 | 23954422 |
| FLEMING-DELACRU | 11/17/09 | Email to R. Baik. | .10 | 49.50 | 23954429 |
| FLEMING-DELACRU | 11/17/09 | T/c with R. Baik. | .10 | 49.50 | 23954435 |
| FLEMING-DELACRU | 11/17/09 | Email to J. Suarez re: intercompany claims. | .40 | 198.00 | 23954439 |
| FLEMING-DELACRU | 11/17/09 | Email to L. Schweitzer re: local counsel. | .20 | 99.00 | 23954448 |
| FLEMING-DELACRU | 11/17/09 | T/c with N. Salvatore re: staffing. | .10 | 49.50 | 23954477 |
| FLEMING-DELACRU | 11/17/09 | Email to M. Alcock re: retention agreement. | .10 | 49.50 | 23954516 |
| FLEMING-DELACRU | 11/17/09 | Emails with E. Bussigel re: set-off motion. | .10 | 49.50 | 23954525 |
| FLEMING-DELACRU | 11/17/09 | Edited retention motion. | 1.40 | 693.00 | 23954573 |
| SALVATORE, N. | 11/17/09 | TC w/A. Krutonogaya re: retention order. | .20 | 109.00 | 23955856 |
| SALVATORE, N. | 11/17/09 | Review of and update of workstreams chart. | .40 | 218.00 | 23955859 |
| SALVATORE, N. | 11/17/09 | Email to E. Taiwo re: agenda for hearing. | .20 | 109.00 | 23955861 |
| SALVATORE, N. | 11/17/09 | Review of agenda. | .20 | 109.00 | 23955865 |
| SALVATORE, N. | 11/17/09 | Revised motion. | 3.00 | 1,635.00 | 23955868 |
| SALVATORE, N. | 11/17/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23955885 |

73

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 11/17/09 | Emailed MNAT, Epiq, Huron re: creditor address change (0.2); reviewed insurance issues (0.3); met w/L. Schweitzer, L. Laporte re: insurance issues (0.6); drafted email to client re: insurance issues & reviewed comments re: same (0.9). | 2.00 | 860.00 | 23957688 |
| HAN, S.J. | 11/17/09 | Emails re: security arrangement. | .10 | 87.00 | 23958699 |
| FLEMING-DELACRU | 11/17/09 | T/c with N. Salvatore. | .10 | 49.50 | 23960723 |
| FLEMING-DELACRU | 11/17/09 | Email with E. Taiwo re: hearing agenda. | .10 | 49.50 | 23960729 |
| LANZKRON, J. | 11/17/09 | Reviewed docket and drafted the daily docket summary. | .20 | 70.00 | 23960861 |
| CHIU, V. | 11/17/09 | Review foreign debentures/security agreements. Draft NY law security agreement for escrow agreement.  Call w. Nortel; related correspondence. Mtg w. J Lanzkron. | 8.00 | 4,840.00 | 23962404 |
| CHIU, V. | 11/17/09 | Draft termination/release letter for Diamondware intercompany loan. | 1.00 | 605.00 | 23962414 |
| ROZENBERG, I. | 11/17/09 | Work on arbitration clause in side letter for US avoidance claim (1.8). | 1.80 | 1,134.00 | 23962664 |
| CHEUNG, S. | 11/17/09 | Circulated monitored docket online. | .50 | 70.00 | 23967804 |
| CHEUNG, S. | 11/17/09 | Circulated documents. | .50 | 70.00 | 23967821 |
| BAIK, R. | 11/17/09 | Answer/return calls and update call log. | .20 | 99.00 | 23980265 |
| WHATLEY, C. | 11/17/09 | Docketed papers received. | 2.50 | 350.00 | 23982772 |
| WASH LIBRARIAN, | 11/17/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24031351 |
| BROD, C. B. | 11/17/09 | Review draft funding agreement outline (.70); conference Bromley, Malik (.50). | 1.20 | 1,176.00 | 24046497 |
| BROD, C. B. | 11/17/09 | Attend Board call (.60); conference Bromley (.40). | 1.00 | 980.00 | 24046501 |
| TAIWO, T. | 11/17/09 | correspondence re: objection deadline extensions | .30 | 129.00 | 24068368 |
| TAIWO, T. | 11/17/09 | correspondence re: hearing | .20 | 86.00 | 24068375 |
| TAIWO, T. | 11/17/09 | correspondence re: creditor inquiry | .20 | 86.00 | 24068397 |
| TAIWO, T. | 11/17/09 | correspondence re: hearing agenda | .90 | 387.00 | 24068436 |
| HOU, B. | 11/17/09 | Organizing local counsels. | 4.00 | 2,180.00 | 24073850 |
| KRUTONOGAYA, A. | 11/17/09 | Tc with A. Remming re agenda and emails re same (.2); attention to OCP issues (.5); o/c with J. Bazan re 2014 Statement (.2). | .90 | 315.00 | 24113291 |
| LIPNER, L. | 11/17/09 | Email exchange with J. Lacks re subsidiary funding (.2); Email to A. Remming (MNAT) re agenda (.2); Emails to A. Cordo (MNAT) re incoming bids (.1); Email exchange w/S. Cousquer re incoming Deloitte inquiry (.2) | .70 | 301.00 | 24299754 |

74

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/17/09 | Meeting with Brod and Malik on Canadian funding (1.00); review draft agreement re same (1.00); review draft agreement re same (1.00); tc on principal officer issues w/ Brod (.40); Board call (1.30); staffing meeting (.60); ems and calls with Abbott and Alcock on Ray retention (.40); tc Ray on same (.20). | 5.90 | 5,546.00 | 24326038 |
| SCHWEITZER, L.M | 11/17/09 | Conf CB re TSA, staffing issues (0.4).  E/ms Akin, AK re retention (0.1).  E/ms re agenda ltr (0.3).  Conf J Lacks, L Laporte re workers comp issues (0.5).  E/m MF re counsel issue (0.1).  E/ms MF re interco claim (0.2). | 1.60 | 1,392.00 | 24468094 |
| LANZKRON, J. | 11/18/09 | Reviewed security arangements for affiliate agreement (1.5); emails with VC and SJ (.3) met with SM, Victor Chui and Penny Christophu to discuss same (.5); reviewed Canadian motion to approve agreement (.2); | 2.50 | 875.00 | 23955102 |
| LANZKRON, J. | 11/18/09 | Nortel team meeting. | 1.20 | 420.00 | 23955110 |
| LANZKRON, J. | 11/18/09 | Reviewed Canadian motion to approve agreement and sent Jenny Stam (Ogilvy) comments (.4); drafted email for creditors committee regarding possible security package (.3); emailed counsel for creditor with contact info (.1). | .80 | 280.00 | 23956405 |
| BUSSIGEL, E.A. | 11/18/09 | T/c MFD, S.McGill re: setoff. | .10 | 35.00 | 23957445 |
| BUSSIGEL, E.A. | 11/18/09 | T/c I.Wyllie, MFD re: setoff. | .40 | 140.00 | 23957453 |
| BUSSIGEL, E.A. | 11/18/09 | T/c A.Faries, MFD re: setoff. | .10 | 35.00 | 23957457 |
| BUSSIGEL, E.A. | 11/18/09 | Mtg MFD re: setoffs | .20 | 70.00 | 23957461 |
| BUSSIGEL, E.A. | 11/18/09 | Team Meeting | 1.00 | 350.00 | 23957462 |
| BUSSIGEL, E.A. | 11/18/09 | Updating motion template | 1.30 | 455.00 | 23957463 |
| BUSSIGEL, E.A. | 11/18/09 | T/c MFD re: motion template | .20 | 70.00 | 23957465 |
| BUSSIGEL, E.A. | 11/18/09 | Editing settlement motions. | 1.00 | 350.00 | 23957470 |
| BUSSIGEL, E.A. | 11/18/09 | T/c MFD re: setoff | .10 | 35.00 | 23957473 |
| BUSSIGEL, E.A. | 11/18/09 | T/c T.Britt re: template | .10 | 35.00 | 23957474 |
| LANZKRON, J. | 11/18/09 | Met with Victor Chui to review security agreements. | .50 | 175.00 | 23957575 |
| BUSSIGEL, E.A. | 11/18/09 | Drafting setoff motion | 1.20 | 420.00 | 23957654 |
| WEINSTEIN, R.D. | 11/18/09 | Weekly team meeting. | 1.50 | 525.00 | 23957889 |
| LANZKRON, J. | 11/18/09 | Reviewed docekt and drafted the daily docket summary. | .30 | 105.00 | 23958734 |
| FLEMING-DELACRU | 11/18/09 | T/c to A. Krutonogaya re: retention motion. | .10 | 49.50 | 23960831 |
| FLEMING-DELACRU | 11/18/09 | Reviewed materials re: set-off. | .20 | 99.00 | 23960853 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/18/09 | Conference call re: potential set-off. | .40 | 198.00 | 23960865 |
| FLEMING-DELACRU | 11/18/09 | Emails re: conference. | .10 | 49.50 | 23960879 |
| FLEMING-DELACRU | 11/18/09 | Office conference with E. Bussigel re: set-off. | .10 | 49.50 | 23960886 |
| FLEMING-DELACRU | 11/18/09 | T/c with J. Wetzel re: set-off motion. | .10 | 49.50 | 23960894 |
| FLEMING-DELACRU | 11/18/09 | T/c with A. Faries. | .10 | 49.50 | 23960956 |
| FLEMING-DELACRU | 11/18/09 | T/c with S. McNeil re: set-off motion. | .10 | 49.50 | 23960959 |
| FLEMING-DELACRU | 11/18/09 | Office conference with E. Bussigel re: set-off. | .30 | 148.50 | 23961135 |
| FLEMING-DELACRU | 11/18/09 | Team meeting. | 1.30 | 643.50 | 23961146 |
| FLEMING-DELACRU | 11/18/09 | T/c with E. Bussigel re: motion template. | .10 | 49.50 | 23961151 |
| FLEMING-DELACRU | 11/18/09 | Email to J. Suarez re: proof of claim. | .20 | 99.00 | 23961157 |
| FLEMING-DELACRU | 11/18/09 | T/c with N. Salvatore re: case management. | .40 | 198.00 | 23961162 |
| FLEMING-DELACRU | 11/18/09 | Email traffic re: set-off. | .30 | 148.50 | 23961171 |
| FLEMING-DELACRU | 11/18/09 | T/c with I. Almeida re: Litigators Notebook. | .10 | 49.50 | 23961200 |
| FLEMING-DELACRU | 11/18/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23961203 |
| FLEMING-DELACRU | 11/18/09 | Emails re: set-off motion. | .20 | 99.00 | 23961215 |
| FLEMING-DELACRU | 11/18/09 | T/c with J. Sturm re: set-off motions. | .10 | 49.50 | 23961219 |
| FLEMING-DELACRU | 11/18/09 | Office conference with M. Auguste re: changes to retention motion. | .20 | 99.00 | 23961225 |
| FLEMING-DELACRU | 11/18/09 | Reviewed revisions to boilerplate. | .10 | 49.50 | 23961235 |
| FLEMING-DELACRU | 11/18/09 | T/c with E. Bussigel. | .10 | 49.50 | 23961238 |
| CHIU, V. | 11/18/09 | Mtg w. P Christophorou, J Lanzkron, S Malik re: escrow security agreement issues. Revise security agreement.  Mtg w. J Lanzkron. | 1.30 | 786.50 | 23962580 |
| TAYLOR, B. | 11/18/09 | Compared spreadsheets of contracts for differences per R.Bernard. | 1.00 | 235.00 | 23962672 |
| ROZENBERG, I. | 11/18/09 | Work on arbitration clause in side letter for US avoidance claim. | 1.30 | 819.00 | 23962689 |
| SALVATORE, N. | 11/18/09 | TC w/M. Fleming re: case management. | .40 | 218.00 | 23968211 |
| SALVATORE, N. | 11/18/09 | Email to B. Houston re: retention and conflicts. | .20 | 109.00 | 23968278 |
| SALVATORE, N. | 11/18/09 | TC w/P. Southall re: supplemental declaration. | .20 | 109.00 | 23968287 |
| SALVATORE, N. | 11/18/09 | Email to A. Krutonogaya re: OCP issues. | .30 | 163.50 | 23968292 |
| CHEUNG, S. | 11/18/09 | Circulated monitored docket online. | .30 | 42.00 | 23968936 |
| CHEUNG, S. | 11/18/09 | Circulated documents. | .50 | 70.00 | 23968988 |

76

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHRISTOPHOROU, | 11/18/09 | Met with V. Chiu and others regarding escrow pledge agreement and emails re same. | .80 | 640.00 | 23973143 |
| LI, M. | 11/18/09 | Reviewed email from foreign counsel, coordinated with B. Hou re transfer (0.3hr), coordinated with B. Hou and Lei Wang re transfer (0.2 hr) | .50 | 247.50 | 23974003 |
| THOMPSON, C. | 11/18/09 | Monitored court docket. | .30 | 42.00 | 23980142 |
| BAIK, R. | 11/18/09 | Team meeting. | 1.50 | 742.50 | 23980294 |
| PARALEGAL, T. | 11/18/09 | I. Almeida - Nortel auction prepartion (12); notebooking agreements as per M. Fleming-Delacruz (.5). | 12.50 | 2,937.50 | 23980356 |
| VANELLA, N. | 11/18/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23981656 |
| DENNIS, D. | 11/18/09 | Deal documentation re: termination of intercompany loan. | .40 | 232.00 | 23983173 |
| LIPSTEIN, J. | 11/18/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 23984493 |
| RODRIGUEZ, M. B | 11/18/09 | Staffed auction work and discussed same w/I. Almeida and A. Krutonogaya. | .50 | 142.50 | 23991098 |
| LACKS, J. | 11/18/09 | Attended team meeting (1.5); emailed w/E. Bussigel re: motion template (0.3); sent pleadings to paralegals for inclusion in LNB (1.4); revised motion template (0.4) | 3.60 | 1,548.00 | 23994199 |
| GAZZOLA, C. | 11/18/09 | Docketing. | .50 | 70.00 | 23994344 |
| BAZAN, J.M. | 11/18/09 | Con call re. OCP (.5); oc w/ A. Krotonogaya (.5). | 1.00 | 325.00 | 23994427 |
| QUA, I | 11/18/09 | Preparing updates to Counsel Contact Master list and correspondence  regarding same w/ A. Krutonogaya. | .20 | 42.00 | 24023393 |
| BROD, C. B. | 11/18/09 | Conference Bromley re:  tax issues (.50). | .50 | 490.00 | 24046529 |
| TAIWO, T. | 11/18/09 | correspondence re: cancelled hearing | .30 | 129.00 | 24068305 |
| TAIWO, T. | 11/18/09 | correspondence re: continuance of hearing | .20 | 86.00 | 24068313 |
| TAIWO, T. | 11/18/09 | team meeting | 1.60 | 688.00 | 24068329 |
| TAIWO, T. | 11/18/09 | calendar updates | 1.20 | 516.00 | 24068335 |
| TAIWO, T. | 11/18/09 | correspondence re: calendar | .30 | 129.00 | 24068354 |
| TAIWO, T. | 11/18/09 | drafting motion | 2.80 | 1,204.00 | 24069850 |
| HOU, B. | 11/18/09 | Organizing local counsels. | 5.00 | 2,725.00 | 24073851 |
| KRUTONOGAYA, A. | 11/18/09 | Oc with J. Bazan re OCP issues and related work (.5); Nortel team meeting (1); emails re Mercer invoices and review of same (.4); pc with E. Bussigel re motion template (.1). | 2.00 | 700.00 | 24113110 |
| LIPNER, L. | 11/18/09 | team meeting | 1.20 | 516.00 | 24299806 |

77

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/18/09 | Call on Canadian Funding issues with Tay (.40); various ems on case matters (.30). | .70 | 658.00 | 24326129 |
| SCHWEITZER, L.M | 11/18/09 | Team mtg (part) (0.8). E/ms R Baik re potential contract rejection (0.2). Correspondence S. Howard re customer contract (0.2). | 1.20 | 1,044.00 | 24468545 |
| LANZKRON, J. | 11/19/09 | Reviewed security agreement and made edits. | 2.40 | 840.00 | 23964633 |
| LANZKRON, J. | 11/19/09 | Reviewed docket and drafted the daily docket summary. | .30 | 105.00 | 23964721 |
| BUSSIGEL, E.A. | 11/19/09 | Ems re: setoff. | .20 | 70.00 | 23964844 |
| FLEMING-DELACRU | 11/19/09 | T/c to T. Britt. | .10 | 49.50 | 23966660 |
| FLEMING-DELACRU | 11/19/09 | T/c with N. Salvatore. | .10 | 49.50 | 23967860 |
| SALVATORE, N. | 11/19/09 | TC w/J. Drake re: settlement. | .20 | 109.00 | 23967864 |
| SALVATORE, N. | 11/19/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 23967867 |
| FLEMING-DELACRU | 11/19/09 | Email to J. Wetzel re: set-off motion. | .10 | 49.50 | 23967941 |
| FLEMING-DELACRU | 11/19/09 | Emails re: adjournment of motion. | .10 | 49.50 | 23967957 |
| FLEMING-DELACRU | 11/19/09 | T/c with J. Sturm re: set-off. | .10 | 49.50 | 23967981 |
| FLEMING-DELACRU | 11/19/09 | Drafted CRO retention declaration. | .40 | 198.00 | 23968208 |
| FLEMING-DELACRU | 11/19/09 | Office conference with T. Britt re: set-off motions. | .60 | 297.00 | 23968217 |
| FLEMING-DELACRU | 11/19/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 23968221 |
| CHEUNG, S. | 11/19/09 | Circulated monitored docket online. | .30 | 42.00 | 23969210 |
| CHEUNG, S. | 11/19/09 | Circulated documents. | .30 | 42.00 | 23969290 |
| FLEMING-DELACRU | 11/19/09 | T/c with M. Grandinetti. | .10 | 49.50 | 23969723 |
| FLEMING-DELACRU | 11/19/09 | T/c with E. Bussigel. | .10 | 49.50 | 23969728 |
| CHIU, V. | 11/19/09 | Review Security Agreement, call w/J. Lanzkron, correspondence. | .50 | 302.50 | 23972662 |
| CHIU, V. | 11/19/09 | Review loan release acknowledgment. Correspondence. | .50 | 302.50 | 23972667 |
| BAIK, R. | 11/19/09 | Answer/return calls and update call log. | .40 | 198.00 | 23980315 |
| PARALEGAL, T. | 11/19/09 | I. Almeida - Auction preparation and support for visiting attorneys, bidders etc. | 12.00 | 2,820.00 | 23980350 |
| DENNIS, D. | 11/19/09 | Deal documentation for termination of intercompany loan. | 1.00 | 580.00 | 23983156 |
| LACKS, J. | 11/19/09 | Call w/client re: employee issue (0.1); drafted motion re: insurance issues (1.5); calls w/M. Grandinetti re: tax issues (0.2) & research re: same (1.0); emailed M/ Grandinetti re: tax issue (0.3) | 3.10 | 1,333.00 | 23994304 |

78

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| QUA, I | 11/19/09 | Correspondence re EDR w/ E. Polizzi, L. Lipner, and R. Bernard. | .20 | 42.00 | 24023511 |
| BROD, C. B. | 11/19/09 | Participate in conference call with Bromley, Akin, Milbank (1.0). | 1.00 | 980.00 | 24046561 |
| TAIWO, T. | 11/19/09 | correspondence re: setoff order | .20 | 86.00 | 24068002 |
| TAIWO, T. | 11/19/09 | correspondence re: revised hearing dates | .20 | 86.00 | 24068119 |
| TAIWO, T. | 11/19/09 | review of filed motion | .40 | 172.00 | 24068129 |
| TAIWO, T. | 11/19/09 | correspondence re: January court dates | .20 | 86.00 | 24068137 |
| TAIWO, T. | 11/19/09 | edits to motion draft | 3.30 | 1,419.00 | 24069852 |
| SERCOMBE, M.M. | 11/19/09 | Discuss outcome of hearing on affiliate issues with A. Dovev & report on same to J. Bromley (1.1); review terms of settlement of internet companies proposed by joint administrators (.3). | 1.40 | 763.00 | 24073541 |
| SELLNAU, A. | 11/19/09 | UCC issue. | .50 | 117.50 | 24073642 |
| HOU, B. | 11/19/09 | Organizing local counsels. | 5.00 | 2,725.00 | 24073852 |
| KRUTONOGAYA, A. | 11/19/09 | E-mails re team calendar (.1); emails re OCP and retention issues (.4). | .50 | 175.00 | 24112692 |
| LIPNER, L. | 11/19/09 | Email exchange w/A. Cordo (MNAT) re case management (.2) | .20 | 86.00 | 24299827 |
| BROMLEY, J. L. | 11/19/09 | Board meeting (1.00); working dinner with Tay, McDonadl, Carfagnini, LS (1.50); ems and cascade issues (.20). | 2.70 | 2,538.00 | 24326135 |
| SCHWEITZER, L.M | 11/19/09 | Conf. NS (0.3).  T/c Tang, etc. re ins. policy extension (0.4). Working dinner Taj, MM, JC, JB (1.50) | 2.20 | 1,914.00 | 24446126 |
| BUSSIGEL, E.A. | 11/20/09 | T/c MFD re: proffer | .10 | 35.00 | 23973624 |
| BUSSIGEL, E.A. | 11/20/09 | T/c N.Salvatore re: settlement motions. | .10 | 35.00 | 23973625 |
| BUSSIGEL, E.A. | 11/20/09 | Mtg N.Salvatore re: settlement motions. | 2.00 | 700.00 | 23973626 |
| BUSSIGEL, E.A. | 11/20/09 | Mtg A.Cordo re: settlment motions. | .20 | 70.00 | 23973627 |
| LI, M. | 11/20/09 | reviewed email corresponddences (0.5 hr); met with B. Hou getting update of the current status (0.3 hr) | .80 | 396.00 | 23974012 |
| SALVATORE, N. | 11/20/09 | Email to J. Lacks and M. Fleming re: retention app. | .20 | 109.00 | 23977561 |
| FLEMING-DELACRU | 11/20/09 | T/c with E. Bussigel re: proffer. | .10 | 49.50 | 23977592 |
| SALVATORE, N. | 11/20/09 | Review of calendar. | .30 | 163.50 | 23977595 |
| FLEMING-DELACRU | 11/20/09 | T/c with N. Salvatore. | .10 | 49.50 | 23977606 |
| FLEMING-DELACRU | 11/20/09 | T/c with H. Naboshek. | .10 | 49.50 | 23977709 |
| FLEMING-DELACRU | 11/20/09 | Drafted declaration in support of CRO retention | 1.60 | 792.00 | 23977720 |

79

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motion. | | | |
| FLEMING-DELACRU | 11/20/09 | T/c with J. Croft. | .10 | 49.50 | 23977811 |
| FLEMING-DELACRU | 11/20/09 | T/c with M. Mendolaro. | .10 | 49.50 | 23977820 |
| FLEMING-DELACRU | 11/20/09 | T/c with J. Lacks. | .10 | 49.50 | 23977844 |
| FLEMING-DELACRU | 11/20/09 | Discussion with A. Cordo re: retention. | .10 | 49.50 | 23977872 |
| FLEMING-DELACRU | 11/20/09 | Emails to J. Lacks re: CRO retention. | .10 | 49.50 | 23977975 |
| FLEMING-DELACRU | 11/20/09 | T/c with D. Van DenBos. | .20 | 99.00 | 23977980 |
| PARALEGAL, T. | 11/20/09 | I. Almeida - Assisted with Nortel auction. | 14.00 | 3,290.00 | 23980335 |
| BAIK, R. | 11/20/09 | Answer/return calls and update call log. | .30 | 148.50 | 23980345 |
| DENNIS, D. | 11/20/09 | Drafting and distributing termination documents, Internal and external correspondence re: the same. | .60 | 348.00 | 23982957 |
| RODRIGUEZ, M. B | 11/20/09 | Staffed auction; responded to associate emails and discussed same with I. Qua. | .50 | 142.50 | 23994018 |
| LACKS, J. | 11/20/09 | Met w/J. Bromley re: retention motion (0.1); calls/emails w/N. Salvatore, M. Fleming-Delacruz re: same (0.2); met/call w/D. Abbott, M. Alcock re: status of retention agreement (0.5); comm. w/client, NS, KW re: employee issue (0.2) | 1.00 | 430.00 | 23994337 |
| BAZAN, J.M. | 11/20/09 | Conf call with Miguel Cordoba Angulo (OCP Colombia). Translation of documents; met w/ A. Krutonogaya. | 2.00 | 650.00 | 23996289 |
| CHEUNG, S. | 11/20/09 | Circulated monitored docket online. | .30 | 42.00 | 23999844 |
| ZOUBOK, L. | 11/20/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys | .50 | 132.50 | 24041865 |
| TAIWO, T. | 11/20/09 | updates to calendar | .60 | 258.00 | 24067827 |
| TAIWO, T. | 11/20/09 | correspondence re: 12/2 hearing items | .30 | 129.00 | 24067860 |
| TAIWO, T. | 11/20/09 | docket review | .70 | 301.00 | 24067906 |
| TAIWO, T. | 11/20/09 | legal research | 3.10 | 1,333.00 | 24067926 |
| TAIWO, T. | 11/20/09 | revised motion draft | 1.10 | 473.00 | 24067937 |
| SELLNAU, A. | 11/20/09 | UCC Termination corr with D. Dennis | .10 | 23.50 | 24073650 |
| HOU, B. | 11/20/09 | Organizing local counsels. | 9.00 | 4,905.00 | 24073853 |
| SERCOMBE, M.M. | 11/20/09 | Review the summary of recent pleadings from Israeli co-counsel, and advise on NNI position regarding proposed settlement of patent infringement claims. | .80 | 436.00 | 24074961 |
| KRUTONOGAYA, A. | 11/20/09 | Oc with J. Bazan and C. Bolivor re 2014 Statement (.7); review of related documentation and emails regarding same (.3); attention to professional fee | 1.20 | 420.00 | 24084482 |

80

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.2). | | | |
| BROMLEY, J. L. | 11/20/09 | Various calls and ems on case matters, including regarding principal officer issues and director cascade with Brod, Schweitzer, Tay, Doolittle, Malik, Abbott, others. | 1.70 | 1,598.00 | 24326459 |
| SALVATORE, N. | 11/21/09 | Reviewed emails re: professional comp. | .20 | 109.00 | 23977707 |
| SALVATORE, N. | 11/21/09 | OC w/A. Cordo re: same. | .20 | 109.00 | 23977712 |
| SALVATORE, N. | 11/21/09 | OC w/A. Cordo and D. Abbott re: fee applications. | .30 | 163.50 | 23977723 |
| SALVATORE, N. | 11/21/09 | Email to L. Schweitzer re: retention application. | .20 | 109.00 | 23978945 |
| SALVATORE, N. | 11/21/09 | Review of outstanding fee applications. | .80 | 436.00 | 23978958 |
| DRAKE, J.A. | 11/21/09 | Email A. Ventrasca regarding Huron. | .20 | 121.00 | 23981890 |
| BUSSIGEL, E.A. | 11/21/09 | Drafting settlement motions. | 2.40 | 840.00 | 23987645 |
| KRUTONOGAYA, A. | 11/21/09 | Review and drafting emails re professional fees and OCP issues (.3). | .30 | 105.00 | 24082406 |
| BROMLEY, J. L. | 11/21/09 | Various ems on case matters with Brod, Schweitzer, Malik, others. | .50 | 470.00 | 24326497 |
| SALVATORE, N. | 11/22/09 | Email to A. Krutonogaya re: fee app process. | .30 | 163.50 | 23978975 |
| SALVATORE, N. | 11/22/09 | Review of relationship checks for continued 2014 compliance. | .80 | 436.00 | 23978993 |
| SALVATORE, N. | 11/22/09 | TC w/A. Krutonogaya re: relationship check. | .20 | 109.00 | 23979000 |
| SALVATORE, N. | 11/22/09 | Email to C. Brod re: relationship check. | .30 | 163.50 | 23979009 |
| SALVATORE, N. | 11/22/09 | Email to A. Krutonogaya re: relationship check. | .30 | 163.50 | 23979017 |
| SALVATORE, N. | 11/22/09 | Review of NDA signers for continued 2014 compliance. | .40 | 218.00 | 23979025 |
| SALVATORE, N. | 11/22/09 | Drafted memo re: ongoing relationship check and Rule 2014 compliance. | .40 | 218.00 | 23979033 |
| SALVATORE, N. | 11/22/09 | Email to A. Krutonogaya re: same. | .20 | 109.00 | 23979038 |
| SALVATORE, N. | 11/22/09 | Email to A. Krutonogaya and A. Cordo re: payment of professionals. | 1.00 | 545.00 | 23979050 |
| DRAKE, J.A. | 11/22/09 | Prepare for and call with A. Ventrasca (.30); revise Huron language (.10). | .40 | 242.00 | 23981939 |
| BUSSIGEL, E.A. | 11/22/09 | Drafting Settlement Motions. | 4.30 | 1,505.00 | 23987640 |
| BUSSIGEL, E.A. | 11/22/09 | Ems to L.Schweitzer, N. Salvatore re: settlement motions | .30 | 105.00 | 23987642 |
| BUSSIGEL, E.A. | 11/22/09 | T/c N.Salvatore re: settlement motions. | .60 | 210.00 | 23987643 |
| PARALEGAL, T. | 11/22/09 | I. Almeida - Auction; auction prep and support. | 13.70 | 3,219.50 | 23992427 |

81

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/22/09 | calendar updates | .70 | 301.00 | 24067765 |
| TAIWO, T. | 11/22/09 | correspondence with J. Lacks re: motion | .10 | 43.00 | 24067777 |
| KRUTONOGAYA, A. | 11/22/09 | Drafting e-mail regarding conflicts check for Bromley declaration and review of related documentation; (.4); oc with N. Salvatore re same (.1). | .50 | 175.00 | 24082402 |
| KRUTONOGAYA, A. | 11/22/09 | Oc with N. Salvatore re OCP issues (.2); attention to same (.3); drafting recently filed fee applications and CNO email and review of related documents and emails (.8); oc with A. Cordo re same (.2). | 1.50 | 525.00 | 24082404 |
| AMBROSI, J. | 11/22/09 | Non-working travel time from New York to Paris (50% of 7.00 or 3.50) | 3.50 | 3,430.00 | 24102490 |
| BROMLEY, J. L. | 11/22/09 | Various ems on case matters with Brod, Schweitzer, Malik, others. | .50 | 470.00 | 24326508 |
| BUSSIGEL, E.A. | 11/23/09 | T/c N.Salvatore re: settlement motions. | .30 | 105.00 | 23987649 |
| BUSSIGEL, E.A. | 11/23/09 | Drafting Settlement motions. | 7.10 | 2,485.00 | 23987652 |
| BUSSIGEL, E.A. | 11/23/09 | Mtg L.Schweitzer, N.Salvatore re: settlement motions. | .50 | 175.00 | 23987653 |
| BUSSIGEL, E.A. | 11/23/09 | Mtg N.Salvatore re: settlement motions | .80 | 280.00 | 23987654 |
| BUSSIGEL, E.A. | 11/23/09 | Mtg N.Salvatore, L.Schweitzer (part) re: settlement motions (1.6); work on same (.4) | 2.00 | 700.00 | 23987655 |
| PARALEGAL, T. | 11/23/09 | I. Almeida - Auction preparation (8.2); meeting w/ team (1.0) | 9.20 | 2,162.00 | 23992416 |
| LACKS, J. | 11/23/09 | Emails/calls w/M. Alcock, T. Britt re: bar date issue (0.2); call w/E. Bussigel re: motion template (0.1); calls w/M. Fleming-Delacruz re: retention (0.4) | .70 | 301.00 | 23994396 |
| LANZKRON, J. | 11/23/09 | Reviewed docket and drafted the daily docket summary. | .50 | 175.00 | 23998956 |
| SALVATORE, N. | 11/23/09 | OC w/A. Krutonogaya re: professional payments. | 1.00 | 545.00 | 24000038 |
| SALVATORE, N. | 11/23/09 | Draft email re: professional payments. | .30 | 163.50 | 24000044 |
| CHEUNG, S. | 11/23/09 | Circulated monitored docket online. | .50 | 70.00 | 24000261 |
| CHEUNG, S. | 11/23/09 | Circulated documents. | .50 | 70.00 | 24001187 |
| TAN, K. | 11/23/09 | Translation of the Consent Notice of Customer Agreement re. assignment from English to Chinese | 2.30 | 805.00 | 24001586 |
| LI, M. | 11/23/09 | Telephone with Leonie discussing transfer of assets and followed up with emails. | .70 | 346.50 | 24004554 |
| FLEMING-DELACRU | 11/23/09 | Emails re: Escrow Agreement. | .10 | 49.50 | 24023428 |
| FLEMING-DELACRU | 11/23/09 | T/c with N. Salvatore. | .10 | 49.50 | 24023544 |
| FLEMING-DELACRU | 11/23/09 | T/c with A. Benard re: intercompany claim. | .30 | 148.50 | 24023728 |

82

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/23/09 | Email re: retention. | .10 | 49.50 | 24023742 |
| FLEMING-DELACRU | 11/23/09 | T/c with E. Bussigel. | .10 | 49.50 | 24023841 |
| FLEMING-DELACRU | 11/23/09 | T/c with J. Lacks re: retention motion. | .10 | 49.50 | 24023872 |
| FLEMING-DELACRU | 11/23/09 | Edited retention motion. | .20 | 99.00 | 24023957 |
| FLEMING-DELACRU | 11/23/09 | Emails to M. Alcock re: retention. | .10 | 49.50 | 24023978 |
| FLEMING-DELACRU | 11/23/09 | Email re: filings. | .10 | 49.50 | 24024018 |
| FLEMING-DELACRU | 11/23/09 | Emails re: pleadings. | .20 | 99.00 | 24024039 |
| FLEMING-DELACRU | 11/23/09 | T/c with L. Lipner. | .10 | 49.50 | 24025030 |
| FLEMING-DELACRU | 11/23/09 | Email re: hearing. | .10 | 49.50 | 24025041 |
| FLEMING-DELACRU | 11/23/09 | Prepared for meeting with L. Schweitzer and E. Bussigel. | .60 | 297.00 | 24025048 |
| FLEMING-DELACRU | 11/23/09 | Pulled Canadian materials. | .40 | 198.00 | 24025120 |
| FLEMING-DELACRU | 11/23/09 | T/c with N. Salvatore re: retention. | .10 | 49.50 | 24025122 |
| FLEMING-DELACRU | 11/23/09 | Emails re: retention with A. Cordo. | .10 | 49.50 | 24025124 |
| WASH LIBRARIAN, | 11/23/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24037202 |
| BROWN, J. | 11/23/09 | Sent dockets to attorneys. | .70 | 98.00 | 24053371 |
| RACHMIEL, W. | 11/23/09 | Worked on the Nortel Auction for technical support | 6.50 | 975.00 | 24066039 |
| LEIBOWITZ, J. | 11/23/09 | Worked on the Nortel Auction for technical support | 6.50 | 975.00 | 24066073 |
| RACHMIEL, W. | 11/23/09 | Worked on the Nortel Auction for technical support | 6.50 | 975.00 | 24066093 |
| TAIWO, T. | 11/23/09 | updates to calendar | .70 | 301.00 | 24067403 |
| TAIWO, T. | 11/23/09 | correspondence re: agenda draft | .40 | 172.00 | 24067481 |
| TAIWO, T. | 11/23/09 | review of agenda draft | .50 | 215.00 | 24067489 |
| TAIWO, T. | 11/23/09 | edits to motion draft | 3.80 | 1,634.00 | 24067499 |
| TAIWO, T. | 11/23/09 | correspondence re: motion template (.1,.1) | .20 | 86.00 | 24067508 |
| TAIWO, T. | 11/23/09 | call with L. Lipner re: 12/15 hearing | .20 | 86.00 | 24067518 |
| TAIWO, T. | 11/23/09 | correspondence re: 12/15 hearing | .20 | 86.00 | 24067526 |
| TAIWO, T. | 11/23/09 | meeting with T. Britt re: motion draft | .20 | 86.00 | 24067719 |
| HOU, B. | 11/23/09 | Organizing local counsels. | 1.00 | 545.00 | 24073854 |
| SERCOMBE, M.M. | 11/23/09 | Discuss hearing outcome with co-counsel and email J. Bromley re same. | .90 | 490.50 | 24075261 |
| KRUTONOGAYA, A. | 11/23/09 | Emails regarding OCP issues and related review of documentation (1.6). | 1.60 | 560.00 | 24082400 |

83

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| POLIZZI, E.M. | 11/23/09 | Coordinated review of MOR with L. Schweitzer, C. Brod and J. Lanzkron (.5); e-mail to C. Jamison (Nortel) re: same (.3). | .80 | 344.00 | 24208061 |
| LIPNER, L. | 11/23/09 | T/c w/ M. Fleming-Delacruz (.1); T/c w/E. Taiwo re 12/15 hearing (.2); Compiled bid procedures (.4); Email exchange w/E. Polizzi re general bankruptcy advice (.2); Emails to team re possible joint hearing (.3); Email exchange w/A. Krutonogaya re case management (.2) | 1.40 | 602.00 | 24299924 |
| BROMLEY, J. L. | 11/23/09 | Weekly call (.50); board meeting (1.00); ems and calls on various case matters including director cascade, principal officer issues with Abbott, Alcock, Brod, Schweitzer, Malik, Tay, Hodara, Pisa, Botter, others (1.00); team meeting (1.00); mtg on director cascade issues with Brod, others (1.00). | 4.50 | 4,230.00 | 24326521 |
| SCHWEITZER, L.M | 11/23/09 | Weekly status call (0.5).  MOR review w/EP (0.4). E/ms MF, customer counsel re dispute (0.1). | 1.00 | 870.00 | 24446183 |
| SELLNAU, A. | 11/24/09 | Email with D. Dennis re UCC vendors | .20 | 47.00 | 23996928 |
| LANZKRON, J. | 11/24/09 | Reviewed docket and drafted daily docket summary. | .50 | 175.00 | 23999022 |
| SALVATORE, N. | 11/24/09 | Reviewed docket sweeps. | .30 | 163.50 | 24002726 |
| SALVATORE, N. | 11/24/09 | TC w/A. Cordo re: fee application. | .30 | 163.50 | 24002731 |
| SALVATORE, N. | 11/24/09 | Review of recently filed fee applications. | .70 | 381.50 | 24002739 |
| BUSSIGEL, E.A. | 11/24/09 | Drafting settlement motions. | 5.00 | 1,750.00 | 24004363 |
| BUSSIGEL, E.A. | 11/24/09 | Prep for mtg (.7); Mtg N.Salvatore, D.McKenna (part) re: settlement motions (.8) | 1.50 | 525.00 | 24004364 |
| BUSSIGEL, E.A. | 11/24/09 | Monitoring litigation. | .20 | 70.00 | 24004365 |
| BUSSIGEL, E.A. | 11/24/09 | T/c MFD, N.Salvatore re: case issues | .10 | 35.00 | 24004367 |
| BUSSIGEL, E.A. | 11/24/09 | T/c E.Taiwo re: setoff. | .10 | 35.00 | 24004368 |
| BUSSIGEL, E.A. | 11/24/09 | T/c J.Lacks re: motions | .10 | 35.00 | 24004370 |
| BUSSIGEL, E.A. | 11/24/09 | Prep for mtg re: setoff. | .20 | 70.00 | 24004372 |
| BUSSIGEL, E.A. | 11/24/09 | Mtg MFD, L.Schweitzer (part) re: setoff. | 1.00 | 350.00 | 24004373 |
| BUSSIGEL, E.A. | 11/24/09 | Ems re: filed motions. | .90 | 315.00 | 24004374 |
| BUSSIGEL, E.A. | 11/24/09 | Em N.Salvatore re: proffer | .10 | 35.00 | 24004375 |
| BUSSIGEL, E.A. | 11/24/09 | Editing setoff. | .20 | 70.00 | 24004377 |
| BUSSIGEL, E.A. | 11/24/09 | Drafting proffer | .20 | 70.00 | 24004378 |
| LACKS, J. | 11/24/09 | Calls w/M. Fleming-Delacruz re: retention motion (0.4); call w/N. Salvatore re: case admin (0.1); revised retention declaration and emailed to client (0.4); reviewed client comments and revised declaration (0.5); emailed revised declaration to | 1.70 | 731.00 | 24010264 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | MFD (0.1); drafted communications protocol re: claims motion and sent to team (.2) | | | |
| THOMPSON, C. | 11/24/09 | Monitored court docket. | .20 | 28.00 | 24019804 |
| CUMISKEY, S. | 11/24/09 | Notarize for N. Salvatore | .30 | 82.50 | 24021109 |
| DRAKE, J.A. | 11/24/09 | Telephone calls with J. Lukenda (.20); follow up email (.10). | .30 | 181.50 | 24022354 |
| PARALEGAL, T. | 11/24/09 | I. Almeida - Auction & and post auction work on signing docs. | 10.00 | 2,350.00 | 24023337 |
| CHEUNG, S. | 11/24/09 | Circulated monitored docket online. | .50 | 70.00 | 24024734 |
| CHEUNG, S. | 11/24/09 | Circulated documents. | .50 | 70.00 | 24024759 |
| FLEMING-DELACRU | 11/24/09 | T/c with A. Remming. | .10 | 49.50 | 24031488 |
| FLEMING-DELACRU | 11/24/09 | T/c with L. Lipner. | .10 | 49.50 | 24031568 |
| FLEMING-DELACRU | 11/24/09 | T/c with N. Salvatore. | .10 | 49.50 | 24031686 |
| FLEMING-DELACRU | 11/24/09 | Edited retention motion (2.6); call w/ J. Lacks (.3). | 2.90 | 1,435.50 | 24031720 |
| FLEMING-DELACRU | 11/24/09 | T/c with J. Lacks. | .10 | 49.50 | 24031730 |
| FLEMING-DELACRU | 11/24/09 | Met with D. Abbott re: retention. | .20 | 99.00 | 24031812 |
| FLEMING-DELACRU | 11/24/09 | Office conference with N. Salvatore. | .50 | 247.50 | 24031843 |
| FLEMING-DELACRU | 11/24/09 | T/c with E. Bussigel. | .10 | 49.50 | 24031851 |
| FLEMING-DELACRU | 11/24/09 | T/c with A. Bernard. | .10 | 49.50 | 24031862 |
| FLEMING-DELACRU | 11/24/09 | T/c with J. Lister re: ACS. | .10 | 49.50 | 24031938 |
| FLEMING-DELACRU | 11/24/09 | Email to A. Ventresca and S. Graff re: retention motion. | .10 | 49.50 | 24032012 |
| FLEMING-DELACRU | 11/24/09 | Office conference with L. Schweitzer and E. Bussigel; Follow-up with E. Bussigel. | 1.00 | 495.00 | 24032046 |
| FLEMING-DELACRU | 11/24/09 | Reviewed comments. | .20 | 99.00 | 24032504 |
| FLEMING-DELACRU | 11/24/09 | Email to J. Lacks. | .10 | 49.50 | 24032524 |
| O'KEEFE, P. | 11/24/09 | Retrieved Huron's retention application and order filed in Nortel bankruptcy proceeding as per J. Drake and S. Galvis (.20) | .20 | 47.00 | 24037182 |
| WASH LIBRARIAN, | 11/24/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24037358 |
| DENNIS, D. | 11/24/09 | Correspondence re: termination of intercompany loan. | .60 | 348.00 | 24042609 |
| PELISSIER, S. | 11/24/09 | Non-working travel time from New York to Paris (50% of 9.40 or 4.70). | 4.70 | 2,820.00 | 24050056 |
| BAIK, R. | 11/24/09 | Answer/return calls and update call log. | .60 | 297.00 | 24054201 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MASTRETTA, B. | 11/24/09 | Translate the Non-365 Consent Form of Nortel, into Spanish. | 2.30 | 747.50 | 24058068 |
| RACHMIEL, W. | 11/24/09 | Worked on the Nortel Auction for Nortel Technical support | 12.00 | 1,800.00 | 24066049 |
| LEIBOWITZ, J. | 11/24/09 | Worked on the Nortel Auction for Nortel Technical support | 16.00 | 2,400.00 | 24066081 |
| RACHMIEL, W. | 11/24/09 | Worked on the Nortel Auction for Nortel Technical support | 11.00 | 1,650.00 | 24066104 |
| TAIWO, T. | 11/24/09 | review of motion drafts | 3.70 | 1,591.00 | 24066651 |
| TAIWO, T. | 11/24/09 | call with D. Carrigan re: motion | .20 | 86.00 | 24066692 |
| TAIWO, T. | 11/24/09 | correspondence re: motion template (.1,.1,.1) | .30 | 129.00 | 24066767 |
| TAIWO, T. | 11/24/09 | correspondence re: motion filing (.1,.1,.1,.1,.1,.1,.1,.1,.1) | .90 | 387.00 | 24067053 |
| TAIWO, T. | 11/24/09 | edits to motion draft | 2.10 | 903.00 | 24067390 |
| HOU, B. | 11/24/09 | Organizing local counsels. | 8.00 | 4,360.00 | 24073855 |
| POLIZZI, E.M. | 11/24/09 | Collected comments re: MOR, and sent to C. Jamison (Nortel) (1.2); e-mails w/ J. Lanzkron re: same (.3); t/c w/ T. Britt re: claims bar date (.2); coordinated with A. Remming and A. Cordo (MNAT) to have MOR filed (.3). | 2.00 | 860.00 | 24207969 |
| LIPNER, L. | 11/24/09 | T/c w/ M. Fleming-Delacruz (.1); Reviewed emails re same (.3); Email traffic re TSA issues (.3) | .70 | 301.00 | 24299947 |
| BROMLEY, J. L. | 11/24/09 | Various ems on case matters with Brod, Schweitzer, Malik, Tay, Lang, others. | .50 | 470.00 | 24326854 |
| SCHWEITZER, L.M | 11/24/09 | Conf. MF, EB re setoff issue (0.5). | .50 | 435.00 | 24427830 |
| LANZKRON, J. | 11/25/09 | Reservations for Nortel team meetings. | .30 | 105.00 | 23999010 |
| BUSSIGEL, E.A. | 11/25/09 | Editing setoff. | 2.80 | 980.00 | 24004381 |
| BUSSIGEL, E.A. | 11/25/09 | Mtg MFD re: setoff. | .50 | 175.00 | 24004382 |
| BUSSIGEL, E.A. | 11/25/09 | T/c N.Salvatore re: proffer | .10 | 35.00 | 24004384 |
| BUSSIGEL, E.A. | 11/25/09 | Em re: settlement motion. | .20 | 70.00 | 24004385 |
| BUSSIGEL, E.A. | 11/25/09 | Drafting proffer | 2.50 | 875.00 | 24004386 |
| BUSSIGEL, E.A. | 11/25/09 | T/c MFD re: setoff, proffer | .20 | 70.00 | 24004387 |
| BUSSIGEL, E.A. | 11/25/09 | Ems re: setoff. | .10 | 35.00 | 24004389 |
| LI, M. | 11/25/09 | reviewed correspondences with local counsel (2 hrs); conference call with Jay/Vinay discussing affiliate issues and transfer (1 hr); email summarizing issues from the conference all (0.3 hr); called counsel on the steps to be complied with for asset sale closing and discussed wtih B. Hou (0.5 hr); reviewed and discussed entities chart | 4.50 | 2,227.50 | 24004567 |

**MATTER: 17650-004   CASE ADMINISTRATION**

86

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepared by Barbara (0.7 hr) | | | |
| RENFERT, P. | 11/25/09 | Non-working travel time from New York to Paris (50% of 8.00 or 4.00) | 4.00 | 2,400.00 | 24014904 |
| THOMPSON, C. | 11/25/09 | Monitored court docket. | .20 | 28.00 | 24020885 |
| SALVATORE, N. | 11/25/09 | TC w/L. Schweitzer and J. Bromley, S. Malik, M. Fleming re: staffing. | .90 | 490.50 | 24022715 |
| SALVATORE, N. | 11/25/09 | OC w/M. Fleming re: staffing. | .50 | 272.50 | 24022733 |
| SALVATORE, N. | 11/25/09 | TC w/E. Taiwo re: calendar and setoff motion. | .10 | 54.50 | 24022739 |
| SALVATORE, N. | 11/25/09 | Email to M. Taylor re: Mercer. | .20 | 109.00 | 24022745 |
| SALVATORE, N. | 11/25/09 | Review of relationship check for Rule 2014 compliance. | .60 | 327.00 | 24022748 |
| SALVATORE, N. | 11/25/09 | Draft supplemental declaration. | .60 | 327.00 | 24022751 |
| SALVATORE, N. | 11/25/09 | Organized case materials for records. | .70 | 381.50 | 24022755 |
| SALVATORE, N. | 11/25/09 | Review of calendar and scheduling. | .50 | 272.50 | 24022759 |
| PARALEGAL, T. | 11/25/09 | I. Almeida - Post auction signing materials, copies and cds for interested parties. | 7.50 | 1,762.50 | 24023347 |
| CHEUNG, S. | 11/25/09 | Circulated monitored docket online. | .50 | 70.00 | 24024808 |
| CHEUNG, S. | 11/25/09 | Circulated documents. | .50 | 70.00 | 24024848 |
| FLEMING-DELACRU | 11/25/09 | T/c with J. Lanzkron. | .10 | 49.50 | 24032545 |
| FLEMING-DELACRU | 11/25/09 | T/c with D. Abbott re: retention motion. | .10 | 49.50 | 24032564 |
| FLEMING-DELACRU | 11/25/09 | Emails to C. Brod re: retention motion. | .10 | 49.50 | 24032610 |
| FLEMING-DELACRU | 11/25/09 | Emails to D. Abbott re: retention motion. | .10 | 49.50 | 24032933 |
| FLEMING-DELACRU | 11/25/09 | Staffing meeting (.9); Follow-up calls to team members (.7). | 1.60 | 792.00 | 24036553 |
| FLEMING-DELACRU | 11/25/09 | Office conference with E. Bussigel re: set-off. | .50 | 247.50 | 24036943 |
| FLEMING-DELACRU | 11/25/09 | Office conference with A. Krutongaya. | .40 | 198.00 | 24036985 |
| FLEMING-DELACRU | 11/25/09 | T/c with N. Salvatore. | .20 | 99.00 | 24036992 |
| FLEMING-DELACRU | 11/25/09 | Reviewed revised stipulation; Related t/c with E. Bussigel. | .30 | 148.50 | 24037017 |
| FLEMING-DELACRU | 11/25/09 | T/c with N. Salvatore. | .10 | 49.50 | 24037147 |
| FLEMING-DELACRU | 11/25/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24037192 |
| WASH LIBRARIAN, | 11/25/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24037489 |
| WHATLEY, C. | 11/25/09 | Docketed papers received. | .30 | 42.00 | 24038227 |
| ZOUBOK, L. | 11/25/09 | Weekly charge for daily LNP search on Nortel | .50 | 132.50 | 24050293 |

87

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Networks / Various attorneys | | | |
| BROD, C. B. | 11/25/09 | Conference call Bromley, advisors (1.20). | 1.20 | 1,176.00 | 24051100 |
| BROD, C. B. | 11/25/09 | Telephone call Abbott, Bromley re: U.S. principal officer (.20). | .20 | 196.00 | 24051312 |
| TAIWO, T. | 11/25/09 | call with D. Carrigan re: motion draft | .30 | 129.00 | 24066381 |
| TAIWO, T. | 11/25/09 | correspondence with D.Carrigan re: motion draft | .40 | 172.00 | 24066397 |
| TAIWO, T. | 11/25/09 | call with N. Salvatore re: motion status | .20 | 86.00 | 24066405 |
| TAIWO, T. | 11/25/09 | calendar updates | 1.10 | 473.00 | 24066415 |
| TAIWO, T. | 11/25/09 | correspondence with L. Schweitzer re: agenda review | .30 | 129.00 | 24066430 |
| TAIWO, T. | 11/25/09 | correspondence with Jeannie Johnson re: motion draft | .20 | 86.00 | 24066441 |
| TAIWO, T. | 11/25/09 | edits to motion draft | 2.30 | 989.00 | 24066450 |
| TAIWO, T. | 11/25/09 | correspondence re: filing timeline | .20 | 86.00 | 24066472 |
| TAIWO, T. | 11/25/09 | review of agenda draft | .70 | 301.00 | 24066485 |
| HOU, B. | 11/25/09 | Organizing local counsels. | 4.00 | 2,180.00 | 24073856 |
| SERCOMBE, M.M. | 11/25/09 | Review court decision and draft summary of outcome; review case law on prior related decisions and fairness of outcome to U.S. creditors. | 1.10 | 599.50 | 24075552 |
| LIPNER, L. | 11/25/09 | case management | .40 | 172.00 | 24299977 |
| BROMLEY, J. L. | 11/25/09 | Advisors call w/ Brod (1.00); tc Pisa on Ray (.30); call on staffing with LS, others (.30); various ems on case matters (.50); work on Canadian funding issues with Malik (1.20). | 3.30 | 3,102.00 | 24326179 |
| SCHWEITZER, L.M | 11/25/09 | T/c JB re staffing issues (0.3). | .30 | 261.00 | 24446241 |
| BUSSIGEL, E.A. | 11/26/09 | Em re: litigation monitor. | 1.10 | 385.00 | 24010307 |
| LI, M. | 11/26/09 | skimmed the ASSA and reviewed the correspondence with Nortel and local counsels in the past two weeks (2 hrs); reviewed and commented Josh's email to Indian counsel (0.1 hr); emailed NY confirming HK's involvement in the contract assignments task (0.2 hr); emailed Andrew Grant seeking answers to foreign counsel's questions (0.2 hr); reviewed emails from Nortel and counsel for various jurisdictions (0.4 hr); attended meeting with Barbara and Josh briefing Josh the current status and the tasks going forward, attended meeting with SJ briefing the key issues and timetable (1 hr) | 3.90 | 1,930.50 | 24010791 |
| RONCO, E. | 11/26/09 | Non-working travel time from New York to Paris (50% of 5.00 or 2.50) | 2.50 | 1,500.00 | 24031031 |

88

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACHGUAR, N. | 11/26/09 | Non-working travel time from New York to Paris (50% of 8.00 or 4.00) | 4.00 | 1,720.00 | 24031859 |
| HOU, B. | 11/26/09 | Organizing local counsels; met w/ JF, ML. | 10.00 | 5,450.00 | 24073857 |
| BROMLEY, J. L. | 11/26/09 | Ems on Canadian funding issues with Malik, Brod and LS (.50); ems on director issues with Tay, Brod, and Doolittle (.50). | 1.00 | 940.00 | 24326221 |
| BUSSIGEL, E.A. | 11/27/09 | Drafting proffer | 3.20 | 1,120.00 | 24010308 |
| LI, M. | 11/27/09 | Attended meeting with Barbara and Josh answering questions from Josh and emailed Josh and Barbara re affiliate issues (1 hr); attended conference call with Josh and counsel discussing current status with affiliate transfer preparation and reviewed emails (0.8 hr); discussed with Josh re the FMV/ NBV difference in relation to the purchase price and the asset list issue (0.2 hr) | 2.00 | 990.00 | 24010785 |
| RENARD, G. | 11/27/09 | Non-working travel time from New York to Paris (50% of 10.00 or 5.00). | 5.00 | 2,950.00 | 24012767 |
| RONCO, E. | 11/27/09 | Non-working travel time from New York to Paris (50% of 5.00 or 2.50) | 2.50 | 1,500.00 | 24031033 |
| SCHWARTZ, N. | 11/27/09 | Non-working travel time from New York to Paris (50% of 17.00 or 8.50) | 8.50 | 3,655.00 | 24048803 |
| BROD, C. B. | 11/27/09 | E-mails relating to status (1.5). | 1.50 | 1,470.00 | 24051401 |
| TAIWO, T. | 11/27/09 | correspondence re: agenda draft (.1,.1,.2,.2,.1,.1,.1,.1,.1,.1) | 1.30 | 559.00 | 24066278 |
| TAIWO, T. | 11/27/09 | review of the docket | .90 | 387.00 | 24066286 |
| TAIWO, T. | 11/27/09 | correspondence re: CCAA hearing | .30 | 129.00 | 24066299 |
| HOU, B. | 11/27/09 | Organizing local counsels; met w/ JF, ML | 8.00 | 4,360.00 | 24073858 |
| BROMLEY, J. L. | 11/27/09 | Ems and calls with Flanagan on Corp. issues (.30); various ems on case matters (.50). | .80 | 752.00 | 24326243 |
| SCHWEITZER, L.M | 11/27/09 | Revise draft agenda ltr. (0.2) | .20 | 174.00 | 24427869 |
| BUSSIGEL, E.A. | 11/28/09 | Ems re: proffer | 1.50 | 525.00 | 24010309 |
| BROD, C. B. | 11/28/09 | Conference call Bromley, Schweitzer, Sternberg on asset sale (1.20). | 1.20 | 1,176.00 | 24051667 |
| HOU, B. | 11/28/09 | Organizing local counsels. | 2.00 | 1,090.00 | 24073859 |
| SALVATORE, N. | 11/29/09 | Draft disclosure paragraph. | 1.00 | 545.00 | 24038340 |
| SALVATORE, N. | 11/29/09 | Email to L. Schweitzer re: same. | .30 | 163.50 | 24038346 |
| SALVATORE, N. | 11/29/09 | Review of calendar. | .20 | 109.00 | 24038352 |
| SALVATORE, N. | 11/29/09 | Review of agenda. | .50 | 272.50 | 24038359 |
| SCHWEITZER, L.M | 11/29/09 | E/ms KW, Bianca (0.1).  Revise financial statement disclosure, e/ms NS re same (0.3). E/ms ET, JL, L | 1.30 | 1,131.00 | 24041883 |

**MATTER: 17650-004  CASE ADMINISTRATION**

89

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Beckerman re motion (0.3). E/ms AP, Akin, GMD re NNI-NNL loan extension (0.3). Review JB e/ms, e/m JP (0.3) | | | |
| BAUMGARTNER, F. | 11/29/09 | Non-working travel time from Paris to New York (50% of 14.00 or 7.00). | 7.00 | 6,860.00 | 24049517 |
| TAIWO, T. | 11/29/09 | calendar updates | .30 | 129.00 | 24066071 |
| TAIWO, T. | 11/29/09 | correspondence with L. Schweitzer re: calendar | .40 | 172.00 | 24066085 |
| TAIWO, T. | 11/29/09 | non-working travel to and from Toronto (50% of 8.0 or 4.0) | 4.00 | 1,720.00 | 24066113 |
| TAIWO, T. | 11/29/09 | review of CCAA pleadings | .70 | 301.00 | 24066242 |
| BROMLEY, J. L. | 11/29/09 | Ems with LS on NNI/NNL loan extension (.20); ems on various case matters with LS, CB, Malik, others (.80); various issues on TSAs (.30). | 1.30 | 1,222.00 | 24326258 |
| WEAVER, K. | 11/30/09 | Review of CCAA pleadings; memo to team re: same. | 1.30 | 559.00 | 24024747 |
| WEAVER, K. | 11/30/09 | Emails with E. Bussigel re: settlements. | .20 | 86.00 | 24024838 |
| WEAVER, K. | 11/30/09 | Emails to team; client re: coverage and status. | 1.40 | 602.00 | 24024854 |
| BUSSIGEL, E.A. | 11/30/09 | T/c N.Salvatore re: proffer | .20 | 70.00 | 24027532 |
| BUSSIGEL, E.A. | 11/30/09 | Editing disclosure language | .50 | 175.00 | 24027533 |
| BUSSIGEL, E.A. | 11/30/09 | Ems re: litigation. | 1.10 | 385.00 | 24027535 |
| BUSSIGEL, E.A. | 11/30/09 | T/c N.Park re: litigation. | .10 | 35.00 | 24027536 |
| BUSSIGEL, E.A. | 11/30/09 | Drafting proffer | .80 | 280.00 | 24027537 |
| BUSSIGEL, E.A. | 11/30/09 | Mtg L.Schweitzer, N.Salvatore (part) re: hearing prep. | .70 | 245.00 | 24027538 |
| BUSSIGEL, E.A. | 11/30/09 | Mtg N.Salvatore re: hearing prep. | .50 | 175.00 | 24027539 |
| BUSSIGEL, E.A. | 11/30/09 | Hearing prep. | 2.40 | 840.00 | 24027540 |
| LANZKRON, J. | 11/30/09 | Call with Louis re asset sale objection (.2); reviewed agenda for hearing (.2); called Italia re binders (.2). | .60 | 210.00 | 24027558 |
| SIEW, C. | 11/30/09 | Locate Nortel docket and type the exhibit for sanjeet | .50 | 107.50 | 24027630 |
| LANZKRON, J. | 11/30/09 | Reviewed docket and drafted the daily docket summary. | .70 | 245.00 | 24027972 |
| PARALEGAL, T. | 11/30/09 | I. Almeida - Creating binders of signing docs and sending to interested parties (5); creating binders for Dec 2 Sale hearing (1); creating mini spirals for L. Schweitzer of Auctions docs (.5) updating summary fee chart (4.5). | 11.00 | 2,585.00 | 24031584 |
| SALVATORE, N. | 11/30/09 | Review of agenda for hearing. | .20 | 109.00 | 24031880 |

90

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/30/09 | Meeting w/M. Fleming re: agenda. | .20 | 109.00 | 24031907 |
| SALVATORE, N. | 11/30/09 | TC w/L. Polizzi re: hearing logistics. | .20 | 109.00 | 24031924 |
| SALVATORE, N. | 11/30/09 | TC w/L. Schweitzer re: staffing. | .20 | 109.00 | 24031940 |
| SALVATORE, N. | 11/30/09 | TC w/K. Spiering re: staffing. | .20 | 109.00 | 24032082 |
| SALVATORE, N. | 11/30/09 | TC w/M. Fleming re: staffing. | .20 | 109.00 | 24032118 |
| SALVATORE, N. | 11/30/09 | Email to M. Taylor and R. Risner re: payment of fees. | .30 | 163.50 | 24032133 |
| SALVATORE, N. | 11/30/09 | TC w/A. Cordo re: fees. | .20 | 109.00 | 24032142 |
| SALVATORE, N. | 11/30/09 | Review of outstanding fees. | .20 | 109.00 | 24032155 |
| SALVATORE, N. | 11/30/09 | TC w/J. Lacks re: staffing. | .10 | 54.50 | 24032180 |
| SALVATORE, N. | 11/30/09 | Revised staffing chart. | .50 | 272.50 | 24032195 |
| SALVATORE, N. | 11/30/09 | TC w/D. Woolett and A. Krutonogaya re: fee applications. | .30 | 163.50 | 24032478 |
| SALVATORE, N. | 11/30/09 | TC w/A. Cordo re: fee applications. | .10 | 54.50 | 24032494 |
| SALVATORE, N. | 11/30/09 | TC w/A. Krutonogaya re: fee applications. | .30 | 163.50 | 24032521 |
| SALVATORE, N. | 11/30/09 | Review of fee issues and applications. | .50 | 272.50 | 24032530 |
| SALVATORE, N. | 11/30/09 | Email to M. Taylor and R. Risner & L. Hobby re: fees. | .80 | 436.00 | 24032565 |
| SALVATORE, N. | 11/30/09 | TC w/A. Krutonogaya re: OCP fees. | .20 | 109.00 | 24032631 |
| SALVATORE, N. | 11/30/09 | TC w/A. Krutonogaya re: OCP fees. | .30 | 163.50 | 24032911 |
| BROWN, J. | 11/30/09 | Sent Dockets to Attorneys. | .50 | 70.00 | 24037772 |
| CHEUNG, S. | 11/30/09 | Circulated Monitor Docket Online. | .50 | 70.00 | 24039202 |
| CHEUNG, S. | 11/30/09 | Circulated documents. | .50 | 70.00 | 24039275 |
| LACKS, J. | 11/30/09 | Call w/E. Polizzi re: cross-border protocol issue & emailed re: same (0.2); call w/N. Salvatore re: case management (0.1); emailed w/K. Weaver re: docket issues (0.1); calls, emails w/M. Fleming-Delacruz re: CRO retention (0.5); emailed client re: insurance issues (0.1); emails w/J. Lanzkron re: docket (0.1); revised retention motion & circulated (0.2) | 1.30 | 559.00 | 24039688 |
| BROD, C. B. | 11/30/09 | Attend Advisor call (.50). | .50 | 490.00 | 24052698 |
| BROD, C. B. | 11/30/09 | Conference Bromley, Schweitzer (.30); follow up to Advisor call (.20). | .50 | 490.00 | 24052736 |
| FLEMING-DELACRU | 11/30/09 | Office conference with N. Salvatore re: agenda. | .20 | 99.00 | 24053362 |
| FLEMING-DELACRU | 11/30/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24053422 |

91

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/30/09 | T/c with D. Herrington. | .10 | 49.50 | 24053428 |
| FLEMING-DELACRU | 11/30/09 | T/c with T. Britt. | .10 | 49.50 | 24053437 |
| FLEMING-DELACRU | 11/30/09 | T/c with E. Polizzi. | .10 | 49.50 | 24053440 |
| FLEMING-DELACRU | 11/30/09 | Email to J. Bromley. | .20 | 99.00 | 24053451 |
| FLEMING-DELACRU | 11/30/09 | T/c with A. Meyers. | .10 | 49.50 | 24053468 |
| FLEMING-DELACRU | 11/30/09 | T/c with N. Salvatore re: staffing. | .10 | 49.50 | 24053490 |
| FLEMING-DELACRU | 11/30/09 | T/c with A. Remming. | .10 | 49.50 | 24053498 |
| FLEMING-DELACRU | 11/30/09 | Email to A. Meyers. | .10 | 49.50 | 24053868 |
| FLEMING-DELACRU | 11/30/09 | Prepared for (.2) and attended conference call re: Ray retention (.3). | .50 | 247.50 | 24053929 |
| FLEMING-DELACRU | 11/30/09 | Email to A. Ventresca. | .10 | 49.50 | 24053939 |
| FLEMING-DELACRU | 11/30/09 | Email to J. Lacks. | .10 | 49.50 | 24053985 |
| FLEMING-DELACRU | 11/30/09 | T/c with D. Abbott re: retention motion. | .10 | 49.50 | 24053996 |
| FLEMING-DELACRU | 11/30/09 | T/c with J. Lacks re: retention motion. | .10 | 49.50 | 24054006 |
| FLEMING-DELACRU | 11/30/09 | Email to A. Remming. | .10 | 49.50 | 24054090 |
| FLEMING-DELACRU | 11/30/09 | Reviewed retention motion. | .20 | 99.00 | 24054123 |
| FLEMING-DELACRU | 11/30/09 | T/c with L. Lipner. | .20 | 99.00 | 24054184 |
| FLEMING-DELACRU | 11/30/09 | Reviewed notes for hearing. | .40 | 198.00 | 24054220 |
| BAIK, R. | 11/30/09 | Answer/return calls and update call log. | .40 | 198.00 | 24054243 |
| FLEMING-DELACRU | 11/30/09 | T/c with N. Salvatore. | .10 | 49.50 | 24054348 |
| FLEMING-DELACRU | 11/30/09 | Reviewed hearing summary. | .20 | 99.00 | 24054387 |
| BROD, C. B. | 11/30/09 | Review funding agreement (1.5). | 1.50 | 1,470.00 | 24054519 |
| BROD, C. B. | 11/30/09 | Conference call re:  funding with Akin, Milbank, others (.80). | .80 | 784.00 | 24054550 |
| BROD, C. B. | 11/30/09 | Almost continuous meetings regarding upcoming hearings and post auction related matters, including conferences Bromley, Schweitzer, Polizzi, Sternberg(3.0); telephone calls Akin, Milbank, company representatives (.50). | 3.50 | 3,430.00 | 24054657 |
| GIRARD, J. | 11/30/09 | Emails; ordering certificates of good standing; telephone discussion with creditor. | 1.00 | 275.00 | 24060051 |
| TAIWO, T. | 11/30/09 | corrpondence re: motion draft | .20 | 86.00 | 24064143 |
| TAIWO, T. | 11/30/09 | correspondence re: Epiq invoice | .20 | 86.00 | 24064342 |
| TAIWO, T. | 11/30/09 | correspondence re: agenda draft (.1,.1,.1,.1,.1,.1,.1) | .70 | 301.00 | 24064360 |

92

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/30/09 | CCAA hearing attendance | 2.10 | 903.00 | 24064410 |
| TAIWO, T. | 11/30/09 | Non-working travel time from toronto to NY (50% of 16.4 or 8.2) | 8.20 | 3,526.00 | 24064457 |
| SPIERING, K. | 11/30/09 | Received assignment and began reading background materials. | 2.30 | 1,391.50 | 24071772 |
| SERCOMBE, M.M. | 11/30/09 | Draft summary of outcome of affiliate hearings, elements of approved scheme, and impact for Nortel US, and forward same to J. Bromley. | 1.80 | 981.00 | 24075662 |
| KRUTONOGAYA, A. | 11/30/09 | Oc with N. Salvatore and D. Woolett to discuss professional fees (.6); oc with D. Woollett re same (.3); E-mails and review of documentation related to OCP and professional fee issues (1.3); oc's with N. Salvatore re same (.5). | 2.70 | 945.00 | 24082339 |
| LIPNER, L. | 11/30/09 | T/c w/ M. Fleming-Delacruz (.2); Reviewed agenda (.2) | .40 | 172.00 | 24299998 |
| BROMLEY, J. L. | 11/30/09 | Advisors call (1.00); tc Ray on various issues (.50). | 1.50 | 1,410.00 | 24326279 |
| BROMLEY, J. L. | 11/30/09 | Meetings on Corp. issues with Malik, Lipner (.50); various case management ems (.50); ems and calls Ventresca, Abbott, Ray on principal officer issues with Tay on Canadian funding issues (.80). | 1.80 | 1,692.00 | 24326295 |
| SCHWEITZER, L.M | 11/30/09 | Weekly strategy call incl conf. w/JB (1.0). E/ms AV, JD re Huron work scope (0.1).  E/ms GMD re NNI loan (0.1).  E/ms MF re: supplier correspondence (0.1). | 1.30 | 1,131.00 | 24446365 |
| | | **MATTER TOTALS:** | **1,234.50** | **572,903.00** | |

MATTER: 17650-004  CASE ADMINISTRATION

**MATTER: 17650-005   CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 11/01/09 | Rvw and comment on Galvis draft comments on Huron claims review methodology template. | .70 | 686.00 | 23802590 |
| SCHWEITZER, L.M | 11/01/09 | Revise internal claims memos (0.4). | .40 | 348.00 | 24422557 |
| BRITT, T.J. | 11/02/09 | Call with Coley Brown to prep for Creditor's Committee request regarding supplemental claimants. Added one and deleted another claimant. (.30) Post Creditor's Committee call to discuss their concerns. (.10) | .40 | 140.00 | 23823850 |
| BRITT, T.J. | 11/02/09 | Call with Akin regarding approval for supplemental bar date. Ryan Jacobs & Brad Kahn.(.40). follow up call with Lisa Schweitzer regarding the same. (.10) | .50 | 175.00 | 23823925 |
| BRITT, T.J. | 11/02/09 | Call with Annie Cordo at MNAT regarding format for supplemental bar date and notice of amendments. | .40 | 140.00 | 23823932 |
| BRITT, T.J. | 11/02/09 | Meeting with Italia Almeida regarding notice of amendments. | .40 | 140.00 | 23823940 |
| BRITT, T.J. | 11/02/09 | Call with Huron regarding diligence for supplemental bar date motion and amending schedules B and G. | .50 | 175.00 | 23823952 |
| BRITT, T.J. | 11/02/09 | Made changes to supplemental bar date notice. | 1.40 | 490.00 | 23823959 |
| FABY, F. | 11/02/09 | Nortel Claims Reconciliation. Communicate with L. Polizzi, re: rejected, assumed and assigned contracts. Communicate with S. Galvis, re: claims reconciliation process. Update, re: claims reconciliation process. | 1.60 | 928.00 | 23837582 |
| LACKS, J. | 11/02/09 | Revised claims memos per LS comments (0.5); emailed w/team re: meeting (0.1) | .60 | 258.00 | 23868927 |
| PODOLSKY, A. G. | 11/02/09 | Telephone call with S. Galvis re: Huron methodology revision (.2) and plan for amended claims review (.3). | .50 | 490.00 | 23948825 |
| GALVIS, S.J. | 11/02/09 | Call w/ Ebun re: her comments to Huron templates and question of how to deal with claims (.10); Send invitation to 4:00 call (.10); Prepare for and have call w/ Ebun Taiwo re: Huron methodology; prepare summary of call (2.50); Prepare for weekly status meeting, review all e-mails, open issues; Prepare and distribute agenda for same (1.90) | 4.60 | 3,404.00 | 24065224 |
| TAIWO, T. | 11/02/09 | review of template comments | .70 | 301.00 | 24343477 |
| TAIWO, T. | 11/02/09 | correspondence with S. Galvis re: exhibits | .60 | 258.00 | 24343486 |
| TAIWO, T. | 11/02/09 | correspndence with S. Galvis and D. Sugerman re: templates | .30 | 129.00 | 24343498 |

94

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/02/09 | correspondence re: exhibit issues | .40 | 172.00 | 24343559 |
| TAIWO, T. | 11/02/09 | meeting with S. Galvis re: claims process | 1.60 | 688.00 | 24343637 |
| TAIWO, T. | 11/02/09 | claims memorandum research | 2.10 | 903.00 | 24343715 |
| TAIWO, T. | 11/02/09 | corespondence re: Huron call | .40 | 172.00 | 24343783 |
| LO, S. | 11/03/09 | Meeting with Nortel Claims team discussing claims issues (1.0), weekly status update conference call with Nortel and Huron (.5), continuation of team meeting with F. Faby and S. Galvis to discuss tasks (.6), updating setoff chart and watchlist with new company (1.5), reviewing comments on Huron's claim objection methodology (.1). | 3.70 | 1,295.00 | 23827624 |
| FABY, F. | 11/03/09 | Nortel Claims Reconciliation. Weekly internal Cleary Claims meeting and weekly call with Nortel (R. Boris), Epiq and Huron, re: claims reconciliation process. Communciate with S. Lo, re: setoff issues, with N. Shnitser, re: rejected, assumed and assigned contracts, and with s. Galvis, re: amended and supersed claims. Revised Q&A, re: claims reconciliation process. Methodology/practical issues to objet to amended and supersed claims. Research in relation to withdrawn claims. | 5.80 | 3,364.00 | 23837607 |
| SHNITSER, N. | 11/03/09 | Attended weekly internal claims team meeting and call with client (2); prepared meeting notes and summary of call with client (2.7); reviewed updated set of internal team memos re. claims reconciliation process (.5). | 5.20 | 1,820.00 | 23837639 |
| LACKS, J. | 11/03/09 | Prep for claims team meeting (0.2); weekly mtg w/Claims Team & call w/client (1.8); call w/F. Faby re: claim & reviewed same (0.2); call w/doc. services re: claims binders (0.1); call w/N. Shnitser re: claims issues (0.2); call w/E. Taiwo re: claims issues (0.1); reviewed/revised claims memos (0.5) | 3.10 | 1,333.00 | 23868970 |
| BRITT, T.J. | 11/03/09 | Conference call with Attorneys from Akin: Ryan Jacobs and Brad Kahn re: supplemental bar date notice. | .50 | 175.00 | 23876009 |
| BRITT, T.J. | 11/03/09 | Calls regarding filing amended SoFAs and Schedules for Nortel. Discussed procedure, additions, deletions, deadlines. Annie Cordo from Morris Nichols (.30). Coley Brown from Huron (.40). Italia Almeida - paralegal (.20) | .90 | 315.00 | 23876236 |
| BRITT, T.J. | 11/03/09 | Met with Italia Almeida to go over process for filing and serving amended SoFAs and Schedules. Also discussed Schedule G format (.30) Reviewed PDF's of redacted documents and sample Schedule G's (.90). | 1.20 | 420.00 | 23876530 |
| BRITT, T.J. | 11/03/09 | Follow-up calls and emails with Coley Brown detailing Unsecured Creditor's Committee comments and questions. | .40 | 140.00 | 23876830 |

95

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 11/03/09 | revising list of questions | .90 | 490.50 | 23893817 |
| PODOLSKY, A. G. | 11/03/09 | Conference with L. Schweitzer and S. Galvis re: various claims issues (partial attendance). | .80 | 784.00 | 23948635 |
| PODOLSKY, A. G. | 11/03/09 | Weekly internal claims meeting followed by call with Nortel, Huron, Epiq. | 2.00 | 1,960.00 | 23948663 |
| PARALEGAL, T. | 11/03/09 | I. Almeida - Revising service list as per T. Britt (5.7); meeting re: same w/ T. Britt (.3); creating customized schedule G's(6). | 12.00 | 2,820.00 | 23980423 |
| GALVIS, S.J. | 11/03/09 | Weekly team meeting and client call (2.00); prepare for and participate in meeting w/ A. Podolsky and L. Schweitzer re: overall timing for claims review, when to start, with Exhibit C (amended claims) (1.50); Prepare to hold/run meeting w/ juniors to begin claim review process, gather all tools; correspond w/ IH and FF to prepare for same (1.60) | 5.10 | 3,774.00 | 24067334 |
| TAIWO, T. | 11/03/09 | call with J. Lacks re: claims meeting | .20 | 86.00 | 24344911 |
| TAIWO, T. | 11/03/09 | correspondence re: claims methodology | .40 | 172.00 | 24344998 |
| TAIWO, T. | 11/03/09 | review of Epiq invoice | .30 | 129.00 | 24345488 |
| TAIWO, T. | 11/03/09 | correspondence re: invoice | .20 | 86.00 | 24345494 |
| TAIWO, T. | 11/03/09 | correspondence re: methodology | .30 | 129.00 | 24345505 |
| TAIWO, T. | 11/03/09 | review of claims extract and notes | .70 | 301.00 | 24345682 |
| SCHWEITZER, L.M | 11/03/09 | T/c T. Britt, Jacobs, Josh re claims issues (0.4). Conf. AP, SG re claims issues (1.3). E/ms MF re counterparty BR issues (0.2). | 1.90 | 1,653.00 | 24426775 |
| LO, S. | 11/04/09 | Meeting with S. Galvis, I. Hernandez, F. Faby, N. Shnitser regarding amended claims objections including phone calls to Huron and Epiq regarding methodology (partial attendance) | 6.70 | 2,345.00 | 23841371 |
| FABY, F. | 11/04/09 | Nortel Claims. Internal Cleary meeting (including S. Galvis), calls with Huron (C. Brian) and Epiq (B. Hunt) re: claims reconciliation process. Review of amended and supersed claims and related background documentation. | 7.20 | 4,176.00 | 23841492 |
| HERNANDEZ, I. | 11/04/09 | Meeting with S. Galvis, S. Lo, N. Schnitser and F. Faby to review Huron's exhibit of amended claims; calls with Coley of Huron and Brian of Epiq (partial attendance) | 6.70 | 3,651.50 | 23848203 |
| LACKS, J. | 11/04/09 | Met w/L. Schweitzer re: claims memos (0.2); revised same and emailed w/E. Taiwo, W. Fitzgerald re: same (0.4) | .60 | 258.00 | 23869002 |
| SHNITSER, N. | 11/04/09 | Met with S. Galvis, I. Hernandez, F. Faby, S. Lo to review amended claims objections, included phone calls to Huron and Epiq (partial attendance) | 5.80 | 2,030.00 | 23869218 |

96

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 11/04/09 | Emails related to Motion for Notice of Amendment to Schedules and SoFAs. Emails to and from the following: Annie Cordo from Morris Nichols, Brian Hunt from Epiq, Coley Brown from Huron, Regina Amporfro from Epiq, Althea Gross - paralegal, Italia Almedia - paralegal | 1.10 | 385.00 | 23880896 |
| BRITT, T.J. | 11/04/09 | Filing of Motion to Amend Schedules and SoFAs; revisions to motions and attachments, converting documents, proofing, and editing: process also included serving personalized notice parties by first class mail. | 7.20 | 2,520.00 | 23880929 |
| GROSS, A. | 11/04/09 | Prepared service list as per T. Britt. | 5.80 | 1,218.00 | 23917754 |
| GALVIS, S.J. | 11/04/09 | Meeting w/ Claims team (IH, FF, SL, NS) to begin analysis of Huron and EPIQ's Exhibit C (amended and superseded claims) (2.70); Continued hands on meeting w/ team to call Huron and EPIQ re: methodology, begin actual review of claims, work together to test our diligence memo, Nortel database (4.60) | 7.30 | 5,402.00 | 24066478 |
| RANDAZZO, A. | 11/05/09 | Review introductory materials / memos on claims process | 2.00 | 860.00 | 23862568 |
| LO, S. | 11/05/09 | Meeting with I. Hernandez re: internal walkthrough of Access claims database (.4), revising walkthrough (2.0). | 2.40 | 840.00 | 23862663 |
| HERNANDEZ, I. | 11/05/09 | Drafting summary of yesterday's meeting with S. Galvis, N. Schnitser, S. Lo and F. Faby (1.2); preparing training materials for using Access version of Nortel Database (2.6); meeting w/ S. Lo (.4). | 4.20 | 2,289.00 | 23867634 |
| LACKS, J. | 11/05/09 | Emailed w/W. Fitzgerald re: claims binder, organized distribution of memos and associated emails (1.2) | 1.20 | 516.00 | 23869015 |
| SHNITSER, N. | 11/05/09 | Reviewed and gave comments on internal meeting notes drafted by I. Hernandez. | .30 | 105.00 | 23870367 |
| BRITT, T.J. | 11/05/09 | Emails to and from Coley Brown or Huron, Brian Hunt of Epiq, and Annie Cordo of Morris Nichols regarding schedules. Calls to Coley, Brian, and Anna regarding the same. (.50) Worked re affiliate name change. (.30) | .80 | 280.00 | 23881466 |
| FITZGERALD, W. | 11/05/09 | Distributed claims memo to Nortel claims team (.8); corr. w/ J. Lacks re: same (.2) | 1.00 | 210.00 | 23888868 |
| PODOLSKY, A. G. | 11/05/09 | Telephone call with A. Randazzo (new team member) (.2); status telephone call with S. Galvis (.3). | .50 | 490.00 | 23949116 |
| GALVIS, S.J. | 11/05/09 | Call w/ A. Podolsky re: staffing and Huron's manual claim review; e-mails re: getting materials to new team member (.30); Claims review: review I. Hernandez' notes of meeting with claims teams and prepare to discuss issues with A. Podolsky and | 2.30 | 1,702.00 | 24067754 |

97

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | L. Schweitzer (2.00) | | | |
| TAIWO, T. | 11/05/09 | correspondence re: employee claims | .40 | 172.00 | 24353426 |
| TAIWO, T. | 11/05/09 | review of employee claims | .70 | 301.00 | 24353597 |
| LO, S. | 11/06/09 | Reviewing Huron objection exhibits for errors (1.6), reviewing meeting notes from meeting on 11/4/09 (.2), | 1.80 | 630.00 | 23866913 |
| RANDAZZO, A. | 11/06/09 | Overview of claims process w/ S. Galvis | .50 | 215.00 | 23867768 |
| SUGERMAN, D. L. | 11/06/09 | Meeting with Podolsky and Hernandez regarding review of Nortel claims review database. | .50 | 490.00 | 23872630 |
| DRAKE, J.A. | 11/06/09 | Email with S. Galvis regarding claims. | .10 | 60.50 | 23873485 |
| SHNITSER, N. | 11/06/09 | Reviewed rejected leases and contracts and updated spreadsheet to keep track of entities whose contracts or leases have been rejected. | .90 | 315.00 | 23877746 |
| HERNANDEZ, I. | 11/06/09 | preparing for and presentation of Nortel Database to Andrea Podolsky and Dave Sugarman | 1.00 | 545.00 | 23893947 |
| BRITT, T.J. | 11/06/09 | Filing of Notice of Amended Schedules and Statements.(.80) emails re: the same with Huron, Epiq, MNAT (.20) Calls with Huron and MNAT re: the same (.30). | 1.30 | 455.00 | 23914027 |
| PODOLSKY, A. G. | 11/06/09 | Conference with I. Hernandez and D. Sugerman re: use of Nortel Access database. | .50 | 490.00 | 23949131 |
| GALVIS, S.J. | 11/06/09 | Call w/ IH and call w/ R. Boris, in both cases re: how to gain access to Nortel database (.80); E-mails to L. Schweitzer and R. Boris re: privilege issues (.30); meeting w/ A. Randazzo (.50); E-mails to R. Boris requesting Nortel triage report (.10); E-mail to A. Tsai at EPIQ re: revised exhibits (.10) | 1.80 | 1,332.00 | 24065352 |
| SCHWEITZER, L.M | 11/06/09 | E/s S Galvis re claims issues (0.2). | .20 | 174.00 | 24427190 |
| GALVIS, S.J. | 11/07/09 | Review all e-mails re: v2 of omnibus objection exhibits and forward to CG team with some initial commentary, attempt to obtain blackline of Ex C; e-mail Huron requesting methodology and date of Nortel triage report used (.30); E-mails w/ L. Schweitzer and J. Drake re: Nortel's request for privilege training (.10) | .40 | 296.00 | 24065480 |
| SHNITSER, N. | 11/08/09 | Reviewed revised claim objection exhibits and prepared email to team with comments on changes. | .60 | 210.00 | 23877765 |
| HERNANDEZ, I. | 11/08/09 | instructing new team member, Anthony Randazzo, on how to use Epiq database; revising questions for team on contract rejection, assumption and assignment | 1.70 | 926.50 | 23894046 |
| GALVIS, S.J. | 11/08/09 | E-mails to NS re: Huron methodology, plan to meet on Monday (.10); e-mails to J. Drake re: privilege issue (.10) | .20 | 148.00 | 24071922 |

98

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 11/09/09 | Discuss claims process w/ I. Hernandez & review Epiq link | .30 | 129.00 | 23877244 |
| LO, S. | 11/09/09 | Reveiwing revised Exhibits sent from Huron to analyze changes (1.4), meeting with S. Galvis and N. Shnister to discuss issues with revised Exhibits sent by Huron (1.6). | 3.00 | 1,050.00 | 23877741 |
| SHNITSER, N. | 11/09/09 | Preparation for meeting (.4); meeting with S. Galvis and S. Lo to discuss revised claims objections and plan for next steps (1.6). | 2.00 | 700.00 | 23877769 |
| DRAKE, J.A. | 11/09/09 | Prepare for call with Nortel regarding privilege issues. | 1.00 | 605.00 | 23880989 |
| FITZGERALD, W. | 11/09/09 | Updated watchlist of rejected leases and contracts for N. Shnitser | 2.00 | 420.00 | 23888852 |
| FABY, F. | 11/09/09 | Nortel Claims Reconciliation. Revised Q&A re: claims objection and correspond with I. Hernandez, re: rejected, assumed and assigned contracts. Expand watchlist and correspond with N. Shnitser in connection therewith. Research re: withdrawn claims. | 1.50 | 870.00 | 23908935 |
| GALVIS, S.J. | 11/09/09 | E-mails w/ J. Drake re: privilege issue (.30); e-mail to LS re: privilege memo (.40); Meeting w/ NS and SL re: Ex C (amended claims) (1.50); Prepare agenda for 11/10 weekly meeting and review all open issues (1.50); Revise memo w/ LS comments and send to R. Boris (.30) | 4.00 | 2,960.00 | 24071958 |
| RANDAZZO, A. | 11/10/09 | Weekly claims meeting / conf. call w/ F. Faby, S. Galvis, A. Podolsky, and others | 2.30 | 989.00 | 23886863 |
| LO, S. | 11/10/09 | Weekly team meeting and conference call with Nortel (2.1), reviewing claims listed in amended Exhibit C (2.5), writing report on issues found in Exhibit C (1.0). | 5.60 | 1,960.00 | 23889235 |
| DRAKE, J.A. | 11/10/09 | Prepare for privilege call with team (1.0); call regarding privilege with Nortel, Huron, Epiq and team (0.50); telephone conference with T. Hall regarding same (0.20); e-mail regarding same (0.20); review retention applications (0.60). | 2.50 | 1,512.50 | 23894774 |
| SUGERMAN, D. L. | 11/10/09 | Meeting with CGSH claims review team re claims administration process and issues. | 1.00 | 980.00 | 23904935 |
| SUGERMAN, D. L. | 11/10/09 | Conference call with Nortel (C. Shields, R. Boris and K. Ng), Huron (L. Sweigart) and CGSH claims review teams to discuss claims procedures issues and open items. | 1.00 | 980.00 | 23904975 |
| SUGERMAN, D. L. | 11/10/09 | Correspond Galvis re claims review objection schedules furnished by Epiq, Huron and Nortel. | 1.00 | 980.00 | 23904990 |
| FABY, F. | 11/10/09 | Nortel Claims Reconciliation. Internal weekly meeting and weekly call with Epiq, Huron and Nortel (R. Boris) (2.3). Communicate with Cleary team re: claims reconciliation process and | 4.10 | 2,378.00 | 23908954 |

99

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarized claims reconciliation process (1.8). | | | |
| SHNITSER, N. | 11/10/09 | Weekly internal claims team meeting (1); call with client, Huron & Epiq (1); reviewed meeting notes (.3); drafted emails regarding status of rejected leases and contracts (.3). | 2.60 | 910.00 | 23924931 |
| BRITT, T.J. | 11/10/09 | Completed affidavit of service for the Notice of Amended Schedules and SoFA's for NNI for filing. | .80 | 280.00 | 23940932 |
| BRITT, T.J. | 11/10/09 | Emails with Huron (Coley Brown), Epiq (Brian Hunt), and MNAT (A. Cordo) regarding the forthcoming motion and the supplement bar date motions. (.40) Emails to Lisa Schweitzer regarding the same. (.10) | .50 | 175.00 | 23940941 |
| BRITT, T.J. | 11/10/09 | Call with A. Krutonogaya (.30) Responded to questions from A. Krutonogaya regarding claims issues. (.40) | .70 | 245.00 | 23940944 |
| LACKS, J. | 11/10/09 | Attended weekly claims team meeting/conf. call & prepped for mtg. (2.5); met w/L. Schweitzer re: claims issues & emailed S. Galvis (0.5); emailed/call w/A. Cordo re: claims issue (0.2); drafted email to S. Galvis re: timeline for claims objection (0.5) | 3.70 | 1,591.00 | 23948291 |
| PODOLSKY, A. G. | 11/10/09 | Weekly internal claims team meeting followed by call with client; review Flora meeting notes summary (2.5); call w/ S. Malik (.3) | 2.80 | 2,744.00 | 23952251 |
| TAIWO, T. | 11/10/09 | correspondence re: initial schedule review | .50 | 215.00 | 24069805 |
| TAIWO, T. | 11/10/09 | review of claims team notes | .50 | 215.00 | 24069810 |
| GALVIS, S.J. | 11/10/09 | Weekly meeting and status call (2.30); Prepare for and participate in meeting with D. Sugerman re: the gap in timelines of info lited on an exhibit between time of review and of filing objection (1.00); claims review: e-mails w/ S. Lo re: Exhibit C review (amended claims), set up meeting for Wednesday (.80) | 4.10 | 3,034.00 | 24072277 |
| FITZGERALD, W. | 11/11/09 | distributed claims memoranda to new Claims team member | .50 | 105.00 | 23895035 |
| MILANO, L. | 11/11/09 | Add users Condlin and Randazzo to secure notebook users as per I. Almeida. | .10 | 22.50 | 23895305 |
| LO, S. | 11/11/09 | Call with S. Galvis about new team member and background materials binder (.1). organizing and sending background materials to new member of claims team (.2), meeting with S. Galvis, F. Faby, I. Hernandez, C. Condlin, A. Randazzo and N. Shnister to discuss review of objectionable duplicate claims (2.6), | 2.90 | 1,015.00 | 23901858 |
| RANDAZZO, A. | 11/11/09 | Prep for and meeting re: amended / duplicated claims process & review w/ S. Galvis, I. Hernandez, C. Condlin, and others (3.1); Review of claims listed as duplicate (1). | 4.10 | 1,763.00 | 23902316 |

100

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 11/11/09 | Review email (.60); review retention applications (.30); review Epstein treatise (.30); telephone call with S. Galvis regarding claims (.70); telephone call with T. Hall regarding same (.30); schedule meeting with L. Schweitzer (.10). | 2.30 | 1,391.50 | 23909555 |
| FABY, F. | 11/11/09 | Nortel Claims Reconciliation Process. Meeting with Cleary team (including S. Galvis), re: objections to duplicate and amended claims. | 2.30 | 1,334.00 | 23910119 |
| CONDLIN, C.S. | 11/11/09 | Nortel database training (.30); Meeting on Nortel claims (2.30), in attendance: Ivy Hernandez, Sandra Galvis, Anthony Randazzo, Natalya Shnitser, Shirley Lo, Flora Faby. | 2.60 | 910.00 | 23922914 |
| SHNITSER, N. | 11/11/09 | Meeting with claims team, including S. Galvis, I. Hernandez, F. Faby, S. Lo, A. Randazzo, C. Condlin, re. strategy for addressing duplicate claims (2.2); reviewed objection exhibits prepared by Huron and Epiq (1.7). | 3.90 | 1,365.00 | 23924956 |
| LACKS, J. | 11/11/09 | Emails/call w/I. Almeida re: claims memos (0.3) | .30 | 129.00 | 23948599 |
| BRITT, T.J. | 11/11/09 | Met with Lisa Schweitzer regarding filing the CALA bar date motion and the Supplemental Bar Date notice and all the issues associated with the above. (.90) Email with Ryan Jacobs of Akin re: same (.10) Email with Annie Cordo of MNAT re: same (.10) Call w/Coley Brown from Huron and Brian Hunt from Epiq re:same (.20) Email with Samtha and Anna from Nortel General Counsel's Office re: same (.20) Revised NN CALA Bar Date motion and Supplemental Bar Date Motion into final form for filing (1.40) | 2.90 | 1,015.00 | 23949077 |
| PARALEGAL, T. | 11/11/09 | I. Almeida - Entering correspondence and background in claims notebook (1); reorganizing notebook and coding misc email folder (2); assisting I. Hernandez with creating notebook links in document (1). | 4.00 | 940.00 | 23980377 |
| HERNANDEZ, I. | 11/11/09 | Call with Sandra to discuss agenda for 2 pm meeting; revisions to Nortel Database Training Memo; review of Exhibit B with S. Galvis, F. Faby, N. Shnitser, S. Lo, C. Conlin and A. Randazzo (3.3); reviewing Exhibit B for accuracy; developing an Excel worksheet to keep track of comments to Exhibit B (1.9). | 5.20 | 2,834.00 | 24024801 |
| TAIWO, T. | 11/11/09 | correspondence re: claims process issues | .60 | 258.00 | 24069797 |
| TAIWO, T. | 11/11/09 | review of revised methodology and correspondence associated | 1.30 | 559.00 | 24069802 |
| TAIWO, T. | 11/11/09 | correspondence with S. Galvis re: claims methodology | .20 | 86.00 | 24069804 |
| GALVIS, S.J. | 11/11/09 | Prepare for group meeting to begin 2nd stage of review re: Ex B (2.50); call w/ J. Drake re: Huron, claim review process (.70); all hands meeting to review Ex B (2.50); follow up to meeting today: call Imaging to get copy of CD with | 6.20 | 4,588.00 | 24072427 |

101

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims; e-mail to J. Drake to confirm meeting Thursday and identify open issues (.50) | | | |
| GALVIS, S.J. | 11/11/09 | Prepare for Thursday meeting re: review of Ex B duplicate claims (.70); review J. Lacks e-mail re: target dates (.10) | .80 | 592.00 | 24072961 |
| SCHWEITZER, L.M | 11/11/09 | Conf T. Britt re claims issues (0.5). | .50 | 435.00 | 24427655 |
| RANDAZZO, A. | 11/12/09 | Meeting & conf. call w/ S. Galvis, S. Lo, F. Faby, and others to review duplicate claims review process & findings (1); double check review of duplicate claims (.5). | 1.50 | 645.00 | 23907812 |
| LO, S. | 11/12/09 | Reviewing Exhibit B (duplicate claims) (4.4), conference call with J. Drake, S. Galvis, F. Faby, I. Hernandez, C. Condlin, A. Randazzo and N. Shnitser to discuss issues that arose during review of duplicate claims Exhibit B(1.0), reading emails from other team members about the review process (.3). | 5.70 | 1,995.00 | 23910071 |
| CONDLIN, C.S. | 11/12/09 | Conference call with Huron (1 hr), in attendance: Shirly Lo, Sandra Galvis, Natalya Shnitser, Ivy Hernandez, Flora Faby, Anthony Radazzo; Read through claims objections (6.20) | 7.20 | 2,520.00 | 23915627 |
| DRAKE, J.A. | 11/12/09 | Review email (.10); respond to S. Galvis email (.20); prepare for and telephone call with L. Schweitzer regarding Huron (.50 -- partial attendance); telephone conference with S. Galvis and team regarding duplicate claims (.40); telephone call with A. Cordo regarding same (.20) and follow up email (.10); telephone call with E. Bussigel regarding response to objection (.10). | 1.60 | 968.00 | 23923036 |
| SUGERMAN, D. L. | 11/12/09 | Emails and tcs Podolsky and McLaughlin re additional staffing for claims review process. | .50 | 490.00 | 23923247 |
| SHNITSER, N. | 11/12/09 | Internal claims team meeting to discuss progress on claims review and call with J. Drake to discuss Delaware local rules (1.2); reviewed and tracked claims (1.7); prepared emails with questions to Epiq re. claims data entry and tracking (.3). | 3.20 | 1,120.00 | 23924978 |
| FABY, F. | 11/12/09 | Nortel Claims Reconciliation Process. Review of duplicate claims, internal Meeting (including I. Hernandez) (.7); and call with J. Drake (.3). | 1.00 | 580.00 | 23925024 |
| LACKS, J. | 11/12/09 | Call w/S. Galvis re: timeline issues (0.3); drafted email to S. Galvis re: timeline/objection issues (0.6) | .90 | 387.00 | 23948850 |
| BRITT, T.J. | 11/12/09 | Met with Lisa Schweitzer regarding NN CALA Bar Date Motion (.50) Worked on final draft of NN CALA Bar Date Motion (1.0) Emails with MNAT Counsel, A. Cordo re: final draft and exhibits (.20) Phone calls w/local counsel re: same (.10) | 1.80 | 630.00 | 23964429 |
| BRITT, T.J. | 11/12/09 | Phone call with Jay Barta from Nortel regarding filing NN CALA Bar Date Motion and Supplemental Bar Date Notice. (.40) Follow-up email | .60 | 210.00 | 23964476 |

102

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence (.20) | | | |
| HERNANDEZ, I. | 11/12/09 | Reviewing claims on Exhibit B and revising template for tracking information about claim pairs (4.2); meeting with team to review results of duplicate claim review (1.0) | 5.20 | 2,834.00 | 24063856 |
| GALVIS, S.J. | 11/12/09 | All hands meeting to review Exhibit B (.8); call to J. Drake (.40); call w/ J. Lacks re: target date for first filing, review his e-mail re: same (.40); update working group list for D. Powers (.10); meeting w/ team to review Exhibit B (dups); e-mails from J. Drake re: same (1.00) | 2.70 | 1,998.00 | 24081551 |
| SCHWEITZER, L.M | 11/12/09 | T/c J. Drake re claims work (0.4).  Revise bar date motion (1.0).  Conf. TB re same (0.3). F/u e/ms TB (0.2). | 1.90 | 1,653.00 | 24427704 |
| RANDAZZO, A. | 11/13/09 | Conf call w/ team and others re: duplicate claims review process (participated in part) (.5); Review duplicate claims & conform previous claims to new reporting format (1.8). | 2.30 | 989.00 | 23924398 |
| SHNITSER, N. | 11/13/09 | Reviewed and tracked duplicate claims (2.2); internal team call to discuss strategy for keeping track of duplicate claims (.5); met with S. Lo to update diligence procedures memo (1). | 3.70 | 1,295.00 | 23924991 |
| LO, S. | 11/13/09 | Reviewing diligence memo for non-substantive objections (.8), meeting with N. Shnitser regarding revisions to diligence memo reflecting updated knowledge (1.0), further revisions to diligence memo (.7), call with team regarding changes to duplicate claims diligence template (.6), call with C. Condlin explaining changes to diligence template (.2), reviewing duplicate claims using diligence template (4.8) | 8.10 | 2,835.00 | 23925026 |
| FABY, F. | 11/13/09 | Nortel Claims Reconciliation Process. Communicate with Cleary team re: claims objection process. Review of potential duplicate claims. | 1.60 | 928.00 | 23925038 |
| CONDLIN, C.S. | 11/13/09 | Catalogued bankruptcy claims. | 1.00 | 350.00 | 23929493 |
| DRAKE, J.A. | 11/13/09 | Email regarding duplicate claims. | .20 | 121.00 | 23930210 |
| HERNANDEZ, I. | 11/13/09 | Preparing review template for Exhibit B claims (5.4); call w/ S. Flow (.8). | 6.20 | 3,379.00 | 23948621 |
| PARALEGAL, T. | 11/13/09 | I. Almeida - Going through misc email file in LNB. | 2.00 | 470.00 | 23948934 |
| BRITT, T.J. | 11/13/09 | Communications with Huron and with Epiq regarding Noticing Parties for supplemental bar date. | .30 | 105.00 | 23973693 |
| BRITT, T.J. | 11/13/09 | Communications with attorneys from Akin regarding Creditor Commitee sign-off on Supplement Bar Date Noticing and Parties. | .30 | 105.00 | 23992788 |
| BRITT, T.J. | 11/13/09 | Communications w/Annie Cordo of MNAT regarding modifications and attachments to the NN | .40 | 140.00 | 23992901 |

103

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | CALA Bar Date Motion. | | | |
| GALVIS, S.J. | 11/13/09 | Correspond w/ I. Hernandez and J. Drake re: how to handle specific duplicate claims under Exhibit B, and from other team members (.70); call w/ IH and rest of claims team re: duplicate claim review, excel chart to keep record (.80); review all notes and prepare e-mail to J. Drake on privilege issues (.50); e-mails from EPIQ re: their process (.20); review target date for filing objection (.50) | 2.70 | 1,998.00 | 24081576 |
| SCHWEITZER, L.M | 11/13/09 | E/m R Jacobs re bar date (0.1). | .10 | 87.00 | 24446056 |
| FABY, F. | 11/14/09 | Nortel Claims Reconciliation Process. Review of potential duplicate claims and communicate with I. Hernandez in connection therewith. | .20 | 116.00 | 23925208 |
| CONDLIN, C.S. | 11/14/09 | Catalogued bankruptcy claims. | 1.50 | 525.00 | 23929481 |
| CONDLIN, C.S. | 11/15/09 | Catalogued bankruptcy claims. | 2.30 | 805.00 | 23929478 |
| LACKS, J. | 11/15/09 | Reviewed claims email from S. Galvis | .10 | 43.00 | 23948966 |
| DECKER, M. | 11/15/09 | Reviewing prior research on third parties and privilege issues; emails to J. Drake summarizing same and locating and sending relevant briefing on subject. | .80 | 396.00 | 24026404 |
| GALVIS, S.J. | 11/15/09 | Work w/ J. Lacks' draft and draft and revise informal notes on target date for 1st omnibus objection - send e-mail to AP, DS and LS (7.00); review Huron objection template methodology (1.10) | 8.10 | 5,994.00 | 24072435 |
| RANDAZZO, A. | 11/16/09 | Review claims for duplicate objections | .30 | 129.00 | 23932340 |
| LO, S. | 11/16/09 | Reviewing duplicate claims using diligence template (.7) | .70 | 245.00 | 23937196 |
| FABY, F. | 11/16/09 | Nortel Claims Reconciliation Process. Updated watchlist (list of rejected, assumed and assigned contracts) and communciate with L. Polizzi in connection therewith. Revised Q&A re: rejected, assumed and assigned contracts. Draft list of assets dispositions by Nortel,a nd communicate with J. Lacks in connection therewith. Review of potential duplicate claims. | 2.80 | 1,624.00 | 23937469 |
| SHNITSER, N. | 11/16/09 | Reviewed objection exhibit and tracked findings; analyzed new claims data from client. | 2.30 | 805.00 | 23937824 |
| DRAKE, J.A. | 11/16/09 | Respond to S. Galvis email regarding claims (.20); telephone call with S. Galvis regarding same (.70); review and respond to questions regarding executory contract claims (.50). | 1.40 | 847.00 | 23943256 |
| SUGERMAN, D. L. | 11/16/09 | Review Galvis draft of comments on Huron's revised methodology for claims review and tc Galvis re same. | .50 | 490.00 | 23944235 |
| LACKS, J. | 11/16/09 | Reviewed claims emails (0.1) & emailed F. Faby | .40 | 172.00 | 23948985 |

104

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: same (0.2); comm. w/E. Taiwo re: mtg (0.1) | | | |
| CONDLIN, C.S. | 11/16/09 | Catalogued bankruptcy claims for objections list. | 1.30 | 455.00 | 23953324 |
| PODOLSKY, A. G. | 11/16/09 | Re: new claims team member (Jean Lee); telephone calls with I. Hernandez and S. Galvis. | .50 | 490.00 | 23954040 |
| PODOLSKY, A. G. | 11/16/09 | Review S. Galvis memo on timing/process of filing first claims objections. | .80 | 784.00 | 23954086 |
| LEE, J. | 11/16/09 | Meeting with S. Galvis re: Nortel. | 1.20 | 654.00 | 24043323 |
| LEE, J. | 11/16/09 | Reviewed Nortel training binder and materials. | 1.80 | 981.00 | 24043330 |
| TAIWO, T. | 11/16/09 | review of contract questions | .30 | 129.00 | 24068504 |
| TAIWO, T. | 11/16/09 | review of team agenda | .20 | 86.00 | 24068508 |
| TAIWO, T. | 11/16/09 | correspondence r: B. Hunt re: CCAA claims | .20 | 86.00 | 24068537 |
| TAIWO, T. | 11/16/09 | correspondence re: claim methodology | .70 | 301.00 | 24068540 |
| GALVIS, S.J. | 11/16/09 | Coordinate intro of new team member J. Lee (.70); call w/ J. Drake re: pending privilege issue and objection process (.70); prepare agenda for weekly meeting and call, review all open issues (3.00); prepare and send Huron comments on methodology (.40) | 4.80 | 3,552.00 | 24072495 |
| LO, S. | 11/17/09 | Weekly team meeting and conference call with Nortel (2.3), call with S. Galvis, E. Taiwo, Nortel and Epiq to discuss methodology (1.2), meeting with S. Gavlis and E. Taiwo to discuss methodology issues and questions for local counsel (1.1), call with J. Drake and S. Galvis re: issues on Exhibit C (amended claims) (.6), meeting with I. Hernandaz, J. Lee, N. Shnitser, A. Randazzo, C. Condlin, F. Faby and S. Galvis to discuss diligence procedures for Exhibit B (duplicate claims) (1.2), reviewing emails related to claims issues (.2). | 6.60 | 2,310.00 | 23944060 |
| RANDAZZO, A. | 11/17/09 | Weekly claims team overview meeting w/ A. Podolsky, F. Faby, I. Hernandez, S. Gavlis, and others (2.3) and draft minutes of that meeting (.7); Reviewing exhibit of duplicate claims w/ I. Hernandez, F. Faby, C. Condlin, and others (1.3). | 4.30 | 1,849.00 | 23948891 |
| SHNITSER, N. | 11/17/09 | Weekly internal claims team meeting (1.6); Weekly status call with client, Epiq and Huron (.5); meeting with S. Lo, S. Galvis, I. Hernandez, F. Faby, C. Condlin, A. Randazzo, J. Lee to discuss review of objection exhibit (1.4). | 3.50 | 1,225.00 | 23949431 |
| DRAKE, J.A. | 11/17/09 | Telephone call with S. Galvis, S. Lo regarding claims. | .60 | 363.00 | 23953084 |
| CONDLIN, C.S. | 11/17/09 | Weekly claims team meeting.  in attendance Sandra Galvis, Shirley Lo, Natalya Shnitser, Anthony Randazzo, Jean Lee, David Sugerman, Andrea Podolsky, Ebun Taiwo, Flora Faby, Ivy Hernandez; Exhibit B sub-group meeting.  In | 3.70 | 1,295.00 | 23953350 |

105

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | attendance: Sandra Galvis, Shirley Lo, Anthony Randazzo, Jean Lee, Ivy Hernandez, Flora Faby, Natalya Shnitser. | | | |
| FABY, F. | 11/17/09 | Nortel Claims Reconciliation Process. Weekly internal meeting w/ team and weekly call with Nortel (R. Boris), Epiq and Huron, re: claims objections. Revised Q&A re: claims reconciliation (365 contracts). Review due diligence memoradum. Internal meeting (inlcuding with S. Galvis and I. Hernandez), re: duplicate claims. | 3.60 | 2,088.00 | 23957605 |
| LACKS, J. | 11/17/09 | Reviewed J. Drake email | .10 | 43.00 | 23957690 |
| SUGERMAN, D. L. | 11/17/09 | Meetings of CGSH claims review team to discuss review of draft omnibus objections, Huron review methodology and related issues. (Podolsky, Randazzo, Condlin, Taiwo, Faby, Hernandez, Jean A Lee, Shnitser, Galvis and Lo) | 1.80 | 1,764.00 | 23969823 |
| SUGERMAN, D. L. | 11/17/09 | Weekly status conference call of CGSH claims team (see separate diary ticket), Nortel and Huron to discuss review and processing of omnibus objections. | .50 | 490.00 | 23969836 |
| BRITT, T.J. | 11/17/09 | Call with Coley Brown of Huron regarding Noticing Parties for NN CALA bar date (.30) Email per the same with Coley Brown of Huron and Regina Ampor from of Eqiq (.10) | .40 | 140.00 | 23973699 |
| FITZGERALD, W. | 11/17/09 | Updated Nortel Claims team calendar. | 1.00 | 210.00 | 23976709 |
| PODOLSKY, A. G. | 11/17/09 | Internal claims team meeting. | 1.00 | 980.00 | 24037119 |
| LEE, J. | 11/17/09 | Internal team meeting. | 1.40 | 763.00 | 24043359 |
| LEE, J. | 11/17/09 | Call with Nortel. | .50 | 272.50 | 24043363 |
| LEE, J. | 11/17/09 | Claims team meeting re: claims categories. | 1.40 | 763.00 | 24043371 |
| LEE, J. | 11/17/09 | Reviewed Nortel training binder and materials. | 1.80 | 981.00 | 24043375 |
| HERNANDEZ, I. | 11/17/09 | Weekly team meeting (2.8); meeting to discuss review of exhibit b (1.4). | 4.20 | 2,289.00 | 24063996 |
| GALVIS, S.J. | 11/17/09 | Weekly team meeting (1.30); review and reply to e-mails (.20); Call w/ Huron and R. Boris re: our comments on Huron methodology w/ ET and SL; internal meeting post call re: same (1.30); Call w/ J. Drake and S. Lo re: questions on Ex C - how to classify amended claims objection (.60); All hands review team meeting to discuss Ex B issues (1.30); Organize e-mails and other materials for trip (1.00) | 5.70 | 4,218.00 | 24066688 |
| TAIWO, T. | 11/17/09 | correspondence re: claims exhibit | .30 | 129.00 | 24068402 |
| TAIWO, T. | 11/17/09 | internal claims team meeting | 1.00 | 430.00 | 24068449 |
| TAIWO, T. | 11/17/09 | claims team call and followup | 1.30 | 559.00 | 24068455 |
| TAIWO, T. | 11/17/09 | review of claims updates | .20 | 86.00 | 24068473 |

106

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/17/09 | call with Huron regarding claims methodology | 1.20 | 516.00 | 24069808 |
| LO, S. | 11/18/09 | Reviewing Exhibit B (.8), emailing local counsel about DE distinctions (.4) | 1.20 | 420.00 | 23954866 |
| SHNITSER, N. | 11/18/09 | Reviewed internal guidance re. drafting omnibus objections (1.2) | 1.20 | 420.00 | 23958741 |
| RANDAZZO, A. | 11/18/09 | Double checking reviewed duplicate claims | .50 | 215.00 | 23961006 |
| FABY, F. | 11/18/09 | Nortel Claims Reconciliation Process. Setoff issues (review of stipulation and order, revised chart regarding setoff issues). | 1.00 | 580.00 | 23964709 |
| LEE, J. | 11/18/09 | Reviewed Nortel materials. | 1.30 | 708.50 | 24043730 |
| TAIWO, T. | 11/18/09 | correspondence re: timeline | .70 | 301.00 | 24068275 |
| TAIWO, T. | 11/18/09 | call with A. Podolsky re: objection filing timeline | .10 | 43.00 | 24068284 |
| TAIWO, T. | 11/18/09 | meeting with L. Schweitzer re: objection filing timeline | .40 | 172.00 | 24068293 |
| TAIWO, T. | 11/18/09 | correspondence re: claims questions (.1,.1,.2) | .40 | 172.00 | 24068359 |
| TAIWO, T. | 11/18/09 | review of the claims extract | .20 | 86.00 | 24068382 |
| GALVIS, S.J. | 11/18/09 | Work on claim objections: review e-mails re: target date for objections, duplicate objections, among team, J. Drake, A. Cordo of Morris Nichols; request S. Lo to prepare Exhibit C mark up and comments to Huron re: methodology. | .50 | 370.00 | 24072511 |
| SCHWEITZER, L.M | 11/18/09 | Conf ET re claims objections (0.5). E/ms TB re suppl. bar date (0.1). | .60 | 522.00 | 24468531 |
| LO, S. | 11/19/09 | Reviewing and responding to emails from local counsel and Cleary team members (1.7), creating list of claims to remove from Exhibit C (1.6). | 3.30 | 1,155.00 | 23964163 |
| RANDAZZO, A. | 11/19/09 | Review instructions / communications re: duplicate claims objections | .40 | 172.00 | 23968315 |
| SHNITSER, N. | 11/19/09 | Reviewed team materials re. objection procedures (.7); revised omnibus objection (1.3). | 2.00 | 700.00 | 23969494 |
| FABY, F. | 11/19/09 | Nortel Claims Reconciliation Process. Review of Q&A re: issues related to 365 contracts. Communicate with N. Shnitser, re: draft omnibus objection and review of draft omnibus objection. | 1.00 | 580.00 | 23973437 |
| DRAKE, J.A. | 11/19/09 | Review and respond to A. Cordo claims email (.20); email regarding oral claims motion (.20); review claims email (.20). | .60 | 363.00 | 23981775 |
| HERNANDEZ, I. | 11/19/09 | Drafting email to Juliet re: questions on establishing duplicate claims. | 1.90 | 1,035.50 | 24024907 |
| LEE, J. | 11/19/09 | Reviewed emails re: Nortel duplicate claims objections. | .40 | 218.00 | 24044496 |

107

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/19/09 | correspondence re: claims inquiry | .30 | 129.00 | 24068009 |
| TAIWO, T. | 11/19/09 | call re: claims inquiry | .10 | 43.00 | 24068016 |
| TAIWO, T. | 11/19/09 | queries re: claims review | .70 | 301.00 | 24068104 |
| TAIWO, T. | 11/19/09 | correspondence re: hearing schedule (.1,.1,.2,.1) | .40 | 172.00 | 24068156 |
| SHNITSER, N. | 11/20/09 | Call with F. Faby to discuss objection draft and diligence memo. | .10 | 35.00 | 23973934 |
| DRAKE, J.A. | 11/20/09 | Email regarding claims objection motion (.20); review and revise same (.60); file maintenance (.20). | 1.00 | 605.00 | 23981845 |
| LACKS, J. | 11/20/09 | Emails w/J. Drake, A. Cordo re: claims motion (0.5) & revised same (0.7) | 1.20 | 516.00 | 23994342 |
| TAIWO, T. | 11/20/09 | call  with S. Friedberg re: claims resolution | .30 | 129.00 | 24067841 |
| TAIWO, T. | 11/20/09 | correspondence with S. Friedberg re: claims resolution | .10 | 43.00 | 24067849 |
| TAIWO, T. | 11/20/09 | correspondence re: Delaware rules (.1,.1,.1,.1,.1,.1,.1) | .70 | 301.00 | 24067884 |
| TAIWO, T. | 11/20/09 | review of claims | 1.10 | 473.00 | 24067890 |
| TAIWO, T. | 11/20/09 | correspondence re: claims resolution | .20 | 86.00 | 24067896 |
| DRAKE, J.A. | 11/21/09 | Review and respond to emails regarding claims (1.30); revise and circulate claims objection motion (.40); follow up email (.20); review MNAT comments (.20). | 2.10 | 1,270.50 | 23981876 |
| LACKS, J. | 11/21/09 | Emailed w/J. Drake, A. Cordo, L. Schweitzer re: claims motion (0.4) and revised same (1.1) | 1.50 | 645.00 | 23994372 |
| LACKS, J. | 11/22/09 | Reviewed J. Drake email re: claims issues and responded (0.8); emailed w/E. Taiwo re: claims motion (0.2) | 1.00 | 430.00 | 23994383 |
| GALVIS, S.J. | 11/22/09 | Review Exhibit C (amended and superseded), S. Lo's e-mail re: same, revise (1.10) | 1.10 | 814.00 | 24081580 |
| LO, S. | 11/23/09 | Inputting changes to email re: changes to Exhibit C per S. Galvis's comments (1.0), reviewing further emails about Exhibits (.2), meeting with I. Hernandez, F. Faby, N. Shnitser about Exhibit B and formatting changes (.5), further revision of email re: Exhibit C (.2), call with S. Galvis re: email to Huron/Nortel about Exhibit C (.4), implementing changes discussed in the email (.3). | 2.60 | 910.00 | 23987615 |
| DRAKE, J.A. | 11/23/09 | Review claims email (.30); telephone call with N. Salvatore regarding Huron (.10); email with A. Ventrasca regarding same (.10); email with L. Schweitzer regarding same (.10); review email regarding claims objection motion (.10). | .70 | 423.50 | 23991426 |
| BRITT, T.J. | 11/23/09 | Communication with Jeremy Lacks regarding | .20 | 70.00 | 23993305 |

108

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | scope of Supplemental Bar Date notice | | | |
| RANDAZZO, A. | 11/23/09 | Review information & procedures for evaluating duplicate claims | .60 | 258.00 | 23994348 |
| LACKS, J. | 11/23/09 | Emailed w/P. O'Keefe re: research (0.2); reviewed POK research (0.5); revised claims motion (0.5); emailed w/J. Drake re: motion (0.2) | 1.40 | 602.00 | 23994401 |
| GALVIS, S.J. | 11/23/09 | Calls w/ A.P. and D. Webb re: junior staffing (.40); e-mail from Huron re: strategy and timeline; forward to L. Schweitzer (.10) | .50 | 370.00 | 23996574 |
| GALVIS, S.J. | 11/23/09 | Revise e-mail to Huron and Nortel re: feedback on exhibit C review (1.6); call with Shirley Lo (.4). | 2.00 | 1,480.00 | 23996583 |
| GALVIS, S.J. | 11/23/09 | Calls w/ I. Hernandez (.2) and C. Condlin to review all issues on to do list in preparation for agenda (.30); Prepare agenda and review all e-mails and action items (1.30). | 1.80 | 1,332.00 | 23996587 |
| FABY, F. | 11/23/09 | Nortel Claims Reconciliation Process. Meetings with Court team (I. Hernandez, N. Shnitser and S. Lo), re: review of first omnibus objection and duplicate claims issues (.6); meeting w/ team (I. Hernandez and N. Shnitser) (1.4). | 2.00 | 1,160.00 | 23996948 |
| O'KEEFE, P. | 11/23/09 | Searched for and retrieved model motions regarding Federal Rule 3007 as per J. Lacks (2.30) | 2.30 | 540.50 | 23999459 |
| SHNITSER, N. | 11/23/09 | Revised diligence procedures memorandum (.6); meeting with I. Hernandez and F. Faby to review draft objection (1.4); meeting with I. Hernandez, F. Faby and S. Lo to review local counsel guidance re. objection procedures (.6); revised draft omnibus objection (2) | 4.60 | 1,610.00 | 24004359 |
| HERNANDEZ, I. | 11/23/09 | Meeting with FF and NS re: draft objection (.2 -- partial attendance); meeting with FF, SL, NS re: local counsel commetns to exhibit format (.6); call with Sandra re: tomorrow's agenda (.2). | 1.00 | 545.00 | 24024985 |
| TAIWO, T. | 11/23/09 | review of meeting agenda | .40 | 172.00 | 24067452 |
| TAIWO, T. | 11/23/09 | call with I. Hernandez re: template | .20 | 86.00 | 24067641 |
| TAIWO, T. | 11/23/09 | correspondence re: template updates | .40 | 172.00 | 24067656 |
| TAIWO, T. | 11/23/09 | call with S. Galvis re: timeline | .10 | 43.00 | 24067689 |
| TAIWO, T. | 11/23/09 | review of claims extract updates | .40 | 172.00 | 24067739 |
| TAIWO, T. | 11/23/09 | correspondence  with A. Krutongaya re: auction dates | .20 | 86.00 | 24067752 |
| RANDAZZO, A. | 11/24/09 | Weekly claims team overview meeting & call w/ Nortel, Huron, Epiq w/ A. Podolsky, S. Galvis, F. Faby, S. Lo, and others (2.3); Coordinate & review claims team calendar (.3); Review single debtor duplicate claims for additional information (.5); Meet w/ F. Faby to discuss Q&A for replying to claimants who receive objections (1), and begin | 4.60 | 1,978.00 | 23994363 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafting said Q&A (.5). | | | |
| LO, S. | 11/24/09 | Weekly team meeting (1.6 -- partial attendance), weekly call with Nortel (.7), call with Epiq, Huron, Nortel, S. Galvis and J. Drake to discuss Epiq's methodology for handling claims and to discuss comments with Huron on Exhibit C (1.4), correspond with S. Galvis to discuss further steps on Exhibits C and D (.5), writing email to Epiq regarding changes to exhibit format (.6), email to I. Almeida re: Claims Team Litigator's Notebook (.1), review of Exhibit B with new guidelines (.7), setting up training for new claims team member (.4), creating review template for Exhibit D (.6). | 6.60 | 2,310.00 | 23996938 |
| FABY, F. | 11/24/09 | Nortel Claims Reconciliation. Internal weekly meeting and weekly call with Nortel (R. Boris), Huron and Epiq, re: claims reconciliation process. Meeting with S. Galvis and I. Hernandez, re: claims objections (2.5). Meeting with A. Randazzo, re: Objected claims Q&A (1.0). Revised review of duplicate claims (1.4). | 4.90 | 2,842.00 | 23996951 |
| BRITT, T.J. | 11/24/09 | Communications w/Elizabeth Polizzi - MOR questions re: claims bar date. | .20 | 70.00 | 24002016 |
| BRITT, T.J. | 11/24/09 | Communications w/Robin Baik - re noticing of claims bar date | .20 | 70.00 | 24002023 |
| SHNITSER, N. | 11/24/09 | Internal claims team meeting (1); weekly call with client, Huron & Epiq (1); revised draft objection (1.4); reviewed claims and updated data tracking spreadsheet (1). | 4.40 | 1,540.00 | 24004403 |
| LACKS, J. | 11/24/09 | Weekly meeting w/claims team and call with client (partial attendance) (2.1); reviewed/revised draft motions and emails/calls w/team, A. Cordo re: same (1.5); emails, call w/J. Drake re: motion status (0.3); emails/met w/D. Abbott re: motion (0.3); emails w/team re: motions (0.4); emailed motion to client for review (0.2); emailed w/A. Cordo re: status of motion, revisions (0.3); met w/L. Schweitzer re: motion & revised w/comments (0.2); emailed motion to UCC/Bonds for review (0.3); call w/F. Faby, A. Randazzo re: claims Q&A (0.2); emails to client, FF, AR re: claims Q&A (0.3); emailed w/S. Galvis re: claims issues (0.4). | 6.50 | 2,795.00 | 24010265 |
| DRAKE, J.A. | 11/24/09 | Telephone call with J. Lacks regarding claims motion (.20); telephone call with S. Galvis regarding claims call with Epiq (.10) and call regarding same (.60); call with S. Galvis regarding claims issues (.40). | 1.30 | 786.50 | 24022312 |
| SUGERMAN, D. L. | 11/24/09 | Internal meeting re claims reviews issues (Podolsky, Randazzo, Condlin, Faby, I. Hernandez, Shnitser, R. Carey, Bianca, Galvis, Lacks and S. Lo) (partial attendance) | 1.50 | 1,470.00 | 24022811 |
| SUGERMAN, D. L. | 11/24/09 | Weekly claims review meeting with Nortel (Boris, Shields, Ng), Huron, Epiq, and CGSH teams | .80 | 784.00 | 24022817 |

110

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (partial attendance). | | | |
| HERNANDEZ, I. | 11/24/09 | Work w/ respect to Nortel including teem meeting. | 6.50 | 3,542.50 | 24025008 |
| PODOLSKY, A. G. | 11/24/09 | Internal team meeting followed by weekly status call with client. | 2.50 | 2,450.00 | 24038499 |
| CONDLIN, C.S. | 11/24/09 | Weekly group meeting.  In attendance: Anthony Randazzo, Sandra Galvis, Andrea Podolsky, Flora Faby, Ivy Hernandez, Shirley Lo, Natalya Shnitser, David Sugerman, Jean Lee; Reviewed claims. | 2.50 | 875.00 | 24040420 |
| LEE, J. | 11/24/09 | Internal team meeting and call with Nortel re: claims. | 2.40 | 1,308.00 | 24061901 |
| LEE, J. | 11/24/09 | Reviewed materials for Exhibit B. | 1.20 | 654.00 | 24061920 |
| TAIWO, T. | 11/24/09 | correspondence re: template (.1,.1,.1,.1) | .40 | 172.00 | 24067133 |
| TAIWO, T. | 11/24/09 | correspondence re: claims meeting | .20 | 86.00 | 24067412 |
| TAIWO, T. | 11/24/09 | call with J. Lacks re: claims meeting | .20 | 86.00 | 24067417 |
| GALVIS, S.J. | 11/24/09 | Weekly status meeting w/ call w/ client (2.5); questions for J. Drake (.30); e-mails re: call w/ EPIQ call (.20) | 3.00 | 2,220.00 | 24072556 |
| MILANO, L. | 11/25/09 | Provide access to notebook to team members as per I. Almieda. | .10 | 22.50 | 24002447 |
| LO, S. | 11/25/09 | Creating walkthrough for new team member (.6), meeting with I. Hernandez to discuss review template for Exhibit D (.5), walkthrough of review template with J. Lee (.9), reviewing emails from Epiq and other team members regarding Exhibit B and C(.3) | 2.30 | 805.00 | 24003968 |
| SHNITSER, N. | 11/25/09 | Reviewed corrections to draft objection (.1); Call with S. Galvis to discuss work on priorities memo (.1); Reviewed Epiq updates to claim objection exhibits (.3). | .50 | 175.00 | 24004415 |
| LACKS, J. | 11/25/09 | Emailed/calls w/Bonds counsel re: claims motion (0.3); emailed w/S. Galvis re: claims issues (0.2); emailed w/L. Schweitzer re: claims mtg. (0.1). | .60 | 258.00 | 24010260 |
| RANDAZZO, A. | 11/25/09 | Update duplicate claims review (.3); Organize & prepare claims files for future review (.4); Draft Q&A for responding to creditor inquiries re: objections filed (1.4). | 2.10 | 903.00 | 24021873 |
| DRAKE, J.A. | 11/25/09 | Review email. | .10 | 60.50 | 24023893 |
| HERNANDEZ, I. | 11/25/09 | Meeting wtih S. Lo re: exhibit B and drafting exhibit B review template; call w/ S. Galvis. | 2.80 | 1,526.00 | 24025028 |
| FABY, F. | 11/25/09 | Nortel Claims Reconciliation Process. Draft Q&A to return call: re: claims objections and communicate with A. Randazzo in connection therewith. | 1.20 | 696.00 | 24027596 |
| CONDLIN, C.S. | 11/25/09 | Reviewed employee claims. | .50 | 175.00 | 24040356 |

111

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 11/25/09 | Work w/ D. Jackson to find latest organizational chart for poster (.20); call w/ N. Shnitser and e-mail to R. Carey re: tax priority memo (.10); call w/ I. Hernandez re: finalizing Exhibit B (dups) and starting Ex D (amended, subjective) (.40); review template by S. Lo re: Ex D and e-mail Huron re: same (.40); e-mail to team re: Ex D, amended claims, distribute and organize (.50). | 1.60 | 1,184.00 | 24043078 |
| LEE, J. | 11/25/09 | Meeting with S. Lo re: claims review process. | .80 | 436.00 | 24061974 |
| TAIWO, T. | 11/25/09 | correspondence re: claims review | .30 | 129.00 | 24066338 |
| TAIWO, T. | 11/25/09 | review of claims exhibits | .70 | 301.00 | 24066368 |
| HERNANDEZ, I. | 11/28/09 | Additional revisions to review template for exhibit D and review of 10 claims on exhibit D list. | 3.30 | 1,798.50 | 24025035 |
| RANDAZZO, A. | 11/30/09 | Review amended & superseded claims (1.8); Coordinate / review team calendar (.3). | 2.10 | 903.00 | 24021917 |
| LO, S. | 11/30/09 | Phone calls with other team members discussing diligence (.2), reviewing Ex. D (amended and superseded claims) using review template (2.6), review of new Exhibit A (.3), responding to team emails re: exhibits review (.3). | 3.40 | 1,190.00 | 24027580 |
| FABY, F. | 11/30/09 | Nortel Claims Reconciliation Process. Review of potential amended and superseded claims. Revised Q&A re: 365 contracts and follow-up on the watchlist and list of assets sales and communicate with Cleary court team in connection therewith. | 4.60 | 2,668.00 | 24027611 |
| CONDLIN, C.S. | 11/30/09 | Catalogued claims - Exhibit D Amended and Superseded. | 4.80 | 1,680.00 | 24031733 |
| DRAKE, J.A. | 11/30/09 | Telephone calls with S. Galvis and J. Lacks regarding claims questions (.50); review claims email (.40); revise Huron language (.20). | 1.10 | 665.50 | 24037570 |
| LACKS, J. | 11/30/09 | Met w/S. Bianca re: update on claims issues (0.2); emailed w/S. Galvis, E. Taiwo re: claims issues (0.2); calls w/S. Galvis, J. Drake re: claims issues (0.3); met w/L. Schweitzer re: claims call (0.1); met w/S. Galvis, L. Schweitzer re: claims issues (0.6 -- partial attendance); emailed w/MNAT, F. Faby, A. Randazzo re: claims issues (0.5); emailed w/F. Faby re: claims issues (0.2) | 2.10 | 903.00 | 24040746 |
| HERNANDEZ, I. | 11/30/09 | Reviewing claims (2.8); preparing update on status of Ex B and D for meeting tomorrow. | 3.00 | 1,635.00 | 24043040 |
| SHNITSER, N. | 11/30/09 | Reviewed objection exhibits and tracked findings (4.3); reviewed Nortel/Huron triage report (1). | 5.30 | 1,855.00 | 24046233 |
| GALVIS, S.J. | 11/30/09 | Review e-mails and set up call w/ Huron on strategic issues (.30); calls w/ A. Podolsky, J. Drake and J. Lacks to prepare for Tuesday call w/ Huron and Nortel and meeting w/ L. Schweitzer, J. Lacks re: same (.5); review Huron agenda for call and coordinate (1.50); Prepare agenda for weekly | 5.10 | 3,774.00 | 24052789 |

112

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting (2.00); Calls to various team members to check on status of their assignments, review notes (.80) | | | |
| TAIWO, T. | 11/30/09 | correspondence re: claims meeting | .30 | 129.00 | 24064107 |
| TAIWO, T. | 11/30/09 | revew of claims extract updates | .20 | 86.00 | 24064123 |
| LEE, J. | 11/30/09 | Reviewed meeting minutes model in preparation for taking meeting notes. | .40 | 218.00 | 24065389 |
| LEE, J. | 11/30/09 | Reviewed Exhibit B proof of claims; entered comments. | 2.50 | 1,362.50 | 24065435 |
| LEE, J. | 11/30/09 | Reviewed Exhibit D proof of claims; entered comments. | 1.90 | 1,035.50 | 24065451 |
| LEE, J. | 11/30/09 | Reviewed due diligence memo. | 1.70 | 926.50 | 24065458 |
| LEE, J. | 11/30/09 | Emailed comments on due diligence memo to S. Galvis. | .60 | 327.00 | 24065470 |
| | | **MATTER TOTALS:** | **526.50** | **262,974.00** | |

113

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, W. | 11/01/09 | Review and respond to L. Lipner email re: extension of NNI/NNL loan agreement. | .30 | 294.00 | 23797254 |
| LIPNER, L. | 11/01/09 | Email exchange with L. Schweitzer re intercompany loan | .40 | 172.00 | 24248118 |
| OLSON, W. | 11/03/09 | Emails re: extension of NNI-NNL loan (0.2); review loan agreement (0.2); t/c L. Lipner (0.2) | .60 | 588.00 | 23949422 |
| LIPNER, L. | 11/03/09 | T/c w/W. Olson re extension of intercompany loan (.2); Email to J. Williams (N) re same (.3) | .50 | 215.00 | 24248279 |
| LIPNER, L. | 11/04/09 | Email exchange w/J. Williams (Nortel) and UCC counsel  re bonding request; Email exchange w/J. Stam re interco loan | .60 | 258.00 | 24248929 |
| OLSON, W. | 11/05/09 | Review emails re: bonding requests. | .20 | 196.00 | 23926892 |
| LIPNER, L. | 11/05/09 | Email exchange w/J. Sturm (Akin) re bond issuance (.1) | .10 | 43.00 | 24254259 |
| WAUTERS, C.-A. | 11/11/09 | Looking for board resolutions and conf Wanda Olson; email Grace MC Donald re same. | .80 | 464.00 | 23909786 |
| LIPNER, L. | 11/11/09 | Email exchange w/S. Baskovic (Nortel) re cash management (.3) | .30 | 129.00 | 24255780 |
| LIPNER, L. | 11/12/09 | Email exchange w/L. Schweitzer re cash management (.4) | .40 | 172.00 | 24255811 |
| LIPNER, L. | 11/17/09 | Email exchange w/D. Abbott (MNAT) and S. Baskovic (Nortel) re cash management (.4) | .60 | 258.00 | 24299762 |
| LIPNER, L. | 11/18/09 | Email exchanges w/S. Baskovic (Nortel) and D. Abbott (MNAT) re cash management (.8) | .80 | 344.00 | 24299796 |
| OLSON, W. | 11/20/09 | Review draft termination agreement and send minor comments on same to D. Dennis. | .30 | 294.00 | 23973631 |
| LIPNER, L. | 11/30/09 | Email exchange w/S. Baskovic re cash management | .20 | 86.00 | 24300002 |
| | | **MATTER TOTALS:** | **6.10** | **3,513.00** | |

114

**MATTER: 17650-006   DEBTOR IN POSSESSION FINANCING**

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 10/26/09 | Communication re: contract assignment (.4). Communication re: pre-closing actions and checklist (2.0). Reviewed and revised notices of assignment (2.4). | 4.80 | 2,064.00 | 23901878 |
| CAMBOURIS, A. | 10/28/09 | Reviewed and revised non-365 notice. (2.2) Communication re: same (2.2) Communication re: same (1.4). Internal communication re: contract assignment (2.1). Prepared for and attended T/C with A. Benard, L. Lipner, N. Whoriskey and J. Bromley re: same (.7). | 6.40 | 2,752.00 | 23901908 |
| CAMBOURIS, A. | 10/29/09 | T/c with Nortel and Cleary team re: contract assignment (1.3). Follow-up with Cleary team (.6). Reviewed and revised notices of assignment (1.0) Communication re: same (1.3) Prepared for and attended T/C with N. Jackobe, E. Reither, J. Stam, L. Lipner and F. Faby re: contract assignment (.6). Follow-up with F. Faby and L. Lipner re: same (.4). Meeting with L. Lipner and S. Malik re: same. | 5.70 | 2,451.00 | 23907923 |
| BOURT, V. | 11/01/09 | Asset sale: emails to G. Simoes and T. Dolev-Green regarding outstanding information for Affiliate filing. | 1.00 | 400.00 | 23800045 |
| MCGILL, J. | 11/01/09 | Emails with E. Polizzi; review side agreement draft; telephone conference with E. Polizzi; telephone conference with T. Fenerstein and E. Polizzi; further revise agreement; telephone conference with J. Bromley and E. Polizzi; distribute agreement to UCC, Monitar and Canadian counsel. | 5.20 | 3,588.00 | 23800746 |
| JOHNSON, H.M. | 11/01/09 | Drafting and editing Nortel response to specification number 12 and reviewing and analyzing publicly available materials and documents provided by Nortel and Purchaser relating to same (4.0); editing and finalizing interrogatory specifications 4, 5, 6, 12, and 22 (1.5); reviewing draft APA (.2). | 5.70 | 3,306.00 | 23801676 |
| SCHWARTZ, E. | 11/01/09 | Asset sale - revisions to ASA and related correspondence w/ C. Davison and V. Lewkow and distribution of draft to V. Lewkow and Bankruptcy specialists. | 8.80 | 5,324.00 | 23802959 |
| MODRALL, J.R. | 11/01/09 | Extensive work on briefing paper; emails. | 3.00 | 2,940.00 | 23803800 |
| BROMLEY, J. L. | 11/01/09 | Call on Agreements with McGill and Polizzi (.60); review and edit same (.80) | 1.40 | 1,316.00 | 23805041 |
| COLITTI, K. S. | 11/01/09 | Asset sale: revise specifications. | .50 | 290.00 | 23805361 |
| COLITTI, K. S. | 11/01/09 | Asset sale: draft e-mail regarding same to client. | .20 | 116.00 | 23805377 |
| CROFT, J. | 11/01/09 | Research and respond to McKenna question re: duration of Agreement (.8); call with J. Bromley (.4); emails with J. Panas re: Asset sale (.5); | 2.00 | 990.00 | 23806174 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing asset sale presentation (.3). | | | |
| NKESI, S.N. | 11/01/09 | Prepare Nortel electronic Production04. | 7.00 | 1,260.00 | 23813295 |
| RENARD, G. | 11/01/09 | Reviewed comments on draft Agreements TSs (0.30). | .30 | 177.00 | 23818291 |
| ARCHIBALD, S.J. | 11/01/09 | Management of document review; conducted second review of documents. | 3.00 | 930.00 | 23818976 |
| NELSON, M.W. | 11/01/09 | Review and edit Spec. 12 draft and correspondence regarding same. | .60 | 558.00 | 23819329 |
| LEINWAND, D. | 11/01/09 | Emails CGSH team re contract issues. | .50 | 470.00 | 23822129 |
| LEWKOW, V.I. | 11/01/09 | Various emails regarding Purchaser. | .20 | 196.00 | 23829689 |
| DAVISON, C. | 11/01/09 | Asset sale: revising ASA, conf w/ E Schwartz on ASA draft | 3.20 | 1,376.00 | 23830283 |
| CAMBOURIS, A. | 11/01/09 | Revised non-365 contract notice. | .50 | 215.00 | 23832015 |
| SHEER, M.E. | 11/01/09 | Draft, revise Specifications 3(h), 3(b), 3(a). | 4.10 | 2,029.50 | 23948546 |
| HALL, T.L. | 11/01/09 | Review documents in the fifth production of documents; email exchange with S. Nkesi regarding duplicate documents in prior productions; review of Powerpoint documents in production. | 3.50 | 1,732.50 | 24060151 |
| SCHWEITZER, L.M | 11/01/09 | Revise draft contract assignment notice (0.2). | .20 | 174.00 | 24422569 |
| VAN BESIEN, S. | 11/02/09 | Asset sale: status call and post discussion. | .80 | 280.00 | 23809898 |
| VAN BESIEN, S. | 11/02/09 | Asset sale: introduction to the case. | .30 | 105.00 | 23809917 |
| COUSQUER, S.A. | 11/02/09 | Internal cf/calls re update (0.7). Cf/call w/ client re contract assignment (1.1). Meeting w/ NW, DL, AC and AB re update (1). | 2.80 | 1,694.00 | 23812918 |
| MEYERS, A. J. | 11/02/09 | Compared Agreements; prepared summary of differences; call in S. Larson re differences; emailed H. Naboshek and G. McGrew. | 2.50 | 1,075.00 | 23813506 |
| MEYERS, A. J. | 11/02/09 | Reviewed markup of Agreement prepared by Joint Administrators; emailed IP specialists re issues in markup; prepared response to Joint Administrators re markup; revised Agreement; emailed Paul Weiss re changes to agreement. | 3.50 | 1,505.00 | 23813518 |
| MEYERS, A. J. | 11/02/09 | Revised and distributed asset sale closing checklist to Purchaser and Nortel; emailed S. Chandel and K. Otis re obligations to provide assistance to Purchaser with respect to supplier contracts and inbound license agreements; prepared summary of major action items for E. Farkas in light of accelerated closing date. | .80 | 344.00 | 23813529 |
| MEYERS, A. J. | 11/02/09 | Exchanged emails with C. Alden and M. Mendolaro re signatories to Agreements; emailed J. McGill. | .20 | 86.00 | 23813546 |
| HERNANDEZ, E. | 11/02/09 | Assisted A. Meyers w/transferring closing docs | 3.00 | 630.00 | 23813562 |

116

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | onto KDL | | | |
| FARKAS, E. | 11/02/09 | misc communications re: timing of closing, closing tasks | .50 | 290.00 | 23814569 |
| MCGILL, J. | 11/02/09 | Emails with Cleary team regarding China; telephone conference with J. Williams regarding agreement; telephone conference with UKA counsel; telephone conferences with E. Polizzi and Herbert Smith regarding escrow agreement; telephone conference with M. Convey; telephone conference with H. DeAlmeida; telephone conference with UCC counsel; telephone conference with J. Kalish regarding GDNT and payment mechanics; telephone conference with A. Quek; email L. Wang regarding JV contract; review comments to agreement from agent, UCC, Monitor and S. Malik; telephone conference with C. Armstrong; telephone conference with J. Stam; review agreement; email R. Ellis; telephone conference with F. Faby; various tasks in connection with transaction; telephone conference with E. Polizzi, C. Brod and S. Malik. | 10.40 | 7,176.00 | 23818395 |
| ALPERT, L. | 11/02/09 | ASA, closing. | .40 | 392.00 | 23818728 |
| JOHNSON, H.M. | 11/02/09 | Review and comment on draft of specification 3(h) (.3); review and comment upon draft APA (.9); conference with M. Sheer regarding status and asset sale status (.2); communications with K. Colitti regarding status of interrogatory response 9, 10, and 11 (.2); review documents for asset sale (1.0); drafting letter regarding production (.6); quality check production 4 and reproductions (.6); manage and facilitate document production and conference with S. Archibald regarding additional materials (.8); communicate with team regarding document production status (.3); prepare for and participate in team status conference (.8). | 5.70 | 3,306.00 | 23819501 |
| LEINWAND, D. | 11/02/09 | Conf calls with Nortel team re contract assignment issues (1.00); emails with Nortel team re contract assignment issues and documentation (1.10); meeting with CGSH team re closing issues (1.00); review contract assignment documentation (0.60); tc Lipner re 365 contract issues (0.20); emails CGSH team re agreement issues (0.20). | 4.10 | 3,854.00 | 23822165 |
| COLITTI, K. S. | 11/02/09 | Asset sale: revise draft specifications. | 5.00 | 2,900.00 | 23824802 |
| COLITTI, K. S. | 11/02/09 | Asset sale: discuss status with H. Johnson. | .10 | 58.00 | 23824825 |
| COLITTI, K. S. | 11/02/09 | Asset sale: participate in status update call with client. | .50 | 290.00 | 23824907 |
| COLITTI, K. S. | 11/02/09 | Asset sale: follow up regarding antitrust call with Bidder. | .10 | 58.00 | 23824957 |
| NELSON, M.W. | 11/02/09 | Asset sale: review and comment on Spec. 3 and correspondence regarding same (.7); correspondence regarding status (.2); review materials for 2nd Request response (.4); | 1.60 | 1,488.00 | 23825328 |

**MATTER: 17650-008   M&A ADVICE**

117

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence (.3). | | | |
| SCHWARTZ, E. | 11/02/09 | Revisions to ASA mark-up based on comments from C. Goodman, C. Alden, L. Laporte and V. Lewkow and related o/cs and t/cs w/ C. Davison and based on review of blacklines | 12.80 | 7,744.00 | 23828056 |
| CROFT, J. | 11/02/09 | Meet with D. Stern and P. Patel re: TSA Co grid (.2); editing same (.8); reviewing CDMA Agreements (1); reviewing supplier contracts memo (.5); call with L. Lipner re: same (.3); review asset sale pleadings and Agreements (1.5). | 4.30 | 2,128.50 | 23829155 |
| KALISH, J. | 11/02/09 | T/c with Nortel re Third Party consents (1.0). Follow up correspondence (1.0).  Agreement issues list (1.5).  Call with J.McGill re Agreement (1.0).  Agreement payments language drafting (1.0). | 5.50 | 2,365.00 | 23830063 |
| DAVISON, C. | 11/02/09 | Asset sale: revising ASA draft, conf w/ E Schwartz on revisions to ASA, reviewing blacklines of ASA against prior deals | 10.80 | 4,644.00 | 23830349 |
| CAMBOURIS, A. | 11/02/09 | Meeting with D. Leinwand, N. Whoriskey, S. Cousquer and A. Benard re: status update (1.0). Reviewed and revised FAQs (2.0). Revised non-365 notice (0.5). Meeting with N. Whoriskey re: same (0.2). Internal and external communication re: same (1.5). T/c with L. Egan, B. LaSalle, L. Lipner and J. Nielsen re: contract assignments (0.8). Follow-up with L. Lipner re: same (0.2). Revised closing checklist (0.3). Communication re: same (0.1).  T/C re: contract assignment process with Nortel, L. Lipner and F. Faby (1.2). Follow-up with L Lipner and F. Faby re: same (0.2).  T/C with S. Cousquer re: status update (0.7) | 8.70 | 3,741.00 | 23831922 |
| AMBROSI, J. | 11/02/09 | Tcf w/ F. Baumgartner, G. Renard and rest of Cleary team, Herbert Smith, E&Y and Nortel, re: status update (0.70); Cf w/ G. Renard and F. Baumgartner re CM term sheets (0.50) | 1.20 | 1,176.00 | 23838239 |
| BOURT, V. | 11/02/09 | Asset sale: review background materials on asset sale business, in particular total asset sale market size and emails to G. Renard and J. Modrall regarding same; review revised version of Roschier's briefing paper. | 2.50 | 1,000.00 | 23838762 |
| BOURT, V. | 11/02/09 | Asset sale: emails to Weil and Nortel re: outstanding information for affiliates. | 1.00 | 400.00 | 23838764 |
| BOURT, V. | 11/02/09 | Asset sale: emails to T. Dolev-Green and Nortel re: outstanding information for affiliate. | .50 | 200.00 | 23838767 |
| OLSON, J. | 11/02/09 | Asset sale:  Emails to S. Larson and to OR re: "TSA Co." obligations under asset sale agreements, and upcoming meeting with FAs, re: same. | .50 | 247.50 | 23841002 |
| GAUCHIER, N. | 11/02/09 | NDAs | 1.70 | 731.00 | 23841562 |

118

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENFERT, P. | 11/02/09 | Conference call with Cleary team, Herbert Smith, E&Y and Nortel, re: status update (0.70) | .70 | 420.00 | 23841749 |
| MODRALL, J.R. | 11/02/09 | Asset sale status call working group; emails / teleconferences / meetings regarding affiliate information requests, authority questions, affiliate authority questions. | .50 | 490.00 | 23842238 |
| MODRALL, J.R. | 11/02/09 | Asset sale review and revise successive versions of briefing paper; extensive emails / teleconferences N. Hukkinen, C. Wik, K. Miller, L. Egan. | 2.50 | 2,450.00 | 23842245 |
| MONACO, T.J. | 11/02/09 | Printed out additional documents for asset sale custodians and provided them to M. Sheer for review. | .50 | 137.50 | 23848153 |
| MONACO, T.J. | 11/02/09 | Drafted cover letters, created labels for Fourth Asset Sale Production hard drive and for reproductions of the First and Second Productions, sent all. | 3.70 | 1,017.50 | 23848176 |
| PEPONIS, M. | 11/02/09 | Review provisions in APA relating to financing; email and discuss same with V. Lewkow and E. Schwartz. | .50 | 435.00 | 23853186 |
| KONSTANT, J.W. | 11/02/09 | Finalization of asset sale schedules (3.7); non-working travel to Toronto for negotiation meetings (50% of 2.5 or 1.3) and preparation for same (3.0). | 8.00 | 4,840.00 | 23859381 |
| NKESI, S.N. | 11/02/09 | Process Nortel electronic production set; update custodians field; export ocr images and native files and load to media for delivery. | 7.00 | 1,260.00 | 23862688 |
| BEST, T.G. | 11/02/09 | First review of Nortel documents. | 9.80 | 3,038.00 | 23862739 |
| DEEGE, A.D. | 11/02/09 | Asset sale: Preparing call with Bidder. | .30 | 168.00 | 23872055 |
| DEEGE, A.D. | 11/02/09 | Asset sale:  Affiliate information request. | .50 | 280.00 | 23872056 |
| MARQUARDT, P.D. | 11/02/09 | Emails regarding CFIUS status. | .20 | 182.00 | 23881467 |
| MARQUARDT, P.D. | 11/02/09 | Emails regarding DDTC conversations on asset sale. | .20 | 182.00 | 23881473 |
| MARQUARDT, P.D. | 11/02/09 | Telephone conference CFIUS with R. Elliott. | .10 | 91.00 | 23881481 |
| MARQUARDT, P.D. | 11/02/09 | Revise asset sale memorandum. | .50 | 455.00 | 23881484 |
| MARQUARDT, P.D. | 11/02/09 | Emails regarding asset sale draft. | .20 | 182.00 | 23881492 |
| MARQUARDT, P.D. | 11/02/09 | Telephone conference Hyman Phelps; emails regarding export issues. | .50 | 455.00 | 23881497 |
| STERN, D. A. | 11/02/09 | Emails and t/cs PP re: Purchaser proposal (0.7); meeting re: same w/ PP and JC (.2); t/cs re: selection of arbitrator (0.8); update re: asset sale (0.3); misc. re: TSA Co. staffing and organization/emails (1.3); review of asset sale retention cost issues (0.8). | 4.10 | 4,018.00 | 23903769 |

119

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 11/02/09 | Team meeting re: closing, etc. (partial attendance) | .70 | 658.00 | 23909258 |
| WANG, L. | 11/02/09 | discuss with affiliate regarding the status of the customs duty and update Cleary team (0.5) | .50 | 247.50 | 23927007 |
| RENARD, G. | 11/02/09 | Tcf w/ F. Baumgartner, JM Ambrosi and rest of Cleary team, Herbert Smith, E&Y and Nortel, re: status update (0.70); Cf w/ JM Ambrosi and F. Baumgartner re term sheets (0.50); amending draft Agreements TSs, e-mails in connection w/ the same (1.20); research in eDR (0.40); amending draft SDS re: employment adjustment amount, e-mail in connection with the same (0.50); tc w/ Nortel re: Agreements TSs (0.80); project coordination (0.80). | 4.90 | 2,891.00 | 23927826 |
| DUPUIS, A. | 11/02/09 | Modification of note for RFF re: capacity opinion and conf. with E. Laut on this issue (2.20) | 2.20 | 1,298.00 | 23928165 |
| ARCHIBALD, S.J. | 11/02/09 | Management of document review; conducted second review of documents. Correspondence w/ T. Hall and H. Johnson re: same. | 11.30 | 3,503.00 | 23945041 |
| LEWKOW, V.I. | 11/02/09 | Work on asset sale. | 4.70 | 4,606.00 | 23952105 |
| LARSON, S. | 11/02/09 | ERS Call with Ropes and Nortel (1.1); asset sale NDAs (1.2); Revision of ancillary agrements and correspondence re same with A.Meyers, D.Ilan, G.McGrew and H.Naboshek (5.6); NBS overview discussions and emails (0.8); review of letter (0.7) | 9.40 | 5,452.00 | 23962122 |
| LLOYD, C.D. | 11/02/09 | Draft CFIUS outline. | 1.40 | 693.00 | 23963078 |
| LLOYD, C.D. | 11/02/09 | Email K. Miller et al. regarding CFIUS notice. | .10 | 49.50 | 23963150 |
| LAUT, E. | 11/02/09 | Review of J. Jacques's research re opinion issues and meeting with A. Dupuis re same (0.80). | .80 | 456.00 | 23966028 |
| SHEER, M.E. | 11/02/09 | Asset sale EDR management. | .80 | 396.00 | 23977781 |
| SHEER, M.E. | 11/02/09 | Nortel status call. | .60 | 297.00 | 23977804 |
| SHEER, M.E. | 11/02/09 | Telephone conference with C. Morfe regarding affiliate filing. | .20 | 99.00 | 23977814 |
| SHEER, M.E. | 11/02/09 | Telephone conference with D. Fisher regarding Exhibit Bs for purchaser. | .30 | 148.50 | 23977836 |
| SHEER, M.E. | 11/02/09 | Asset sale  EDR management. | .20 | 99.00 | 23977861 |
| SHEER, M.E. | 11/02/09 | Review Durow, Simard documents. | 1.40 | 693.00 | 23977870 |
| LIM, S-Y. | 11/02/09 | Revise asset sale schedules; put together TSA binder for asset sale meeting; discuss arbitrator provision. | 3.80 | 1,634.00 | 23987907 |
| SHEPARD, A.M. | 11/02/09 | Prepared the original affidavit and cover letter`. | .50 | 117.50 | 23996157 |
| HALL, T.L. | 11/02/09 | Conference call with S. Archibald regarding status of Nortel review; review Nortel documents prepared for production; review documents in advance of fourth production of documents; email exchange | 3.30 | 1,633.50 | 24014052 |

**MATTER:  17650-008   M&A ADVICE**

120

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with M. Rasmussen of NDS regarding possible review of documents collected from the livelink protocol at Nortel. | | | |
| BENARD, A. | 11/02/09 | Worked on affiliate issues (3.0); mtg w/ D. Leinwand, N. Whoriskey, Am Cambouris and S. Cousquer re: update (1.0). | 4.00 | 1,720.00 | 24017248 |
| BENARD, A. | 11/02/09 | Worked on asset transfer for U.S. and Canadian debtors. | 3.00 | 1,290.00 | 24017401 |
| BENARD, A. | 11/02/09 | Worked on affiliate issues. | 2.00 | 860.00 | 24017583 |
| BIDSTRUP, W. R. | 11/02/09 | Asset sale:  Confs/corr D Greco, A Bayz re ITAR/State Dept issues and notice letter. | .60 | 480.00 | 24030532 |
| BIDSTRUP, W. R. | 11/02/09 | Asset sale:  Review CFIUS comments on draft assurance letter and corr with C Morfe and Paul Weiss. | .70 | 560.00 | 24030748 |
| BROD, C. B. | 11/02/09 | E-mail Larson (.10). | .10 | 98.00 | 24043207 |
| BROD, C. B. | 11/02/09 | Conference call McGill, Malik, Polizzi (.60); follow up to discussion (.20). | .80 | 784.00 | 24043293 |
| BIDSTRUP, W. R. | 11/02/09 | Corr re asset sale environmental report process. Review/comment on Golder proposal | .80 | 640.00 | 24045786 |
| PELISSIER, S. | 11/02/09 | Email traffic. | .20 | 120.00 | 24048236 |
| BAUMGARTNER, F. | 11/02/09 | Tcf w/ JM Ambrosi, G. Renard and rest of Cleary team, Herbert Smith, E&Y and Nortel, re: status update (0.70); Cf w/ G. Renard and JM Ambrosi re term sheets (0.50); supplier issues matters; email traffic with French liquidator and seeking to resolve matter (1.20); email traffic w/ HS, re: management of business following court approval of buyer (0.70); call w/ potential purchaser and counsel, re: French proceedings (0.80); discussions of process with Lazard (0.40); working/coordinating memos requested by RFF (1.10); contact w/ Michel Clement, re: supplier issues; contact w/ Stephen Harris, re: supplier issues (0.40). | 6.30 | 6,174.00 | 24049036 |
| PATEL, P.H. | 11/02/09 | Meeting with J. Croft and D. Stern (.2); related follow-up with D. Stern (.3) | .50 | 272.50 | 24180194 |
| PATEL, P.H. | 11/02/09 | Emails with D. Stern re: Agreement. | 1.00 | 545.00 | 24180198 |
| PATEL, P.H. | 11/02/09 | Review emails re: Agreement. | .50 | 272.50 | 24180204 |
| PATEL, P.H. | 11/02/09 | Emails with R. Gruszecki re: Agreement. | .50 | 272.50 | 24180208 |
| PATEL, P.H. | 11/02/09 | Review transaction documents and prepare for TSA Co. FA Update Meeting including preparation of a chart employee issues. | 3.50 | 1,907.50 | 24180212 |
| PATEL, P.H. | 11/02/09 | Telephone call with Nortel (S. Anderson) and follow-up emails with Nortel (O. Luker) re: Agreement. | .50 | 272.50 | 24180225 |

121

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 11/02/09 | Emails with D. Stern re: arbitrator. | .50 | 272.50 | 24180232 |
| PATEL, P.H. | 11/02/09 | Working travel to Richardson, TX for TSA Co. FA Update Meeting and review transaction documents during flight. | 6.00 | 3,270.00 | 24180235 |
| BROMLEY, J. L. | 11/02/09 | Ems Polizzi, McGill, Leinwand on ASA issues (.40) | .40 | 376.00 | 24324486 |
| BROMLEY, J. L. | 11/02/09 | Non-working travel to Toronto (50% of 2.0 or 1.0) | 1.00 | 940.00 | 24328805 |
| SCHWEITZER, L.M | 11/02/09 | E/ms M. Murray re asset sale (0.1). E/ms SM, etc. re affiliate agreement (0.3).  E/ms TF, etc. re asset sale side agreement (0.2).  Internal e/ms on sale contract issues (0.4). | 1.00 | 870.00 | 24422748 |
| GUZDEK, K. | 11/03/09 | Research merger remedies/divestiture. | 8.00 | 2,640.00 | 23819365 |
| DAVISON, C. | 11/03/09 | Asset sale: revising ASA draft based on prior drafts (2.7), distribution to Nortel (.2), update internal references and definitions (.5). Asset sale: revising seller disclosure schedules re contracts (1); f/u w/ E Hernandez, A Meyers on closing documents (.2) | 4.60 | 1,978.00 | 23830658 |
| MEYERS, A. J. | 11/03/09 | Conference call re ancillary agreements. | 1.30 | 559.00 | 23836994 |
| MEYERS, A. J. | 11/03/09 | Conference call re asset sale with purchaser; revised closing checklist; prepared summary of conference call for D. Sternberg; drafted certificates; organized closing documents on internal database; exchanged emails with Mofo re Seller Consents and Transferred Tangible Assets; exchanged emails with M. Mendolaro re Agreement. | 3.50 | 1,505.00 | 23837031 |
| MEYERS, A. J. | 11/03/09 | Emailed internal specialist teams for purchaser updates; conference call with R. Wahl (Paul Weiss) re checklist; revised closing checklist; emailed J. McGill; distributed checklist. | .80 | 344.00 | 23837043 |
| MEYERS, A. J. | 11/03/09 | Revised ancillary agreements; emailed A. Hennigar (Paul Weiss) re revisions; prepared issues list summarizing outstanding issues in Agreements. | 2.00 | 860.00 | 23837058 |
| MEYERS, A. J. | 11/03/09 | Coordinated with paralegal E. Hernandez to ensure that signing and closing documents were being saved to internal database correctly. | .30 | 129.00 | 23837062 |
| FARKAS, E. | 11/03/09 | closing checklist call, misc internal communications | 2.00 | 1,160.00 | 23837619 |
| KALISH, J. | 11/03/09 | Asset sale agreements (3.5). | 3.50 | 1,505.00 | 23837777 |
| RONCO, E. | 11/03/09 | Email traffic with client and HS (1.20) | 1.20 | 720.00 | 23838059 |
| BOURT, V. | 11/03/09 | Asset sale: emails to Nortel and Weil re: outstanding information for Affiliate; review information on Affiliate received from Nortel. | .70 | 280.00 | 23838773 |
| BOURT, V. | 11/03/09 | Asset sale: Emails to Nortel and T. Dolev-Green re: outstanding information for Affiliate; review information on Affiliate received from Nortel. | .50 | 200.00 | 23838774 |

122

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 11/03/09 | Asset sale: review and complete A. Deege's draft answers to Affiliate questionnaire. | 2.00 | 800.00 | 23838776 |
| BOURT, V. | 11/03/09 | Asset sale: review revised version of briefing paper. | 2.00 | 800.00 | 23838778 |
| MCGILL, J. | 11/03/09 | Emails with L. Wang regarding contract; review and revise payment language; email same to J. Kalish; review and mark up revise agreement; conference call with counsel to Monitor, UCC and bondholders; conference call with counsel to UKA; review and mark up closing checklist; telephone conferences with UCC counsel; telephone conferences with C. Goodman; telephone conference with A. Quek regarding Agreement; telephone conferences with E. Polizzi; various tasks relating to transaction; meet w/ M. Kim. | 8.30 | 5,727.00 | 23838930 |
| LEVY, J. | 11/03/09 | Definition check and cross reference | 3.50 | 735.00 | 23839452 |
| VAN BESIEN, S. | 11/03/09 | Asset sale: Preparation meeting: Reading info memo. | .80 | 280.00 | 23839981 |
| VAN BESIEN, S. | 11/03/09 | Asset sale: Introduction meeting with Heather Johnson and Maggie Sheer. | .80 | 280.00 | 23839986 |
| VAN BESIEN, S. | 11/03/09 | Asset sale: Research on market shares. | 6.00 | 2,100.00 | 23839991 |
| LEINWAND, D. | 11/03/09 | Emails re bundled contract data with Nortel and CGSH teams (0.50); emails re contract assignment process with Nortel and CGSH teams (0.50); emails CGSH and Ropes team re contract assignment issues (0.20). | 1.20 | 1,128.00 | 23840098 |
| SCHWARTZ, E. | 11/03/09 | Asset sale - T/c w/ G. Aris from Herbert Smith on EMEA ASA (.4). Review of ASA mark-up and comments to C. Davison and distribuiton to Nortel team (2.0). Correspondence re: time for ASA discussion tomorrow w/ Nortel team and related t/c w/ S. Mehra from Lazard (.8).  T/cs and correspondence w/ S. Larson and R. Fishman from Nortel re: amendment to potential purchaser NDA (1.8). Continued review of ASA blackline in anticipation of Nortel discussion and t/cs w/ S. Malik (3.2).  Email to the group with revised EMEA ASA from Latham (.2) | 8.40 | 5,082.00 | 23840149 |
| CROFT, J. | 11/03/09 | Meeting with J. Flanagan prior to TSA Co. monthly update (.3); TSA Co. monthly update (5.9); meet with team after same (.3). | 6.50 | 3,217.50 | 23840167 |
| NELSON, M.W. | 11/03/09 | Asset sale: review and edit interrogatory responses (1.5); correspondence regarding status (.2); correspondence regarding closing and timing (.1). | 1.80 | 1,674.00 | 23840348 |
| COLITTI, K. S. | 11/03/09 | Asset sale: follow up correspondence with potential purchaser and P. Marquardt. | .90 | 522.00 | 23840389 |
| COLITTI, K. S. | 11/03/09 | Asset sale: prepare for antitrust call with potential purchaser. | .20 | 116.00 | 23840393 |

123

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COLITTI, K. S. | 11/03/09 | Asset sale: participate in antitrust call with potential purchaser. | .40 | 232.00 | 23840400 |
| COLITTI, K. S. | 11/03/09 | Asset sale: follow up with P. Marquardt regarding CFIUS. | .10 | 58.00 | 23840410 |
| HERNANDEZ, E. | 11/03/09 | putting documents onto the DeskSite and KDL as per A. Meyers. | 4.00 | 840.00 | 23840427 |
| OLSON, J. | 11/03/09 | Asset sale:  Review draft auction template related to Agreements. | .50 | 247.50 | 23841005 |
| OLSON, J. | 11/03/09 | Asset sale:  Meet with R. Raymond, D. Sternberg, L. LaPorte, E. Polizzi, L. Schweitzer re: discussion of employee issues (1.0) and conference call with Peter Look (Nortel), R. Raymond and L. LaPorte re: same (.6) | 1.60 | 792.00 | 23841011 |
| OLSON, J. | 11/03/09 | Asset sale:  Telephone call with E. Polizzi re: asset sale pre-auction tasks, side letter. | .40 | 198.00 | 23841020 |
| OLSON, J. | 11/03/09 | Communication with D. Sternberg re: employee issues. | .20 | 99.00 | 23841022 |
| GAUCHIER, N. | 11/03/09 | NDAs and purchaser closing documents | 3.50 | 1,505.00 | 23841564 |
| MODRALL, J.R. | 11/03/09 | Asset sale; emails K. Miller, L. Egan, N. Hukkinen regarding briefing paper; schedule. | .50 | 490.00 | 23844577 |
| MODRALL, J.R. | 11/03/09 | Asset sale; teleconference J. Enser, L. Van Voorhis, S. Moonen; follow-up email L. Egan and G. Simoes. | .50 | 490.00 | 23844578 |
| MONACO, T.J. | 11/03/09 | Drafted binder index and obtained binder to hold asset sale custodian documents per conversation with M. Sheer. | .70 | 192.50 | 23845024 |
| MONACO, T.J. | 11/03/09 | Email correspondence with M. Gortat and R. Cardillo of Ogilvy Renault LLP regarding informing them that a hard drve and DVDs had been sent to K. Ackhurst and providing them with the tracking number of the package. | .10 | 27.50 | 23845061 |
| HAIDAR, S. | 11/03/09 | Asset sale document review and quality control | 2.30 | 805.00 | 23848217 |
| KONSTANT, J.W. | 11/03/09 | Asset sale: Negotiation meetings; work related to same; call with HS. | 11.50 | 6,957.50 | 23859395 |
| MALECH, D. | 11/03/09 | Renumbering and reviewing certain sections of the ASA. | 1.30 | 455.00 | 23860649 |
| JOHNSON, H.M. | 11/03/09 | Review and analyze documents relating to asset sale (.5) and meet with S. Van Besian and M. Sheer regarding same (.8); conference with M. Nelson regarding asset sale status and next steps (.2); conference with S. Archibald regarding document production and manage and facilitate same (.5). | 2.00 | 1,160.00 | 23860808 |
| KIM, M. | 11/03/09 | Meet with John McGill for assignment and review emails. | .30 | 105.00 | 23862285 |

124

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, M. | 11/03/09 | Arbitral clause research and draft. | 1.70 | 595.00 | 23862303 |
| NKESI, S.N. | 11/03/09 | Load Nortel data from vendor, NDS to the Cleary network, build Concordance database and tag potential privilege documents tp be reviewed. | 6.50 | 1,170.00 | 23862698 |
| BEST, T.G. | 11/03/09 | First review of Nortel documents. | 11.50 | 3,565.00 | 23862743 |
| DEEGE, A.D. | 11/03/09 | Asset sale: Drafting answers to affiliate information request. | 2.50 | 1,400.00 | 23872058 |
| DEEGE, A.D. | 11/03/09 | Asset sale: Call potential purchaser. | .30 | 168.00 | 23872060 |
| STERNBERG, D. S | 11/03/09 | Re asset sale: cnf Raymond, Schweitzer, Olson, Weinberg re employee issues and non-debtor sub issues; tcnf Cade re preparations; email Olson; tcnf Marquardt re potential purchaser inquiry on CFIUS. | 2.50 | 2,450.00 | 23880861 |
| STERNBERG, D. S | 11/03/09 | Re Asset sale: emails Marquardt, Bidstrup re CFIUS. | .10 | 98.00 | 23881024 |
| MARQUARDT, P.D. | 11/03/09 | Asset sale status. | .10 | 91.00 | 23881555 |
| MARQUARDT, P.D. | 11/03/09 | Emails regarding asset sale information. | .20 | 182.00 | 23881571 |
| MARQUARDT, P.D. | 11/03/09 | Review asset sale drafts. | .30 | 273.00 | 23881575 |
| MARQUARDT, P.D. | 11/03/09 | Regulatory issues emails. | .60 | 546.00 | 23881581 |
| MARQUARDT, P.D. | 11/03/09 | Emails Coletti regarding asset sale. | .30 | 273.00 | 23881588 |
| MARQUARDT, P.D. | 11/03/09 | Telephone conference Sternberg regarding asset sale. | .20 | 182.00 | 23881592 |
| MARQUARDT, P.D. | 11/03/09 | Review asset sale background. | .70 | 637.00 | 23881594 |
| MARQUARDT, P.D. | 11/03/09 | Asset sale memorandum. | .20 | 182.00 | 23881599 |
| WANG, L. | 11/03/09 | discuss with PW and revise the relevant section of Affiliate ASA; (0.3); make executed copy of Affiliate ASA and circulate (0.4); | .70 | 346.50 | 23927013 |
| WANG, L. | 11/03/09 | review Contract to check contract issues (2.3); | 2.30 | 1,138.50 | 23927014 |
| RENARD, G. | 11/03/09 | Asset sale: research and read re: working capital adjustment (0.60); eDR monitoring, inc. questions re: litigation (1.10); questions re: access to the clean EDR for antitrust related issues (0.90); amending draft Agreements TSs, e-mails in connection w/ the same and payment clause (1.90); project coordination (0.80). | 5.30 | 3,127.00 | 23927837 |
| MIKOLAJCZYK, A. | 11/03/09 | Call with Herbert Smith re EMEA disclosure schedules. | .20 | 99.00 | 23931209 |
| ARCHIBALD, S.J. | 11/03/09 | Management of document review; conducted second review of documents (11.5); meeting w/ H. Johnson (.5). | 12.00 | 3,720.00 | 23945048 |
| LARSON, S. | 11/03/09 | Ancillaries review call with Nortel, Purchaser (3.4); Review of G-NDA (1.1); revision of ancillaries (4.2) | 8.70 | 5,046.00 | 23962126 |

125

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LLOYD, C.D. | 11/03/09 | Draft regulatory notice for asset sale. | 4.20 | 2,079.00 | 23963279 |
| LLOYD, C.D. | 11/03/09 | Revise asset sale outline. | .30 | 148.50 | 23963291 |
| LAUT, E. | 11/03/09 | Call with F Baumgartner and A&O re new schedule and follow-up (0.50). | .50 | 285.00 | 23966031 |
| SHEER, M.E. | 11/03/09 | Meet with H. Johnson, S. Van Besien regarding next steps on asset sale antitrust issues (.8); prep for same (.2). | 1.00 | 495.00 | 23979110 |
| SHEER, M.E. | 11/03/09 | Draft response to G. Renard regarding asset sale EDR management issues. | .50 | 247.50 | 23979129 |
| SHEER, M.E. | 11/03/09 | Collect, send asset sale-related CTAs to R. Cameron. | .30 | 148.50 | 23979144 |
| SHEER, M.E. | 11/03/09 | Draft response to F. Faby regarding customer issues. | .10 | 49.50 | 23979163 |
| SHEER, M.E. | 11/03/09 | Asset sale EDR management. | .50 | 247.50 | 23979197 |
| SHEER, M.E. | 11/03/09 | Revise, send Specification 3(h) to client. | .40 | 198.00 | 23979207 |
| SHEER, M.E. | 11/03/09 | Asset sale EDR management. | .30 | 148.50 | 23979213 |
| SHEER, M.E. | 11/03/09 | Review comments to potential purchaser, draft e-mail to R. Cameron regarding same. | .70 | 346.50 | 23979225 |
| SHEER, M.E. | 11/03/09 | Draft CTA. | .80 | 396.00 | 23979234 |
| SHEER, M.E. | 11/03/09 | Telephone conference with J. White regarding asset sale information sharing request, draft e-mail to J. Dearing regarding same. | .30 | 148.50 | 23979252 |
| SHEER, M.E. | 11/03/09 | Review documents. | 2.90 | 1,435.50 | 23979275 |
| LIM, S-Y. | 11/03/09 | Asset sale meeting; revised asset sale and Agreement schedules. | 2.50 | 1,075.00 | 23987918 |
| BENARD, A. | 11/03/09 | Worked on transfer of assets for Affiliates. | 6.00 | 2,580.00 | 24017257 |
| BENARD, A. | 11/03/09 | Update call with Nortel. | 1.40 | 602.00 | 24017281 |
| BENARD, A. | 11/03/09 | Internal meeting following update call (.5); work w/ respect to same (.5). | 1.00 | 430.00 | 24017301 |
| BENARD, A. | 11/03/09 | Worked on asset transfer for U.S. and Canadian debtors. | 1.00 | 430.00 | 24017441 |
| HALL, T.L. | 11/03/09 | Review documents for antitrust issues. | 2.00 | 990.00 | 24030242 |
| BIDSTRUP, W. R. | 11/03/09 | Review/revise re: regulatory issues and follow up confs with A Bayz (MoFo). | 2.80 | 2,240.00 | 24030529 |
| BIDSTRUP, W. R. | 11/03/09 | Confs with and email to A Bayz (MoFo) re regulatory issues. | .60 | 480.00 | 24030530 |
| BIDSTRUP, W. R. | 11/03/09 | Confs/corr Paul Weiss and C Morfe re status. | .60 | 480.00 | 24030725 |
| BROD, C. B. | 11/03/09 | Conference call on escrow (.50). | .50 | 490.00 | 24043326 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 11/03/09 | Follow-up on supplier issues (1.20); call w/ A&O, and E. Laut re: process and next steps (0.50); question, re: IP and amendment to Master R&D Agreement (0.20); supplier issues (0.90); follow-up on supplier issues with NY office and Herbert Smith (0.70). | 3.50 | 3,430.00 | 24049051 |
| PELISSIER, S. | 11/03/09 | Email traffic (0.20). | .20 | 120.00 | 24049152 |
| BIDSTRUP, W. R. | 11/03/09 | Review/corr re regulatory issues. | .30 | 240.00 | 24054774 |
| BIDSTRUP, W. R. | 11/03/09 | Review sales agreement and monitor report re regulatory issues. | 1.20 | 960.00 | 24054844 |
| BIDSTRUP, W. R. | 11/03/09 | Conf call re: Regulatory issues. | .80 | 640.00 | 24054960 |
| CAMBOURIS, A. | 11/03/09 | Prepared for and attended T/c with S. Cousquer, L. Lipner and A. Randazzo re: supplier contracts (1.0 -- partial attendance). Internal communication re: pre-closing actions (1.1). Drafted notice re: selected rejected customer contracts (2.3). Communication re: contract assignment (1.8). Reviewed and revised FAQs (.8). | 7.00 | 3,010.00 | 24073407 |
| PATEL, P.H. | 11/03/09 | TSA Co. FA Update Meeting. | 7.00 | 3,815.00 | 24180245 |
| PATEL, P.H. | 11/03/09 | Non-working travel back to NYC from Richardson, TX (50% of 5.0 or 2.5). | 2.50 | 1,362.50 | 24180249 |
| PATEL, P.H. | 11/03/09 | Meeting with Nortel (J. Flanagan, C. Ricaurte, E. King and L. Guerra) in preparation for TSA Co. FA Update Meeting. | 1.00 | 545.00 | 24180253 |
| PATEL, P.H. | 11/03/09 | Follow-up meeting with Nortel (J. Flanagan, C. Ricaurte, E. King and L. Guerra) to debrief. | 1.00 | 545.00 | 24180260 |
| PATEL, P.H. | 11/03/09 | Preparation for TSA Co. FA Update Meeting. | 1.00 | 545.00 | 24180264 |
| BROMLEY, J. L. | 11/03/09 | Mtg with Polizzi on escrow issues and edit document re same (.70); conf call re closing issues (1.00); follow-up mtg/call re escrow agreement with Polizzi, McGill, HerbertSmith (.50); tc Hughes Hubbard on same (.10); mtg re side letter with LS, Polizzi, Malik and ems re same (1.00); ems Malik, teams re various asset sales. (.90). | 4.20 | 3,948.00 | 24324595 |
| BROMLEY, J. L. | 11/03/09 | Ems Lipner re renewals (.10). | .10 | 94.00 | 24324648 |
| COUSQUER, S.A. | 11/03/09 | Review and correspondence and further internal correspondence re contract assignment (2.5) and internal meeting w/ LL and AC re the same (1 -- partial attendance). Various correspondence re closing actions (4) and TSA Co (2). | 9.50 | 5,747.50 | 24345492 |
| SCHWEITZER, L.M | 11/03/09 | T/c TF re side letter, sale issues (0.5). Conf. RW, BR, LL, etc. re sale PBGC issues (1.0). Work on sale side letter, auction prep issues, inc. t/cs & confs. re same (1.6).  E/ms Looney, contract conterparty re sale inquiry (0.2). | 3.30 | 2,871.00 | 24424487 |
| LEITCH, E.J. | 11/04/09 | Review of Schedules, insertion of Trade | .80 | 280.00 | 23841532 |

127

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Compliance language (.8). | | | |
| BACHRACK, M.I. | 11/04/09 | Meet with S. Li regarding foreign regulatory issues (0.3); e-mail colleagues in Brussels and DC regarding antitrust issues (0.2). | .50 | 332.50 | 23841587 |
| RONCO, E. | 11/04/09 | Attention to email traffic re DUPA and auction process (1.10) | 1.10 | 660.00 | 23843772 |
| MONACO, T.J. | 11/04/09 | Prepared binders re: asset sales distributed to M. Sheer, H. Johnson and M. Nelson. | 1.50 | 412.50 | 23844854 |
| MCGILL, J. | 11/04/09 | Review JPMorgan comments to escrow agreement; email JPMorgan and UCC counsel regarding same; telephone conference with S. Bascovic; revise payment language; all hands conference call; draft issue summary for Nortel; telephone conferences with JPMorgan counsel; telephone conference with R. Ellis; conference call with Nortel, Monitor, Monitor's counsel and Canadian counsel; telephone conference with T. Feuerstein and E. Polizzi; telephone conferences with J. Kalish; telephone conference with H. Naboshek; emails with P. Weiss and Cleary regarding sale; draft new escrow agreements; revise existing escrow agreement. | 10.20 | 7,038.00 | 23844894 |
| SCHWARTZ, E. | 11/04/09 | T/cs w/ K. Dadybujor and R. Fishman from Nortel and CGSH team on revisions to ASA.  (3.2). Revisions to ASA based on input from various specialists and Nortel (4.1).  Correspond w/ S. Larson on asset sale (1.2). | 8.50 | 5,142.50 | 23848005 |
| BOURT, V. | 11/04/09 | Review Roschier's draft presentation to the Commission; discussion with J. Modrall and emails to Roschier re: same. | 2.00 | 800.00 | 23848062 |
| BOURT, V. | 11/04/09 | Review purchaser's draft answers to questionnaire. | 2.00 | 800.00 | 23848109 |
| BOURT, V. | 11/04/09 | Emails to Weil and Nortel re: additional information requested for foreign affiliate issues. | .50 | 200.00 | 23848115 |
| BOURT, V. | 11/04/09 | Review information received from Nortel for foreign affiliate issues and emails to Nortel and Weil re: same. | .70 | 280.00 | 23848120 |
| VAN BESIEN, S. | 11/04/09 | Work on market shares and product overview (5.4); meetings w/ M. Sheer (1.1) | 6.50 | 2,275.00 | 23859398 |
| VAN BESIEN, S. | 11/04/09 | Work on response to spec 3A. | 2.00 | 700.00 | 23859402 |
| KONSTANT, J.W. | 11/04/09 | Review of issues list; meetings and calls with Patel. | 1.00 | 605.00 | 23859406 |
| KONSTANT, J.W. | 11/04/09 | Meeting with Lim (.2); review of materials (.2). | .50 | 302.50 | 23859411 |
| MALECH, D. | 11/04/09 | Morning meeting with V. Lewkow, E. Schwartz, C. Davison and Nortel team to discuss ASA (1.2); Evening meeting with V. Lewkow, E. Schwartz, C. Davison and Nortel team to discuss ASA (1.9) | 3.10 | 1,085.00 | 23860718 |
| CROFT, J. | 11/04/09 | Weekly TSA call w/ D. Stern and P. Patel (1); setting up calls with TSA business heads (1); | 3.00 | 1,485.00 | 23860793 |

**MATTER: 17650-008  M&A ADVICE**

128

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with D. Stern and P. Patel (.4); various emails and calls (.6). | | | |
| JOHNSON, H.M. | 11/04/09 | Drafting responses re: antitrust issues (.5); conference with M. Nelson regarding status and strategy for finalizing response (.2); review and analyze revisions NDA and comment upon same (1.3); review and analyze market share and product data (.5). | 2.50 | 1,450.00 | 23860929 |
| NKESI, S.N. | 11/04/09 | Build database and load database. | 5.00 | 900.00 | 23862710 |
| BEST, T.G. | 11/04/09 | Antitrust issues. | 8.50 | 2,635.00 | 23862748 |
| KALISH, J. | 11/04/09 | Back-to-Back Agreements (2.5). Third Party Consents (0.5).  CM Agreements (1.0).  foreign affiliate issues (0.5). | 4.50 | 1,935.00 | 23862867 |
| MODRALL, J.R. | 11/04/09 | Review and comment on slides for EC meeting; emails / meetings V. Bourt, K. Miller, N. Hukkinen regarding same. | 1.00 | 980.00 | 23866194 |
| MODRALL, J.R. | 11/04/09 | Emails regarding information re: foreign affiliate issues. | .50 | 490.00 | 23866199 |
| DEEGE, A.D. | 11/04/09 | Foreign affiliate issues. | 2.70 | 1,512.00 | 23872061 |
| DEEGE, A.D. | 11/04/09 | Preliminary filing analysis - contacting Skadden. | 2.70 | 1,512.00 | 23872063 |
| NELSON, M.W. | 11/04/09 | Telephone call with K. Colitti regarding call with bidder (.2); telephone call with M. Hirrell regarding follow-up on purchaser meeting (.5); correspondence with client regarding same (.3); correspondence with purchaser counsel (.1). | 1.10 | 1,023.00 | 23874142 |
| NELSON, M.W. | 11/04/09 | Review and edit re: antitrust issues (1.4); telephone call with K. Colitti (.2); telephone call with S. Bernstein regarding status (.3). | 1.90 | 1,767.00 | 23874150 |
| OLSON, J. | 11/04/09 | Review issues list in preparation for call with potential purchaser (1.1) and telephone call with D. Sternberg re: same (.2) | 1.30 | 643.50 | 23876044 |
| OLSON, J. | 11/04/09 | Conference call to discuss ASA issues with potential purchaser to inform bid. | 2.00 | 990.00 | 23876046 |
| OLSON, J. | 11/04/09 | Review auction transcript. | .30 | 148.50 | 23876051 |
| OLSON, J. | 11/04/09 | Emails:  Robert Looney (Baker Donelson), J. Cade (OR), Peter Look (Nortel).  Mark Hamilton (Nortel) re: pension issues. | 1.30 | 643.50 | 23876072 |
| OLSON, J. | 11/04/09 | Correspond with C. Alden and related review of Auction template and emails with J. Stamm (OR) and C. Goodman. | 1.50 | 742.50 | 23876087 |
| SKULAN, C. | 11/04/09 | Review, translate and redact Japanese language contracts | 2.00 | 1,090.00 | 23876289 |
| MEYERS, A. J. | 11/04/09 | Closing checklist call; revised checklist; prepared action items list for G. Riedel. | 1.20 | 516.00 | 23879624 |

129

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 11/04/09 | Conference call with H. Naboshek re ancillary agreements; revised agreements. | 2.00 | 860.00 | 23879627 |
| MEYERS, A. J. | 11/04/09 | Document preparation for asset sale; collection of closing documents for creditor's committee; revised ancillary agreements; finalized closing certificates; exchanged emails with TSA team. | 7.00 | 3,010.00 | 23879648 |
| STERNBERG, D. S | 11/04/09 | Cnf call with potential purchaser reps. | 2.50 | 2,450.00 | 23881061 |
| MARQUARDT, P.D. | 11/04/09 | Email asset sale team regarding developments. | .10 | 91.00 | 23886995 |
| MARQUARDT, P.D. | 11/04/09 | Follow up potential purchaser. | .30 | 273.00 | 23886998 |
| MARQUARDT, P.D. | 11/04/09 | Telephone conference potential purchaser regarding regulatory issues. | .30 | 273.00 | 23886999 |
| MARQUARDT, P.D. | 11/04/09 | Emails regarding closing. | .20 | 182.00 | 23887002 |
| MARQUARDT, P.D. | 11/04/09 | Emails R. Elliott. | .10 | 91.00 | 23887005 |
| STERN, D. A. | 11/04/09 | Conf. PP and JC re: status of various TSA Co. issues (1.0); follow-up meeting w/ same (.5); review of revised TSA (0.4); misc. re: closing (0.9); misc. re: ancillary agreements, including t/c John McGill re: same (0.6); review of emails from Paul Weiss re: severance and t/c PP re: same (0.7). | 4.10 | 4,018.00 | 23903804 |
| GUZDEK, K. | 11/04/09 | Research on remedies. | 8.00 | 2,640.00 | 23905046 |
| WANG, L. | 11/04/09 | Draft closing certificate and payment instruction (1) | 1.00 | 495.00 | 23927019 |
| WANG, L. | 11/04/09 | Prep for (.2) and discuss with Summer Li and Matthew Bachrack regarding sale (0.3) | .50 | 247.50 | 23927020 |
| RENARD, G. | 11/04/09 | Call re: logistics with Sanjeet Malik, F. Baumgartner and P. Renfert (1.00); finalization of the draft Agreements, including discussion w/ John McGill re: payment clause (2.40); questions re: filing (0.50); eDR monitoring (0.40); questions re: process and interdepencies (0.90); collecting comments on draft documentation (0.60). | 5.80 | 3,422.00 | 23927848 |
| DAVISON, C. | 11/04/09 | Calls w/ Nortel, V Lewkow, E Schwartz re ASA comments (3); revising ASA based on calls (1.5); e/m w/ L LaPorte re accrued vacation concept (.4); revising IP NDA (1.2). e/m w/ Nortel re contract and asset schedules (.7); reviewing contract schedules (.7). | 7.50 | 3,225.00 | 23936769 |
| ARCHIBALD, S.J. | 11/04/09 | Antitrust issues. | 11.30 | 3,503.00 | 23945077 |
| LEWKOW, V.I. | 11/04/09 | Work on ASA including conference calls with client (partial attendance) | 2.40 | 2,352.00 | 23961615 |
| LARSON, S. | 11/04/09 | Internal ancillaries communications with A.Meyers, G.McGrew and H.Naboshek (2.0); revision of ancillaries (11.7) | 13.70 | 7,946.00 | 23962147 |
| LLOYD, C.D. | 11/04/09 | Review background regarding asset sale. | .20 | 99.00 | 23963604 |

130

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENFERT, P. | 11/04/09 | Call re: logistics with Sanjeet Malik, F. Baumgartner and G. Renard (1.00) | 1.00 | 600.00 | 23965978 |
| LAUT, E. | 11/04/09 | Review of A&O memo (0.80). | .80 | 456.00 | 23966033 |
| CENATIEMPO, C. | 11/04/09 | Provided K. Guzdek with a version of the merger case. | .50 | 125.00 | 23974858 |
| SHEER, M.E. | 11/04/09 | Draft asset sale memorandum, send to G. Renard, A. Deege, V. Bourt for comment. | 1.40 | 693.00 | 23979315 |
| SHEER, M.E. | 11/04/09 | Meet with S. Van Besien regarding draft of market shares, products for asset sale, review later drafts of same. | .80 | 396.00 | 23979330 |
| SHEER, M.E. | 11/04/09 | Telephone conference with J. Dearing, e-mail to J. White regarding information sharing request. | .30 | 148.50 | 23979340 |
| SHEER, M.E. | 11/04/09 | EDR management. | .80 | 396.00 | 23979345 |
| SHEER, M.E. | 11/04/09 | E-mail discussion with S. Mehra, Cameron regarding agreement. | .60 | 297.00 | 23979365 |
| SHEER, M.E. | 11/04/09 | EDR management. | .10 | 49.50 | 23979376 |
| SHEER, M.E. | 11/04/09 | Telephone conference with J. Dearing regarding information sharing requests, draft follow-up e-mails regarding same. | .90 | 445.50 | 23979458 |
| SHEER, M.E. | 11/04/09 | Meet with T. Monaco regarding binders. | .20 | 99.00 | 23979472 |
| SHEER, M.E. | 11/04/09 | Meet with S. Van Besien. | .30 | 148.50 | 23979490 |
| SHEER, M.E. | 11/04/09 | Send draft agreement to J. Awad. | .10 | 49.50 | 23979499 |
| SHEER, M.E. | 11/04/09 | Respond to H. Johnson inquiry regarding IP NDA. | .30 | 148.50 | 23979507 |
| CAMBOURIS, A. | 11/04/09 | T/C with M. Perkins (Herbert Smith) re: contract assignment process (0.2).  T/C with Nortel, S. Cousquer and L. Lipner re: supplier issues (0.6). Follow-up re: same (0.6). correspond w/ J. Olson re: financial statments (0.3). Prepared notice re: selected rejected customer contracts (3.0). Communication re: same (2.6).  T/C with J. Kalish and J. Dearing re: agreements (0.5). Follow-up re: same (0.3). Communication re: non-365 notice (0.4) | 8.50 | 3,655.00 | 23983478 |
| BENARD, A. | 11/04/09 | Worked on asset transfer. | 3.50 | 1,505.00 | 24017406 |
| BENARD, A. | 11/04/09 | Worked on asset transfer. | 4.20 | 1,806.00 | 24017552 |
| FARKAS, E. | 11/04/09 | misc. closing communications | 1.00 | 580.00 | 24024206 |
| BIDSTRUP, W. R. | 11/04/09 | Closing checklist and call. | .70 | 560.00 | 24030494 |
| BIDSTRUP, W. R. | 11/04/09 | Corr re: regulatory issues. | .60 | 480.00 | 24030694 |
| BIDSTRUP, W. R. | 11/04/09 | Confs/corr Paul Weiss re status of assurance letter and  regulatory issues. | .50 | 400.00 | 24030712 |

131

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 11/04/09 | Worked on asset transfer (1.5); call w/ S. Malik, N. Ryckaert, others (.5). | 2.00 | 860.00 | 24046394 |
| BAUMGARTNER, F. | 11/04/09 | Memos (.80); call with Michel Clément, re: status and next steps (0.60); supplier issues (0.50); coordination of antitrust matters (0.50); call w/ S. Malik, C. Renard and P. Renfert (1.0). | 3.40 | 3,332.00 | 24049054 |
| PELISSIER, S. | 11/04/09 | Email traffic (0.20); email to G. Renard (0.30). | .50 | 300.00 | 24049185 |
| LIM, S-Y. | 11/04/09 | Revised ASA; emailed regarding TSA; distributed the revised TSA. | 4.20 | 1,806.00 | 24059273 |
| PATEL, P.H. | 11/04/09 | Emails with J. McGill and S. Larson re: critical close path timeline. | .30 | 163.50 | 24181634 |
| PATEL, P.H. | 11/04/09 | Meeting with D. Stern and J. Croft to debrief trip re: TSA Co. FA Update Meeting. | .50 | 272.50 | 24181638 |
| PATEL, P.H. | 11/04/09 | Review QMI Charts. | .20 | 109.00 | 24181641 |
| PATEL, P.H. | 11/04/09 | QMI Meeting. | 1.00 | 545.00 | 24181643 |
| PATEL, P.H. | 11/04/09 | Emails with various Nortel QMI members to set up legal requirements meetings. | 2.00 | 1,090.00 | 24181646 |
| PATEL, P.H. | 11/04/09 | TSA call w/ D. Stern and J. Croft. | 1.00 | 545.00 | 24181653 |
| PATEL, P.H. | 11/04/09 | Emails and telephone calls with Paul Weiss re: fully-loaded cost model and severance costs. Review TSA and TSA Schedules re: same. | 3.00 | 1,635.00 | 24181656 |
| PATEL, P.H. | 11/04/09 | Emails with Cleary (G. Renard) and Nortel (D. McKenna and J. Khong) re: ancillary agreements. | 1.00 | 545.00 | 24181663 |
| PATEL, P.H. | 11/04/09 | Emails with Nortel (C. Helm and J. Grubic) re: facilities. | .50 | 272.50 | 24181671 |
| PATEL, P.H. | 11/04/09 | Emails with D. Stern and team re: ancillary agreements. | .50 | 272.50 | 24181674 |
| BROMLEY, J. L. | 11/04/09 | Calls and ems re bid deadlines and auction process issues with client, CG, OR and Lazard teams (1.70); various ems and calls re same (.70); mtg re side letter issues with LS, Polizzi, Malik (1.00); call re escrow agreement with Ventresca, Ogilvy, Polizzi, others (1.00); mtg and ems with Malik on issues (.60). | 5.00 | 4,700.00 | 24325063 |
| COUSQUER, S.A. | 11/04/09 | Meeting w/ LL and AC (0.6) and cf/call w/ client, LL and AC re contract assignment process (.6). Various calls w/ R&G re closing actions (1). Various correspondence with specialists and client re closing actions and review of/comments on notices and other closing documents (9.7). | 11.90 | 7,199.50 | 24345663 |
| HERRON-SWEET, E | 11/05/09 | Preparing schedules binders | 1.00 | 210.00 | 23862427 |
| BEST, T.G. | 11/05/09 | Antitrust issues. | 9.30 | 2,883.00 | 23862749 |
| KALISH, J. | 11/05/09 | Back-to-Back agreements (3.0). Revisions to TSA | 5.00 | 2,150.00 | 23862864 |

132

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.0). | | | |
| MONACO, T.J. | 11/05/09 | Antitrust issues. | .10 | 27.50 | 23864415 |
| MONACO, T.J. | 11/05/09 | Antitrust issues. | 4.40 | 1,210.00 | 23864423 |
| HERNANDEZ, E. | 11/05/09 | organizing closing documents as per A. Meyers | 1.00 | 210.00 | 23865949 |
| HAIDAR, S. | 11/05/09 | Review notes on powerpoint slides for privileged or relevant material. | 5.10 | 1,785.00 | 23866401 |
| CROFT, J. | 11/05/09 | call with Tim Ross (.3); notes and follow up re: same (.8); meet with M&A teams (1.3); meet with P. Patel after same (.2); call with M. Paoletti (.3); follow up re: same (.3); calls and emails with S. Malik and J. Flanagan re: UCC (.8); review issues re: same | 4.00 | 1,980.00 | 23866465 |
| SCHWARTZ, E. | 11/05/09 | Revisions to ASA and distribution to purchaser (6.2). Call w/ C. Alden and C. Davison (.3).  Team meeting on supplier issues w/ S. Larson and P. Patel among others (1.2).  Ocs and Tcs on various NDA issues including numerous calls w/ T. Malone and Latham and R. Fishman at Nortel - 3.9 | 11.60 | 7,018.00 | 23866632 |
| GAUCHIER, N. | 11/05/09 | NDAs and closing documents | 1.50 | 645.00 | 23866705 |
| LEINWAND, D. | 11/05/09 | Conf calls with Nortel and Cleary teams re contract assignment issues (1.20); review FAQs (0.40); review notice of selected customer contracts and review of ASSA provisions re same (0.50); review executed Agreement (0.40); review side letter (0.30); emails Cleary, Nortel and Ropes teams re assignment issues (0.50). | 3.30 | 3,102.00 | 23866992 |
| LEITCH, E.J. | 11/05/09 | Corresponding with J. Grubic re current state of TSA Schedules, reviewing Schedules (1.5) | 1.50 | 525.00 | 23867243 |
| VAN BESIEN, S. | 11/05/09 | Work on product definition overview. | .50 | 175.00 | 23867352 |
| VAN BESIEN, S. | 11/05/09 | Work on templates for info request (1.3). Meet w/ M. Sheer (1.2) | 2.50 | 875.00 | 23867353 |
| VAN BESIEN, S. | 11/05/09 | Phone call with Lynn Egan, Rob Cameron, Heather Johnson and Maggie Sheer regarding market shares (1.6) and preparation for this phone call and post discussion phone call (.4). | 2.00 | 700.00 | 23867354 |
| VAN BESIEN, S. | 11/05/09 | Work on response. | 4.50 | 1,575.00 | 23867355 |
| DEEGE, A.D. | 11/05/09 | Foreign affiliate issues. | 3.20 | 1,792.00 | 23872067 |
| MODRALL, J.R. | 11/05/09 | Review correspondence, emails regarding outstanding questions. | .30 | 294.00 | 23872223 |
| MODRALL, J.R. | 11/05/09 | Prepare for and attend meeting, pre-meeting with clients and potential purchaser representatives; post-meeting debrief; follow up reports to M&A team. | 6.50 | 6,370.00 | 23872228 |
| KONSTANT, J.W. | 11/05/09 | Editing of ASA language; correspondence with | 2.00 | 1,210.00 | 23873886 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client and HS. | | | |
| KONSTANT, J.W. | 11/05/09 | Correspondence with Ogilvy and review of issues list. | .50 | 302.50 | 23873901 |
| JOHNSON, H.M. | 11/05/09 | Conference with purchaser's counsel regarding status (.5); send status update to team (.3); review and analyze files in preparation for conference call (1.4) and participate in conference with M. Sheer, S. Van Besian, R. Cameron, and L. Egan regarding antitrust issues (1.6); draft summary of conference call and correspond with M. Nelson regarding same (1.0); conference with purchaser's counsel regarding implications of no action letter and update M. Nelson regarding same (.3). | 5.10 | 2,958.00 | 23874286 |
| NELSON, M.W. | 11/05/09 | Review market information re: correspondence with H. Johnson regarding antitrust issues. | 1.20 | 1,116.00 | 23874452 |
| NELSON, M.W. | 11/05/09 | Review filing analysis (.3); prepare for 11/6 call with Monitor (.6). | .90 | 837.00 | 23874539 |
| COLITTI, K. S. | 11/05/09 | Follow up regarding specifications. | .20 | 116.00 | 23876639 |
| COLITTI, K. S. | 11/05/09 | Discuss antitrust issues with H. Johnson. | .10 | 58.00 | 23876659 |
| COLITTI, K. S. | 11/05/09 | Follow up regarding bidders/antitrust. | 1.40 | 812.00 | 23876684 |
| OLSON, J. | 11/05/09 | Meet with E. Polizzi (and telephone call with Jennifer Stam and others from OR), re: auction mechanics. | .50 | 247.50 | 23876755 |
| OLSON, J. | 11/05/09 | Correspond with C. Alden on IP issues in auction template and CGSH specialists re: auction process. | 1.00 | 495.00 | 23876793 |
| OLSON, J. | 11/05/09 | Meet with E. Polizzi, L. Schweitzer, L. Lipner, R. Weinstein, re:  auction preparation. | 1.00 | 495.00 | 23876835 |
| OLSON, J. | 11/05/09 | Review "templates" for auction. | 1.70 | 841.50 | 23877202 |
| OLSON, J. | 11/05/09 | Review ASA and bidding procedures in preparation for auction. | 1.20 | 594.00 | 23877208 |
| OLSON, J. | 11/05/09 | Communication with P. Patel, S. Larson, J. Croft re: Nortel Business Services obligations and review ASA re: same. | 2.50 | 1,237.50 | 23877219 |
| RONCO, E. | 11/05/09 | Liase with D Ilan and M Lee on deal structure and attention to correspondence on DUPA (2.20); cf with G Renard on same (0.20) | 2.40 | 1,440.00 | 23879507 |
| MEYERS, A. J. | 11/05/09 | Reviewed and revised agreements in preparation for negotiation with Paul Weiss. | 1.00 | 430.00 | 23879651 |
| MEYERS, A. J. | 11/05/09 | Conference call with D. Parker and H. Almeida re top level issues. | .70 | 301.00 | 23879654 |
| MEYERS, A. J. | 11/05/09 | Ancillary agreements conference call with Paul Weiss. | 5.00 | 2,150.00 | 23879655 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 11/05/09 | Meeting with Nortel deal teams re project coordination. | 1.20 | 516.00 | 23879657 |
| MEYERS, A. J. | 11/05/09 | Prepared closing documents package for creditor's committee; checked in on all outstanding action items; revised and distributed checklist; revised ancillary agreements. | 7.50 | 3,225.00 | 23879664 |
| MARQUARDT, P.D. | 11/05/09 | Finalizing ASA. | .50 | 455.00 | 23887033 |
| MARQUARDT, P.D. | 11/05/09 | Email team. | .10 | 91.00 | 23887034 |
| MARQUARDT, P.D. | 11/05/09 | Regulatory issues developments. | .30 | 273.00 | 23887036 |
| MARQUARDT, P.D. | 11/05/09 | Follow up purchaser. | .20 | 182.00 | 23887038 |
| BOURT, V. | 11/05/09 | Preparation for and meeting with purchaser, Nortel and Roschier; debriefing meeting. | 5.00 | 2,000.00 | 23902864 |
| BOURT, V. | 11/05/09 | Update filing status chart and emails to H. Johnson, K. Ackhurst and A. North regarding same. | 1.00 | 400.00 | 23902866 |
| BOURT, V. | 11/05/09 | Emails to M. Sheer re: briefing paper and PP presentation. | .30 | 120.00 | 23902867 |
| BOURT, V. | 11/05/09 | Emails to Nortel re: outstanding information. | .60 | 240.00 | 23902868 |
| BOURT, V. | 11/05/09 | Review Weil's draft answers to additional questions; review revenue data received from G. Simoes. | 1.50 | 600.00 | 23902870 |
| STERN, D. A. | 11/05/09 | Correspondence re: employee issues, etc. (0.4); t/cs, emails re: ongoing TSA Co. work (2.4). | 2.80 | 2,744.00 | 23903819 |
| GUZDEK, K. | 11/05/09 | Research on merger remedies. | 9.00 | 2,970.00 | 23905053 |
| WHORISKEY, N. | 11/05/09 | Various pre-closing issues. | .70 | 658.00 | 23908788 |
| NKESI, S.N. | 11/05/09 | Prepare Nortel production sets. | 3.30 | 594.00 | 23924906 |
| WANG, L. | 11/05/09 | email exchange with Alex Benald of Cleary NY regarding form of local ASA (0.4); email with Joshua Kalish of Cleary NY and PW re: originals of ASA (0.4) | .80 | 396.00 | 23927023 |
| RENARD, G. | 11/05/09 | Cf with E. Ronco re: deal structure and attention to correspondence on DUPA (0.20); discussed with F. Baumgartner, E. Laut and B. Basuyaux from HS re: preliminary offer (0.70); bi-weekly update call, inc. preparatory work (0.80); transaction coordination and responding to various questions from stakeholders (1.30); reviewing process letter and comments in connection with the same (0.80). | 3.80 | 2,242.00 | 23927865 |
| DAVISON, C. | 11/05/09 | Reviewing ASA changes (.5); revisions to IP NDA (1.7). conf w/ L Polizzi re purchase price/bank accts (.5); updating RE schedules (.4); updating contract schedules (2.1); call w/ C. Alden and E. Schwartz re NDAs (.3). | 5.50 | 2,365.00 | 23936792 |

135

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ARCHIBALD, S.J. | 11/05/09 | Management of document review. | 10.80 | 3,348.00 | 23945125 |
| LEWKOW, V.I. | 11/05/09 | Various emails. | .30 | 294.00 | 23962028 |
| LARSON, S. | 11/05/09 | Pre-closing call with J.McGill, H.Dealmeida (1.0); Ancillaries review call with Nortel and purchaser (2.8); transactional review meeting with P.Patel, A.Meyers, J.Croft (1.4); Revision of ancillaries (9.0) | 14.20 | 8,236.00 | 23962149 |
| LAUT, E. | 11/05/09 | Review of draft offer sent by HS and draft of email re same to F Baumgartner (0.70); discussed with F. Baumgartner, G. Renard and B. Basuyaux from HS re: preliminary offer (0.70); Draft of note to F. Baumgartner re opinion issues (0.50) | 1.90 | 1,083.00 | 23966038 |
| MCGILL, J. | 11/05/09 | Conference call with S. Larson, Nortel regarding outstanding closing items; review ASA regarding cure payments; review UKA emails; review and mark up agreement; telephone conference with Nortel and customer; emails with P. Weiss regarding agreement term; emails with P. Weiss regarding unassigned customer contracts; emails with Cleary team throughout day; various pre-closing tasks. | 8.60 | 5,934.00 | 23972381 |
| CAMBOURIS, A. | 11/05/09 | T/C with Nortel, Cleary re: update on contract assignment process (1.0). Follow-up with S. Cousquer, S. Flow, L. Lipner, F. Faby and A. Randazzo re: same (0.8). Communication re: contract assigment. (1.0). Communication re: signature pages (0.4) | 3.20 | 1,376.00 | 23984864 |
| SHEER, M.E. | 11/05/09 | EDR management. | 2.40 | 1,188.00 | 23993427 |
| SHEER, M.E. | 11/05/09 | Meet with S. Van Besien and revise document. | 1.20 | 594.00 | 23993435 |
| SHEER, M.E. | 11/05/09 | Team meeting regarding overlaps, telephone conference with R. Cameron, L. Egan regarding same. | 1.60 | 792.00 | 23993440 |
| SHEER, M.E. | 11/05/09 | E-mail discussions regarding antitrust issues with L. Egan, H. Johnson. | .30 | 148.50 | 23993690 |
| SHEER, M.E. | 11/05/09 | Draft e-mail regarding antitrust issues, send to client. | .50 | 247.50 | 23993696 |
| BENARD, A. | 11/05/09 | Worked on foreign affiliate issues. | 2.00 | 860.00 | 24017272 |
| BENARD, A. | 11/05/09 | Worked on asset transfer. | 2.50 | 1,075.00 | 24017414 |
| BENARD, A. | 11/05/09 | Worked on foreign affiliate issues. | 3.00 | 1,290.00 | 24017576 |
| BIDSTRUP, W. R. | 11/05/09 | T/confs D Greco, L VanBuren and follow up corr with C Morfe. | .80 | 640.00 | 24030655 |
| BIDSTRUP, W. R. | 11/05/09 | Regulatory issues. | .80 | 640.00 | 24030679 |
| HALL, T.L. | 11/05/09 | Review documents re: antitrust issues; email exchange with S. Archibald regarding status. | 1.50 | 742.50 | 24039926 |
| BAUMGARTNER, F. | 11/05/09 | Status call w/ Calum and whole team (0.60); email traffic, re: staffing and organization of asset sale in | 5.70 | 5,586.00 | 24049064 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NY (M&A coverage) (0.30); coordination of antitrust matters (0.70); answers to questions + work on memos (including memo on legal opinion; antitrust/regulatory process) (1.00); discussion w/ E. Laut, G. Renard, others (.70); follow-up on offer and uploading of same in EDR (0.40); reviewing draft memo for bidders, re: process and next steps, including foreign affiliate issues (0.60); purchaser matters, re: preliminary contact with antitrust authorities (0.80); extension of agreement (0.60). | | | |
| PELISSIER, S. | 11/05/09 | Email traffic (0.20); email to G. Renard (0.30) | .50 | 300.00 | 24049199 |
| LIM, S-Y. | 11/05/09 | Email regarding discussion of monetary costs (.8); discussion with P. patel (.2). | 1.00 | 430.00 | 24059743 |
| BIDSTRUP, W. R. | 11/05/09 | T/conf S Szeremata re govt contract and follow up corr with P Marquardt. | .80 | 640.00 | 24065010 |
| BIDSTRUP, W. R. | 11/05/09 | confs re Regulatory issues. | .30 | 240.00 | 24065066 |
| PATEL, P.H. | 11/05/09 | Telephone call re: Legal Requirements with J. Croft. | .50 | 272.50 | 24187599 |
| PATEL, P.H. | 11/05/09 | NBS Transactional Review Meeting with S. Larson, J. Croft, S. Cousquer and E. Schwartz. | 1.30 | 708.50 | 24187606 |
| PATEL, P.H. | 11/05/09 | Review emails from Nortel re:  foreign affiliate issues. | .50 | 272.50 | 24187610 |
| PATEL, P.H. | 11/05/09 | Review TSA to respond to email from Nortel (S. Anderson) re: early termination fees. | .50 | 272.50 | 24187612 |
| PATEL, P.H. | 11/05/09 | Respond to emails re:  internal use. | 1.00 | 545.00 | 24187616 |
| PATEL, P.H. | 11/05/09 | Telephone call with J. Flanagan and S. Malik re: Regulatory issues and related follow-up. | 1.20 | 654.00 | 24187620 |
| PATEL, P.H. | 11/05/09 | Emails with J. Kalish and E. Leitch re:  TSA Schedules. | .50 | 272.50 | 24187624 |
| PATEL, P.H. | 11/05/09 | Summarize third party consents language and issues from TSA and send to Nortel (J. Flanagan). | 1.50 | 817.50 | 24187632 |
| PATEL, P.H. | 11/05/09 | Telephone call with S. Malik re: TSA issues for morning call with estates. | .50 | 272.50 | 24187635 |
| PATEL, P.H. | 11/05/09 | Telephone call with Nortel (J. Flanagan) re: TSA issues and third party consent and related follow-up. | .50 | 272.50 | 24187644 |
| BROMLEY, J. L. | 11/05/09 | M&A update call with LS, Nortel, Lazard, Tay, McDonald (.40); mtg with LS on various M&A tasks (1.00); calls with Akin, Milbank on asset sale issues (.40); ems with Lazard, Nortel, OR, CG, others re same (.40); tc Shimshak, Diane Meyers of PW on asset sale issues (.20); early tc and ems Stam, Ventresca, others re asset sale closing issues vis EMEA and draft email to Gale re same (1.30); ems on asset sale issues with client and deal team (.30). | 4.00 | 3,760.00 | 24325152 |

137

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/05/09 | Ems on Affiliate situation with Sercombe and Dovev (.30). | .30 | 282.00 | 24325173 |
| COUSQUER, S.A. | 11/05/09 | Cf/call w/ DL, LL and AC and client re contract assignment (1). Follow-up meeting w/ AC, SF, LL, FF and AR (1.0). Various correspondence w/ client, corporate and specialists teams re closing actions and review of ancillary agreements (6.7). Meeting w/ S. Larson, J. Croft, E. Schwartz and others (1.3). | 10.00 | 6,050.00 | 24344493 |
| SCHWEITZER, L.M | 11/05/09 | T/c I Ness, E Polizzi re asset sale side letter (0.3). T/c Ness, Pasquarello, EP re asset sale side letter issues (0.5).  E/ms EP, JK re cure issues (0.2).  T/c client, Tay, MM re M/A status (0.4).  Conf. JB re various M/A workstreams (1.0).  T/c Latham, L Lipner, RW re contract issues (0.4). Correspondence w/various contract counterparty counsel re sale obj deadline (0.6).  T/c R McDonald re potential transaction (0.1). | 3.50 | 3,045.00 | 24427009 |
| MEYERS, A. J. | 11/06/09 | Review of outstanding asset sale issues; asset sale closing checklist call; revised checklist. | 1.20 | 516.00 | 23866289 |
| KALISH, J. | 11/06/09 | Agreement payments language (4.0). Call w/ J. McGill, Z. Kolkin and Nortel (1.0). asset sale Agreement (1.0). | 6.00 | 2,580.00 | 23870336 |
| GAUCHIER, N. | 11/06/09 | Asset sale closing documents | 1.30 | 559.00 | 23870438 |
| DEEGE, A.D. | 11/06/09 | Asset sale: Filing analysis potential purchaser; preparing and attending call with Joint Administrators. | 1.70 | 952.00 | 23872070 |
| DEEGE, A.D. | 11/06/09 | Asset sale: Affiliate information request; end discussions w/ V. Bourt re: same | 1.00 | 560.00 | 23872072 |
| HERNANDEZ, E. | 11/06/09 | Assisted A. Meyers w/saving signing documents onto KDL | 1.00 | 210.00 | 23872294 |
| HERNANDEZ, E. | 11/06/09 | saving executed signing documents onto KDL as per R. Gruszecki | 4.50 | 945.00 | 23872297 |
| MODRALL, J.R. | 11/06/09 | Asset sale; review correspondence, emails K. Miller, J.-M. Ambrosi, C. Wik. | 1.00 | 980.00 | 23872531 |
| MARQUARDT, P.D. | 11/06/09 | Conference call with asset sale team regarding asset sale CFIUS filing. | 1.10 | 1,001.00 | 23873313 |
| LEINWAND, D. | 11/06/09 | Emails Cleary and Nortel team re retention of Huron and procedures (0.50); emails Cleary and Nortel teams re contract assignment process and issues (0.50); review R&G comments to contract notices (0.30); emails Cleary and Nortel teams re subcontracting issues (0.40); document and correspondence management and filing (1.50). | 3.20 | 3,008.00 | 23873316 |
| MARQUARDT, P.D. | 11/06/09 | Follow up on asset sale filing with asset sale Q&A. | .70 | 637.00 | 23873328 |
| KONSTANT, J.W. | 11/06/09 | All: Call with client re: pricing.  Correspond with Patel and Lim.  Review of agreements. | 1.50 | 907.50 | 23873913 |

138

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VAN BESIEN, S. | 11/06/09 | Asset sale: work on market shares overview and info request templates. | 1.30 | 455.00 | 23873974 |
| VAN BESIEN, S. | 11/06/09 | Asset sale: QC. | 2.50 | 875.00 | 23873980 |
| VAN BESIEN, S. | 11/06/09 | Asset sale: work on draft response (1.7); met w/ K. Colitti to discuss interrogatories (.8). | 2.50 | 875.00 | 23873989 |
| JOHNSON, H.M. | 11/06/09 | Review and comment on asset sale memorandum. | .50 | 290.00 | 23874350 |
| NELSON, M.W. | 11/06/09 | Asset sale: correspondence (.1); telephone call with Weil regarding status (.2). | .30 | 279.00 | 23874590 |
| NELSON, M.W. | 11/06/09 | Asset sale: prepare for and attend telephone conference with Monitor counsel regarding antitrust issues associated with bidders (.9); correspondence with client regarding purchaser feedback (.2); correspondence regarding antitrust issues (.2); correspondence with K. Colitti regarding potential purchaser (.3). | 1.60 | 1,488.00 | 23874655 |
| BROMLEY, J. L. | 11/06/09 | Various ems on M&A issues (.50). | .50 | 470.00 | 23876403 |
| COLITTI, K. S. | 11/06/09 | Asset sale: prepare for and participate in call with Herbert Smith. | 1.10 | 638.00 | 23876818 |
| COLITTI, K. S. | 11/06/09 | Asset sale: work on interrogatories. | 2.80 | 1,624.00 | 23876826 |
| COLITTI, K. S. | 11/06/09 | Asset sale: respond to A. Deege's questions. | .40 | 232.00 | 23876832 |
| COLITTI, K. S. | 11/06/09 | Asset sale: research antitrust question. | 1.00 | 580.00 | 23876861 |
| COLITTI, K. S. | 11/06/09 | Asset sale: discuss antitrust/bankruptcy with J. Olson. | .20 | 116.00 | 23876865 |
| HAIDAR, S. | 11/06/09 | Review power point notes for privileged or relevant information. | 2.00 | 700.00 | 23876896 |
| COLITTI, K. S. | 11/06/09 | Asset sale: follow up regarding foreign filings. | .20 | 116.00 | 23876976 |
| COLITTI, K. S. | 11/06/09 | Asset sale: meet with S. Van Besien to discuss interrogatories. | .80 | 464.00 | 23876985 |
| OLSON, J. | 11/06/09 | Meeting w/ S. Larson re: NBS | 1.10 | 544.50 | 23877222 |
| OLSON, J. | 11/06/09 | Asset sale:  Conference call with potential bidder, Nortel, OR, re: auction ASA wish list. | 1.20 | 594.00 | 23877224 |
| OLSON, J. | 11/06/09 | Asset sale:  Telephone call with K. Kolitti, re: antitrust issues re: stock consideration. | .20 | 99.00 | 23877228 |
| OLSON, J. | 11/06/09 | Asset sale: Research securities question for J. Cade (OR). | .80 | 396.00 | 23877231 |
| RONCO, E. | 11/06/09 | Call on Agreements with Nortel team and review Agreements precedent draft (2.40) | 2.40 | 1,440.00 | 23879508 |
| MONACO, T.J. | 11/06/09 | Placed CDs and cover letters for reproductions of First and Second Productions in files in Records. | .20 | 55.00 | 23879646 |

139

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 11/06/09 | Conference call with Paul Weiss re ancillary agreements. | .60 | 258.00 | 23879747 |
| STERNBERG, D. S | 11/06/09 | Re asset sale: cnf call with potential purchaser reps re potential bid improvements. | 1.00 | 980.00 | 23881096 |
| CROFT, J. | 11/06/09 | Call with J. Flanagan and Monitor re: risk (1.3); call with D. McKenna re: NBS legal needs (.5); call with P. Ryckaert re: NBS legal needs (.5); call with L. Dunn re: NBS legal needs (.3); follow up re: calls - emails, update notes, update grid, follow with Cleary internally (1.5). | 4.10 | 2,029.50 | 23881557 |
| MEYERS, A. J. | 11/06/09 | Reviewed and revised asset sale ancillary documents; conference calls re asset sale ancillary agreements. | 6.00 | 2,580.00 | 23902563 |
| MEYERS, A. J. | 11/06/09 | Asset sale deal work and review of purchaser-prepare documents; communication with purchaser re export licenses and account information for wire transfer; exchanged emails with escrow agent. | 2.00 | 860.00 | 23902566 |
| BOURT, V. | 11/06/09 | Asset sale: review data received from Nortel for affiliate filing and emails to Nortel and Weil re: same. | 1.00 | 400.00 | 23902888 |
| BOURT, V. | 11/06/09 | Asset sale: review data received from Nortel for affiliate filing and emails to Nortel and Weil re: same; emails to Weil and Nortel re: the PoA; discussion with A. Tresandi Blanco re: the PoA. | 2.00 | 800.00 | 23902895 |
| BOURT, V. | 11/06/09 | Asset sale: update filing status chart and emails to J. Modrall and L. Egan re: same. | .50 | 200.00 | 23902897 |
| BOURT, V. | 11/06/09 | Asset sale: review data received from Nortel for Affiliate filing and emails to Nortel and Weil re: same; discussions with A. Deege re: same; review agreements that will transfer to purchaser with re: to assignability. | 3.00 | 1,200.00 | 23902899 |
| STERN, D. A. | 11/06/09 | Misc. re: ongoing TSA Co. activities and t/c w/ P. Patel re: affiliate COE severance (1.1). | 1.10 | 1,078.00 | 23903829 |
| GUZDEK, K. | 11/06/09 | Drafted a memorandum on merger remedies. | 2.00 | 660.00 | 23905449 |
| RELANGE, M. | 11/06/09 | Asset sale:  affiliate looked for potential purchaser annual revenues for the last 3 years, allocated by geographical areas. | 3.20 | 800.00 | 23921471 |
| WANG, L. | 11/06/09 | follow up with Affiliate re: updated IT asset list (0.2) follow up with PW re: updated lab asset list (0.2); discuss with Qin Huang of Affiliate  re: status of the payment and update CGSH team (0.4); internal email discussion of the implication of payment (0.4) | 1.20 | 594.00 | 23927029 |
| RENARD, G. | 11/06/09 | Tcf on Agreeing way forward on agreements, worked in connection with the same (1.70); worked on memorandum for bidders, e-mails and calls (1.70); discussed same with F. Baumgartner, E. Laut and B. Basuyaux (0.60); transaction coordination (1.50). | 5.50 | 3,245.00 | 23927872 |

140

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MIKOLAJCZYK, A. | 11/06/09 | Call with Nortel re 365 contract schedule. | .20 | 99.00 | 23931565 |
| GINGRANDE, A. | 11/06/09 | Created signature pages for agreements (1); various correspondence w/E.Liu re: same (0.5). | 1.50 | 352.50 | 23936716 |
| SCHWARTZ, E. | 11/06/09 | Emails and review of proposed NDA amendment for disclosure to limited numbers of stockholders and related emails to T. Malone on confi provisions in NDA with stockholders (1.5). Continued review of ASA distributed to potential purchaser on Thursday. (.8). Emails on Agreement revisions w/ D. Ilan and M. F-Delacruz. (.3). Email to M. Cinali on CALA contract question classifed as "Other Contract" (.3). | 2.90 | 1,754.50 | 23951485 |
| HAN, S.J. | 11/06/09 | Emails re: customs and VAT clearance. | .30 | 261.00 | 23957918 |
| LARSON, S. | 11/06/09 | Critical closing call with J.McGill and H.Dealmeida (1.0); NBS meeting with J.Olson (1.1); Disputed items call (0.7); Disputed items review with Nortel and purchaser (1.3); revision of ancillaries (5.0) | 9.10 | 5,278.00 | 23962155 |
| LLOYD, C.D. | 11/06/09 | Review asset sale data site. | .50 | 247.50 | 23963844 |
| LLOYD, C.D. | 11/06/09 | Telephone conference with K. Miller et al. regarding asset sale Regulatory notice. | .50 | 247.50 | 23963849 |
| LLOYD, C.D. | 11/06/09 | Compile regulatory Q&As for K. Miller. | 2.50 | 1,237.50 | 23963856 |
| LLOYD, C.D. | 11/06/09 | Telephone conference with R. Bidstrup regarding regulatory Q&As. | .60 | 297.00 | 23963862 |
| MCGILL, J. | 11/06/09 | Conference call w/ S. Larson regarding closing checklist (1.0); conference call with Nortel regarding supply payments (1.0); emails regarding estimated purchase price, emails regarding Affiliate closing, and various pre-closing tasks for asset sale transaction (5.6) | 7.60 | 5,244.00 | 23972494 |
| SHEER, M.E. | 11/06/09 | Coordinate with asset sale team, telephone conference with L. Egan regarding same. | .60 | 297.00 | 23993708 |
| SHEER, M.E. | 11/06/09 | Asset sale EDR management. | .50 | 247.50 | 23993759 |
| SHEER, M.E. | 11/06/09 | Review proposed unbundling language for asset sale post-close NDA. | .50 | 247.50 | 23993765 |
| BAZAN, J.M. | 11/06/09 | Draft of Affiliate corporate resolutions. Analysis of affiliate tax issues. Several calls with local legal advisor re. antitrust. | 4.00 | 1,300.00 | 23996367 |
| DAVISON, C. | 11/06/09 | Asset sale: IP NDA f/u w/ joint administrators (.2). Asset sale: Funds flow memo emails w/ client (.3), changes to contract schedules (1); f/u w/ client on employee schedules (.7); t/c w/ client re customer schedule changes (.5); f/u w/ client on asset lists (.2); f/u w/ client on servers schedule (.2) | 3.10 | 1,333.00 | 23999742 |
| BENARD, A. | 11/06/09 | Worked on asset transfer for U.S. and Canadian debtors. | 3.00 | 1,290.00 | 24017421 |

141

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 11/06/09 | Worked on asset transfer re: affiliate. | 3.70 | 1,591.00 | 24017568 |
| WASH LIBRARIAN, | 11/06/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24026409 |
| BIDSTRUP, W. R. | 11/06/09 | Asset sale: Closing checklist and call. | .90 | 720.00 | 24030492 |
| LEWKOW, V.I. | 11/06/09 | Conference call regarding patent issues on asset sale (1.0); various emails on asset sale(.2). | 1.20 | 1,176.00 | 24031528 |
| HALL, T.L. | 11/06/09 | Review of documents in preparation for sixth production of documents. | 2.00 | 990.00 | 24040624 |
| BENARD, A. | 11/06/09 | Worked on asset transfer for CALA. | 1.00 | 430.00 | 24046400 |
| BENARD, A. | 11/06/09 | Responded to questions re the ASSA. | 1.20 | 516.00 | 24046401 |
| LAUT, E. | 11/06/09 | Discussed memorandum for bidders with F. Baumgartner, G. Renard and B. Basuyaux (0.60) | .60 | 342.00 | 24048951 |
| BAUMGARTNER, F. | 11/06/09 | Discussed memorandum for bidders with E. Laut, G. Renard and B. Basuyaux (0.60); Answering Lazard questions, re: French process and French offer (0.30); reviewing draft Asset Sale Agreement (1.20). | 2.10 | 2,058.00 | 24049069 |
| BIDSTRUP, W. R. | 11/06/09 | Asset sale: Conf call K Miller re regulatory notice issues and preparation, and follow up. | 1.20 | 960.00 | 24065162 |
| BIDSTRUP, W. R. | 11/06/09 | Asset sale: Work with C Lloyd on regulatory Q&A compilation for K Miller. | .60 | 480.00 | 24065257 |
| CAMBOURIS, A. | 11/06/09 | T/C with M. Perkins re: subcontracting (.6). T/c with S. Cousquer re: same (.3). T/c with Huron, Epiq, L. Lipner, F. Faby re: contract assignment protocol (1.5). Communication re: same (1.2). | 3.60 | 1,548.00 | 24073330 |
| PATEL, P.H. | 11/06/09 | Telephone call with S. Malik, Nortel (J. Flanagan) and estates re: various issues related to Agreement. | 1.00 | 545.00 | 24187655 |
| PATEL, P.H. | 11/06/09 | Emails with S. Malik and J. Bromley re: day one consents for asset sale Agreement. | .50 | 272.50 | 24187726 |
| PATEL, P.H. | 11/06/09 | Telephone call re: Nortel Agreement. | .50 | 272.50 | 24187733 |
| PATEL, P.H. | 11/06/09 | Telephone call with J. Croft and Nortel re: NBS Legal Requirements. | 1.00 | 545.00 | 24187738 |
| PATEL, P.H. | 11/06/09 | Review estimated cost schedules spreadsheet and send comment to J. Konstant, S. Lim and Ogilvy TSA team. | .50 | 272.50 | 24187747 |
| PATEL, P.H. | 11/06/09 | Emails with J. Konstant and Ogilvy re: signatories to Agreements. | 1.50 | 817.50 | 24187773 |
| PATEL, P.H. | 11/06/09 | Review asset sale sale objection and emails with J. Croft re: asset sale sale objection. | .50 | 272.50 | 24187779 |
| PATEL, P.H. | 11/06/09 | Telephone call with D. Stern re: affiliate employee issues and follow-up telephone call with O. Luker. | 1.00 | 545.00 | 24187789 |

142

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 11/06/09 | Review and respond to various emails related to Agreements. | 1.50 | 817.50 | 24187794 |
| PATEL, P.H. | 11/06/09 | Review revised asset sale Agreements from J. Kalish. | .50 | 272.50 | 24187810 |
| PATEL, P.H. | 11/06/09 | Emails with O. Luker re: applicability of cap to included and extra services under Agreements. | .50 | 272.50 | 24187815 |
| BROMLEY, J. L. | 11/06/09 | Calls and ems with Baumgartner, Ambrosi, Malik, Lazard, others on asset sale issues. | .70 | 658.00 | 24325240 |
| COUSQUER, S.A. | 11/06/09 | Cf/call re contract assignment process w/ LL, AC and Huron (1). T/c w/ A. Cambouris re: subcontracting (.3). Various correspondence re closing actions and Affiliate issues (5.9). | 7.20 | 4,356.00 | 24345895 |
| SCHWEITZER, L.M | 11/06/09 | E/ms DT, ML, etc. re ins. issues (0.1).  E/ms RW re sale objs (0.2).  Review asset sale agreements (0.5).  T/c & e/m EP re: same (0.1).  Review objs & correspondence Akin re same (0.4). | 1.30 | 1,131.00 | 24427173 |
| MODRALL, J.R. | 11/07/09 | Asset sale; email J. McInnes, K. Miller and others regarding potential purchaser meeting with the EC case team; emails D. Malaquin regarding filing analysis for asset sale. | 1.00 | 980.00 | 23872575 |
| MODRALL, J.R. | 11/07/09 | Asset sale; emails J. McInnes regarding filing analysis. | .20 | 196.00 | 23872584 |
| ALPERT, L. | 11/07/09 | Briefing on asset sale. | .30 | 294.00 | 23872871 |
| LEINWAND, D. | 11/07/09 | Document and correspondence management and filing. | 2.50 | 2,350.00 | 23873299 |
| NELSON, M.W. | 11/07/09 | Asset sale issues and correspondence with K. Colitti regarding same. | .60 | 558.00 | 23874687 |
| BROMLEY, J. L. | 11/07/09 | Call with Lazard, Khush, Fishman, LS on asset sale bidding issues (.70); meeting with Sternberg re same (.20); call with potential bidder in evening (.30); ems on same (.20). | 1.40 | 1,316.00 | 23876533 |
| COLITTI, K. S. | 11/07/09 | Asset sale: follow up regarding merger control filings with client, A. North, CGSH team. | .60 | 348.00 | 23876999 |
| COLITTI, K. S. | 11/07/09 | Asset sale: revise specifications; forward to client for review. | .30 | 174.00 | 23877277 |
| STERNBERG, D. S | 11/07/09 | Re Asset sale: cnfs Bromley re potential purchaser developments (.2); review summary of objections (.3). | .50 | 490.00 | 23881115 |
| JOHNSON, H.M. | 11/07/09 | Review and edit information request charts and send to R. Cameron and L. Egan in relation to asset sale antitrust analysis. | .70 | 406.00 | 23887047 |
| MEYERS, A. J. | 11/07/09 | Exchanged emails with Joint Administrators re revised draft Agreement and pricing under such agreement; exchanged emails with Paul Weiss and N. Gauchier re certificates. | 1.20 | 516.00 | 23899878 |

143

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAN, S.J. | 11/07/09 | T/c with Nortel (GR) re: Affiliate VAT and customs duty issues. | .30 | 261.00 | 23957919 |
| CAMBOURIS, A. | 11/07/09 | Revised bundled contract notice of assignment. | 2.00 | 860.00 | 23986750 |
| SHEER, M.E. | 11/07/09 | Asset sale EDR management. | .40 | 198.00 | 23993773 |
| SHEER, M.E. | 11/07/09 | E-mail discussion with H. Johnson regarding asset sale overlaps spreadsheet. | .10 | 49.50 | 23993779 |
| BROD, C. B. | 11/07/09 | Conference Ambrosi, Baumgartner, Alpert, Sternberg, Bromley (.20). | .20 | 196.00 | 24046003 |
| SCHWEITZER, L.M | 11/07/09 | T/c JB, Lazard, KD, etc. re bidding issues (0.7). Misc. e/ms re same (0.2).  T/c G. Riedel, SJH re closing issues (0.3). | 1.20 | 1,044.00 | 24427310 |
| STERNBERG, D. S | 11/08/09 | Re asset sale: cnfs calls Schweitzer, Bromley (1.2); cnf calls Riedel, Dadyburjor, Savage, Murray re potential purchaser developments (.8). | 2.00 | 1,960.00 | 23881137 |
| BROMLEY, J. L. | 11/08/09 | Calls on asset sale issues with LS, DS, Nortel team, Lazard (1.50); work on same (1.20). | 2.70 | 2,538.00 | 23881222 |
| JOHNSON, H.M. | 11/08/09 | Editing outline for asset sale response to Second Request interrogatory 18 and review documents relating to same (1.5); conference with purchaser's counsel regarding status of review and overlapping interrogatories and update team regarding same (.5). | 2.00 | 1,160.00 | 23887055 |
| SCHWEITZER, L.M | 11/08/09 | T/c Bromley, DS re asset sale issues (0.4).  E/ms SL, JB, DS re same (0.3).  Review orders, procedures 0.4).  F/u t/c JB, DS (0.5).  T/c Lazard, JB, DS re same (0.3). T/c JB, SM, CB re escrow issues (0.3).  F/up t/c Lazard, JB, Cade re asset sale issues (0.6). | 2.80 | 2,436.00 | 23887057 |
| MEYERS, A. J. | 11/08/09 | Contacted team specialists; prepared outstanding issues list for all agreements; revised and distributed closing checklist; emailed H. Almeida re outstanding issues in Agreement; | 2.30 | 989.00 | 23899884 |
| OLSON, J. | 11/08/09 | Telephone call with D. Sternberg, L. Schweitzer, J. Bromley re: potential purchaser bid issue. | .40 | 198.00 | 23901215 |
| KALISH, J. | 11/08/09 | Drafting Agreement (3.0). | 3.00 | 1,290.00 | 23925209 |
| WANG, L. | 11/08/09 | call with SJ Han re: update on the discussion with Nortel (0.2); call with PW re: status and options for customs duty payment (0.3) | .50 | 247.50 | 23927031 |
| RENARD, G. | 11/08/09 | Worked on draft Agreements, e-mails in connection with the same (2.00). | 2.00 | 1,180.00 | 23927880 |
| ARCHIBALD, S.J. | 11/08/09 | Conduct second review of documents. | 5.50 | 1,705.00 | 23945135 |
| HAN, S.J. | 11/08/09 | T/cfs with Nortel (GR and DP) re: Affiliate VAT and custom issues (0.3 hrs); t/c with PW re: same (0.4 hrs); emails with PW and Nortel re: same issue (0.5 hrs). | 1.20 | 1,044.00 | 23957973 |

144

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LARSON, S. | 11/08/09 | Revision of ancillaries and emails with nortel and A.Meyers re same (5.8) | 5.80 | 3,364.00 | 23962157 |
| MCGILL, J. | 11/08/09 | Emails with Paul Weiss and Cleary team; conference call regarding affiliate tax payments. | .70 | 483.00 | 23970554 |
| SHEER, M.E. | 11/08/09 | Asset sale EDR management. | .30 | 148.50 | 23993785 |
| SHEER, M.E. | 11/08/09 | Privilege review for production. | 4.00 | 1,980.00 | 23994136 |
| DAVISON, C. | 11/08/09 | Asset sale: f/u w/ client on employee schedules (.4); f/u on schedule updates (.2); e/m w/ A Meyers, J McGill re schedule updates (.8) | 1.40 | 602.00 | 23999769 |
| GAUCHIER, N. | 11/09/09 | Asset sale Closing documents (9.7); meeting w/ S. Larson, C. Davison, A. Meyers (.8) | 10.50 | 4,515.00 | 23877797 |
| LIM, S-Y. | 11/09/09 | Send asset sales with language regarding third party consents to Nortel (.3); call with T. Lai and J. Konstant regarding asset sale (.2). | .50 | 215.00 | 23877831 |
| ALPERT, L. | 11/09/09 | Asset sale closing preparation, Affiliate asset sale, asset sale issues. | .70 | 686.00 | 23879758 |
| VAN BESIEN, S. | 11/09/09 | Asset sale: Status Call. | .50 | 175.00 | 23879760 |
| VAN BESIEN, S. | 11/09/09 | Asset sale: Draft response. | 6.80 | 2,380.00 | 23879762 |
| LEINWAND, D. | 11/09/09 | Emails CGSH and Nortel teams re closing date (0.30); emails CGSH and Nortel teams re antitrust clearance (0.30); emails CGSH and Nortel teams re bundled contracts and contract assignments (1.00). | 1.60 | 1,504.00 | 23879817 |
| COLITTI, K. S. | 11/09/09 | Asset sale: participate in call with client. | .30 | 174.00 | 23879984 |
| COLITTI, K. S. | 11/09/09 | Asset sale: follow up with A. North. | .10 | 58.00 | 23879988 |
| COLITTI, K. S. | 11/09/09 | Asset sale: follow up with purchaser, client, CGSH, others regarding regulatory clearance. | .70 | 406.00 | 23880113 |
| COLITTI, K. S. | 11/09/09 | Asset sale: discuss auction with J. Olson. | .10 | 58.00 | 23880118 |
| MONACO, T.J. | 11/09/09 | Received Nortel/purchaser news feed from A. O'dea, created a word document and saved in folder on the L drive. | .10 | 27.50 | 23881168 |
| BROMLEY, J. L. | 11/09/09 | Various calls and ems on asset sale transaction with Paris, others (.30); mtgs on asset sale with CG and OR teams (3.40); ems and calls on Asset sale (1.20); call with Kuhn and Fuerstein on Asset sale (.10); calls with Riedel on M&A issues generally (.50); review and revise motion on agmt (.30); call with Gale re same (.10); mtg w Britt and Polizzi re same (.40); ems on Asset sale issues (.20); follow-up meeting w/ T. Britt (.3). | 6.80 | 6,392.00 | 23881189 |
| STERNBERG, D. S | 11/09/09 | Re Asset sale: meetings OR team, Bromley, Schweitzer, etal, cnf calls Nortel team re potential purchaser developments. | 6.00 | 5,880.00 | 23881250 |

145

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 11/09/09 | Call with Henry So re: legal needs (.4); updating notes and grid re: same (.4); meeting with S. Larson, J. Olson and Geoffroy Renard re: NBS (1); preparing for meeting with D. Stern and C. Brod (.3); meeting with C. Brod, D. Stern and P. Patel re: NBS legal requirements (.5); call with E. Mandell re: real estate (.2); various calls and emails (.2). | 3.00 | 1,485.00 | 23881640 |
| HERNANDEZ, E. | 11/09/09 | Assisted w/saving closing documents onto DeskSite and KDL as per A. Meyers | .50 | 105.00 | 23886784 |
| HERNANDEZ, E. | 11/09/09 | Assisted w/ saving executed closing documents onto KDL as per R. Gruszecki | 2.50 | 525.00 | 23886791 |
| JOHNSON, H.M. | 11/09/09 | Manage and facilitate response to Second Request (.3); conference with M. Sheer regarding status and correspond with A. Deege regarding asset sale status (.2); correspond with A. Deege regarding asset sale (.2); prepare for and participate in status conference and follow-up correspondence with M. Nelson regarding same (1.4); review and analyze information regarding asset sale Agreement and regulatory filing requirements (.5); conference regarding closing process and update team regarding same (.5). | 3.10 | 1,798.00 | 23887076 |
| MARQUARDT, P.D. | 11/09/09 | Update team. | .10 | 91.00 | 23887114 |
| CHANG, S. | 11/09/09 | Meeting with J. McGill regarding Nortel closing. | .20 | 70.00 | 23887407 |
| CHANG, S. | 11/09/09 | Updated agreement according to emailed feedback and prepared blacklines. | 1.30 | 455.00 | 23887411 |
| CHANG, S. | 11/09/09 | Reviewed Agreement. | 2.20 | 770.00 | 23887413 |
| HAIDAR, S. | 11/09/09 | Review power point presentation for privilege or relevant information. | 4.70 | 1,645.00 | 23888522 |
| LEITCH, E.J. | 11/09/09 | Emails to J. Grubic and J. Kalish re Agreement (.3). | .30 | 105.00 | 23888919 |
| KONSTANT, J.W. | 11/09/09 | Asset sale: editing of ASA language and correspondence with client, HS and other deal participants. | 2.00 | 1,210.00 | 23894643 |
| OLSON, J. | 11/09/09 | Asset sale:  Meet with E. Polizzi, R. Weinstein, L. Lipner and paralegals, re: auction preparation. | 1.00 | 495.00 | 23901223 |
| MEYERS, A. J. | 11/09/09 | Preparation for asset sale closing; revision of ancillary documents (10.2); meeting w/ C. Davison, S. Larson and N. Gauchier (.8). | 10.00 | 4,300.00 | 23902561 |
| MODRALL, J.R. | 11/09/09 | Asset sale; emails D. Malaquin regarding potential purchaser bid; emails Roschier regarding remedy plans. | .50 | 490.00 | 23902577 |
| MODRALL, J.R. | 11/09/09 | Asset sale; emails A. Deege. | .20 | 196.00 | 23902579 |
| MODRALL, J.R. | 11/09/09 | Asset sale; Affiliate issues. | 1.00 | 980.00 | 23902585 |
| BOURT, V. | 11/09/09 | Asset sale: review and update merger filing analysis and email to D. Malaquin (Paul, Weiss, | 1.00 | 400.00 | 23902915 |

MATTER:  17650-008   M&A ADVICE

146

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Rifkind, Wharton & Garrison LLP) re: same. | | | |
| BOURT, V. | 11/09/09 | Asset sale: review additional questionnaire; email to T. Dolev-Green re: same; review available materials for affiliate filing and start preparing draft answers to questions. | 3.00 | 1,200.00 | 23902918 |
| BOURT, V. | 11/09/09 | Asset sale: emails to Weil and Nortel re: Nortel affiliate's shareholding structure; review information on services provided by affiliate received from G. Simoes and email to Weil re: same. | 1.00 | 400.00 | 23902921 |
| BOURT, V. | 11/09/09 | Asset sale:  Affiliate Issuer. | .50 | 200.00 | 23902926 |
| BOURT, V. | 11/09/09 | Asset sale: emails to A. Deege re: assignability of affiliate agreements and outstanding items for affiliate filing; follow-up email to G. Simoes re: same. | .50 | 200.00 | 23902930 |
| STERN, D. A. | 11/09/09 | Meeting PP, CB, JC re: NBS issues and coordination (.5); correspondence w/ team re: same (.6); t/cs Flanagan, Chris and Oliver re: asset sale issues (0.8); t/cs PP re: misc. asset sale issues (1.1); conf. PP re: misc. issues (0.6); review of email traffic re: asset sale closing (0.6). | 4.20 | 4,116.00 | 23903853 |
| SCHWARTZ, N. | 11/09/09 | Review of the draft Agreement (3.30) | 3.30 | 1,419.00 | 23903971 |
| OLSON, J. | 11/09/09 | Asset sale:  Email K. Colitti re: antitrust process w/r/t certain bidder. | .20 | 99.00 | 23905715 |
| OLSON, J. | 11/09/09 | Asset sale:  Initial Bid Deadline: Coordination and discussions with OR, CGSH and Nortel teams re: auction bids. | 5.40 | 2,673.00 | 23905733 |
| OLSON, J. | 11/09/09 | Asset sale:  Meet with P. Patel, J. Croft, S. Larson and P. Newell (OR) re: Nortel Business Services ongoing obligations. | 1.00 | 495.00 | 23905739 |
| WHORISKEY, N. | 11/09/09 | Various pre-closing issues. | 1.50 | 1,410.00 | 23908804 |
| SCHWARTZ, E. | 11/09/09 | Asset sale- t/c w/ T. Malone from Latham regarding lawyers ASA meeting on Wednesday and related t/cs w/ V. Lewkow and emails w/ R. Fishman from Nortel (.9).  T/c w/ G. Aris from H. Smith on EMEA ASA (.4).  T/c w/ M. Cinali and R. Macdonald from Nortel on ASA status (.2) | 1.50 | 907.50 | 23909022 |
| RONCO, E. | 11/09/09 | Review and amend Agreements (6.30); attend update call and cf with JM Ambrossi and G Renard (1.50); attention to due diligence questions from Bidder (1.00); discuss IP right agreement and draft agreement in French (1.20) | 10.00 | 6,000.00 | 23910475 |
| AMBROSI, J. | 11/09/09 | Tcf w/ G. Renard re contracts (0.70); attend update call and cf with E. Ronco and G Renard (1.50) | 2.20 | 2,156.00 | 23911004 |
| NKESI, S.N. | 11/09/09 | Load Nortel electronic data from vendor, DSN, to the Cleary network. | 3.50 | 630.00 | 23924937 |
| KALISH, J. | 11/09/09 | Agreement (3.0).  Agreements (2.0). Call w/ L. | 6.00 | 2,580.00 | 23925210 |

147

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schweitzer and N. Salvatore (1.0). | | | |
| WANG, L. | 11/09/09 | conference call with Nortel and CGSH re: payment (0.3); conference call with PW re: status and option of payment (0.2); follow up with Qin Huang of Nortel (0.2); follow up with David Fan re: payment instruction (0.3); follow up with signature page with CGSH NY re: payment instruction and closing certificate (0.2) | 1.20 | 594.00 | 23927033 |
| RENARD, G. | 11/09/09 | Attend update call and cf with JM Ambrosi and E. Ronco (1.50). Tcf w/ JM Ambrosi re contracts (0.70); worked on draft Agreement, e-mails and tc's in connection with the same (2.90); tc re: Counterparty - Current Situation Update Call w/ Lazard and Nortel (0.30); transaction coordination, inc. preparing list, responding to questions re: process (1.20); bi-weekly update call (0.80); conference call re: NBS (0.80 -- partial attendance); worked on DSA (0.70). | 8.90 | 5,251.00 | 23927883 |
| MIKOLAJCZYK, A. | 11/09/09 | Call with C. Davison re asset sale schedules and correspondence re the same (.30); call with Nortel and C. Davison re listing of assets (.40). | .70 | 346.50 | 23931586 |
| NELSON, M.W. | 11/09/09 | Asset sale: correspondence regarding analysis of antitrust risk with A. North et al (.3); correspondence regarding new bidders (.4). | .70 | 651.00 | 23932984 |
| NELSON, M.W. | 11/09/09 | Asset sale: correspondence with K. Colitti. (.2); editing interrogatory responses (1.7); telephone call regarding regulatory matters (.3); telephone call with S. Bernstein regarding 2nd Request (.4); correspondence and telephone calls regarding regulatory clearance (.7). | 3.30 | 3,069.00 | 23933591 |
| NELSON, M.W. | 11/09/09 | Asset sale: correspondence regarding foreign filing analysis. | .30 | 279.00 | 23933892 |
| ARCHIBALD, S.J. | 11/09/09 | Conduct second review of documents. | 10.30 | 3,193.00 | 23945140 |
| DEEGE, A.D. | 11/09/09 | Follow-up with Affiliate local Counsel regarding questionnaire. | .30 | 168.00 | 23949666 |
| DEEGE, A.D. | 11/09/09 | Reviewing documents regarding issue received from CGSH DC office. | 1.20 | 672.00 | 23949672 |
| DEEGE, A.D. | 11/09/09 | Contacting other potential bidders' outside Counsels to coordinate filing analysis. | .30 | 168.00 | 23949679 |
| DEEGE, A.D. | 11/09/09 | Reviewed and completed filing analysis for Latham&Watkins. | 1.20 | 672.00 | 23949698 |
| DEEGE, A.D. | 11/09/09 | Research regarding one single concentration issue for J. Modrall. | .30 | 168.00 | 23949711 |
| HAN, S.J. | 11/09/09 | Emailed A. Grant re: asset sale Affiliate regulatory approval process (0.2 hrs); t/cfs with A. Grant and S. Li re: same (0.5 hrs). | .70 | 609.00 | 23957974 |
| LARSON, S. | 11/09/09 | Key issues call with D.Parker, H.deAlmeida, J.Mcgill (0.8); closing checklist call with E and PW | 14.60 | 8,468.00 | 23962161 |

148

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.6); discussion with J.Olson, J. Croft and G. Renard (1.0); revision of ancillary agreements (11.4); meeting w/ C. Davison, A. Meyers and N. Gauchier (.8) | | | |
| LLOYD, C.D. | 11/09/09 | Draft regulatory notice. | 3.20 | 1,584.00 | 23963961 |
| RENFERT, P. | 11/09/09 | Conference call with Cleary team, Herbert Smith, E&Y and Nortel, re: status update (0.50) | .50 | 300.00 | 23965984 |
| MCGILL, J. | 11/09/09 | Revise and distribute proceeds escrow agreement; emails with Cleary and Nortel regarding closing; telephone conference with Kirk Otis; conference call with Nortel regarding closing progress; emails regarding B2B agreement; finalize certificates; various pre-closing tasks for asset sale transaction; call w/ E. Polizzi and J. Bromley. | 8.80 | 6,072.00 | 23970565 |
| SHEER, M.E. | 11/09/09 | Asset sale EDR management. | .40 | 198.00 | 23993802 |
| SHEER, M.E. | 11/09/09 | Asset sale EDR management. | .50 | 247.50 | 23993805 |
| SHEER, M.E. | 11/09/09 | Review comments to Sean Corey Soft CTA, draft e-mail to J. Dearing regarding same. | .40 | 198.00 | 23993809 |
| DAVISON, C. | 11/09/09 | Closing checklist call w/ Nortel, purchaser (.8); e/m w/ J Panas re signature pages (.3); updating contract schedules (1.5); ASA amendment schedules listing (.2); f/u on missing ASA schedules (.5); mtg w/ S Larson, A Meyers, N Gauchier re preparing for closing (.8); putting together signature pages (.5). NDA: revisions to Birch Hill NDA (.9).  T/c w/ A Mikolajczyk re asset schedules (.2); asset schedule call w/ Nortel, A Mikolajczyk (.5); e/m w/ client re EDR (.3) | 6.50 | 2,795.00 | 23999388 |
| BENARD, A. | 11/09/09 | Worked on asset transfer for U.S. and Canadian debtors. | 2.00 | 860.00 | 24017436 |
| BENARD, A. | 11/09/09 | Worked on asset transfer for affiliates. | 4.00 | 1,720.00 | 24017459 |
| BIDSTRUP, W. R. | 11/09/09 | Closing checklist and call. | .70 | 560.00 | 24030491 |
| LEWKOW, V.I. | 11/09/09 | Emails regarding potential purchaser. | .20 | 196.00 | 24031616 |
| HALL, T.L. | 11/09/09 | Prepare request for eighth production of documents responsive to DOJ; prepare for final closure of DOJ issues. | 2.30 | 1,138.50 | 24040738 |
| BROD, C. B. | 11/09/09 | Conference on TSA, including Stern, Patel, Croft (.50). | .50 | 490.00 | 24046078 |
| BENARD, A. | 11/09/09 | Responded to questions relating to provisions of the ASSA. | 1.50 | 645.00 | 24046390 |
| LAUT, E. | 11/09/09 | Follow-up re requests with customer, F Baumgartner and US offices (1.10) | 1.10 | 627.00 | 24048955 |
| BAUMGARTNER, F. | 11/09/09 | Coordination of NY M&A staffing for asset sale in anticipation of auction (0.40); follow-up w/ bidder, re: questions on timing, process and certainty of | 1.50 | 1,470.00 | 24049074 |

149

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outcome (1.10). | | | |
| PELISSIER, S. | 11/09/09 | Update call w/ clients & team (0.50). | .50 | 300.00 | 24049211 |
| PATEL, P.H. | 11/09/09 | Emails with asset sale team re: closing checklist agenda items. | .30 | 163.50 | 24148779 |
| PATEL, P.H. | 11/09/09 | Closing Checkpoint Calls. | 1.50 | 817.50 | 24148781 |
| PATEL, P.H. | 11/09/09 | Telephone call re: review of regulatory issues. | .50 | 272.50 | 24148784 |
| PATEL, P.H. | 11/09/09 | Legal Requirements Meeting. | .50 | 272.50 | 24148789 |
| PATEL, P.H. | 11/09/09 | Follow-up from legal requirements calls. | .50 | 272.50 | 24148804 |
| PATEL, P.H. | 11/09/09 | Meeting with J. Olson, J. Croft, S. Larson and G. Renard re: ancillary agreements for asset sales. | 1.00 | 545.00 | 24148817 |
| PATEL, P.H. | 11/09/09 | Emails with Nortel (J. Patchett) re: TSA consents language. | .50 | 272.50 | 24148825 |
| PATEL, P.H. | 11/09/09 | Review Auction planning document and send comments to Nortel (J. Patchett). | .50 | 272.50 | 24148829 |
| PATEL, P.H. | 11/09/09 | Emails re: repair and return services. | .50 | 272.50 | 24148838 |
| PATEL, P.H. | 11/09/09 | Emails with J. Patchett and C. Goodman re: inter-company billings for TSA. | .50 | 272.50 | 24148846 |
| PATEL, P.H. | 11/09/09 | Emails with Nortel re: organizing legal requirements meetings (.5); meeting w/ CB, JC and DS (.5). | 1.00 | 545.00 | 24171266 |
| PATEL, P.H. | 11/09/09 | Emails with Nortel (O. Luker) re: TSAs. | 1.00 | 545.00 | 24171268 |
| CAMBOURIS, A. | 11/09/09 | Correspondence re: models for subcontract agreement with J. Kalish and M. Convery, J. Lemieux (Ogilvy) (0.5). Prepararation for and call with N. Jakobe re: form of notice of assignment (0.3). Communicaiton with L. Egan and R. Fishman re: same (0.8). Internal correspondence with L. Lipner, A. Randazzo, R. Bernard and F. Faby re: contract assignment (1.8). Reviewed and revised closing checklist (0.5). Emails with S. Cousquer re: bundled contract notice and review of S. Cousquer's comments to same (1.0). T/c with L. Egan re: pre-closing actions (0.3). Internal communication re: bundled contract assignment (0.6). Communication re: pre-closing timeline (0.2) | 6.00 | 2,580.00 | 24240290 |
| COUSQUER, S.A. | 11/09/09 | Various internal and external correspondence re closing actions and comments on closing documents (3.5) | 3.50 | 2,117.50 | 24358562 |
| SCHWEITZER, L.M | 11/09/09 | E/ms L. Lipner, supplier counsel re asset sale (0.2). T/c A. Feld re asset sale (0.3). T/c Sharon, Ian, JB (part) re side letter (0.5). Conf. Ogilvy, DS re asset sale bids (0.8). Ogilvy, client, internal t/cs & confs re asset sale process (2.8). E/ms Ness, Bromley re side ltr. issues (0.3). T/c T. Feuerstein re asset sale, side letter issues (1.2). | 6.10 | 5,307.00 | 24467726 |

150

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 11/10/09 | Review of issues list; asset sale closing conference call. | 1.20 | 516.00 | 23886897 |
| MEYERS, A. J. | 11/10/09 | Checklist call. | .70 | 301.00 | 23886900 |
| MEYERS, A. J. | 11/10/09 | Conference call with H. Almeida, K. Otis and J. McGill re top level issues. | 1.00 | 430.00 | 23887167 |
| MEYERS, A. J. | 11/10/09 | NBS conference call. | 1.40 | 602.00 | 23889312 |
| MEYERS, A. J. | 11/10/09 | Conference call with H. Almeida and K. Otis re closing. | .50 | 215.00 | 23889314 |
| LIM, S-Y. | 11/10/09 | Provide update on TSA on conference call. | .50 | 215.00 | 23889466 |
| MEYERS, A. J. | 11/10/09 | Draft Escrow Agreement. | 2.50 | 1,075.00 | 23889500 |
| MEYERS, A. J. | 11/10/09 | Preparation for asset sale closings. | 8.00 | 3,440.00 | 23889501 |
| HERNANDEZ, E. | 11/10/09 | Printing closing docs and saving them to DeskSite & KDL. | 1.00 | 210.00 | 23893698 |
| HERNANDEZ, E. | 11/10/09 | saving closing documents onto DeskSite & KDL | 3.00 | 630.00 | 23893703 |
| ALPERT, L. | 11/10/09 | Conference call Baumgartner, Ambrosi re asset sale (.3 -- partial attendance), purchaser closing issues (1.2). | 1.50 | 1,470.00 | 23893704 |
| LEINWAND, D. | 11/10/09 | Conf call with Nortel team re closing issues (1.70); meetings with CGSH team re closing issues (1.00); tcs ABenard re government approvals (.20) and follow up work re government approvals (0.30); emails Cleary and Nortel teams re closing date (0.30); tc Ropes and Gray team re closing date and closing issues (0.40); review revised closing checklist (0.20); review comments to non-365 notice (0.20). | 4.30 | 4,042.00 | 23894460 |
| KONSTANT, J.W. | 11/10/09 | Editing of ASA language and correspondence with deal participants. | 1.00 | 605.00 | 23894610 |
| KONSTANT, J.W. | 11/10/09 | General: review of consent language and general correspondence; summarization of liability and escrow provisions of various agreements. | 2.00 | 1,210.00 | 23894621 |
| SCHWARTZ, E. | 11/10/09 | Tc w Nortel team to discuss Lazard action plan (1.0). Tcs w/ T. Malone from Latham on revised NDA for shareholder access and related emails w/ R. Fishman (1.2) | 2.20 | 1,331.00 | 23894934 |
| CROFT, J. | 11/10/09 | Checklist call (1.3); Purchaser checklist call (1); call with Luis re: NBS Legal Requirements (.5); call with Elana King re: NBS Legal requirements (.2); updating notes re: Luis and King Legal requirements, sharing same with team (.5); correspond with P. Patel and D. Stern re: NBS legal requirements (.5); various emails and calls with Cleary teams re: customer contract accession issues (1.5). | 5.50 | 2,722.50 | 23900110 |
| MALECH, D. | 11/10/09 | Assembled document comparing latest Herbert | 6.10 | 2,135.00 | 23901289 |

151

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Smith ASA to latest Cleary ASA | | | |
| LEITCH, E.J. | 11/10/09 | Putting together chart of TSA damages (2.6); Making IP changes to the TSA Schedules (1.5); Tracking down and forwarding ASA to J. Khong (.7); correspond with M. Mendolaro re IP changes (.3); Removing trade compliance language, adjusting definition of retention, and circulating (2.5) | 7.60 | 2,660.00 | 23902510 |
| MODRALL, J.R. | 11/10/09 | Emails C. Hammond, A. North and L. Egan regarding EU review status. | .50 | 490.00 | 23902631 |
| BOURT, V. | 11/10/09 | Draft memo for bidder re: review process and email to J. Modrall re: same; review turnover data; emails to K. Miller re: Canadian assets and revenues. | 2.50 | 1,000.00 | 23902933 |
| BOURT, V. | 11/10/09 | Review outstanding data received from Nortel and follow-up emails to Nortel and Weil re: same. | 1.50 | 600.00 | 23902935 |
| BOURT, V. | 11/10/09 | Update filing status chart. | .50 | 200.00 | 23902937 |
| SCHWARTZ, N. | 11/10/09 | Further review of the draft Development and Support Agreement (2.00); Attention to email trails re source code escrow arrangements in asset sale (0.40); Meeting with E. Ronco re mark-up of the draft Agreement (0.40); and re next steps with rights in asset sales (0.30) | 3.10 | 1,333.00 | 23904158 |
| OLSON, J. | 11/10/09 | Side Letter - draft review and related correspondence with L. Schweitzer, J. Factor and C. Goodman. | 1.50 | 742.50 | 23905798 |
| OLSON, J. | 11/10/09 | Research and correspondence with D. Ilan, M. Mendolaro, S. Larson, re: asset sale interdependencies. | 1.90 | 940.50 | 23905815 |
| OLSON, J. | 11/10/09 | Communication with various CGSH team members re: timing of bids. | .70 | 346.50 | 23905823 |
| OLSON, J. | 11/10/09 | Various telephone calls with J. Bromley, L. Schweitzer and D. Sternberg re: move of bid deadline, asset sale interdependencies. | .60 | 297.00 | 23905856 |
| MARQUARDT, P.D. | 11/10/09 | Telephone conferences R. Elliott. | .30 | 273.00 | 23908629 |
| MARQUARDT, P.D. | 11/10/09 | Telephone conference Regulatory issues. | .10 | 91.00 | 23908633 |
| MARQUARDT, P.D. | 11/10/09 | Emails regarding asset sale closing. | .20 | 182.00 | 23908636 |
| GAUCHIER, N. | 11/10/09 | Asset sale closing | 13.80 | 5,934.00 | 23910168 |
| AMBROSI, J. | 11/10/09 | Meeting with Nortel asset sale team (C. Byers, H. de Almeida, G. Richardson, etc.), Paul Weis, bidders and advisors and G. Renard in London (6.20); Reviewing bidding process documentation with G. Renard (2.50); Tcf w/ G. Renard, L. Alpert, J. Bromley, F. Baumgartner re staffing and auction bid preparation (0.30 -- partial attendance); Reviewing e-mail to Ji Lu (0.20) | 9.20 | 9,016.00 | 23911011 |

152

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ROCKS, S. M. | 11/10/09 | T/c V. Chiu regarding escrows | .20 | 173.00 | 23924902 |
| KALISH, J. | 11/10/09 | Back-to-Backs (5.0).  TSAs (3.0). | 8.00 | 3,440.00 | 23925212 |
| WANG, L. | 11/10/09 | update PW regarding status of customs duty | .20 | 99.00 | 23927039 |
| RENARD, G. | 11/10/09 | Meeting with Nortel asset sale team (C. Byers, H. de Almeida, G. Richardson, etc.), Paul Weis, bidders and advisors and JM Ambrosi in London (6.20); Reviewing bidding process documentation with JM Ambrosi (2.50); Tcf w/ JM Ambrosi, L. Alpert, J. Bromley, F. Baumgartner re staffing and auction bid preparation (0.30 -- partial attendance); working transportation time, including reading of documents and briefing of JMA (4.60); follow-up organization of auction (1.50). | 15.10 | 8,909.00 | 23927919 |
| CHANG, S. | 11/10/09 | Reviewed Escrow Agreement. | .80 | 280.00 | 23930187 |
| CHANG, S. | 11/10/09 | Emailed J. McGill comments regarding Agreement. | .30 | 105.00 | 23930209 |
| CHANG, S. | 11/10/09 | Updated Agreement and prepared blackline. | .80 | 280.00 | 23930219 |
| CHANG, S. | 11/10/09 | Meeting with J. McGill. | .30 | 105.00 | 23930227 |
| NELSON, M.W. | 11/10/09 | Note regarding antitrust issues and telephone call regarding same. | .20 | 186.00 | 23935688 |
| STERNBERG, D. S | 11/10/09 | Tcnfs/emails Cade, Bromley, Schweitzer, etal. re extension of bid deadline (1.0), communications with bidders and related questions, including tcnf Olson (1.0). | 2.00 | 1,960.00 | 23943488 |
| STERNBERG, D. S | 11/10/09 | Re Closing status call w/ CGSH team (.4); tcnf/emails Meyers re closing issues, amendment to Agreement (1.1) | 1.50 | 1,470.00 | 23943492 |
| STERNBERG, D. S | 11/10/09 | Tcnf Alpert (.2), emails re preparations for bidding (.3). | .50 | 490.00 | 23943513 |
| HAN, S.J. | 11/10/09 | Emails re: regulatory approval process (0.2 hrs); emails re: affiliate issues (0.1 hr). | .30 | 261.00 | 23957975 |
| STERN, D. A. | 11/10/09 | T/c PP (.2) and SC (.2) re: status of various matters and to-do list and related work (0.4); misc. arrangements re: NBS legal needs (0.7); misc. TSA issues/emails (1.1). | 2.60 | 2,548.00 | 23960408 |
| LARSON, S. | 11/10/09 | Closing checklist call (0.7); Key issues call with Nortel and J.McGill (0.8); revised key issues call with Nortel and J.McGill (0.6); revision of ancillary agreements (9.5) | 11.60 | 6,728.00 | 23962165 |
| LLOYD, C.D. | 11/10/09 | Draft regulatory notice. | 3.20 | 1,584.00 | 23964009 |
| RONCO, E. | 11/10/09 | Meeting with N. Schwartz re mark-up of the draft Development and Support Agreement (0.40); and re next steps with IP rights in asset sales (0.30); Draft agreements and liaise with NY Office and HS re IP termination (7.20); attention to various emails re IP questions from NEC (0.60) | 8.50 | 5,100.00 | 23966224 |

153

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 11/10/09 | Emails with UCC counsel; closing checklist conference call w/ S. Larson; telephone conference with counsel to U.S. and Canadian creditors and debtors; review UKA comments to escrow agreement; various tasks regarding finalization of escrow agreement; finalize B2B payments language; conference call with Nortel regarding dispute w/ S. Larson; revise ASA amendment; review escrow agreement affidavit; revise back-to-back agreements; various pre-closing tasks; meeting w/ S. Chang. | 13.80 | 9,522.00 | 23970614 |
| SHEER, M.E. | 11/10/09 | EDR management. | .20 | 99.00 | 23993912 |
| SHEER, M.E. | 11/10/09 | Telephone conference with J. Dearing regarding information sharing. | .30 | 148.50 | 23993919 |
| SHEER, M.E. | 11/10/09 | EDR management. | .20 | 99.00 | 23993927 |
| DAVISON, C. | 11/10/09 | Updating contract schedule w/ terminal testing contracts (.3); A&A, B2B contract schedules (2.3); f/u on addl schedule updates (.9). NDA: t/c N Gauchier re potential purchaser NDA (.2); f/u on potential purchaser NDA (.8). Fu w/ client on schedule updates (.2) | 4.70 | 2,021.00 | 24000800 |
| RENFERT, P. | 11/10/09 | Reviewed bid documentation posted in the data-room; Work on agreements (4.20) | 4.20 | 2,520.00 | 24012512 |
| BENARD, A. | 11/10/09 | Update call with Nortel. | 1.50 | 645.00 | 24017284 |
| BENARD, A. | 11/10/09 | Internal meeting following update call. | 1.00 | 430.00 | 24017306 |
| BENARD, A. | 11/10/09 | Worked on asset transfer (3.2); t/c w/ S. Malik (.3). | 3.50 | 1,505.00 | 24017472 |
| BIDSTRUP, W. R. | 11/10/09 | Closing checklist and call. | .60 | 480.00 | 24030488 |
| BIDSTRUP, W. R. | 11/10/09 | Hard copy of final regulatory certification. | .10 | 80.00 | 24030681 |
| LEWKOW, V.I. | 11/10/09 | Emails regarding potential purchaser. | .20 | 196.00 | 24031711 |
| HALL, T.L. | 11/10/09 | Close review of documents in response to DOJ; document details of review. | 1.50 | 742.50 | 24042596 |
| BENARD, A. | 11/10/09 | Responded to questions relating to the ASSA. | 1.00 | 430.00 | 24046397 |
| LAUT, E. | 11/10/09 | Follow-up requests with US offices (0.30); Review of draft Nortel disclosure re French proceedings and draft of comments (1.40) | 1.70 | 969.00 | 24048961 |
| BAUMGARTNER, F. | 11/10/09 | Tcf w/ G. Renard, L. Alpert, J. Bromley, JM Ambrosi re staffing and auction bid preparation (0.70); coordination of review of form 10-Q (0.40). | 1.10 | 1,078.00 | 24049084 |
| BIDSTRUP, W. R. | 11/10/09 | Review draft regulatory filing by C Lloyd and revise. | 1.00 | 800.00 | 24065848 |
| WHORISKEY, N. | 11/10/09 | Prep for and participate in pre-closing call w/Nortel and various follow up re: same. | 1.70 | 1,598.00 | 24072101 |
| WHORISKEY, N. | 11/10/09 | Affiliates internal discussion. | 1.00 | 940.00 | 24072107 |

154

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 11/10/09 | Contract issues. | .70 | 658.00 | 24072110 |
| PATEL, P.H. | 11/10/09 | Closing Checkpoint Calls. | 2.00 | 1,090.00 | 24148855 |
| PATEL, P.H. | 11/10/09 | NBS Legal Requirements Meeting. | .50 | 272.50 | 24148861 |
| PATEL, P.H. | 11/10/09 | Telephone call with Nortel (D. Greco) re: Export Controls. | 1.00 | 545.00 | 24148867 |
| PATEL, P.H. | 11/10/09 | Telephone call with Nortel (J. Patchett, J. Flanagan and C. Ricaurte) re: auction and review of TSA wish list. | .50 | 272.50 | 24148873 |
| PATEL, P.H. | 11/10/09 | Checkpoint call. | 1.00 | 545.00 | 24148877 |
| PATEL, P.H. | 11/10/09 | Follow-up on various ancillary agreements issues and customer contracts issues from morning checkpoint call. | 2.00 | 1,090.00 | 24148880 |
| PATEL, P.H. | 11/10/09 | Respond to various general inquiries re: Nortel including emails with Nortel (C. Helm) re: services and emails with J. Bromley re: TSAs. | 1.00 | 545.00 | 24148889 |
| PATEL, P.H. | 11/10/09 | Emails with Nortel (R. Solski) and J. Konstant re: TSA consent issues. | .50 | 272.50 | 24148893 |
| PATEL, P.H. | 11/10/09 | Emails and telephone calls with Nortel (H. Naboshek) and J. McGill re: B2Bs. | 1.00 | 545.00 | 24148899 |
| PATEL, P.H. | 11/10/09 | Follow-up from 5pm closing checkpoint call. | 1.50 | 817.50 | 24148902 |
| PATEL, P.H. | 11/10/09 | Emails with J. Kalish and Nortel re: B2Bs. | 1.00 | 545.00 | 24148907 |
| PATEL, P.H. | 11/10/09 | Emails with Nortel (O. Luker) re: TSA billings emails with Nortel (J. Khong) re: B2Bs. | 1.50 | 817.50 | 24148936 |
| CAMBOURIS, A. | 11/10/09 | Prepared for and attended closing checklist call with Nortel, D. Leinwand, N. Whoriskey, A. Benard, L. Laporte and others (1.7). Internal follow-up re: same (0.5)   Revised closing checklist (1.3). Correspond with A. Randazzo, F. Faby and L. Lipner re contract assignment (1.3).  T/C with L. Lipner, F. Faby, A. Randazzo, R. Bernard, Epiq, Huron and others re: mailing of and response to contract assignment notices and follow-up (1.8). Drafted subcontract agreement (2.3). | 8.90 | 3,827.00 | 24240331 |
| BROMLEY, J. L. | 11/10/09 | Tc with Lazard, CG Paris, E&K in London on asset sale (.50); ems on same (.20); tc Bacon of Latham on asset sale issues (.30); call on Process with Baumgartner (.70); ems on same (.30); call with Botter and Pisa on escrow issues (1.00); call with Sternberg, LS, Lazard, client on asset sale (1.00); call with Riedel re same (.30); tcs Stam, LS, Tay on UCC objections to MEN (.80); ems and calls with Akin re same (.50); meeting with Lipner and Malik on sale issues (.40); work w/ respect to same (.60). | 6.60 | 6,204.00 | 24325297 |
| COUSQUER, S.A. | 11/10/09 | Internal correspondence re contract assignment and side letter. | .50 | 302.50 | 24358595 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 11/10/09 | Review sale notice, e/m EP (0.1).  EP, JMcG, TF e/ms GE asset sale escrow (0.3).  E/ms JB, etc. re TSA issues (0.1).  T/c E Polizzi re closing issues (0.2). T/cs & e/ms JB re asset sale issues (0.8). Revise cure letter (0.3).  T/c EP re sale issues (0.7). T/cs TF, JB, JO, JF, WMCR re side letter (0.7). | 3.20 | 2,784.00 | 24427378 |
| KALISH, J. | 11/11/09 | Back-to-Backs (4.0). TSA updates (1.0). Summary of liability under B2B. (1.0) | 6.00 | 2,580.00 | 23889492 |
| MEYERS, A. J. | 11/11/09 | Reviewed purchaser proposed pricing; conference call with Joint Administrators re Supply Agreement pricing. | 1.50 | 645.00 | 23899840 |
| MEYERS, A. J. | 11/11/09 | Revised escrow agreement. | .70 | 301.00 | 23899844 |
| MEYERS, A. J. | 11/11/09 | Closing checklist call. | .30 | 129.00 | 23899845 |
| MEYERS, A. J. | 11/11/09 | Conference call with green team, blue team and Joint Administrators re pricing under the Supply Agreement; drafted email summarizing issue to H. Almeida; emailed status update to P. Patel for NBS. | 3.00 | 1,290.00 | 23899872 |
| HUANG, A. | 11/11/09 | Meeting with L. Alpert and L. Barenz. Reviewing asset agreement, purchase agreements, bidding procedures. | 5.00 | 2,150.00 | 23899945 |
| LIM, S-Y. | 11/11/09 | Review schedules and cost mechanism; revise schedules. | 1.70 | 731.00 | 23902440 |
| LEITCH, E.J. | 11/11/09 | Emails to J. Grubic re timeline and IP (.6); Reviewing Schedules, speaking w/ J. Grubic and P. Patel re outstanding issues, emails to A. Meyers, P. Patel (3.3) | 3.90 | 1,365.00 | 23902515 |
| MEYERS, A. J. | 11/11/09 | Closing preparation; asset sale deal work. | 12.50 | 5,375.00 | 23902559 |
| MODRALL, J.R. | 11/11/09 | Emails / teleconference R. Cayhill, A. Deege, V. Bourt. | .90 | 882.00 | 23902673 |
| MODRALL, J.R. | 11/11/09 | Email / teleconference L. Van Voorhis regarding South African procedure; review correspondence regarding Israeli questions. | .50 | 490.00 | 23902677 |
| HERNANDEZ, E. | 11/11/09 | Assisted A. Meyers, C. Davison, and N. Gauchier w/ document preparation for closing | 12.00 | 2,520.00 | 23904023 |
| ALPERT, L. | 11/11/09 | Asset sale closing, conference call team, review documents. | 1.80 | 1,764.00 | 23904427 |
| COLITTI, K. S. | 11/11/09 | Advise client regarding "antitrust issues". | 1.00 | 580.00 | 23904461 |
| MONACO, T.J. | 11/11/09 | Received news grab from A. O'Dea, created word document and saved in L drive folder per request from M. Sheer. | .10 | 27.50 | 23906489 |
| OLSON, J. | 11/11/09 | Review of side agreement issues. Conference call with CGSH, OR and Herbert Smith re: side agreement. | 4.00 | 1,980.00 | 23906634 |

156

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 11/11/09 | Communication with J. Cade (OR) and M. Mendolaro re: interdependencies and ASA implications and related research. | 1.90 | 940.50 | 23906837 |
| OLSON, J. | 11/11/09 | Review of qualified bidder submission and conference call with CGSH, OR and Nortel teams re: same. | .70 | 346.50 | 23906839 |
| MARQUARDT, P.D. | 11/11/09 | Review asset sale background materials. | 1.70 | 1,547.00 | 23908872 |
| MARQUARDT, P.D. | 11/11/09 | Email regarding new bidder. | .20 | 182.00 | 23908875 |
| CROFT, J. | 11/11/09 | Closing call (1); weekly QMI call (.5); following up on various back-to-back and contract assignment issues for NBS (1); following up on treatment of unassigned contracts - including emails and calls with Luker and Grubic and McGill and drafting and revising new section of ASA (3). | 5.50 | 2,722.50 | 23908906 |
| SCHWARTZ, E. | 11/11/09 | T/c w/ R. Cameron on upcoming meetings (.4). T/cs w/ G. Aris from Herbert SMith and T. Malone from Latham on meetings to walk through ASA (1.1).  T/cs w/ T. Malone on status of NDA and revisions to NDA and distribution to Latham (1.1). Emails and t/cs on Latham question on Real Estate structuring costs (.3) | 2.90 | 1,754.50 | 23908917 |
| GAUCHIER, N. | 11/11/09 | Asset sale closing. | 16.00 | 6,880.00 | 23910169 |
| AMBROSI, J. | 11/11/09 | Tcf w/ G. Renard re Real Estate Docments to be posted in Data Room (0.20); Preparing timeline of transaction and e-mail to L. Alpert (0.70); Reviewing staffing chart for asset sale (0.50); E-mail exchange re bidder proposal re price and good faith method (0.80); Going through e-mails (0.30) | 2.50 | 2,450.00 | 23911020 |
| KONSTANT, J.W. | 11/11/09 | Review of changes to schedule; correspondence with client and Lim: (1.0). General: Review of correspondence regarding: provider mark-up issue and call with Patel and Goodman: (1.0). | 2.00 | 1,210.00 | 23911847 |
| LEINWAND, D. | 11/11/09 | Conference with Bromley, Whoriskey and Flow re contract assignment and closing issues (1.50); emails Nortel team re issues regarding assignment of Bundled Contracts (0.60); tcs and emails Ropes and Gray team re closing issues and issues involving contract assignment (1.00); emails Ilan re DUPA (0.20); tc Fishman re DUPA, contract assignment and transaction (0.50). | 3.80 | 3,572.00 | 23916207 |
| JOHNSON, H.M. | 11/11/09 | Review and comment upon non-disclosure agreement and conference with M. Sheer regarding same. | .20 | 116.00 | 23922493 |
| WANG, L. | 11/11/09 | conference call with Nortel re: regulatory approvals for sale (0.5); email exchange with Cleary NY re: appproval and consent for sale (0.6); email exchange with PW re: status of customs duty and various closing matter (1); email exchange with Nortel re: updated IT asset list (0.4); follow up with Nortel and Cleary NY re: signature on closing | 3.30 | 1,633.50 | 23927055 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | certificate and payment instruction (0.2); follow up with affiliate re: legal title document list (0.2); discuss with PW re: one additional asset to be transferred after the Closing (0.4) | | | |
| RENARD, G. | 11/11/09 | Tcf w/ JM Ambrosi re Real Estate Documents to be posted in Data Room (0.20); real estate questions (1.50); worked on draft DUPA and Development and Support Agreement, e-mails in connection with the same (2.50); organizational questions (1.20); responses to bidders' questions (1.60). | 7.00 | 4,130.00 | 23927920 |
| MCGILL, J. | 11/11/09 | Emails with working group; all hands closing checklist call; working travel from home to New York office; pre-closing matters. | 16.00 | 11,040.00 | 23932483 |
| NELSON, M.W. | 11/11/09 | Correspondence regarding bid process and evaluation of new potential bidders. | .50 | 465.00 | 23935825 |
| STERNBERG, D. S | 11/11/09 | Meeting with Herbert Smith, EY; long cnf call re side letter; tcnfs/cnfs Bromley, Schweitzer, etal. re further extension of bid deadline; tcnfs Olson. | 4.50 | 4,410.00 | 23943542 |
| STERNBERG, D. S | 11/11/09 | Tcnf Alpert, emails re preparations for bidding. | .50 | 490.00 | 23943571 |
| STERNBERG, D. S | 11/11/09 | Tcnf McGill re closing questions. | .50 | 490.00 | 23943591 |
| HAN, S.J. | 11/11/09 | Emails re: asset sale regulatory approval process. | .20 | 174.00 | 23957976 |
| STERN, D. A. | 11/11/09 | Misc. re: ancillary agreements and associated emails (1.4); review of Dupa and DSA agreements (1.2); misc. TSA performance issues re: foreign subs. of Nortel (0.8). | 3.40 | 3,332.00 | 23960411 |
| LLOYD, C.D. | 11/11/09 | Revise regulatory notice. | 1.00 | 495.00 | 23964116 |
| LLOYD, C.D. | 11/11/09 | Compile materials for regulatory notice. | .70 | 346.50 | 23964119 |
| RONCO, E. | 11/11/09 | Review and finalize DUPA and DSA and different email correspondence in that regard (3.20) | 3.20 | 1,920.00 | 23966225 |
| BARENZ, L. | 11/11/09 | Meeting with L. Alpert and A. Huang regarding asset sale; review transaction agreements regarding same. | 1.80 | 1,089.00 | 23982810 |
| SHEER, M.E. | 11/11/09 | EDR management. | .60 | 297.00 | 23998646 |
| DAVISON, C. | 11/11/09 | Funds Flow call w/ Nortel (.5), J McGill (.5); revisions to contract schedules (.6); e/m w/ client re employee schedule updates (.4); em w/ client, J McGill re: purchase orders needing to be transferred (.7); em w/ A Randazzo, F Faby, client about terminal testing agr assignment (.3); revisions to flow of funds memo (.9); em w/ client, J McGill re assets in India (.3); f/u on customer payments w/ E Polizzi (.2); coordinating schedule formatting (.3); coord documents/sig pages for closing (3). NDA revisions (.6) | 8.30 | 3,569.00 | 23999414 |
| RENFERT, P. | 11/11/09 | Reviewed bid documentation posted in the data-room (2.30) | 2.30 | 1,380.00 | 24012518 |

158

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 11/11/09 | Worked on transfer of assets for affiliate. | 3.00 | 1,290.00 | 24017328 |
| BENARD, A. | 11/11/09 | Worked on asset transfer for affiliate. | 3.50 | 1,505.00 | 24017479 |
| BIDSTRUP, W. R. | 11/11/09 | Closing checklist and call. | .60 | 480.00 | 24030486 |
| LEWKOW, V.I. | 11/11/09 | Emails and telephone calls regarding potential purchaser. | .70 | 686.00 | 24032187 |
| BROD, C. B. | 11/11/09 | E-mail regarding possible asset sale (.10). | .10 | 98.00 | 24046331 |
| LAUT, E. | 11/11/09 | Draft of comments on Nortel disclosure re affiliate proceedings (0.80) | .80 | 456.00 | 24048966 |
| BAUMGARTNER, F. | 11/11/09 | Follow-up w/ G. Renard and JM Ambrosi, re: organization/staffing for auction in NY (0.40); questions, re: good faith deposit; email traffic, re: same (0.50); call, re: inter-estate issues raised by joint bids (0.70). | 1.60 | 1,568.00 | 24049099 |
| PATEL, P.H. | 11/11/09 | Telephone call with Paul Weiss re: open issues on TSA. | .40 | 218.00 | 24058341 |
| BIDSTRUP, W. R. | 11/11/09 | Conf/corr S Szeremeta re govt contract and draft description for regulatory notice. | .80 | 640.00 | 24065992 |
| BIDSTRUP, W. R. | 11/11/09 | Review IM and Roschier analysis. | 1.30 | 1,040.00 | 24066027 |
| BIDSTRUP, W. R. | 11/11/09 | Review/revise C Lloyd's draft regulatory notice. | 1.00 | 800.00 | 24066138 |
| WHORISKEY, N. | 11/11/09 | Prep for and participate in meeting w/JB, DL, SF, etc. re: various contract/pre-closing issues and follow up re: same. | 1.70 | 1,598.00 | 24071446 |
| PATEL, P.H. | 11/11/09 | Closing Checkpoint Calls. | 2.00 | 1,090.00 | 24148938 |
| PATEL, P.H. | 11/11/09 | Emails with A. Meyers and S. Larson to get status of Agreements. | .30 | 163.50 | 24148943 |
| PATEL, P.H. | 11/11/09 | Main Closing Checklist Call. | 1.00 | 545.00 | 24148945 |
| PATEL, P.H. | 11/11/09 | Emails with C. Goodman re: TSA Billing. | .60 | 327.00 | 24148952 |
| PATEL, P.H. | 11/11/09 | Emails with Nortel (O. Luker) re: cost of gathering Licensed IP and follow-up emails with Paul Weiss. | 1.10 | 599.50 | 24148955 |
| PATEL, P.H. | 11/11/09 | Emails with G. Renard and Nortel (J. Patchett) re: DSAs and DUPAs. | .90 | 490.50 | 24148960 |
| PATEL, P.H. | 11/11/09 | Telephone call with C. Goodman and Nortel (P. Look) re: interco TSA billing issues and related follow-up. | 1.50 | 817.50 | 24149007 |
| PATEL, P.H. | 11/11/09 | Emails with A. Meyers, S. Larson and J. Grubic re: open issues on ancillary agreements. | .50 | 272.50 | 24149031 |
| PATEL, P.H. | 11/11/09 | Various emails to follow-up from closing checkpoint calls. | 1.70 | 926.50 | 24150416 |
| PATEL, P.H. | 11/11/09 | Revise TSA and send to Paul Weiss. | 2.00 | 1,090.00 | 24150422 |

159

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LARSON, S. | 11/11/09 | Pricing call with Nortel (1.1); pricing call with purchaser (0.5); Key actions call (1.1); Key actions follow-up call (0.8); Revision of ancillary agreements (12.2) | 15.70 | 9,106.00 | 24187419 |
| CAMBOURIS, A. | 11/11/09 | Drafted subcontract agreement (7.9). Communication re: pre-closing actions (0.5). Revised non-365 notice (0.5). Internal communication re: contract assignment (1.6). T/C with E. Reither re: contract assignment (0.5) | 11.00 | 4,730.00 | 24240337 |
| BROMLEY, J. L. | 11/11/09 | Meeting with Leinwand, Flow, Malik on asset sale contract issue (.30); ems and cals with Skadden on asset sale issues (.20); tcs on escrow issues with OR, Goodmans, Akin and Milbank (.30); ems on asset sale with Baumgartner, Ambrosi and Alpert (.20); ems and calls on sales with Riedel, Lazard and LS (.80); ems and meeting with Polizzi on sale issues (.30). | 2.10 | 1,974.00 | 24325365 |
| COUSQUER, S.A. | 11/11/09 | Internal correspondence re closing actions. | 1.00 | 605.00 | 24358634 |
| SCHWEITZER, L.M | 11/11/09 | T/c JB, potetial bidder counsel re potential transaction (0.5). All hands t/c side letter (part) (0.5).  T/cs & confs JB, EP, Ogilvy re bid procedures, auction (0.7).  Conf EP re closing issues (0.3). T/c JB re hearing prep (0.2). E/ms re asset sale auction, incl. review correspondence re same (1.0). | 3.20 | 2,784.00 | 24427511 |
| HERRON-SWEET, E | 11/12/09 | Importing docs to KDL | 1.00 | 210.00 | 23909271 |
| MEYERS, A. J. | 11/12/09 | Asset sale closing. | 16.00 | 6,880.00 | 23910226 |
| MODRALL, J.R. | 11/12/09 | Emails regarding potential purchaser information request. | .20 | 196.00 | 23910356 |
| MODRALL, J.R. | 11/12/09 | Emails A. Deege, D. Malager. | .30 | 294.00 | 23910406 |
| MODRALL, J.R. | 11/12/09 | Emails regarding affiliates. | .30 | 294.00 | 23910409 |
| BOURT, V. | 11/12/09 | Emails to K. Miller and D. Malaquin re: Canadian assets; review background materials on re: value of assets; discussion with A. Deege re: same; review merger filing analysis in respect of bidder and email to R. Cahill and T. Schoepf (from bidder) re: same; review A. Deege's emails to K. Miller re: further information for filing analysis. | 4.00 | 1,600.00 | 23911116 |
| BOURT, V. | 11/12/09 | Review draft notification and emails to Nortel and Weil re: same; email to J. Modrall re: same. | 4.50 | 1,800.00 | 23911118 |
| BOURT, V. | 11/12/09 | Update filing analysis grid and emails to J. Modrall and A. North re: same. | .50 | 200.00 | 23911120 |
| ALPERT, L. | 11/12/09 | Conference call Ambrosi, Baumgartner re asset sale (.3), review asset sale documents and closing asset sale (2.5). | 2.80 | 2,744.00 | 23911566 |
| KONSTANT, J.W. | 11/12/09 | General: CGSH meeting regarding: provider mark-up issue: (.5). : review of potential purchaser mark-up; review of issues list and correspondence with | 6.00 | 3,630.00 | 23912766 |

160

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deal participants: (5.5) | | | |
| LEINWAND, D. | 11/12/09 | Negotiations with R&G team re contract assignment issues (2.80); tcs and emails with Nortel and CGSH teams re contract assignment issues in connection with R&G negotiations (2.50); emails R&G, Cleary and Nortel teams re bundled contract issues (0.50); Ilan email re DUPA (0.20); emails Stern and CGSH team re Transition Services company issues in connection with closing, review TSA in connection with same (0.80). | 6.80 | 6,392.00 | 23916241 |
| GAUCHIER, N. | 11/12/09 | Asset sale closing (12.3); organizing documents for closing w/ C. Davison (2.7) | 15.00 | 6,450.00 | 23921851 |
| COLITTI, K. S. | 11/12/09 | Follow up with P. Hayes regarding antitrust issues; participate in call regarding same with client and Ogilvy Renault. | .80 | 464.00 | 23921983 |
| MONACO, T.J. | 11/12/09 | Received news grab from A. O'Dea, created word document and saved to folder on the L drive per request from M. Sheer. | .10 | 27.50 | 23922551 |
| MALECH, D. | 11/12/09 | Telephone meeting with V. Lewkow, E. Schwartz, Latham team. | 2.50 | 875.00 | 23922760 |
| MALECH, D. | 11/12/09 | Call with V. Lewkow, E. Schwartz and Nortel parties to discuss morning's call with Latham. | 1.50 | 525.00 | 23922769 |
| SCHWARTZ, E. | 11/12/09 | T/c w/ Latham, V. Lewkow and D. Malech to discuss major open points in ASA (2.2). Preparation of issues list for Nortel summarizing Latham issues (1.5). T/c w/ Nortel deal team to discuss status, including discussion with Latham (1.9). T/c w/ T. Malone from Latham on amendment to NDA for and review of related NDA documents (1.1).  T/c w/ S. Malik on in 365 Customer Contracts (.6).  T/c w C. Alden (.4) and L. Laporte on other specialist issues arising from t/c w. Latham (.3) | 8.00 | 4,840.00 | 23922818 |
| CROFT, J. | 11/12/09 | Call re: asset sale closing (1.3); pm call re: asset sale closing (1.2); coordinating re: reps in bundled contract - including call with Luker and emails between F. Faby, McGill, Luker and DeAlmeda (1.5); coordinating and research re: additions to in scope list (1); NBS staffing - meet with J. Bromley, others and call with D. Stern (.5). | 5.50 | 2,722.50 | 23923420 |
| LEITCH, E.J. | 11/12/09 | Updating and finalizing TSA Schedules, speaking w/ J. Grubic, resolving final TSA Schedule issues, circulating finalized Schedules (6.8) | 6.80 | 2,380.00 | 23924647 |
| KALISH, J. | 11/12/09 | Back-to-Backs (6.0).  TSAs (3.0). | 9.00 | 3,870.00 | 23925214 |
| WANG, L. | 11/12/09 | email exchange with PW re: various asset list and other closing documents (0.3) | .30 | 148.50 | 23927060 |
| SCHWARTZ, N. | 11/12/09 | Research in the EDR  and drafted email to M. Lee (1.00); Reading of the email trail re NEC (0.90); Cf call with C. Cianciolo, M. Lee, D. Ilan, E. Ronco | 2.80 | 1,204.00 | 23927867 |

161

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.70); Cf call with D. Ilan re asset sale bids (0.20). | | | |
| RENARD, G. | 11/12/09 | C on DUPA and DSA w/ Herbert Smith (0.5), tc on bidderw/ JMA, Monitor and JAs (0.5); bi-weekly update call w/ JM Ambrosi and C. Byers (0.5); tc w/ JMA, FAB, Monitor, JAs and G. Riedel on possible extension of the bid deadline and auction date (1.0), worked on DUPA and DSA (2.7), questions re: real estate issues (1.3), transaction coordination, inc. team briefing and transfer to NYC (1.9). | 8.40 | 4,956.00 | 23927925 |
| HERNANDEZ, E. | 11/12/09 | Assisted C. Davison & N. Gauchier with document preparation for deal closing | 3.50 | 735.00 | 23929433 |
| MARQUARDT, P.D. | 11/12/09 | Regulatory finalization. | 2.70 | 2,457.00 | 23929498 |
| MARQUARDT, P.D. | 11/12/09 | Revise draft regulatory Notice. | 2.10 | 1,911.00 | 23929505 |
| MCGILL, J. | 11/12/09 | Conduct pre-closing (15); t/c w/ D. Sternberg re closing (.5). | 15.50 | 10,695.00 | 23932487 |
| NELSON, M.W. | 11/12/09 | Correspondence regarding clearance (.1); review market data for bidder analysis (.6). | .70 | 651.00 | 23935890 |
| STERNBERG, D. S | 11/12/09 | Cnf call re tax issue and side letter, tcnf Factor; review HS proposed revisions; emails/tcnfs Bromley, Schweitzer, Cade, Olson etal. status of bids, further extension of bid deadline; all hands cnf call/emails. | 3.50 | 3,430.00 | 23943620 |
| STERNBERG, D. S | 11/12/09 | Re:  Closing preparation call. | .50 | 490.00 | 23943638 |
| STERNBERG, D. S | 11/12/09 | Re: Tcnf McGill re closing. | .50 | 490.00 | 23943652 |
| DEEGE, A.D. | 11/12/09 | Follow-up with purchaser regarding questionnaire; internal exchange regarding filings with CGSH Hong Kong office. | 1.20 | 672.00 | 23949738 |
| DEEGE, A.D. | 11/12/09 | Completed filing analysis with outside counsel and dealt with follow-up questions regarding outstanding data for filing analysis. | 5.00 | 2,800.00 | 23949740 |
| OLSON, J. | 11/12/09 | Conference call with OR, Herbert Smith, Nortel, UCC re: tax issue in side agreement. Review related draft language. | 1.20 | 594.00 | 23956614 |
| OLSON, J. | 11/12/09 | Research bid deadline and other bankruptcy deadlines. Email J. Bromley, L. Schweitzer re: same. | .90 | 445.50 | 23956619 |
| OLSON, J. | 11/12/09 | Research and communication with M. Mendolaro re: product interdependencies. | 1.70 | 841.50 | 23956637 |
| OLSON, J. | 11/12/09 | Review Notice of Extended bid deadline. | .20 | 99.00 | 23956673 |
| OLSON, J. | 11/12/09 | Compile Asset Sale Tracking Chart. | .70 | 346.50 | 23956821 |
| STERN, D. A. | 11/12/09 | T/cs PP re: Ancillary Agreements; emails to staff re: Ancillary Agreements (1.3); conf. JB, PP, others re: request of director of foreign subs. for compensation to be paid to foreign subs. for TSA- | 7.20 | 7,056.00 | 23960443 |

**MATTER: 17650-008  M&A ADVICE**

162

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | related services (1.0); t/cs PP, JMcG and others re: misc. issues for asset sale closing (3.8); meeting w/PP to review revised TSA (0.3); review of asset sale ancillaries (0.8). | | | |
| LARSON, S. | 11/12/09 | Pricing call (1.1); Updated closing call (0.8); update call (1.2); Closing progress call with purchaser (1.2); revision of ancillary agreements (12.6) | 16.90 | 9,802.00 | 23962174 |
| LLOYD, C.D. | 11/12/09 | Revise regulatory notice. | .20 | 99.00 | 23964150 |
| RONCO, E. | 11/12/09 | Cf call with C. Cianciolo, M. Lee, D. Ilan, E. Schwartz re: NEC (0.70); Several calls with client and HS re asset sales (4.60); DUPA and DSA review (3.30) | 8.60 | 5,160.00 | 23966226 |
| AMBROSI, J. | 11/12/09 | Tcf with J. Bromley, L. Alpert, C. Brod, F. Baumgartner re logistics (0.30); Cf with F. Baumgartner re bid deadline (0.20); Tcf with G. Renard and C. Byers re price allocation re bidder (0.40); Tcf with G. Renard, C. Byers et al re update (0.50); Tcf with G. Renard, F. Baumgartner, C. Byers et al re extension of bid deadline (0.90) | 2.30 | 2,254.00 | 23966257 |
| BARENZ, L. | 11/12/09 | Internal discussion regarding status of asset sale; review transaction agreements. | .80 | 484.00 | 23986909 |
| SHEER, M.E. | 11/12/09 | Draft e-mail to M. Mendolaro, D. Ilan regarding unbundling clause, antitrust issues. | .50 | 247.50 | 23998723 |
| SHEER, M.E. | 11/12/09 | Draft e-mail to F. Faby regarding sending contact in to customer. | .30 | 148.50 | 23998733 |
| DAVISON, C. | 11/12/09 | Organizing documents w/ N Gauchier for closing (2.7); pre-closing at Paul Weiss office w/ N Gauchier, J McGill (12) | 14.70 | 6,321.00 | 23999447 |
| BENARD, A. | 11/12/09 | Worked on asset transfer for U.S. and Canadian debtors. | 2.00 | 860.00 | 24017447 |
| BENARD, A. | 11/12/09 | Worked on asset transfer for affiliates. | 4.00 | 1,720.00 | 24017483 |
| FARKAS, E. | 11/12/09 | Weekly asset sale call, misc. communications | 1.50 | 870.00 | 24023890 |
| LEWKOW, V.I. | 11/12/09 | Work regarding potential purchaser SPA (.7); t/c w/ D. Malech, E. Schwartz, Latham team (2.5); call to discuss Latham call w/ Nortel team (1.5). | 4.70 | 4,606.00 | 24032238 |
| BROD, C. B. | 11/12/09 | Conference Bromley, Baumgartner, Ambrosi, Alpert re:  possible asset sale (.50). | .50 | 490.00 | 24046371 |
| BROD, C. B. | 11/12/09 | E-mails Ventresca, Lang, Schweitzer, all re: press release (.60). | .60 | 588.00 | 24046384 |
| BROD, C. B. | 11/12/09 | Conference Alpert (.20). | .20 | 196.00 | 24046385 |
| BENARD, A. | 11/12/09 | Internal meetings to discuss asset transfers. | 1.00 | 430.00 | 24046405 |
| LAUT, E. | 11/12/09 | Follow-up with F. Baumgartner re requests (0.80) | .80 | 456.00 | 24048970 |
| BAUMGARTNER, F. | 11/12/09 | Tcf with J. Bromley, L. Alpert, C. Brod, JM Ambrosi re logistics (0.30); Cf with JM Ambrosi re bid | 3.90 | 3,822.00 | 24049107 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | deadline (0.20); Tcf with G. Renard, JM Ambrosi, C. Byers et al re extension of bid deadline (0.90); Identification of outside counsel to bidders (0.30); coordination of antitrust matters for bidder (0.60); preparation of auction in NY (0.50); discussion of extension request (0.50); all-party call (Nortel, Lazard, Cleary), re: timing (0.60). | | | |
| PELISSIER, S. | 11/12/09 | Email traffic (0.30); update call w/ clients & team (0.50); cf. w/ G. Renard (0.20); reviewed revised documentation (DUPA, etc.) (0.80). | 1.80 | 1,080.00 | 24049228 |
| LIM, S-Y. | 11/12/09 | Reviewed Latham's markup of the asset sale TSA and created a detailed issues list. | 4.00 | 1,720.00 | 24058305 |
| PATEL, P.H. | 11/12/09 | Closing Checkpoint Calls (1.7); t/c w. MFD and E. Bussigel re: supplier issue (.3) | 2.00 | 1,090.00 | 24058342 |
| PATEL, P.H. | 11/12/09 | Emails with S. Larson and A. Meyers to get status of various ancillaries. | .30 | 163.50 | 24150451 |
| PATEL, P.H. | 11/12/09 | Follow-up from morning checkpoint call. | 2.00 | 1,090.00 | 24150468 |
| PATEL, P.H. | 11/12/09 | Meeting with J. Bromley, C. Goodman, J. Croft, S. Malik and D. Stern re: TSA markup. | .50 | 272.50 | 24150484 |
| PATEL, P.H. | 11/12/09 | Review TSA markup from Paul Weiss and emails with Nortel and M. Mendalaro re: same. | 1.00 | 545.00 | 24150492 |
| PATEL, P.H. | 11/12/09 | Emails with E. Leitch and R. Solski re: TSA Schedules. Review TSA Schedules. | 2.50 | 1,362.50 | 24150496 |
| PATEL, P.H. | 11/12/09 | Review TSA and send to Paul Weiss. | 1.00 | 545.00 | 24150500 |
| PATEL, P.H. | 11/12/09 | Emails with M. Fleming and J. McGill re: TSA consents. | 1.00 | 545.00 | 24150506 |
| PATEL, P.H. | 11/12/09 | Review Nortel Network policy and emails with Nortel re: same. | 1.00 | 545.00 | 24150512 |
| PATEL, P.H. | 11/12/09 | Emails with Nortel and Paul Weiss to finalize TSA. | 1.70 | 926.50 | 24150526 |
| CAMBOURIS, A. | 11/12/09 | Reviewed and revised non-365 notice (0.8). Drafted subcontract agreement (6.5). Communication re: contract assignment (1.5) | 8.80 | 3,784.00 | 24248954 |
| BROMLEY, J. L. | 11/12/09 | Tc Riedel on sale issues (.30); tc Binning and Savage on M&A issues (.30); tcf w/ JM Ambrosi, L. Alpert, C. Brod and F. Baumgartner re logistic (.30); calls re sale issues w/ others (.70); ems on sale issues (.50); general M&A call (.80); calls with Akin on M&A issues (.50); review various materials on M&A issues for asset sales (1.00). | 4.40 | 4,136.00 | 24325766 |
| SCHWEITZER, L.M | 11/12/09 | Multiple e/ms client, T/c J. Stam re: asset sale auction issues (1.8). E/ms F Faby re contract assignment (0.1).  Conf MF, EB re supplier contract (0.3).  E/ms & t/c Cade, Ilan re IP issue (0.4). Conf JB re various M/A issues (0.8).  E/ms EP re auction related issues (0.3).  Conf RW re sale notice issues (0.2). | 3.90 | 3,393.00 | 24427733 |

164

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAUCHIER, N. | 11/13/09 | Asset sale closing | 9.30 | 3,999.00 | 23921855 |
| MEYERS, A. J. | 11/13/09 | Asset sale closing; asset sale deal work; revision of escrow agreement (7.4); call w/ MFD, CG and CA (.6) | 8.00 | 3,440.00 | 23924948 |
| KALISH, J. | 11/13/09 | Back-to-Backs (2.0). | 2.00 | 860.00 | 23925215 |
| SCHWARTZ, N. | 11/13/09 | Creating a ring-binder with draft agreements and useful information with respect to IP (3.00); Phone call to G. Renard re potential agreements update (0.10); Briefing by E. Ronco about rights re software building blocks (0.30); Drafting an IP issues grid  template (0.50); Cf call with M. Lee, D. Ilan and E. Ronco re rights re software building blocks (0.80); Updating the ring-binder (0.60); Briefing by E. Ronco on next steps asset sales (0.30) | 5.60 | 2,408.00 | 23927888 |
| DUPUIS, A. | 11/13/09 | Drafting of memo re: capacity opinion (1.40); Conf. with F. Baumgartner and E. Laut re: capacity opinion (0.60); Conf. with E. Laut on same issue (0.40) | 2.40 | 1,416.00 | 23928380 |
| SCHWARTZ, E. | 11/13/09 | Revisions to exclusivity agreement and related t/cs and emails w/ R. Fishman from Nortel and G. Aris from Herbert Smith and distribution to Latham (2.3). T/cs and o/cs w/ C. Alden on revised NDA for IP matters (.4) and related emails and t/cs w/ E. Burnett from Herbert Smith on such revisions (1.2). Review of use of term "Business" throughout document in response to question raised by Latham yesterday (1.1). Emails w/ R. Cameron on meetings next week. (.4).  Review of D. Malech comparison of distinctions between US and EMEA ASAs (.8). Review of and email summary to R. Fishman of revisions to potential purchaser NDA (.8). | 7.00 | 4,235.00 | 23929245 |
| LEINWAND, D. | 11/13/09 | Continued negotiation with R&G re contract notices (1.50); cf/call w/ NW and SC (.50); emails Nortel team and CGSH team re same (0.50); review side letter (0.30); emails CGSH team re asset sale interdependencies (0.30). | 3.10 | 2,914.00 | 23929365 |
| HERNANDEZ, E. | 11/13/09 | Assisted C. Davison & N. Gauchier w/ posting & keeping track of deal closing docs on DeskSite & KDL | 1.00 | 210.00 | 23929450 |
| KONSTANT, J.W. | 11/13/09 | Meeting with Lim; call with client; correspondence with Goodman, client and HS. | 5.00 | 3,025.00 | 23929500 |
| BOURT, V. | 11/13/09 | Emails to D. Malaquin re: merger filing analysis; conference call with R. Cahill re: merger filing analysis; prepare merger filing analysis chart for different bidders; review background materials on market share and scope of the transaction. | 3.00 | 1,200.00 | 23929503 |
| BOURT, V. | 11/13/09 | Review draft notification and emails to Nortel and Weil re: same. | 2.00 | 800.00 | 23929506 |

165

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BOURT, V. | 11/13/09 | Review local counsel's draft responses to IAA's questionnaire and emails to L. Egan and G. Simoes re: same. | 2.00 | 800.00 | 23929512 |
| KONSTANT, J.W. | 11/13/09 | Correspond with Patel and Kalish and correspondence with Renard re: ancillary agreements. | 1.50 | 907.50 | 23929519 |
| BOURT, V. | 11/13/09 | Update merger filing status chart and email to L. Egan re: same. | .50 | 200.00 | 23929520 |
| MARQUARDT, P.D. | 11/13/09 | Emails regarding regulatory issues. | .30 | 273.00 | 23929544 |
| MARQUARDT, P.D. | 11/13/09 | Review revised draft notice. | .40 | 364.00 | 23929545 |
| BALLARD, F. | 11/13/09 | Prepared asset valuations at the request of Man Summer Li. | 4.30 | 903.00 | 23929676 |
| COLITTI, K. S. | 11/13/09 | Respond to antitrust questions on bidder review data. | .70 | 406.00 | 23931292 |
| MCGILL, J. | 11/13/09 | Conduct closing; telephone conferences with working group; travel from New York to home; post-closing matters. | 10.90 | 7,521.00 | 23932490 |
| CROFT, J. | 11/13/09 | Closing call (.6); call with D. Stern re: staffing (.2); Wnddown closing call (.6); call with P. Patel re: same (.2); meet with N. Ryckaert re: repudiation, email client re: same (.4); call with P. Patel re: going forward (.3); various emails re: other deals (.5); emails with J. Bromley re: Winddown (.2). | 3.00 | 1,485.00 | 23935320 |
| MODRALL, J.R. | 11/13/09 | Review correspondence; work on memorandum; teleconference R. Cayhill regarding antitrust issues associated with different bidders. | 1.20 | 1,176.00 | 23941100 |
| MODRALL, J.R. | 11/13/09 | Review Canadian filing; email regarding authority question. | .70 | 686.00 | 23941107 |
| STERNBERG, D. S | 11/13/09 | Cnf calls throughout the day with Nortel team, creditors reps, OR, tcnfs Bromley, Schweitzer, Cade, Newell, Stam etal. re status of bids, further extension of bid deadline, discussions with bidder, preparation for auction; emails re antitrust issues. | 4.00 | 3,920.00 | 23943672 |
| DEEGE, A.D. | 11/13/09 | Filing analysis with outside Counsel of bidder (Latham & Watkins) and dealt with follow-up questions regarding outstanding data for filing analysis. | 2.50 | 1,400.00 | 23949747 |
| DEEGE, A.D. | 11/13/09 | Call with Herbert Smith regarding filing analysis. | .40 | 224.00 | 23949749 |
| DEEGE, A.D. | 11/13/09 | Filing analysis for a potential bidder transaction scenario; review of market share data for NY office. | 1.00 | 560.00 | 23949753 |
| OLSON, J. | 11/13/09 | Conference call with Nortel, UCC, Bonds, OR, CGSH re: extension of bid deadline and press release. | .40 | 198.00 | 23956686 |
| OLSON, J. | 11/13/09 | Communications with CGSH specialists, re: timing of auction and bidding. | .70 | 346.50 | 23956733 |

166

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 11/13/09 | Side letter: Review and draft comments. | .80 | 396.00 | 23956743 |
| OLSON, J. | 11/13/09 | Review bidder EOI and communication with Mark Nelson re: same. | .30 | 148.50 | 23956754 |
| OLSON, J. | 11/13/09 | Research share consideration. | 4.80 | 2,376.00 | 23956773 |
| HAN, S.J. | 11/13/09 | Reviewed local counsel advice re: regulatory approvals. | .50 | 435.00 | 23958603 |
| STERN, D. A. | 11/13/09 | Review of emails re: interdependencies (0.4); coordination of ancillary agreements for various transactions (2.9); misc. re: asset sale (0.3). | 3.60 | 3,528.00 | 23960462 |
| LARSON, S. | 11/13/09 | Closing call and ancillary finalization (2.8); ancillary and closing followup (2.1) | 4.90 | 2,842.00 | 23962175 |
| LLOYD, C.D. | 11/13/09 | Regulatory issues. | 1.30 | 643.50 | 23964188 |
| RONCO, E. | 11/13/09 | Briefing N. Schwartz about asset sale (0.30); Cf call with M. Lee, D. Ilan and N. Schwartz re (0.80); Briefing N. Schwartz on next steps in asset sale (0.30); attention to email from potential purchaser's counsel re IP and address issue of software and modify ASA and SDS to ASA in that regard (attend several calls and emails in that regard) (5.30); prepare template for doc comparison in anticipation of bids (2.20); exchange emails IP termination letter (0.40) | 9.30 | 5,580.00 | 23966228 |
| ALPERT, L. | 11/13/09 | Closing; review documents. | 1.10 | 1,078.00 | 23977417 |
| JOHNSON, H.M. | 11/13/09 | Conference with purchaser's counsel regarding integration planning and advise team regarding same. | .30 | 174.00 | 23980610 |
| CAMBOURIS, A. | 11/13/09 | T/C with S. Cousquer re: update on contract assignment (0.5). T/C with Ropes & Gray re: same (0.2). Meeting with F. Faby, A. Randazzo and R. Bernard re: contract assignment (1.0). Internal communication re: same (3.0) Revised contract notice (0.4). | 5.10 | 2,193.00 | 23986802 |
| SHEER, M.E. | 11/13/09 | EDR management. | .30 | 148.50 | 23999073 |
| DAVISON, C. | 11/13/09 | Pre-closing at Paul Weiss (4.5); closing call w/ Nortel (.3); em w/ client, J Croft, A Meyers about customer contract adds (.5); coord closing set w/ N Gauchier (.3). NDA: revisions w/ S Larson (.6). review of new reps/warrs/covenants for schedule updates (2) | 8.20 | 3,526.00 | 23999468 |
| WANG, L. | 11/13/09 | circulate the Closing Certificate (0.2); drafting the delivery note and courier the original signatures to PW (0.3) | .50 | 247.50 | 24004630 |
| RENFERT, P. | 11/13/09 | Reviewed bid documentation posted in the data-room (3.20) | 3.20 | 1,920.00 | 24012598 |
| BENARD, A. | 11/13/09 | Worked on foreign affiliate issues. | 2.50 | 1,075.00 | 24017339 |

167

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 11/13/09 | Worked on foreign affiliate issues. | 3.00 | 1,290.00 | 24017489 |
| FARKAS, E. | 11/13/09 | misc closing discussions (.7); cf call w/ D. Ilan and C. Alden (.4); cf w/ D. Ilan (.4). | 1.50 | 870.00 | 24023746 |
| BIDSTRUP, W. R. | 11/13/09 | Closing checklist and call. | .50 | 400.00 | 24030484 |
| LACHGUAR, N. | 11/13/09 | Review of the documents: Asset Sale Agreement, Sellers Disclosure Schedules, Ancillary Agreement (1.00) | 1.00 | 430.00 | 24030971 |
| LEWKOW, V.I. | 11/13/09 | Various emails regarding foreign affiliate issues. | .60 | 588.00 | 24032441 |
| BENARD, A. | 11/13/09 | Researched and responded to questions relating to the ASSA. | 2.00 | 860.00 | 24046391 |
| RENARD, G. | 11/13/09 | Phone call with N. Schwartz re potential agreements update (0.10). | .10 | 59.00 | 24048639 |
| LAUT, E. | 11/13/09 | Conf. with F. Baumgartner and A. Dupuis re: capacity opinion (0.60); Conf. with A. Dupuis on same issue (0.40); follow-up draft of deliverables (2.70) | 3.70 | 2,109.00 | 24048977 |
| BAUMGARTNER, F. | 11/13/09 | Conf. with A. Dupuis and E. Laut re: capacity opinion (0.60); Coordination of ancillary agreements' drafting (0.80); coordination of answers to questions (0.30); discussions with all parties (NY bankruptcy team, HS, Lazard, Nortel), re: process and request for delay (0.80); reviewing side agreement among estates (0.90); finalizing and sending memos re:  antitrust issues (1.60). | 5.00 | 4,900.00 | 24049115 |
| PELISSIER, S. | 11/13/09 | Email traffic (0.30); organized trip to NYC for auction (0.60); continued review of documentation (1.00). | 1.90 | 1,140.00 | 24049282 |
| LIM, S-Y. | 11/13/09 | Comparison of monetary cost table to schedules; reviewed markup of TSA and comments; meeting w/ J. Konstant. | 3.50 | 1,505.00 | 24058226 |
| PATEL, P.H. | 11/13/09 | Review emails from Nortel (S. Anderson) and emails with S. Larson and S. Cousquer re: fulfillment of certain govt contracts and closing (1.7); call w/ J. Croft (.3). | 2.00 | 1,090.00 | 24058343 |
| BIDSTRUP, W. R. | 11/13/09 | Regulatory issues. | .40 | 320.00 | 24066500 |
| BIDSTRUP, W. R. | 11/13/09 | Updatefrom T McKenna. | .20 | 160.00 | 24066518 |
| BIDSTRUP, W. R. | 11/13/09 | T/conf S Szeremeta re status and govt contract. | .30 | 240.00 | 24066601 |
| COUSQUER, S.A. | 11/13/09 | Cf/call w/ NW and DL re closing actions (0.5) and various correspondence re the same and ancillary agreements (7.0); cf/call w/ AC (.5). | 8.00 | 4,840.00 | 24090259 |
| PATEL, P.H. | 11/13/09 | Checkpoint call. | 1.00 | 545.00 | 24150539 |
| PATEL, P.H. | 11/13/09 | Emails with S. Larson, Nortel (J. Patchett), and G. Renard re:  ancillary agreements and review final ancillary agreements. | 5.00 | 2,725.00 | 24150546 |

168

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 11/13/09 | Various ems, calls and meetings with CG, Nortel, Akin, Milbank, Lazard on bid deadline extension and various issues (5.50); call with Latham on same (.30). | 5.80 | 5,452.00 | 24325826 |
| SCHWEITZER, L.M | 11/13/09 | T/c AV, KD, AG, etc. re asset sale release (0.4). E/ms re auction issues (0.6). T/cs & e/ms J Bromley, client, etc. re auction scheduling & bids (2.5). | 3.50 | 3,045.00 | 24446014 |
| KALISH, J. | 11/14/09 | Agreements (4.0). | 4.00 | 1,720.00 | 23925218 |
| SCHWARTZ, E. | 11/14/09 | Revisions to NDA and related emails w/ Herbert Smith and distribution of revised draft to Latham | 1.30 | 786.50 | 23929279 |
| BALLARD, F. | 11/14/09 | Liased with T. Karuru to complete asset valuations. | .20 | 42.00 | 23929764 |
| LEWKOW, V.I. | 11/14/09 | Emails regarding exclusivity. | .10 | 98.00 | 23930598 |
| CROFT, J. | 11/14/09 | Emails and review customer contract assignment | 1.00 | 495.00 | 23935390 |
| HAN, S.J. | 11/14/09 | Reviewed local counsel advice re: regulatory approvals. | 1.00 | 870.00 | 23958604 |
| LARSON, S. | 11/14/09 | DUPA review and t/c with G.Renard | 2.30 | 1,334.00 | 23962176 |
| ALPERT, L. | 11/14/09 | Review asset sale documents. | 1.30 | 1,274.00 | 23977427 |
| RENARD, G. | 11/14/09 | Finalization of DUPA and discussions with S. Larson and e-mail to K. Otis + transaction follow-up and coordination (3.50). | 3.50 | 2,065.00 | 24012209 |
| PELISSIER, S. | 11/14/09 | Email traffic (0.40); review of bid documents (0.80). | 1.20 | 720.00 | 24049300 |
| BROMLEY, J. L. | 11/14/09 | Call with Latham, Skadden and LS re: asset sale (.60); ems on asset sale issues (.30); review asset sale materials (1.50). | 2.40 | 2,256.00 | 24325856 |
| SCHWEITZER, L.M | 11/14/09 | T/c bidder counsel, SB. F/u t/c JB (0.4). | .40 | 348.00 | 24427802 |
| HUANG, A. | 11/15/09 | Reviewing Asset and Sale Purchase Agreements. | 4.00 | 1,720.00 | 23911440 |
| BARENZ, L. | 11/15/09 | Review bid procedures and purchase agreements. | 1.00 | 605.00 | 23925681 |
| SCHWARTZ, E. | 11/15/09 | Emails re: real estate term sheet mark-up (.3). Emails re: revisions to NDA amendment to Latham and Nortel re: signature pages (.8). | 1.10 | 665.50 | 23929293 |
| COLITTI, K. S. | 11/15/09 | Follow up with client regarding call. | .10 | 58.00 | 23935508 |
| NELSON, M.W. | 11/15/09 | Correspondence with deal team regarding antitrust issues and auction process. | .70 | 651.00 | 23936247 |
| MEYERS, A. J. | 11/15/09 | Reviewed and revised escrow agreement; reviewed Interim Funding and Settlement Agreement. | 1.00 | 430.00 | 23949260 |
| AMBROSI, J. | 11/15/09 | Going through e-mail traffic re DUPA (1.20) | 1.20 | 1,176.00 | 23966262 |
| ALPERT, L. | 11/15/09 | Review asset sale documents. | 3.00 | 2,940.00 | 23977440 |

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 11/15/09 | E-mail discussion with R. Cameron regarding documents. | .90 | 445.50 | 23999126 |
| SHEER, M.E. | 11/15/09 | EDR management. | .20 | 99.00 | 23999142 |
| RENARD, G. | 11/15/09 | Finalization of DUPA and DSA and review of Side Agreement (2.70). | 2.70 | 1,593.00 | 24012228 |
| RENFERT, P. | 11/15/09 | Reviewed bid documentation posted in the data-room; Attention to an e-mail from F. Baumgartner; Liaised with CGSH NY office to print documentation (2.50) | 2.50 | 1,500.00 | 24013060 |
| PELISSIER, S. | 11/15/09 | Preparation of auction (including email traffic and various calls) (2.00). | 2.00 | 1,200.00 | 24049311 |
| LIM, S-Y. | 11/15/09 | Revised issues list for TSA. | 2.00 | 860.00 | 24058150 |
| PATEL, P.H. | 11/15/09 | Emails with Nortel (J. Khong) re: coordination of ancillary agreements for all deals. | 1.00 | 545.00 | 24155762 |
| BROMLEY, J. L. | 11/15/09 | Ems on issues (.50); call with Riedel re same (.30); issues on good faith deposit(.30); ems on same and review letter to bidder re same (.50) | 1.60 | 1,504.00 | 24325895 |
| COUSQUER, S.A. | 11/15/09 | Correspondence w/ Ogilvy Renault re clean team agreements. | .20 | 121.00 | 24358706 |
| SCHWEITZER, L.M | 11/15/09 | E/m DI, JB re asset sale issue (0.1). | .10 | 87.00 | 24427811 |
| HUANG, A. | 11/16/09 | Team briefing meetings. Reviewing bids. | 4.00 | 1,720.00 | 23930978 |
| DAVISON, C. | 11/16/09 | Corres re closing documents (2.1); e/m/ mtgs re schedule/contract updates w/ A Randazzo, F Faby, J McGill (.7); conf w/ N Gauchier re closing set (1). Tc w/ E Schwartz re week and updates (.2); em w/ C Goodman re clause (.2). NDAs: revising NDA w/ S Larson (1.3) | 5.50 | 2,365.00 | 23936915 |
| MEYERS, A. J. | 11/16/09 | Reviewed transaction documents and prepared summary of post-closing obligations. | 3.50 | 1,505.00 | 23937663 |
| MEYERS, A. J. | 11/16/09 | Revised and distributed escrow agreement to Joint Administrators and Escrow Agent; answered Joint Administrators' questions re escrow agreement; exchanged emails with C. Alden re IFSA. | 2.50 | 1,075.00 | 23937664 |
| MEYERS, A. J. | 11/16/09 | Collected documents and information re assigned and licensed IP pursuant to transaction at request of J. Smith. | .80 | 344.00 | 23937666 |
| MEYERS, A. J. | 11/16/09 | Revised and distributed closing checklist. | .60 | 258.00 | 23937667 |
| MEYERS, A. J. | 11/16/09 | Reviewed revised authorization letter received from supplier; reviewed emails from Nortel Green team re letter; emailed S. Larson. | .30 | 129.00 | 23937669 |
| MEYERS, A. J. | 11/16/09 | Exchanged emails with C. Radewych, G. McGrew and H. Naboshek re Nortel's post-closing obligations re: asset sale ancillary agreements. | .30 | 129.00 | 23937670 |

170

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BARENZ, L. | 11/16/09 | Attend organizational meeting; review bids; telephone with L. Alpert regarding same; attend multiple meetings regarding same. | 5.80 | 3,509.00 | 23937996 |
| BOURT, V. | 11/16/09 | Asset sale: emails to L. Egan re: foreign affiliate issues; emails to G. Simoes re: foreign affiliate issues; phone call with J. Rafferty re: foreign affiliate issues; email to Weil re: change of address in Canada; review local counsel's revised responses to questionnaire; review foreign affiliate issuesand email to J. Rafferty re: same. | 3.50 | 1,400.00 | 23939877 |
| BOURT, V. | 11/16/09 | Asset sale: Update grid with respect to potential purchaser and emails to J. Modrall and A. Deege re: same; email to R. Cahill re: same; emails to M. Sheer re: antitrust issues. | 1.50 | 600.00 | 23939878 |
| COLITTI, K. S. | 11/16/09 | Asset sale: follow up regarding potential purchaser antitrust analysis. | .10 | 58.00 | 23941387 |
| LEITCH, E.J. | 11/16/09 | Added TSA-related items to post-closing checklist (.9); Got up to speed on supplier issues (1.6) | 2.50 | 875.00 | 23943419 |
| STERNBERG, D. S | 11/16/09 | Re asset sale: status call re coordination of auctions; draft email to purchaser re auction schedule; review draft email to OR re securities issues; emails Cade, Newell. | 2.00 | 1,960.00 | 23944449 |
| KONSTANT, J.W. | 11/16/09 | Asset sale: conference call with client and review of agreement and schedules. | 1.50 | 907.50 | 23944486 |
| STERNBERG, D. S | 11/16/09 | Re asset sale: cnf all hands to review bids; cnfs Bromley, Malik; tcnf Alpert. | 3.00 | 2,940.00 | 23944495 |
| KONSTANT, J.W. | 11/16/09 | Asset sale: organization meeting; meeting with Stern, Patel, Renard and McGill; review of bids. | 7.50 | 4,537.50 | 23944502 |
| SCHWARTZ, E. | 11/16/09 | T/cs and emails on conference room status for tomorrow and coordination of printing and Nortel access w/ Lazard and R. Cameron (1.4).  Update call w/ Nortel and Lazard on status of NDA amendments. (.3).  Emails and t/cs w/ Herbert Smith and A. Croswell from Latham regarding status of NDA and agreement pages. (1.6).  T/cs w/ J. McGill, P. Patel. S. Cousquer and R. Macdonald from Nortel on interdependency issues. (1.4). Emails w/ RE team on mark-ups of asset sale real estate agreements and review of Latham mark-ups (.9). Question to specialists on reps and review of ASA based on Latham request (1.3). | 6.90 | 4,174.50 | 23946489 |
| CROFT, J. | 11/16/09 | (TSA Co) Call re: purchaser AM (.7); call re: purchaser PM (.7); call re: next steps (.5); meet with J. Bromley re: TSA Co (.4); , emails and calls with M. Fleming (.4); calls and emails with E. Polizzi, Cordo, Luker and Patchette (.7); NBS preservation of contracts, emails with F. Faby and Morfe (.4); asset sale subcontracts emails with team (.5); review asset sale ASA re post-closing covanants (.8); emails with team re: same (.4); call with M. Mendolaro re: same (.2). | 5.70 | 2,821.50 | 23946537 |

171

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 11/16/09 | Research affiliate issue.  Send D. Sternberg email re: same. | 2.00 | 990.00 | 23948960 |
| OLSON, J. | 11/16/09 | Telephone call with Leah LaPorte re: Auction process/HR review. | .10 | 49.50 | 23948965 |
| OLSON, J. | 11/16/09 | Conference call with D. Stern, J. McGill, P. Patel, Ogilvy Renault re: TSA Co. obligations and follow-up communication with P. Patel, and email with J. McGill. | .90 | 445.50 | 23948981 |
| OLSON, J. | 11/16/09 | Asset sale:  Side Letter Agreement - review new draft. | .80 | 396.00 | 23948987 |
| GINGRANDE, A. | 11/16/09 | Responded to document request (0.6); ordered food for client and correspondence re: same (0.6); various correspondence re: auction (.3). | 1.50 | 352.50 | 23949200 |
| KALISH, J. | 11/16/09 | Corresponded with J.Khong re ancillary agreement. (2.5). Post-Closing Checklist (1.0). | 3.50 | 1,505.00 | 23949397 |
| DEEGE, A.D. | 11/16/09 | Filing analysis with potential purchaser; liaised with Paris CGSH office regarding foreign investment regulations; reviewed antitrust provisions of various bids received; updated Joint Administrators (Herbert Smith). | 2.00 | 1,120.00 | 23949819 |
| DEEGE, A.D. | 11/16/09 | Liaised with potential purchaser regarding filing analysis; follow-up questions from Skadden; various email exchanges with B. Looney and Skadden to finalize analysis. | 2.30 | 1,288.00 | 23949823 |
| MODRALL, J.R. | 11/16/09 | Review correspondence; emails regarding foreign affiliate issues. | .50 | 490.00 | 23949854 |
| MODRALL, J.R. | 11/16/09 | Review correspondence on bids and filing requirements. | .50 | 490.00 | 23949856 |
| MODRALL, J.R. | 11/16/09 | Review correspondence regarding bids; filing requirements. | .50 | 490.00 | 23949858 |
| NELSON, M.W. | 11/16/09 | Correspondence regarding potential bid; foreign filing analysis (.5); review materials from client regarding potential bidders (.6); antitrust issues (.6). | 1.70 | 1,581.00 | 23951979 |
| NELSON, M.W. | 11/16/09 | Correspondence with Herbert Smith and Cleary teams regarding bidders (.4); review business documents for market info (.7); correspondence regarding foreign filings (.2). | 1.30 | 1,209.00 | 23951987 |
| MARQUARDT, P.D. | 11/16/09 | Conference call with asset sale team. | 1.20 | 1,092.00 | 23954362 |
| MARQUARDT, P.D. | 11/16/09 | Telephone conference Ogilvy Renault regarding asset sale. | .30 | 273.00 | 23954369 |
| MARQUARDT, P.D. | 11/16/09 | Telephone conference Herbert Smith. | .30 | 273.00 | 23954374 |
| MARQUARDT, P.D. | 11/16/09 | Email regarding asset sale. | .10 | 91.00 | 23954380 |
| MARQUARDT, P.D. | 11/16/09 | Review bids. | 2.80 | 2,548.00 | 23954382 |

172

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERN, D. A. | 11/16/09 | Organizational meeting for asset sale w/ CGSH team(1.0); discussion of ancillary agreement issues with various teams, including discussion of "interdependencies" (2.9); discussion of ancillary agreements with Oglivy and CGSH team members (1.0); discussion of ancillary agreements for asset sale (0.6); conf., t/cs and emails PP and JMcG re: misc. NBS issues (1.2). | 6.70 | 6,566.00 | 23960481 |
| LARSON, S. | 11/16/09 | NDA review (2.1); ancillary follow-up (1.8); post-closing document review (1.4). | 5.30 | 3,074.00 | 23962178 |
| LEINWAND, D. | 11/16/09 | Review ASSA and emails Cleary and Nortel teams re subcontracting issues (0.80); work re execution of ASSA by additional sellers and required non-US government approvals (0.80); emails CGSH team re integration and issues and NBS participation in contract assignment and subcontracting issues and review IPLA and ASSA re same (1.00); review closing papers as precedent for asset sale closing arrangements  (1.40). | 4.00 | 3,760.00 | 23963211 |
| LLOYD, C.D. | 11/16/09 | Review information regarding bids. | .20 | 99.00 | 23964291 |
| JACQUES, J. | 11/16/09 | AD: research concerning the notion of money on consignment. | 2.00 | 520.00 | 23965798 |
| RONCO, E. | 11/16/09 | Review bids and comments on the same (charts, issues list) and meetings with client in that regard. | 14.60 | 8,760.00 | 23966229 |
| O'KEEFE, P. | 11/16/09 | Assisted with document service needs at Nortel bid meetings (1.00) | 1.00 | 235.00 | 23969753 |
| MCGILL, J. | 11/16/09 | Telephone conferences with D. Stern; email R. Bariahtaris regarding supplier issues; telephone conference with J. Kalish regarding liability; conference call with asset saleteam; conference call with asset sale team; telephone conference with E. Schwartz; telephone conferences with J. Kalish; review and comments on subcontract agreement; telephone conference with A. Grossman; various tasks relating to asset sale. | 4.70 | 3,243.00 | 23970630 |
| ALPERT, L. | 11/16/09 | Preparation for auction; org meeting re analysis of bids and contractual documents; review bids; conference call re bids and bidding; process. | 6.90 | 6,762.00 | 23977471 |
| JOHNSON, H.M. | 11/16/09 | Review communications and materials relating to asset sale antitrust issues and follow-up with asset saleteam regarding same (1.4); conference with M. Sheer regarding same (.2). | 1.60 | 928.00 | 23979135 |
| GAUCHIER, N. | 11/16/09 | Asset sale closing documents (3.5); incl mtg w/ C. Davison (1.0) | 4.50 | 1,935.00 | 23981739 |
| SHEER, M.E. | 11/16/09 | Telephone conference with E. Schwartz regarding asset sale deal status, follow-up with H. Johnson regarding same. | .50 | 247.50 | 24000431 |
| SHEER, M.E. | 11/16/09 | Review asset sale EDR, pull preliminary information regarding shares, products. | 1.20 | 594.00 | 24000441 |

173

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 11/16/09 | Asset sale EDR management. | .40 | 198.00 | 24000449 |
| SHEER, M.E. | 11/16/09 | E-mail discussion with L. Egan regarding antitrust issues. | .20 | 99.00 | 24000454 |
| WANG, L. | 11/16/09 | Discuss with Qin Huang re: delivery of asset sale assets (0.2); antitrust issues (0.3); email exchange with Cleary NY/HK and Nortel re: regulatory approvals (1.2) | 1.70 | 841.50 | 24004636 |
| RENARD, G. | 11/16/09 | Asset sale: auction, review of submitted bids, issues list, meetings and conference calls in connection with the same. | 11.50 | 6,785.00 | 24012243 |
| RENFERT, P. | 11/16/09 | Meeting with Cleary asset sale team; Analyzed documentation submitted by four bidders; Prepared an index of documents received; Reviewed changes proposed by bidders to agreements; Attended meetings with Nortel, E&Y and Cleary; Prepared issues lists. | 14.00 | 8,400.00 | 24013070 |
| BENARD, A. | 11/16/09 | Prepared and incorporated updates to closing checklist. | 2.50 | 1,075.00 | 24017126 |
| BENARD, A. | 11/16/09 | Worked on foreign affiliate issues. | 2.50 | 1,075.00 | 24017393 |
| DUPUIS, A. | 11/16/09 | Email to J. Jacques re: research on escrow (0.30). | .30 | 177.00 | 24018270 |
| BIDSTRUP, W. R. | 11/16/09 | Asset sale:  Conf call and follow up corr re antitrust issues. | 1.20 | 960.00 | 24030561 |
| BIDSTRUP, W. R. | 11/16/09 | Asset sale:  Review bid package documents and corr re antitrust issues. | 2.20 | 1,760.00 | 24030770 |
| LACHGUAR, N. | 11/16/09 | Auction Bid: review of the bidders' offers (4.50); preparation of issues lists (4.00); meetings with all the working group (3.00) | 11.50 | 4,945.00 | 24031304 |
| AMBROSI, J. | 11/16/09 | Reviewing offer bid ; Preparing chart of issue re bidder; Meetings with Nortel representatives in connection with bids; Meetings re strategy re auction. | 14.00 | 13,720.00 | 24031837 |
| BENARD, A. | 11/16/09 | Researched and responded to questions relating to the ASSA. | 1.60 | 688.00 | 24046392 |
| BROD, C. B. | 11/16/09 | Telephone calls Fishman, Bromley (.20). | .20 | 196.00 | 24046471 |
| BROD, C. B. | 11/16/09 | Conference on possible asset sale (.50). | .50 | 490.00 | 24046493 |
| SCHWARTZ, N. | 11/16/09 | Auction prep (15.20). | 15.20 | 6,536.00 | 24048705 |
| BAUMGARTNER, F. | 11/16/09 | Organization of team; receipt of bids at noon; analysis of bids; preparation of issues lists; debriefings w/ Nortel and Lazard, re: first evaluation of bids; further review of bids and attached documentation; improvement of issues lists; coordination (16.50). | 16.50 | 16,170.00 | 24049321 |
| PELISSIER, S. | 11/16/09 | Preparation for auction (including review of bid documents + various calls & meetings) + review of | 10.00 | 6,000.00 | 24049478 |

174

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regulatory aspects (10.00). | | | |
| LIM, S-Y. | 11/16/09 | Review bids received for asset sale and prepare high level issues list; meeting for asset sale; revised TSA schedules sent to T. Lai. | 5.70 | 2,451.00 | 24057995 |
| PATEL, P.H. | 11/16/09 | Asset sale organizational meeting. | .80 | 436.00 | 24058351 |
| PATEL, P.H. | 11/16/09 | Telephone call with D. Stern re: ancillaries and related follow-up. | .80 | 436.00 | 24155769 |
| PATEL, P.H. | 11/16/09 | Review and respond to various emails from Nortel re: ancillary agreements and customer contracts. | 2.30 | 1,253.50 | 24155787 |
| PATEL, P.H. | 11/16/09 | Telephone call with J. Konstant, D. Stern, McGill and G. Renard re:  TSAs. | 2.00 | 1,090.00 | 24155794 |
| PATEL, P.H. | 11/16/09 | Review bid documents. | 1.70 | 926.50 | 24155795 |
| PATEL, P.H. | 11/16/09 | Emails re: ancillary agreements including interdependencies and contract assignment. | 3.80 | 2,071.00 | 24155799 |
| BROMLEY, J. L. | 11/16/09 | M&A update call (.70); call with Riedel and Murray on asset sale issues (.80); calls with Sternberg, LS, Baumgartner, Ambrosi on asset sale issues (2.00); call on asset sale process with Polizzi, Nortel, OR (.80) ems on regulatory issues for asset sale deal and calls re same (.50); review asset sale bid (1.00); ems and calls on asset sale issues with Brod, Polizzi, Malik, and Lipner (.90). | 6.70 | 6,298.00 | 24326015 |
| COUSQUER, S.A. | 11/16/09 | Various correspondence w/ client, HS and internally re closing actions, ancillary agreements and contract assignment process, including w/ P. Marette, E. Liu, A. Randazzo, F. Faby, R. Bernard (8.5). Draft notice under the ASSA (1). | 9.50 | 5,747.50 | 24358730 |
| SCHWEITZER, L.M | 11/16/09 | E/ms EP re auction logistics, hearing for sale (0.5). E/ms re PBGC issues (0.4).  Conf LL, EP, RW, etc. re sale objs. (0.8). T/c T. Feuerstein re asset sale issues (0.3).  T/c G Riedel, KD, Cade, Ilan re asset sale issues (1.0). Update client M/A call (part) (0.4). T/cs JB re asset sale, auction issues (0.5).  E/ms Hiestand re deposit (0.1).  Misc. correspondence re sale bids (0.6). | 4.60 | 4,002.00 | 24468017 |
| HUANG, A. | 11/17/09 | Reviewing asset sale agreement mark-ups. Creating closing conditions summary chart.  Team update meetings. Call with bidders/counsel. | 11.00 | 4,730.00 | 23944500 |
| MEYERS, A. J. | 11/17/09 | Prepared Appendix to asset sale ancillary agreement; distributed to Joint Administrators for review; exchanged emails with H. Naboshek and G. McGrew re Appendix; distributed revised asset sale ancillary agreement. | .80 | 344.00 | 23949240 |
| MEYERS, A. J. | 11/17/09 | Exchanged emails with Bondholders and Creditors re escrow agreement; reviewed asset sale checklist prior to call with purchaser updates from purchaser specialist teams; met with K. Otis for conference call with purchaser. | 2.20 | 946.00 | 23949249 |

175

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 11/17/09 | Conference call with D. Sternberg and J. Stam (Ogilvy) re escrow agreement; conference call with T. Feuerstein (Akin Gump) re escrow agreement; email exchange with M. Fleming re bankruptcy review of escrow agreement; phone call with E. Polizzi re escrow agreement; phone call with J. Williams (Nortel) and R. Tang (JPMorgan) re escrow agreement; revised escrow agreement. | 2.50 | 1,075.00 | 23949253 |
| MEYERS, A. J. | 11/17/09 | Exchanged emails with J. Smith and K. Otis re TSA; phone calls with D. Van Den Bos (Mofo) re outstanding issues in asset sale transaction; exchanged emails and phone calls with C. Goodman and R. Culina re purchase price allocation and escrow agreement. | 1.40 | 602.00 | 23949254 |
| MEYERS, A. J. | 11/17/09 | Reviewed funds flow memorandum. | .20 | 86.00 | 23949255 |
| MEYERS, A. J. | 11/17/09 | Reviewed draft closing documents binder; emailed comments to N. Gauchier. | .30 | 129.00 | 23949256 |
| MEYERS, A. J. | 11/17/09 | Supplier issues; phone call with S. Larson re letter; emailed J. Khang re CM letter. | .50 | 215.00 | 23949257 |
| MEYERS, A. J. | 11/17/09 | Phone call with J. Hur re material agreements in asset sale transaction; collected and sent requested documents to J. Hur. | .20 | 86.00 | 23949258 |
| KALISH, J. | 11/17/09 | Asset sale term sheets (2.8). Correspondence with J.Croft re ancillary agreements. (0.8). | 3.70 | 1,591.00 | 23949408 |
| MODRALL, J.R. | 11/17/09 | Asset sale; review correspondence; emails / teleconferences A. Deege, K. Miller, R. Cahill, others. | 1.00 | 980.00 | 23949874 |
| MODRALL, J.R. | 11/17/09 | Asset sale; review correspondence; emails regarding U.S. and ROW filing analysis. | .50 | 490.00 | 23949876 |
| MODRALL, J.R. | 11/17/09 | Asset sale; review correspondence; emails V. Bourt and others regarding foreign affiliate issues. | .50 | 490.00 | 23949886 |
| SCHWARTZ, E. | 11/17/09 | T/c w/ S. Larson on Ancillary Agreements for asset sale (.3). Review of ancillary agreements for precedent (2.0). Emails re: NDA (1.1). Meeting w/ G. Renard on interdependencies (.4). Review of interdependency materials from L. Egan from Nortel (.5). Emails w/ J. Croft on NBS requirements post-closing (.5). Emails w/ S. Mehra on status of IP diligence and related t/c w/ C. Alden (.4) | 5.20 | 3,146.00 | 23951976 |
| KONSTANT, J.W. | 11/17/09 | Review of MSA. | 1.00 | 605.00 | 23953572 |
| KONSTANT, J.W. | 11/17/09 | Asset sale: review of bids and issues lists. Attendance at strategy meetings. Meetings with client. Correspondence with client and CGSH deal team. | 7.00 | 4,235.00 | 23953584 |
| COLITTI, K. S. | 11/17/09 | Asset sale: review correspondence; follow up with client; review share data forwarded by client; revise share summary chart; follow up with Ogilvy Renault regarding antitrust analysis; discuss antitrust with | 9.80 | 5,684.00 | 23954021 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | M. Nelson; review and comment on bids; discuss comments to bid with J. Olson; respond to A. North's questions; follow up with B. Looney regarding bid. | | | |
| MARQUARDT, P.D. | 11/17/09 | Conference call regarding bidders. | 1.10 | 1,001.00 | 23954635 |
| MARQUARDT, P.D. | 11/17/09 | Calls regarding bids and related follow-up. | 3.50 | 3,185.00 | 23954637 |
| MARQUARDT, P.D. | 11/17/09 | Review bids. | .70 | 637.00 | 23954640 |
| LEINWAND, D. | 11/17/09 | Review revised closing checklist (0.30); meeting with Cleary team re closing issues (1.00); conf call with Cleary and Nortel teams re Closing issues (1.30); tc Ropes and Gray team re closing issues (0.40); review revised contract notices and emails cgsh team re same (1.10); emails CGSH and Nortel teams re antitrust condition (0.40); emails Nortel and CGSH teams re NBS agreements (0.80); emails re deal issues with CGSH team (0.50). | 5.80 | 5,452.00 | 23955140 |
| CROFT, J. | 11/17/09 | (TSA Co).  Wind down assumptions (.5); o/c re: closing (1); call with client re: Closing (.7); meeting with team after same (.5); reviewing ASAs for purpose of winddown assumptions, internal emails with members of ASA teams re: same, notes re: same (3). | 5.70 | 2,821.50 | 23956845 |
| OLSON, J. | 11/17/09 | Asset sale:  Communication with specialist team, re: potential alternative bids. | .70 | 346.50 | 23956879 |
| OLSON, J. | 11/17/09 | Asset sale:  Review and comment on bids. Conference call with Nortel and OR M&A teams re: bids. | 7.80 | 3,861.00 | 23956888 |
| OLSON, J. | 11/17/09 | Asset sale:  Review and draft comments to bid letters, send to J. Cade (OR) and D. Sternberg. | 4.80 | 2,376.00 | 23956895 |
| OLSON, J. | 11/17/09 | Asset sale:  NBS/ancillary agreements issues: Review and respond to requests from J. Croft and from P. Patel; review ASA for ongoing NBS obligations. | 2.80 | 1,386.00 | 23956904 |
| BARENZ, L. | 11/17/09 | Review agreement mark-ups; draft summary of antitrust covenants; review and revise summary of closing conditions; telephone conference regarding transaction status. | 5.70 | 3,448.50 | 23957612 |
| HAN, S.J. | 11/17/09 | Reviewed emails re: antitrust issues. | .20 | 174.00 | 23958701 |
| STERN, D. A. | 11/17/09 | Review of TSA issues list and t/c Konstant re: same (1.3); t/cs PP re: ancillary agreement issues (2.4); emails re: interdependencies and organization of team to handle agreements across transactions (1.3). | 5.00 | 4,900.00 | 23960515 |
| MCGILL, J. | 11/17/09 | Conference call with Nortel regarding DUPAs; telephone conferences with Cleary NBS team throughout the day; telephone conference with A. Grossman regarding asset sale; telephone conference with D. Stern; review Consquer; | 10.90 | 7,521.00 | 23961041 |

**MATTER:  17650-008   M&A ADVICE**

177

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | telephone conference with D. Stern; review and mark up bid documents; various tasks relating to ancillary agreements. | | | |
| JACQUES, J. | 11/17/09 | AD: research concerning the notion of money on consignment. | 4.00 | 1,040.00 | 23966008 |
| RONCO, E. | 11/17/09 | Asset sale bids analysis and meetings w/ D. Ilan in that regard (1.5); prepare amended documentation (15.1) | 16.60 | 9,960.00 | 23966231 |
| NELSON, M.W. | 11/17/09 | Asset sale: review market data and business documents for antitrust analysis (1.6); correspondence with Herbert Smith and client regarding analysis of bidders (.5); telephone call with L. Egan regarding market data (.1); review Info Memo for materials on proposed deal (.3); correspondence regarding status of bids (.3); outline for call with business people (.5). | 3.30 | 3,069.00 | 23966407 |
| NELSON, M.W. | 11/17/09 | Asset sale: correspondence with Ogilvy regarding bid process and follow-up regarding antitrust provisions (.7); review market data from client regarding antitrust issues (.4); review bid documents (.3); correspondence regarding antitrust issues (.2). | 1.60 | 1,488.00 | 23966420 |
| LLOYD, C.D. | 11/17/09 | Review information on bids. | .30 | 148.50 | 23967766 |
| LLOYD, C.D. | 11/17/09 | Telephone conference with potential purchaser regarding bid. | .40 | 198.00 | 23967774 |
| BOURT, V. | 11/17/09 | Asset sale: emails to T. Dolev-Green and G. Simoes re: antitrust issues; emails to J. Modrall re: same; email to Weil re: foreign affiliate issues filing; emails to L. Egan and A. North re: foreign affiliate issues. | 1.50 | 600.00 | 23968338 |
| BOURT, V. | 11/17/09 | Asset sale: review turnover data and emails to A. Kafetzopoulos re: same; review available market share data; email to K. Miller re: foreign affiliate issues. | 1.70 | 680.00 | 23968346 |
| MONACO, T.J. | 11/17/09 | Received news grab from A. O'Dea, downloaded and saved as a word document in folder on the L drive per request from M. Sheer. | .10 | 27.50 | 23971756 |
| DEEGE, A.D. | 11/17/09 | Asset sale:  foreign affiliate issues. | 3.00 | 1,680.00 | 23974335 |
| DEEGE, A.D. | 11/17/09 | Asset sale:  foreign affiliate issues. | 4.50 | 2,520.00 | 23974342 |
| ALPERT, L. | 11/17/09 | Conference calls re bids, analysis of bids. | 2.60 | 2,548.00 | 23977491 |
| JOHNSON, H.M. | 11/17/09 | Review information relating to market overlaps in the US and send communications relating to same. | 2.50 | 1,450.00 | 23979175 |
| GAUCHIER, N. | 11/17/09 | Asset sale closing documents | 2.50 | 1,075.00 | 23981745 |
| BAZAN, J.M. | 11/17/09 | foreign affiliate issues. | 1.00 | 325.00 | 23994312 |
| STERNBERG, D. S | 11/17/09 | Re asset sale: multiple calls/emails OR team, Nortel team, Bromley, Schweitzer, Olson etal; | 8.00 | 7,840.00 | 23996647 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | begin review of bid and documents; review proposal; cnf call all hands re initial consideration of new bids; tcnf Cade, Olson re equity commitment letters | | | |
| STERNBERG, D. S | 11/17/09 | Re asset sale: cnf all hands; cnfs Bromley, Malik. | 2.00 | 1,960.00 | 23996661 |
| SHEER, M.E. | 11/17/09 | foreign affiliate issues. | .20 | 99.00 | 23999156 |
| SHEER, M.E. | 11/17/09 | Asset sale EDR management. | .30 | 148.50 | 23999163 |
| STERNBERG, D. S | 11/17/09 | Re asset sale: tcnf Stamm, Meyers re escrow agreement. | .50 | 490.00 | 24000389 |
| WANG, L. | 11/17/09 | Follow up with Nortel re: foreign affiliate issues. | .60 | 297.00 | 24004639 |
| RENARD, G. | 11/17/09 | Auction, review of submitted bids, issues list, meetings and conference calls in connection with the same (15.00). | 15.00 | 8,850.00 | 24012252 |
| RENFERT, P. | 11/17/09 | Reviewed changes made by bidders to agreements; Analyzed documentation submitted by the four bidders; Attended meetings with Nortel, E&Y and Cleary; Work on issues lists. Reviewed comments made by bidders on ancillary agreements; Attention to e-mails from John McGill and Pryia Patel; Started preparing revised drafts of ancillary agreements (13.00) | 13.00 | 7,800.00 | 24013079 |
| BENARD, A. | 11/17/09 | Update call with Nortel, CGSH team | 1.40 | 602.00 | 24017287 |
| BENARD, A. | 11/17/09 | Internal meeting following update call w/ team (DL, NW, SC). | 1.00 | 430.00 | 24017310 |
| BENARD, A. | 11/17/09 | Foreign affiliate issues. | 1.50 | 645.00 | 24017349 |
| BENARD, A. | 11/17/09 | Worked on asset transfer. | 4.00 | 1,720.00 | 24017493 |
| DAVISON, C. | 11/17/09 | E/m w/ Ogilvy re contract schedule changes (.3); e/m w/ J McGill re schedule changes (.3); e/m w/ N Gauchier re closing sets (.9); e/m w/Purchaser counsel re schedule changes (.3); reviewing closing set (2.4); e/m w/ Joon Hur re filing documents in Canada (.4); distrib closing docs to client (.3). NDA: f/u on signature pages for amendments w/ client and JAs (.3); t/c regarding NDA w/ S Larson (.5). | 5.70 | 2,451.00 | 24020714 |
| LACHGUAR, N. | 11/17/09 | Auction Bid: review of the bidders' offers (4.50); preparation of issues lists (2.00); meetings with all the working group (3.00). | 9.50 | 4,085.00 | 24031692 |
| AMBROSI, J. | 11/17/09 | Reviewing offer from bidder; Meeting with client bid; Reviewing ASA draft submitted by bidder; Meetings with Nortel re strategy re auction; Preparation of a consolidated list of issues; Meeting with bidder representatives (14.00) | 14.00 | 13,720.00 | 24031824 |
| LEWKOW, V.I. | 11/17/09 | Various emails regarding potential purchaser. | .20 | 196.00 | 24037049 |
| BROD, C. B. | 11/17/09 | Conference Fishman, Ambrosi, Baumgartner (.50). | .50 | 490.00 | 24046500 |

179

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 11/17/09 | E-mails regarding possible asset sale (.50). | .50 | 490.00 | 24046503 |
| BROD, C. B. | 11/17/09 | Conference Stern, others re: TSA (.30). | .30 | 294.00 | 24046506 |
| SCHWARTZ, N. | 11/17/09 | Asset sale auction (14.60) | 14.60 | 6,278.00 | 24048724 |
| BAUMGARTNER, F. | 11/17/09 | Further review of bids; further evaluation of bids and review of attached documentation; debriefings w/ Nortel, Lazard and Herbert Smith; beginning of discussions and negotiations with bidders; coordination (15.50). | 15.50 | 15,190.00 | 24049415 |
| PELISSIER, S. | 11/17/09 | Preparation of auction (including review of bid documents, comments to the same and preparation of issues lists, email traffic + meetings) (11.00). | 11.00 | 6,600.00 | 24049488 |
| LIM, S-Y. | 11/17/09 | Revised issues list for asset sale TSA; reviewed language for TSA equipment access; conference call with Herbert Smith and J. Patchett regarding the TSA; meeting regarding process for asset sale. | 5.50 | 2,365.00 | 24056525 |
| PATEL, P.H. | 11/17/09 | Review and respond to various emails re: ancillary agreements and emails to coordinate staffing of ancillary agreements. | 4.70 | 2,561.50 | 24058353 |
| BIDSTRUP, W. R. | 11/17/09 | Asset sale: Conf call with bidder reps and follow up. | 1.40 | 1,120.00 | 24067858 |
| WHORISKEY, N. | 11/17/09 | Prep for and participate in pre-closing team meeting and conf call. | 2.00 | 1,880.00 | 24071841 |
| PATEL, P.H. | 11/17/09 | Asset sale strategy meeting. | 1.00 | 545.00 | 24155805 |
| PATEL, P.H. | 11/17/09 | Emails with J. Konstant and S. Lim re: TSA escrow. | .50 | 272.50 | 24155806 |
| PATEL, P.H. | 11/17/09 | Telephone call with Nortel (A. Nadolny) re: product interdependencies. | 1.00 | 545.00 | 24155814 |
| PATEL, P.H. | 11/17/09 | Review emails for inclusion of segregation costs and respond to O. Luker. | 1.20 | 654.00 | 24155817 |
| PATEL, P.H. | 11/17/09 | Review ancillary agreements. | .80 | 436.00 | 24155819 |
| PATEL, P.H. | 11/17/09 | Emails re: MPAs and product interdependencies with other business units. | 4.00 | 2,180.00 | 24155823 |
| BROMLEY, J. L. | 11/17/09 | Call with Descoteaux and Riedel on issues (.40); call with Tay and McDonald (.60); M&A update call with Ventresca (1.00); strategy call with Riedel and Lazard (.50); tc LS on sale issues (.50); call with bond and UCC reps to discuss bids (1.20); review various materials on  deals (1.00). | 5.20 | 4,888.00 | 24326043 |
| COUSQUER, S.A. | 11/17/09 | Internal meeting asset sale w/ NW, DL, AC and AB re update on closing (1). Weekly cf/call w/ client re the same (1). Cf/call w/ client re contract assignment process (1). Cf/call w/ client re product interdependencies (1). Various correspondence re closing actions (7). | 11.00 | 6,655.00 | 24358745 |

180

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 11/17/09 | T/c JB re asset sale status (0.5).  Review contract notice, t/c RW (0.2).  T/c TW, EP, Latham re asset sale (0.9).  Review interco funding draft stip & internal e/ms re same (0.3).  Work on asset sale objs incl. Correspondence re same (1.5).  Review of asset sale bid & correspondence re same (2.3). | 5.70 | 4,959.00 | 24472812 |
| GINGRANDE, A. | 11/18/09 | Handled various document requests. | .50 | 117.50 | 23957486 |
| HERRON-SWEET, E | 11/18/09 | Preparing for asset sale auction | 1.50 | 315.00 | 23957504 |
| HUANG, A. | 11/18/09 | Meeting to review closing conditions and regulatory approvals charts.  Team status call. | 1.00 | 430.00 | 23957622 |
| LIM, S-Y. | 11/18/09 | Review bids for TSA and create chart of bid analyses. | 5.50 | 2,365.00 | 23957834 |
| MODRALL, J.R. | 11/18/09 | Asset sale; Review correspondence; emails / teleconference A. Deege, M. Nelson, P. Marquardt regarding antitrust and foreign investment issues, including status of bid. | .80 | 784.00 | 23959224 |
| MODRALL, J.R. | 11/18/09 | Asset sale; Review correspondence; emails. / teleconferences / meetings A. Deege, V. Bourt, long teleconference R. Cahill and J. Innes; long teleconference K. Miller, C. Byers, bidder team regarding bid and antitrust issues. | 3.00 | 2,940.00 | 23959237 |
| MODRALL, J.R. | 11/18/09 | Brief review EC clearance decision; emails L. Egan, L. Van Voorhis. | .50 | 490.00 | 23959453 |
| STERN, D. A. | 11/18/09 | Conf. JB and others re: TSA issues (0.5); t/cs PP and others re: ancillary agreement issues (2.9); email traffic re: asset sale (0.8). | 4.20 | 4,116.00 | 23960584 |
| SCHWARTZ, E. | 11/18/09 | T/c w/ M. Cinali from Nortel on status and exclusivity. (.4)  T/c w/ R. Macdonald from Nortel on general status and IP NDA amendment (.5). Emails w/ C. Davison re: executed NDA and exclusivity agreement (.8). Emails w/ R. Cameron on meetings in midtown scheduled for Friday (.3). Emails w/ C. Alden on t/c tomorrow and IP NDA (.3). | 2.30 | 1,391.50 | 23960721 |
| KONSTANT, J.W. | 11/18/09 | Meeting with CGSH team and client; attendance at conference call; correspondence and review of materials and bids. | 8.00 | 4,840.00 | 23960947 |
| BALLARD, F. | 11/18/09 | Created Excel doc showing assets for each entity as requested by B. Hou. | 1.30 | 273.00 | 23960972 |
| COLITTI, K. S. | 11/18/09 | Review correspondence; follow up with A. Deege and K. Ackhurst regarding bid analysis; comment on ASA. | 1.60 | 928.00 | 23961265 |
| MONACO, T.J. | 11/18/09 | Received news grab from A. O'Dea, saved as a word document on the L Drive per request from M. Sheer. | .10 | 27.50 | 23961665 |
| CROFT, J. | 11/18/09 | Bullets re: sunset assumptions, including call with M. Mendalaro re: IPLA, reviewing ASAs, drafting and editing bullets, placing in Nortel format (3); call | 5.30 | 2,623.50 | 23961677 |

**MATTER:  17650-008   M&A ADVICE**

181

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with NBS, Shin re: assumptions (1.3); meeting with Collette Shin to bring her up to speed on the case (1). | | | |
| LARSON, S. | 11/18/09 | Review of asset sale and other transactional issues relating to ancillaries with J.Croft, P.Patel, P.Kim (7.6) | 7.60 | 4,408.00 | 23962195 |
| LEINWAND, D. | 11/18/09 | Tc Ropes team re closing and antitrust issues and review ASSA provisions re same (0.90); emails Cleary team re product interdependencies and transition services issues (0.80); email HS and Cleary team re EMEA contract assignment issues (0.40), review revised contract assignment notices (0.80); emails Nortel team re purchase price adjustment and contract assignment issues (0.30). | 3.20 | 3,008.00 | 23963250 |
| MCGILL, J. | 11/18/09 | Telephone conference asset sale with Cleary team regarding DUPAs; emails with team; conference call with Nortel regarding DUPAs; review and mark up term sheet; telephone conference with A. Grossman; telephone conference with A. Meyers regarding escrow agreement; emails with S. Cousquer; various tasks relating to ancillary agreements for Nortel sales. | 6.00 | 4,140.00 | 23963942 |
| KALISH, J. | 11/18/09 | Reviewed ancillary agreement term sheets for asset sales (2.0). asset sale TSA (1.0). | 3.00 | 1,290.00 | 23964485 |
| RONCO, E. | 11/18/09 | Negotiations on asset sale and prepare documentation in relation thereof (15.30) | 15.30 | 9,180.00 | 23966233 |
| NELSON, M.W. | 11/18/09 | Telephone call with H. Johnson regarding antitrust analysis of bidders (.3); review note and market data regarding markets and EU analysis (1.3); correspondence with M. Sheer (.2); correspondence with R. Cahill regarding bidders (.1). | 1.90 | 1,767.00 | 23966557 |
| NELSON, M.W. | 11/18/09 | Review 3Q'09 data for antitrust assessment and correspondence regarding same (.5); correspondence with K. Colitti regarding same and regarding foreign filings and prepare for 11/19 call with client (.8). | 1.30 | 1,209.00 | 23966579 |
| BOURT, V. | 11/18/09 | Emails to T. Dolev-Green and J. Modrall re: extension in Israel; emails to L. Egan re: affiliate filing; update filing status chart and email to L. Egan re: same; review Nortel's comments to draft answers to IAA's questionnaire and follow-up emails to G. Simoes and T. Dolev-Green re: same. | 3.00 | 1,200.00 | 23968385 |
| BOURT, V. | 11/18/09 | Preparation for and participation in conference call with Herbert Smith re: ROW filings; email to K. Miller and A. Cox re: value of assets. | 1.50 | 600.00 | 23968391 |
| LLOYD, C.D. | 11/18/09 | Review bid information. | .40 | 198.00 | 23968395 |
| LLOYD, C.D. | 11/18/09 | Conference with P. Marquardt and R. Bidstrup regarding regulatory. | .70 | 346.50 | 23968399 |

182

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHIN, C. | 11/18/09 | Meeting with J. Croft re: background (.8); call with J. Croft and NBS clients re: winding down (.7). | 1.50 | 525.00 | 23970354 |
| LEITCH, E.J. | 11/18/09 | Contract interpretation issue emails w/ A. Meyers | .60 | 210.00 | 23973542 |
| HAN, S.J. | 11/18/09 | Emails re: sale, regulatory issues. | .50 | 435.00 | 23974058 |
| DEEGE, A.D. | 11/18/09 | Responded to data requests by bidder to complete filing analysis and liaised with client in this respect. | 2.20 | 1,232.00 | 23974346 |
| DEEGE, A.D. | 11/18/09 | Call with Joint Administrators. | .50 | 280.00 | 23974351 |
| DEEGE, A.D. | 11/18/09 | Call Nortel US regarding products markets. | .50 | 280.00 | 23974354 |
| DEEGE, A.D. | 11/18/09 | Reviewed draft agreements and follow-up on data requests for filing analysis with bidder. | 3.00 | 1,680.00 | 23974360 |
| JACQUES, J. | 11/18/09 | Research supplier issues. | 1.50 | 390.00 | 23977167 |
| ALPERT, L. | 11/18/09 | Various asset sale issues. | 2.60 | 2,548.00 | 23977547 |
| JOHNSON, H.M. | 11/18/09 | Review market share data and industry reports to prepare for and participate in US conference call (2.2); review documents and edit conference call summary relating to same (1.0); conference with M. Nelson and review materials regarding US antitrust analysis (.5); follow-up with K. Miller and L. Egan regarding same (.3). | 4.00 | 2,320.00 | 23979254 |
| BARENZ, L. | 11/18/09 | Meeting with Lazard and HS regarding regulatory and closing conditions; preparation regarding same; telephone with E. Ronco regarding same. | 1.00 | 605.00 | 23981258 |
| GAUCHIER, N. | 11/18/09 | Closing documents and NDAs | 5.00 | 2,150.00 | 23981749 |
| MEYERS, A. J. | 11/18/09 | Post-closing conference call; revised post-closing checklist; prepared and revised asset sale documents including supplier consent letter and escrow agreement; discussed invoice requested by purchaser with tax team; discussed delivery of assets with J. Smith and Mofo; discussed Development and Support Agreement with S. Larson; met with J. Bromley and insolvency team re escrow agreement. | 10.50 | 4,515.00 | 23987539 |
| BAZAN, J.M. | 11/18/09 | Conf call re affiliate assets. | .50 | 162.50 | 23994861 |
| SHEER, M.E. | 11/18/09 | Telephone conference with J. Dearing regarding information sharing. | .60 | 297.00 | 23999291 |
| SHEER, M.E. | 11/18/09 | Review documents for EDR, telephone conference with R. Cameron regarding same. | .30 | 148.50 | 23999308 |
| SHEER, M.E. | 11/18/09 | Telephone conference regarding products, market, draft memorandum to M. Nelson regarding same. | 1.80 | 891.00 | 23999318 |
| SHEER, M.E. | 11/18/09 | EDR management. | .20 | 99.00 | 23999322 |
| STERNBERG, D. S | 11/18/09 | Multiple calls/emails OR team, Nortel team, Bromley, Schweitzer, Olson etal re joint bid and documents, discussions with potential purchaser | 5.00 | 4,900.00 | 24000414 |

183

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding auction process; tcnf bidder counsel. | | | |
| KIM, P.K. | 11/18/09 | Meeting and calls with P. Patel, J. McGill and M. Mendolaro; review transaction documents; draft language relating to interdependencies; coordinate with S. Pelissier and P. Renfert | 5.00 | 3,025.00 | 24001513 |
| WANG, L. | 11/18/09 | Email communication with Nortel re: contact in charge of customs duty (0,4) | .40 | 198.00 | 24004644 |
| DELORS, A. | 11/18/09 | Answer to the question raised by Latham concerning contracts.  The data room (1.20); email to Bruno Basuyaux (Herbert Smith) (0.10) | 1.30 | 806.00 | 24007320 |
| RENARD, G. | 11/18/09 | Auction, review of submitted bids, issues list, meetings and conference calls in connection with the same, drafting revised Asset Sale Agreement (15.00). | 15.00 | 8,850.00 | 24012259 |
| RENFERT, P. | 11/18/09 | Preparing revised drafts of ancillary agreements incorporating changes proposed by the bidders; E-mails and calls to and from various specialists of the Cleary team; Meeting with Cleary, E&Y, Nortel on interdependencies (12.50) | 12.50 | 7,500.00 | 24013083 |
| BENARD, A. | 11/18/09 | Prepared and incorporated updates to closing checklist. | 1.50 | 645.00 | 24017130 |
| BENARD, A. | 11/18/09 | Worked on asset transfer for affiliates. | 3.50 | 1,505.00 | 24017500 |
| BENARD, A. | 11/18/09 | Worked on transfer of assets for affiliates. | 1.50 | 645.00 | 24017637 |
| DUPUIS, A. | 11/18/09 | Research in Data Room, followed by email to B. Basuyaux on contracts (1.40); Email to J. Jacques on payment on escrow (0.50); Email to F. Baumgartner on same issue (0.20); Research on filing of offers in France followed by email to F. Baumgartner (0.80) | 2.90 | 1,711.00 | 24018403 |
| DAVISON, C. | 11/18/09 | NDA coordination (.3); coord extension agreement execution (.3); e/m w/ A Meyers re post-closing checklist items (.4); e/m w/ S Larson re customer assignments (.4); distribution of stalking horse drafts (.4) | 1.80 | 774.00 | 24020909 |
| BIDSTRUP, W. R. | 11/18/09 | Review and comment on bid issues. | 1.10 | 880.00 | 24026091 |
| BIDSTRUP, W. R. | 11/18/09 | Meeting with P Marquardt, C Lloyed re regulatory issues. | .50 | 400.00 | 24027525 |
| BIDSTRUP, W. R. | 11/18/09 | Review seller disclosure schedule. | .30 | 240.00 | 24030478 |
| BIDSTRUP, W. R. | 11/18/09 | Closing checklist and call. | .40 | 320.00 | 24030481 |
| LACHGUAR, N. | 11/18/09 | Review of the bidder's offer (12.00) | 12.00 | 5,160.00 | 24031701 |
| AMBROSI, J. | 11/18/09 | Reviewing offer from bidder; Preparing list of secondary issues; Negotiation meeting re ASA with Paul Weiss; Meeting with bidder; Various meetings with client re auction strategy (15.00) | 15.00 | 14,700.00 | 24031852 |

184

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEWKOW, V.I. | 11/18/09 | Emails regarding potential purchaser. | .30 | 294.00 | 24037525 |
| MARQUARDT, P.D. | 11/18/09 | Emails regarding foreign investment. | .20 | 182.00 | 24039441 |
| MARQUARDT, P.D. | 11/18/09 | Revised asset sale bids. | 1.20 | 1,092.00 | 24039448 |
| MARQUARDT, P.D. | 11/18/09 | Meet with team (Bidstrup, Lloyd) to review draft status. | .80 | 728.00 | 24039457 |
| MARQUARDT, P.D. | 11/18/09 | Emails UK monitors. | .20 | 182.00 | 24039498 |
| BENARD, A. | 11/18/09 | Responded to questions relating to the ASSA. | 1.00 | 430.00 | 24046393 |
| BROD, C. B. | 11/18/09 | Try Marquardt (.10). | .10 | 98.00 | 24046522 |
| BROD, C. B. | 11/18/09 | E-mail Lang. | .10 | 98.00 | 24046526 |
| BROD, C. B. | 11/18/09 | Telephone conference Fishman, Ambrosi (.20). | .20 | 196.00 | 24046544 |
| BROD, C. B. | 11/18/09 | Participate in conference call, including with Bromley, Han re: possible asset sale (1.00). | 1.00 | 980.00 | 24046549 |
| SCHWARTZ, N. | 11/18/09 | Asset sale auction (12.50) | 12.50 | 5,375.00 | 24048739 |
| BAUMGARTNER, F. | 11/18/09 | Further review of bids and further discussions and negotiations with bidders; further review of documentation attached to bids; debriefings w/ Nortel, Lazard and Herbert Smith; commencement of mark-ups of certain bids; coordination (16.50). | 16.50 | 16,170.00 | 24049421 |
| PELISSIER, S. | 11/18/09 | Preparation of auction (including review and revision of ancillary agreements, email traffic and meetings w/ team) (9.00). | 9.00 | 5,400.00 | 24049510 |
| PATEL, P.H. | 11/18/09 | Telephone call with M. Mendolaro re: MPAs and interdependencies. | 1.00 | 545.00 | 24058354 |
| BIDSTRUP, W. R. | 11/18/09 | Conf D Greco, L VanBuren re regulatory and trade issues. | .40 | 320.00 | 24068290 |
| WHORISKEY, N. | 11/18/09 | Various closing and other issues. | .50 | 470.00 | 24071858 |
| OLSON, J. | 11/18/09 | Conference call with OR, Dan Sternberg, counsel for bidders, re: equity letters, antitrust. | .30 | 148.50 | 24117414 |
| OLSON, J. | 11/18/09 | Conference call with Estate Trustees and follow-up discussion with UK administrators re: bid. | 1.00 | 495.00 | 24117421 |
| OLSON, J. | 11/18/09 | Bidder commitment letters mark-up and communication with D. Sternberg re: same. | 3.30 | 1,633.50 | 24117425 |
| OLSON, J. | 11/18/09 | NBS/Interdependencies issues:  Meet with CGSH NBS team (P. Patel, J. McGill, M. Mendolaro). Related emails and telephone calls with A. Grossman (OR), T. Ungerman (OR). Conference call with OR and Nortel. Review draft proposed interdependencies language and comment. | 4.90 | 2,425.50 | 24117455 |
| OLSON, J. | 11/18/09 | Side letter:  Email UCC counsel; conference call to negotiate side letter with estate fiduciaries. | 1.30 | 643.50 | 24117467 |

185

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 11/18/09 | Review bid and summaries send comments to OR. | .90 | 445.50 | 24117469 |
| PATEL, P.H. | 11/18/09 | Meeting with Nortel (J. Flanagan, C. Ricaurte, J. Patchett) re: bid submissions. | 3.50 | 1,907.50 | 24155837 |
| PATEL, P.H. | 11/18/09 | Emails with P. Kim and J. McGill re: language to be fixed in ASAs and other documents to address interdependencies. | 2.00 | 1,090.00 | 24155840 |
| PATEL, P.H. | 11/18/09 | Emails with J. Konstant re: liability under various TSAs. | 1.00 | 545.00 | 24155842 |
| PATEL, P.H. | 11/18/09 | Review and respond to emails re: ancillaries and language in ASA re: interdependencies. | 3.50 | 1,907.50 | 24155844 |
| PATEL, P.H. | 11/18/09 | Emails with O. Luker re: access video for asset sale. | .50 | 272.50 | 24155846 |
| PATEL, P.H. | 11/18/09 | Meeting with Nortel (K. Miller) re: re: interdependencies and related emails. | 1.50 | 817.50 | 24155850 |
| BROMLEY, J. L. | 11/18/09 | Calls and meetings on deal, with CG (Brod, Ilan, Stern), Lazard, Akin, Milbank, OR, client (4.00); calls and meetings on deal with same (3.50); various ems on sale issues, meetings with Lipner and Malik re same (.60); mtg on escrow and side letter (1.00). | 9.10 | 8,554.00 | 24326072 |
| COUSQUER, S.A. | 11/18/09 | Cf/call w/ Nortel re ancillary agreements (1). Cf/call w/ Nortel re contract assignment process (0.8). Cf/call w/ Nortel re bundled contracts (0.5). Cf/call w/ R&G re local sale agreements (0.5). Various correspondence re closing actions (7). | 9.80 | 5,929.00 | 24358846 |
| SCHWEITZER, L.M | 11/18/09 | T/c Ogilvy, client re asset sale. Review of bids and related auction prep (4.5). | 4.50 | 3,915.00 | 24468521 |
| LARSON, S. | 11/19/09 | Pricing call with Nortel (1.1); pricing call with purchaser (0.5); Key actions call (1.1); Key actions follow-up call (0.8); Revision of ancillary agreements (12.2) | 15.70 | 9,106.00 | 23962171 |
| HERRON-SWEET, E | 11/19/09 | Prep for auction | 1.00 | 210.00 | 23963951 |
| KALISH, J. | 11/19/09 | Asset sale TSA (0.5).  Ancillary Agreements (2.0). CM Agreements (2.0). | 4.50 | 1,935.00 | 23964493 |
| MODRALL, J.R. | 11/19/09 | Review correspondence; emails / teleconferences regarding antitrust filing issues. | 2.00 | 1,960.00 | 23965003 |
| MODRALL, J.R. | 11/19/09 | Review correspondence; prepare for and attend teleconference with L. Egan and others regarding antitrust filing issues. | 1.50 | 1,470.00 | 23965008 |
| MODRALL, J.R. | 11/19/09 | Review correspondence; emails regarding IAA questions. | .40 | 392.00 | 23965010 |
| SCHWARTZ, E. | 11/19/09 | Call w/ Nortel Real Estate team to discuss mark-up (.9). T/c w/ R. MacDonald from Nortel and M. Carey from Lazard to discuss status (.3). T/c w/ Genband and Nortel to discuss status and next steps for the transaction w/ C. Alden, C. Davison, | 5.40 | 3,267.00 | 23966488 |

186

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | V. Lewkow (1.2).  Emails and t/cs w/ R. Cameron re: set up for meeting tomorrow in midtown (2.6). T/c w/ S. Malik on indemnity issues for Nortel assumed liabilities. (.4) | | | |
| HERNANDEZ, E. | 11/19/09 | Assisted N. Gauchier w/ saving closing docs. onto KDL | 2.00 | 420.00 | 23966592 |
| KONSTANT, J.W. | 11/19/09 | TSA negotiation sessions with bidders; meeting with client; review of documentation. | 9.50 | 5,747.50 | 23967782 |
| CROFT, J. | 11/19/09 | (TSA Co) Call with F. Faby and L. Lipner re: Contracts (.3); emails with same re: same (.3); review ASA re: contracts (.5); call with James Smith at Nortel re: contracts (.2); review notices (.5); review and ASA re: data retention (.5); notes preparing for conversation tomorrow with J. Smith re: contracts (.5). | 2.80 | 1,386.00 | 23967837 |
| BOURT, V. | 11/19/09 | Emails to T. Dolev-Green and G. Simoes re: outstanding information for Israeli filing; review revised answers to IAA's questions and email to T. Dolev-Green re: same; emails to L. Egan and J. Rafferty re: filing; review additional information request from local counsel and draft answers. | 3.00 | 1,200.00 | 23968976 |
| BOURT, V. | 11/19/09 | Emails to K. Miller re: value of transferring assets; update filing analysis for different bidders. | .50 | 200.00 | 23968990 |
| COLITTI, K. S. | 11/19/09 | Participate in antitrust call with bidders; participate in follow up call with K. Ackhurst and A. Deege; update M. Nelson regarding same; follow up with K. Ackhurst regarding antitrust mark-up; respond to B. Looney's antitrust questions; participate in calls related to bid. | 2.50 | 1,450.00 | 23969803 |
| MCGILL, J. | 11/19/09 | Review and comment on revised subcontract agreement; telephone conference with J. Lanzkron; conference call with Nortel and Ogilvy regarding documents; telephone conference with N. Gauchier; telephone conferences with S. Baskavic; telephone conference with A. Meyers regarding escrow agreement; conference calls regarding ancillary agreements; various tasks regarding ancillary agreements. | 6.30 | 4,347.00 | 23970660 |
| NELSON, M.W. | 11/19/09 | Correspondence regarding letters to suppliers and antitrust issues. | .40 | 372.00 | 23972123 |
| NELSON, M.W. | 11/19/09 | Review market data and report on call with client (.6); correspondence regarding bidders and antitrust risk (.9); prepare for 11/20 call (.5). | 2.00 | 1,860.00 | 23972133 |
| NELSON, M.W. | 11/19/09 | Conference with K. Colitti regarding status of bids and antitrust analysis (.4); review market data for analysis (.3); review market data for analysis (.3); review mark-up of draft agreement for antitrust (1.3); correspondence with client regarding auction, bids and risk (.5). | 2.50 | 2,325.00 | 23972153 |
| LEITCH, E.J. | 11/19/09 | Emails to Nortel re issue (.8) | .80 | 280.00 | 23973554 |

187

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BALLARD, F. | 11/19/09 | Completed Excel doc showing assets for each entity as requested by B. Hou. | 1.50 | 315.00 | 23973574 |
| DEEGE, A.D. | 11/19/09 | Bid implication of transaction structure for merger analysis; various calls with Skadden and report to client; Call Skadden and Joint Administrators and follow-up on mandatory filings provisions in draft agreements. | 4.30 | 2,408.00 | 23974366 |
| DEEGE, A.D. | 11/19/09 | Filing analysis; responded to data requests and informed Joint Administrators. | .30 | 168.00 | 23974377 |
| ALPERT, L. | 11/19/09 | Asset sale negotiations, emails. | 1.00 | 980.00 | 23977594 |
| SHIM, P. J. | 11/19/09 | Attend meetings regarding sale (5.50); review contract markups (2.50). | 8.00 | 7,840.00 | 23978037 |
| LEINWAND, D. | 11/19/09 | Work on bundled contract issues and forms (1.00); tcs R&G team re antitrust closing condition and closing issues (0.70); work re government approval closing issues (0.90). | 2.60 | 2,444.00 | 23980850 |
| GAUCHIER, N. | 11/19/09 | Asset sale closing documents and NDAs | 4.00 | 1,720.00 | 23981753 |
| CAMBOURIS, A. | 11/19/09 | Attention to email. | .40 | 172.00 | 23986818 |
| MEYERS, A. J. | 11/19/09 | Revised and drafted escrow agreement and amendment to Transaction Agreement. | 1.50 | 645.00 | 23987540 |
| MEYERS, A. J. | 11/19/09 | Review of Supply Agreement; conference call with J. Khang and Joint Administrators re pricing under Supply Agreement. | .70 | 301.00 | 23987547 |
| MEYERS, A. J. | 11/19/09 | Emailed Mofo re revisions to the TSA; emailed D. Sternberg re amendment to the Transaction Agreement. | .30 | 129.00 | 23987550 |
| MEYERS, A. J. | 11/19/09 | Reviewed proposed DSA relating to purchaser for asset sale. | .20 | 86.00 | 23987554 |
| MEYERS, A. J. | 11/19/09 | Reviewed and summarized NBVs and changes to Transferred Tangible Assets list; summarized changes to DSA from executed DSA; identified DSA issues to team; summarized DSA for C. Shin; prepared form DSA for asset sale; revised escrow agreement; exchanged emails with J. Williams, M. Fleming and J. Bromley re escrow agreement; phone call with T. Feuerstein re escrow agreement; further revised escrow agreement; distributed escrow agreement to Monitor, Bondholders, UCC, Joint Administrators, and Ogilvy; reviewed letter to re CDMA; emailed J. Kalish re supplier issues. | 13.50 | 5,805.00 | 23987568 |
| STERN, D. A. | 11/19/09 | Communications re: ancillary agreements (2.4); communications re: DUPAs and other agreements across deals (1.2). | 3.60 | 3,528.00 | 23988891 |
| RONCO, E. | 11/19/09 | Negotiations on IP aspects w/ C. Alden, M. Mendolaro, others and prepare documentation in relation thereo (17.50) | 17.50 | 10,500.00 | 23997210 |

**MATTER: 17650-008   M&A ADVICE**

188

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 11/19/09 | Telephone conference with E. Moll regarding purchaser comments to SC Soft CTA, draft e-mail to J. Dearing regarding same. | .30 | 148.50 | 23999351 |
| STERNBERG, D. S | 11/19/09 | All hands cnf calls with bidders re possible bid improvements; cnfs Olson re commitment letter, cnf calls Akin re status. | 8.00 | 7,840.00 | 24000460 |
| KIM, P.K. | 11/19/09 | Coordinate with client on form DUPA; conversations with S. Pelissier and P. Patel; coordination with Ogilvy re asset sale language; coordination with J. Olson | 5.60 | 3,388.00 | 24001699 |
| WANG, L. | 11/19/09 | email communications and discussion with Nortel re: customs duty (0.5);follow up the latest asset list (0.2); follow up with sale (0.3) | 1.00 | 495.00 | 24004657 |
| RENARD, G. | 11/19/09 | Auction, review of submitted bids, issues list, meetings and conference calls in connection with the same, drafting revised Asset Sale Agreement (14.00). | 14.00 | 8,260.00 | 24012263 |
| RENFERT, P. | 11/19/09 | Work on ancillary agreements (subcontract agreement and CM term sheets) and sent them to the Cleary team; Liaised with Herbert Smith on issues related to EMEA ancillary agreements; Liaised with Aaron Meyers and Josh Kalish (CGSH) (13.60) | 13.60 | 8,160.00 | 24014850 |
| BENARD, A. | 11/19/09 | Prepared and incorporated changes to closing checklist. | 1.50 | 645.00 | 24017172 |
| BENARD, A. | 11/19/09 | Worked on asset transfer for affiliates. | 3.00 | 1,290.00 | 24017516 |
| BENARD, A. | 11/19/09 | Worked on transfer of assets for affiliates. | 2.50 | 1,075.00 | 24017625 |
| DAVISON, C. | 11/19/09 | T/c w/ V Lewkow, E Schwartz, C Alden and client on progress (1). NDA: coord Nortel signature pages (.3) ; coord closing sets w/ N Gauchier (.3) | 1.60 | 688.00 | 24020960 |
| BIDSTRUP, W. R. | 11/19/09 | Review and comment on draft agreements. | 1.40 | 1,120.00 | 24024972 |
| SCHWARTZ, N. | 11/19/09 | Asset sale auction: drafted material issues lists for bidders (14.00) | 14.00 | 6,020.00 | 24031380 |
| LACHGUAR, N. | 11/19/09 | Auction Bid: NA Asset Sale Agreement and Sellers Disclosure Schedule (12.00) | 12.00 | 5,160.00 | 24031724 |
| AMBROSI, J. | 11/19/09 | Preparing list of secondary issues for bidder; Tcf re regulatory issues; E-mail to HS re regulatory issues; Various meetings re auction strategy and offers review (16.00) | 16.00 | 15,680.00 | 24031878 |
| LLOYD, C.D. | 11/19/09 | Telephone conference with B. Looney regarding Regulatory issues. | .20 | 99.00 | 24037250 |
| LLOYD, C.D. | 11/19/09 | Review emails regarding Regulatory issues. | .10 | 49.50 | 24037267 |
| LEWKOW, V.I. | 11/19/09 | Conference call regarding potential purchaser w/ C. Alden, C. Davison, E. Schwartz. | 1.00 | 980.00 | 24037598 |

189

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 11/19/09 | Telephone conferences and emails regarding asset sale. | .70 | 637.00 | 24040117 |
| MARQUARDT, P.D. | 11/19/09 | Draft language for Regulatory issues. | .90 | 819.00 | 24040124 |
| MARQUARDT, P.D. | 11/19/09 | Discuss revised bid. | .70 | 637.00 | 24040130 |
| MARQUARDT, P.D. | 11/19/09 | Telephone conference R. Elliott. | .30 | 273.00 | 24040133 |
| BROD, C. B. | 11/19/09 | Continuous calls and e-mails and meetings regarding possible asset sale, including with Alpert, Baumgartner, Ambrosi, Shim, others (3.0). | 3.00 | 2,940.00 | 24046556 |
| BAUMGARTNER, F. | 11/19/09 | Further review of bids and further discussions and negotiations with bidders; further review of documentation attached to bids; debriefings w/ Nortel, Lazard and Herbert Smith; further mark-up of certain bids; coordination (16.00). | 16.00 | 15,680.00 | 24049428 |
| PELISSIER, S. | 11/19/09 | Preparation of auction (including review of documents, preparation of mark-up and list of issues, various meetings w/ team and email traffic) (9.00). | 9.00 | 5,400.00 | 24049518 |
| LIM, S-Y. | 11/19/09 | Compared bids from the various bidders; confirmed IT equipment language; reviewed revised bids; conference call with deal team. | 7.00 | 3,010.00 | 24055472 |
| PATEL, P.H. | 11/19/09 | Telephone call re: ancillary agreements. | 1.00 | 545.00 | 24058355 |
| SHIN, C. | 11/19/09 | Meeting with P. Patel re: background communications with S. Larson, A. Meyers, P. Kim, J. Kalish re: ancillary agreements; call with P. Patel and Nortel re: back-to-back and sub-contract agreements; meeting with P. Patel re: ancillary agreements; reviewing documents for background information; preparing executive summary of ancillary agreements. | 6.30 | 2,205.00 | 24072280 |
| OLSON, J. | 11/19/09 | Day before auction: Finalize equity letter comments, ASA comments. Negotiation/review of wish list, conference calls with each bidder. Related discussions with OR, Herbert Smith, CGSH specialists. Prepare for auction. | 11.60 | 5,742.00 | 24117471 |
| PATEL, P.H. | 11/19/09 | Telephone call with Nortel re: subcontract agreements and B2Bs and interaction with TSAs. | .70 | 381.50 | 24155916 |
| PATEL, P.H. | 11/19/09 | Review various ancillaries for asset sale, meetings with Nortel and Cleary team re: same and respond to emails re; same. | 3.60 | 1,962.00 | 24155919 |
| PATEL, P.H. | 11/19/09 | Meeting with D. Coulling re: MPA and DSA tax issues and follow-up emails with C. Goodman and J. Factor re: same. | 1.50 | 817.50 | 24156080 |
| PATEL, P.H. | 11/19/09 | Review various ancillaries for asset sale, meetings with Nortel and Cleary team re: same and respond to emails re; same. | 8.00 | 4,360.00 | 24156082 |
| BROMLEY, J. L. | 11/19/09 | Long meetings on asset sale auctions with CG, OR, Lazard, Akin, Milbank, others (10.00); call with | 11.50 | 10,810.00 | 24326142 |

190

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | UCC on same (.50); call with Akin on same (.50); meetings on asset sale issues (.50). | | | |
| BROMLEY, J. L. | 11/19/09 | Ems with Asher Dovev on affiliate developments. | .20 | 188.00 | 24326169 |
| COUSQUER, S.A. | 11/19/09 | Call with client and specialists re bundled contracts (1). Cf/call w/ client re ancillary agreements (1). Various correspondence re closing actions (8.5). | 10.50 | 6,352.50 | 24358899 |
| SCHWEITZER, L.M | 11/19/09 | T/cs client (g Riedel, etc.) re asset sale bids (1.0). Conf RW, EP re auction prep (0.4). T/c TF re sale issues (0.3). Prepare for auction (5.6). E/ms Hiestand, client re sale issues (0.3). | 7.60 | 6,612.00 | 24446640 |
| HUANG, A. | 11/20/09 | Calls with bidders regarding ASA and TSA revisions. Revising ASA. Meeting with team to discuss changes. Review of bid documents. Incorporating revisions to. | 18.00 | 7,740.00 | 23967882 |
| HERRON-SWEET, E | 11/20/09 | Nortel auction - paralegal support | 14.00 | 2,940.00 | 23973871 |
| DEEGE, A.D. | 11/20/09 | Reviewed and amended draft ASA agreement regarding antitrust provisions. | 1.20 | 672.00 | 23974380 |
| DEEGE, A.D. | 11/20/09 | Call with Skadden and Joint Administrators. | .40 | 224.00 | 23974573 |
| DEEGE, A.D. | 11/20/09 | Completed filing analysis with Skadden ; responded to various data requests. | 1.50 | 840.00 | 23974621 |
| MODRALL, J.R. | 11/20/09 | Review correspondence; emails / teleconferences working group regarding bids and antitrust filing issues. | 1.20 | 1,176.00 | 23974622 |
| NELSON, M.W. | 11/20/09 | Correspondence regarding auction and draft amendment language (.5); telephone call with K. Colitti regarding status (.1); correspondence and review of market data for analysis of bidders (1.3). | 1.90 | 1,767.00 | 23977054 |
| NELSON, M.W. | 11/20/09 | Prepare for and attend briefing call with Herbert Smith, H. Johnson, M. Sheer regarding bidders and antitrust risk (.8); conference with H. Johnson and M. Sheer regarding asset sale status and follow-up (.4); review market data regarding infrastructure and correspondence regarding same (.6); review draft language for ASA (.8). | 2.60 | 2,418.00 | 23977068 |
| MONACO, T.J. | 11/20/09 | Received news grab from A. O'Dea, created word document and saved it in the folder on the L drive per request from M. Sheer. | .10 | 27.50 | 23977437 |
| SCHWARTZ, E. | 11/20/09 | Emails w/ M. Carey from Lazard re: NDA status (.4). Review of Latham response to executed shareholder NDA amendment and related emails w/ E. Burnett from Herbert Smith and C. Davison. (1.3) | 1.70 | 1,028.50 | 23977457 |
| HERNANDEZ, E. | 11/20/09 | Assisted w/ saving closing docs. onto KDL | 4.50 | 945.00 | 23977515 |
| ALPERT, L. | 11/20/09 | Asset sale emails. | .20 | 196.00 | 23977621 |
| KONSTANT, J.W. | 11/20/09 | Conference calls, meetings, negotiations sessions | 14.00 | 8,470.00 | 23977680 |

191

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and editing and review of TSA related documents. | | | |
| KONSTANT, J.W. | 11/20/09 | Review of language and attendance at auction. | 1.00 | 605.00 | 23977684 |
| SHIM, P. J. | 11/20/09 | All day work on bid contracts. | 16.50 | 16,170.00 | 23978048 |
| CROFT, J. | 11/20/09 | Reviewing note re: contracts (.5); call with Smith and Nabishek re: same (.5); review and comment re: accession letter (2); coordinate internally re: same - emails and calls with J. Kalish, A. Meyers, F. Faby, S. Flow and M. Fleming (1.5). | 4.50 | 2,227.50 | 23979177 |
| JOHNSON, H.M. | 11/20/09 | Prepare talking points and participate in conference call with creditor's counsel, M. Nelson and M. Sheer (.9); follow-up with M. Nelson and M. Sheer regarding status of antitrust assessment (.3). | 1.20 | 696.00 | 23979412 |
| LEINWAND, D. | 11/20/09 | Emails CGSH team re antitrust issues (0.50); emails CGSH re affiliate issues and work re issues regarding tax matters and potential impact on closing (1.30); emails Nortel and CGSH team re bundled contract and contract assignment isses (1.20). | 3.00 | 2,820.00 | 23980987 |
| GAUCHIER, N. | 11/20/09 | NDAs | 3.20 | 1,376.00 | 23981763 |
| KALISH, J. | 11/20/09 | CM Term Sheets (4.0). CM Agreements (4.0). Review and correspondence re Accession Agreements (2.0). | 10.00 | 4,300.00 | 23987552 |
| MEYERS, A. J. | 11/20/09 | Prepared final supplier consent letters; responded to questions re escrow agreement; exchanged emails with F. Rink re revised documents; revised escrow agreement and exchanged emails with Escrow Agent; emailed Joint Administrators re closing transaction; revised closing checklist; collected and distributed executed letters re US and Canadian export licenses; reviewed tax letter agreement; | 3.50 | 1,505.00 | 23987577 |
| MEYERS, A. J. | 11/20/09 | Exchanged emails with J. Croft re supplier accession letter; revised accession letter; emailed IP and insolvency teams re accession letter; emailed revised accession letter to J. Croft. | 2.00 | 860.00 | 23987581 |
| STERN, D. A. | 11/20/09 | Work on TSA issues (1.2); emails re: ancillary agreeements (1.9); follow status of auction and associated issues impacting ancillaries (0.4). | 3.50 | 3,430.00 | 23988894 |
| COLITTI, K. S. | 11/20/09 | Follow up regarding bid; review mark-ups of ASA; follow up with K. Ackhurst regarding auction; update M. Nelson regarding same. | .30 | 174.00 | 23991379 |
| RONCO, E. | 11/20/09 | Negotiations on IP w/ D. Ilan, others and prepare documentation in relation thereo (16.70) | 16.70 | 10,020.00 | 23997211 |
| DAVISON, C. | 11/20/09 | Auction observation (1.1). Drafting change of address notices (3.8); distributing executed NDA amendment (.3) | 5.20 | 2,236.00 | 23999551 |
| SHEER, M.E. | 11/20/09 | Telephone conference with J. Dearing, J. Verdon regarding McKinsey CTA, information sharing | .30 | 148.50 | 23999578 |

192

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | project. | | | |
| SHEER, M.E. | 11/20/09 | Team telephone conference w/ H. Johnson, M. Nelson, R. Cahill regarding antitrust concerns regarding bidders for asset sale. | .80 | 396.00 | 23999584 |
| SHEER, M.E. | 11/20/09 | Draft e-mail to J. White regarding information sharing. | .30 | 148.50 | 23999593 |
| SHEER, M.E. | 11/20/09 | Telephone conference with J. Dearing regarding information sharing requests. | .30 | 148.50 | 23999598 |
| SHIN, C. | 11/20/09 | Preparing executive summary of ancillary agreements | 13.00 | 4,550.00 | 23999813 |
| STERNBERG, D. S | 11/20/09 | Day One asset sale auction. | 15.00 | 14,700.00 | 24000541 |
| KIM, P.K. | 11/20/09 | Review draft documentation from G. Renard; revise DUPA form assignment provision; coordination and conversations with J. McGill and P. Patel; coordination with C. Shin | 1.50 | 907.50 | 24001758 |
| WANG, L. | 11/20/09 | email communication and discuss with bidder re: local sale agreement (0.5); discuss with Nortel China and Sinochem re: customs duty (0.5); discuss with bidder re: advice on relevant issue on local sale agreement and follow up questions (1); update group regarding the status of customs process (0.2); email communication with Alex Benald and Cleary NY re: local agreement (0.2) re: local contracts (0.3); email communication with Cleary NY re: local purchase price (0.2) | 2.90 | 1,435.50 | 24004659 |
| RENARD, G. | 11/20/09 | Auction, review of submitted bids, issues list, meetings and conference calls in connection with the same, drafting revised Asset Sale Agreement (15.50). | 15.50 | 9,145.00 | 24012266 |
| RENFERT, P. | 11/20/09 | Turned and sent revised ancillary agreements to Nortel. Conference call with Nortel and CGSH (Priya Patel) re sign off on certain issues in ancillary agreements; Checked documentation after the conference call; Prepared ancillary documents package to be sent to Paul Weiss (10.70) | 10.70 | 6,420.00 | 24014858 |
| BENARD, A. | 11/20/09 | Prepared, reviewed, and incorporated updates to closing checklist. | 2.50 | 1,075.00 | 24017150 |
| BENARD, A. | 11/20/09 | Worked on asset transfer for affiliates. | 3.00 | 1,290.00 | 24017523 |
| BENARD, A. | 11/20/09 | Worked on transfer of assets for affiliates. | 2.00 | 860.00 | 24017615 |
| BIDSTRUP, W. R. | 11/20/09 | Review and comment on regulatory aspects of bids, coordinating with P Marquardt. | 1.50 | 1,200.00 | 24024702 |
| BIDSTRUP, W. R. | 11/20/09 | Review Phase I environmental report. | .70 | 560.00 | 24024835 |
| BIDSTRUP, W. R. | 11/20/09 | Review and corr re environmental aspects of bidderproposal. | .40 | 320.00 | 24024879 |

193

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 11/20/09 | Review developments forwarded by R King. | .20 | 160.00 | 24024898 |
| LACHGUAR, N. | 11/20/09 | Auction Bid: Coordination of the update of the Sellers Disclosure Schedules based on bidder's offer (15.00) | 15.00 | 6,450.00 | 24031738 |
| AMBROSI, J. | 11/20/09 | Detailed review of draft ASA and comparison with precedent; Reviewing Sellers disclosure schedules; Tcf with bidder advisers re secondary points on NA ASA; Tcf with second advisers re secondary points on NA ASA; Various meetings with Nortel representatives re auction strategy and offers review (15.00) | 15.00 | 14,700.00 | 24031888 |
| LLOYD, C.D. | 11/20/09 | Review interdependencies letter. | .20 | 99.00 | 24037523 |
| MARQUARDT, P.D. | 11/20/09 | Auction review and advice. | 3.20 | 2,912.00 | 24040230 |
| MARQUARDT, P.D. | 11/20/09 | Asset sale export control issues. | 1.00 | 910.00 | 24040233 |
| MCGILL, J. | 11/20/09 | E-mails with Cleary team regarding ancillary documents; telephone conference with Nortel regarding term sheet; telephone conference with J. Khong regarding term sheet; revise and draft of term sheet; process call with bidder; review CM inventory documents; conference call regarding same; e-mails regarding environmental rep; distribute ancillary documents. | 7.80 | 5,382.00 | 24041472 |
| BROD, C. B. | 11/20/09 | Continuous meetings, all in connection with auction for assets, plus follow up work (15.5). | 15.50 | 15,190.00 | 24046570 |
| SCHWARTZ, N. | 11/20/09 | Asset sale auction (17.50) | 17.50 | 7,525.00 | 24048747 |
| BAUMGARTNER, F. | 11/20/09 | Further review of bids and further discussions and negotiations with bidders; further review of documentation attached to bids; debriefings w/ Nortel, Lazard and Herbert Smith; further mark-up of certain bids; discussions, re: qualified bids and determination of lead bid; coordination (18.00). | 18.00 | 17,640.00 | 24049436 |
| PELISSIER, S. | 11/20/09 | Preparation of auction (including review of bid documents, various meetings and calls re: ancillary agreements + email traffic) (9.00). | 9.00 | 5,400.00 | 24049524 |
| LIM, S-Y. | 11/20/09 | Discussed issues in the revised TSAs and revised the ASA to reflect our position; meetings with Herbert Smith and Nortel TSA team; revised TSA language to reflect our position. | 14.00 | 6,020.00 | 24054821 |
| PATEL, P.H. | 11/20/09 | Telephone call w/ team re: review and signoff of starting ancillary agreements for auction. | 1.00 | 545.00 | 24058356 |
| OLSON, J. | 11/20/09 | Auction: Negotiations with two main bidders, participation in conference discussions and caucuses with Nortel, OR, CGSH, UCC, Lazard, others. | 17.30 | 8,563.50 | 24119301 |
| PATEL, P.H. | 11/20/09 | Emails with O. Luker re: volume and HC adjustment mechanism. | .50 | 272.50 | 24156098 |

194

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 11/20/09 | Emails with Nortel (R. Fishman and H. Troung) re: interdependencies. | .50 | 272.50 | 24156100 |
| BROMLEY, J. L. | 11/20/09 | Work on auction throughout day and into evening and various mtgs and ems re same with Cleary, Nortel, Akin, Milbank, Monitor, joint administrators, Herbert Smith, bidders (12.50); work on issues relating to auction and documentation, mtgs and ems re same with Cleary, Nortel, Akin, bidders, joint administrators, monitor (2.50). | 15.00 | 14,100.00 | 24326465 |
| COUSQUER, S.A. | 11/20/09 | Various correspondence re closing actions and ancillary agreements (7). Review of and comments on subcontract agreement (2). | 9.00 | 5,445.00 | 24358916 |
| SCHWEITZER, L.M | 11/20/09 | Prepare for and lead asset sale auction. | 17.40 | 15,138.00 | 24422595 |
| HUANG, A. | 11/21/09 | Reviewing PW comments on Asset Sale Agreement. Call with team regarding comments. | 4.00 | 1,720.00 | 23973639 |
| HERRON-SWEET, E | 11/21/09 | Nortel auction paralegal support | 8.50 | 1,785.00 | 23973872 |
| HAN, S.J. | 11/21/09 | Emails with Cleary team re: sale regulatory approvals. | .30 | 261.00 | 23974059 |
| MODRALL, J.R. | 11/21/09 | Review correspondence and draft contract clauses; emails Herbert Smith and Cleary teams regarding same; teleconference K. Miller and email P. Marquardt regarding proposed revision to bid. | 1.50 | 1,470.00 | 23974208 |
| MODRALL, J.R. | 11/21/09 | Review correspondence; emails regarding antitrust filing requirements. | 1.00 | 980.00 | 23974209 |
| NELSON, M.W. | 11/21/09 | Correspondence with Herbert Smith regarding antitrust analysis of bidders. | .60 | 558.00 | 23977017 |
| NIJENHUIS, E. | 11/21/09 | Telephone conference with Craig Brod on gross-up for purchaser notes. | .30 | 288.00 | 23977775 |
| SHIM, P. J. | 11/21/09 | All day meetings on bid contracts for auction. | 15.60 | 15,288.00 | 23978068 |
| BOURT, V. | 11/21/09 | Review filing analysis with re: to China and emails to J. Modrall re: same. | .50 | 200.00 | 23979951 |
| MEYERS, A. J. | 11/21/09 | Emailed J. McGill re DSA. | .20 | 86.00 | 23987582 |
| MEYERS, A. J. | 11/21/09 | Exchanged emails with insolvency team re escrow agreement. | .20 | 86.00 | 23987584 |
| STERN, D. A. | 11/21/09 | Misc. re: auction (1.2); asset sale documents (2.9). | 4.10 | 4,018.00 | 23988907 |
| RONCO, E. | 11/21/09 | Prepare and participate in negotiations with bidder on IP aspects of asset sale (3.50); prepare for auction and review new drafts (14.60) | 18.10 | 10,860.00 | 23997212 |
| PARISH, D. | 11/21/09 | Work on potential incorporation of convertible notes into bid, including analysis of existing notes and indenture, drafting and numerous turns of term sheet for new notes, extensive conversations re: structural issues and alternatives. | 9.30 | 6,882.00 | 23999629 |

195

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 11/21/09 | Day Two: asset sale auction. | 14.50 | 14,210.00 | 24000801 |
| RENARD, G. | 11/21/09 | Auction, review of submitted bids, issues list, meetings and conference calls in connection with the same, drafting revised Asset Sale Agreement (11.50). | 11.50 | 6,785.00 | 24012503 |
| RENFERT, P. | 11/21/09 | Attention to bid documentation sent by Paul Weiss; Prepared redacted copies of all ancillary agreements to be sent to all bidders; Liaised with John McGill (CGSH) (6.10) | 6.10 | 3,660.00 | 24014859 |
| KONSTANT, J.W. | 11/21/09 | Asset sale meetings, teleconferences and review of documents. | 16.00 | 9,680.00 | 24021461 |
| BIDSTRUP, W. R. | 11/21/09 | Review and comment on regulatory and trade aspects of bid packages and bidder prospects. | 1.80 | 1,440.00 | 24024690 |
| SCHWARTZ, N. | 11/21/09 | Auction: Cf call re IP with bidder (1.00); Attention to M. Lee's email re software schedule, addressee's search and email to relevant people at Nortel re sign off for uploading the schedule in the EDR (1.00); Sent transferred patents to C. Cianciolo (0.20); Saved mark ups of LW and PW of the IPLA in Desksite (0.20); Review of uploaded documents in the EDR; Cf call with D. Ilan, M. Mendolaro and E. Ronco re bidder's mark-up of the IPLA (13.60) | 16.00 | 6,880.00 | 24031714 |
| LACHGUAR, N. | 11/21/09 | Auction Bid: Sellers Disclosure Schedules - review of bidder's comments, preparation of a revised Sellers Disclosure Schedules to submit to all the Bidders (9.00) | 9.00 | 3,870.00 | 24031753 |
| AMBROSI, J. | 11/21/09 | Attending various meetings with Nortel re auction strategy; Reviewing new draft ASA for NA prepared by bidder and preparation of a list of issues (8.00) | 8.00 | 7,840.00 | 24031897 |
| MCGILL, J. | 11/21/09 | Review comments to ancillary agreements, prepare issues lists regarding same. | 3.00 | 2,070.00 | 24041290 |
| SCHWEITZER, L.M | 11/21/09 | Lead continued asset sale auction, including prep and follow up work. | 16.50 | 14,355.00 | 24041777 |
| BROD, C. B. | 11/21/09 | On going continuous meetings regarding auction (2.0). | 2.00 | 1,960.00 | 24046573 |
| BROD, C. B. | 11/21/09 | Continuous meetings regarding ongoing auction (14.5). | 14.50 | 14,210.00 | 24046579 |
| GOTTLIEB, D. | 11/21/09 | Coordinate review of convertible securities proposed as consideration. | 1.50 | 1,440.00 | 24046826 |
| BAUMGARTNER, F. | 11/21/09 | Further review of bids; further discussions of documentation attached to bids; discussion of process, timing and strategy for auction; coordination (11.00). | 11.00 | 10,780.00 | 24049466 |
| PELISSIER, S. | 11/21/09 | Preparation of auction (including preparation of revised set of bid documents, email traffic; meetings w/ team and clients) (9.00). | 9.00 | 5,400.00 | 24049532 |

196

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KIM, P.K. | 11/21/09 | Review bidder comments on form DUPA | .20 | 121.00 | 24054704 |
| LIM, S-Y. | 11/21/09 | Discussed issues in the TSAs; revised the TSA to reflect our position; meetings with Herbert Smith and Nortel TSA team; revised form TSA document to send to all bidders. | 16.00 | 6,880.00 | 24054751 |
| MARQUARDT, P.D. | 11/21/09 | Emails regarding joint bid. | .40 | 364.00 | 24061314 |
| MARQUARDT, P.D. | 11/21/09 | Telephone conference Miller. | .50 | 455.00 | 24061318 |
| OLSON, J. | 11/21/09 | Auction : Day two. Ongoing negotiation, including extensive drafting of new registration rights provisions to ASA. | 17.10 | 8,464.50 | 24119306 |
| BROMLEY, J. L. | 11/21/09 | Work on auction throughout day and into evening and various mtgs and ems re same with Cleary, Nortel, Akin, Milbank, Monitor, joint administrators, Herbert Smith, bidders (13.00); work on issues relating to auction and documentation, mtgs and ems re same with Cleary, Nortel, Akin, bidders, joint administrators, monitor (3.00). | 16.00 | 15,040.00 | 24326503 |
| MODRALL, J.R. | 11/22/09 | Review correspondence; emails P. Shim and others; teleconference C. Byers, F. Baumgartner, P. Shim and P. Marquardt regarding possible arrangements to address regulatory issues; review and revise two drafts of cross-regulatory letter. | 2.50 | 2,450.00 | 23974214 |
| MODRALL, J.R. | 11/22/09 | Review correspondence; emails regarding antitrust filing issues. | .50 | 490.00 | 23974216 |
| MODRALL, J.R. | 11/22/09 | Review correspondence; emails V. Bourt regarding affiliates. | .30 | 294.00 | 23974218 |
| DEEGE, A.D. | 11/22/09 | Reviewed antitrust provisions of ASA and EMEA agreements. | .20 | 112.00 | 23974655 |
| DEEGE, A.D. | 11/22/09 | Reviewed antitrust provisions of ASA and EMEA agreements. | .20 | 112.00 | 23974657 |
| SCHWARTZ, E. | 11/22/09 | Emails to S. Malik on indemnity issue (.2). Emails to Latham, Nortel and Cleary teams on ancillary agreements for ASA (1.7). | 1.90 | 1,149.50 | 23976909 |
| NELSON, M.W. | 11/22/09 | Review and comment on draft ASA and correspondence with Herbert Smith and corporate team regarding same. | 1.70 | 1,581.00 | 23977011 |
| SCHWARTZ, E. | 11/22/09 | Emails w/ M. Carey from Lazard re: NDA status (.4). Review of Latham response to executed shareholder NDA amendment and related emails w/ E. Burnett from Herbert Smith and C. Davison. (1.3) | 1.70 | 1,028.50 | 23977257 |
| ALPERT, L. | 11/22/09 | Conference call, review new bids. | .80 | 784.00 | 23977654 |
| NIJENHUIS, E. | 11/22/09 | E-mail to David Parish with precedent gross-up provisions for bidder notes. | .30 | 288.00 | 23977771 |
| SHIM, P. J. | 11/22/09 | All day conferences and correspondence regarding | 6.70 | 6,566.00 | 23978075 |

197

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | auction process and submissions. | | | |
| JOHNSON, H.M. | 11/22/09 | Review and analyze APAs and relevant communications and send comments regarding antitrust implications of changes to same. | 1.50 | 870.00 | 23979477 |
| BOURT, V. | 11/22/09 | Emails to Nortel and T. Dolev-Green re: missing information for Israel filing; emails to Weil re: status of affiliate filings. | .70 | 280.00 | 23980135 |
| HERRON-SWEET, E | 11/22/09 | Nortel auction paralegal support | 7.50 | 1,575.00 | 23982199 |
| CAMBOURIS, A. | 11/22/09 | Attention to email. | .50 | 215.00 | 23986832 |
| MEYERS, A. J. | 11/22/09 | Collected comments to escrow agreement; exchanged emails with J. McGill; revised and distributed escrow agreement. | 3.70 | 1,591.00 | 23987527 |
| KALISH, J. | 11/22/09 | CM Term Sheets (1.5). | 1.50 | 645.00 | 23987557 |
| RONCO, E. | 11/22/09 | Review new bids and draft issues list; amend documents (6.70) | 6.70 | 4,020.00 | 23997214 |
| PARISH, D. | 11/22/09 | Turns of bid; numerous communications re: structure; drafted and revised indenture. | 11.80 | 8,732.00 | 23999646 |
| STERNBERG, D. S | 11/22/09 | Day Three: asset sale auction. | 12.50 | 12,250.00 | 24001130 |
| RENARD, G. | 11/22/09 | Preparation of auction and review of bidder's revised bid (6.20). | 6.20 | 3,658.00 | 24012527 |
| RENFERT, P. | 11/22/09 | Attention to bid documentation sent by Paul Weiss; Liaised with John McGill; Consolidated issues list for ancillary agreements (4.20) | 4.20 | 2,520.00 | 24014861 |
| KONSTANT, J.W. | 11/22/09 | Review of revised bids; drafting of issues list; correspondence and calls with client and deal participants. | 6.00 | 3,630.00 | 24021474 |
| BIDSTRUP, W. R. | 11/22/09 | Review and comment on bid package and remedy letter in consultation with P Marquardt. | 1.70 | 1,360.00 | 24024560 |
| SCHWARTZ, N. | 11/22/09 | Asset sale auction (3.00) | 3.00 | 1,290.00 | 24031723 |
| LACHGUAR, N. | 11/22/09 | Auction Bid: Sellers Disclosure Schedules (4.00) | 4.00 | 1,720.00 | 24031787 |
| SCHWEITZER, L.M | 11/22/09 | Lead continued asset sale auction, including prep and follow up work | 14.50 | 12,615.00 | 24041792 |
| BROD, C. B. | 11/22/09 | Continuous meetings regarding on going auction (.50). | .50 | 490.00 | 24046584 |
| BROD, C. B. | 11/22/09 | Continuous meetings in respect of auction (13.0). | 13.00 | 12,740.00 | 24046597 |
| BAUMGARTNER, F. | 11/22/09 | Further review of bids and documentation attached to bids; discussion of process, timing and strategy for auction; coordination (9.50). | 9.50 | 9,310.00 | 24049473 |
| PELISSIER, S. | 11/22/09 | Preparation of auction (including review of various bid documents, various meetings & tcfs w/ team and email traffic) (6.00). | 6.00 | 3,600.00 | 24049535 |

198

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIM, S-Y. | 11/22/09 | Prepared bid comparison chart to send to J. Patchet; J. Flanagan and H. Troung. | 4.50 | 1,935.00 | 24054691 |
| MARQUARDT, P.D. | 11/22/09 | Conference call asset sale team. | .40 | 364.00 | 24061329 |
| MARQUARDT, P.D. | 11/22/09 | Draft remedies letter. | .70 | 637.00 | 24061342 |
| MARQUARDT, P.D. | 11/22/09 | Extensive asset sale mail traffic. | .80 | 728.00 | 24061345 |
| PATEL, P.H. | 11/22/09 | Emails with P. Renfert and Nortel (J. Khong and H. Naboshek) re: ancillary agreements. | 1.20 | 654.00 | 24087651 |
| OLSON, J. | 11/22/09 | Auction:  Day three. Ongoing participation in negotiations and auction process, including post-auction drafting of final ASA. | 21.10 | 10,444.50 | 24119309 |
| BROMLEY, J. L. | 11/22/09 | Work on auction throughout day and into evening and various mtgs and ems re same with Cleary, Nortel, Akin, Milbank, Monitor, joint administrators, Herbert Smith, bidders (12.00); work on issues relating to asset sale auction and documentation, mtgs and ems re same with Cleary, Nortel, Akin, bidders, joint administrators, monitor (2.50). | 14.50 | 13,630.00 | 24326515 |
| MEYERS, A. J. | 11/23/09 | Conference call re main issues in bidder's markup of ancillary agreements. | 2.00 | 860.00 | 23979698 |
| HERRON-SWEET, E | 11/23/09 | Nortel auction - paralegal support | 6.30 | 1,323.00 | 23987275 |
| KALISH, J. | 11/23/09 | CM Term Sheets (4.5). asset sale TSA (0.5). Letter Agreement re DUPA (0.4). | 5.40 | 2,322.00 | 23987563 |
| MEYERS, A. J. | 11/23/09 | Reviewed comments to escrow agreement; revised and distributed escrow agreement; incorporated additional comments; phone call with V. Gauthier re escrow agreement; email exchanges with insolvency team re escrow agreement. | 5.50 | 2,365.00 | 23987587 |
| MEYERS, A. J. | 11/23/09 | Revised amendment to Transaction Agreement; emailed D. Sternberg; exchanged emails with D. Van Den Bos (Mofo) re amendment; further revised amendment; distributed amendment for review by Monitor, UCC, Bondholders and Ogilvy. | 2.30 | 989.00 | 23987589 |
| MEYERS, A. J. | 11/23/09 | Meeting with P. Patel and J. McGill re DSA. | .80 | 344.00 | 23987590 |
| MODRALL, J.R. | 11/23/09 | Emails K. Ackhurst; filing. | .30 | 294.00 | 23987863 |
| MODRALL, J.R. | 11/23/09 | Review correspondence; emails V. Bourt, L. Egan, G. Simoes regarding affiliates; filing. | .50 | 490.00 | 23987866 |
| MODRALL, J.R. | 11/23/09 | Review correspondence; extensive emails / teleconferences regarding regulatory issues of different bidders. | 1.50 | 1,470.00 | 23987895 |
| SHIM, P. J. | 11/23/09 | All day conferences and work regarding agreements and process issues in connection with auction. | 15.20 | 14,896.00 | 23988910 |
| STERN, D. A. | 11/23/09 | T/cs and correspondence w/ Flanagan, PP, JK re: status of various issues (1.6); email traffic re: misc. issues (1.4); long all-hands call with FAs to discuss | 5.00 | 4,900.00 | 23988917 |

199

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | TSA issues and allocation of unrecoverable TSA costs among EMEA and US (1.0); work on T.S. for allocation issues after call (1.0). | | | |
| ALPERT, L. | 11/23/09 | Preparation for auction, correspond Brod, Baumgartner, review docs. | 1.30 | 1,274.00 | 23988933 |
| SCHWARTZ, E. | 11/23/09 | T/c on status of IP NDA issues w/ Lazard and Nortel and related emails (.3) and tc/s w/ C. Davison. (.5) T/c w/ L. Egan from Nortel on status of ancillary agreements (1.1). Emails and t/cs w/ R. Cameron from Nortel on interdependency products and issues and related t/c w/ P. Kim on DUPA arrangments (1.9). Emails w/ C. Alden on status of IP Patent assertion issues (.5). | 4.30 | 2,601.50 | 23989866 |
| BARENZ, L. | 11/23/09 | Internal discussion regarding asset sale status; review issues list regarding same. | .40 | 242.00 | 23991231 |
| FLEISHER, A. | 11/23/09 | Communicate w/ C. Brod and D. Parish re convert indenture. | .30 | 217.50 | 23991624 |
| COLITTI, K. S. | 11/23/09 | Review purchaser documents and follow up correspondence with K. Ackhurst and M. Nelson. | .30 | 174.00 | 23992124 |
| CROFT, J. | 11/23/09 | (TSA Co) NorPass (.2); employee data retention (.5). | .70 | 346.50 | 23992621 |
| BAZAN, J.M. | 11/23/09 | Conf call w/ Alex Bernard re. affiliate assets. | 1.00 | 325.00 | 23996358 |
| BOURT, V. | 11/23/09 | Email to L. Egan re: status call; emails to T. Dolev-Green and G. Simoes re: outstanding information for filing; phone call with G. Simoes re: same; emails to Nortel and Weil re: POA for filing. | 1.50 | 600.00 | 23997646 |
| NELSON, M.W. | 11/23/09 | Correspondence regarding ASA comments and antitrust issues. | .70 | 651.00 | 23998421 |
| NELSON, M.W. | 11/23/09 | Correspondence with DOJ and Herbert Smith regarding auction results. | .30 | 279.00 | 23998422 |
| JOHNSON, H.M. | 11/23/09 | Review and analyze market share data and issues lists and send communications relating to same. | .90 | 522.00 | 23999235 |
| DAVISON, C. | 11/23/09 | Ancillary agreements call w/ E Schwartz, client (.5); coord finalizing NDA amendment (IP) (.4); e/m w/ client re interdependencies (.3). t/c and e/m re employee schedules per J Panas and J Drake litigation matter (.4) | 1.60 | 688.00 | 23999560 |
| SHEER, M.E. | 11/23/09 | Telephone conferences with L. Egan regarding antitrust issues. | .60 | 297.00 | 23999734 |
| SHEER, M.E. | 11/23/09 | Review documents for EDR, telephone conference with R. Cameron regarding same. | .70 | 346.50 | 23999746 |
| SHEER, M.E. | 11/23/09 | Send CTA to J. Wang for review, comments. | .20 | 99.00 | 23999763 |
| SHEER, M.E. | 11/23/09 | Draft e-mail to J. White regarding asset sale workstream. | .10 | 49.50 | 23999780 |

200

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 11/23/09 | Begin drafting antitrust documents. | 1.20 | 594.00 | 23999794 |
| PARISH, D. | 11/23/09 | Turns of 8-K and bid; numerous communications re: structure and documentation; turns of indenture and transmitted same to A. Fleisher for review. | 9.80 | 7,252.00 | 23999800 |
| LEINWAND, D. | 11/23/09 | Correspondence and document management (2.90); emails Stam and CGSH re deposit agreement issues (0.30); review ASSA and related work re potential affiliate issues (0.70). | 3.90 | 3,666.00 | 24000049 |
| STERNBERG, D. S | 11/23/09 | Cnfs all day OR team, Latham, purchaser, Nortel re preparations for ASA execution, final negotiations, review/revisions of 8K etc. | 5.00 | 4,900.00 | 24001160 |
| WANG, L. | 11/23/09 | Review and comment local sale agreement for asset (1.7); discuss with Kenneth Wang/ You Lin of Nortel re: assets list and customs duty (1.3); follow up with Cleary NY re: asset list (0.3) | 3.30 | 1,633.50 | 24004662 |
| MATTHES, D. | 11/23/09 | Review of memo regarding FDI in Germany; correspondence. | 1.50 | 885.00 | 24008269 |
| RONCO, E. | 11/23/09 | Asset sale negotiations (13.50); call w/ C. Alden, M. Mendolaro, D. Ilan and counsel for counterparty (2.0) | 15.50 | 9,300.00 | 24009245 |
| BIDSTRUP, W. R. | 11/23/09 | Prep for 11/24 auction meetings. | 1.80 | 1,440.00 | 24010620 |
| BIDSTRUP, W. R. | 11/23/09 | Review and revise trade approval language in bid package and t/conf L VanBuren (DLAPiper) re revisions. | 1.50 | 1,200.00 | 24010623 |
| BIDSTRUP, W. R. | 11/23/09 | Conf call with S Szeremeta re govt contract. | .40 | 320.00 | 24010641 |
| BIDSTRUP, W. R. | 11/23/09 | Review govt contract. | .30 | 240.00 | 24010642 |
| BIDSTRUP, W. R. | 11/23/09 | Draft/revise regulatory notice. | .40 | 320.00 | 24010644 |
| RENARD, G. | 11/23/09 | Preparation of auction (15.50). | 15.50 | 9,145.00 | 24012531 |
| RENFERT, P. | 11/23/09 | Conference call with Nortel and Priya Patel, re: ancillary agreements; Meetings on ancillary agreements. E-mail to bidder, re: back-to-back agreements; Attention to e-mail, re: French regulatory (foreign investment) questions; Call with Paul Weiss and Cleary team and Nortel on ancillary agreements (9.00) | 9.00 | 5,400.00 | 24014878 |
| BENARD, A. | 11/23/09 | Prepared and incorporated changes to closing checklist. | 2.00 | 860.00 | 24017164 |
| BENARD, A. | 11/23/09 | Worked on asset transfer w/affiliates (2.2); call w/ MFD (.3) | 2.50 | 1,075.00 | 24017532 |
| BENARD, A. | 11/23/09 | Worked on transfer of assets w/affiliates (1.5); call w/ J. Bazan (1.0). | 2.50 | 1,075.00 | 24017599 |
| MAYHLE, T. | 11/23/09 | Worked in collaboration with D. Parish to revise draft indenture. | 17.00 | 7,310.00 | 24019279 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 11/23/09 | Conference calls with Nortel regarding ancillary agreements; work on auction; various tasks relating to Nortel M&A transactions; meeting w/ PP and AM. | 11.50 | 7,935.00 | 24021081 |
| KONSTANT, J.W. | 11/23/09 | Conference calls and meetings with client, opposing counsel, CGSH deal team and creditor committee in preparation for auction. | 11.50 | 6,957.50 | 24021514 |
| MONACO, T.J. | 11/23/09 | Received news grab from A. O'Dea, saved as a word document, and placed in folder on the L drive per request from M. Sheer. | .10 | 27.50 | 24031633 |
| SCHWARTZ, N. | 11/23/09 | Drafted list of countries (exhibit to the IPLA); Cf call with LW and PW. Meeting with C. Cianciolo. Blackline of the tranferred software (11.00) | 11.00 | 4,730.00 | 24031746 |
| LACHGUAR, N. | 11/23/09 | Coordination of the update of the Sellers Disclosure Schedules based on offer (12.00) | 12.00 | 5,160.00 | 24031803 |
| LLOYD, C.D. | 11/23/09 | Telephone conference with S. Szermata regarding contract. | .50 | 247.50 | 24037646 |
| LEWKOW, V.I. | 11/23/09 | Telephone call regarding potential purchaser. | .10 | 98.00 | 24037861 |
| BROD, C. B. | 11/23/09 | Continuous work in regard of agreement, side agreement, 8K indenture, all in connection with post auction matters relating to assets (4.5); meeting w/ J. Bromley re director issues (1.0). | 5.50 | 5,390.00 | 24046607 |
| BROD, C. B. | 11/23/09 | Continuous work regarding agreement, side agreement, 8K indenture, all in respect of post auction of assets (4.5). | 4.50 | 4,410.00 | 24046617 |
| GOTTLIEB, D. | 11/23/09 | Review reg rights provisions re auction results. | 1.50 | 1,440.00 | 24046819 |
| BAUMGARTNER, F. | 11/23/09 | Auction; review of bids; meeting with bidders and discussion of their position; analysis of revised bid; issues list; discussion with bidders; determination of Successful Bid; coordination of logistics for finalization of documentation; finalization of documentation; coordination (17.00). | 17.00 | 16,660.00 | 24049483 |
| PELISSIER, S. | 11/23/09 | Preparation of auction (including revision of ancillary agreement and various meetings w/ team in NYC) + email traffic (12.00). | 12.00 | 7,200.00 | 24049578 |
| LIM, S-Y. | 11/23/09 | Discussions with Latham and Paul Weiss regarding the TSAs; discussions with Nortel TSA team and Herbert Smith; distributed issues list; discussed side letter with S. Malik; P. Patel; J. Konstant. | 4.50 | 1,935.00 | 24054408 |
| KIM, P.K. | 11/23/09 | Call with client on ancillary agreements; receive comments on DUPA; preparations for auction | 6.50 | 3,932.50 | 24054734 |
| PATEL, P.H. | 11/23/09 | Telephone calls with J. Flanagan and D. McKenna re: ancillary agreements. | .50 | 272.50 | 24058716 |
| MARQUARDT, P.D. | 11/23/09 | Export controls issues. | .80 | 728.00 | 24061358 |
| MARQUARDT, P.D. | 11/23/09 | Emails and telephone conferences regarding | 1.20 | 1,092.00 | 24061370 |

202

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | auction. | | | |
| MARQUARDT, P.D. | 11/23/09 | Conference call regarding government contract. | .40 | 364.00 | 24061379 |
| CAMBOURIS, A. | 11/23/09 | Internal communication re: status update (1.0) Internal communication re: contract assignment (1.) | 2.00 | 860.00 | 24073461 |
| PATEL, P.H. | 11/23/09 | Compile lists of issues on ancillary agreements and send to Nortel. | .50 | 272.50 | 24087661 |
| PATEL, P.H. | 11/23/09 | Telephone call with Nortel re: issues on ancillary agreements. | 1.00 | 545.00 | 24087693 |
| PATEL, P.H. | 11/23/09 | Related follow-up on ancillary agreements in preparation for auction. | 2.50 | 1,362.50 | 24087700 |
| PATEL, P.H. | 11/23/09 | Meetings with Nortel M&A team to review issues lists and discuss open issues on ancillary agreements (5.2); meeting w/ A. Meyers and J. McGill (.8). | 6.00 | 3,270.00 | 24087706 |
| PATEL, P.H. | 11/23/09 | Telephone call with Paul Weiss to discuss open issues on ancillary agreements. | 1.00 | 545.00 | 24087712 |
| PATEL, P.H. | 11/23/09 | Emails and telephone call with Nortel (K. Miller and J. Grubic) re: DUPAs. | 2.00 | 1,090.00 | 24088096 |
| PATEL, P.H. | 11/23/09 | Review and respond to various emails re: TSA term sheet and ancillary agreements. | 3.00 | 1,635.00 | 24088110 |
| PATEL, P.H. | 11/23/09 | Review and markup tax side letter. | 1.20 | 654.00 | 24088113 |
| OLSON, J. | 11/23/09 | Negotiate final definitive sale agreements. | 17.40 | 8,613.00 | 24119313 |
| BROMLEY, J. L. | 11/23/09 | Work on various post-auction matters (2.00); work on various issues with Cleary, Nortel and Lazard teams (1.80); meeting w/ A. Krutonogaya (.70). | 4.50 | 4,230.00 | 24326592 |
| COUSQUER, S.A. | 11/23/09 | Revised draft of subcontract agreement (6). Review and comments on other ancillary agreements and comments on closing checklist (1). Various correspondence internally, w/ HS and R&G re other closing actions (7.7); call w/ K. Jones and E. Liu (.8). | 15.50 | 9,377.50 | 24358925 |
| SCHWEITZER, L.M | 11/23/09 | Prep for asset sale auction incl t/cs, e/ms, review agreements (3.2). Confs. L Lipner re auction notices & auction f/u (0.6). Correspondence Ogilvy, Lazard, Akin, E Polizzi, J Bromley re follow up to auction & documentation (3.8).  T/cs JD, TF re asset sale agreement issues (0.7). | 8.30 | 7,221.00 | 24446200 |
| MEYERS, A. J. | 11/24/09 | Checklist call; asset sale conference call re delivery of assets. | 1.00 | 430.00 | 23992238 |
| KALISH, J. | 11/24/09 | Negotiation of CM Term Sheet (5.0). | 5.00 | 2,150.00 | 23996916 |
| BOURT, V. | 11/24/09 | Emails to Nortel and Weil re: affiliate filings; phone call with T. Tolev-Green re: affiliate filing. | .50 | 200.00 | 23997661 |
| MODRALL, J.R. | 11/24/09 | Review correspondence; emails regarding antitrust | .50 | 490.00 | 23997728 |

203

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | filings; auction. | | | |
| SCHWARTZ, E. | 11/24/09 | T/cs w/ Lazard on status of indemnity issue (.2). T/c w/ T. Malone from Latham on status of documents and negotiations (.4). O/c w/ S. Malik and R. Fishman from Nortel on indemnity point (.4). Various emails and t/cs on IP NDA amendments w/ C. Alden and C. Davison (1.0). T/c w/ C. Gomez and Nortel team on status of ancillary agreements (1.1). Emails w/ S. Cousquer on status of agreement and related email to L. Egan from Nortel (.4). Emails w/P. Kim on DUPA interdependencies between businesses (.3). | 3.80 | 2,299.00 | 23998275 |
| NELSON, M.W. | 11/24/09 | Correspondence regarding ASA draft and auction (.4); correspondence regarding antitrust analysis and telephone call with M. Sheer regarding same (.4); review rules for filing analysis (.5). | 1.30 | 1,209.00 | 23998525 |
| CROFT, J. | 11/24/09 | (TSA Co) Summaries of Ancillary Agreements for client, including meeting with C. Shin and M. Abreu re: summaries, various calls and emails with C. Shin, M. Abreu, P. Patel and J. Olson, reviewing summaries put together by C. Shin, editing same and working with M. Abreu re: same, reviewing and summarizing agreements, reviewing ASAs re: ancillary agreements, editing summaries based on same, reviewing and summarizing Inventory Agreement, reviewing Inventory Agreement | 10.50 | 5,197.50 | 23998616 |
| JOHNSON, H.M. | 11/24/09 | Review and analyze amendments to NDA and update list of clean team participants (.3); review documents to be included in EDR (.2). | .50 | 290.00 | 23999394 |
| LEINWAND, D. | 11/24/09 | Emails CGSH and Nortel teams re real estate business issues (1.10); review ASSA provisions re open real estate issues (0.40); tc Wilner re real estate issues (0.40); emails CGSH team re bundled contract forms (0.60); emails SCousquer re closing issues (0.40); tc ABenard re additional sellers and required closing approvals (0.40). | 3.30 | 3,102.00 | 23999885 |
| PARISH, D. | 11/24/09 | Continued work on indenture, incl. tcw/ A. Fleisher re: comments and several turns of document; cleared indenture for distribution to group. | 6.80 | 5,032.00 | 23999959 |
| LEITCH, E.J. | 11/24/09 | Email responses to counterparty concerns (.4) | .40 | 140.00 | 24001444 |
| STERNBERG, D. S | 11/24/09 | Cnfs/tcnfs OR team, Cleary team, Nortel re ASA final revisions and execution; cnf calls OR, UKJA, Monitor etal re side agreement. | 2.00 | 1,960.00 | 24002551 |
| SHIN, C. | 11/24/09 | Call with M. Abren re: background (.3); meeting w/M. Aren and J. Croft re: ancillary agreements (.5); work re: same (.2) | 1.00 | 350.00 | 24004098 |
| WANG, L. | 11/24/09 | Review and comment letter agreement for TSA (0.5) and discuss with bidder same issue(0.2); follow up with David Fan of Nortel re: asset list (0.2) | .90 | 445.50 | 24004665 |

204

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MATTHES, D. | 11/24/09 | Correspondence; review of documents. | .50 | 295.00 | 24008292 |
| AMBROSI, J. | 11/24/09 | E-mail to F. Baumgartner re regulatory issues (0.40) | .40 | 392.00 | 24008799 |
| RONCO, E. | 11/24/09 | Nortel auction (18.80) | 18.80 | 11,280.00 | 24009247 |
| BIDSTRUP, W. R. | 11/24/09 | Travel to/from NY (50% of 5.5 or 2.8); auction meetings (9.9) | 12.70 | 10,160.00 | 24010607 |
| BIDSTRUP, W. R. | 11/24/09 | Meeting with K Miller re regulatory notification. | .70 | 560.00 | 24010608 |
| RENARD, G. | 11/24/09 | Auction, finalization of the documentation and signing, inc. numerous e-mails, tcf's and meetings re: the same (19.00). | 19.00 | 11,210.00 | 24012535 |
| RENFERT, P. | 11/24/09 | Attended auction; Work on ancillary agreements and issues list; Work on finalization of the ancillary agreements; Prepared signing of all documents (12.20) | 12.20 | 7,320.00 | 24014901 |
| STERN, D. A. | 11/24/09 | Misc. re: ancillary agreements (1.3); misc. re: auction, allocation issues, etc. (1.2). | 2.50 | 2,450.00 | 24015265 |
| ALPERT, L. | 11/24/09 | Asset sale auction, clean-up. | .90 | 882.00 | 24017141 |
| BENARD, A. | 11/24/09 | Update call with Nortel (1.0); call w/ D. Leinwand (.3). | 1.30 | 559.00 | 24017295 |
| BENARD, A. | 11/24/09 | Internal meeting following update call. | 1.00 | 430.00 | 24017318 |
| BENARD, A. | 11/24/09 | Worked on asset transfer for affiliates. | 3.00 | 1,290.00 | 24017543 |
| BENARD, A. | 11/24/09 | Worked on transfer of assets for affiliates. | 2.00 | 860.00 | 24017611 |
| SHIM, P. J. | 11/24/09 | All day participation in asset sale auction and finalization of agreements. | 18.70 | 18,326.00 | 24018393 |
| MAYHLE, T. | 11/24/09 | Again in conjunction with D. Parish, performed further revisions (including those per A. Fleisher review) to draft indenture, Email circulation of document to C. Brod, D. Sternberg and J. Olson along with cover email for upcoming external distribution. | 16.00 | 6,880.00 | 24019683 |
| SHEER, M.E. | 11/24/09 | Review potential purchaser outside counsel NDA amendment, draft e-mail to C. Davidson regarding same. | .40 | 198.00 | 24019866 |
| SHEER, M.E. | 11/24/09 | Telephone conferences with R. Cameron regarding documents. | .80 | 396.00 | 24019887 |
| SHEER, M.E. | 11/24/09 | Asset sale EDR management. | .30 | 148.50 | 24019901 |
| SHEER, M.E. | 11/24/09 | Telephone conference with L. Egan, R. Cameron, deal team regarding documents. | .70 | 346.50 | 24019921 |
| SHEER, M.E. | 11/24/09 | Telephone conference with D. Malaquin regarding antitrust issues, draft e-mails to L. Egan, G. Renard, M. Nelson, H. Johnson, D. Malaquin regarding same. | .80 | 396.00 | 24019991 |

205

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ABREU, M. | 11/24/09 | Email correspondence with James Croft to coordinate meeting to discuss tasks. | .10 | 35.00 | 24020235 |
| ABREU, M. | 11/24/09 | Email correspondence with Collette Shin to coordinate meeting to discuss the work she had done on the chart of ancillary agreements. | .10 | 35.00 | 24020262 |
| ABREU, M. | 11/24/09 | Phone conversation with Collette Shin to update me on the work she had done on the chart of ancillary agreements. | .30 | 105.00 | 24020276 |
| ABREU, M. | 11/24/09 | Meeting with James Croft and Collette Shin to discuss tasks involved in preparing the chart of ancillary agreements for NBS. | .50 | 175.00 | 24020305 |
| ABREU, M. | 11/24/09 | Read summary of ancillary agreements prepared by Collete Shin. | .50 | 175.00 | 24020485 |
| ABREU, M. | 11/24/09 | Phone conversation with James Croft tio discuss preparation of chart of ancillary agreements. | .20 | 70.00 | 24020601 |
| ABREU, M. | 11/24/09 | Formatted table for ancillary agreements summaries. | 2.00 | 700.00 | 24020620 |
| ABREU, M. | 11/24/09 | Inserted revised summaries in ancillary agreements chart. | .30 | 105.00 | 24020643 |
| ABREU, M. | 11/24/09 | Called Sandrine Cousquer to ask about ancillary agreements. | .10 | 35.00 | 24020658 |
| ABREU, M. | 11/24/09 | Phone conversation with John Olson regarding ancillary agreements. | .30 | 105.00 | 24020696 |
| ABREU, M. | 11/24/09 | Emailed Paul Kim to ask whether various agreements were most recent versions available. | .10 | 35.00 | 24020791 |
| ABREU, M. | 11/24/09 | Spoke with Aaron Meyers regarding mutual development agreement. | .10 | 35.00 | 24020813 |
| ABREU, M. | 11/24/09 | Prepared summary of Development and Support Agreement. | 1.50 | 525.00 | 24020894 |
| ABREU, M. | 11/24/09 | Inserted changes in the Development and Support Agreement summary. | .20 | 70.00 | 24020926 |
| ABREU, M. | 11/24/09 | Inserted changes in the Products and Services Agreement summary. | .20 | 70.00 | 24020952 |
| ABREU, M. | 11/24/09 | Prepared summary of Master Purchase Agreement. | 1.50 | 525.00 | 24021020 |
| ABREU, M. | 11/24/09 | Inserted summary of Inventory Agreement into the ancillary agreement chart. | .20 | 70.00 | 24021043 |
| ABREU, M. | 11/24/09 | Emailed Priya Patel draft of ancillary agreements chart. | .10 | 35.00 | 24021062 |
| ABREU, M. | 11/24/09 | Emailed correspondence with Priya Patel and James Croft to schedule meeting to discuss ancillary agreements chart. | .10 | 35.00 | 24021094 |

206

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 11/24/09 | Asset sale auction. | 16.50 | 11,385.00 | 24021206 |
| KONSTANT, J.W. | 11/24/09 | Attendance at asset sale auction; negotiations and finalization of TSAs. | 16.00 | 9,680.00 | 24021571 |
| FLEISHER, A. | 11/24/09 | Review indenture and discussion D. Parish. | 3.50 | 2,537.50 | 24021981 |
| DAVISON, C. | 11/24/09 | Coord finalizing IP NDA (1.3); f/u email w/ RE team (J Phillip, L Thong) (.3); email w/ client re updates to seller disclosure schedules (.3);  coord original signature pages w/ N Gauchier (.3) | 2.20 | 946.00 | 24024418 |
| MONACO, T.J. | 11/24/09 | Received news grab from A. O'Dea, created word document and placed in folder in the L drive per request from M. Sheer. | .10 | 27.50 | 24024692 |
| COLITTI, K. S. | 11/24/09 | Discuss information sharing with B. Looney; research information sharing questions. | 1.00 | 580.00 | 24024866 |
| MEYERS, A. J. | 11/24/09 | Asset sale deal work, including revision of escrow agreement, accession agreement, amendment to transaction agreement, checklists, sellers disclosure schedules, and development and support agreement; preparation of signature pages and list of closing documents; distribution of documents and phone calls answering questions re various deal documents. | 14.00 | 6,020.00 | 24027941 |
| LACHGUAR, N. | 11/24/09 | Auction Bid: finalization of the Sellers Disclosure Schedules and exhibits, and signing (19.00) | 19.00 | 8,170.00 | 24031828 |
| LEWKOW, V.I. | 11/24/09 | Potential purchaswer emails. | .20 | 196.00 | 24037988 |
| SCHWARTZ, N. | 11/24/09 | Asset sale: Attendance to auction; Research and drafted a short summary of the list of former names of affiliate; Consolidated list of issues re revised bid. List of granted patents; Sent definitions from the EMEA ASA to C. Cianciolo, M. Mendolaro; Various printing jobs (15.30) | 15.30 | 6,579.00 | 24048768 |
| BAUMGARTNER, F. | 11/24/09 | Post-signing matters; organization of logistics and next steps, circulation of documents; coordination (7.00). | 7.00 | 6,860.00 | 24049491 |
| PELISSIER, S. | 11/24/09 | Email traffic (0.80). | .80 | 480.00 | 24050044 |
| BROD, C. B. | 11/24/09 | Continuous work in respect of auction, including continuous meetings in respect of auction, documents, agreements, indenture and follow up e-mails and meetings (11.70). | 11.70 | 11,466.00 | 24051043 |
| LIM, S-Y. | 11/24/09 | Revised TSA for Auction; discussed with Nortel TSA team; J. Konstant; M. Mendolaro; G. Crawford at Latham & Watkins; A. Hennigar at Paul Weiss; Herbert Smith lawyers for EMEA. | 14.00 | 6,020.00 | 24054110 |
| KIM, P.K. | 11/24/09 | Discussions on asset sale interdependencies | 5.00 | 3,025.00 | 24054801 |
| PATEL, P.H. | 11/24/09 | Emails with J. Patchett and L. Egan re: interdependencies. | .50 | 272.50 | 24058719 |

207

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MARQUARDT, P.D. | 11/24/09 | Asset sale auction. | 2.30 | 2,093.00 | 24061391 |
| MARQUARDT, P.D. | 11/24/09 | Telephone conference with R. Elliott re Regulatory issues. | .50 | 455.00 | 24061542 |
| CAMBOURIS, A. | 11/24/09 | Prepared for and attended weekly checkpoint call with A. Benard, S. Cousquer and Nortel (1.0). Communication re: pre-closing actions (.9). T/c with E. Reither re: contract assignment (.6). Communication re: contract assignment (3.2) | 5.70 | 2,451.00 | 24067514 |
| GAUCHIER, N. | 11/24/09 | NDAs and asset sale closing documents | 3.50 | 1,505.00 | 24071819 |
| PATEL, P.H. | 11/24/09 | Auction and related activities. | 13.50 | 7,357.50 | 24088117 |
| PATEL, P.H. | 11/24/09 | Emails with J. Grubic and J. Panas re: real estate sites leased. | .50 | 272.50 | 24088131 |
| OLSON, J. | 11/24/09 | Negotiate and sign definitive sale agreements. | 5.90 | 2,920.50 | 24119323 |
| OLSON, J. | 11/24/09 | Prepare 8-K announcing successful auction (1.3); call w/ M. Abreu (.3). | 1.60 | 792.00 | 24119324 |
| BROMLEY, J. L. | 11/24/09 | Various ems and calls on auction and EMEA side letter issues (1.80); ems on closing issues (.30); ems on post-auction issues (.30). | 2.40 | 2,256.00 | 24326860 |
| BROMLEY, J. L. | 11/24/09 | Working travel - (1.00) | 1.00 | 940.00 | 24329071 |
| COUSQUER, S.A. | 11/24/09 | Cf/call w/ client re status update (1). Cf/call w/ client re contracts status (1). Various correspondence and internal cf/calls re ancillary agreements (8). | 10.00 | 6,050.00 | 24358931 |
| SCHWEITZER, L.M | 11/24/09 | Prepare for auction incl f/u work on docs. Negotiate TSA related term sheet w/Akin, HS, etc. Correspondence re same incl t/cs, e/ms JB, CB. | 17.90 | 15,573.00 | 24427827 |
| LEITCH, E.J. | 11/25/09 | Emails and follow up w/ K. Schweiker (Brown Connery) re issue in asset sale context (2.9). | 2.90 | 1,015.00 | 24002309 |
| KALISH, J. | 11/25/09 | Revisions and correspondence re TSA (3.0) | 3.00 | 1,290.00 | 24003704 |
| BOURT, V. | 11/25/09 | Review information received from G. Simoes for affiliate filing; emails to G. Simoes and T. Dolev-Green re: same. | 1.00 | 400.00 | 24005201 |
| RONCO, E. | 11/25/09 | Finalize documentation and liaise with Nortel and HS re IP issues (4.20) | 4.20 | 2,520.00 | 24009244 |
| BIDSTRUP, W. R. | 11/25/09 | Draft regulatory notice and corr K Miller re same. | 6.50 | 5,200.00 | 24010592 |
| RENARD, G. | 11/25/09 | Follow-up, signatures, filings, review of monitor's report (5.30). | 5.30 | 3,127.00 | 24012548 |
| LEINWAND, D. | 11/25/09 | Work on draft subcontract agreement (0.50); emails CGSH team re subcontract agreement and closing issues (0.60); emails Nortel and CGSH teams re open real estate issues (0.60); participation in conf call with CGSH team re open real estate issues (0.50). | 2.20 | 2,068.00 | 24015312 |

208

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERN, D. A. | 11/25/09 | Misc. emails (0.8). | .80 | 784.00 | 24015844 |
| SCHWARTZ, E. | 11/25/09 | Internal calls w Nortel teams on potential purchaser proposals and related emails and tcs w/ T. Malone from Latham (1.9). Call w/ entire deal team on deferred revenue, working capital and TSA (1.7). Emails and tcs w/ C. Davison on IP NDA status and signature pages (.7). Emails re: status of DUPA and other ancillary agreements (.6). | 4.90 | 2,964.50 | 24015944 |
| MAYHLE, T. | 11/25/09 | Finalizing of initial indenture draft for full working group circulation.  Subsequent fielding and fulfillment of requests and inquiries relating to distribution list. | 3.50 | 1,505.00 | 24020208 |
| ABREU, M. | 11/25/09 | Meeting with Priya Patel and James Croft to discuss ancillary agreements chart and next steps. | 1.00 | 350.00 | 24021174 |
| ABREU, M. | 11/25/09 | Summarized DUPA and inserted into ancillary agreements chart. | 1.70 | 595.00 | 24021240 |
| MCGILL, J. | 11/25/09 | Asset sale auction; telephone conference with R. Bidstrup; various tasks relating to asset sale transactions. | 8.20 | 5,658.00 | 24021261 |
| ABREU, M. | 11/25/09 | Summarized asset sale Mutual Development Agreement and inserted into ancillary agreements chart. | 1.00 | 350.00 | 24021302 |
| ABREU, M. | 11/25/09 | Summarized asset sale CM Inventory Agreement and inserted into ancillary agreements chart. | 1.00 | 350.00 | 24021341 |
| ABREU, M. | 11/25/09 | Inserted summary of B2B into ancillary agreements chart. | .20 | 70.00 | 24021357 |
| ABREU, M. | 11/25/09 | Inserted summary of Generic B2B into ancillary agreements chart. | .20 | 70.00 | 24021365 |
| ABREU, M. | 11/25/09 | Inserted summary of Subcontract Agreement into ancillary agreements chart. | .20 | 70.00 | 24021381 |
| ABREU, M. | 11/25/09 | Proof-read ancillary agreements chart. | .70 | 245.00 | 24021406 |
| ABREU, M. | 11/25/09 | Sent ancillary agreements chart to client. | .20 | 70.00 | 24021429 |
| KONSTANT, J.W. | 11/25/09 | Finalization of TSA term sheet and review of correspondence. | 3.00 | 1,815.00 | 24021630 |
| KONSTANT, J.W. | 11/25/09 | Review of issue in preparation for call; correspondence with client and Schwartz. | 1.00 | 605.00 | 24021690 |
| CROFT, J. | 11/25/09 | (TSA Co) Summarizing ancillary agreements for client, including meeting with P. Patel and M. Abreu re: same (.9); various emails, instant messages and office conferences re: same with same, reviewing ASAs re:ancillary agreements, reviewing and summarizing CM Inventory Agreement TS, reviewing and summarizing agreements and reviewing M. Abreu summaries of DUPA and DSA, and reviewing and editing chart of summaries (5.6). | 6.50 | 3,217.50 | 24022512 |

209

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 11/25/09 | Coord IP NDA amendment (.3); calls w/ client, V Lewkow, E Schwartz, D. Malech on Working Capital, TSA pricing, deferred revenue (.9); coord access to EDR for IP materials w/ client and C Alden (.5) | 1.70 | 731.00 | 24024437 |
| COLITTI, K. S. | 11/25/09 | Follow up regarding foreign filings with A. Deege, M. Sheer. | .10 | 58.00 | 24024941 |
| MEYERS, A. J. | 11/25/09 | Preparation for asset sale closing; meeting with S. Cousquer re subcontract agreement; revised and distributed subcontracta greement. | 9.50 | 4,085.00 | 24027944 |
| LEWKOW, V.I. | 11/25/09 | Conference calls regarding negotiations with potential purchaser w/ Davison, E. Schwartz, D. Malech. | 2.30 | 2,254.00 | 24038324 |
| SHEER, M.E. | 11/25/09 | Telephone conference with R. Cameron regarding documents for EDR. | .40 | 198.00 | 24041327 |
| SHEER, M.E. | 11/25/09 | Telephone conferences with C. Morfe, D. Malaquin regarding affiliate filing; draft e-mail to J. Modrall regarding same. | .60 | 297.00 | 24041338 |
| SHEER, M.E. | 11/25/09 | Review, summarize affiliate filing. | .70 | 346.50 | 24041345 |
| SHEER, M.E. | 11/25/09 | Review asset sale information, draft e-mails to L. Egan, D. Malquin regarding same. | .80 | 396.00 | 24041364 |
| MALECH, D. | 11/25/09 | Call with V. Lewkow, E. Schwartz, C. Davison, S. Malik, other Cleary team members, Nortel (.7); call with E. Schwartz, C. Davison, V. Lewkow, Nortel (.6) | 1.30 | 455.00 | 24044580 |
| DEEGE, A.D. | 11/25/09 | Addressing question by B. Looney regarding potential affiliate filing. | .30 | 168.00 | 24048828 |
| BAUMGARTNER, F. | 11/25/09 | Post-signing matters; coordination; contact w/ RFF in anticipation of RFF Board (4.00). | 4.00 | 3,920.00 | 24049499 |
| PELISSIER, S. | 11/25/09 | Email traffic (0.20); reviewed executed ASAs (0.80). | 1.00 | 600.00 | 24050129 |
| BROD, C. B. | 11/25/09 | Matters relating to press release, status of asset sale (1.0); telephone call and conference Ventresca (.30) | 1.30 | 1,274.00 | 24051251 |
| BROD, C. B. | 11/25/09 | Conference Olson, Parish re: indenture and related documents (.50); e-mail Fleischer, Schweitzer, Bromley (.50). | 1.00 | 980.00 | 24051368 |
| JOHNSON, H.M. | 11/25/09 | Participate in asset sale conference with M. Sheer regarding codes and conference with R. Bidstrup regarding filing coordination. | .50 | 290.00 | 24051567 |
| LIM, S-Y. | 11/25/09 | Reviewed final agreed forms of TSA; provided signoff; emailed J. Konstant and M. Mendolaro for confirmation. | 2.50 | 1,075.00 | 24053982 |
| KIM, P.K. | 11/25/09 | Review comments on DUPAs; revise DUPAs; coordination with Ogilvy on DUPAs | 3.50 | 2,117.50 | 24054864 |

210

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 11/25/09 | Further work/emails re indenture; review objection; emails re contacts. | 2.00 | 1,960.00 | 24055734 |
| PATEL, P.H. | 11/25/09 | Review and respond to miscellaneous emails re: ancillary documents including emails with E. Leitch re: consents and meet w/ Croft/ Abreu | 1.00 | 545.00 | 24058720 |
| SHIM, P. J. | 11/25/09 | Review and comment on, and correspondence regarding, draft monitor's report and GR affidavit. | 1.50 | 1,470.00 | 24063168 |
| PARISH, D. | 11/25/09 | E-mails Lazard, tcw/ D. Descoteaux, tcws/ L. Schweitzer and C. Brod confirming; cleared indenture for distribution; misc. communications re: process and timing for court approval and indenture finalization; mgw T. Mayhle re: next steps on indenture; follow up on alternative blackline request; mtg w/ C. Brod re: bid. | 1.60 | 1,184.00 | 24064947 |
| CAMBOURIS, A. | 11/25/09 | Communication re: closing preparation (2.3). T/c with Ropes & Gray, S. Cousquer, D. Leinwand and A. Benard re: pre-closing issues (.8). Reviewed notices of assignment (.5). | 3.60 | 1,548.00 | 24067543 |
| BENARD, A. | 11/25/09 | Worked on affiliate asset transfer. | 3.50 | 1,505.00 | 24068297 |
| BENARD, A. | 11/25/09 | Worked on affiliate asset transfer. | 1.50 | 645.00 | 24068301 |
| BENARD, A. | 11/25/09 | Responded to questions about ASSA; call on closing issues w/ team | 1.00 | 430.00 | 24068303 |
| GAUCHIER, N. | 11/25/09 | Negotiate NDAs & Closing Docs | 2.50 | 1,075.00 | 24071824 |
| PATEL, P.H. | 11/25/09 | Emails with S. Lim, J. Konstant re: volume adjustments language in various TSA. | .50 | 272.50 | 24088143 |
| PATEL, P.H. | 11/25/09 | Review data retention chart from J. Croft and emails with J. Croft re: same. | .50 | 272.50 | 24088146 |
| PATEL, P.H. | 11/25/09 | Email with S. Cousquer re: finalization of TSA. | .30 | 163.50 | 24088147 |
| PATEL, P.H. | 11/25/09 | Emails with P. Kim re: DUPA and to-dos. | .50 | 272.50 | 24088149 |
| OLSON, J. | 11/25/09 | Finalize 8-K (communication with OR, Joon Kim, Herbert Smith). | 1.50 | 742.50 | 24119325 |
| OLSON, J. | 11/25/09 | Telephone call with C. Brod and D. Parish re: potential objection and response. | .20 | 99.00 | 24119333 |
| BROMLEY, J. L. | 11/25/09 | Call with Wilner on real estate issues (.30); call on side letter with LS, Polizzi (1.00); call and ems on objection to (.50); review monitor report (.20). | 2.00 | 1,880.00 | 24326188 |
| COUSQUER, S.A. | 11/25/09 | Cf/call w/ R&G, Cleary team re closing issues (1). Meeting w/ AM re subcontract agreement (0.6). Cf/call w/ client re contracts status (1). Various correspondence re closing actions (6.4). | 9.00 | 5,445.00 | 24358939 |
| SCHWEITZER, L.M | 11/25/09 | T/c JB, EP re side letter (1.0). Review sale objs (0.2) Review obj & t/cs, e/ms re same (1.2). Revise draft monitor report for asset sale & e/ms SH re same (0.4).  Revise draft monitor report for asset sale & ems SH re same (0.4). Revise draft | 4.00 | 3,480.00 | 24446337 |

211

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale decls & e/ms re same (0.3).  E/ms JB, SM, L Lipner re resolution of sale objs (0.2).  E/ms EP re resolution of sale objs (0.3). | | | |
| KLIMEK, M. | 11/26/09 | Press re: sale. | .20 | 50.00 | 24005242 |
| HAN, S.J. | 11/26/09 | Reviewed status update report (0.5 hrs); meeting with team re: regulatory approval issues (0.5 hrs). | 1.00 | 870.00 | 24010668 |
| RENARD, G. | 11/26/09 | Review of monitor report, follow-up (2.60). | 2.60 | 1,534.00 | 24012601 |
| STERN, D. A. | 11/26/09 | Misc. email traffic re: TSA (0.7). | .70 | 686.00 | 24015867 |
| BOURT, V. | 11/26/09 | Email to Nortel re: value of trasferring assets; calls with A. Cox re: filing in Russia. | .70 | 280.00 | 24017056 |
| BOURT, V. | 11/26/09 | Email to Weil re: affiliate filing; update filing status chart; prepare email to A: North re: status in pending jurisdictions. | .70 | 280.00 | 24017065 |
| MEYERS, A. J. | 11/26/09 | Finalization of invoice and tax letter agreement; conference calls with D. Van Den Bos (Mofo), C. Goodman, R. Culina. | 3.50 | 1,505.00 | 24027948 |
| SHEER, M.E. | 11/26/09 | Draft e-mail to T. Ohman regarding document questions. | .70 | 346.50 | 24041384 |
| WANG, L. | 11/26/09 | discuss with affiliate re: loaned assets (0.4); revise local ASA (0.3); discuss customs process (0.3) | 1.00 | 495.00 | 24046692 |
| BAUMGARTNER, F. | 11/26/09 | Review of Canadian court filing and related affidavit from George Riedel (2.00); all hands call, re: organization of workstreams to manage closing matters; follow-up with nortel (hyacinth) (1.00). | 3.00 | 2,940.00 | 24049508 |
| PELISSIER, S. | 11/26/09 | Email traffic (0.20). | .20 | 120.00 | 24050142 |
| KIM, P.K. | 11/26/09 | Coordination with Ogilvy on DUPAs | .50 | 302.50 | 24054901 |
| OLSON, J. | 11/26/09 | Work on description of purchaser Notes for D. Parish. | 1.00 | 495.00 | 24119338 |
| BROMLEY, J. L. | 11/26/09 | Review and edit Riedel declaration (.40); review Objection to asset sale (.20). | .60 | 564.00 | 24326215 |
| COUSQUER, S.A. | 11/26/09 | Various correspondence re closing actions (2). | 2.00 | 1,210.00 | 24358942 |
| MODRALL, J.R. | 11/27/09 | Review correspondence; emails  K. Miller, F. Baumgartner regarding antitrust issues. | .50 | 490.00 | 24011050 |
| STERN, D. A. | 11/27/09 | Review of side letter (0.8). | .80 | 784.00 | 24015936 |
| BOURT, V. | 11/27/09 | Conference calls with A. Cox re: filing; emails to K. Miller and A. Cox re: assets. | .70 | 280.00 | 24017110 |
| MEYERS, A. J. | 11/27/09 | Revised and finalized amendment to Transaction Agreement; reviewed and comments on Canadian certificates; provided revised closing documents to Mofo. | 3.00 | 1,290.00 | 24027956 |
| WANG, L. | 11/27/09 | Discussion with counterparty, various person at Nortel China re: asset list (0.5): customs cleanrace | 3.80 | 1,881.00 | 24046695 |

212

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | process (1.2); discuss the asset list for Nortel Shanghai (0.4) ; update current status for Nortel China/ Nortel Shanghai (0.7); translation of Nortel's disclosure re: sale to purchaser for MOC approval purpose (1) | | | |
| PELISSIER, S. | 11/27/09 | Email traffic (0.30); preliminary review of closing checklist (0.30). | .60 | 360.00 | 24050146 |
| PARISH, D. | 11/27/09 | E-mails CG team re: indenture and deal structure. | .30 | 222.00 | 24053435 |
| STERNBERG, D. S | 11/27/09 | Cnf call Bromley and counsel to bidder (.5); follow-up emails (.7). | 1.20 | 1,176.00 | 24055778 |
| OLSON, J. | 11/27/09 | Work on description of purchaser Notes for D. Parish. | 3.20 | 1,584.00 | 24119341 |
| BROMLEY, J. L. | 11/27/09 | Ems and calls on Objection and potential for others (1.20); call with potential bidder counsel with Sternberg (.50); ems on hearing issues with LS, others (.70); ems and calls on various TSA issues with Akin, Capstone, Malik (.80); review pleadings and comments on same (1.00); ems on asset sale issues with Malik and Leinwand (.30). | 4.50 | 4,230.00 | 24326235 |
| COUSQUER, S.A. | 11/27/09 | Correspondence w/ specialists re closing actions (0.5). | .50 | 302.50 | 24358946 |
| SCHWEITZER, L.M | 11/27/09 | Correspondence FB, JB, SM, purchaser counsel, Ogilvy re various f/u on asset sale transactions (2.1).  Review draft monitor report (0.3).  T/c Lipner, AK, NR re sale objection issues (1.0). | 3.40 | 2,958.00 | 24427867 |
| BIDSTRUP, W. R. | 11/28/09 | Revise regulatory filing per Nortel comments. | 1.00 | 800.00 | 24010585 |
| MODRALL, J.R. | 11/28/09 | Review correspondence, emails regarding status. | .40 | 392.00 | 24011091 |
| SCHWEITZER, L.M | 11/28/09 | T/c JB, CB, DS re sale issues (0.8). | .80 | 696.00 | 24041820 |
| PARISH, D. | 11/28/09 | Reviewed draft summary of indenture, e-mailed C. Brod re: same and left J. Olson detailed voicemail re: same. | .30 | 222.00 | 24053574 |
| STERNBERG, D. S | 11/28/09 | Cnf call Bromley, Brod, Schweitzer re preparation for hearing, objection, possible actions; draft revisions to side agreement relating to shares to convertible notes switch. | 4.50 | 4,410.00 | 24056126 |
| OLSON, J. | 11/28/09 | Work on description of purchaser Notes for D. Parish. | 4.40 | 2,178.00 | 24119344 |
| BROMLEY, J. L. | 11/28/09 | Various issues on objections and ems and calls re same with Riedel, Abbott, LS, Latham, CB, DS (1.50). | 1.50 | 1,410.00 | 24326251 |
| BIDSTRUP, W. R. | 11/29/09 | Review and corr re draft regulatory filing. | 1.50 | 1,200.00 | 24010584 |
| RENARD, G. | 11/29/09 | Follow-up, response to questions from litigators (1.90). | 1.90 | 1,121.00 | 24012911 |
| SCHWARTZ, E. | 11/29/09 | Emails re: IP NDA and JA signature pages and | .50 | 302.50 | 24015984 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | status of schedules w/ C. Davison. | | | |
| BOURT, V. | 11/29/09 | Update filing status chart and email to A. North re: same. | .30 | 120.00 | 24017250 |
| BOURT, V. | 11/29/09 | Review and complete questionnaire received from local counsel; emails to Nortel re: same. | 1.50 | 600.00 | 24017260 |
| DAVISON, C. | 11/29/09 | Email to client re schedule updates (.5); email to JA re signature pages (.2) | .70 | 301.00 | 24024448 |
| MEYERS, A. J. | 11/29/09 | Reviewed Transaction Agreement to summarize obligations re closing to H. DeAlmeida. | .60 | 258.00 | 24027963 |
| SHEER, M.E. | 11/29/09 | Draft antitrust issues filing, draft follow-up e-mails to client regarding same. | 5.40 | 2,673.00 | 24041520 |
| SCHWEITZER, L.M | 11/29/09 | T/c JB, TS, DD, MM re sale hearing prep (0.5).  t/c EP re sale hearing prep (1.5). e/ms JB, EP, DS, CB re same (0.5). E/ms JB, SM re hearing prep issues (0.2). | 2.70 | 2,349.00 | 24041859 |
| BROD, C. B. | 11/29/09 | E-mails Bromley (.40). | .40 | 392.00 | 24051733 |
| BROD, C. B. | 11/29/09 | E-mail and telephone call Sternberg (.50); review side letter (1.0); discuss side letter with Sternberg (.50). | 2.00 | 1,960.00 | 24051914 |
| PARISH, D. | 11/29/09 | Reviewed revised term sheet and commented on same. | .40 | 296.00 | 24053919 |
| STERNBERG, D. S | 11/29/09 | Tcnf Brod, further work on draft revisions to side agreement relating to shares to convertible notes switch. | 1.00 | 980.00 | 24057972 |
| OLSON, J. | 11/29/09 | Revise description of purchaser Notes per D. Parish comments. | 2.90 | 1,435.50 | 24119350 |
| BROMLEY, J. L. | 11/29/09 | Ems on hearing and objection issues; work on prep for same; and calls/emails re same with Latham, Brod and LS. | 2.00 | 1,880.00 | 24326264 |
| COUSQUER, S.A. | 11/30/09 | Call re closing date timing (0.5). | .50 | 302.50 | 24017792 |
| BIDSTRUP, W. R. | 11/30/09 | Revise and expand regulatory notice, incorporating Nortel comments and working with P Marquardt and C Lloyd. | 3.50 | 2,800.00 | 24023689 |
| DAVISON, C. | 11/30/09 | Mtg w/ E Schwartz re schedule updates and signing documents (.4); mtg and disc w/ D Melcher re signing checklist (1.1); coord signature of IP NDA Amendment (.5); email to client re schedule updates (.3); t/c w/ client, V Lewkow, E Schwartz on next steps and ancillary docs (1) | 3.30 | 1,419.00 | 24024469 |
| KALISH, J. | 11/30/09 | Accession Agreements for TSA (1.0). | 2.50 | 1,075.00 | 24026485 |
| MEYERS, A. J. | 11/30/09 | Conference call re DUPAs and DSA. | .80 | 344.00 | 24027966 |
| MEYERS, A. J. | 11/30/09 | Preparation for closing; revised subcontract agreement; reviewed and revised closing checklist; | 11.50 | 4,945.00 | 24027968 |

214

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revised post-Closing checklist. | | | |
| MODRALL, J.R. | 11/30/09 | Emails S. Polster, V. Bourt regarding turnover breakdown and market definition; review and revise Herbert Smith antitrust compliance guidelines; emails J. McInnes regarding same. | 1.00 | 980.00 | 24028473 |
| BOURT, V. | 11/30/09 | Emails to L. Egan and Weil re: affiliate filing. | .30 | 120.00 | 24029652 |
| BOURT, V. | 11/30/09 | Emails to Paul Weiss and Nortel re: affiliate outstanding information for filings; conference call with Nortel re: status of filings; create version of briefing paper; call with T. Parker re: turnover information required for affiliate filing. | 3.00 | 1,200.00 | 24029658 |
| RONCO, E. | 11/30/09 | Follow up on Nortel auction with HS and LW and review IPLA and TLA for K and E with a view to include amendments suggested by HS (3.40) | 3.40 | 2,040.00 | 24031038 |
| SCHWARTZ, E. | 11/30/09 | T/cs w/ M. F-Delacruz on timing and process for submission of stalking horse to court (.3). T/c w/ R. MacDonald on status of certain ancillary open items in ASA (.5). T/c w/ Nortel deal team incl. C. Davison to discuss status and next steps on contract (.8). T/c w/ G. Aris from Herbert Smith on status and next steps on EMEA ASA (.4). Emails and t/cs on IP NDA amendment (.4). Review of ASA for open items and review of D. Malech open items list (3.3). T/cs on timing w/ T. Malone from Latham (.4). | 6.10 | 3,690.50 | 24031300 |
| ALPERT, L. | 11/30/09 | Tc Lewkow re asset sale. | .10 | 98.00 | 24031318 |
| STERN, D. A. | 11/30/09 | Misc. re: side letter (0.5). | .50 | 490.00 | 24031611 |
| KONSTANT, J.W. | 11/30/09 | Review of TSA and correspondence with client. | 1.50 | 907.50 | 24031798 |
| KONSTANT, J.W. | 11/30/09 | Review of emails and bid letter; call with Malik, correspondence with Cleary team and HS. | 1.00 | 605.00 | 24031818 |
| BALLARD, F. | 11/30/09 | Attempted to verify that assets listed in document were included in asset lists used by counsel at the request of J. Frankel. | .30 | 63.00 | 24031931 |
| CROFT, J. | 11/30/09 | (TSA Co) NBS legal needs proposal, including emails with P. Patel, Ross, Paoletti, Guerera and So (2); call re: DUPAs (.8); email to P. Patel re: same (.3); call with M. Abreu re: same (.3); research re: data retention (1); emails and calls with Luker and A. Randazzo re: supplier contract issues (.4). | 4.80 | 2,376.00 | 24033591 |
| COLITTI, K. S. | 11/30/09 | Discuss information sharing with P. Hayes, M. Sheer, M. Nelson. | 1.20 | 696.00 | 24036962 |
| LLOYD, C.D. | 11/30/09 | Prepare regulatory exhibits. | 4.00 | 1,980.00 | 24037786 |
| LLOYD, C.D. | 11/30/09 | Prepare regulatory notice. | .60 | 297.00 | 24037797 |
| LLOYD, C.D. | 11/30/09 | Telephone conference with R. Bidstrup regarding regulatory issues. | .20 | 99.00 | 24037803 |

215

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LLOYD, C.D. | 11/30/09 | Telephone conference with P. Marquardt regarding regulatory issues. | .10 | 49.50 | 24037816 |
| LEWKOW, V.I. | 11/30/09 | Conference call regarding potential purchaser status (partial attendance) | .80 | 784.00 | 24038376 |
| LEINWAND, D. | 11/30/09 | Emails CGSH team re approvals required for closing and related issues (1.10); review R&G fax re director resignations and emails CGSH team re same (0.40); emails Nortel and CGSH team re closing and payroll issues (0.30); emails Nortel and CGSH teams re open real estate issues (0.30); conf call with CGSH team re approvals required for closing and related issues and review of ASSA re same (0.60). | 2.70 | 2,538.00 | 24040565 |
| GAZZOLA, C. | 11/30/09 | Docketing. | .30 | 42.00 | 24040756 |
| SHEER, M.E. | 11/30/09 | Review comments to CTA, draft e-mail to client regarding same. | .60 | 297.00 | 24041572 |
| MCGILL, J. | 11/30/09 | E-mails regarding subcontract agreement; Telephone conference with S. Malik regarding side agreement, draft supply B2B agreement; e-mail Milbank regarding confirmation letter; revise escrow agent notice letter; conference call with Nortel regarding DUPAs; | 3.70 | 2,553.00 | 24041623 |
| NELSON, M.W. | 11/30/09 | Conference with K. Colitti regarding antitrust issues and review materials from client regarding same. | .50 | 465.00 | 24041625 |
| NELSON, M.W. | 11/30/09 | Correspondence with client and Herbert Smith regarding antitrust issues. | .70 | 651.00 | 24041670 |
| SHEER, M.E. | 11/30/09 | Telephone conference with L. Egan, K. Miller regarding antitrust issues. | .60 | 297.00 | 24041697 |
| SHEER, M.E. | 11/30/09 | Telephone conference with D. Malaquin regarding antitrust issues. | .20 | 99.00 | 24041732 |
| SHEER, M.E. | 11/30/09 | Review asset sale documents. | .80 | 396.00 | 24041741 |
| SHEER, M.E. | 11/30/09 | E-mail discussion with V. Bourt regarding antitrust filing. | .10 | 49.50 | 24041750 |
| SHEER, M.E. | 11/30/09 | Draft e-mail to L. Egan regarding asset sale outstanding issues. | .30 | 148.50 | 24041759 |
| SHEER, M.E. | 11/30/09 | Review asset sale documents. | 1.30 | 643.50 | 24041780 |
| SHEER, M.E. | 11/30/09 | Telephone conference with B. Looney, P. Knudsen regarding information sharing, customer engagement requests (1.1), preparatory/follow-up tel conferences with K. Colitti regarding same (.5). | 1.60 | 792.00 | 24041810 |
| SHEER, M.E. | 11/30/09 | Telephone conference with K. Ackhurst regarding contract unbundling. | .30 | 148.50 | 24042589 |
| LEITCH, E.J. | 11/30/09 | Call to B. Newman re SAP status (.2) | .20 | 70.00 | 24043391 |
| MALECH, D. | 11/30/09 | Meeting with C. Davison regarding internal closing documents list assignment (.1); Worked on internal | 5.10 | 1,785.00 | 24045252 |

216

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | list of documents needed at closing (3.1); worked on list of open items in ASA (1.9) | | | |
| WANG, L. | 11/30/09 | email communication with purchaser re: local sale agreement (0.7); discuss with purchaser re: local sale agreement (0.3); discuss with Nortel re: asset list and customs clearance (0.8) | 1.80 | 891.00 | 24046698 |
| RENARD, G. | 11/30/09 | Post-signing logistics, inc. preparation of bibles, exchange of final documents, closing checklist, allocation of responsibilities (2.70); responses to questions re: filings in the US (1.20). | 3.90 | 2,301.00 | 24048588 |
| BAUMGARTNER, F. | 11/30/09 | Court hearing in Versailles, re: continuation of NNSA's business + suspension of secondary proceedings (3.40); coordination of closing matters w/ purchaser, Latham & Watkins& others (1.70). | 5.10 | 4,998.00 | 24049539 |
| PELISSIER, S. | 11/30/09 | Email traffic (0.50); tcfs w/ F. Baumgartner & G. Renard (0.20); tcf w/ A. Meyers (0.50); prepared draft closing checklist for ASA (5.00). | 6.20 | 3,720.00 | 24050154 |
| JOHNSON, H.M. | 11/30/09 | Respond to questions relating to antitrust issues (.2); conference with M. Sheer regarding antitrust issues (.2); participate in conference call with Nortel team and follow-up discussions relating to same and review regulations relating to reporting (1.1); analyze guidelines for information sharing (.2). | 1.70 | 986.00 | 24052127 |
| LIM, S-Y. | 11/30/09 | Reviwed TSAs, correspond with E. Liu regarding TSA and warehouse services. | 2.00 | 860.00 | 24053851 |
| PARISH, D. | 11/30/09 | Reviewed Hughes Hubbard comments on indenture and drafted response to same; reviewed Akin comments on indenture and wrote misc. e-mails following up on same; tcw/ J. Olson and T. Mayhle re: indenture drafting issues. | .60 | 444.00 | 24053957 |
| KIM, P.K. | 11/30/09 | Call on NBS DUPAs; distribute revised DUPAs | 2.30 | 1,391.50 | 24054930 |
| MAYHLE, T. | 11/30/09 | Per receipt of comments to draft indenture from Hughes Hubbard and Akin Gump, worked in email and phone consultation with D. Parish and A. Fleisher, and in direct discussion with J. Olson to evaluate how to address potential edits in new turn of document. | 3.60 | 1,548.00 | 24055701 |
| MAYHLE, T. | 11/30/09 | Meeting with A. Fleisher and J. Olson to discuss further the suggested indenture changes received to date. | 1.00 | 430.00 | 24055767 |
| MAYHLE, T. | 11/30/09 | Direct work with J. Olson to evaluate and incorporate, as appropriate, various parties' indenture comments. | 2.60 | 1,118.00 | 24055820 |
| MAYHLE, T. | 11/30/09 | Work on own implementing to extent possible comments of all parties into new turn of indenture. Internal email circulation of revised version of document. | 6.00 | 2,580.00 | 24055892 |

217

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 11/30/09 | Tcnf Brod re draft revisions to side agreement, email to OR; cnf call re contact from bidder counsel; tcnf Brod, Olson, Hur re draft 8K; cnf calls Bromley, Brod with bidder counsel. | 3.00 | 2,940.00 | 24057992 |
| PATEL, P.H. | 11/30/09 | Review and respond to various emails re: Nortel ancillary documents. | .40 | 218.00 | 24059003 |
| MARQUARDT, P.D. | 11/30/09 | Draft asset sale. | 1.20 | 1,092.00 | 24061805 |
| SHIM, P. J. | 11/30/09 | Numerous conferences and correspondence regarding post-signing transition steps. | 3.20 | 3,136.00 | 24063231 |
| SHIM, P. J. | 11/30/09 | Review and comment on, and correspondence regarding, patent consulting agreement. | .50 | 490.00 | 24063245 |
| FLEISHER, A. | 11/30/09 | Attn to 8-Ks; attn to indenture and comments; discussion internally. | 2.30 | 1,667.50 | 24065552 |
| BENARD, A. | 11/30/09 | Worked on affiliate asset transfer. | 5.00 | 2,150.00 | 24068307 |
| BENARD, A. | 11/30/09 | Worked on business transfer agreement for affiliate. | 1.50 | 645.00 | 24068308 |
| BENARD, A. | 11/30/09 | Worked on asset transfer for affiliate . | 1.00 | 430.00 | 24068311 |
| BENARD, A. | 11/30/09 | Responded to questions about provisions of the ASSA. | 1.00 | 430.00 | 24068315 |
| BENARD, A. | 11/30/09 | Worked on distribution escrow agreement. | 1.50 | 645.00 | 24068319 |
| GAUCHIER, N. | 11/30/09 | Negotiate NDAs & Closing Docs | 3.30 | 1,419.00 | 24071829 |
| CAMBOURIS, A. | 11/30/09 | T/c with Nortel, purchaser, Cleary re: payroll issues and closing date (.5). Reviewed and revised closing checklist (1.3). Communication re: subcontract agreement (.7). Communication re: contract assignment (3.0). Communication re: local sale agreements with A. Bernard and L. Egan (.7). | 6.20 | 2,666.00 | 24073107 |
| ABREU, M. | 11/30/09 | Conference call to discuss NBS asset sale obligations. | .80 | 280.00 | 24075701 |
| PATEL, P.H. | 11/30/09 | Review draft DSA and DUPA and markup first draft of ancillary agreements chart. | 4.00 | 2,180.00 | 24088153 |
| OLSON, J. | 11/30/09 | Edit 8-K and send comments to Nortel, including telephone call with C. Brod, D. Sternberg and J. Hur to discuss same. | 1.80 | 891.00 | 24119360 |
| OLSON, J. | 11/30/09 | Meet with A. Fleisher and T. Mayhle re: Indenture. | 1.10 | 544.50 | 24119366 |
| OLSON, J. | 11/30/09 | Telephone call with E. Polizzi re: ASA exhibits and Notes terms. | .10 | 49.50 | 24119370 |
| OLSON, J. | 11/30/09 | Telephone call with D. Sternberg and C. Brod re: Indenture. | .20 | 99.00 | 24119373 |
| OLSON, J. | 11/30/09 | Respond to Latham comments on Indenture: Meeting with T. Mayhle, conference call with A. Fleisher, conference call with Akin Gump. | 3.30 | 1,633.50 | 24119382 |

218

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 11/30/09 | Review collected comments to Indenture. | .70 | 346.50 | 24180409 |
| WHORISKEY, N. | 11/30/09 | Various pre-closing issues including emails and meetings w/team members and review of subcontracting agreement, etc. | 3.70 | 3,478.00 | 24253886 |
| BROMLEY, J. L. | 11/30/09 | Meeting with Polizzi, Lipner and LS on objections (1.00); ems and calls with Pak on asset sale issues (.40); call on asset sale issues with PW (.50); long calls, meetings and ems on possible new bid (5.00); ems and tcs on sale objections (.30); calls with Latham on hearing issues (.30); calls on asset sale issues with Lewkow and Schwartz (.60); tcs Pisa and Hodara on asset sale situation (.60). | 8.70 | 8,178.00 | 24326284 |
| COUSQUER, S.A. | 11/30/09 | Various correspondence re closing actions (8). Cf/calls w/ R&G re the same (1). Cf/call w/ NW, DL, AB, Lei Wang and Josh Frankel re Nortel affiliates (0.5). | 9.50 | 5,747.50 | 24358950 |
| SCHWEITZER, L.M | 11/30/09 | Conf L Lipner, E Polizzi, J Bromley re sale objections (1.0). Review of various objs, proposed resolutions & client, internal correspondence re same & re hearing issues (7.9). Correspondence w/client, Murray on hearing, witness prep (0.6). E/ms Hiestand re asset sale issues (0.1). | 9.60 | 8,352.00 | 24446414 |
| SCHWEITZER, L.M | 11/30/09 | E/ms Hiestand re asset sale deposit (0.1). | .10 | 87.00 | 24446693 |
| | | **MATTER TOTALS:** | **5,327.80** | **3,236,791.50** | |

219

**MATTER:  17650-008   M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 11/01/09 | Review of agreement for potential asset sale and comments from client | 2.10 | 903.00 | 23796967 |
| HINDERKS, S.S. | 11/01/09 | E-mail L. LaPorte comments, questions on PAS. | .30 | 181.50 | 23803064 |
| LAPORTE, L. | 11/02/09 | Revisions to agreement for asset sale and e-mails re: same (0.8); summary re: pension issues (0.5); research and summary of treatment of EE claims (1.1); revisions to potential asset sale agreement (0.4); and e-mails re: same (0.4); t/c with Nortel and others re: execution of agreement and follow-up (0.8); review and revise closing checklist (0.3); e-mails re: ancillary agreement (0.3). | 4.60 | 1,978.00 | 23860392 |
| KOLKIN, Z. | 11/02/09 | Prepared revised draft of Employee Agreement. | 1.00 | 430.00 | 23862937 |
| HINDERKS, S.S. | 11/02/09 | Telephone conference Z. Kolkin regarding possible asset sale; fringe rate; review E. Doxey e-mails. | .20 | 121.00 | 23923288 |
| HINDERKS, S.S. | 11/02/09 | Review revised mark-up re:  possible asset sale; correspondence w/ L. LaPorte regarding same. | .60 | 363.00 | 23923298 |
| EMBERGER, K.M. | 11/02/09 | Reviewed and discussed transaction agreement employment provisions (2.3); discussed ancillary employment documents for transaction with bidder and agreement execution, funding issues (1.7) | 4.00 | 2,760.00 | 24064951 |
| BROMLEY, J. L. | 11/02/09 | Ems LaPorte and others re pension claims. | .20 | 188.00 | 24324522 |
| LAPORTE, L. | 11/03/09 | Summary of info reg'd re: pension issues (0.5); e-mails re: same (0.3); meeting w/B. Raymond, L. Schweitzer, J. Olson, D. Sternberg re: pension issues in PAS (0.8); prep for same (0.3); t/c w/B. Raymond, Peter Look and J. Olson re: pension issues (0.6); review and summary of documents re: same (1.1); revisions to ancillary agreement for PAS (1.1); e-mails re: pension issues (0.3); review of information provided by Buyer in asset sale (0.6); review of diligence requests (0.4). | 6.00 | 2,580.00 | 23860397 |
| KOLKIN, Z. | 11/03/09 | Prepared revised draft of Employee Agreement; emails re: same with E. Doxey (NT) and R. Falik. | .50 | 215.00 | 23862939 |
| RAYMOND, R.J. | 11/03/09 | Correspond with Leah LaPorte. | .30 | 273.00 | 23893681 |
| RAYMOND, R.J. | 11/03/09 | Reviewed and responded to e-mails. | .30 | 273.00 | 23893686 |
| RAYMOND, R.J. | 11/03/09 | Meeting with Team re: pensions. | 1.00 | 910.00 | 23893807 |
| RAYMOND, R.J. | 11/03/09 | Conference call with Peter Look. | .60 | 546.00 | 23893815 |
| RAYMOND, R.J. | 11/03/09 | Correspond with Leah LaPorte. | .40 | 364.00 | 23893828 |
| HINDERKS, S.S. | 11/03/09 | Review revised EE agreement; make revisions; e-mail correspondence with Z. Kolkin regarding same and telephone conference regarding same. | .70 | 423.50 | 23945256 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HINDERKS, S.S. | 11/03/09 | Review team e-mail, TSA schedule. | .30 | 181.50 | 23945261 |
| EMBERGER, K.M. | 11/03/09 | Reviewed revisions to ancillary agreements and discussed related funding issues (1.1); reviewed revised agreement for bidder (.5) | 1.60 | 1,104.00 | 24064183 |
| BROMLEY, J. L. | 11/03/09 | Ems Raymond and LaPorte re pension issues (.10); mtg re same (.20). | .30 | 282.00 | 24324616 |
| HINDERKS, S.S. | 11/04/09 | E-mail correspondence J. McGill, Z. Kolkin; review comments re: possible asset sale. | .30 | 181.50 | 23867680 |
| LAPORTE, L. | 11/04/09 | Revisions to agreement and e-mails re: same (0.4); e-mails re: pensions issues and info requests, drafting supporting documents (1.6); t/c w/E. Doxey re: EE issues (0.1); t/c w/counsel re: same (0.1); coordinating execution of documents (0.2); correspond with J. Olsen re: pensions issues (0.7); revisions to information for due diligence request (1.3); e-mails re: PAS EE issues and revisions to agreement (1.2). | 5.60 | 2,408.00 | 23904088 |
| KOLKIN, Z. | 11/04/09 | Email traffic re: Employee Agreement in possible asset sale. | .20 | 86.00 | 23964735 |
| RAYMOND, R.J. | 11/04/09 | T/cs with Palisades. | .50 | 455.00 | 24068461 |
| RAYMOND, R.J. | 11/04/09 | Correspond with Leah LaPorte. | .50 | 455.00 | 24068466 |
| RAYMOND, R.J. | 11/04/09 | T/c with PBGC. | 1.00 | 910.00 | 24068470 |
| RAYMOND, R.J. | 11/04/09 | Reviewed e-mails. | .50 | 455.00 | 24068474 |
| RAYMOND, R.J. | 11/04/09 | Work on settlement agreement. | 1.00 | 910.00 | 24068477 |
| HINDERKS, S.S. | 11/05/09 | Comm. w/Z. Kolkin regarding ee agreement, pre-funding. | .20 | 121.00 | 23867711 |
| HINDERKS, S.S. | 11/05/09 | Comm. w/L. LaPorte regarding comments, possible asset sale. | .30 | 181.50 | 23867717 |
| LAPORTE, L. | 11/05/09 | Revisions to agreement for possible asset sale and e-mails re: same (1.2); t/c with Nortel, Lazard and others re: diligence requests (0.6); e-mails re: same (0.4); e-mails re: EE and pensions issues (1.1). | 3.30 | 1,419.00 | 23911764 |
| KOLKIN, Z. | 11/05/09 | Email traffic re: Employee Agreement. | .50 | 215.00 | 23964742 |
| EMBERGER, K.M. | 11/05/09 | Correspondence with HS regarding non-U.S. legal entity for employment/benefits (.2); mark-up of PAS agreement for bidder (.7) | .90 | 621.00 | 24064445 |
| RAYMOND, R.J. | 11/05/09 | Reviewed PBGC MOU. | 1.00 | 910.00 | 24068593 |
| RAYMOND, R.J. | 11/05/09 | Sent e-mail to Punter Southall re: same. | .30 | 273.00 | 24068595 |
| RAYMOND, R.J. | 11/05/09 | Sent e-mail to Palisades re: same. | .30 | 273.00 | 24068597 |
| RAYMOND, R.J. | 11/05/09 | Reviewed and responded to e-mails. | .40 | 364.00 | 24068601 |

221

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HINDERKS, S.S. | 11/06/09 | E-mail correspondence R. Falik, Z. Kolkin re: possible asset sale. | .20 | 121.00 | 23881177 |
| RAYMOND, R.J. | 11/06/09 | Reviewed and responded to e-mails re: PBGC. | .80 | 728.00 | 23894138 |
| LAPORTE, L. | 11/06/09 | E-mails re: EE issues and motions (0.6); review of case law and research re: pensions issues (2.3). | 2.90 | 1,247.00 | 23911805 |
| KOLKIN, Z. | 11/06/09 | Call with J. McGill, J. Kalish, J. Williams (NT), and S. Milanovich (NT) re: language relating to pre-funding mechanism in Employee Agreement. | 1.00 | 430.00 | 23964753 |
| KOLKIN, Z. | 11/06/09 | Meeting with M. Alcock re: Nortel 10K. | .30 | 129.00 | 23964756 |
| KOLKIN, Z. | 11/06/09 | Email traffic re: Employee Agreement. | .50 | 215.00 | 23964759 |
| ALCOCK, M.E. | 11/06/09 | Conf Z. Kolkin re KEIP issues. | .30 | 240.00 | 24063910 |
| EMBERGER, K.M. | 11/06/09 | Correspondence with administrator regarding non-U.S. emp issues (.2) | .20 | 138.00 | 24065859 |
| LAPORTE, L. | 11/07/09 | Draft of term sheets re: agreement and e-mails re: same (1.2); review of pension issues (0.6). | 1.80 | 774.00 | 23904129 |
| KOLKIN, Z. | 11/08/09 | Email traffic re: Employee Agreement in possible asset sale. | .30 | 129.00 | 23964763 |
| KOLKIN, Z. | 11/08/09 | Call with E. Doxey (NT) and R. Falik (PW) re: Transferring Employee Agreement in possible asset sale. | .20 | 86.00 | 23964765 |
| BROMLEY, J. L. | 11/09/09 | Correspond with Raymond and LaPorte on pension issues. | .30 | 282.00 | 23881215 |
| RAYMOND, R.J. | 11/09/09 | Prepared for conference call with Nortel, KPMG and Mercer re: pensions. | .30 | 273.00 | 23894171 |
| RAYMOND, R.J. | 11/09/09 | Conference call with LL re same. | .90 | 819.00 | 23894481 |
| RAYMOND, R.J. | 11/09/09 | Conference call with LL, Canadian Counsel and UK Counsel re: UK pension regulator. | 1.00 | 910.00 | 23894486 |
| RAYMOND, R.J. | 11/09/09 | Prepared for conference call with UCC and Bonds on pension. | .30 | 273.00 | 23894494 |
| RAYMOND, R.J. | 11/09/09 | Participated in call with LL, UCC and Bonds re: PBGC settlement. | .70 | 637.00 | 23894499 |
| FRANCOIS, D. | 11/09/09 | Update team calendar to reflect updated dates received from G. Renard. | .50 | 175.00 | 23904583 |
| KOLKIN, Z. | 11/09/09 | Drafted bullet point summary of key provisions in KEIP and KERP plan documents relating to plan amendment and payout provisions. | 1.50 | 645.00 | 23964773 |
| KOLKIN, Z. | 11/09/09 | Prepared revised draft of Transferring Employee Agreement pursuant to comments from E. Doxey (NT). | 1.00 | 430.00 | 23964774 |
| LAPORTE, L. | 11/09/09 | T/c w/B. Raymond and Nortel re: pensions issues (0.9); and prep for same (0.4); t/c with B. Raymond and other re: UK pensions issues (1.1); and prep | 6.80 | 2,924.00 | 23969636 |

222

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | for same (0.2); e-mails and review of closing requirements in asset sale (0.8); review of statute and caselaw on pension issues (0.3); t/c w/B. Raymond and committees re: pension issues (0.7); prep for same (0.4); collecting info re: pensions issues (0.5); review of info provided from buyer in PAS (0.4); coordination of calls re: pensions (0.3); drafting of documents to provide in connection with pensions issues (0.8). | | | |
| ALCOCK, M.E. | 11/09/09 | Review Ray agreement (.40); review annuity affidavit (.20). | .60 | 480.00 | 24065914 |
| SCHWEITZER, L.M | 11/09/09 | T/c S. Graff re employee issue (0.2) | .20 | 174.00 | 24467781 |
| KOHN, A. | 11/10/09 | Re:  Warn issues. | .20 | 196.00 | 23894592 |
| LAPORTE, L. | 11/10/09 | Closing call re: asset sale (1.6); t/c with B. Raymond, J. Bromley and others re: pensions issues (0.3); follow-up re: same (0.7); e-mails re: EE issues (0.6); e-mails re: closing of asset sale (0.4); research re: EE issues (0.8). | 4.40 | 1,892.00 | 23912299 |
| HINDERKS, S.S. | 11/10/09 | Review e-mail correspondence E. Doxey, R. Falik, Z. Kolkin regarding possible asset sale issues. | .80 | 484.00 | 23923375 |
| KOLKIN, Z. | 11/10/09 | Correspond with S. Hinderks and review email traffic re: Employee Agreement. | 1.50 | 645.00 | 23964779 |
| KOLKIN, Z. | 11/10/09 | Research for A. Kohn re: WARN. | 1.00 | 430.00 | 23964781 |
| EMBERGER, K.M. | 11/10/09 | Participated in conference call regarding closing (1.5); read draft agreement in transaction (.4); follow-up on closing emp items (.7) | 2.60 | 1,794.00 | 23970278 |
| RAYMOND, R.J. | 11/10/09 | Prepared for call re: pensions. | .30 | 273.00 | 24043126 |
| RAYMOND, R.J. | 11/10/09 | Conference call with JB, LL, PBGC, Palisades and others. | .30 | 273.00 | 24043139 |
| ALCOCK, M.E. | 11/10/09 | Conf L. Laporte re deferred compensation plan termination (.20); research and review CRO agreements (1.20); review KEIP (.40); review draft agreement (.50). | 2.30 | 1,840.00 | 24066331 |
| BROMLEY, J. L. | 11/10/09 | Prep for call (.2); Call with Bonds and UCC representations on pension issues along with RR & LL (.30). | .50 | 470.00 | 24325308 |
| SCHWEITZER, L.M | 11/10/09 | Review CCAA employee motion.  E/m S Wood re same (0.3). | .30 | 261.00 | 24427345 |
| CLABAUGH, A. | 11/11/09 | Searched firm memos for Z. Kolkin. | .50 | 117.50 | 23902037 |
| BAGARELLA, L. | 11/11/09 | met w/ M. Alcock to discuss assignment and read through many employment agreements approved by Delaware courts for Chief Restructuring Officer. | 3.50 | 1,225.00 | 23902121 |
| BJERKE, A. | 11/11/09 | Attention to emails. | .40 | 242.00 | 23923326 |
| HINDERKS, S.S. | 11/11/09 | Telephone conference Z. Kolkin; review e-mails | .90 | 544.50 | 23923401 |

223

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding final possible asset sale issues. | | | |
| LAPORTE, L. | 11/11/09 | ems re: employee issues (0.5); review of data requests (0.3); review of 10-Q filing (0.5) | 1.30 | 559.00 | 23924789 |
| FLEMING-DELACRU | 11/11/09 | Reviewed materials re: modified KEIP. | .40 | 198.00 | 23930775 |
| FLEMING-DELACRU | 11/11/09 | Gathered KERP materials. | .80 | 396.00 | 23931288 |
| FLEMING-DELACRU | 11/11/09 | Gathered background re: retention motion. | .10 | 49.50 | 23931299 |
| LACKS, J. | 11/11/09 | Emailed w/S. Malik, K. Emberger re: employee issues (0.3) | .30 | 129.00 | 23948603 |
| KOLKIN, Z. | 11/11/09 | Email traffic re: Employee Agreement in possible asset sale. | .20 | 86.00 | 23964790 |
| KOLKIN, Z. | 11/11/09 | Email to M. Burg (Akin) re: WARN issues. | 1.00 | 430.00 | 23964800 |
| KOLKIN, Z. | 11/11/09 | Email traffic re: Employee Agreement in possible asset sale. | .80 | 344.00 | 23964811 |
| KOLKIN, Z. | 11/11/09 | Research equity termination. | .50 | 215.00 | 23964814 |
| EMBERGER, K.M. | 11/11/09 | Internal correspondence and review of SEC filing (1); t/c with Nortel and internal correspondence regarding EE issues related to closing (.7) | 1.70 | 1,173.00 | 24064005 |
| ALCOCK, M.E. | 11/11/09 | Revise agreement (1.00); review emails re deferred compensation plan issues (.20); review Form 10-Q (.20). | 1.40 | 1,120.00 | 24067322 |
| TAIWO, T. | 11/11/09 | correspondence re: employee issues | .20 | 86.00 | 24069789 |
| TAIWO, T. | 11/11/09 | correspondence re: upcoming hearing dates | .30 | 129.00 | 24069790 |
| MALIK, S. | 11/11/09 | T/c and emails w/ KE and JL re: certain non-US jurisdiction's employees. | .40 | 242.00 | 24361080 |
| LAPORTE, L. | 11/12/09 | E-mails re: closing schedule for asset sale (1.1); call w/ E. Schwartz (.3); e-mails re: workers compensation (0.5); review of materials re: pensions claims (0.5); e-mails re: 10-Q review (0.4); e-mails re: closing conditions in asset sale (0.3). | 3.10 | 1,333.00 | 23913386 |
| HINDERKS, S.S. | 11/12/09 | Review e-mail correspondence re: possible asset sale. | .10 | 60.50 | 23946214 |
| LACKS, J. | 11/12/09 | Reviewed foreign employee motion & call w/client re: employee issues (0.3) | .30 | 129.00 | 23948859 |
| EMBERGER, K.M. | 11/12/09 | Correspondence regarding EE liabilities in transactions (.8); follow-up on services agreement (.4) | 1.20 | 828.00 | 24055339 |
| ALCOCK, M.E. | 11/12/09 | Research cancelled equity (.50); conf call Nortel re same (.50); t/c re Form 8-K (.30). | 1.30 | 1,040.00 | 24067646 |
| TAIWO, T. | 11/12/09 | correspondence re: employee issue | .10 | 43.00 | 24069785 |

224

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 11/12/09 | legal research re: employee issue | 2.20 | 946.00 | 24069841 |
| LAPORTE, L. | 11/13/09 | Review and evaluate workers compensation info (0.9); t/c w/J. Lacks and Nortel re: workers compensation (0.5); e-mails re: local employee issues and t/c re: same (1.1); review and alerts re: items for closing of PAS (0.7); research re: EE issues (1.3). | 4.50 | 1,935.00 | 23969646 |
| EMBERGER, K.M. | 11/13/09 | Conference call and other correspondence to discuss issues in services agreement (1); internal correspondence related to non-U.S. employees (.5) | 1.50 | 1,035.00 | 24055673 |
| ALCOCK, M.E. | 11/13/09 | Conf J. Bromley re Ray agreement (.80); revise same (1.50); review Form 8-K (.50). | 2.80 | 2,240.00 | 24067817 |
| KOLKIN, Z. | 11/14/09 | Email traffic with A. Kohn and J. Bromley re: Nortel obligations under Employee Agreement in possible asset sale. | 1.00 | 430.00 | 24065050 |
| ALCOCK, M.E. | 11/15/09 | Revise agreement. | .80 | 640.00 | 24067880 |
| BJERKE, A. | 11/16/09 | Meeting with D. Francois and L. Dunn to review purchase agreements from various bidders (partial attendance). | 7.00 | 4,235.00 | 23945198 |
| LAPORTE, L. | 11/16/09 | E-mails re: closing of asset sale (0.5); t/c w/B. Raymond and other re: UK proceedings (0.4); t/c with Nortel re: EE issues in PAS (0.8) and discussion re: same w/K. Emberger (0.2); review of agreement for employees (1.3); e-mails re: PAS purchase price adjustments (0.4); e-mails re: closing of asset sale and coordination of payment (1.2); review and distribution of notice required under asset sale agreement (0.4); locating and reviewing by-laws of NNI (0.6). | 5.80 | 2,494.00 | 23969680 |
| DUNN, L. | 11/16/09 | Review bids and related bid documents from potential purchasers (4.10); CGSH internal team meeting to further review bids and related bid documents from potential purchasers (w/D. Francois for entire meeting and A. Bjerke for part of meeting) (8.70). | 12.80 | 6,976.00 | 23971857 |
| FRANCOIS, D. | 11/16/09 | Meeting with L. Dunn and A. Bjerke (joined 1.70 hours later) to review received bid documents. Analyzing and creating document summaries. | 8.70 | 3,045.00 | 24017492 |
| FRANCOIS, D. | 11/16/09 | Draft template of bid comparison document. | .50 | 175.00 | 24018023 |
| FRANCOIS, D. | 11/16/09 | Prepare and organize document sets in preparation of meeting with L. Dunn and A. Bjerke. | .60 | 210.00 | 24018045 |
| FRANCOIS, D. | 11/16/09 | Review and summarize possible asset sale bid documents. | 2.00 | 700.00 | 24018083 |
| KOLKIN, Z. | 11/16/09 | Emails re: Employee Agreement in possible asset sale. | .20 | 86.00 | 24065336 |
| ALCOCK, M.E. | 11/16/09 | Revise agreement. | 1.30 | 1,040.00 | 24068105 |

225

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 11/16/09 | Conference call re: Canadian/UK action w/ L. Laporte. | .30 | 273.00 | 24068118 |
| RAYMOND, R.J. | 11/16/09 | Reviewed e-mails re: possible asset sale. | .20 | 182.00 | 24068131 |
| RAYMOND, R.J. | 11/16/09 | Several t/cs re: settlement agreements. | 1.00 | 910.00 | 24068138 |
| LACKS, J. | 11/17/09 | Call w/client re: employee issues (0.2); emailed w/client, L. Schweitzer re: employee issues (0.2); reviewed subsidiary funding motion & emailed w/L. Lipner, client re: same (0.6). | 1.00 | 430.00 | 23957689 |
| LAPORTE, L. | 11/17/09 | Drafting/revisions of EE agreement (0.3); e-mails re: same (0.3); revisions to employment agreement (1.1); meeting w/J. Lacks and L. Schweitzer re: workers compensation (0.5); t/c re: asset sale closing (0.6); confer w/K. Emberger re: EE issues (0.4); e-mails re: EE issues (0.5); revisions to services agreement and distribution (1.2); review of bids for PAS and e-mails re: same (0.7); t/c w/Peter Look re: pensions issues and follow-up (0.8); diligence questions (0.3); issues in PAS (0.5); e-mails re: loan documents (0.4). | 7.30 | 3,139.00 | 23961277 |
| DUNN, L. | 11/17/09 | Review bids and related bid documents from potential purchasers and prepare related comment chart. | 9.00 | 4,905.00 | 23971862 |
| FRANCOIS, D. | 11/17/09 | Review and summarize PAS bid documents. | 3.20 | 1,120.00 | 24018440 |
| FRANCOIS, D. | 11/17/09 | Meeting with A. Bjerke to review possible asset sale summary document. | 1.00 | 350.00 | 24018930 |
| FRANCOIS, D. | 11/17/09 | Draft summary of possible asset sale bid document and consolidate into summary document. | 7.70 | 2,695.00 | 24019149 |
| FRANCOIS, D. | 11/17/09 | Finalize and format chart and related communications with Word Processing, A. Bjerke, and L. Dunn. | 1.50 | 525.00 | 24019532 |
| EMBERGER, K.M. | 11/17/09 | Reviewed agreements from bidder (1); correspondence regarding services agreement post closing employment arrangements outside U.S. for transaction (.6); participated in conference call regarding preclosing matters w/ L. Laporte (.5) | 2.10 | 1,449.00 | 24055233 |
| ALCOCK, M.E. | 11/17/09 | Revise agreement; t/c D. Abbott re same. | 1.60 | 1,280.00 | 24068147 |
| BJERKE, A. | 11/17/09 | Review of summary charts and bids (2); met w/ D. Francois re: same (1) | 3.00 | 1,815.00 | 24097904 |
| LAPORTE, L. | 11/18/09 | T/c with Nortel re: EE issues in asset sale (0.5); drafting letter re: pensions issues (1.6); meet with B. Raymond to review info re: pensions (0.5); follow-up re: same (0.3); e-mails re: EE issues in asset sale (0.4); e-mails re: pensions issues (0.5). | 3.80 | 1,634.00 | 23961316 |
| BJERKE, A. | 11/18/09 | Discussion with L. Dunn. Discussion with A. Kohn. Attention to emails. | .50 | 302.50 | 23964353 |
| DUNN, L. | 11/18/09 | Review bids and related bid documents from potential purchasers.  Revise related comment | 9.40 | 5,123.00 | 23971962 |

226

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | charts (5.0); Review possible asset sale benefits comments with general internal CGSH team (.60); Review possible asset sale benefits comments/chart with A. Kohn and D. Francois. (.80); Review/discuss bid benefits comments with D. Francois (2.0); Review/discuss benefits bid comments with A. Bjerke (1.0). | | | |
| LACKS, J. | 11/18/09 | Emailed w/client re: employee issues (0.3) | .30 | 129.00 | 23994255 |
| FRANCOIS, D. | 11/18/09 | Communications with Word Processing regarding chart formatting. | .30 | 105.00 | 24019559 |
| FRANCOIS, D. | 11/18/09 | Revise bid possible asset sale summary document. | 2.30 | 805.00 | 24019591 |
| FRANCOIS, D. | 11/18/09 | Revise bid possible asset sale summary document. | 2.50 | 875.00 | 24019779 |
| FRANCOIS, D. | 11/18/09 | Prepare document sets for meeting with A. Kohn. | .50 | 175.00 | 24019867 |
| FRANCOIS, D. | 11/18/09 | Review possible asset sale benefits comments/chart with A. Kohn and L. Dunn. | .80 | 280.00 | 24019896 |
| FRANCOIS, D. | 11/18/09 | Review possible asset sale benefits comments with general internal CGSH team. | .60 | 210.00 | 24020398 |
| FRANCOIS, D. | 11/18/09 | Review and discuss benefits bid comments with A. Bjerke and L. Dunn. | 1.00 | 350.00 | 24020432 |
| KOLKIN, Z. | 11/18/09 | Discussed employee-related items in post-closing checklist with A. Meyers. | .20 | 86.00 | 24065742 |
| KOHN, A. | 11/18/09 | Review PAS benefits comments/chart with Francois, Dunn, Bjerke. | .80 | 784.00 | 24323258 |
| LAPORTE, L. | 11/19/09 | T/c re: closing documents for possible asset sale (1.0); drafting letter for approval of HR changes and distribution (0.4); e-mails re: same (0.3); drafting letter re: pensions issues (1.2); e-mails re: benefit plans (0.3); drafting and compiling notice of updated schedule required in possible asset sale (1.0). | 4.20 | 1,806.00 | 23969707 |
| DUNN, L. | 11/19/09 | Review bids and related bid documents from potential purchasers and revise related comments to possible asset sale re: same (10.0); Review/discuss bid benefits comments with D. Francois (2.50); Discuss benefits comments with A. Kohn (.10). | 12.60 | 6,867.00 | 23972008 |
| BJERKE, A. | 11/19/09 | Review and discussion of bid in possible asset sale. | 1.00 | 605.00 | 23980413 |
| FRANCOIS, D. | 11/19/09 | Review bids and related bid documents from potential purchasers. Revise related comments to possible asset sale. | 9.50 | 3,325.00 | 24020616 |
| FRANCOIS, D. | 11/19/09 | Review and discuss bid benefits comments with L. Dunn. | 2.50 | 875.00 | 24020624 |
| EMBERGER, K.M. | 11/19/09 | Conference call regarding ancillary agreements (1); attention to other employment related pre-closing | 2.00 | 1,380.00 | 24056206 |

227

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | items (1) | | | |
| ALCOCK, M.E. | 11/19/09 | Revise agreement. | .30 | 240.00 | 24068505 |
| KOHN, A. | 11/19/09 | Review acquisition docs and t/c w/Doxey (2.50); discuss benefits comments with Francois and Dunn (.10). | 2.60 | 2,548.00 | 24323215 |
| DUNN, L. | 11/20/09 | Review bids and related bid documents from potential purchasers and revise related comments to possible asset sale (6.2); review/discuss/revise bid benefits comments with D. Francois (5.7); Discuss benefits comments with A. Kohn (.1). | 12.00 | 6,540.00 | 23982947 |
| BJERKE, A. | 11/20/09 | Attention to emails. | .60 | 363.00 | 24002894 |
| FRANCOIS, D. | 11/20/09 | Review benefits comments to updated ASA w/ L. Dunn. | 2.70 | 945.00 | 24021249 |
| FRANCOIS, D. | 11/20/09 | Revise possible asset sale bid and incorporated comments from E. Doxey (Nortel). | 5.00 | 1,750.00 | 24021280 |
| FRANCOIS, D. | 11/20/09 | Meeting with L. Dunn to discuss and review possible asset sale comments. | 2.00 | 700.00 | 24021291 |
| LAPORTE, L. | 11/20/09 | attending auction and reviewing bids (4.3); ems re: schedules for potential asset sale (0.6); t/c and ems re: bonus payments (0.5); compiling data re: pensions request (0.7) | 6.10 | 2,623.00 | 24052594 |
| EMBERGER, K.M. | 11/20/09 | Correspondence regarding employment issues in preparation for closing (.5); internal correspondence related to auction (.3); e-mails regarding schedules and other employment issues in agreement for closing (.4) | 1.20 | 828.00 | 24059323 |
| ALCOCK, M.E. | 11/20/09 | Conf call re agreement w/ J. Lacks, D. Abbott. | .50 | 400.00 | 24068606 |
| BJERKE, A. | 11/21/09 | Discuss bid process with L. Dunn (.10). Discuss bid comments with L. Dunn and D. Francois (.50). Attention to emails (.50).  Review of possible asset sale (.20).  Review of LEA (2.0). Review of issues list (.20). | 3.50 | 2,117.50 | 23980449 |
| DUNN, L. | 11/21/09 | Review bids and related bid documents from potential purchasers and related email correspondence.  comments and revise related comments to possible asset sale (7.0); Discuss bid process with A. Bjerke (.10); Discuss bid comments w/A. Bjerke and D. Francois (.50). | 7.60 | 4,142.00 | 23983154 |
| FRANCOIS, D. | 11/21/09 | Review and discuss comments to the benefits list. Draft issues list in response to revised bid. Related communications. | 7.00 | 2,450.00 | 24021664 |
| FRANCOIS, D. | 11/21/09 | Discuss bid comments (LEA and ASA) with A. Bjerke and L. Dunn. | .50 | 175.00 | 24021684 |
| DUNN, L. | 11/22/09 | Review bids and related bid documents from potential purchasers and related email correspondence comments and revise related comments to possible asset sale (4.6); Discuss bid | 6.10 | 3,324.50 | 23983144 |

228

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | process with CGSH team and client in update call (.5); Discuss bid comments w/A. Bjerke and D. Francois and CGSH team via email correspondence (1.0). | | | |
| FRANCOIS, D. | 11/22/09 | Review bids and related bid documents and related email correspondence and comments. Revise related comments in possible asset sale. | 4.60 | 1,610.00 | 24021752 |
| FRANCOIS, D. | 11/22/09 | Discuss bid process with CGSH team and client in update call. | .50 | 175.00 | 24021766 |
| FRANCOIS, D. | 11/22/09 | Email communications regarding bid comments in possible asset sale with A. Bjerke and L. Dunn and CGSH team. | 1.00 | 350.00 | 24021785 |
| DUNN, L. | 11/23/09 | Review bids and related bid documents from potential purchasers and related correspondence and revise related comments to PAS (6.3); Review/discuss/revise bid benefits comments with D. Francois (.2); Review/discuss/revise bid benefits comments with D. Francois and A Bjerke (.7); review/discuss bid benefits comments with bid counsel (.6). | 7.80 | 4,251.00 | 23989044 |
| LACKS, J. | 11/23/09 | Calls w/client re: employee issue (0.4); research re: employee issue & emailed L. Laporte re: same (0.5); emailed client re: employee issue (0.1); emailed/met w/N. Salvatore re: same (0.1) | 1.10 | 473.00 | 23994414 |
| BJERKE, A. | 11/23/09 | Review/discuss/revise bid benefits comments with D. Francois and L. Dunn (.7). Review/discuss bid benefits comments with bid counsel (.6). Attention to emails (.3).  Review of issues list and possible asset sale (.1); meeting w/ A. Kohn and D. Francois (.3). | 2.00 | 1,210.00 | 24003818 |
| HAYDAY, C.F. | 11/23/09 | Discussions with KE re benefits issues. | .80 | 484.00 | 24018838 |
| FRANCOIS, D. | 11/23/09 | Review and discuss benefits comments regarding bid with L. Dunn. | .20 | 70.00 | 24022587 |
| FRANCOIS, D. | 11/23/09 | Review and discuss benefits comments with A. Bjerke and L. Dunn. | .70 | 245.00 | 24022590 |
| FRANCOIS, D. | 11/23/09 | Review and discuss bid benefits comments with bid counsel. | .60 | 210.00 | 24022599 |
| FRANCOIS, D. | 11/23/09 | Draft document concerning employee transfer date and hire date for each category of employee. | 1.70 | 595.00 | 24022610 |
| FRANCOIS, D. | 11/23/09 | Meeting with A. Kohn and A. Bjerke to conference E. Doxey (Nortel). | .30 | 105.00 | 24022614 |
| FRANCOIS, D. | 11/23/09 | Prepare document sets for meeting with A. Kohn and A. Bjerke. | .50 | 175.00 | 24022629 |
| EMBERGER, K.M. | 11/23/09 | Attention to benefits issues in consulting arrangement (2.7); t/c w/ M. Alcock | 3.20 | 2,208.00 | 24059462 |
| KOLKIN, Z. | 11/23/09 | Meeting with M. Alcock to discuss executive bonus | .30 | 129.00 | 24066396 |

229

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| KOLKIN, Z. | 11/23/09 | Drafted term sheet for potential executive bonus arrangements for M. Alcock | 1.50 | 645.00 | 24066428 |
| TAIWO, T. | 11/23/09 | correspondence re: employee issues | .20 | 86.00 | 24067537 |
| ALCOCK, M.E. | 11/23/09 | Revise agreement (1.50); t/c K. Emberger re same (.50); t/c D. Abbott re same (.20); email D. Abbott re same (.30); email S. Graff re AIP (.20); conf Z. Kolkin re bonus termsheet (.30); emails re annuities (.30). | 3.30 | 2,640.00 | 24069305 |
| KOHN, A. | 11/23/09 | Meeting with Bjerke, D. Francois; conference call with E. Doxey (Nortel). | .30 | 294.00 | 24323098 |
| DUNN, L. | 11/24/09 | Review revised bid documents and revise benefits comments in connection with auction process (10.9); Prepare for discussion and discuss benefits comments to bid documents with bid counsel (.7); Discuss bid benefits comments with A. Kohn, A. Bjerke, and D. Francois (.5); Discuss bid benefits comments with A. Bjerke, and D. Francois (.5); Prep for same (.5). | 13.10 | 7,139.50 | 24002054 |
| FRANCOIS, D. | 11/24/09 | Auction start. | .70 | 245.00 | 24022277 |
| FRANCOIS, D. | 11/24/09 | Review possible asset sale to ensure comments incorporated in updated draft of possible asset sale. | .30 | 105.00 | 24022316 |
| FRANCOIS, D. | 11/24/09 | Meeting with A. Bjerke and L. Dunn and conference with bid counsel to disucss possible asset sale provisions. | .50 | 175.00 | 24022328 |
| FRANCOIS, D. | 11/24/09 | Meeting with A. Kohn, A. Bjerke, and L. Dunn to discuss possible asset sale provisions. | .50 | 175.00 | 24022333 |
| FRANCOIS, D. | 11/24/09 | Incorporate comments from A. Bjerke into agreement. | 1.00 | 350.00 | 24022579 |
| FRANCOIS, D. | 11/24/09 | Revise markups. Circulate drafts to CGSH team and bid counsel. | 2.70 | 945.00 | 24022581 |
| LAPORTE, L. | 11/24/09 | ems re: letter for approval of HR changes (0.6); ems re: data required for pensions issues (0.5); ems re: data requests and vetting (0.6); ems re: services agreement and list of employees (0.5); | 2.20 | 946.00 | 24052834 |
| EMBERGER, K.M. | 11/24/09 | Attention to employment issues in pending transaction (1.4) | 1.40 | 966.00 | 24060076 |
| KOLKIN, Z. | 11/24/09 | Drafted term sheet for potential executive arrangements for M. Alcock | 1.50 | 645.00 | 24067055 |
| ALCOCK, M.E. | 11/24/09 | Review & revise term sheet (.6); conf Z. Kolkin re same (.2). | .80 | 640.00 | 24069193 |
| BJERKE, A. | 11/24/09 | Meeting with DF and LD to discuss docs (.5); prep for same (.5). | 1.00 | 605.00 | 24071783 |

230

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BJERKE, A. | 11/24/09 | Meeting with A. Kohn, L. Dunn and DF to discuss docs (.5); prep for same (.5). | 1.00 | 605.00 | 24071789 |
| BJERKE, A. | 11/24/09 | Calls with R. Falik to discuss possible asset sale. | 1.00 | 605.00 | 24071928 |
| BJERKE, A. | 11/24/09 | Communications with E. Doxey re documents, emails and calls. | 1.00 | 605.00 | 24071932 |
| BJERKE, A. | 11/24/09 | Review of documents. | 3.80 | 2,299.00 | 24071939 |
| KOHN, A. | 11/24/09 | Meeting with Bjerke, Francois and L. Dunn to discuss provisions in PAS. | .50 | 490.00 | 24323137 |
| BROMLEY, J. L. | 11/24/09 | Ems and calls on principal officer issues with Binning, Alcock, Abbott, Ray (.40). | .40 | 376.00 | 24326862 |
| EMBERGER, K.M. | 11/25/09 | T/c, reviewed and revised ancillary agreement for transaction (2); attention to pre-closing employment items (.5) | 2.50 | 1,725.00 | 24059717 |
| DUNN, L. | 11/25/09 | Follow-up correspondence and related auction follow-up re: benefits documents. | 4.00 | 2,180.00 | 24067632 |
| LACKS, J. | 11/30/09 | Emailed J. Bromley, S. Bianca re: employee motion (0.2); reviewed KEIP/KERP motion (0.6) | .80 | 344.00 | 24040755 |
| HINDERKS, S.S. | 11/30/09 | Review E. Schwartz email correspondence; review agreement, comments for possible asset sale. | 1.20 | 726.00 | 24055887 |
| EMBERGER, K.M. | 11/30/09 | Correspondence regarding issues relating to employees and purchase price adjustments in transaction (1); conference call on payroll/closing issues (.5); attention to additional pre-closing matters related to employment issues (.7) | 2.20 | 1,518.00 | 24059938 |
| TAIWO, T. | 11/30/09 | review of employee documentation | .30 | 129.00 | 24064225 |
| DUNN, L. | 11/30/09 | Review closing checklist. | .40 | 218.00 | 24065921 |
| ALCOCK, M.E. | 11/30/09 | Send annuity documents to L. Beckerman. | .30 | 240.00 | 24069244 |
| | | **MATTER TOTALS:** | **378.20** | **196,924.50** | |

231

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 11/02/09 | E-mail to K. Weaver regarding customer issue (.1); review e-mails regarding same (.1) | .20 | 70.00 | 23813557 |
| RANDAZZO, A. | 11/02/09 | Review & send new customer letter & coordinate production of other new customer assignment letters | .50 | 215.00 | 23819415 |
| FABY, F. | 11/02/09 | Call with Nortel (R. Fishman, D. Murashige) and meeting with Cleary team (including S. Malik, L. Lipner and A. Cambouris), re: contract assignment process. | 1.30 | 754.00 | 23837574 |
| FABY, F. | 11/02/09 | Contract assignment process: review of revised versions of the consent form sent by 2 customers, communicate with Nortel (C. Morfe, J. Hea) and Cleary contract team (including R. Bernard, J. McGill, S. Larson, C. Davison and L. Polizzi) and Paul Weiss (A. Quek). Revised spreadsheet (contract disposition tracking chart). | 4.00 | 2,320.00 | 23837591 |
| BOUHY, M. | 11/02/09 | Draft of additional letters | 1.00 | 350.00 | 23839450 |
| BERNARD, R. | 11/02/09 | Reviewed customer contract amendment; responded to customer inquiries; emailed Nortel in connection with Amendment. | 3.40 | 1,683.00 | 23867444 |
| LIPNER, L. | 11/02/09 | T/c with D. Leinwand re 365 contracts (.2); Email to D. Leinwand re draft FAQ (.2); T/c w/L. Egan, B. Lasalle, J. Nielsen, A. Cambouris re contract assignments (.8); Follow-up with A. Cambouris re same (.2); T/c with A. Cambouris, F. Faby and Nortel re contract assignment process (1.2); Follow-up re same (.2); Email traffic re contracts (.3) | 3.10 | 1,333.00 | 24248260 |
| CANNULI, S. | 11/03/09 | As per R. Bernard, creation of customer contract letters to be sent out at request of client. | 3.00 | 705.00 | 23827519 |
| RANDAZZO, A. | 11/03/09 | Review / revise / send new assignment letters for various customer contracts. | .60 | 258.00 | 23836113 |
| FABY, F. | 11/03/09 | Contract assignment process: communicate with Nortel (C. Morfe, J. Hea) and Paul Weiss (A. hennigar, A. Quek) and customer, re: revised consent letters. Communicate with Cleary contract team, re: customer contract assignment process and additional contracts to be assigned. Update spreadsheet (contract disposition tracking chart) and update documents on Livelink. | 4.00 | 2,320.00 | 23837623 |
| KRUTONOGAYA, A. | 11/03/09 | Draft follow-up letter to customer and related emails (.4); email to L. Schweitzer re letter to customer. (.1). | .50 | 175.00 | 23840078 |
| BERNARD, R. | 11/03/09 | Reviewed and responded to client emails. Prepared new customer letters. | 4.50 | 2,227.50 | 23867448 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LOPEZ, G. | 11/03/09 | Prepared customer letters; correspondence with A. Randazzo regarding customer letters revisions. | 2.00 | 470.00 | 24046158 |
| FABY, F. | 11/04/09 | Communicate with R. Bernard, re: contract assignment process. | .40 | 232.00 | 23841493 |
| FABY, F. | 11/04/09 | Contract assignment process, correspond with Cleary (A. Meyers), re: one US customer, with Nortel (C. Morfe, J. Hea) and Paul Weiss (A. Quek) and updated spreadsheet (contract disposition tracking chart). | 1.80 | 1,044.00 | 23841496 |
| KRUTONOGAYA, A. | 11/04/09 | Revise letter re customer and email regarding same (.2); attention to letter re customer (.3); oc w/L. Schweitzer re customer. (.1). | .60 | 210.00 | 23860860 |
| BERNARD, R. | 11/04/09 | Meeting with Sandra Flow (.2), Reviewed customer documents (2.8); prepared for conference call (1.0). | 4.00 | 1,980.00 | 23867455 |
| FLOW, S. | 11/04/09 | O/c R.Bernard (.2) and e/ms team re: asset sale contract process (.2). | .40 | 364.00 | 23925156 |
| RANDAZZO, A. | 11/05/09 | Conf. call and internal meeting re: customer contract assignment procedures w/ F. Faby, S. Flow, L. Lipner, S. Cosquer (2); Review draft FAQs & powerpoints for Huron's duties & response to customer inquiries (.8); | 2.80 | 1,204.00 | 23860679 |
| KRUTONOGAYA, A. | 11/05/09 | Attn to letters re customer (.2). | .20 | 70.00 | 23866232 |
| BERNARD, R. | 11/05/09 | Conference call to discuss customer issues in transaction. | 2.00 | 990.00 | 23867469 |
| BERNARD, R. | 11/05/09 | Conference call to discuss if consent letters. | .60 | 297.00 | 23867475 |
| BERNARD, R. | 11/05/09 | Created powerpoint slides to send to Huron. | 4.70 | 2,326.50 | 23867480 |
| FABY, F. | 11/05/09 | Contract assignment process: call with Nortel (1.0) and (D. Murashige) and internal meeting with Cleary team (including S. Cousquer, L. Lipner and A. Cambouris) (1.0). | 2.00 | 1,160.00 | 23895237 |
| FABY, F. | 11/05/09 | Contract assignment and unbundling process: revised customer consent letters, communicate with Nortel (C. Morfe and J. Hea), re: revised customer letters and communicate with Cleary contract team. | 2.00 | 1,160.00 | 23895256 |
| FLOW, S. | 11/05/09 | C/c Nortel, team re: contract process (1.0); o/c team re: same (.8). | 1.80 | 1,638.00 | 23925167 |
| LIPNER, L. | 11/05/09 | T/c with Nortel, Cleary re update on contract assignment (1.00); T/c w/L. Egan and other Nortel representatives re contract assignment (.5); Follow-up re same with S. Cousquer, S. Flow (partial), F. Faby and A. Randazzo (1.2); Follow up w/Epiq and Huron re same (.6); Email to A. Randazzo re counsel contact list (.2); Email exchange w/A. Cambouris re contract assignment (.2) | 3.70 | 1,591.00 | 24254206 |

233

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 11/06/09 | Coordinate cross-checking list of counsel w/ customers to receive assignment notices w/ paralegal team and reviewing output (1.5); Conf. call w/Huron, L. Lipner, A. Cambouris, & R. Bernard re: customer assignment processing (1.3); Prepare & send new customer consent letter (.5) | 3.30 | 1,419.00 | 23867771 |
| EMERY, L.T. | 11/06/09 | Assisted w/ request form A Randazzo re: cross refrencing corporated entities between three spreadsheets;   worked w/ G Lopez, MC Alvarez & P Pak to cross reference entire list | 1.50 | 352.50 | 23869289 |
| BERNARD, R. | 11/06/09 | Conference call to discuss Huron timeline w/ LL, AC, F, Faby (partial attendance). | 1.20 | 594.00 | 23877031 |
| BERNARD, R. | 11/06/09 | Emailed client powerpoint and documents. | .30 | 148.50 | 23877039 |
| BERNARD, R. | 11/06/09 | Amended asset sale FAQs for Huron. | .40 | 198.00 | 23877047 |
| FABY, F. | 11/06/09 | Contract assignment process. Partial attendance T/c with Nortel (C. Morfe and C. Radewych) and Cleary contract team, re: revised consent letters and additional contracts to be assigned. | 1.00 | 580.00 | 23908830 |
| PAK, P. | 11/06/09 | Nortel excel chart review, cross-referenced list w/ L. Emery | 5.00 | 1,175.00 | 23987488 |
| LOPEZ, G. | 11/06/09 | Cross-reference of counsel sheets compared to Agreement excel spreadsheets. | 4.50 | 1,057.50 | 24046226 |
| ALVAREZ, M.C. | 11/06/09 | Worked on Excel Sheets regarding Counsels and Adresses w/ L. Emery. | 2.30 | 540.50 | 24072741 |
| LIPNER, L. | 11/06/09 | T/c w/A. Cambouris, Huron, Epiq, R. Bernard, A. Randazzo, F. Faby re contract assignment process (1.5); T/c w/I.Qua re counsel contact spreadsheet (.5) | 2.00 | 860.00 | 24254266 |
| RANDAZZO, A. | 11/09/09 | Discuss new customer consent letters & process w/ Nortel (.6); Discuss same w/ F. Faby (.2) and coordinate project with team members to cover(.3); Revise customer contract assignment form letters for new batch of letters (.5). | 1.60 | 688.00 | 23877237 |
| FABY, F. | 11/09/09 | Contract assignment and unbundling process: update spreadsheet (contract disposition tracking chart), revised customer consent letters, upload additional consent letters to Livelink, communicate with Nortel (C. Morfe, A. Stevensen Lee) and Cleary contract team. | 8.60 | 4,988.00 | 23908898 |
| FABY, F. | 11/09/09 | Contract assignment and unbundling process: correspond with Cleary contract team (L. Lipner, A. Randazzo), re: non-365 list of counterparties, contract assignment process. | .50 | 290.00 | 23908908 |
| BERNARD, R. | 11/09/09 | Reviewed and inserted new comments for Huron FAQs document. | .70 | 346.50 | 23909711 |
| BERNARD, R. | 11/09/09 | Revised Huron and Epiq timeline. | .60 | 297.00 | 23909713 |

234

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 11/09/09 | Reviewed and emailed contract list to Ropes. | .20 | 99.00 | 23909715 |
| RANDAZZO, A. | 11/10/09 | Revise customer contract consent forms (.5) & coordinate team to produce new batch of assignment letters (.5); Discuss response to customer assignment inquiry w/ R. Manzanares (.2); Conf. call w/ F. Faby, R. Bernard, A. Cambouris, and L. Lipner w/ Huron & Epiq re: customer contract consent process and internal discussion afterwards (1.8); Review new customer contract assignment letters & approve for mailing (.8); Review contract assignees for C. Davison (.2). | 4.00 | 1,720.00 | 23886870 |
| BOUHY, M. | 11/10/09 | Organization re: the drafting of additional customer letters. | .30 | 105.00 | 23889297 |
| BALLARD, F. | 11/10/09 | Prepared letters of acquisition at the request of A. Randazzo. | 3.00 | 630.00 | 23892565 |
| LEVY, J. | 11/10/09 | Created letters for Nortel suppliers | 3.50 | 735.00 | 23900964 |
| FABY, F. | 11/10/09 | Contract assignement and unbundling process: communicate with client ) , with Cleary contract team and Paul Weiss (A. Quek, A. Hennigar), revised consent forms and review comments on consent letters from Nortel counterparties, update spreadsheet (contract disposition tracking chart). Communicate with J. Croft, re: contract assignment process. | 2.50 | 1,450.00 | 23909563 |
| FABY, F. | 11/10/09 | Contract assignment and unbundling process: call with Huron (B. Heinimann), Epiq (B. Hunt), Ogilvy Renault (B. Newman), EY (T. Ayres), re: contract assignment process. Internal meeting (A. Cambouris, A. Randazzo, R. Bernard), re: contract assignment process (partial attendance) | 1.40 | 812.00 | 23909582 |
| BERNARD, R. | 11/10/09 | Conference call with Huron (partial attendance) | 1.50 | 742.50 | 23909719 |
| CANNULI, S. | 11/10/09 | As per A. Randazzo, created customer letters for contract issues. | 2.50 | 587.50 | 24051093 |
| LIPNER, L. | 11/10/09 | T/c w/A. Randazzo, F. Faby, A. Cambouris, R. Bernard, Huron and Epiq re contract assignment and team discussion afterwards (1.8) | 1.80 | 774.00 | 24255746 |
| KALITA, A. | 11/11/09 | Customizing new batch of customer consent letters and sending to R. Manzanares for review. | 2.50 | 525.00 | 23895260 |
| CANNULI, S. | 11/11/09 | As per A. Randazzo, formation of company contract letters to be sent to client. | 3.00 | 705.00 | 23901346 |
| RANDAZZO, A. | 11/11/09 | Discuss / review contract assignees w/ C. Davison (.3); Review / revise customer contract assignment letters (.6); Coordinate team in production of new customer assignment letters (.4). | 1.30 | 559.00 | 23902318 |
| BALLARD, F. | 11/11/09 | Prepared letters of acquisition at the request of A. Randazzo. | 1.30 | 273.00 | 23903798 |
| KRUTONOGAYA, A. | 11/11/09 | Oc w/M. Fleming re customer issues (.3); email re | .50 | 175.00 | 23905417 |

235

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Customer issue and pc w/M. Fleming re same (.2). | | | |
| LEVY, J. | 11/11/09 | drafted and revised Nortel letters | 2.50 | 525.00 | 23908195 |
| FABY, F. | 11/11/09 | Contract assignment and unbundling process: communicate with Cleary contract team. | .20 | 116.00 | 23910121 |
| FABY, F. | 11/11/09 | Contract assignment and unbundling process: revised customer consent letter, communicate with Nortel (C. Morfe, J. Hea, C. Radewych), with Paul Weiss (A. Quek, A. Hennigar) and customers' outside counsels and Cleary contract team (including J. McGill, L. Polizzi, N. Gaushier, C. Davison, A.Randazzo), update spreadsheet (contract disposition tracking chart). | 8.00 | 4,640.00 | 23910127 |
| LOPEZ, G. | 11/11/09 | Made requested changes to customer letter and correspondence with A. Randazzo regarding other customer letters; assisted with retrieving stamps for nortel letters. | 2.50 | 587.50 | 24046477 |
| FLOW, S. | 11/11/09 | O/c w/ JB, NW, DL re: contract process for asset sale (.7); e/ms from counterparties (.2). | .90 | 819.00 | 24074551 |
| CANNULI, S. | 11/12/09 | Creation and mailing of letters. | 2.50 | 587.50 | 23906844 |
| LEVY, J. | 11/12/09 | finalized and arranged for Nortel letters to be sent out | 2.50 | 525.00 | 23908789 |
| KALITA, A. | 11/12/09 | Integrating R. Manzanares's comments; Converting letters to PDF and coordinating w/ F. Ballard re: physical mailing. | 1.50 | 315.00 | 23909084 |
| RANDAZZO, A. | 11/12/09 | Compile / organize customer consent files (.5); Coordinate mailing of new customer consent letters & resolve questions from team (.6). | 1.10 | 473.00 | 23909810 |
| BALLARD, F. | 11/12/09 | Prepared Nortel letters at the request of A. Kalita. | 1.20 | 252.00 | 23911467 |
| FABY, F. | 11/12/09 | Contract assignment process. Communicate with customer's outside counsels and Nortel (C. Morfe, J. Hea, O. Luker), re: contract assignment and unbundling, revised consent letter, confidentiality obligations, executed copies of consent letter. | 6.20 | 3,596.00 | 23925025 |
| MANZANARES, R. | 11/12/09 | Review of additional consent letters for customers. | 1.80 | 774.00 | 24060814 |
| BERNARD, R. | 11/12/09 | Reviewed lists for non-365 contracts. | .40 | 198.00 | 24062850 |
| BERNARD, R. | 11/12/09 | Reviewed letters for mailing of customer contracts. | 2.30 | 1,138.50 | 24062867 |
| FLOW, S. | 11/12/09 | E/ms re: asset sale contract process. | .20 | 182.00 | 24109162 |
| RANDAZZO, A. | 11/13/09 | Meeting w/ F. Faby, A. Cambouris, & R. Bernard re: customer contract assignment forms & process (1) and review documents on outstanding forms/issues (.5); correspond w/ F. Faby re: customer contracts (.3). | 1.80 | 774.00 | 23924407 |
| FABY, F. | 11/13/09 | Contract assignment process (executed copies of consent letters, circulate executed copies). Post closing follow-up (Communicate with customer's | 4.60 | 2,668.00 | 23925028 |

**MATTER: 17650-010  CUSTOMER ISSUES**

236

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | outside counsels and Nortel (C. Morfe, C. Radewych), re: contract assignment and unbundling, confidentiality obligations. Update spreadsheet (contract disposition tracking chart). | | | |
| FABY, F. | 11/13/09 | Contract assignment and unbundling process: internal meeting (including A. Cambouris) (1), review of background documentation re: contract assignment and follow-up emails (0.3). | 1.30 | 754.00 | 23925033 |
| BERNARD, R. | 11/13/09 | Prep for meeting (.3); Meeting with Alex Cambouris to discuss non-365 exclusive contracts (1.0). | 1.30 | 643.50 | 24062818 |
| BERNARD, R. | 11/13/09 | Reviewed non-365 notices and spreadsheets. | 2.00 | 990.00 | 24062831 |
| FABY, F. | 11/14/09 | Contract assignment and unbundling process. Communicate with Nortel (J. Hea and A. Stevenson-Lee) and Cleary team (J. Croft, R. Manzanares, J. McGill). Review consent letters and amendment to customer contract. | 1.00 | 580.00 | 23925207 |
| FABY, F. | 11/14/09 | Contract assignment and unbundling process: review of contract assignment documentation and revised customer forms. | 2.40 | 1,392.00 | 23937259 |
| RANDAZZO, A. | 11/16/09 | Meeting to discuss contract assignment issues / process w/ F. Faby & R. Bernard (.5); Meeting to discuss contract assignment issues / process w/ F. Faby & R. Bernard & S. Cousquer (.8); | 1.30 | 559.00 | 23932834 |
| FABY, F. | 11/16/09 | Contract assignment and unbundling process: discussing contract assignment issues with A. Randazzo and R. Beranrd (0.5) and meeting with Contract team (including S. Cousquer) (0.8). Review of contract assignment documentation (including list of contracts to be assigned) and communicate with Cleary team in connection therewith (1.2). | 2.50 | 1,450.00 | 23937450 |
| FABY, F. | 11/16/09 | Contract assignment and unbundling process. Communicate with Cleary contract team (J. McGill, A. Randazzo, C. Davison), re: consent letters received post closing and post closing assignment. Updated spreadsheet (contract disposition tracking chart) and uploaded consent letters to Livelink. Communciate with Nortel (C. Morfe), re: data retention. Communicate with R. Manzanares, re: customer contract assignment. | 1.50 | 870.00 | 23937455 |
| BERNARD, R. | 11/16/09 | Meeting to discuss customer contract issues w/ F. Faby, Randazzo, Cousquer | 1.30 | 643.50 | 24055048 |
| BERNARD, R. | 11/16/09 | Reviewed spreadsheets in connection with customer notices. | .70 | 346.50 | 24055081 |
| BERNARD, R. | 11/16/09 | Revised notice in connection rejected customer contracts. | 1.60 | 792.00 | 24055098 |
| BERNARD, R. | 11/16/09 | Reviewed emails and responded to Nortel and counsel emails. | 2.70 | 1,336.50 | 24055119 |

237

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 11/16/09 | E/ms re: asset sale contract process. | .10 | 91.00 | 24082276 |
| FABY, F. | 11/17/09 | Contract assignment and unbundling process: communicate with customers' outside counsels, re: executed copies of consent letters; update spreadsheet (contracts disposition tracking chart); communicate with R. Manzanares, and review of a consent letter. | .60 | 348.00 | 23957608 |
| FABY, F. | 11/17/09 | Contract assignment and unbundling process: Revised customer notices. Communicate with Cleary team (S. Cousquer, A. Randazzo, L. Lipner and R. Bernard), re: contract assignment process, lists of contracts to be assigned. | 2.00 | 1,160.00 | 23957615 |
| BERNARD, R. | 11/17/09 | Team meeting to discuss contract issue. | 1.00 | 495.00 | 23960606 |
| BERNARD, R. | 11/17/09 | Conference call to discuss customer contracts list. | .50 | 247.50 | 23960615 |
| BERNARD, R. | 11/17/09 | Reviewed and revised customer contract lists. | 2.70 | 1,336.50 | 23960619 |
| BERNARD, R. | 11/17/09 | Coordinated with Nortel, Ropes, and Epiq in getting files ready for non-365 contracts mailing. | 3.00 | 1,485.00 | 23960623 |
| BERNARD, R. | 11/18/09 | Conference call with Huron and Epiq. | .60 | 297.00 | 23960655 |
| BERNARD, R. | 11/18/09 | Coordinated mailing, faxing, and emailing rejected customer contracts notice. | 3.80 | 1,881.00 | 23960666 |
| BERNARD, R. | 11/18/09 | Reviewed and responded to client emails. | 1.40 | 693.00 | 23960685 |
| BERNARD, R. | 11/18/09 | Call with Nortel to discuss bundled contracts list. | .30 | 148.50 | 23960689 |
| RANDAZZO, A. | 11/18/09 | Review updated consent forms / comments (.4); Review sample letters prepared by Epiq (.3). | .70 | 301.00 | 23961040 |
| FLEMING-DELACRU | 11/18/09 | Email re: new customer contract. | .50 | 247.50 | 23961533 |
| FABY, F. | 11/18/09 | Contract assignment and unbundling process. Communicate with Paul Weiss (A. Quek), re: customer consent letter and Cleary team (C. Davison, A. Meyers), re: assignment post closing. | .40 | 232.00 | 23964700 |
| FABY, F. | 11/18/09 | Contract assignment and unbundling process. Communicate with Nortel (L. Egan, D. Murashige) and Cleary contract team, re: contract assignment process and status. Call with Epiq and Huron, re: assignment process (customizing and mailing out notices to customers) and revise responsibility chart related to teh assignment process. Draft and revised bundled contracts notices. | 4.00 | 2,320.00 | 23964705 |
| LIPNER, L. | 11/18/09 | T/c re contracts w/J. Croft and F. Faby (.3) | .30 | 129.00 | 24299789 |
| LIPNER, L. | 11/18/09 | Reviewed clone/split language w/ F. Faby (.6) | .60 | 258.00 | 24299802 |
| FLEMING-DELACRU | 11/19/09 | Email to C. Gomez re: customer contracts. | .50 | 247.50 | 23967913 |
| FABY, F. | 11/19/09 | Contract assignment and unbundling. Communicate with L. Lipner in connection therewith. Review clone and split language. | 1.00 | 580.00 | 23973442 |

238

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FABY, F. | 11/19/09 | Contract assignment and unbundling process. Update spreadhseet (contract disposition tracking chart) and uploaded signed consent letters to Livelink. Communicate with contract team in connection therewith. | .80 | 464.00 | 23973445 |
| FABY, F. | 11/19/09 | Contract assignment and unbundling process. Revised customer assignment/unbundling notices. Communicate with Ogilvy (B. Newman), Ropes & Gray (N. Jacoby), Cleary contract team (including J. Croft, L. Lipner, S. Cousquer, A. Randazzo), re: contract unbundling. | 2.50 | 1,450.00 | 23973459 |
| BERNARD, R. | 11/19/09 | Reviewed spreadsheets, emailed sheets to Huron. | .70 | 346.50 | 24065964 |
| BERNARD, R. | 11/19/09 | Emailed spreadsheets to outside counsel. | .20 | 99.00 | 24066017 |
| BERNARD, R. | 11/19/09 | Emailed outside counsel rejected customer contract list. | .30 | 148.50 | 24066108 |
| BERNARD, R. | 11/19/09 | Reviewed contracts list. | 1.20 | 594.00 | 24066123 |
| BERNARD, R. | 11/19/09 | Updated responsibility chart. | 1.00 | 495.00 | 24066132 |
| BERNARD, R. | 11/19/09 | Call with Epiq to discuss mailing of contracts. | .50 | 247.50 | 24066147 |
| FABY, F. | 11/20/09 | Contract assignment and unbundling process. Revised clone and split language. Communicate with L. Lipner in connection therewoth. | 1.30 | 754.00 | 23973460 |
| FABY, F. | 11/20/09 | Contract assignment and unbundling process. Additional contract to be assigned and new consent letter. Communicate with Nortel (J. Hea) , Cleary (R. Manzanares, J. Croft) and Paul Weiss (A. Hennigar) in connection therewith. Communicate with customers' outside counsels re: signed consent letters. Update spreadsheet (contract disposition tarcking chart). | 1.50 | 870.00 | 23973471 |
| FABY, F. | 11/20/09 | Contract assignment and unbundling process. Work on assignment issues and process, revised notices, and communicate with Cleary contract team (R. Bernard, A. Randazzo), Nortel (L. Egan), Ogilvy (B. Newman) and Ropes & Gray (N. Jacoby) in connection therewith. | 1.50 | 870.00 | 23973492 |
| FLEMING-DELACRU | 11/20/09 | Reviewed customer contract. | .40 | 198.00 | 23977648 |
| RANDAZZO, A. | 11/20/09 | Review / resolve customer contract assignment outstanding issues | .40 | 172.00 | 23987146 |
| MANZANARES, R. | 11/20/09 | Modifications to customer consent letter. | 1.50 | 645.00 | 24061710 |
| BERNARD, R. | 11/20/09 | Reviewed PDF of letters to be mailed by Epiq. | 3.50 | 1,732.50 | 24065910 |
| BERNARD, R. | 11/20/09 | Coordinated translation of letter notices. | .80 | 396.00 | 24065924 |
| RANDAZZO, A. | 11/23/09 | Review langauges needed for translation of consent notices | 1.00 | 430.00 | 23994398 |
| FABY, F. | 11/23/09 | Contract assignment and unbundling process: update spreadsheet (contract disposition tracking | .60 | 348.00 | 23996945 |

239                              MATTER: 17650-010  CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | chart) and uploaded signed consent letter to Livelink; communicate with Paul Weiss (A. Hennigar), re: contract assignment and originals. | | | |
| FABY, F. | 11/23/09 | Contract assignment and unbundling process: revised clone and split language. | .40 | 232.00 | 23996949 |
| FABY, F. | 11/23/09 | Contract assignment and unbundling process: communicate with Cleary contract team | .50 | 290.00 | 23996950 |
| KALITA, A. | 11/23/09 | Printing letter to customer; Preparing envelopes for physical mailing and tracking down stamps (mail room was temporarily out of stamps). | 1.50 | 315.00 | 24002270 |
| FLEMING-DELACRU | 11/23/09 | T/c with L. Lipner re: customer contract. | .20 | 99.00 | 24025059 |
| FLOW, S. | 11/23/09 | Review and comment on new split and clone letters and e/ms re: same (.4). | .40 | 364.00 | 24084052 |
| PAGANO, H. | 11/23/09 | Translation letters addressed to Nortel customers. | 2.00 | 650.00 | 24167338 |
| LIPNER, L. | 11/23/09 | T/c w/ M. Fleming-Delacruz re customer contract | .20 | 86.00 | 24299928 |
| RANDAZZO, A. | 11/24/09 | Review lists of contracts to determine necessary translations for contract notices, coordinate translations, and discuss issues with A. Cambouris & team. | 1.00 | 430.00 | 23994384 |
| FABY, F. | 11/24/09 | Contract assignment and unbundling process: update spreadsheet (contract disposition tracking chart) and upload signed consent letters to Livelink, communicate with Paul Weiss (A. Hennigar), re: consent letters received post closing. | .60 | 348.00 | 23996952 |
| FABY, F. | 11/24/09 | Contract assignment and unbundling process: communicate with Nortel (L. Egan, A. Linker and D. Murashige), Cleary contract team (including A. Cambouris), re: contract assignment issues; review Ropes & Grays' comments to assignment notices and list of contracts to be assigned. | 1.70 | 986.00 | 23996953 |
| FLEMING-DELACRU | 11/24/09 | Email re: customer issue. | .10 | 49.50 | 24031582 |
| FLEMING-DELACRU | 11/24/09 | Email traffic re: customer issue. | .20 | 99.00 | 24031695 |
| LIPNER, L. | 11/24/09 | emails exchange with B. LaSalle re. customer relationship | .30 | 129.00 | 24299954 |
| FABY, F. | 11/25/09 | Contract assignment and unbundling process. Revised notices and communicate with Ropes and Gray (E. Moll), Ogilvy (B. Newman) and Cleary team (including S. Cousquer and A.Randazzo) in connection therewith. | 1.40 | 812.00 | 24027592 |
| FABY, F. | 11/25/09 | Contract assignment and unbundling process. Update spreadsheet (contarct disposition tracking chart) and upload consent letters to Livelink and communicate with Paul Weiss in connection therewith (A. Hennigar). | .50 | 290.00 | 24027601 |
| KRUTONOGAYA, A. | 11/25/09 | Office conference with M. Fleming re customer | .70 | 245.00 | 24082383 |

240

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.5); draft e-mail regarding same (.2). | | | |
| FLOW, S. | 11/25/09 | T/c E.Polizzi re: asset sale contract process. | .40 | 364.00 | 24092470 |
| FABY, F. | 11/30/09 | Contract assignment and unbundling process. Update spreadsheet (contarct disposition tracking chart) and upload consent letters to Livelink, follow-up on original signatures of consent letters and related agreements and communicate with Paul Weiss in connection therewith (A. Hennigar). | .90 | 522.00 | 24027605 |
| FABY, F. | 11/30/09 | Contract assignment and unbundling process. Communciate with J. McGill and G. Renard in connection therewith. | .40 | 232.00 | 24027613 |
| FABY, F. | 11/30/09 | Contract assignment and unbundling process. Work on contract unbundling process and communicate with Cleary team (S. Cousquer, A. Randazzo, A. Cambouris and R. Bernard) and Ogilvy (B. Newman) in connection therewith. review Canadian counsels' comments to customer notices. | 2.80 | 1,624.00 | 24027618 |
| BERNARD, R. | 11/30/09 | Emailed Lynn Egan with weekly update. | .40 | 198.00 | 24062784 |
| FLOW, S. | 11/30/09 | E/ms re: asset sale contract process. | .10 | 91.00 | 24092487 |
| | | **MATTER TOTALS:** | **238.10** | **110,314.00** | |

241

**MATTER:  17650-010  CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/01/09 | T/c and Ems w/L.Lipner re: supplier contracts. | .50 | 175.00 | 23803832 |
| LIPNER, L. | 11/01/09 | T/c w/E. Bussigel re supplier contracts (.3); Emails w/E. Bussigel re same (.2); Reviewed diligence summary re supply contracts (2.2); Email exchange with J. Bromley and L. Schweitzer re same (.5) | 3.20 | 1,376.00 | 24248071 |
| SCHWEITZER, L.M | 11/01/09 | Review revised settlement draft (0.4).  E/ms JK re same (0.1). | .50 | 435.00 | 24422540 |
| WEINSTEIN, R.D. | 11/02/09 | Set up meeting to discuss settlement agreement (.3); reviewed emails re: settlement agreement (.3); reviewed revised version of settlement agreement (.4). | 1.00 | 350.00 | 23809656 |
| BUSSIGEL, E.A. | 11/02/09 | Mtg w/L.Lipner re: supplier contracts. | 1.30 | 455.00 | 23813940 |
| BUSSIGEL, E.A. | 11/02/09 | Ems to J.Stam re: supplier contracts. | .30 | 105.00 | 23813943 |
| BUSSIGEL, E.A. | 11/02/09 | T/c w/R.Weinstein re: supplier issues | .20 | 70.00 | 23813949 |
| BUSSIGEL, E.A. | 11/02/09 | T/c, Em to M.Mendolaro re: supplier contracts. | .50 | 175.00 | 23813950 |
| BUSSIGEL, E.A. | 11/02/09 | Mtg w/L.Lipner, t/c w/L.Schweitzer (part) re: supplier contracts | .70 | 245.00 | 23813954 |
| BUSSIGEL, E.A. | 11/02/09 | Editing summary of supplier contract terms. | .60 | 210.00 | 23813956 |
| BUSSIGEL, E.A. | 11/02/09 | T/c w/L.Lipner re: supplier contracts | .30 | 105.00 | 23813958 |
| BUSSIGEL, E.A. | 11/02/09 | T/c w/R.Izzard, J.Khong, P.Moran re: supplier contracts | .10 | 35.00 | 23813960 |
| BUSSIGEL, E.A. | 11/02/09 | Em to J.Khong, P.Moran, R.Izzard re: supplier contracts | .50 | 175.00 | 23813962 |
| BUSSIGEL, E.A. | 11/02/09 | Reviewing slides re: supplier contracts. | .30 | 105.00 | 23813967 |
| BUSSIGEL, E.A. | 11/02/09 | Organizing mtg re: supplier contracts | .30 | 105.00 | 23813969 |
| RANDAZZO, A. | 11/02/09 | Respond to Nortel questions re: supplier contract assignments (.7); Reconcile Nortel, Cleary, and Ogilvy contract tracking spreadsheets (.6); Manage revised documents, signatures, and tracking spreadsheet (1); Compile & prepare original signatures for mailing to purchaser (.5); Review FAQ drafts for responding to contract assignment inquiries (.8); Discuss 365 supplier contract issue with E. Polizzi & Nortel (.4) | 4.00 | 1,720.00 | 23819396 |
| CROFT, J. | 11/02/09 | Call with S. Gunderson re: settlement and release (.2); emails with S. Gunderson and team re: same; editing agreement (.5); emails with Huron re: diligence (.3); meeting with N. Salvatore re: update (.8); calls with J. Kalish re: side agreement (.2); various other communications (.5). | 2.50 | 1,237.50 | 23828523 |

242

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 11/02/09 | Consent letters (1.0).  Side Agreement (2.0). | 3.00 | 1,290.00 | 23830105 |
| SALVATORE, N. | 11/02/09 | OC w/J. Croft re: settlement agreement. | .70 | 381.50 | 23839115 |
| SALVATORE, N. | 11/02/09 | Review of emails re: settlement agreement. | .50 | 272.50 | 23839118 |
| SALVATORE, N. | 11/02/09 | OC w/A. Krutonogaya re: supplemental declaration. | .30 | 163.50 | 23839145 |
| SALVATORE, N. | 11/02/09 | Email to B. Houston re: supplemental declaration. | .80 | 436.00 | 23839149 |
| SALVATORE, N. | 11/02/09 | Review of settlement agreement. | 1.00 | 545.00 | 23839167 |
| SALVATORE, N. | 11/02/09 | Review of presentation re: settlement agreement. | .70 | 381.50 | 23839174 |
| SALVATORE, N. | 11/02/09 | Email to team re: settlement agreement. | .50 | 272.50 | 23839177 |
| FLEMING-DELACRU | 11/02/09 | T/c with L. Lipner re: supplier issues. | .40 | 198.00 | 23839181 |
| FLEMING-DELACRU | 11/02/09 | Reviewed supplier related presentation. | .20 | 99.00 | 23839292 |
| FLEMING-DELACRU | 11/02/09 | Email re: supplier issue. | .20 | 99.00 | 23839313 |
| FLEMING-DELACRU | 11/02/09 | Reviewed materials re: supplier. | .20 | 99.00 | 23839395 |
| SILVA, M. | 11/02/09 | Revised Accession Agreement Letter and correspondence with B. Enriquez (Nortel) thereon. | .50 | 162.50 | 23840407 |
| RYCKAERT, N. | 11/02/09 | Editing supplier accession agreement | .30 | 105.00 | 23862852 |
| LIPNER, L. | 11/02/09 | Email exchanges with L. Schweitzer, R. Izzard (Nortel) and E. Bussigel re supplier contracts memo (2.1); Email to J. Stam (Ogilvy) and T. Ayres (EY) re same (.3); Reviewed presentation slides (.8); T/c with J. Croft re supplier contracts memo (.3); T/c w/M. Fleming-Delacruz re supplier issues (.4); O/c with E. Bussigel re supplier contracts (1.3); O/c w/E. Bussigel re supplier contracts (.7); T/c w/E. Bussigel re same (.3); Email exchange w/I. Armstrong (Nortel) re supplier issue (.2); Email exchanges with L. Schweitzer re supplier issue (.5); Revised supplier agreement (1.6) | 8.50 | 3,655.00 | 24248255 |
| BROMLEY, J. L. | 11/02/09 | Ems on supplier issues. | .30 | 282.00 | 24324497 |
| SCHWEITZER, L.M | 11/02/09 | E/ms supplier counsel re agreement (0.1). E/ms J Croft, etc. re supplier settlement (0.4). | .50 | 435.00 | 24423828 |
| KALISH, J. | 11/03/09 | T/c re Settlement Agreement (2.7).  Follow-up meeting re Settlement Agreement (0.5). Revised Settlement Agreement (2.8).  Supplier Consent issues (0.5).  Meeting w/ N. Salvatore (1.0). | 7.50 | 3,225.00 | 23829679 |
| BUSSIGEL, E.A. | 11/03/09 | T/c's w/M.Fleming re: supplier contracts and setoff | .30 | 105.00 | 23830630 |
| WEINSTEIN, R.D. | 11/03/09 | T/C with constituents re: settlement agreement (2.8); O/C with N. Salvatore and J. Kalish regarding the same (.5); gathered information on claim numbers and entities filing proofs of claim (.6); set up meetings re: settlement agreement (.2). | 4.10 | 1,435.00 | 23832929 |
| RANDAZZO, A. | 11/03/09 | Meet w/ L. Lipner, A. Cambouris, S. Cosquer re: contract assignment process (1.5); Reconcile | 5.40 | 2,322.00 | 23836104 |

243

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cleary & Nortel supplier contract tracking sheet differences (.8); Manage revised documents, signatures, and tracking spreadsheet (1); Conf call w/ E. Polizzi, R. Manzanares & Nortel re: a 365 supplier contract issue (.7), review notice letter drafts (.6), and various communication re: needed letter & tracking issues w/ C. Davison, E. Polizzi, and R. Manzanares (.5); Respond to Nortel 365 supplier inquiry (.3). | | | |
| BALLARD, F. | 11/03/09 | Drafted letter of acquisition at the request of R. Manzanares. | .50 | 105.00 | 23838939 |
| SALVATORE, N. | 11/03/09 | TC w/J. Kalish, R. Weinstein, L. Schweitzer, J. Croft (partial) re: settlement agreement. | 2.80 | 1,526.00 | 23839195 |
| SALVATORE, N. | 11/03/09 | OC w/J. Kalish, R. Weinstein re: settlement agreement. | .50 | 272.50 | 23839200 |
| SALVATORE, N. | 11/03/09 | Email to J. Kalish and I. Ness re: draft settlement agreement. | .20 | 109.00 | 23839209 |
| SALVATORE, N. | 11/03/09 | TC w/J. Kalish re: same. | .10 | 54.50 | 23839211 |
| SALVATORE, N. | 11/03/09 | Review of presentation re: settlement agreement. | .60 | 327.00 | 23839215 |
| SALVATORE, N. | 11/03/09 | Summarized notes from call. | .70 | 381.50 | 23839217 |
| SALVATORE, N. | 11/03/09 | TC w/L. Schweitzer re: settlement and release agreement. | .20 | 109.00 | 23839222 |
| SALVATORE, N. | 11/03/09 | TC w/G. Ciraldo re: settlement agreement. | .30 | 163.50 | 23839250 |
| SALVATORE, N. | 11/03/09 | Draft summary of settlement principles. | .80 | 436.00 | 23839253 |
| SALVATORE, N. | 11/03/09 | TC w/R. Jacobs and B. Kahn re: settlement document. | .30 | 163.50 | 23839255 |
| SALVATORE, N. | 11/03/09 | Email to J. Kalish and L. Schweitzer re: same. | .30 | 163.50 | 23839258 |
| SALVATORE, N. | 11/03/09 | Revised settlement agreement. | 4.00 | 2,180.00 | 23839259 |
| SALVATORE, N. | 11/03/09 | Meeting w/L. Schweitzer re: settlement agreement. | .30 | 163.50 | 23839268 |
| SALVATORE, N. | 11/03/09 | Meeting w/J. Kalish re: settlement agreement. | 1.00 | 545.00 | 23839275 |
| SALVATORE, N. | 11/03/09 | Email to D. McKenna re: settlement agreement. | .50 | 272.50 | 23839278 |
| SALVATORE, N. | 11/03/09 | Email to G. Ciraldo re: settlement agreement. | .20 | 109.00 | 23839329 |
| FLEMING-DELACRU | 11/03/09 | T/ with L. Lipner. | .30 | 148.50 | 23839443 |
| FLEMING-DELACRU | 11/03/09 | Drafted language re: supplier agreement. | .20 | 99.00 | 23839449 |
| FLEMING-DELACRU | 11/03/09 | Reviewed supplier letter (.1); Drafted email (.1). | .20 | 99.00 | 23839501 |
| SALVATORE, N. | 11/03/09 | TC w/J. Kalish re: settlement agreement. | .10 | 54.50 | 23839561 |
| FLEMING-DELACRU | 11/03/09 | Prepared for meeting with L. Schweitzer, L. Lipner and E. Bussigel re: supplier issues. | .70 | 346.50 | 23839679 |

244

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/03/09 | Email re: supplier. | .10 | 49.50 | 23839789 |
| FLEMING-DELACRU | 11/03/09 | T/c with R. Izzard re: supplier issue. | .10 | 49.50 | 23839805 |
| FLEMING-DELACRU | 11/03/09 | T/c with L. Lipner re: supplier issues. | .10 | 49.50 | 23839817 |
| CROFT, J. | 11/03/09 | All hands call re: settlement agreement (partial attendance) | 1.80 | 891.00 | 23840148 |
| SILVA, M. | 11/03/09 | Revised Assignment Agreement Letter and correspondence with D. Gupta (Nortel) thereon. | .50 | 162.50 | 23840449 |
| MANZANARES, R. | 11/03/09 | Drafting and reviewing assignment consent letter.(2.2) Discussions with Liz Polizzi and Anthony Randazzo. (.8) | 3.00 | 1,290.00 | 24046644 |
| LIPNER, L. | 11/03/09 | T/c w/M. Fleming-Delacruz (.3); T/c's w/M. Fleming-Delacruz re supplier issues (.2); Email exchanges with I. Armstrong (Nortel) and M. Fleming-Delacruz re supplier agreement (.3); Revised supplier agreement and email to L. Schweitzer re same (2.4); O/c's w/L. Schweitzer re same (1.2) | 4.40 | 1,892.00 | 24248664 |
| LIPNER, L. | 11/03/09 | O/c w/S. Cousquer, A. Randazzo and A. Cambouris re supplier contracts (1.5); Revised draft FAQ for customer contract process (1.6) | 3.10 | 1,333.00 | 24248685 |
| SCHWEITZER, L.M | 11/03/09 | Call re supplier issues (2.7).  Conf. L. Lipner re supplier agreement (1.2).  Mtg. NS, re supplier settlement (0.3).  Review draft & e/ms (0.5).  E/ms L Egan re supplier correspondence (0.2). | 4.90 | 4,263.00 | 24424628 |
| WEINSTEIN, R.D. | 11/04/09 | Meeting with L. Schweitzer, N. Salvatore and J. Croft re: settlement agreement draft (.9), preparation for the same (.2); follow-up meeting with N. Salvatore re: proofs of claim (.3); emails regarding settlement agreement (.3). | 1.70 | 595.00 | 23840567 |
| WEINSTEIN, R.D. | 11/04/09 | Gathered and reviewed information re: proofs of claim for schedules (1.0); met w/ L. Lipner and L. Schweitzer (.3); meeting with I. Qua regarding the same (.4). | 1.70 | 595.00 | 23840571 |
| WEINSTEIN, R.D. | 11/04/09 | O/C with N. Salvatore, J. Croft and J. Kalish re: settlement agreement and related documents. | 1.20 | 420.00 | 23841370 |
| BALLARD, F. | 11/04/09 | Edited and mailed letters of acquisition. | .50 | 105.00 | 23844932 |
| RANDAZZO, A. | 11/04/09 | Discuss supplier letter issue w/ R. Manzanares (.2); supplier contract conf call w/ Nortel, L. Lipner, A. Cambouris, S. Cosquer (.6); Review 365 assignment notice issues/draft (.3); Manage revised documents, signatures, and master tracking spreadsheet (1); Review contract form letters & procedures (1); Review revised supplier accession documents (.5); correspond contract spreadsheet & schedules w/ C. Davison (.5) | 4.10 | 1,763.00 | 23848195 |
| CROFT, J. | 11/04/09 | Meeting re: draft (parital attendance) (.5); meeting with team re: business points (1.2); editing and emailing business points (.5); schedules to | 3.50 | 1,732.50 | 23860790 |

245

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement (.7); call w/ N. Salvatore(.3);  various emails and office meetings (.3). | | | |
| SALVATORE, N. | 11/04/09 | Meeting w/R. Weinstein, J. Croft, L. Schweitzer re: settlement agreement. | .90 | 490.50 | 23860821 |
| SALVATORE, N. | 11/04/09 | Meeting w/R. Weinstein re: settlement agreement. | .30 | 163.50 | 23860834 |
| SALVATORE, N. | 11/04/09 | Reviewed notes from settlement agreement. | .70 | 381.50 | 23860836 |
| SALVATORE, N. | 11/04/09 | Email to D. McKenna re: additional language to settlement agreement. | .30 | 163.50 | 23860859 |
| SALVATORE, N. | 11/04/09 | TC w/J. Croft re: settlement agreement. | .30 | 163.50 | 23860866 |
| SALVATORE, N. | 11/04/09 | Emails to R. Weinstein re: settlement agreement. | .30 | 163.50 | 23860868 |
| SALVATORE, N. | 11/04/09 | Email to D. McKenna re: settlement agreement. | .30 | 163.50 | 23860875 |
| SALVATORE, N. | 11/04/09 | TC w/J. Kalish re: settlement agreement. | .20 | 109.00 | 23860878 |
| SALVATORE, N. | 11/04/09 | Review of settlement agreement. | .20 | 109.00 | 23860882 |
| SALVATORE, N. | 11/04/09 | Draft summary of settlement benefits. | .40 | 218.00 | 23860928 |
| SALVATORE, N. | 11/04/09 | Meeting w/J. Kalish, R. Weinstein, J. Croft re: settlement. | 1.20 | 654.00 | 23860936 |
| KALISH, J. | 11/04/09 | Revisions to the Side Agreement (3.5). Revisions to the Settlement Agreement (.8); meeting w/ NS, JC and RW (1.2). | 6.00 | 2,580.00 | 23862866 |
| SILVA, M. | 11/04/09 | Correspondence with D. Gupta (Nortel) in connection with supplier Assignment Agreement Letter. | .20 | 65.00 | 23892665 |
| FLOW, S. | 11/04/09 | E/ms re: supplier letter. | .10 | 91.00 | 23925157 |
| FLEMING-DELACRU | 11/04/09 | Email to E. Reed re: supplier issues. | .10 | 49.50 | 23952101 |
| FLEMING-DELACRU | 11/04/09 | T/c with L. Lipner re: supplier issues. | .10 | 49.50 | 23953301 |
| FLEMING-DELACRU | 11/04/09 | T/c with G. Saini re: supplier issue. | .20 | 99.00 | 23953408 |
| FLEMING-DELACRU | 11/04/09 | Email to G. Saini re: supplier issues. | .40 | 198.00 | 23953485 |
| MANZANARES, R. | 11/04/09 | Discussing and updating assignment consent letter with feedback from Sandra Flow and from Nortel. | 2.00 | 860.00 | 24046685 |
| LIPNER, L. | 11/04/09 | T/c's w/M. Fleming-Delacruz re supplier issues (.2); Email exchange w/M. Fleming Delacruz re same (.2); T/c w/J. Kalish re supplier issue (.2); Email exchange w/G. Saini re supplier contracts (.4); Email to R. Weinstein re supply agreement (.3); Email to B. Murash (Nortel) re accession letter  (.2); Email exchange w/S. Cousquer re court approval (.1) | 1.60 | 688.00 | 24248707 |
| LIPNER, L. | 11/04/09 | T/c w/Nortel, S. Cousquer and A. Cambouris re supplier contracts (.6), including follow-up with S. Cousquer and A. Cambouris re same (.6) | 1.20 | 516.00 | 24248717 |

246

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 11/04/09 | Conf. JK, NS, RW, J Croft (part) re: supplier settlement, incl. f/u conf. JK re same (1.7). Conf MF, EB re supplier setoff issues (0.5). F/u conf MF (0.3).  Conf. NS (0.2).  Review draft side letter (0.2).  T/c J Kalish re same (0.1).  Work on supplier settlement drafts (0.8).  E/ms RJ, JK, etc. re same (0.3). | 4.10 | 3,567.00 | 24426836 |
| RANDAZZO, A. | 11/05/09 | Communicate supplier contract list / schedule reconciliation w/ Nortel & C. Davison (.3); Coordinate creating master list of Nortel customer/supplier counsel w/ F. Ballard & I. Qua and reviewing same (.6); Manage revised documents, supplier signatures, and master tracking spreadsheet (1); Drafting supplier assignment consent forms (1); Review supplier's markup of accession agreement (.2); Review & resolve possible missing contracts on supplier list (.3); Review & send contract status update to purchaser's counsel (.3). | 3.70 | 1,591.00 | 23860709 |
| WEINSTEIN, R.D. | 11/05/09 | Call with constituents re: settlement agreement and side letter (1.3); T/C with Monitor re: proofs of claim (.2); O/C with I. Qua re: proofs of claim (.1); proof of claim schedules (.4); updated distribution list and set up follow-up meeting on settlement agreement (.5). | 2.50 | 875.00 | 23862765 |
| KALISH, J. | 11/05/09 | T/c re Settlement and Side Agreement (1.0). Follow up re Settlement and Side Agreement (2.5). Supplier consents (1.0). | 4.50 | 1,935.00 | 23862849 |
| BALLARD, F. | 11/05/09 | Updated Supplier Contract spreadsheet. | .30 | 63.00 | 23865950 |
| BALLARD, F. | 11/05/09 | Compiled contact sheet for suppliers' counsels. | 3.00 | 630.00 | 23865958 |
| CROFT, J. | 11/05/09 | Review side letter (.5); allhands call re:settlement (1.3); follow up re: settlement agreement (.3). | 2.10 | 1,039.50 | 23866427 |
| SALVATORE, N. | 11/05/09 | Revised summary of settlement agreement. | .30 | 163.50 | 23866445 |
| SALVATORE, N. | 11/05/09 | Email to D. McKenna and S. Gunderson re: same. | .20 | 109.00 | 23866446 |
| SALVATORE, N. | 11/05/09 | Call w/L. Schweitzer, R.Weinstein, J. Kalish and J. Croft re: settlement agreement. | 1.00 | 545.00 | 23866450 |
| SALVATORE, N. | 11/05/09 | Revised settlement agreement. | 1.00 | 545.00 | 23866451 |
| SALVATORE, N. | 11/05/09 | Email to S. Reisman and J. Drew re: settlement. | .30 | 163.50 | 23866457 |
| SALVATORE, N. | 11/05/09 | Reviewed emails re: settlement and release agreement. | .40 | 218.00 | 23866466 |
| SALVATORE, N. | 11/05/09 | Call w/J. Flanagan and L. Schweitzer re: settlement and release agreement. | .20 | 109.00 | 23866475 |
| SALVATORE, N. | 11/05/09 | OC w/L. Schweitzer re: same. | .10 | 54.50 | 23866477 |
| SALVATORE, N. | 11/05/09 | Revised summary of benefits of settlement agreement. | .30 | 163.50 | 23866482 |

247

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/05/09 | Organized and revised schedules to settlement agreement. | 1.00 | 545.00 | 23866492 |
| SALVATORE, N. | 11/05/09 | TC w/M. Fleming re: motion. | .30 | 163.50 | 23866493 |
| SALVATORE, N. | 11/05/09 | Email to B. Kahn re: settlement agreement. | .20 | 109.00 | 23866497 |
| SALVATORE, N. | 11/05/09 | Email to UCC and bondholders re: settlement. | .20 | 109.00 | 23866552 |
| FLEMING-DELACRU | 11/05/09 | T/c with P. Moran (Nortel) re: supplier issue. | .10 | 49.50 | 23868977 |
| FLEMING-DELACRU | 11/05/09 | T/c with L. Lipner re: supplier issues. | .10 | 49.50 | 23869008 |
| SILVA, M. | 11/05/09 | Correspondence with D. Gupta (Nortel) in connection with Supplier Assignment Agreement Letter. | .20 | 65.00 | 23893615 |
| FLOW, S. | 11/05/09 | E/ms re: supplier issues. | .50 | 455.00 | 23925168 |
| MANZANARES, R. | 11/05/09 | Updates to supplier letter. | 1.00 | 430.00 | 24046766 |
| LIPNER, L. | 11/05/09 | T/c's w/M. Fleming-Delacruz (.2); Email exchange w/I. Armstrong (Nortel) re supplier agreement (.2); Email exchange w/counsel to supplier re same (.5) | .90 | 387.00 | 24254189 |
| SCHWEITZER, L.M | 11/05/09 | Supplier settlement call (1.3). T/c NS, JF re settlement (0.2). Work on revised draft & related correspondence (1.0).  Review JF, D McK e/ms re supplier issues (0.3). | 2.80 | 2,436.00 | 24427052 |
| RANDAZZO, A. | 11/06/09 | Manage revised supplier consent letters, signatures, updated tracking spreadsheet (1); Drafting enterprise supplier consent forms (.5). | 1.50 | 645.00 | 23867776 |
| BUSSIGEL, E.A. | 11/06/09 | Meeting with N.Salvatore re: settlement motions. | .30 | 105.00 | 23869366 |
| BUSSIGEL, E.A. | 11/06/09 | Drafting motion to shorten re: supplier settlement. | 2.60 | 910.00 | 23869374 |
| KALISH, J. | 11/06/09 | Meeting re Settlement agreement (0.8). Follow-up re meeting (0.3). | 1.10 | 473.00 | 23870339 |
| WEINSTEIN, R.D. | 11/06/09 | Meeting with L. Schweitzer, J. Kalish, J. Croft, and N. Salvatore re: settlement agreement exhibits. | .80 | 280.00 | 23870414 |
| RYCKAERT, N. | 11/06/09 | Editing suppliers letters (0.6), emailing (0.1) | .70 | 245.00 | 23870424 |
| BALLARD, F. | 11/06/09 | Updated Supplier Contract spreadsheet and edited letter of acquisition. | .50 | 105.00 | 23872640 |
| SALVATORE, N. | 11/06/09 | Email to J. Kalish re: meeting. | .10 | 54.50 | 23876066 |
| SALVATORE, N. | 11/06/09 | TC w/J. Kalish re: same. | .10 | 54.50 | 23876069 |
| SALVATORE, N. | 11/06/09 | Meeting w/E. Bussigel re: motion. | .20 | 109.00 | 23876086 |
| SALVATORE, N. | 11/06/09 | Revised settlement summary. | .40 | 218.00 | 23876091 |
| SALVATORE, N. | 11/06/09 | Email to S. Gundersen re: same. | .20 | 109.00 | 23876094 |
| SALVATORE, N. | 11/06/09 | Meeting w/L. Schweitzer, J. Kalish and R. Weinstein re: settlement agreement. | .70 | 381.50 | 23876097 |

248

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/06/09 | TC w/G. Ciraldo re: settlement and release agreement. | .20 | 109.00 | 23876102 |
| SALVATORE, N. | 11/06/09 | TC w/J. Croft re: schedules to settlement agreement. | .30 | 163.50 | 23876107 |
| SALVATORE, N. | 11/06/09 | Revised schedules to settlement agreement. | .50 | 272.50 | 23876111 |
| SALVATORE, N. | 11/06/09 | Email to J. Drew re: schedules to settlement agreement. | .20 | 109.00 | 23876114 |
| SALVATORE, N. | 11/06/09 | Email to T. Wright re: settlement. | .30 | 163.50 | 23876119 |
| SALVATORE, N. | 11/06/09 | Revised summary of settlement. | .20 | 109.00 | 23876121 |
| SALVATORE, N. | 11/06/09 | Email to S. Gundersen re: summary of settlement. | .20 | 109.00 | 23876124 |
| CROFT, J. | 11/06/09 | Settlement agreement meeting with team re: draft (.7); emails with client and UCC and BH re: schedules to settlement agreement (.2); t/c w/ N. Salvatore re: schedules to settlement agreement (.3). | 1.20 | 594.00 | 23881590 |
| FLEMING-DELACRU | 11/06/09 | T/c with E. Bussigel re: supplier issues. | .10 | 49.50 | 23892893 |
| FLEMING-DELACRU | 11/06/09 | Email re: supplier issues. | .10 | 49.50 | 23893628 |
| SILVA, M. | 11/06/09 | Revised Supplier Assignment Agreement Letter. Correspondence with D. Gupta (Nortel) thereon. | 1.00 | 325.00 | 23893656 |
| MANZANARES, R. | 11/06/09 | Organizing, scanning and categorizing various consent received and updating records. | .70 | 301.00 | 24060074 |
| LIPNER, L. | 11/06/09 | Email exchange w/I. Armstrong re supplier agreement (.2) | .20 | 86.00 | 24254885 |
| SCHWEITZER, L.M | 11/06/09 | T/c R Jacobs re settlement agreement (0.2). Conf re settlement agreement (0.8). | 1.00 | 870.00 | 24427143 |
| FLOW, S. | 11/07/09 | E/ms F.Faby. | .10 | 91.00 | 23925193 |
| RANDAZZO, A. | 11/09/09 | Compile & mailing original supplier signatures to purchaser (.5); Revising & sending supplier consent forms (1.1); Reconciling discrepancies in Nortel & Cleary supplier contract tracking charts (.6); Manage & upload revised documents, signatures, and master tracking spreadsheet (1); Respond to supplier consent issues (.3). | 3.50 | 1,505.00 | 23877242 |
| BUSSIGEL, E.A. | 11/09/09 | T/c w/L.Lipner, MFD, L.Schweitzer, T.Ayres re: supplier issues. | .20 | 70.00 | 23877728 |
| BUSSIGEL, E.A. | 11/09/09 | Prep for t/c re: supplier issues. | .20 | 70.00 | 23877729 |
| CROFT, J. | 11/09/09 | Emails (.2) and call with N. Salvatore re: settlement (.2) | .40 | 198.00 | 23881616 |
| BOUHY, M. | 11/09/09 | Review of the supplier agreements. | 2.00 | 700.00 | 23889299 |
| FLEMING-DELACRU | 11/09/09 | Prepared for (.3) and joined conference call re: supplier issue (.2). | .50 | 247.50 | 23894780 |

249

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/09/09 | Email to P.Moran re: supplier issue. | .10 | 49.50 | 23894784 |
| KALISH, J. | 11/09/09 | Side letter to Settlement Agreement. (2.5). | 2.50 | 1,075.00 | 23925211 |
| SILVA, M. | 11/09/09 | Prepared supplier Assignment Agreement Letter, revised Accession Agreement Letter and correspondence with D. Gupta (Nortel) and D. Parish (Nortel) thereon. | 1.00 | 325.00 | 23960821 |
| SALVATORE, N. | 11/09/09 | Email to I. Ness re: scheduling. | .10 | 54.50 | 23966770 |
| SALVATORE, N. | 11/09/09 | TC w/D. McKenna re: settlement agreement. | .10 | 54.50 | 23966809 |
| SALVATORE, N. | 11/09/09 | Email to S. Flow re: settlement agreement. | .20 | 109.00 | 23966814 |
| SALVATORE, N. | 11/09/09 | Call w/I. Ness, L. Schweitzer, J. Kalish (partial) re: settlement agreement. | 1.10 | 599.50 | 23966824 |
| SALVATORE, N. | 11/09/09 | TC w/D. McKenna re: settlement agreement. | .30 | 163.50 | 23966833 |
| SALVATORE, N. | 11/09/09 | TC w/S. Gunderson re: settlement agreement. | .20 | 109.00 | 23966840 |
| SALVATORE, N. | 11/09/09 | OC w/I. Ness re: settlement agreement. | .20 | 109.00 | 23966844 |
| SALVATORE, N. | 11/09/09 | Meeting w/A. Krutonogaya re: OCP and retention issues. | 1.00 | 545.00 | 23966857 |
| SALVATORE, N. | 11/09/09 | TC w/L. Schweitzer re: settlement agreement. | .20 | 109.00 | 23966875 |
| SALVATORE, N. | 11/09/09 | TC w/I. Ness re: settlement agreement. | .20 | 109.00 | 23967686 |
| SALVATORE, N. | 11/09/09 | TC w/L. Polizzi re: settlement agreement. | .30 | 163.50 | 23967691 |
| SALVATORE, N. | 11/09/09 | TC w/J. Croft re: settlement motion. | .20 | 109.00 | 23967805 |
| SALVATORE, N. | 11/09/09 | TC w/J. Kalish re: settlement agreement. | .20 | 109.00 | 23967808 |
| SALVATORE, N. | 11/09/09 | Review of settlement agreement and summary re: same. | 1.20 | 654.00 | 23967818 |
| MANZANARES, R. | 11/09/09 | Correspondence with counsel supplier regarding assignment consent letter.(.5) Discussions with Liz Polizzi in relation to draft and independent review of materials (2). | 2.50 | 1,075.00 | 24060215 |
| FLOW, S. | 11/09/09 | E/ms re: supplier status (.2); discuss same with N.Salvatore (.1); e/ms A.Randazzo re: contract process (.1); review and comment on supplier forms (.2); e/ms re: supplier issues (.1). | .70 | 637.00 | 24070720 |
| LIPNER, L. | 11/09/09 | T/c w/E. Bussigel, L. Schweitzer, and T. Ayres (EY) re supplier issue (.2); Correspondence w/Nortel re supplier assignment process (.6); Email exchange w/counsel to supplier and L. Schweitzer re objection deadline (.5); Correspondence w/Nortel and counsel to supplier re supplier agreement and review of same (1.8); Correspondence w/J. Kalish re equipment list (.3) | 3.40 | 1,462.00 | 24255729 |
| SCHWEITZER, L.M | 11/09/09 | T/c Ogilvy, Akin, Milbank, HS, NS, JK, etc. re settlement, incl. f/u conf NS, JK (1.1). F/u t/cs, e/ms NS, client (0.5).  T/c Ayres, LL, Ogilvy re contract | 2.40 | 2,088.00 | 24467381 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | termination (0.3). E/ms L Lipner, supplier counsel re obj deadline (0.2).  T/c N Salvatore re settlement status (0.3). | | | |
| RANDAZZO, A. | 11/10/09 | Revising supplier assignment forms (.6); Responding to supplier assignment inquiries / issues with Nortel (.6) and M. Bouhy (.3); Manage flow of revised supplier documents, signatures, and update master tracking spreadsheet (1). | 2.50 | 1,075.00 | 23886874 |
| RYCKAERT, N. | 11/10/09 | Editing suppliers letters (0.7), emailing (0.1) | .80 | 280.00 | 23888940 |
| BUSSIGEL, E.A. | 11/10/09 | Summarizing supplier objections to sale motion. | .90 | 315.00 | 23889246 |
| BOUHY, M. | 11/10/09 | Conference call with Nortel re: supplier dispute | .70 | 245.00 | 23889292 |
| BOUHY, M. | 11/10/09 | Reviewing and drafting of new accession agreements. | 3.00 | 1,050.00 | 23889295 |
| WEINSTEIN, R.D. | 11/10/09 | T/C with L. Schweitzer, N. Salvatore, J. Croft, J. Kalish and counsel for supplier re: settlement and release agreement (2); reviewed emails re: settlement agreement (.3). | 2.30 | 805.00 | 23889346 |
| FLEMING-DELACRU | 11/10/09 | Email to R. Izzard re: supplier issue. | .10 | 49.50 | 23894172 |
| SALVATORE, N. | 11/10/09 | Email to S. Reisman and J. Drew re: call on settlement agreement. | .10 | 54.50 | 23894617 |
| SALVATORE, N. | 11/10/09 | Emails to team re: settlement agreement. | .30 | 163.50 | 23894620 |
| SALVATORE, N. | 11/10/09 | Call w/L. Schweitzer, I. Ness, J. Kalish, J. Croft (partial) re: settlement. | 2.00 | 1,090.00 | 23894625 |
| SALVATORE, N. | 11/10/09 | Meeting w/J. Kalish re: side agreement. | .30 | 163.50 | 23894628 |
| SALVATORE, N. | 11/10/09 | Call w/B. Bariahtaras re: settlement agreement. | .20 | 109.00 | 23894633 |
| SALVATORE, N. | 11/10/09 | Drafted summary of call re: settlement agreement. | 1.00 | 545.00 | 23894649 |
| SALVATORE, N. | 11/10/09 | TC w/G. Ciraldo re: settlement agreement. | .10 | 54.50 | 23894652 |
| SALVATORE, N. | 11/10/09 | TC w/J. Croft re: settlement agreement. | .10 | 54.50 | 23894656 |
| SALVATORE, N. | 11/10/09 | Email to constituencies re: settlement agreement. | .10 | 54.50 | 23894658 |
| SALVATORE, N. | 11/10/09 | Email to S. Gunderson re: summary. | .10 | 54.50 | 23894660 |
| SALVATORE, N. | 11/10/09 | Call w/constituencies re: settlement agreement (1.6); meeting w/L. Schweitzer, J. Kalish and I. Ness re: same (1.0). | 2.60 | 1,417.00 | 23894669 |
| SALVATORE, N. | 11/10/09 | Revised settlement agreement. | .80 | 436.00 | 23894673 |
| FLEMING-DELACRU | 11/10/09 | Reviewed supplier agreements; Related emails. | 1.80 | 891.00 | 23894676 |
| SALVATORE, N. | 11/10/09 | Meeting w/J. Kalish and J. Croft re: settlement agreement. | .50 | 272.50 | 23894677 |
| FLEMING-DELACRU | 11/10/09 | Email re: supplier issue. | .20 | 99.00 | 23894690 |

251

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/10/09 | Meeting w/L. Schweitzer, J. Kalish and J. Croft re: settlement agreement. | 1.30 | 708.50 | 23894704 |
| SALVATORE, N. | 11/10/09 | TC w/J. Kalish re: settlement agreement. | .20 | 109.00 | 23894707 |
| SALVATORE, N. | 11/10/09 | TC w/J. Croft re: client update. | .10 | 54.50 | 23894710 |
| FLEMING-DELACRU | 11/10/09 | T/c with L. Lipner re: supplier issues. | .40 | 198.00 | 23894713 |
| SALVATORE, N. | 11/10/09 | Email to constituencies re: settlement agreement. | .20 | 109.00 | 23894716 |
| FLEMING-DELACRU | 11/10/09 | T/c with S. Crough re: supplier issue. | .10 | 49.50 | 23894746 |
| CROFT, J. | 11/10/09 | Call with supplier re: comments to proposed settlement (2); call with client, UCC, BH, Monitor re: supplier comments and plan of action (1.5); meeting with team re: draft revisions and moving forward (1); meeting with N. Salvatore before same re: drafting (.5); various follow up emails with client (.5). | 5.50 | 2,722.50 | 23900121 |
| KALISH, J. | 11/10/09 | Meeting w/ L. Schweitzer, J. Croft and N. Salvatore (2.2); meeting w/ J. Croft and N. Salvatore (.5); call w/ J. Croft, N. Salvatore and L. Schweitzer (2.0); met w/ N. Salvatore (.3). | 5.00 | 2,150.00 | 23925213 |
| SILVA, M. | 11/10/09 | Revised Accession Agreement Letter and correspondence with D. Parish (Nortel) thereon. | .20 | 65.00 | 23960943 |
| MANZANARES, R. | 11/10/09 | Correspondence with counsel and Nortel regarding assignment consent letter (2.6). Internal discussions with Liz Polizzi in relation to draft and independent review of materials (.9). | 3.50 | 1,505.00 | 24060468 |
| MANZANARES, R. | 11/10/09 | General correspondence with counsel of suppliers regarding wording of letters. Organization and filing of received consents. | 2.00 | 860.00 | 24060703 |
| FLOW, S. | 11/10/09 | E/ms from counterparties (1.0); e/ms re; meeting about contract process (.1). | 1.10 | 1,001.00 | 24074671 |
| LIPNER, L. | 11/10/09 | T/c w/M. Fleming-Delacruz re supplier issues (.4); Email exchange w/N. Salvatore re equipment list (.1); Correspondence w/I. Armstrong (Nortel) re supplier agreement, revised same and o/c w/L. Schweitzer re same (.6); Correspondence w/A. Randazzo re supplier contract assignment process (.2) | 1.30 | 559.00 | 24255744 |
| SCHWEITZER, L.M | 11/10/09 | Review draft supplier agreement (0.5). Review RB analysis re potential rejection (0.2). T/c & e/m RB re same (0.1). T/c supplier counsel, NS, JK, JC, I Ness re settlement (2.0). T/c IA re supplier agreement (0.3). Conf. Lipner re supplier contract discussions (0.3). All hands t/c re supplier settlement discussions & f/u mtg NS, JK, I Ness (3.0). E/m MF re supplier dispute (0.2). | 6.60 | 5,742.00 | 24427398 |
| KALISH, J. | 11/11/09 | T/c re Settlement Agreement and Side Agreement (2.0). Follow up re Side Agreement (3.0). Meeting to discuss Settlement and Side Agreements (2.0). Follow up re Side Agreement (1.0). Meeting to | 8.80 | 3,784.00 | 23889495 |

252

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discuss Settlement. (0.8) | | | |
| BUSSIGEL, E.A. | 11/11/09 | T/c w/N.Salvatore re: settlement. | .20 | 70.00 | 23902102 |
| BUSSIGEL, E.A. | 11/11/09 | Reviewing supplier objection.. | 1.80 | 630.00 | 23902106 |
| RANDAZZO, A. | 11/11/09 | Manage revised documents, signatures, and master tracking spreadsheet of supplier contracts (.9); Review revisions to supplier consent letters & coordinate changes w/ Nortel (.6); Discuss outstanding supplier contract issues w/ Nortel (.3). | 1.80 | 774.00 | 23902320 |
| WEINSTEIN, R.D. | 11/11/09 | Reviewed emails re: settlement agreement. | .40 | 140.00 | 23902420 |
| SALVATORE, N. | 11/11/09 | Email to S. Gunderson re: settlement. | .10 | 54.50 | 23904305 |
| SALVATORE, N. | 11/11/09 | Review of draft objection. | .30 | 163.50 | 23904330 |
| SALVATORE, N. | 11/11/09 | TC w/R. Jacobs re: side agreement. | .20 | 109.00 | 23904347 |
| SALVATORE, N. | 11/11/09 | TC w/J. Kalish re: side letter and settlement agreement. | .20 | 109.00 | 23904349 |
| SALVATORE, N. | 11/11/09 | TC w/E. Bussigel re: settlement and draft objection. | .20 | 109.00 | 23904387 |
| SALVATORE, N. | 11/11/09 | Review of comments to settlement agreement. | .50 | 272.50 | 23904394 |
| SALVATORE, N. | 11/11/09 | Call w/L. Schweitzer, J. Kalish, J. Croft and UCC (partial) re: settlement. | 1.60 | 872.00 | 23904398 |
| SALVATORE, N. | 11/11/09 | Meeting w/J. Croft re: settlement agreement. | 1.00 | 545.00 | 23904399 |
| SALVATORE, N. | 11/11/09 | Draft summary of comments re: settlement agreement. | 2.00 | 1,090.00 | 23904403 |
| SALVATORE, N. | 11/11/09 | TC w/S. Gunderson re: settlement agreement. | .70 | 381.50 | 23904408 |
| SALVATORE, N. | 11/11/09 | Meeting w/J. Croft re: settlement agreement. | .20 | 109.00 | 23904413 |
| SALVATORE, N. | 11/11/09 | Call w/S. Reisman, J. Drew, L. Schweitzer, J. Croft re: settlement agreement. | 1.00 | 545.00 | 23904418 |
| SALVATORE, N. | 11/11/09 | Meeting w/J. Croft re: settlement agreement. | .30 | 163.50 | 23904420 |
| SALVATORE, N. | 11/11/09 | Revised settlement agreement. | 3.30 | 1,798.50 | 23904424 |
| CROFT, J. | 11/11/09 | Call with UCC, client, BH and Monitor re: supplier comments to Settlement (1); call with same parties re: side letter (1.5); call with Gunderson re: comments (.5); reviewing supplier comments with N. Salvatore/commenting (2); meeting with L. Schweitzer re: same (.5); working w/N. Salvatore to turn draft (3). | 8.50 | 4,207.50 | 23908984 |
| BOUHY, M. | 11/11/09 | Modifications on supplier's Accession Agreement | .50 | 175.00 | 23909954 |
| BOUHY, M. | 11/11/09 | Working on supplier issues, exchanging emails with Purchaser counsel. | 2.00 | 700.00 | 23909967 |
| BOUHY, M. | 11/11/09 | Work on supplier issue. | .50 | 175.00 | 23909968 |

253

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/11/09 | Email to S. Clough re: supplier issue. | .30 | 148.50 | 23930556 |
| FLEMING-DELACRU | 11/11/09 | T/c with J. Khong re: supplier issues. | .10 | 49.50 | 23931268 |
| FLEMING-DELACRU | 11/11/09 | T/c with R. Izzard re: supplier issue. | .10 | 49.50 | 23931279 |
| MANZANARES, R. | 11/11/09 | Review and discussion of counsel supplier markup of assignment consent letter. Internal discussions with Liz Polizzi in relation to draft and discussions with Nortel regarding markup and our revised letter in response. | 5.00 | 2,150.00 | 24060783 |
| LIPNER, L. | 11/11/09 | Email correspondence w/I. Armstrong (Nortel) and counsel to supplier re supplier agreement (.8); t/c w/counsel to supplier and L. Schweitzer re supplier agreement (.6); Email exchange w/S. Malik re supplier issue (.2) | 1.60 | 688.00 | 24255775 |
| SCHWEITZER, L.M | 11/11/09 | All hands t/cs w/NS, JK, J Croft re supplier settlement, incl. f/u internal conf (2.0). E/ms & t/c MF re supplier issues (0.3). E/ms L Lipner re supplier contract issues (0.3). Conf. J Croft (0.5). T/c supplier counsel, conf JK (0.8). | 3.90 | 3,393.00 | 24427650 |
| RANDAZZO, A. | 11/12/09 | Manage flow of revised documents, signatures, and contract tracking spreadsheet (1); discuss supplier issues w/ M. Bouhy (.2); Resolve supplier assignment issues/inquiries with Nortel (.6); Prepare updated customer/supplier contact lists for secretary (.3); Compile / organizing supplier consent files (.5); Review supplier contract discrepancies from C. Davison & discuss same (.5). | 3.10 | 1,333.00 | 23907808 |
| BUSSIGEL, E.A. | 11/12/09 | Reviewing supplier agreements. | 3.00 | 1,050.00 | 23909203 |
| BUSSIGEL, E.A. | 11/12/09 | Editing supplier agreements. | .70 | 245.00 | 23909218 |
| BUSSIGEL, E.A. | 11/12/09 | Em to J.Drake re: reply to objection. | .40 | 140.00 | 23909228 |
| BUSSIGEL, E.A. | 11/12/09 | Em to C.Alden re: supplier agreement. | .20 | 70.00 | 23909232 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/MFD re: supplier agreement. | .10 | 35.00 | 23909234 |
| BUSSIGEL, E.A. | 11/12/09 | Mtg w/L.Schweitzer, MFD re: supplier agreement. | .30 | 105.00 | 23909236 |
| BUSSIGEL, E.A. | 11/12/09 | Conf. C. re: supplier transition agreement. | .40 | 140.00 | 23909241 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/MFD, P.Patel re: supplier agreement. | .30 | 105.00 | 23909247 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/J.Stam re: supplier agreement. | .10 | 35.00 | 23909251 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/T.Ayres, MFD re: supplier agreement. | .10 | 35.00 | 23909256 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/I.Ness re: supplier agreement. | .20 | 70.00 | 23909260 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/MFD, C.Alden re: supplier agreement. | .20 | 70.00 | 23909264 |
| BUSSIGEL, E.A. | 11/12/09 | Conf. Call re: supplier agreement. | .60 | 210.00 | 23909995 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/P.Patel, MFD re: supplier agreement. | .20 | 70.00 | 23909996 |

254

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/12/09 | T/c w/J.Drake re: supplier objection. | .10 | 35.00 | 23910002 |
| BUSSIGEL, E.A. | 11/12/09 | T/c w/N.Salvatore re: supplier objection. | .10 | 35.00 | 23910003 |
| KALISH, J. | 11/12/09 | Revised and distributed Side Agreement and corresp w/ A. Rodina re same (4.0). | 4.00 | 1,720.00 | 23910206 |
| BOUHY, M. | 11/12/09 | Work on supplier issues. | 1.00 | 350.00 | 23922052 |
| CROFT, J. | 11/12/09 | Meet with L. Schweitzer re: draft (1); work with N. Salvatore re: draft (1.2); t/c w/ N. Salvatore re: schedules to settlement agreement (.3); review release language (.8); call with J. Drew re: Schedules (.3); various emails re: schedules (.5). | 4.10 | 2,029.50 | 23923433 |
| FLEMING-DELACRU | 11/12/09 | T/c with E. Bussigel re: supplier issue. | .10 | 49.50 | 23931309 |
| FLEMING-DELACRU | 11/12/09 | T/c with R. Izzard re: supplier issue. | .10 | 49.50 | 23931317 |
| FLEMING-DELACRU | 11/12/09 | Email to L. Lipner and J. Kalish re: suupplier issue. | .10 | 49.50 | 23931321 |
| FLEMING-DELACRU | 11/12/09 | Conference call re: supplier issue. | .40 | 198.00 | 23931346 |
| FLEMING-DELACRU | 11/12/09 | T/c with P. Patel and E. Bussigel re: supplier issue. | .30 | 148.50 | 23931353 |
| FLEMING-DELACRU | 11/12/09 | T/c with J. Stam re: supplier issue. | .10 | 49.50 | 23931356 |
| FLEMING-DELACRU | 11/12/09 | T/c with T. Ayres re: supplier issue. | .10 | 49.50 | 23931363 |
| FLEMING-DELACRU | 11/12/09 | T/c with I. Ness re: supplier issue. | .10 | 49.50 | 23931463 |
| FLEMING-DELACRU | 11/12/09 | Reviewed supplier agreement. | 1.80 | 891.00 | 23931501 |
| FLEMING-DELACRU | 11/12/09 | Reviewed supplier agreement. | .60 | 297.00 | 23931926 |
| FLEMING-DELACRU | 11/12/09 | T/c with L. Lipner re: supplier agreement. | .30 | 148.50 | 23931963 |
| FLEMING-DELACRU | 11/12/09 | Met with L. Schweiter and E. Bussigel re: supplier issue. | .30 | 148.50 | 23931973 |
| FLEMING-DELACRU | 11/12/09 | Email re: proposed changes to supplier agreement. | .40 | 198.00 | 23931979 |
| FLEMING-DELACRU | 11/12/09 | Conference call re: supplier issue. | .60 | 297.00 | 23931989 |
| FLEMING-DELACRU | 11/12/09 | Conference call with P. Patel re: supplier issue. | .20 | 99.00 | 23932001 |
| FLEMING-DELACRU | 11/12/09 | T/c with P. Newell re: supplier issue. | .20 | 99.00 | 23932249 |
| FLEMING-DELACRU | 11/12/09 | Emails re: supplier issue. | .30 | 148.50 | 23932275 |
| SILVA, M. | 11/12/09 | Correspondence with J. Schickich (Riddle Williams) in connection with supplier agreement. | .20 | 65.00 | 23961043 |
| SALVATORE, N. | 11/12/09 | Revised settlement agreement. | 2.00 | 1,090.00 | 24002592 |
| SALVATORE, N. | 11/12/09 | TC w/D. McKenna re: settlement agreement. | .50 | 272.50 | 24002602 |
| SALVATORE, N. | 11/12/09 | Further revised settlement agreement. | .70 | 381.50 | 24002604 |
| SALVATORE, N. | 11/12/09 | TC w/J. Croft re: schedules to settlement agreement. | .30 | 163.50 | 24002607 |

255

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/12/09 | Review of side agreement. | 1.00 | 545.00 | 24002610 |
| SALVATORE, N. | 11/12/09 | Review of manufacturer agreements. | .70 | 381.50 | 24002613 |
| SALVATORE, N. | 11/12/09 | Email to G. McGrew re: manufacturing agreements. | .30 | 163.50 | 24002619 |
| RODINA, A.S. | 11/12/09 | Discussing with J. Kalish re involvement in the project and assistance with drafting manufacturing agreements. Reviewing draft term sheet for asset sale. | 1.00 | 350.00 | 24039208 |
| MANZANARES, R. | 11/12/09 | Correspondence with counsel to supplier and Nortel regarding assignment consent letter. Internal discussions with Liz Polizzi in relation to draft (.4). Review of Nortel contracts to confirm no consent to assignment needed. Turned comments on draft letter. | 4.50 | 1,935.00 | 24060863 |
| FLOW, S. | 11/12/09 | E/ms re: supplier issue. | .10 | 91.00 | 24109163 |
| LIPNER, L. | 11/12/09 | T/c w/M. Fleming Delacruz re supplier issues (.5); Email traffic re supplier agreement (.2); Correspondence (emails and calls) with I. Armstrong (Nortel) re same and revisions of supplier agreement (1.5) | 2.10 | 903.00 | 24255795 |
| SCHWEITZER, L.M | 11/12/09 | Conf. N Salvatore re settlement draft (0.3). Conf. NS re revised draft (0.7).  Conf. J Kalish re same (0.3).  Conf. w/J Croft re same (1.0). | 2.30 | 2,001.00 | 24427723 |
| BOUHY, M. | 11/13/09 | Amendments to supplier agreement. | 1.00 | 350.00 | 23922164 |
| LEVY, J. | 11/13/09 | Drafted nortel letters | 1.50 | 315.00 | 23924412 |
| RANDAZZO, A. | 11/13/09 | Discuss & resolve outstanding supplier assignment issues w/ Nortel (1); Manage flow of revised documents, signatures, and master tracking spreadsheet (1). | 2.00 | 860.00 | 23924413 |
| BUSSIGEL, E.A. | 11/13/09 | Reviewing supplier agreement. | .40 | 140.00 | 23924847 |
| RYCKAERT, N. | 11/13/09 | Emailing (0.1), editing supplier letter (0.1) | .20 | 70.00 | 23924849 |
| BUSSIGEL, E.A. | 11/13/09 | T/c w/MFD, B.Newman re: supplier agreement | .50 | 175.00 | 23924855 |
| BUSSIGEL, E.A. | 11/13/09 | STC Call | .20 | 70.00 | 23924857 |
| BUSSIGEL, E.A. | 11/13/09 | Em re: supplier agreement. | .20 | 70.00 | 23924874 |
| BUSSIGEL, E.A. | 11/13/09 | T/c w/L.Lipner re: supplier contracts. | .10 | 35.00 | 23924878 |
| BUSSIGEL, E.A. | 11/13/09 | Locating settlement models | .20 | 70.00 | 23924882 |
| RYCKAERT, N. | 11/13/09 | STC Call (0.3) and related team reporting (0.2) | .50 | 175.00 | 23924885 |
| KALISH, J. | 11/13/09 | Side Agreement to Settlement. (4.2); meeting w/ L. Schweitzer, N. Salvatore, and J. Croft (1.3). | 5.50 | 2,365.00 | 23925216 |
| FLEMING-DELACRU | 11/13/09 | Reviewed agreement re: supplier issue. | .50 | 247.50 | 23932282 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/13/09 | T/c with E. Bussigel re: supplier issue. | .10 | 49.50 | 23932283 |
| FLEMING-DELACRU | 11/13/09 | T/c with E. Bussigel and B. Newman re: supplier issue. | .40 | 198.00 | 23932285 |
| FLEMING-DELACRU | 11/13/09 | Supplier Terms Council conference call. | .20 | 99.00 | 23932288 |
| FLEMING-DELACRU | 11/13/09 | Conference call re: supplier issue. | .30 | 148.50 | 23932290 |
| FLEMING-DELACRU | 11/13/09 | T/c with L. Lipner re: supplier issue. | .10 | 49.50 | 23932294 |
| FLEMING-DELACRU | 11/13/09 | Emails re: Supplier Terms Council issue. | .20 | 99.00 | 23932297 |
| FLEMING-DELACRU | 11/13/09 | Email traffic re: supplier issue. | .20 | 99.00 | 23932344 |
| CROFT, J. | 11/13/09 | Call w/ N. Salvatore and L. Schweitzer re: settlement with all hands (1.3); meetings with N. Salvatore re: same/edit draft (2.2); calls with J. Drew re: same (.5); emails with client re:schedules (.1); call with Akin re: side letter (.5); draft and emails to supplier counsel and broader group (.1); meeting w/ L. Schweitzer and N. Salvatore (.8). | 5.50 | 2,722.50 | 23935377 |
| SALVATORE, N. | 11/13/09 | Emails to I. Ness re: settlement and release agreement. | .20 | 109.00 | 23972210 |
| SALVATORE, N. | 11/13/09 | Call w/constituencies, L. Schweitzer, J. Kalish, J. Croft re: settlement agreement. | 1.30 | 708.50 | 23972213 |
| SALVATORE, N. | 11/13/09 | TC w/D. McKenna re: settlement agreement. | .20 | 109.00 | 23972217 |
| SALVATORE, N. | 11/13/09 | TC w/J. Drew re: settlement agreement. | .20 | 109.00 | 23972219 |
| SALVATORE, N. | 11/13/09 | Meeting w/J. Croft re: settlement agreement. | 2.20 | 1,199.00 | 23972223 |
| SALVATORE, N. | 11/13/09 | TC w/L. Lipner re: settlement agreement. | .10 | 54.50 | 23972227 |
| SALVATORE, N. | 11/13/09 | Email to J. Drake and E. Bussigel. | .20 | 109.00 | 23972230 |
| SALVATORE, N. | 11/13/09 | TC w/B. Bariahtaris re: settlement agreement. | .10 | 54.50 | 23972232 |
| SALVATORE, N. | 11/13/09 | Summary of outstanding issues. | 1.00 | 545.00 | 23972233 |
| SALVATORE, N. | 11/13/09 | Meeting w/L. Schweitzer and J. Croft re: settlement agreement. | .80 | 436.00 | 23972239 |
| SALVATORE, N. | 11/13/09 | Revised settlement agreement. | 1.00 | 545.00 | 23972242 |
| SALVATORE, N. | 11/13/09 | Email to D. McKenna re: same. | .50 | 272.50 | 23972245 |
| LIPNER, L. | 11/13/09 | Email exchange with M. Fleming Delacruz re. supplier issue (.20); revised supplier agreement and email to I. Armstrong (Nortel) and M. Riggs (Nortel) re. same (.60) | .80 | 344.00 | 24043321 |
| SILVA, M. | 11/13/09 | Correspondence with supplier regarding execution of Accession Agreement. | .50 | 162.50 | 24058084 |
| MANZANARES, R. | 11/13/09 | Review of updated draft of supplier letter | 1.00 | 430.00 | 24060902 |
| LIPNER, L. | 11/13/09 | T/c w/M. Fleming-Delacruz re supplier agreement | .20 | 86.00 | 24255819 |

257

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); t/c w/E. Bussigel re supplier agreement (.1) | | | |
| SCHWEITZER, L.M | 11/13/09 | Settlement calls w/supplier, NS, etc. (1.3). F/u conf NS, J Croft (0.8).  Related correspondence w/constituents on settlement (0.7). | 2.80 | 2,436.00 | 24446033 |
| KALISH, J. | 11/14/09 | T/c re Side Agreement (1.5). Follow-up re Side Agreement (3.5). | 5.00 | 2,150.00 | 23925219 |
| SALVATORE, N. | 11/14/09 | Revised motion re: settlement agreement. | 3.50 | 1,907.50 | 23930772 |
| SALVATORE, N. | 11/14/09 | TC w/J. Kalish re: settlement agreement. | .30 | 163.50 | 23930780 |
| SALVATORE, N. | 11/14/09 | Summary email to D. McKenna re: settlement agreement. | .50 | 272.50 | 23930786 |
| SALVATORE, N. | 11/14/09 | Summary to A. Ventresca re: settlement agreement. | .50 | 272.50 | 23930795 |
| SALVATORE, N. | 11/14/09 | Revised settlement agreement. | .20 | 109.00 | 23930801 |
| SALVATORE, N. | 11/14/09 | Review of settlement agreement and side letter. | .70 | 381.50 | 23930807 |
| SALVATORE, N. | 11/14/09 | OC w/L. Schweitzer re: settlement agreement. | .30 | 163.50 | 23930822 |
| CROFT, J. | 11/14/09 | Emails re: purchasers and supplier. | 1.00 | 495.00 | 23935384 |
| LIPNER, L. | 11/14/09 | t/c with L. Schweitzer re. supplier issue (.80); revised supplier agreement (1.20); emails with L. Schweitzer re. same (.30) | 2.30 | 989.00 | 24043384 |
| BROMLEY, J. L. | 11/14/09 | Call with Reisman on supplier settlement (.50); ems LS re same (.30). | .80 | 752.00 | 24325868 |
| SCHWEITZER, L.M | 11/14/09 | Work on supplier settlement incl. t/cs & e/ms Akin, Milbank, Ogilvy HS, monitor, J Kalish (4.3). Revise draft supplier contract, e/ms Lipner re same (0.4). | 4.70 | 4,089.00 | 24427799 |
| BUSSIGEL, E.A. | 11/15/09 | Conf. C. w/N.Salvatore (partial), J.Drake re: reply brief. | 1.00 | 350.00 | 23925551 |
| BUSSIGEL, E.A. | 11/15/09 | Ems to J.Drake, L.Polizzi, J.Stam re: reply brief (Flex) | 1.00 | 350.00 | 23925555 |
| BUSSIGEL, E.A. | 11/15/09 | Drafting reply brief. | 2.10 | 735.00 | 23925557 |
| BUSSIGEL, E.A. | 11/15/09 | Conf. C. w/J.Drake, L.Polizzi re: reply brief. | .30 | 105.00 | 23925561 |
| DRAKE, J.A. | 11/15/09 | Review pleadings (1.10); conference call with N. Salvatore and E. Bussigel regarding reply (1.0); telephone conference with L. Polizi and E. Bussigel regarding same (.30); prepare for same (.20); email regarding status (.10). | 2.70 | 1,633.50 | 23930277 |
| SALVATORE, N. | 11/15/09 | Revised motion re: settlement agreement. | 1.00 | 545.00 | 23930827 |
| SALVATORE, N. | 11/15/09 | TC w/E. Bussigel and J. Drake re: settlement agreement. | .70 | 381.50 | 23930835 |
| SALVATORE, N. | 11/15/09 | Emails to E. Bussigel and J. Drake re: settlement. | .30 | 163.50 | 23930839 |

258

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/15/09 | TC w/J. Kalish re: settlement. | .10 | 54.50 | 23930842 |
| SALVATORE, N. | 11/15/09 | TC w/J. Croft re: settlement. | .20 | 109.00 | 23930847 |
| SALVATORE, N. | 11/15/09 | Draft settlement motion. | 5.90 | 3,215.50 | 23930849 |
| CROFT, J. | 11/15/09 | Various emails and calls re: purchasers and suppliers. | 2.00 | 990.00 | 23946488 |
| KALISH, J. | 11/15/09 | Side Agreement (5.0). CM Agreements (4.0). | 9.00 | 3,870.00 | 23949385 |
| SCHWEITZER, L.M | 11/15/09 | Multiple t/cs, revisions of drafts re settlement side agreement (5.3). | 5.30 | 4,611.00 | 24427806 |
| RANDAZZO, A. | 11/16/09 | Review outside comments to & drafts of contract assignment forms, revise drafts of form notices, run blacklines and distribute to internal/external parties (1.7); Respond to Nortel inquiries on assignment issues (.5); Manage signatures & master tracking spreadsheet for supplier contracts (.8); Compile & send original supplier signatures to purchaser (.5). | 3.50 | 1,505.00 | 23932347 |
| LEVY, J. | 11/16/09 | Revised letters to suppliers | 1.50 | 315.00 | 23936966 |
| WEINSTEIN, R.D. | 11/16/09 | Conf. with N. Salvatore (.1) and E. Bussigel (.2) re: motion to seal. | .30 | 105.00 | 23937906 |
| DRAKE, J.A. | 11/16/09 | Email regarding status (.10); file maintenance (.10); review T. Hall and M. Decker materials regarding Huron (1.0); telephone call with T. Hall (.20); review email regarding same (.10); telephone calls with L. Schweitzer regarding same (.40); telephone call with Ogilive regarding supplier issues (.20); call with E. Bussigel regarding same (.10); follow up (.20); review pleadings (1.0); draft email regarding Huron (.80); telephone calls with D. Abbott regarding same (.20). | 4.40 | 2,662.00 | 23943238 |
| CROFT, J. | 11/16/09 | Call with supplier counsel (.6); meet with team re: same (.4); follow up with client re: schedules (.3); emails and meet with J. Bromley re: indemnity language (.5); review contracts re: same (.2); internal emails re: springing lien (.5); call with client re: approved purchasers (.2); internal and external emails re: same (.5); various other emails (.5). | 3.70 | 1,831.50 | 23946554 |
| BUSSIGEL, E.A. | 11/16/09 | Prep for STC Call | .10 | 35.00 | 23949350 |
| BUSSIGEL, E.A. | 11/16/09 | STC call | .20 | 70.00 | 23949352 |
| BUSSIGEL, E.A. | 11/16/09 | Prep for call re: reply brief w/J.Stam. | .10 | 35.00 | 23949356 |
| BUSSIGEL, E.A. | 11/16/09 | CC w/J.Drake, J.Stam re: reply brief. | .20 | 70.00 | 23949357 |
| BUSSIGEL, E.A. | 11/16/09 | T/c J.Drake re: reply brief. | .10 | 35.00 | 23949359 |
| BUSSIGEL, E.A. | 11/16/09 | Drafting reply. | 1.80 | 630.00 | 23949361 |
| BUSSIGEL, E.A. | 11/16/09 | T/c w/MFD re: supplier issues. | .10 | 35.00 | 23949364 |
| BUSSIGEL, E.A. | 11/16/09 | Reviewing supplier agreement. | .20 | 70.00 | 23949365 |

259

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/16/09 | T/c J.Grushcow re: reply. | .10 | 35.00 | 23949368 |
| BUSSIGEL, E.A. | 11/16/09 | T/c w/MFD re: supplier contracts. | .10 | 35.00 | 23949369 |
| BUSSIGEL, E.A. | 11/16/09 | Editing motion to shorten. | 1.10 | 385.00 | 23949374 |
| KALISH, J. | 11/16/09 | Side Agreement (10.0).   CM Agreements, incl mtg w/ team (2.0). | 12.00 | 5,160.00 | 23949392 |
| CHRISTOPHOROU, | 11/16/09 | Springing lien question from L. Schweitzer and J. Croft | .30 | 240.00 | 23953510 |
| FLEMING-DELACRU | 11/16/09 | Emails re: supplier terms council call. | .10 | 49.50 | 23955072 |
| FLEMING-DELACRU | 11/16/09 | T/c with  N. Salvatore. | .10 | 49.50 | 23956044 |
| FLEMING-DELACRU | 11/16/09 | T/c with A. Cordo re: supplier terms council call. | .10 | 49.50 | 23956054 |
| FLEMING-DELACRU | 11/16/09 | Supplier Terms Council conference call. | .30 | 148.50 | 23956060 |
| FLEMING-DELACRU | 11/16/09 | Reviewed supplier agreements. | 1.20 | 594.00 | 23956150 |
| FLEMING-DELACRU | 11/16/09 | T/c with P. Patel and J. Kalish re: supplier issue. | .20 | 99.00 | 23956207 |
| FLEMING-DELACRU | 11/16/09 | T/c with J. Kalish and E. Leitch re: supplier issue. | .30 | 148.50 | 23956212 |
| FLEMING-DELACRU | 11/16/09 | Email to Ogilvy re: supplier issue.. | .10 | 49.50 | 23956275 |
| FLEMING-DELACRU | 11/16/09 | Emails to C. Alden re: supplier issue. | .10 | 49.50 | 23956282 |
| FLEMING-DELACRU | 11/16/09 | T/c with L. Lipner re: supplier issue. | .20 | 99.00 | 23956294 |
| SALVATORE, N. | 11/16/09 | Call w/S. Reisman, L. Schweitzer, J. Croft re: settlement. | .60 | 327.00 | 23966661 |
| SALVATORE, N. | 11/16/09 | Meeting w/L. Schweitzer, J. Kalish and J. Croft re: settlement. | .40 | 218.00 | 23966668 |
| SALVATORE, N. | 11/16/09 | Call w/D. McKenna re: settlement. | .30 | 163.50 | 23966669 |
| SALVATORE, N. | 11/16/09 | Call w/B. Bariahtaris re: settlement. | .30 | 163.50 | 23966673 |
| SALVATORE, N. | 11/16/09 | Email to J. Drake and E. Bussigel re: settlement. | .20 | 109.00 | 23966677 |
| SALVATORE, N. | 11/16/09 | Review of language for settlement agreement. | .30 | 163.50 | 23966681 |
| SALVATORE, N. | 11/16/09 | Drafted settlement motion. | 1.00 | 545.00 | 23966685 |
| SALVATORE, N. | 11/16/09 | Email to G. McGrew re: supply agreement. | .30 | 163.50 | 23966722 |
| SALVATORE, N. | 11/16/09 | TC w/L. Polizzi re: settlement. | .10 | 54.50 | 23966723 |
| SALVATORE, N. | 11/16/09 | TC w/L. Lipner re: settlement. | .10 | 54.50 | 23966724 |
| SALVATORE, N. | 11/16/09 | Email to J. Drew re: settlement language. | .20 | 109.00 | 23966728 |
| SALVATORE, N. | 11/16/09 | TC w/R. Weinstein re: motion to seal. | .20 | 109.00 | 23966742 |
| SALVATORE, N. | 11/16/09 | TC w/J. Kalish re: settlement. | .20 | 109.00 | 23966749 |
| SALVATORE, N. | 11/16/09 | Draft settlement motion. | 1.50 | 817.50 | 23966753 |

260

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/16/09 | Draft settlement motion. | 3.00 | 1,635.00 | 23966760 |
| SALVATORE, N. | 11/16/09 | Review of settlement agreement. | .80 | 436.00 | 23969214 |
| SALVATORE, N. | 11/16/09 | TC w/J. Croft re: language for settlement agreement. | .20 | 109.00 | 23969220 |
| SILVA, M. | 11/16/09 | Review of material for STC conference call regarding suppliers (.3); STC conference call (.5); Preparation of Issue Log thereof and internal correspondence thereon (.3) . | 1.10 | 357.50 | 24058190 |
| MANZANARES, R. | 11/16/09 | Compared different versions of supplier Letters to confirm consent. | .50 | 215.00 | 24060922 |
| LIPNER, L. | 11/16/09 | T/c w/N. Salvatore re settlement (.1); T/c w/ M. Fleming-Delacruz re supplier issue (.2); Correspondence w/I. Armstrong (Nortel) re supplier agreement and revisions of same (1.3); Correspondence re list of supplier agreements relevant to asset sale (.1) | 1.70 | 731.00 | 24299681 |
| SCHWEITZER, L.M | 11/16/09 | Internal client correspondence re settlement (1.2). Review drafts (1.0).  Call w/supplier counsel & f/u team mtg re settlement (1.0). Review draft pldgs (0.4).  E/ms MF-D re supplier issues (0.1). | 3.70 | 3,219.00 | 24467991 |
| WEINSTEIN, R.D. | 11/17/09 | Confs. with E. Bussigel re: supplier issue and motions. | .40 | 140.00 | 23945266 |
| WEINSTEIN, R.D. | 11/17/09 | Correspondence with Ogilvy re: supplier motion and reply. | .20 | 70.00 | 23946033 |
| RANDAZZO, A. | 11/17/09 | Reviewing comments to supplier assignment forms, revising / sending / running blacklines (1.2); Correspond w/ Nortel for information & approvals for supplier consent forms (1); Review/draft updated supplier consent letters per Nortel requests (.6); Manage flow of revised documents, signatures, master tracking spreadsheet (1); Resolve supplier inquiries with Nortel (.5). | 4.30 | 1,849.00 | 23948904 |
| BUSSIGEL, E.A. | 11/17/09 | Ems re: reply brief. | 1.00 | 350.00 | 23949380 |
| BUSSIGEL, E.A. | 11/17/09 | T/c w/A.Remming re: reply. | .20 | 70.00 | 23949391 |
| BUSSIGEL, E.A. | 11/17/09 | Drafting Motion to Seal. | 2.70 | 945.00 | 23949395 |
| BUSSIGEL, E.A. | 11/17/09 | Reviewing reply brief. | 1.50 | 525.00 | 23949399 |
| BUSSIGEL, E.A. | 11/17/09 | T/cs E.Polizzi, R. Weinstein re: reply. | .20 | 70.00 | 23949401 |
| BUSSIGEL, E.A. | 11/17/09 | STC prep | .20 | 70.00 | 23949403 |
| KALISH, J. | 11/17/09 | Preparation for call on Side AGreement (1.5).  Call re Side Agreement (1.5).  Follow up re Side Agreement (3.5).  Supplier consent letters (0.4). | 6.90 | 2,967.00 | 23949405 |
| BUSSIGEL, E.A. | 11/17/09 | Drafting declaration. | 2.50 | 875.00 | 23949407 |
| BUSSIGEL, E.A. | 11/17/09 | Drafting reply brief. | 1.60 | 560.00 | 23949409 |

261

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 11/17/09 | Respond to R. Boris email (.40); email regarding reply (.50); review pleadings (1.40); revise reply (2.10); telephone calls with E. Bussigel regarding same (.30); telephone call with N. Salvatore regarding same (.40); telephone call with L. Schweitzer (.10). | 5.20 | 3,146.00 | 23953076 |
| FLEMING-DELACRU | 11/17/09 | Reviewed Supplier Terms Council materials and email to L. Schweitzer. | .20 | 99.00 | 23954466 |
| SALVATORE, N. | 11/17/09 | Email to L. Schweitzer re: reply. | .20 | 109.00 | 23955834 |
| SALVATORE, N. | 11/17/09 | Email to E. Bussigel re: reply. | .20 | 109.00 | 23955835 |
| SALVATORE, N. | 11/17/09 | TC w/J. Drew re: draft settlement. | .20 | 109.00 | 23955837 |
| SALVATORE, N. | 11/17/09 | Email to L. Schweitzer, J. Drake and E. Bussigel re: TC w/J. Drew. | .20 | 109.00 | 23955842 |
| SALVATORE, N. | 11/17/09 | TC w/A. Cordo re: case management. | .30 | 163.50 | 23955847 |
| SALVATORE, N. | 11/17/09 | TC w/J. Drake re: settlement. | .20 | 109.00 | 23955849 |
| SALVATORE, N. | 11/17/09 | Review of settlement agreement. | 2.20 | 1,199.00 | 23955872 |
| SALVATORE, N. | 11/17/09 | Meeting w/L. Schweitzer, J. Croft re: settlement. | .50 | 272.50 | 23955874 |
| SALVATORE, N. | 11/17/09 | Meeting w/L. Schweitzer, J. Croft re: settlement. | 1.00 | 545.00 | 23955877 |
| SALVATORE, N. | 11/17/09 | Revised settlement agreement. | 1.00 | 545.00 | 23955878 |
| SALVATORE, N. | 11/17/09 | TC w/J. Drew re: settlement agreement. | 1.70 | 926.50 | 23955880 |
| SALVATORE, N. | 11/17/09 | Revised settlement agreement. | 3.20 | 1,744.00 | 23955882 |
| CROFT, J. | 11/17/09 | Review comments to settlement agreement/oc with N. Salvatore re: same (2.5); call with D. McKenna re: same (.5); met with L. Schweitzer re: same (.5); emails with P. Christophorou re: springing lien (.5); drafting and editing provision re: same (1); emails and call with D. McKenna re: same (.4); meeting with L. Schweitzer and N. Salvatore re: settlement (.6); implementing comments to settlement agreement/drafting comments for cover email to client (.5); various emails re: same (.5). | 7.00 | 3,465.00 | 23956872 |
| RYCKAERT, N. | 11/17/09 | emailing re suppliers accession agreement letters. | .10 | 35.00 | 24027714 |
| FLOW, S. | 11/17/09 | E/ms re: contract forms. | .20 | 182.00 | 24082287 |
| LIPNER, L. | 11/17/09 | Correspondence with I. Armstrong (Nortel) and counsel to supplier re supplier agreement (1.4). | 1.40 | 602.00 | 24299758 |
| SCHWEITZER, L.M | 11/17/09 | T/c JK, IR re settlement (0.4). E/ms NS re settlement (0.2). All hands calls re settlement agreement (1.0). Conf NS, J Croft re settlement (0.5). Review drafts (0.5). E/ms client re same (0.4). E/m MF re supplier issue (0.2). | 3.20 | 2,784.00 | 24468115 |
| BUSSIGEL, E.A. | 11/18/09 | STC Call. | 1.00 | 350.00 | 23957444 |

262

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 11/18/09 | T/c MFD, A.Remming re: supplier contract. | .10 | 35.00 | 23957468 |
| BUSSIGEL, E.A. | 11/18/09 | T/c L.Lipner re: supplier issues. | .10 | 35.00 | 23957671 |
| FLEMING-DELACRU | 11/18/09 | Supplier Terms Council conference call. | 1.00 | 495.00 | 23960869 |
| FLEMING-DELACRU | 11/18/09 | Reviewed materials in preparation for supplier terms council call. | .50 | 247.50 | 23960875 |
| RANDAZZO, A. | 11/18/09 | Communications w/ Nortel re: comments on, information needed for, and comments on various supplier consent forms (1); Revising drafts of supplier consent forms (.6); Seeking approvals from Cleary team & external counsels on forms & procedures (.6); Managing signatures received & master tracking spreadsheet (.7). | 2.90 | 1,247.00 | 23961031 |
| DRAKE, J.A. | 11/18/09 | Review revisions to reply (.20); file maintenance (.20); email with N. Salvatore regarding supplier issues. (.10). | .50 | 302.50 | 23961327 |
| CROFT, J. | 11/18/09 | Call with all hands re: agreement (.5); meeting with N. Salvatore after same (.3); call with supplier re: Agreement (1.2); call with McKenna re: same (.2); call with Ness re: same (.2); meeting with L. Schweitzer and N. Salvatore re: same (.3); review comments/draft email to constituents re: same (.5); edit draft with N. Salvatore (.3); edit draft post second call with supplier. (.2). | 3.70 | 1,831.50 | 23961707 |
| KALISH, J. | 11/18/09 | Finalized Side Agreement and mtgs w/ NS, JC, LS (7.0).  Consent letters (0.4). | 7.40 | 3,182.00 | 23964481 |
| SALVATORE, N. | 11/18/09 | Review of comments to settlement agreement. | 1.00 | 545.00 | 23968181 |
| SALVATORE, N. | 11/18/09 | TC w/I. Ness re: comments to settlement agreement. | .30 | 163.50 | 23968189 |
| SALVATORE, N. | 11/18/09 | TC w/L. Schweitzer, J. Croft and J. Kalish re: settlement agreement. | 1.00 | 545.00 | 23968195 |
| SALVATORE, N. | 11/18/09 | Revised settlement agreement. | 1.50 | 817.50 | 23968199 |
| SALVATORE, N. | 11/18/09 | Meeting w/L. Schweitzer. | .30 | 163.50 | 23968202 |
| SALVATORE, N. | 11/18/09 | Email to J. Drew. | .20 | 109.00 | 23968209 |
| SALVATORE, N. | 11/18/09 | Email to J. Drew re: settlement. | .20 | 109.00 | 23968216 |
| SALVATORE, N. | 11/18/09 | TC w/D. McKenna re: settlement. | .10 | 54.50 | 23968219 |
| SALVATORE, N. | 11/18/09 | TC w/J. Drew re: settlement. | .20 | 109.00 | 23968222 |
| SALVATORE, N. | 11/18/09 | Review of settlement agreement. | 1.00 | 545.00 | 23968298 |
| SALVATORE, N. | 11/18/09 | Draft issues list to settlement agreement. | 1.00 | 545.00 | 23968304 |
| SALVATORE, N. | 11/18/09 | TC w/L. Schweitzer re: settlement agreement. | .20 | 109.00 | 23968312 |
| SALVATORE, N. | 11/18/09 | Call w/J. Drew, S. Reisman, L. Schweitzer and J. Croft re: settlement agreement. | 1.00 | 545.00 | 23968322 |

263

**MATTER:  17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/18/09 | Meeting w/L. Schweitzer and J. Croft re: settlement agreement. | .30 | 163.50 | 23968343 |
| SALVATORE, N. | 11/18/09 | Meeting w/J. Croft re: settlement agreement. | .50 | 272.50 | 23968348 |
| SALVATORE, N. | 11/18/09 | TC w/J. Drew re: settlement agreement. | .50 | 272.50 | 23968363 |
| SALVATORE, N. | 11/18/09 | Email to D. McKenna re: settlement agreement. | .40 | 218.00 | 23968366 |
| SALVATORE, N. | 11/18/09 | Revised settlement agreement. | .50 | 272.50 | 23968369 |
| BRITT, T.J. | 11/18/09 | Read documents for supplier meeting (.10). Conference call with supplier council. (1.0); Follow-up with Megan Fleming-Delacruz (.20). | 1.30 | 455.00 | 23973743 |
| RYCKAERT, N. | 11/18/09 | STC Call (0.6) and related work (0.3) | .90 | 315.00 | 24027786 |
| SILVA, M. | 11/18/09 | Prepared Software Accession Agreement Letter for supplier and correspondence with D. Armstrong (Nortel) thereon. | .50 | 162.50 | 24060019 |
| LIPNER, L. | 11/18/09 | T/c w/E. Bussigel re supplier issues (.1); Email exchange w/I. Armstrong (Nortel) re supplier agreement (.2); T/c w/counsel to supplier re timeline and emails re same (.3); Reviewed supplier agreement and sent comments to I. Armstrong (Nortel) (.4) | 1.00 | 430.00 | 24299783 |
| SCHWEITZER, L.M | 11/18/09 | T/c NS, J Croft, J Kalish re supplier settlement (1.0).  F/u conf NS (0.3).  T/c NS re same (0.2). T/c NS, S Reisman re settlement (1.0).  F/u conf (0.3). Review revised drafts & related e/ms (0.5). | 3.30 | 2,871.00 | 24468529 |
| KALISH, J. | 11/19/09 | Finalizing Side Agreement (4.5). | 4.50 | 1,935.00 | 23964490 |
| BUSSIGEL, E.A. | 11/19/09 | T/c N.Salvatore re: settlement motions. | .10 | 35.00 | 23964840 |
| BUSSIGEL, E.A. | 11/19/09 | Drafting settlement motions. | 6.50 | 2,275.00 | 23964841 |
| BUSSIGEL, E.A. | 11/19/09 | T/c J.Kalish re: settlement motions. | .20 | 70.00 | 23964842 |
| BUSSIGEL, E.A. | 11/19/09 | Mtg N.Salvatore re: settlement motions. | .50 | 175.00 | 23964843 |
| BUSSIGEL, E.A. | 11/19/09 | Ems, t/c re: settlement motions. | .60 | 210.00 | 23964850 |
| SALVATORE, N. | 11/19/09 | Prepared for call w/supplier counsel. | 1.00 | 545.00 | 23967828 |
| SALVATORE, N. | 11/19/09 | Call w/S. Reisman, L. Schweitzer (partial) re: settlement. | 1.00 | 545.00 | 23967832 |
| SALVATORE, N. | 11/19/09 | Meeting w/L. Schweitzer and J. Croft re: settlement and release agreement. | 1.30 | 708.50 | 23967834 |
| SALVATORE, N. | 11/19/09 | TC w/Emily Bussigel re: motion. | .30 | 163.50 | 23967836 |
| SALVATORE, N. | 11/19/09 | TC w/Josh Kalish re: contract. | .20 | 109.00 | 23967842 |
| SALVATORE, N. | 11/19/09 | Revised agreement. | 1.50 | 817.50 | 23967844 |
| SALVATORE, N. | 11/19/09 | Call w/D. McKenna re: settlement agreement. | .30 | 163.50 | 23967846 |

264

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/19/09 | TC w/L. Schweitzer re: settlement agreement. | .20 | 109.00 | 23967851 |
| SALVATORE, N. | 11/19/09 | Meeting w/L. Schweitzer re: settlement agreement. | .20 | 109.00 | 23967857 |
| SALVATORE, N. | 11/19/09 | Call w/constituencies re: settlement agreement. | .50 | 272.50 | 23967859 |
| SALVATORE, N. | 11/19/09 | OC w/E. Bussigel re: settlement motion. | .70 | 381.50 | 23967872 |
| SALVATORE, N. | 11/19/09 | TC w/B. Bariahtaris re: settlement. | .50 | 272.50 | 23967878 |
| SALVATORE, N. | 11/19/09 | Meeting w/L. Schweitzer re: settlement. | .20 | 109.00 | 23967879 |
| SALVATORE, N. | 11/19/09 | TC w/J. Kalish re: settlement agreement. | .20 | 109.00 | 23967880 |
| CROFT, J. | 11/19/09 | Call with client re: missing invoices (.3); email team re: same (.2); compiling, editing, sending and collecting signature pages (2); various calls and emails with client re: details of settlement agreement (.5); editing same multiple times and sending to supplier, client and constituents multiple times (3); call with supplier re: draft (.7); meeting with N. Salvatore and L. Schweitzer re: same afterwards (1); various other emails and office conferences re: same (1). | 8.70 | 4,306.50 | 23967884 |
| SALVATORE, N. | 11/19/09 | TC w/J. Drew re: settlement agreement. | .30 | 163.50 | 23967885 |
| SALVATORE, N. | 11/19/09 | TC w/J. Drew re: settlement agreement. | .10 | 54.50 | 23967891 |
| SALVATORE, N. | 11/19/09 | TC w/B. Bariahtaris re: settlement. | .10 | 54.50 | 23967892 |
| SALVATORE, N. | 11/19/09 | TC w/J. Croft re: settlement. | .20 | 109.00 | 23967905 |
| SALVATORE, N. | 11/19/09 | Revised settlement motion. | 3.30 | 1,798.50 | 23967911 |
| FLEMING-DELACRU | 11/19/09 | T/c with T. Britt re: supplier issues. | .10 | 49.50 | 23968196 |
| RANDAZZO, A. | 11/19/09 | Manage signatures, consents, and master tracking spreadsheet of supplier contracts (.6); Sending & tracking approvals of supplier consent forms (.5); Discussing supplier consent forms & procedure issues with Nortel (.6); Discuss supplier consent procedure issues with outside counsel (.6); Review & incorporate comments from Nortel and various outside counsels on supplier consent forms (1.3). | 3.60 | 1,548.00 | 23968301 |
| SALVATORE, N. | 11/19/09 | TC w/J. Drew re: settlement agreement. | .20 | 109.00 | 23969355 |
| FLEMING-DELACRU | 11/19/09 | Email re: supplier issue. | .40 | 198.00 | 23969741 |
| FLEMING-DELACRU | 11/19/09 | T/c with T. Britt re: supplier issue. | .10 | 49.50 | 23969745 |
| BRITT, T.J. | 11/19/09 | Met with Megan Fleming re: supplier issues (.2). Summarized contact and letter agreement position on termination for convenience, breach, and dispute resolution (.7). | .90 | 315.00 | 23983320 |
| BRITT, T.J. | 11/19/09 | Meeting with M. Fleming-Delacruz to go over possible set-off and 9019 motions in the pipeline and breakdown of assignments. | .60 | 210.00 | 23983401 |

265

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANZANARES, R. | 11/19/09 | Preparation and mailing of letter to supplier and regarding assignment consent letter. | .50 | 215.00 | 24061257 |
| SCHWEITZER, L.M | 11/19/09 | T/cs N Salvatore, J Croft, client re supplier settlement (1.3). F/u t/c NS, J Croft (1.0). F/u e/ms re same (0.4).  E/ms supplier counsel re same (0.3). | 3.00 | 2,610.00 | 24446160 |
| BUSSIGEL, E.A. | 11/20/09 | Drafting/editing settlement motions. | 4.10 | 1,435.00 | 23973622 |
| BUSSIGEL, E.A. | 11/20/09 | Drafting proffer. | .20 | 70.00 | 23973623 |
| SALVATORE, N. | 11/20/09 | TCs w/J. Croft re: status of settlement. | .30 | 163.50 | 23977527 |
| SALVATORE, N. | 11/20/09 | TC w/D. McKenna re: settlement. | .20 | 109.00 | 23977531 |
| SALVATORE, N. | 11/20/09 | TC w/L. Schweitzer re: settlement. | .20 | 109.00 | 23977537 |
| SALVATORE, N. | 11/20/09 | TC w/L. Schweitzer re: settlement. | .10 | 54.50 | 23977539 |
| SALVATORE, N. | 11/20/09 | Email to J. Drew re: signature pages. | .20 | 109.00 | 23977546 |
| SALVATORE, N. | 11/20/09 | Compiled execution copy of settlement agreement. | 1.00 | 545.00 | 23977550 |
| SALVATORE, N. | 11/20/09 | Emails to constituencies re: settlement. | .30 | 163.50 | 23977567 |
| SALVATORE, N. | 11/20/09 | Review of settlement redactions. | .50 | 272.50 | 23977571 |
| SALVATORE, N. | 11/20/09 | Meeting w/E. Bussigel re: motions to approve and seal settlement motions. | 2.10 | 1,144.50 | 23977590 |
| SALVATORE, N. | 11/20/09 | Review of email re: sealing motion. | .80 | 436.00 | 23977598 |
| SALVATORE, N. | 11/20/09 | Review of email re: redactions. | .50 | 272.50 | 23977603 |
| CROFT, J. | 11/20/09 | Various supplier emails and calls with constituents, supplier and internal re: status -- Ness, Walsh, Reisman, N. Salvatore, L. Schweitzer and J. Kalish (2.5); timeline (.8); preparing and bringing to auction execution version (.7); collecting and compiling signature pages (.5); coordinating re: research re and drafting press releases (1). | 5.50 | 2,722.50 | 23979281 |
| RANDAZZO, A. | 11/20/09 | Review / discuss comments to and revise supplier contract consent forms (1); Manage signatures, consents, and master tracking spreadsheet (.5); Review new supplier accession agreement draft (.5); Discussing misc. supplier consent issues with F. Faby & J. Kalish (.5); Resolve supplier assignment questions from Nortel (.6); Discuss supplier assignment procedures & issues w/ outside counsel (.8). | 3.90 | 1,677.00 | 23987144 |
| KALISH, J. | 11/20/09 | Preparation of execution copies of the Side Agreement.  (1.5) | 1.50 | 645.00 | 23987555 |
| LIPNER, L. | 11/20/09 | T/c with I. Armstrong re supplier agreement. | .60 | 258.00 | 23992985 |
| RODINA, A.S. | 11/20/09 | Attending conference call with the client regarding the draft agreement. Discussing comments and futher revisions to the draft with J. Kalish. | 2.50 | 875.00 | 24038263 |

266

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 11/20/09 | E/ms re: supplier accession letter. | .20 | 182.00 | 24082371 |
| SCHWEITZER, L.M | 11/20/09 | Finalize supplier settlement, incl confs JB, NS, supplier counsel re same (0.6). | .60 | 522.00 | 24422620 |
| SALVATORE, N. | 11/21/09 | Organized settlement materials for records. | 1.00 | 545.00 | 23977693 |
| SALVATORE, N. | 11/21/09 | OC w/A. Cordo re: motion to seal. | .40 | 218.00 | 23977717 |
| SALVATORE, N. | 11/21/09 | Review of motion to seal. | 2.10 | 1,144.50 | 23978963 |
| SALVATORE, N. | 11/21/09 | TC w/E. Bussigel re: motions. | .20 | 109.00 | 23978969 |
| SALVATORE, N. | 11/22/09 | Email to E. Bussigel re: motions to approve settlement. | .30 | 163.50 | 23978982 |
| SALVATORE, N. | 11/22/09 | Review of motion to seal settlement documents. | 1.30 | 708.50 | 23979058 |
| SALVATORE, N. | 11/22/09 | TC w/E. Bussigel re: motion to seal. | .40 | 218.00 | 23979066 |
| KALISH, J. | 11/23/09 | Revised redactions to Side Agreement. | .50 | 215.00 | 23987567 |
| BUSSIGEL, E.A. | 11/23/09 | STC Prep | .10 | 35.00 | 23987650 |
| BUSSIGEL, E.A. | 11/23/09 | STC Call | .20 | 70.00 | 23987651 |
| SALVATORE, N. | 11/23/09 | Emails to team re: settlement motions. | .30 | 163.50 | 23989523 |
| SALVATORE, N. | 11/23/09 | Review of settlement redactions. | .50 | 272.50 | 23989527 |
| SALVATORE, N. | 11/23/09 | TC w/J. Croft re: same. | .20 | 109.00 | 23989529 |
| CROFT, J. | 11/23/09 | Review settlement schedule CDs (.8); Redact Settlement Agreement (.8) and conversations with N. Salvatore re: same (.4); review documents (.8); emails with client re: word version of doc (.2); review Side Agreement (1); edit timeline re: Settlement and Side Agreements (1). | 5.00 | 2,475.00 | 23992612 |
| BRITT, T.J. | 11/23/09 | Supplier council call. | .40 | 140.00 | 23993284 |
| BRITT, T.J. | 11/23/09 | Proofread draft of 9019 motion. | .20 | 70.00 | 23993286 |
| RANDAZZO, A. | 11/23/09 | Discuss supplier assignment issues w/ M. Silva (.2); Resolve supplier assignment inquiries (.5); Manage signatures / consents, and master tracking spreadsheet (.5). | 1.20 | 516.00 | 23994341 |
| SALVATORE, N. | 11/23/09 | Meeting w/E. Bussigel re: settlement motions. | .70 | 381.50 | 24000052 |
| SALVATORE, N. | 11/23/09 | Email to L. Schweitzer re: settlement motions. | .20 | 109.00 | 24000060 |
| SALVATORE, N. | 11/23/09 | Meeting w/D. Abbott re: motion to approve settlement. | .20 | 109.00 | 24000070 |
| SALVATORE, N. | 11/23/09 | TC w/J. Kalish re: motion to approve settlement. | .20 | 109.00 | 24000074 |
| SALVATORE, N. | 11/23/09 | Meeting w/L. Schweitzer and E. Bussigel re: settlement motion. | .50 | 272.50 | 24000090 |
| SALVATORE, N. | 11/23/09 | TC w/A. Cordo re: settlement motion. | .20 | 109.00 | 24000097 |

267

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/23/09 | Review and revise motion to approve settlement. | 2.00 | 1,090.00 | 24000100 |
| SALVATORE, N. | 11/23/09 | Email to J. Drew re: motion to approve. | .20 | 109.00 | 24000106 |
| SALVATORE, N. | 11/23/09 | Email to constituencies re: motion to approve. | .20 | 109.00 | 24000117 |
| SALVATORE, N. | 11/23/09 | Meeting w/L. Schweitzer re: motion to approve. | .50 | 272.50 | 24000122 |
| SALVATORE, N. | 11/23/09 | Meeting w/E. Bussigel re: motion for shortened notice. | 1.60 | 872.00 | 24000131 |
| SALVATORE, N. | 11/23/09 | TC w/J. Croft re: motion to approve. | .20 | 109.00 | 24000137 |
| SALVATORE, N. | 11/23/09 | Review of motions. | 1.00 | 545.00 | 24000141 |
| SALVATORE, N. | 11/23/09 | TC w/E. Bussigel re: motions. | .20 | 109.00 | 24000146 |
| SALVATORE, N. | 11/23/09 | Email to committee and bondholders re: settlement motions. | .30 | 163.50 | 24000153 |
| FLEMING-DELACRU | 11/23/09 | Reviewed materials re: Supplier Terms Council call. | .10 | 49.50 | 24023309 |
| FLEMING-DELACRU | 11/23/09 | Supplier Terms Council conference call. | .30 | 148.50 | 24023320 |
| RYCKAERT, N. | 11/23/09 | STC Call and related work | .50 | 175.00 | 24027845 |
| RYCKAERT, N. | 11/23/09 | Emailing re CDMA suppliers letters re accession agreements | .10 | 35.00 | 24027847 |
| LIPNER, L. | 11/23/09 | Email exchange w/counsel to supplier re agreement (.2); Email exchange w/. L. Schweitzer re same (.2) | .40 | 172.00 | 24299931 |
| SCHWEITZER, L.M | 11/23/09 | E/ms L Lipner re supplier agreement (0.3). Confs EB, NS re supplier settlement motion (1.3). | 1.60 | 1,392.00 | 24446220 |
| RANDAZZO, A. | 11/24/09 | Manage signatures / consents and master tracking spreadsheet (.5); Review comments to supplier consent forms from purchaser counsel (.5). | 1.00 | 430.00 | 23994373 |
| KALISH, J. | 11/24/09 | Revised Accession Agreements. (1.5) | 1.50 | 645.00 | 23996917 |
| SALVATORE, N. | 11/24/09 | Meeting w/E. Bussigel re: settlement motion. | .80 | 436.00 | 24002665 |
| SALVATORE, N. | 11/24/09 | Meeting w/D. McKenna re: motions. | 1.00 | 545.00 | 24002669 |
| SALVATORE, N. | 11/24/09 | Revised motions. | 1.00 | 545.00 | 24002672 |
| SALVATORE, N. | 11/24/09 | TC w/J. Drew re: motions. | .50 | 272.50 | 24002677 |
| SALVATORE, N. | 11/24/09 | OC w/L. Schweitzer and D. Abbott re: motions. | .20 | 109.00 | 24002681 |
| SALVATORE, N. | 11/24/09 | Prepared motions and exhibits for filing. | 1.00 | 545.00 | 24002693 |
| SALVATORE, N. | 11/24/09 | OC w/D. McKenna re: motions and settlement. | .50 | 272.50 | 24002701 |
| SALVATORE, N. | 11/24/09 | TC w/I. Ness and S. Wood re: CCAA motion. | .50 | 272.50 | 24002706 |
| SALVATORE, N. | 11/24/09 | Review of CCAA affidavit w/D. McKenna. | .50 | 272.50 | 24002711 |

268

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/24/09 | Prepared CCAA affidavits and exhibits. | .50 | 272.50 | 24002715 |
| SALVATORE, N. | 11/24/09 | TC w/S. Wood re: CCAA affidavit. | .50 | 272.50 | 24002717 |
| SALVATORE, N. | 11/24/09 | TC w/E. Bussigel re: communications protocol. | .20 | 109.00 | 24002720 |
| SALVATORE, N. | 11/24/09 | OC w/L. Schweitzer re: hearing on motions. | .50 | 272.50 | 24002725 |
| LIPNER, L. | 11/24/09 | Emails with I. Armstrong (Nortel) re. supplier agreement (.30); T/c w/counsel to supplier (.2) | .50 | 215.00 | 24299956 |
| SCHWEITZER, L.M | 11/24/09 | Conf NS re supplier motions (0.2).  F/u conf re supplier issues (0.5). | .70 | 609.00 | 24427834 |
| KALISH, J. | 11/25/09 | Preparation of settlement/side agreement timeline. (2.0) | 2.00 | 860.00 | 24003711 |
| BUSSIGEL, E.A. | 11/25/09 | T/c E.Leitch re: supplier issues. | .10 | 35.00 | 24004380 |
| RANDAZZO, A. | 11/25/09 | Review supplier contract assignmnet forms & review / coordinate comments with purchaser's counsel (1); Discuss supplier assignment issues & procedures w/ Canadian counsel (.6); Revise supplier assignment consent forms (.7). | 2.30 | 989.00 | 24021893 |
| CROFT, J. | 11/25/09 | Edit timeline and discuss with N. Salvatore and J. Kalish. | .50 | 247.50 | 24022500 |
| SALVATORE, N. | 11/25/09 | TC w/J. Croft re: timeline for payments. | .10 | 54.50 | 24022743 |
| LIPNER, L. | 11/25/09 | T/c with L. Schweitzer re. supplier agreement (.40); email exchange with counsel to supplier re. same (.30); revised supplier agreement (1.30) | 2.00 | 860.00 | 24299980 |
| SCHWEITZER, L.M | 11/25/09 | T/c L Lipner re supplier agreement (0.3). Review revised draft & related e/ms LL (0.3). | .60 | 522.00 | 24446345 |
| SCHWEITZER, L.M | 11/27/09 | T/c L. Lipner re supplier contract, etc. (0.4). | .40 | 348.00 | 24427873 |
| RANDAZZO, A. | 11/30/09 | Review comments to supplier assignment forms (.6); discuss supplier contract assignment issues w/ Canadian counsel (.5); Coordinate production of consent forms with foreign counsels / jurisdictions (.7); Resolve assignment issues with Nortel (.7); Answer Nortel inquiries re: supplier consent process (.5); Manage revised consent documents, signatures, and master tracking spreadsheet (.5); Compile & prepare original signatures for mailing to purchaser (.5). | 4.00 | 1,720.00 | 24021908 |
| KALISH, J. | 11/30/09 | Settlement and Side agreement redactions (2.0) | 2.00 | 860.00 | 24026472 |
| SALVATORE, N. | 11/30/09 | Reviewed proffer and revised. | 1.00 | 545.00 | 24032202 |
| SALVATORE, N. | 11/30/09 | Email to E. Bussigel re: same. | .30 | 163.50 | 24032211 |
| SALVATORE, N. | 11/30/09 | TC w/J. Kalish re: exhibit to settlement. | .20 | 109.00 | 24032219 |
| SALVATORE, N. | 11/30/09 | Email to Epiq re: exhibit to settlement. | .20 | 109.00 | 24032230 |
| SALVATORE, N. | 11/30/09 | TC w/A. Cordo re: exhibit to settlement. | .20 | 109.00 | 24032242 |

269

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 11/30/09 | TC w/J. Croft re: settlement. | .10 | 54.50 | 24032251 |
| SALVATORE, N. | 11/30/09 | Review of exhibit to settlement. | .10 | 54.50 | 24032306 |
| SALVATORE, N. | 11/30/09 | Meeting w/E. Bussigel and L. Schweitzer re: proffer. | .40 | 218.00 | 24032407 |
| SALVATORE, N. | 11/30/09 | Meeting with E. Bussigel re: settlement hearing. | .50 | 272.50 | 24032422 |
| SALVATORE, N. | 11/30/09 | Email to T. Ayres, S. Reisman, I. Ness (partial) re: correction to settlement. | .80 | 436.00 | 24032547 |
| CROFT, J. | 11/30/09 | Calls with client re: timing of settlement and side agreement (.3); calls with N. Salvatore and J. Kalish re: settlement and timeline (.3). | .60 | 297.00 | 24033234 |
| FLEMING-DELACRU | 11/30/09 | Reviewed supplier letter. | .50 | 247.50 | 24054327 |
| LIPNER, L. | 11/30/09 | Email exchange w/counsel to supplier and L. Schweitzer re supplier agreement | .40 | 172.00 | 24300005 |
| SCHWEITZER, L.M | 11/30/09 | Work on supplier settlement (0.5). | .50 | 435.00 | 24446421 |
| | | **MATTER TOTALS:** | **665.30** | **331,695.00** | |

270

**MATTER:  17650-011   SUPPLIER ISSUES**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 11/02/09 | Reviewed document for dataroom. | .30 | 129.00 | 23814351 |
| FACTOR, J. | 11/02/09 | Asset Sale Review APA, email C. Goodman re WHT provision | .60 | 522.00 | 23819762 |
| DURKEE, M. | 11/02/09 | Emails with J. Bromley and C. Brod re: status of IRS issues. | .30 | 181.50 | 24051448 |
| GOODMAN, C.M. | 11/02/09 | markup to purchase agreement; proceeds allocation call. | 2.70 | 1,336.50 | 24059304 |
| BROMLEY, J. L. | 11/02/09 | Ems Durkee, McRae, Grandinetti re IRS issues. | .50 | 470.00 | 24324509 |
| GRANDINETTI, M. | 11/03/09 | Reviewed emails from P. Look and J. Bromley on CRA and APA (.10); sent email to K. Rowe and R. Kestenbaum re: APA (.20); call with W. McRae re: same (.10). | .40 | 172.00 | 23837237 |
| MCRAE, W. | 11/03/09 | Discussion with James Bromley about latest news from the CRA (.2); follow up e-mails and calls with UCC counsel and bondholders counsel (.2); meetings with Jim Bromley to discuss tax issues related to the APA (.4); follow up e-mails (.3). | 1.10 | 957.00 | 23839188 |
| GRANDINETTI, M. | 11/03/09 | Reviewed letter from the Monitor to CRA and IRS and provided comments to J. Bromley. | .70 | 301.00 | 23841534 |
| FACTOR, J. | 11/03/09 | Emails re asset sale escrow | .40 | 348.00 | 23932558 |
| GOODMAN, C.M. | 11/03/09 | Escrow agreement issues; markup to stalking horse bidder docs. | 3.90 | 1,930.50 | 23997082 |
| DURKEE, M. | 11/03/09 | Talk to S. Delahaye about Nortel 10Q (.3); send models (.2). | .50 | 302.50 | 24051574 |
| BROMLEY, J. L. | 11/03/09 | Mtg, calls and e-mails with McRae, Grandinetti, Look, Akin, Milbank on tax issues (2.00); tcs, ems D. Tay, Carfagnini, McRae, Grandinetti, Look re CRA issues (.80); tc B. Russell (.30). | 3.10 | 2,914.00 | 24324634 |
| FEUER, E. | 11/04/09 | Research on escrow tax issues for C. Goodman and J. Factor | 2.90 | 1,247.00 | 23841511 |
| GRANDINETTI, M. | 11/04/09 | Drafted and revised letter to IRS re: APA deadline (5.3 ); calls with P. Look re: same (.40); call with Monitor, J. Bromley and W. McRae re: Monitor letter to CRA (.40); spoke with C. Goodman on allocation issues (.20); emails to C. Goodman re: same (.30); meeting with J. Bromley and W. McRae re: letter to IRS (.30); meeting with J. Bromley re: same (.20); call with S. Malik re: allocation issue (.10); email to R. Kestenbaum and K. Rowe re: IRS conference call (.20) | 7.40 | 3,182.00 | 23841538 |
| MCRAE, W. | 11/04/09 | Call with Akin and Milbank to get their views over call to the IRS (0.4); email to Bromley reporting on call (0.4); call with Peter Look (0.2); emails with | 2.90 | 2,523.00 | 23848225 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments on E&Y letter to the IRS and CRA (0.4); follow up call with Monitor, J. Bromley and M. Grandinetti (0.4); call with Peter Look (0.3); review of drafts of letters to CRA and IRS and emails related thereto (0.4); met with Megan Grandinetti and Bromley to discuss Peter Look's proposed letter to IRS (0.4). | | | |
| FACTOR, J. | 11/04/09 | Research (.7) and discussion with C. Goodman re escrow, potential deferral of gain (.2). | .90 | 783.00 | 23932631 |
| GOODMAN, C.M. | 11/04/09 | Reviewing treatment of escrows, purchase price allocation and trusts, side agreement issues and income tax treatment of transactions.  Review of IP issues. | 8.00 | 3,960.00 | 23997100 |
| BROMLEY, J. L. | 11/04/09 | Tcs McRae on tax issues (.20); call on tax issues with McRae, Grandinetti, Akin, Milbank, Look others (.30); meeting to review issues on transfer pricing and APA with Grandinetti, McRae (.40); calls and ems with Tay, McDonald, Carfagnini on Canadian issues re same (.50); call with Akin, Milbank, court on related issues (.50); work on extension issues and draft letter to IRS re same (1.00); work on various tax related issues (.80). | 3.70 | 3,478.00 | 24325073 |
| GRANDINETTI, M. | 11/05/09 | Drafted motion for APA approval (6.5); met with M. Fleming-Delacruz to discuss motion drafting (.20); revised letter to IRS and prepared and circulated final draft (.50); call with P. Look to discuss final revisions (.10); sent executed draft to Akin and Milbank (.10); organized call schedules with Akin and Milbank re: IRS (.10) | 7.50 | 3,225.00 | 23862951 |
| FEUER, E. | 11/05/09 | Research on treatment of asset sale proceeds placed in escrow for C. Goodman | 6.50 | 2,795.00 | 23862964 |
| FACTOR, J. | 11/05/09 | Discussion re: tax issues | .10 | 87.00 | 23932680 |
| GOODMAN, C.M. | 11/05/09 | IP issues; research re: escrow accounts and trusts. | 5.20 | 2,574.00 | 23997104 |
| BROMLEY, J. L. | 11/05/09 | Ems on letter to IRS requesting extension of signing deadline (.30); various communications on same with McRae, Grandinetti, Look, Tay, McDonald, Akin, Milbank (1.20); review and revise letter re same (.30). | 1.80 | 1,692.00 | 24325164 |
| FEUER, E. | 11/06/09 | Research on treatment of monies in escrow for C. Goodman | .30 | 129.00 | 23870482 |
| GRANDINETTI, M. | 11/06/09 | Administrative--emails, etc to set up conference for 11/10 (1.0); outline of Rev. Proc. provisions for P. Look (.20);reviewed CRA letter (.20); researched and emailed AFR to W. McRae (.20). | 1.60 | 688.00 | 23872043 |
| MCRAE, W. | 11/06/09 | Attended meetings in Midtown Office to discuss funding issues. | 7.20 | 6,264.00 | 23872767 |
| KHENTOV, B. | 11/06/09 | Talked to Corey Goodman about the bid process, preparing to review the bids | 2.00 | 700.00 | 23873294 |

272

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DURKEE, M. | 11/06/09 | Discuss claims with S. Delahaye; follow-up. | .70 | 423.50 | 24053459 |
| GOODMAN, C.M. | 11/06/09 | Research re taxes on sale of assets; meeting w/ b. khentov re: deal documents; call w/ emea counsel re: escrows. | 3.50 | 1,732.50 | 24059521 |
| GRANDINETTI, M. | 11/08/09 | Reviewed emails re: CRA letter and APA (.20); provided comments to P. Look on affidavit (.60); continued drafting Rev. Proc. outline for P. Look and sent to W. McRae (.60). | 1.40 | 602.00 | 23872052 |
| MCRAE, W. | 11/08/09 | Call about setting up claims (0.5); follow up with Jim Bromley (0.3); review of outline from Megan Grandinetti (0.2); review of draft affidavit for Peter Look and drafted comments thereto (0.4). | 1.40 | 1,218.00 | 23872913 |
| BROMLEY, J. L. | 11/08/09 | Various ems on APA issues (1.00). | 1.00 | 940.00 | 23881230 |
| GRANDINETTI, M. | 11/09/09 | Revised and printed Rev. Proc. outline for meeting (.20); reviewed emails to prepare for meeting (.20); meeting with J. Bromley, W. McRae, K. Rowe, R. Kestenbaum, P. Look to prepare for IRS call (2.0); call with IRS re: APA (1.50); post-call discussions re: IRS call (.70). Reviewed 505(a) research from MNAT (1.0). Call with J. Bromley, S. Malik, W. McRae and Monitor/NNL/Ogilvy re: IRS and CRA update (.60); meeting with J. Bromley to discuss timeline letter (.30). Drafted IRS timeline letter (2.6); reviewed and commented on CRA timeline letter (2.20); reviewed emails with Canadian group re: same (.20). | 11.50 | 4,945.00 | 23877758 |
| BROMLEY, J. L. | 11/09/09 | Call with McRae, Grandinetti, IRS, Akin, Milbank on APA issues (1.60); prep mtg re same (1.00 -- partial attendance); various calls and ems on same (.60); call w/ E. Polizzi and J. McGill (.6); call w/ S. Malik, D. Malech, others (.9). | 4.70 | 4,418.00 | 23881198 |
| MCRAE, W. | 11/09/09 | Pre-meeting with Peter Look, UCC, Bondholders to discuss approach to IRS on upcoming call (2.00); call with IRS to discuss APA signing and implementation (1.6); follow up discussion with Nortel, bondholders, etc. (0.4); call with company and monitor to report back on discussions with IRS (0.5); review of timeline letters and comments thereon (0.5); more emails about the letters to CRA and IRS and tax issues related thereto (0.4). | 5.40 | 4,698.00 | 23892613 |
| GOODMAN, C.M. | 11/09/09 | Tax issues, diligence followup on real estate transfers from foreign organizations, | 3.00 | 1,485.00 | 24046671 |
| DURKEE, M. | 11/09/09 | Review 10Q; forward to S. Delahye. | .30 | 181.50 | 24053976 |
| MCRAE, W. | 11/10/09 | Emails about various aspects of letters to CRA and IRS (0.2); call with Monitor and Canadian counsel to discuss same (0.4); follow up with Jim Bromley and Brod (0.6); emails and call with Millbank and Akin about issues related to the letters and timeline (0.2); review of subsequent draft and emails related thereto (0.3); discussion of staffing issues with Les Samuels (0.3); further consideration of staffing issues and discussion with JAD (0.2); pre-call w/ | 3.90 | 3,393.00 | 23892779 |

**MATTER: 17650-013  TAX**

273

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Grandinetti and Bromley for call with IRS (0.5); call with IRS to discuss extensions etc. (1.00); follow up emails and discussions with Megan Grandinetti, Peter Look, and UCC counsel and Canadian counsel about steps forward (0.2). | | | |
| KHENTOV, B. | 11/10/09 | Sat in on call | .80 | 280.00 | 23894050 |
| SAMUELS, L. B. | 11/10/09 | T/Cs with McRae re: outstanding tax issues | .30 | 294.00 | 23901317 |
| GRANDINETTI, M. | 11/10/09 | Conference call re: CRA and IRS letters with J. Bromley, J. Carfagnini, W. McRae, D. Tay, et al (.40); revised IRS letter per call (2.0); call with K. Rowe and R. Kestenbaum re: revisions to IRS letter (.30). Set up pre-call with K. Rowe and R. Kestenbaum, P. Look and W. McRae re: IRS call (.20); pre-call with same and J. Bromley (.60); call with IRS and DOJ re: deadline (1.0); call with B. Russell and J. Bromley re: next steps (.20); discussion with J. Bromley re: next steps (.10); emails from P. Look and J. Carfagnini re: IRS and CRA (.20). Drafted confirmation letter to IRS (2.4). | 7.40 | 3,182.00 | 23901815 |
| FACTOR, J. | 11/10/09 | Asset sale Discussion re side letter, correspond with C. Goodman | .30 | 261.00 | 23935331 |
| GOODMAN, C.M. | 11/10/09 | Calls w/ R. culina re: withholding tax; markup to provisions of agreement; correspond w/ P. Patel re: TSA; call re: purchase price allocation. | 5.90 | 2,920.50 | 24046650 |
| DURKEE, M. | 11/10/09 | Discussion about claims. | .30 | 181.50 | 24054259 |
| BROMLEY, J. L. | 11/10/09 | Call with Brod and McRae on tax issues (.60); call on revised letter to IRS and M. Grandinetti, McRae, Look and revise same (.50); call with IRS and DOJ (1.00). | 2.10 | 1,974.00 | 24325320 |
| MCRAE, W. | 11/11/09 | Review of letter to IRS confirming yesterday's discuss, and comments thereon (0.4); call with Megan Grandinetti about status of various items and Peter Look's proposed markup to the APA (0.3); call to go over such markup with Peter Look, Mike Orlando and Megan Grandinetti (0.6); review of stipulation and affidavit prepared by Ogilvy Renault (0.4); review of the supplier side letter (0.4). | 2.10 | 1,827.00 | 23905484 |
| GRANDINETTI, M. | 11/11/09 | Drafted, revised and circulated IRS confirmation letter (1.8); reviewed 10Q for S. Delahaye and call with S. Delahaye re: same (.60); reviewed P Look comments and possible revisions to IRS APA (.80); call with P. Look, M. Orlando and J. Wood re: revisions to APA (2.0); call with C. Goodman re: transfer pricing (.20); call with C. Goodman, P. Patel, J. Doolittle, P. Look re: TSA (.50). Marked up APA per call with P. Look (2.40); set up conference calls (.30); reviewed and commented on court documents from NNL (1.8); call with J. Kalish re: supplier and reviewed email re: same (.30); emails with K. Rowe re: APA markup (.20) | 10.90 | 4,687.00 | 23910204 |

274

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FACTOR, J. | 11/11/09 | Asset sale: C/c re side letter | .70 | 609.00 | 23935674 |
| GOODMAN, C.M. | 11/11/09 | Issues re: TSA, side agreement and other tax issues. | 4.90 | 2,425.50 | 23997117 |
| BROMLEY, J. L. | 11/11/09 | Ems and calls on tax issues with McRae and Grandinetti (1.30); ems and cals re same with Look (.30); ems and calls re same with Akin and Milbank (.70). | 2.30 | 2,162.00 | 24325373 |
| GRANDINETTI, M. | 11/12/09 | Prep for call on APA revisions (1.00); call on APA revisions with P. Look, K. Rowe, W. McRae, M. Orlando (.80); revised APA markup (1.80); meeting with J. Bromley and W. McRae re: CRA and IRS (.6); reviewed and commented on 10-Q (.50); call with P. Look about IRS and CRA issues (.20); emails to K. Rowe and R. Kestenbaum re: call with IRS and CRA (.20); reviewed side letter for J. Kalish and emails with W. McRae re: same (.40); conference call with CRA, IRS, NNL, and NNI (.50); call with Akin, Milbank, J. Bromley and W. McRae re: same (.50); calls with P. Look, Akin, McRae et al re: same (1.50); call with R. Kestenbaum to discuss events on calls (.20); reviewed CRA extension letter (.20); researched treaty provisions and revenue procedures for W. McRae (2.40); call with S. Malik re: events (.10). | 10.90 | 4,687.00 | 23911378 |
| MCRAE, W. | 11/12/09 | Call with Peter Look, David Canale and UCC and Bondholders to go over suggested changes to the APA (0.8); discussion with Bromley and Megan Grandinetti about issues related to IRS/CRA extensions of the APA (0.4); call with Peter Look to get more news about IRS and CRA (0.2); call with IRS and CRA about APA process (.50); call w/ Akin, Milbank, J. Bromley, M. Grandinetti re IRS (.5); follow up call with Nortel and external counsel regarding the calls (1.00); more discussion with Nortel and external counsel about David Canale's calls with the IRS (0.3); call with LBS about issues related to tax issues (0.4) more emails and calls with Kevin Rowe (0.2); emails about side letter related to supplier settlement (0.2). | 4.50 | 3,915.00 | 23911488 |
| SAMUELS, L. B. | 11/12/09 | T/C with McRae re: tax issues. | .30 | 294.00 | 23922211 |
| FACTOR, J. | 11/12/09 | Asset sale: C/c re side letter and internal discussions | .90 | 783.00 | 23935877 |
| GOODMAN, C.M. | 11/12/09 | Proceeds and side letter; tsa markup issue (2.1); meeting w/ P. Patel re TSA markup (.5) | 2.60 | 1,287.00 | 23997108 |
| DURKEE, M. | 11/12/09 | Correspondence on claims. | .30 | 181.50 | 24054618 |
| BROMLEY, J. L. | 11/12/09 | Call with McRae, Grandinetti re: IRS issues (.40); calls w/ Akin, Milbank on IRS issues (.60); review materials re same (.40); correspond with Grandinetti re same (.50); tc Look on IRS issues (.40); tcs McDonald, Carfagnini and Tay on same (.50). | 2.80 | 2,632.00 | 24325751 |

275

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 11/13/09 | Emails re: conference calls (.20); research on tax issues (4.20); emails and calls re: IRS extension (.30); call with P. Look and L. Robinson re: extension (.10); set up conference call re: IRS extension with Akin and Milbank (.20). Correspond w/ J. Bromley and W. McRae re: IRS extension (.30); calls with P. Look, K. Rowe, J. Bromley, R. Kestenbaum. W.McRae re: strategy (2.70); call with same group re: IRS extension (1.10); discussion with W. McRae re: same (.20). | 9.30 | 3,999.00 | 23924986 |
| MCRAE, W. | 11/13/09 | Call with J. Bromley, M. Grandinetti, various counsel and Nortel personnel to discuss the APA (2.5); call with Dave Canale about approach to Ed Yung at Competent Authority about extension and terms thereof (0.3); review of IRS extension letter (0.1); call with Kevin Rowe discussing the extension letter (0.2); call with Jim Bromley discussing the extension letter (0.2); call with Nortel and the creditors' counsel to discuss letter from the IRS (1.1); correspond with Megan Grandinetti and Jim Bromley (0.3) | 4.70 | 4,089.00 | 23929878 |
| GOODMAN, C.M. | 11/13/09 | Review of tsa markup (2.0); call re: tax forms and preparation w/ C. Alden, M. Fleming and A. Meyers (.6). discussions with IP attorneys (.2). | 2.80 | 1,386.00 | 24073500 |
| BROMLEY, J. L. | 11/13/09 | Calls with APA and IRS issues with Akin, Milbank, Look, McRae, Grandinetti (2.00 -- partial attendance); tc Look on same (.20). | 2.20 | 2,068.00 | 24325850 |
| GRANDINETTI, M. | 11/14/09 | Drafted risk/benefit summary of APA issues for J. Bromley. | 2.30 | 989.00 | 23929434 |
| GRANDINETTI, M. | 11/15/09 | Continued drafting summary (4.3); research on tax issues; call with J. Bromley and W. McRae re: next steps for APA (.90); email to W. McRae re: tax research (.70). | 8.00 | 3,440.00 | 23929449 |
| MCRAE, W. | 11/15/09 | Review of materials sent by Megan Grandinetti about different issues related to APA (0.7); Call with Jim Bromley and Megan Grandinetti to discuss issues related to IRS (0.8). | 1.50 | 1,305.00 | 23941013 |
| BROMLEY, J. L. | 11/15/09 | Review IRS and other tax issues (.70) ems and calls re same with McRae and Grandinetti (.50). | 1.20 | 1,128.00 | 24325881 |
| KHENTOV, B. | 11/16/09 | Reviewed bids as they came in, helped C. Goodman put together issues lists and bid comparisons. | 3.00 | 1,050.00 | 23937875 |
| GRANDINETTI, M. | 11/16/09 | Research re: tax issues (7.1); call with P. Look to discuss next steps (.20); email to W. McRae and J. Bromley re: call with Peter (.20); calls with W. McRae re: meetings (.1); set up calls/meetings for 11/17 (.2); meeting with J. Bromley, W. McRae, N. Forrest re: APA issues (1.8). | 9.60 | 4,128.00 | 23937963 |
| MCRAE, W. | 11/16/09 | Conversations with Peter Look about APA-related issues (0.4); conversation with Kevin Rowe about litigation issues (0.2); meeting with Bromley, Megan Grandinetti and Neil Forrest to discuss | 3.90 | 3,393.00 | 23941128 |

**MATTER: 17650-013  TAX**

276

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | litigation questions/procedural issues (2.00); follow up research (1.3). | | | |
| FORREST, N. | 11/16/09 | Consider tax issue. (1.0) Meeting tax team and J. Bromley re: strategy re: tax issue. (1.50) Read emails re: procedural tax issues. (.40) | 2.90 | 2,146.00 | 23945015 |
| FACTOR, J. | 11/16/09 | Review bid issues, discussion with C. Goodman | .50 | 435.00 | 23977196 |
| GOODMAN, C.M. | 11/16/09 | markup of bid documents; issues lists; PPA issues. | 5.60 | 2,772.00 | 23996892 |
| BROMLEY, J. L. | 11/16/09 | Tcs and meetings with McRae, Grandinetti, Forrest, Akin and Milbank on tax issues (1.00); ems and calls with Look re same (.40); call re same with Botter (.30). | 1.70 | 1,598.00 | 24326021 |
| KHENTOV, B. | 11/17/09 | Sat in on calls, reviewed bid docs as they came in, helped compile bid comparison. | 3.30 | 1,155.00 | 23949410 |
| GRANDINETTI, M. | 11/17/09 | Research re: procedural tax issues (3.7); organized several conference calls re: APA and IRS (.50); call with J. Bromley and W. Mcrae to discuss DOJ call (.20); tax issues call with K. Rowe, W. McRae, M. Orlando, J. Wood (.70); call with Mike Orlando to discuss next steps (.20); call with Akin, J. Bromley, W. McRae, N. Forrest re: APA strategy (1.20); discussions with team after (.30); reviewed strategy email from M. Orlando (.30); reviewed funding term sheet and provided comments (.30) | 7.40 | 3,182.00 | 23949514 |
| MCRAE, W. | 11/17/09 | Research and discussions related to procedural aspects of IRS assessment of taxes (3.3); t/c Jim Bromley about his discussion with DOJ (0.2); call with UCC and Michael Orlando and Megan Grandinetti to discuss issues related to APA settlements and different scenarios (0.8); call with UCC and Peter Look to discuss issues related to negotiations with IRS (1.1). | 5.40 | 4,698.00 | 23951605 |
| FORREST, N. | 11/17/09 | Participate in phone call with committee re IRS. (1.30). Various emails with D. Buell discussing current issues re IRS (.50). Read emails re results of research on IRS issue (.50) Reviewed information re potential experts (.40) | 2.70 | 1,998.00 | 23953245 |
| FACTOR, J. | 11/17/09 | Asset sale: C/c re preliminary allocation, t/c C. Goodman re same | .60 | 522.00 | 23979070 |
| GOODMAN, C.M. | 11/17/09 | review of agreements; purchase price allocation call; review of docs with B. Khentov; tax form call; tax discussion. | 8.20 | 4,059.00 | 23996880 |
| BROMLEY, J. L. | 11/17/09 | Calls with DOJ and IRS on tax issues and potential settlement (1.00); calls with Akin, Milbank, client and CG re same (1.50); internal meeting with McRae, Grandinetti and Forrest on IRS issues (.40). | 2.90 | 2,726.00 | 24326048 |
| GRANDINETTI, M. | 11/18/09 | Emails with M. Orlando about various issues (.20); research jurisdiction (1.0); call with P. Look to discuss strategic issues (.20); call with J. Bromley and W. McRae re: same (.30); drafted letter re: | 6.40 | 2,752.00 | 23957813 |

MATTER: 17650-013 TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | forms (1.50); reviewed N. Forrest comments to letter (.10); reviewed tax issues (.70); call with W. McRae re: tax issues, strategy (.30); drafted bullet presentation for J. Bromley for IRS meetings (2.1) | | | |
| MCRAE, W. | 11/18/09 | Emails about communications from IRS regarding Forms (0.3); follow up with Jim Bromley and Megan Grandinetti (0.3); call with Peter Look about tax situation of NNI (0.3); emails (0.2); reviewed drafts of letters to the IRS about forms (0.2); discussion of current situation with LBS (0.2). | 1.50 | 1,305.00 | 23960858 |
| FORREST, N. | 11/18/09 | Review and revise draft letter to IRS re form request. (1.20) Various emails re status (.80). | 2.00 | 1,480.00 | 23961085 |
| SAMUELS, L. B. | 11/18/09 | T/C re: status of current tax issues | .30 | 294.00 | 23962442 |
| GRANDINETTI, M. | 11/18/09 | Emails to J. Wood, W. McRae and J. Bromley re: calculations. | .10 | 43.00 | 23964899 |
| FACTOR, J. | 11/18/09 | Discussion C. Goodman | .10 | 87.00 | 23977395 |
| GOODMAN, C.M. | 11/18/09 | Call re: taxation; review of bidder docs; call w/ LGFarr. | 4.30 | 2,128.50 | 23996870 |
| BROMLEY, J. L. | 11/18/09 | Ems and calls on IRS issues with McRae, Grandinetti, Brod (.60). tc DOJ re meeting in DC (.10). | .70 | 658.00 | 24326120 |
| GRANDINETTI, M. | 11/19/09 | Emails and calls re: IRS meeting setup (1.20); drafted list of NNI attendees (.40); drafted NNI talking points for IRS meeting (3.0); calls with W. McRae to discuss tax issues and meeting (.60); calls with J. Lacks and R. Baik re: research (.20); research on tax issues (1.6); call with M. Linch tax assessment (.10); call with P. Look to discuss meeting (.20) | 7.30 | 3,139.00 | 23964902 |
| MCRAE, W. | 11/19/09 | Review of research on various procedural issues related to bankruptcy and tax code (0.5); discussion of research with Megan Grandinetti (0.4); emails and telephone calls regarding upcoming meeting in DC with the IRS and DOJ (0.4). | 1.30 | 1,131.00 | 23966348 |
| FORREST, N. | 11/19/09 | T/cs and emails M. Grandinetti, D. Buell and others re status and issues re meeting with IRS. | .60 | 444.00 | 23970099 |
| KHENTOV, B. | 11/19/09 | Research for Corey Goodman | 2.50 | 875.00 | 23973489 |
| FACTOR, J. | 11/19/09 | Research and discussion re IP | 1.80 | 1,566.00 | 23977731 |
| BUELL, D. M. | 11/19/09 | T/c w/ Neil Forrest regarding federal tax claim. | .30 | 294.00 | 23986758 |
| GOODMAN, C.M. | 11/19/09 | Drafting side agreement re: withholding tax; call w/ purchaser and counsel, client. | 5.30 | 2,623.50 | 23996895 |
| BROD, C. B. | 11/19/09 | Telephone call and conference Bromley (.10). | .10 | 98.00 | 24046558 |
| BROMLEY, J. L. | 11/19/09 | Ems with DOJ, McRae and Grandinetti on DC meetings in early December. | .30 | 282.00 | 24326148 |

278

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHENTOV, B. | 11/20/09 | Attended auction, sat in on tax discussions with Corey Goodman and various Nortel people | 2.50 | 875.00 | 23973493 |
| FACTOR, J. | 11/20/09 | IP and other issues at auction | 1.20 | 1,044.00 | 23978046 |
| FORREST, N. | 11/20/09 | Review and comments on latest version of talking points for IRS meeting. (.60); Reviewed calculations (.50) Read various emails re status. (.40) | 1.50 | 1,110.00 | 23979963 |
| GRANDINETTI, M. | 11/20/09 | Emails with J. Bromley and W. McRae re: DC meeting. | .20 | 86.00 | 23981224 |
| GRANDINETTI, M. | 11/20/09 | Review and respond to N Forrest comments on talking points for IRS meeting. | .40 | 172.00 | 23981225 |
| GRANDINETTI, M. | 11/20/09 | Call with W. McRae and follow up with J Bromley regarding IRS meeting. | .30 | 129.00 | 23981227 |
| GRANDINETTI, M. | 11/20/09 | Emails with team and Jeff Wood re: Tuesday meeting with DOJ (.30); call with W. McRae on status of strategy and meeting (.30); emails with J. Wood and team re: calculations (.30); review and print draft calculations and discuss same with P. Look (.40). | 1.30 | 559.00 | 23981254 |
| MCRAE, W. | 11/20/09 | T/c Megan Grandinetti about various procedural points (0.2); review of materials that she sent about bankruptcy code (0.5); emails (0.4). | 1.10 | 957.00 | 23989442 |
| GOODMAN, C.M. | 11/20/09 | Reviewing bidder and purchaser documents for auction; markup; call w/ co-counsel re: TSA and ASA; call w/ client re auction and tax. | 6.50 | 3,217.50 | 23996745 |
| BROMLEY, J. L. | 11/20/09 | Various ems Pisa, Botter, Grandinetti, McRae on APA and IRS issues. | .30 | 282.00 | 24326470 |
| GRANDINETTI, M. | 11/21/09 | Revise draft talking points for IRS meeting. | .60 | 258.00 | 23981290 |
| GOODMAN, C.M. | 11/21/09 | Call w/ bidder's tax counsel re: ASA; call w/ J. factor; reviewing latest drafts for auction; calls w/ canadian and UK tax counsel re TSA. | 5.30 | 2,623.50 | 23996809 |
| FACTOR, J. | 11/21/09 | T/c re asset sale closing -- subsidiary issue; t/c Corey Goodman re auction | .50 | 435.00 | 24040861 |
| GRANDINETTI, M. | 11/22/09 | Organized materials and sent to duplicating to prepare team for IRS meeting. | .90 | 387.00 | 23981297 |
| GOODMAN, C.M. | 11/22/09 | reviewing latest draft agreements; drafting grossup. | 2.20 | 1,089.00 | 23996803 |
| KHENTOV, B. | 11/23/09 | Put together forms for escrow. Scanned, sent. | 2.00 | 700.00 | 23987448 |
| MCRAE, W. | 11/23/09 | Call with Jim Bromley and Aiken about meeting tomorrow with IRS (0.5): call with Peter Look and Jeff Wood to discuss numbers prior to meeting with IRS (0.5); meeting with Jim Bromley and Megan Grandinetti to continue preparations for meeting tomorrow (0.8); review of materials to prepare for tomorrow's meeting (1.00). | 2.80 | 2,436.00 | 23989476 |

279

**MATTER:  17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 11/23/09 | Various emails re status of IRS issues (.60) and preparation for meeting with IRS (.90). | 1.50 | 1,110.00 | 23992815 |
| GOODMAN, C.M. | 11/23/09 | Reviewing and revising escrow agreement; tax certificates; reviewing bidder documents. | 4.20 | 2,079.00 | 23996638 |
| PSIACHOS, P. | 11/23/09 | Advice re: escrow payment. | .20 | 116.00 | 24003649 |
| GRANDINETTI, M. | 11/23/09 | Call with R. Kestenbaum re: IRS meeting (.20); reviewed calculations from J. Wood (.50); preparation for meeting, review documents, print documents, etc. (2.0); call with J. Wood and P. Look re: calculations (1.30); meeting with J. Bromley and W. McRae to discuss strategy (.70); travel arrangements (.30). | 5.00 | 2,150.00 | 24017488 |
| FACTOR, J. | 11/23/09 | Email With A. Benard re subsidiary issue | .10 | 87.00 | 24040757 |
| HESS, K. | 11/23/09 | Telephone calls, emails, review documents re: tax issues. | .80 | 696.00 | 24067746 |
| BROMLEY, J. L. | 11/23/09 | Ems McRae, Grandinetti, Gifford on various issues relating to IRS meeting in DC (.60); meeting re same with team (.80); calls on same with Akin and Milbank (.40); call with DOJ on same (.30). | 2.10 | 1,974.00 | 24326791 |
| MCRAE, W. | 11/24/09 | Working travel to meeting with IRS and preparation for meeting on train down (3.50); pre call for meeting from DC offices (.3); attended meeting (2.00); working travel back (2.3); non-working travel (50% of 2.0 or 1.0). | 9.10 | 7,917.00 | 23998347 |
| KHENTOV, B. | 11/24/09 | Went to auction, discussed some issues. | .50 | 175.00 | 24003997 |
| GRANDINETTI, M. | 11/24/09 | Working travel to Washington D.C. (3.50); pre-meeting with J. Wood, W. McRae and J. Bromley (.30); meeting with Brad Russell DOJ (2.00); nonworking travel from Washington D.C. (1/2 of 2 or 1.0). | 6.80 | 2,924.00 | 24017555 |
| GOODMAN, C.M. | 11/24/09 | Asses tax issues; review of final bid documents in purchase transaction. | 3.50 | 1,732.50 | 24046659 |
| BROMLEY, J. L. | 11/24/09 | Working travel to and from DC for meeting with IRS, Akin, Milbank, Nortel, McRae, Grandinetti (3.5); attend mtgs and work on matters re same (4.5) | 8.00 | 7,520.00 | 24326864 |
| FORREST, N. | 11/25/09 | Email exchange M. Grandinetti re status of IRS discussions. | .30 | 222.00 | 24018521 |
| SAMUELS, L. B. | 11/25/09 | T/C with McRae re: IRS meeting and open tax issues | .30 | 294.00 | 24039205 |
| GOODMAN, C.M. | 11/25/09 | Calls re: tax invoices, letter agreement, tax issues. | 4.80 | 2,376.00 | 24046638 |
| BROMLEY, J. L. | 11/25/09 | Ems on IRS issues with McRae and Grandineetti (.30); call on same with McRae and Samuels (.30). | .60 | 564.00 | 24326195 |
| MCRAE, W. | 11/26/09 | E-mails about issues related to the IRS negotiations and discussions with the Monitor. | .60 | 522.00 | 24017051 |

280

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 11/26/09 | invoices and letter agreement cleanup issues | 2.00 | 990.00 | 24046639 |
| MCRAE, W. | 11/27/09 | Call with Jim Bromley to go over points about IRS negotiations and positions with the Monitor (.5); e-mails about production of draft stipulation (.3); call with Peter Look about current state of negotiations (1.3); follow-up with Jim Bromley (.2); call with Canadians about IRS negotiations (.5). | 2.80 | 2,436.00 | 24017088 |
| GRANDINETTI, M. | 11/27/09 | Emails with W. McRae and J. Bromley re: draft stipulation (.20); drafted stipulation (4.60). | 4.80 | 2,064.00 | 24017633 |
| BROMLEY, J. L. | 11/27/09 | Ems and calls on IRS issues with Look, Grandinetti and McRae (.50). | .50 | 470.00 | 24326241 |
| MCRAE, W. | 11/28/09 | Review and mark-up of draft stipulation. | 1.00 | 870.00 | 24017157 |
| GRANDINETTI, M. | 11/28/09 | Continued to draft stipulation (1.40); email draft to J. Bromley and W. McRae (.10); review comments from W. McRae (.20). | 1.70 | 731.00 | 24017814 |
| GRANDINETTI, M. | 11/30/09 | Calls with W. McRae re: stipulation and timing (.30); met with W. McRae to bring J. Gifford up to speed (.60); reviewed IP letter (.30); background emails to J. Gifford  (1.1). | 2.30 | 989.00 | 24027474 |
| MCRAE, W. | 11/30/09 | Debriefed JJ Gifford w/ M. Grandinetti about the current state of dispute with the IRS to get him up to speed (0.6); emails and discussions about draft stipulation (0.3). | .90 | 783.00 | 24031209 |
| KHENTOV, B. | 11/30/09 | Dealt with some emails | .30 | 105.00 | 24046104 |
| GOODMAN, C.M. | 11/30/09 | Calls w/ A. Anderson re: side letter; J. Olson re: note; email to J. Zhang re: purchase price allocation. | .60 | 297.00 | 24046647 |
| GIFFORD, J. | 11/30/09 | Meet with Bill McRae, Megan Grandinetti for introduction to matter and to receive assignment. | .60 | 348.00 | 24052172 |
| GIFFORD, J. | 11/30/09 | Review materials provided by Bill McRae & Megan Grandinetti for backround to draft IRS stipulation. | 2.40 | 1,392.00 | 24052198 |
| GIFFORD, J. | 11/30/09 | Review draft IRS stipulation and send comments to Megan Grandinetti. | .50 | 290.00 | 24052442 |
| | | **MATTER TOTALS:** | **392.60** | **233,560.00** | |

281

**MATTER:  17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 10/23/09 | Meeting re Residual Patents (Carissa Alden; Daniel Ilan). | 1.50 | 525.00 | 23931446 |
| CAREW-WATTS, A. | 10/23/09 | Edit affiliate License spreadsheet; Background reading - Nortel company and matter. | 1.50 | 525.00 | 23931481 |
| ALDEN, C. L. | 11/01/09 | Emails to D. Ilan re license termination, asset sale (.2). | .20 | 86.00 | 23812111 |
| ALDEN, C. L. | 11/02/09 | Reviewed revised ASA for asset sale from D. Ilan and meeting with D. Ilan re same (.7); call re new UK asset sale with clients, UK Administrator, UK counsel, and D. Ilan (.4); call with UK counsel and D. Ilan re closing preparation for additional asset sale (.4); revised asset sale agreement per discussion with D. Ilan and emails to E. Schwartz and C. Davison re same (.3); emails to C. Goodman, E. Polizzi, S. Malik and D. Ilan re license termination (1.3); emails to E. Ronco re affiliate issues (.3); reviewed draft of affiliate accession letter from A. Carew-Watts and meeting with A. Carew-Watts re same (1.0); reviewed notes re new asset sale and email to Canadian counsel re same (.4); email to clients re disclosure schedules for asset sale (.2); email to C. Davison re ASA for asset sale (.2); revised IPLA for asset sale per discussions with bidder and email to D. Ilan re same (3.1); call with clients and D. Ilan re residual patents (1.0); reviewed and revised affiliate accession letter and email to A. Carew-Watts re same (.3); email to E. Polizzi and D. Ilan re UK asset sale (.2); emails to A. Carew-Watts, J. McGill and D. Ilan re consultant agreement, closing of asset sales (.3). | 10.10 | 4,343.00 | 23811984 |
| ILAN, D. | 11/02/09 | Cfc potential Asset sale (0.5); cfc HS re potential Asset sale (0.6); correspondence w/ Carissa re closing issues (0.5); cfc ERS (1); cfc Asset sale with Khush (0.7); cf Carissa re Asset sale (0.50; revise ERS propsoal (1.4); additional revision following commetns (0.6); revise DUPA scheduling issue (0.7); cfs re DUPA (1); corres OR re Asset sale (0.6); corres re DUPA with Mario and analyse section 11 (1); finalize Asset sale ASA with Carissa (0.6) | 9.70 | 5,868.50 | 23840573 |
| CAREW-WATTS, A. | 11/02/09 | Drafted affiliate accession letter (.80);meeting with C. Alden re affiliate accession letter; discussion of licensing (.50); revise affiliate accession letter (.80); review cross licenses for entry into spin out spreadsheet (.30); finalize and send affiliate accession letter of accession to foreign administrator's counsel (.10). | 2.50 | 875.00 | 23862106 |
| NICHOLSON, D. | 11/02/09 | Communicate with Hans Erdmann re changes to Germany Patent Database and assist in obtaining | .30 | 82.50 | 23866011 |

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | priority document from European Patent Office; | | | |
| MENDOLARO, M. | 11/02/09 | Review of vendor agreements, discussion with E. Bussigel regarding consents. | 1.00 | 545.00 | 23870486 |
| SERCOMBE, M.M. | 11/02/09 | Correspond with Committee on draft order on consultant retention. | .20 | 109.00 | 24073503 |
| ALDEN, C. L. | 11/03/09 | Email to A. Carew-Watts re consultant agreement (.1); correspondence with D. Ilan and E. Ronco re upcoming auctions, closing of asset sale (.5); reviewed documentation and email to clients re transfer of domain names (.3); call with A. Carew-Watts re cross licenses (.2); email to Canadian counsel and D. Ilan re UK asset sale (.5); call with M. Mendolaro re TSA for asset sale (.4); emails to client and D. Ilan re asset sale (.3); reviewed licenses list and email to A. Carew-Watts re same (.5); call with Canadian counsel and D. Ilan re license termination agreement (.3); reviewed revised asset sale agreement in preparation for upcoming auction and email to D. Ilan re same (1.0); emails to E. Schwartz re discussion of ASA for asset sale (.2); emails to client re domain names (.2); weekly update call with clients' IP team (.6); revised checklist for residual patents project (.5); meeting with D. Ilan and M. Mendolaro re status of asset sales, open items (1.0); work related to same (1.0); revised license termination agreement and emails to Canadian and UK counsel re same (.4); email to D. Ilan re auction for asset sale (.1). | 8.10 | 3,483.00 | 23824799 |
| MENDOLARO, M. | 11/03/09 | Review and revision of TSA, ancillary agreements, NDA agreement (2.6); discuss GDNT with D. Ilan (.5); call w/ C. Alden re TSA (.4) | 3.50 | 1,907.50 | 23833721 |
| ILAN, D. | 11/03/09 | Revise NDA for Purchaser (1.3); review GDNT and discuss with Mario (0.5); Asset sale IPLA revisions (1); corres Brian (0.5); cfc OR re ALT (0.5); meeting Carissa and Mario re closings and deals (1); Asset sale wish list issues (1.2); corres Mark re Asset sale (1.4); DUPA issues (1.1). | 8.50 | 5,142.50 | 23841062 |
| TAN, K. | 11/03/09 | Review the comments on the license agreement between Nortel and Purchaser. | .20 | 70.00 | 23844818 |
| CAREW-WATTS, A. | 11/03/09 | Spreadsheet - review and add relevant provisions from additional cross-license agreements. | 2.50 | 875.00 | 23862175 |
| MENDOLARO, M. | 11/03/09 | Meeting with D. Ilan and C. Alden closing status meeing open IP issues | 1.00 | 545.00 | 23870484 |
| SERCOMBE, M.M. | 11/03/09 | Correspond with team regarding schedule for approval of retention application. | .10 | 54.50 | 24073508 |
| KRUTONOGAYA, A. | 11/04/09 | Pc w/M. Sercombe re consultant retention (.1);draft email re changes to relationship checklist (consultant)(.3); email re conflict check (consultant) and related emails (.2). | .60 | 210.00 | 23860919 |

283

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 11/04/09 | T/C Mark Hearn (Nortel) re: asset sale IPLA (0.5); review/revise field of use definition in Asset sale IPLA (3.0); review/revised spreadsheet for asset sale (4.5). | 8.00 | 2,800.00 | 23868976 |
| MENDOLARO, M. | 11/04/09 | Revise GDNT Agreement | .50 | 272.50 | 23870497 |
| MENDOLARO, M. | 11/04/09 | Call with client to discuss NDA and IPLA schedules | 2.00 | 1,090.00 | 23870498 |
| MENDOLARO, M. | 11/04/09 | revision of NDA agreement | 1.50 | 817.50 | 23870500 |
| ALDEN, C. L. | 11/04/09 | Calls with clients to discuss revisions to asset sale agreement (2.3); escrow program update call (.5); correspond with D. Ilan and S. Malik re license termination (.3); emails to Canadian counsel re license termination agreement (.7); preparation for auction in connection with asset sale (1.5); call with J. Olson re same (.2); reviewed customer letter re escrow program and email to L. Schweitzer re same (.7); email to A. Carew-Watts re negotiations relating to asset sale (.2); email to Canadian counsel re patent diligence (.3); reviewed draft NDA amendment mark-up from counterparty and email to E. Schwartz re same (.4); emails to clients and L. Schweitzer re sale order for asset sale (.3); call with E. Polizzi re license termination agreement (.2). | 7.60 | 3,268.00 | 23874911 |
| ILAN, D. | 11/04/09 | Purchaser IPLA (2.1); ASA cfc asset sale (1.0); Asset sale IPLA (1.7); DUPA comments(1.2); NDA for Purchaser (1.0); cfc re: asset sale IPLA with Nortel (0.6);discussions re: asset sale list and revisions (1.7); review IPLA revision for Asset sale (2.0); corres re: Asset sale next steps (0.5). | 11.80 | 7,139.00 | 23953701 |
| ILAN, D. | 11/05/09 | Revise and redraft new potential asset sale IPLA (4.2); revise Purchaser IPLA and cfcs PW in this context (2.9); review and comment on DUPA, Asset sale supply agreements (1.6); discussions re: NDA in Asset sale (0.6); corres re: Asset sale (1.1); cf Mario Mendolaro (0.3). | 10.70 | 6,473.50 | 23865898 |
| NICHOLSON, D. | 11/05/09 | Communicate with Hans Erdmannn regarding Germany database changes; communicate with Harriet Stancyk regarding ownership status. | .80 | 220.00 | 23866057 |
| MENDOLARO, M. | 11/05/09 | ancilllary document review of trademark issues (.2); cf w/ D. Ilan (.3) | .50 | 272.50 | 23870512 |
| MENDOLARO, M. | 11/05/09 | Review of patent assignment schedules | .50 | 272.50 | 23870513 |
| MENDOLARO, M. | 11/05/09 | Review of IP issues in ancillary agreements | .50 | 272.50 | 23870514 |
| ALDEN, C. L. | 11/05/09 | Call with UK and Canadian counsel re license termination agreement (.4); email to Canadian counsel re preparation for asset sale auction (.3); status report and email to K. Weaver re same (.2); email to Canadian counsel, L. Schweitzer and M. Sercombe re residual patents (.4); email to clients re escrow agreement (.4); finalized license termination agreement and email to UK counsel re same (.3); call with C. Davison and E. Schwartz re | 2.30 | 989.00 | 23876116 |

284

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | NDA amendment (.3). | | | |
| PEARSON, C. | 11/06/09 | Call Carissa Alden re patent cross licenses | .80 | 768.00 | 23866955 |
| ALDEN, C. L. | 11/06/09 | Emails to C. Pearson re residual patents (.2); call with committee advisors, clients, D. Ilan and A. Carew-Watts re asset sale (1.0); call with clients, D. Ilan and A. Carew-Watts re IP assertions (.5); call with C. Pearson and A. Carew-Watts re patent cross licenses (.7); follow-up meeting with A. Carew-Watts re same (.4); reviewed escrow agreement and email to clients, L. Schweitzer, J. Bromley and S. Malik re same (.4); emails to clients and Canadian counsel re patent diligence (.3); meeting with D. Ilan to discuss license agreement for asset sale (1.2); call with D. Ilan and counsel for counterparty to discuss IP agreements in asset sale (1.1); revised amendment to NDA and email to C. Davison re same (.6). | 6.40 | 2,752.00 | 23867426 |
| MENDOLARO, M. | 11/06/09 | Call on ancillary agreements for potential asset sale | 3.00 | 1,635.00 | 23870503 |
| MENDOLARO, M. | 11/06/09 | revision of TSA | 1.30 | 708.50 | 23870504 |
| MENDOLARO, M. | 11/06/09 | meeting with D.Ilan regarding open IP issues | 1.00 | 545.00 | 23870505 |
| KRUTONOGAYA, A. | 11/06/09 | Drafting Supplemental Steger Declaration (.5). | .50 | 175.00 | 23876494 |
| CAREW-WATTS, A. | 11/06/09 | Various conf. calls and correspondence with Nortel, Akin Gump; Chris Gianciolo; Colin Pearson (2.3); follow-up meeting w/ C. Alden re: cross licenses (.4); edit spreadsheet (1.8). | 4.50 | 1,575.00 | 23886172 |
| ILAN, D. | 11/06/09 | Cfc residual patents (1.0); cfc Chris re: licenses (0.7); cfc Asset sale TLA (1.0); Purchaser closing DUPA and Asset sale issues (1.0); call w/ C. Alden and A. Carew-Watts (.5); meeting w/ Mario Mendolaro (1.0); meeting w/ C. Alden re: license agreement (1.2); ERS issues (0.7); NDA issues (0.7). | 7.80 | 4,719.00 | 23890254 |
| ALDEN, C. L. | 11/08/09 | Emails to S. Malik and A. Meyers re license termination agreement. | .30 | 129.00 | 23876302 |
| MENDOLARO, M. | 11/08/09 | Revew and discussion re IP closing issues and NDA agreement | 3.00 | 1,635.00 | 23909732 |
| ALDEN, C. L. | 11/09/09 | Call with client re patent diligence (.2); email to UK counsel re license termination agreement (.1); email to R. Weinstein re sale order for asset sale (.1); meeting with D. Ilan re open issues in asset sales (.4); email to UK counsel re French entity issues (.2); email to clients re trademarks licensed in asset sale (.2); preparation for asset sale closings (1.1); call with clients, Canadian counsel, E. Polizzi and R. Weinstein re sale order for asset sale (.7); emails to R. Weinstein and J. Olson re preparation for asset sale auction (.2); meeting with Canadian counsel re asset sale auction (.5); email to Canadian counsel and D. Ilan re documents for asset sale (.3); revised checklist for residual patent | 5.20 | 2,236.00 | 23874790 |

285

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | project and email to Canadian counsel, C. Pearson and D. Ilan re same (.7); email to A. Meyers re license termination agreement (.2); emails to A. Carew-Watts and M. Mendolaro re asset sale auction (.3). | | | |
| CAREW-WATTS, A. | 11/09/09 | Research per D. Ilan re derivative works, license rights (1.5); draft memo per D. Ilan (re derivative works) and additional research (6.3). | 7.80 | 2,730.00 | 23888481 |
| ILAN, D. | 11/09/09 | Revise ERS DUPA (1.0); address rebranding issues (1.2); address NDA issues (0.5); meeting w/ C. Alden (.4); corres re: Asset sale (0.5); appropriate license termination (1.1); corres and revise TSA (1.0); general DUPA comments (0.5). | 6.20 | 3,751.00 | 23890258 |
| MENDOLARO, M. | 11/09/09 | Review and revision transaction documents | 11.00 | 5,995.00 | 23909752 |
| KRUTONOGAYA, A. | 11/09/09 | Revising consultant IP supplemental declaration of Steven Steger and emails re same (.6). | .60 | 210.00 | 24176834 |
| ALDEN, C. L. | 11/10/09 | Email to E. Ronco re escrow program (.2); emails to D. Ilan, S. Malik, J. McGill and E. Polizzi re license termination agreement (.6); call with UK counsel re same (.2); revised license termination agreement and email to UK counsel re same (.4); email to clients re trademarks for asset sale (.1); call with A. Cambouris re software licenses (.2); call with A. Carew-Watts re residual IP (.2); email to A. Randazzo re software licenses (.3); meeting with R. Weinstein re objection to asset sale (.2); call with A. Carew-Watts re IPLA in asset sale (.2); reviewed licenses and completed spreadsheet to summarize terms (3.5); weekly update call with clients on residual patents (1.0); emails to clients re escrow program (.2); email to A. Carew-Watts re asset sale auction (.1). | 7.40 | 3,182.00 | 23886762 |
| MENDOLARO, M. | 11/10/09 | Call with client to discuss NDA and IP assignments | 2.30 | 1,253.50 | 23909780 |
| MENDOLARO, M. | 11/10/09 | Review and revision of transaction documents, NDA, TSA, IPLA, Patent assignments | 7.50 | 4,087.50 | 23909789 |
| CAREW-WATTS, A. | 11/10/09 | Finalize memo on derivative rights and licensing for D. Ilan. | 4.00 | 1,400.00 | 23932035 |
| CAREW-WATTS, A. | 11/10/09 | Research memo on grant-back licenses (per D. Ilan). | 2.80 | 980.00 | 23932040 |
| CAREW-WATTS, A. | 11/10/09 | Weekly updates call with clients on residual patents. | 1.00 | 350.00 | 23932052 |
| ILAN, D. | 11/10/09 | Revise CM letter (1.9); revise NDA (0.9); cfc Michelle (1.8); cfc PW to negotiate DUPA, TSA and NDA (1.0); review IPLA changes (0.5); cf Esther re: Asset sale (0.5); revise Asset sale DUPA (1.0); Asset sale IPLA issues (0.6); check ERS DUPA and corres (0.8). | 9.50 | 5,747.50 | 23953984 |
| ALDEN, C. L. | 11/11/09 | Email to D. Ilan re license termination agreement (.1); calls with D. Ilan re same (.3); calls with D. Ilan, S. Malik, J. Bromley, Canadian counsel and | 7.30 | 3,139.00 | 23900115 |

286

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | UCC advisors re license termination agreement (1.3); revised license termination agreement per discussion with D. Ilan (.2); call with D. Ilan and Canadian counsel re license termination agreement (.8); follow up call with D. Ilan (.1); call with J. McGill and N. Gauchier re same (.1); email to clients re escrow program (.3); reviewed license termination revisions from Canadian counsel and call with D. Ilan re same (.5); revised language per discussion and email to D. Ilan, J. Bromley and S. Malik re same (.6); call with E. Bussigel re third party objection to auction (.2); meeting with E. Polizzi re license termination and auction process (.3); revised license termination and email to Canadian counsel re same (.3); call with counsel to bidder re NDA (.2); revised copyright assignment agreement and emails to clients, Canadian counsel and D. Ilan re same (.5); emails to C. Goodman re IP ownership in asset sale (.2); call with S. Malik and D. Ilan re license termination agreement (.3); call with E. Polizzi, L. Lipner and R. Weinstein re auction for asset sale (.3); revised license termination agreement and email to UK counsel re same (.4); reviewed draft side letter to license termination agreement and call with S. Malik re same (.3). | | | |
| KRUTONOGAYA, A. | 11/11/09 | Oc w/L. Schweitzer re Supplemental Declaration (consultant)(.1); revise same and related emails (.2). | .30 | 105.00 | 23905586 |
| MENDOLARO, M. | 11/11/09 | Review and revision of transaction documents, NDA, TSA, IPLA | 6.50 | 3,542.50 | 23909798 |
| PEARSON, C. | 11/11/09 | emails | .20 | 192.00 | 23910506 |
| ILAN, D. | 11/11/09 | Revise NDA and cfc re: same (3.1); review and comment on DUPA and ERS DUPA (3.6); review Asset sale supply agreement (0.4); revise and negotiate Copyright assignment (2.6); review ALT changes (1.4); cfc ALT (0.6); internal calls w/ Carissa Alden, others re: ALT (0.8); review ALT side letter (0.6); cfc Sanjeet Malik (0.5); corres re: DUPA issues (1.0). | 14.60 | 8,833.00 | 23911636 |
| CAREW-WATTS, A. | 11/11/09 | Research / outline memo on grant back licenses (per D. Ilan). | 3.00 | 1,050.00 | 23932065 |
| BROMLEY, J. L. | 11/11/09 | Tcs and ems on IP license issues with Akin, Ilan, McGill, and others re Asset sale (.40). | .40 | 376.00 | 24325387 |
| ALDEN, C. L. | 11/12/09 | Finalized license termination agreement (.3); call with M. Fleming-Delacruz and E. Bussigel re software licensor consents (.2); call with M. Mendolaro re licensor consents and outstanding pre-closing issues (.3); reviewed license agreement per request from M. Fleming-Delacruz (.5); email to M. Fleming-Delacruz, M. Mendolaro, P. Patel and J. Kalish re same (.3); call with S. Malik re LTA side letter and email to D. Ilan re same (.5); call with E. Schwartz re ASA for asset sale (.4); reviewed revised license agreement from E. Bussigel and | 5.70 | 2,451.00 | 23905019 |

287

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email to E. Bussigel re same (.5); call with D. Ilan and M. Mendolaro re preparation for closing of asset sale (.2); reviewed patent cross license and email to clients and D. Ilan re same (.6); call with clients Canadian counsel (.4); calls w/ M. Fleming-Delacruz and E. Bussigel re software license (.2); email to clients re trademarks in asset sale (.1); email to M. Fleming-Delacruz re IP licensor (.2); revised copyright assignment form and emails to counsel to counterparty re same (.4); call with D. Ilan re same (.2); emails to D. Ilan and M. Mendolaro re asset sale closing (.4). | | | |
| KRUTONOGAYA, A. | 11/12/09 | Attn to Supplemental Declaration for consultant Retention (.1). | .10 | 35.00 | 23914116 |
| MENDOLARO, M. | 11/12/09 | Asset sale close, review and revision of transaction documents NDA, TSA, IPLA, ASA and ancilary agreements (7.8); correspondence w/ J. Olson re product interdependence (1.7); call w/ C. Alden re licensor consents and outstanding pre-closing issues (.3) | 9.80 | 5,341.00 | 23923334 |
| CAREW-WATTS, A. | 11/12/09 | Edit grant-back memo per D. Ilan. | 2.50 | 875.00 | 23932089 |
| ILAN, D. | 11/12/09 | Cfc re: Asset sale w/ E. Ronco (0.5); draft language re: new assignment (1.2); review final versions of all IP agreements for Purchaser (2.6); corres re: NDA (1.4); cf re: Asset sale patents (0.2); cf re: license termination (0.8); final review of IPLA (1.5); negotiate additional applications language (2.1). | 10.30 | 6,231.50 | 23954063 |
| ALDEN, C. L. | 11/13/09 | Emails with M. Mendolaro re asset sale closing (.2); call with D. Ilan and E. Farkas re asset sale closing (.4); call with C. Goodman re tax issue relating to license termination (.1); reviewed and revised NDA amendment mark-up from counsel to potential bidder and email to E. Schwartz and D. Ilan re same (1.4); call with E. Schwartz re same (.4); call with clients, C. Goodman, A. Meyers and M. Fleming-Delacruz re tax issue relating to license termination (.6); follow up calls with A. Meyers re same (.2); revised NDA amendment per discussion with E. Schwartz and email to E. Schwartz re same (.4); call with counsel to counterparty re NDA amendment (.4); call with M. Mendolaro re ASA for asset sale (.4); revised license termination agreement for asset sale and email to UK counsel re same (1.3); emails to client re license agreement and sale agreements in asset sales (.4). | 6.20 | 2,666.00 | 23916436 |
| MENDOLARO, M. | 11/13/09 | Call with client and D. Ilan to discuss potential asset sale IP issues and closing delivery of assets (.9); work related to same (1.4). | 2.30 | 1,253.50 | 23923348 |
| MENDOLARO, M. | 11/13/09 | Review of delivery obligations | .30 | 163.50 | 23923356 |
| CAREW-WATTS, A. | 11/13/09 | Memo on potential asse sale IPLA provisions per D. Ilan. | 3.00 | 1,050.00 | 23932581 |
| CAREW-WATTS, A. | 11/13/09 | Research memo on US/Canadian bankruptcy law. | 1.30 | 455.00 | 23932597 |

288

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 11/13/09 | Review of asset sale closing documents (.6); call w/ C. Alden (.4). | 1.00 | 545.00 | 23949229 |
| MENDOLARO, M. | 11/13/09 | Review of interdependancies schedules | .50 | 272.50 | 23949231 |
| ILAN, D. | 11/13/09 | Asset sale closing - IPLA (2.7); cf Mario re: NDA for Purchaser (0.5); corres w/ E. Ronco re: purchaser closing patents (0.8); cfc re: Purchaser delivery with client (1.0). cfc re: Asset sales (0.9); cf Esther re: Seville (0.4); review Asset sale change (1.6); call Mario (0.4); cfc Carissa and Esther re: ALTs (0.4). | 8.70 | 5,263.50 | 23954099 |
| ALDEN, C. L. | 11/14/09 | Emails to D. Ilan re preparation for asset sale auction. | .20 | 86.00 | 23937203 |
| ILAN, D. | 11/14/09 | Corrections to Asset sale IPLA (1.6); corres re: Asset sale (0.6); instruct Emmanuel and Carissa re: Asset sale (0.4). | 2.60 | 1,573.00 | 23941109 |
| ILAN, D. | 11/15/09 | Cfc PA re: various issues (0.9); corres re: cross license agreements (1.2); arrange terms of agreement (0.9). | 3.00 | 1,815.00 | 23929175 |
| ALDEN, C. L. | 11/15/09 | Call with D. Ilan and counsel to counterparty re license agreement (.2); reviewed license agreement and emails to D. Ilan and counsel to counterparty re same (2.4). | 2.60 | 1,118.00 | 23937211 |
| ALDEN, C. L. | 11/16/09 | Reviewed bids and preparation for asset sale auction w/ IP team (6.3); emails to M. Fleming-Delacruz re software license (.3); emails to A. Meyers re preparation for asset sale closing (.3); reviewed and revised bid comparison chart and email to E. Ronco re same (1.5). | 8.40 | 3,612.00 | 23932756 |
| ILAN, D. | 11/16/09 | Meeting team re: asset sale and asset sale (0.7); review asset sale bids (5.4); meet with Emmanuel and Carissa re: asset sale (0.5): meeting w/ team re: asset sale bids and draft issues (0.6); address cross-licensee issue (0.7); meeting Lisa and cfc re: asset sale (1.8); cfc Sandrine and Mario re: asset sale (0.5). | 10.20 | 6,171.00 | 23946622 |
| MENDOLARO, M. | 11/16/09 | review of potential asset sale bids | 5.00 | 2,725.00 | 23949224 |
| MENDOLARO, M. | 11/16/09 | meeting with C. Alden, D.Ilan and A. Carew-Watts IP status update | .50 | 272.50 | 23949225 |
| CAREW-WATTS, A. | 11/16/09 | Followup on Affiliate Accession letter. | .30 | 105.00 | 24067060 |
| CAREW-WATTS, A. | 11/16/09 | Research bankruptcy legislation and Canadian decisions. | 1.00 | 350.00 | 24067358 |
| CAREW-WATTS, A. | 11/16/09 | Research bankruptcy legislation and Canadian decisions. | .80 | 280.00 | 24067369 |
| CAREW-WATTS, A. | 11/16/09 | Meeting D. Ilan, others re memos on derivative works and reservation of licenses in IP assignments. | .50 | 175.00 | 24067384 |

289

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 11/16/09 | Research re bankruptcy legislation and Canadian cases. | 1.00 | 350.00 | 24067395 |
| SCHWEITZER, L.M | 11/16/09 | Conf DI re IP issues (0.6). | .60 | 522.00 | 24468033 |
| ALDEN, C. L. | 11/17/09 | Reviewed funding term sheet and email to J. Bromley re same (.3); call with D. Ilan re auction preparation (.3); call with D. Ilan re bid documents (.1); reviewed and revised issues lists and email to E. Ronco re same (.3); revised disclosure schedule per email from client and email to A. Benard re same (.3); call with D. Ilan re clause in IPLA for asset sale (.3); reviewed IPLA for UK asset sale (.3); emails to C. Pearson re residual IP (.2); reviewed and revised IPLA for asset sale and email to D. Ilan re same (1.7); reviewed bids and preparation for asset sale auction (2.7); call with clients re asset sale auction (.3); call with clients re residual patents (.3); call with E. Ronco re preparation for asset sale auction (.5). | 7.60 | 3,268.00 | 23943439 |
| MENDOLARO, M. | 11/17/09 | Review of asset sale bids incl. w/ D. Ilan, others. | 4.00 | 2,180.00 | 23949227 |
| ILAN, D. | 11/17/09 | Meeting A. Carew-Watts re: license research (1.0); review asset sale bids and comment w/ C. Alden (4.8); review asset sale bid and provide comments and review comment by Mario and Carissa (2.0); meetings E Ronco re: asset sale (1.5); cfc re: interdependencies (0.7); follow-up interdependencies with Mario (0.5); cf S Cousquer re: asset sale (0.5). | 11.00 | 6,655.00 | 23954158 |
| JACOBY, L.C. | 11/17/09 | Attention to ongoing IP issues. | 1.00 | 910.00 | 23961000 |
| CAREW-WATTS, A. | 11/17/09 | Research derivative works (Nortel) for memo (per D. Ilan) (2.1); met w/ D. Ilan (1). | 3.10 | 1,085.00 | 24066481 |
| CAREW-WATTS, A. | 11/17/09 | Research bankruptcy legislation - Canadian cases, application. | 2.00 | 700.00 | 24066616 |
| KRUTONOGAYA, A. | 11/17/09 | Emails re consultant (.2); drafting revised Order for consultant retention (.5); pc with N. Salvatore re Order for consultant (.1). | .80 | 280.00 | 24113287 |
| ALDEN, C. L. | 11/18/09 | Emails to D. Ilan and E. Ronco re auction preparation (.3); reviewed bids and revised ASA per bidder mark-ups (6.1); email to D. Ilan and E. Ronco re same (.2); call with E. Schwartz re asset sale update call (.1); meeting with A. Carew-Watts re cross license review (.4); email to A. Carew-Watts re cross licenses (.1); email to E. Ronco re ASA mark-up for auction (.1); call with D. Ilan re auction preparation (.2). | 7.50 | 3,225.00 | 23952379 |
| JACOBY, L.C. | 11/18/09 | Attention to residual patent issues. | .50 | 455.00 | 23961089 |
| MENDOLARO, M. | 11/18/09 | Call with P. Patel to discussion interdependancies. | 1.50 | 817.50 | 23987526 |
| MENDOLARO, M. | 11/18/09 | Review and revision of TSA agreements | 2.00 | 1,090.00 | 23987529 |
| MENDOLARO, M. | 11/18/09 | Interdependancies call with client, team (McGill, | 1.00 | 545.00 | 23987530 |

290

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Olson, Patel) | | | |
| MENDOLARO, M. | 11/18/09 | Partial attendances meeting regarding IPLA in potential asset sale | .50 | 272.50 | 23987531 |
| MENDOLARO, M. | 11/18/09 | review and revision of IPLA in asset sale | 1.00 | 545.00 | 23987532 |
| MENDOLARO, M. | 11/18/09 | Review of bidder documents for upcomming auctions | 4.00 | 2,180.00 | 23987533 |
| ILAN, D. | 11/18/09 | Cfc Bidders (1.3); another cfc with second bidder (1.0); internal meeting re: FOU (2.5); revise IPLA (1.5); revise ASA (1.0); meeting re: purchaser restrictions (1.2); corres re: purchaser agreements (0.8); internal discussions re: bids and postilions (2.1). | 11.40 | 6,897.00 | 23988958 |
| CAREW-WATTS, A. | 11/18/09 | Edit cross licenses spreadsheet (4.1); met w/ C. Alden re: same (.4). | 4.50 | 1,575.00 | 24067521 |
| CAREW-WATTS, A. | 11/18/09 | Research bankruptcy legislation memo. | 5.00 | 1,750.00 | 24067538 |
| KRUTONOGAYA, A. | 11/18/09 | E-mails re revised form of Order for consultant retention and related work (.3); review of certification of counsel and related emails and calls (.7). | 1.00 | 350.00 | 24113120 |
| ALDEN, C. L. | 11/19/09 | Emails to client and IP consultant re preparation for asset sale auction (.4); meeting with E. Ronco re revisions to ASA in asset sale auction (.6); meeting with A. Carew-Watts re cross licenses and bankruptcy legislation research (.6); email to Canadian counsel and discussion with M. Mendolaro re asset sale auction (.3); email to E. Schwartz re negotiations for asset sale (.1); research and review of Canadian case law (2.0); emails to A. Carew-Watts re same (.3); reviewed licenses and revised disclosure schedule for asset sale (2.5); call with V. Lewkow, E. Schwartz, C. Davison, clients, bidder and bidder's counsel re potential asset sale (1.0); meetings with counsel to bidder, client, E. Ronco and M. Mendolaro re auction preparation (2.9); email to M. Jang re review of licenses (.1); emails to E. Ronco re revisions to documents in preparation for auction (.2); | 11.00 | 4,730.00 | 23962743 |
| MENDOLARO, M. | 11/19/09 | Negotiation meetings for upcomming asset sale auctions, review and revision of relevant transaction documents. | 14.00 | 7,630.00 | 23987536 |
| ZOUBOK, L. | 11/19/09 | Performed a search for a decision from Ontario Superior Court / A. Carew-Watts (Lexis, Westlaw, Bloomberg, internet) | .50 | 132.50 | 23993957 |
| ILAN, D. | 11/19/09 | Corres re: asset sale (0.8); review CGSH changes (1.1); cfc internal (1.0); cfc asset sale (1.4); cfc re: potential asset sale  (0.8); review asset sale issues (0.9). | 6.00 | 3,630.00 | 24031007 |
| CAREW-WATTS, A. | 11/19/09 | Research bankruptcy legislation memo. | 2.00 | 700.00 | 24064090 |

291

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 11/19/09 | Meet with C. Alden re bankruptcy legislation memo. | .80 | 280.00 | 24064106 |
| CAREW-WATTS, A. | 11/19/09 | Research bankruptcy legislation memo. | 1.80 | 630.00 | 24064188 |
| CAREW-WATTS, A. | 11/19/09 | Spreadsheet - edit. | 2.50 | 875.00 | 24064244 |
| ALDEN, C. L. | 11/20/09 | Negotiations with potential bidder in asset sale (2.8); emails to E. Ronco, M. Mendolaro and N. Schwartz re same (.6); meeting with M. Jang and A. Carew-Watts re review of licenses (.8); emails to UK counsel and A. Meyers re license termination (.5); emails to client and counsel for potential bidder in asset sale (.4); email to C. Pearson, D. Ilan and A. Carew-Watts re residual patents (.9); auction in connection with asset sale (8.9). | 14.90 | 6,407.00 | 23973642 |
| JANG, M-J. | 11/20/09 | Meeting with Carissa Alden and Antonia Carew-Watts | .50 | 175.00 | 23974090 |
| JANG, M-J. | 11/20/09 | Meeting with Antonia Carew-Watts | .50 | 175.00 | 23974091 |
| MENDOLARO, M. | 11/20/09 | Negotation meeting regarding potential asset sales, auction and review and revision of related transaction documents. | 12.50 | 6,812.50 | 23987541 |
| ZOUBOK, L. | 11/20/09 | Obtained a copy of an article on Canadian bankruptcy / A. Carew-Watts (Lexis) | .20 | 53.00 | 23994030 |
| SCOTT, C. | 11/20/09 | Checked on-line and called the Superior Court in Toronto.  Clerk sent a copy of the decision; forwarded to Antonia Carew-Watts. | .50 | 105.00 | 24024685 |
| ILAN, D. | 11/20/09 | Review CGSH revision of IPLA (1.1); cfc potential asset sale  (1.0); cfc asset sale (1.6); internal call re: IPLA (1.1); corres re: asset sale auction (0.8); address language for asset sale ASA (0.6); trademarks asset sale (0.8); cfc Emmanuel re: potential asset sale  (0.6); additional cfcs and corres re: asset sale (0.4). | 8.00 | 4,840.00 | 24031026 |
| CAREW-WATTS, A. | 11/20/09 | Attend opening remarks of Nortel auction. | 1.00 | 350.00 | 24065209 |
| CAREW-WATTS, A. | 11/20/09 | Worked on spreadsheet; research bankruptcy legislation memo. | 1.50 | 525.00 | 24065223 |
| CAREW-WATTS, A. | 11/20/09 | Worked on spin out spreadsheet, edit spreadsheet (3.8); meet with C. Alden and MJ Jang (.5); meet with MJ Jang (.5). | 4.80 | 1,680.00 | 24065256 |
| SERCOMBE, M.M. | 11/20/09 | Discuss consultant fee application process with A. Krutonogaya and N. Salvatore. | .30 | 163.50 | 24074958 |
| ALDEN, C. L. | 11/21/09 | Emails to E. Ronco re negotiations related to asset sale auction (.2); emails to D. Ilan and clients re schedules in potential asset sale (.3); reviewed documents and emails to E. Ronco, D. Ilan and M. Mendolaro re asset sale auction (4.1); asset sale auction (5.8); email to A. Carew-Watts and M. Jang re IP license review (.2). | 10.60 | 4,558.00 | 23983185 |
| MENDOLARO, M. | 11/21/09 | Review and revision of IPLA, TSA. Correspondence with Cleary and Herbert Smith | 7.50 | 4,087.50 | 23987551 |

292

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | negotiation team regarding same. | | | |
| ILAN, D. | 11/21/09 | Asset sale IPLA discussions (2.1); Contract  IPLA (1.4); asset sale ASA issues (0.7); asset sale TLA (1.1); contract TLA (0.5); cfc re: patents (0.8); cfc potential asset sale (1.0); internals calls (1.7); cfc re: patents in asset sale and corres (0.7). | 10.00 | 6,050.00 | 24031035 |
| JANG, M-J. | 11/22/09 | Reviewing Nortel Patent Agreements | 4.50 | 1,575.00 | 23974092 |
| PEARSON, C. | 11/22/09 | emails re residual patents disposal | .50 | 480.00 | 23974714 |
| ALDEN, C. L. | 11/22/09 | Emails to E. Ronco, D. Ilan and M. Mendolaro re documents for asset sale auction (.5); emails to valuation consultant (.3); asset sale auction (9.0). | 9.80 | 4,214.00 | 23983204 |
| MENDOLARO, M. | 11/22/09 | Review of TSA terms and correspondence with client and Herbert Smith regarding IP issues. | 3.00 | 1,635.00 | 23987553 |
| MENDOLARO, M. | 11/22/09 | Review of bidder documents. Correspondence with D. Ilan, E. Ronco regarding same. | 1.50 | 817.50 | 23987558 |
| ILAN, D. | 11/22/09 | Corres re: potential asset sale patent requests (0.6); corres re: asset sale patents (0.5); review drafts to client of IP agreement (1.8); review asset sale markups (2.9); review our revised asset sale IPLA following concession on patents and make changes (1.2). | 7.00 | 4,235.00 | 23988975 |
| CAREW-WATTS, A. | 11/22/09 | Spreadsheet - finalize. | 2.50 | 875.00 | 24064317 |
| PEARSON, C. | 11/23/09 | emaisl re meetings and meeting in Ottawa | .90 | 864.00 | 23981318 |
| ALDEN, C. L. | 11/23/09 | Emails to clients, E. Schwartz and D. Ilan re disclosure schedules for asset sale (.8); emails to counsel for counterparty re diligence requests and NDA amendment (.3); reviewed NDA amendment (.2) and call with C. Davison re same (.2); reviewed and responded to emails re residual patents project (1.0); email to A. Carew-Watts re IP licenses (.1); reviewed and responded to emails re IP negotiations in connection with potential asset sale (.9); reviewed materials re IP and emails re same (.9); email to E. Ronco re documentation related to asset sale (.1); call with E. Ronco, M. Mendolaro, D. Ilan and counsel for counterparty re asset sale (1.5 -- partial attendance); follow-up call with M. Mendolaro and E. Ronco re same (.2); call with E. Schwartz re asset sale (.1); reviewed disclosure charts and requests from counsel to potential buyer and email to clients re same (1.0); meeting with A. Carew-Watts and M. Jang re review of IP licenses (1.1); email to client re residual patents (.4); reviewed and responded to email from Canadian counsel re final document from asset sale auction (.2). | 9.00 | 3,870.00 | 23983378 |
| MENDOLARO, M. | 11/23/09 | Review and revision of IPLA (1), meetings and discussion with C. Alden, D. Ilan, E. Ronco (2). review of assigned patents schedule (.5), Call with bidder counsel on IP issues (2), discussions with client regarding IP issues (1.5), review and | 9.00 | 4,905.00 | 23987569 |

293

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comment of ancillary supply agreement (2) | | | |
| JANG, M-J. | 11/23/09 | Discussion with Antonia Carew-Watts | .50 | 175.00 | 23988775 |
| JANG, M-J. | 11/23/09 | Reviewing and summarizing IP License Agreements | 7.60 | 2,660.00 | 23988783 |
| JANG, M-J. | 11/23/09 | Meeting with Carissa Alden and Antonia Carew-Watts (partial attendance) | .70 | 245.00 | 23988787 |
| ILAN, D. | 11/23/09 | Cfc re: new patents in asset sale (0.5); cfc re: retained business in asset sale (0.5); review IPLA changes (0.7); cfc w/ M. Mendolaro, C. Alden and E. Ronco to discuss outstanding issues (2.0); draft provision re: new patents (1.0); review ASA issues (0.3). | 5.00 | 3,025.00 | 23989005 |
| JACOBY, L.C. | 11/23/09 | Attention to residual patent issues. | .70 | 637.00 | 23999665 |
| CAREW-WATTS, A. | 11/23/09 | Spreadsheet; edit (5.5); calls MJ Jang re same (.5). | 6.00 | 2,100.00 | 24066076 |
| CAREW-WATTS, A. | 11/23/09 | Spreadsheet; edit (2.2); meet C. Alden, MJ Jang re same (1.1) | 3.30 | 1,155.00 | 24066112 |
| ALDEN, C. L. | 11/24/09 | Reviewed and replied to emails from L. Dunn and E. Ronco re asset sale auction (.2); reviewed and replied to emails from E. Schwartz and C. Davison re amendment to NDA (.4); email to client and D. Ilan re same (.2); meeting with A. Carew-Watts and M. Jang re review of IP licenses (1.2); emails to E. Ronco and D. Ilan re IPLA for auction in connection with asset sale (.2); email to D. Ilan re IPLA for asset sale (.2); call with D. Ilan re same (.3); attending auction for asset sale (.7); meeting with client re asset sale (.1); revised license termination agreement for asset sale and email to UK counsel re same (.3); email to clients re discussion of IPLA for asset sale (.2); weekly IP update call with clients and UCC advisors (.7); email to C. Pearson re same (.1); reviewed and responded to emails from M. Jang and A. Carew-Watts re review of IP licenses (.9); reviewed and responded to emails from clients and counsel to counterparty re IPLA in connection with asset sale (1.2); call with counsel to counterparty re same (.6); email to D. Ilan re same (.4); reviewed and replied to emails from clients and counsel to counterparty re IP diligence (.9); | 8.80 | 3,784.00 | 23992888 |
| JANG, M-J. | 11/24/09 | Reviewing Nortel's license agreements | 1.80 | 630.00 | 24002718 |
| JANG, M-J. | 11/24/09 | Meeting with Carissa Alden and Antonia Carew-Watts to discuss license agreements | 1.20 | 420.00 | 24002723 |
| JANG, M-J. | 11/24/09 | Reviewing Nortel's license agreements | 3.90 | 1,365.00 | 24002732 |
| MENDOLARO, M. | 11/24/09 | Auction of business assets, negotiation with bidders, review and revision of bid documents, discussions with client. | 17.50 | 9,537.50 | 24004427 |
| ILAN, D. | 11/24/09 | Revise asset sale issues list (0.8); cfc asset sale (1.3); revise IPLA and TLA (1.5); call w/ C. Alden | 6.50 | 3,932.50 | 24031055 |

294

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); additional calls re: IP issues (1.0); provide comments to team on final version (0.5); cfc Carissa re: asset sale (0.6); corres re: asset sale (0.5). | | | |
| CAREW-WATTS, A. | 11/24/09 | Meet with C. Alden, MJ Jang re summaries / spreadsheet (cross licenses) (1.2); edit spreadsheet (cross licenses) (.9. | 2.10 | 735.00 | 24066296 |
| CAREW-WATTS, A. | 11/24/09 | Edit patent cross license spreadsheet; emails to MJ Jang re same; emails to C. Alden, counsel to European Administrator re European subsidiary accession to consulting agreement. | 3.10 | 1,085.00 | 24066322 |
| ALDEN, C. L. | 11/25/09 | Prep for and calls with clients re disclosure of IP matters in connection with asset sale (1.0); emails to E. Ronco and D. Ilan re license termination and notice relating to asset sale (.3); email to client re patent applications to transfer in asset sale (.2); email to C. Davison re NDA for asset sale (.2); email to E. Ronco re revisions to ASA for asset sale (.2); emails to counsel for counterparty re IPLA (.3); email to client re diligence requests (.2); emails to C. Davison and E. Schwartz re amendment to NDA (.3); email to E. Ronco re license termination in connection with asset sale (.6); reviewed and replied to emails from clients re call to discuss IPLA language (1.6); call with C. Pearson and A. Carew-Watts re residual patents (.5); call with counsel to counterparty and clients re IP diligence (.7); emails to clients re materials for EDR in connection with IP diligence (.7); emails to A. Meyers re license termination in connection with asset sale closing (.3); drafted notice to purchaser required by IPLA and email to D. Ilan re same (1.4). | 8.50 | 3,655.00 | 23998788 |
| PEARSON, C. | 11/25/09 | Review email on auction process and developments from Carissa Alden; call Carissa Alden, A. Carew-Watts to discuss approach and next steps. | .70 | 672.00 | 24001627 |
| JANG, M-J. | 11/25/09 | Reviewing and summarizing license agreements | 1.20 | 420.00 | 24004159 |
| MENDOLARO, M. | 11/25/09 | Call regarding interdepenancies agreements | 1.00 | 545.00 | 24004429 |
| MENDOLARO, M. | 11/25/09 | review and revision of IPLA, TSA, discussion with bidder counsel regarding IP issue in TSA, review of IP assignment agreement, contract manufacturing consent, discussion with E. Ronco and D. Ilan regading IP status, | 5.00 | 2,725.00 | 24004436 |
| ILAN, D. | 11/25/09 | Negotiate IPLA with K and E (3.4); internal calls re: same (1.7); corres re: asset sale (0.6); corres re asset sale IP (1.0). | 6.70 | 4,053.50 | 24031094 |
| CAREW-WATTS, A. | 11/25/09 | Call with C. Alden, Colin Pearson re residual patents project. | .50 | 175.00 | 24064430 |
| CAREW-WATTS, A. | 11/25/09 | Review latest draft, affiliate Accession letter (from European Administrator's counsel). | .40 | 140.00 | 24064472 |

295

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEARSON, C. | 11/26/09 | review emails and note on Master RDA | .80 | 768.00 | 24009681 |
| ALDEN, C. L. | 11/26/09 | Email to clients re call to discuss IPLA language (.2); revised notice to purchaser required by IPLA per comments from D. Ilan (.6); email to Canadian counsel re same (.2). | 1.00 | 430.00 | 24023931 |
| ILAN, D. | 11/26/09 | Review asset sale letter (0.8); corres re: asset sale and TSA in asset sale (0.6). | 1.40 | 847.00 | 24031114 |
| ALDEN, C. L. | 11/27/09 | Prep for and call with clients, counterparty, counsel to counterparty and D. Ilan re changes to IPLA language and request for additional patents (1.1); email to client re same (.2); email to D. Ilan re consent to disclose documents from purchaser (.2); reviewed product list from separate asset sale and email to counsel for counterparty re same (1.5); reviewed revised language from counsel to counterparty and email to clients re same (.8); reviewed and replied to emails from clients re follow-up call (.9). | 4.70 | 2,021.00 | 24024083 |
| ILAN, D. | 11/27/09 | Cfc re: asset sale w/ C. Alden, others (1.0); corres re: same (0.2); review FOU changes (0.4). | 1.60 | 968.00 | 24031128 |
| ALDEN, C. L. | 11/28/09 | Call with clients, counterparty, counsel to counterparty and D. Ilan re revised language for IPLA (.9); follow-up email to D. Ilan re same (.3). | 1.20 | 516.00 | 24024108 |
| ILAN, D. | 11/28/09 | Cfc re: asset sale w/ C. Alden, others (1.1); review asset sale FOU changes (0.4). | 1.50 | 907.50 | 24031140 |
| ALDEN, C. L. | 11/30/09 | Email to L. Jacoby re residual patents (.1); reviewed and replied to emails from M. Jang re review of IP licenses (1.0); reviewed and replied to emails from A. Carew-Watts re affiliate accession to patent valuation consulant agreement (.5); reviewed and replied to emails from clients re counterparty's revisions to IPLA language (1.2); call with client re same (.4); emails to clients re materials for EDR (.3); reviewed 8-K revisions from J. Olson (.2); emails to D. Ilan and J. Olson re same (.3); call with A. Meyers re asset sale closing (.2); compiled final license termination agreement and email to A. Meyers re same (.4); call with E. Schwartz re progress in potential asset sale (.2); call with Canadian counsel re notice to purchaser as required by IPLA (.2); call to M. Mendolaro re same (.1); email to D. Ilan re same (.1); email to counsel for counterparty, D. Ilan, E. Schwartz and C. Davison re diligence items (.3); call with L. Lipner re objection to asset sale (.3); call with M. Fleming-Delacruz re license termination agreement for smaller asset sale (.2); emails to clients re diligence items (.2); meeting with A. Carew-Watts re memo on license repudiation/rejection (1.1); drafting memo on repudiation and email to A. Carew-Watts re same (.5); email to client and C. Davison re amendment to NDA (.2). | 8.00 | 3,440.00 | 24024360 |
| JANG, M-J. | 11/30/09 | Reviewing and summarizing license agreements | 7.20 | 2,520.00 | 24032309 |

296

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 11/30/09 | Crres re: K8 of purchaser (0.3); corres re: asset sale and other matters with Carissa (0.5). | .80 | 484.00 | 24040429 |
| CAREW-WATTS, A. | 11/30/09 | Research bankruptcy legislation memo (5.2); meet with C. Alden re bankruptcy legislation memo (1.1); emails to MJ Jang re same; emails re Nortel affiliate accession (.5). | 6.80 | 2,380.00 | 24064671 |
| MENDOLARO, M. | 11/30/09 | Review and revision of ancillary agrements | 2.00 | 1,090.00 | 24071078 |
| MENDOLARO, M. | 11/30/09 | Correspondence and coordination regarding closing documents and IPLA, ASA and ancillary documents schedules. | 3.50 | 1,907.50 | 24071128 |
| SERCOMBE, M.M. | 11/30/09 | Email IP team regarding order on consultant retention issues. | .20 | 109.00 | 24075648 |
| LIPNER, L. | 11/30/09 | T/c w/C. Alden re objection to asset sale | .30 | 129.00 | 24300001 |
| | | **MATTER TOTALS:** | **675.00** | **333,920.00** | |

297

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 11/01/09 | Review and comment on 12b-25 (.3); o/c J.Hur re: same (.2). | .50 | 455.00 | 23817815 |
| HUR, J. | 11/01/09 | Revise form 12b-25. | .40 | 218.00 | 23819835 |
| HUR, J. | 11/02/09 | Research including on certain reporting issues; conf with C. Brod re 12b-25; revise form 12b-25; call with Nortel with C. Brod re certain reporting issues. | 4.60 | 2,507.00 | 23819882 |
| FLOW, S. | 11/02/09 | T/c G.MacDonald re: 10-Q (.1); work with J.Hur on 12b-25 (.4). | .50 | 455.00 | 23925132 |
| BROD, C. B. | 11/02/09 | Review 12b-25 (.70); conference Joon Hur (.30). | 1.00 | 980.00 | 24043196 |
| BROD, C. B. | 11/02/09 | Conference call Ventresca, Lang, Hur (1.30). | 1.30 | 1,274.00 | 24043263 |
| HUR, J. | 11/03/09 | Correspond with S. Delahaye re reporting examples. | .30 | 163.50 | 23903850 |
| DELAHAYE, S. | 11/03/09 | Call w/ M. Durkee. | .30 | 129.00 | 23967854 |
| HUR, J. | 11/04/09 | Correspond w/ S. Flow re research. | .30 | 163.50 | 23903964 |
| FLOW, S. | 11/04/09 | E/ms A.Ventresca re: SEC comments (.1); review research (.2); o/c J.Hur re: same (.3). | .60 | 546.00 | 23925155 |
| DELAHAYE, S. | 11/04/09 | Reviewed certain reporting issues (.30); matters re: 10-Q review (1.80). | 2.10 | 903.00 | 23967890 |
| MCCARTHY, G. | 11/05/09 | Conducted research regarding certain reporting issues. (S. Delahaye & C. Brod). | 2.50 | 687.50 | 23888347 |
| HUR, J. | 11/05/09 | Review 12b-25, draft 10-Q; research. | 2.30 | 1,253.50 | 23904003 |
| FLOW, S. | 11/05/09 | E/ms re: 10-Q call (.1); t/c C.Brod re; coverage (.3). | .40 | 364.00 | 23925169 |
| DELAHAYE, S. | 11/05/09 | Reviewed 3Q 10-Q (3.40); researched certain reporting issues (.80) | 4.20 | 1,806.00 | 23968226 |
| BROD, C. B. | 11/05/09 | Matters relating to form 10-Q (1.00). | 1.00 | 980.00 | 24045639 |
| BROD, C. B. | 11/05/09 | Telephone call Ventresca (.20). | .20 | 196.00 | 24045656 |
| MCCARTHY, G. | 11/06/09 | Researched certain reporting issues. (S. Delahaye & C. Brod). | 1.00 | 275.00 | 23888382 |
| HUR, J. | 11/06/09 | Call with Nortel with S. Flow, C. Brod and S. Delahaye re 10-Q and o/c team re: same | 1.30 | 708.50 | 23904037 |
| FLOW, S. | 11/06/09 | Review and comment on 12b-25 and press release (.4); o/c team re: same and approach to 10-Q (.4); review of 10-Q (.4); c/c Nortel, team re: 10-Q (1.0); e/ms re: same (.2). | 2.40 | 2,184.00 | 23925180 |
| DELAHAYE, S. | 11/06/09 | Meeting w/ S. Flow, C. Brod and J. Hur re: 3Q 10-Q (.60); call w/ S. Flow, C. Brod, J. Hur and Nortel | 4.30 | 1,849.00 | 23969571 |

298

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (G. McDonald) (.90); reviewed precedent (2.10); discuss claims w/ M. Durkee (.7) | | | |
| BROD, C. B. | 11/06/09 | Conference calls Ventresca, Grace (1.00). | 1.00 | 980.00 | 24045848 |
| BROD, C. B. | 11/06/09 | Review 10b-25 (.40); conference Hur, Flow (partial attendance) (.30). | .70 | 686.00 | 24045854 |
| HUR, J. | 11/08/09 | Review 10-Q precedents. | 2.00 | 1,090.00 | 23904058 |
| MCCARTHY, G. | 11/09/09 | Researched certain reporting issues. (S. Delahaye & C. Brod). | 3.00 | 825.00 | 23888915 |
| HUR, J. | 11/09/09 | Call re supplier; review precedent 10-Qs; review 8-K. | 2.70 | 1,471.50 | 23904075 |
| DELAHAYE, S. | 11/09/09 | Researched certain reporting issues; reviewed precedent in connection w/ 3Q 10-Q. | 2.30 | 989.00 | 23968276 |
| BROD, C. B. | 11/09/09 | Conference call Flow, Malik, Hur, Ventresca, Grace (1.00). | 1.00 | 980.00 | 24046105 |
| FLOW, S. | 11/09/09 | E/ms re: call about 10-Q issues (.2); c/c Nortel, CG team (Brod, Malik) re: same (.8); e/ms team re: 10-Q (.2); e/ms G.McDonald, E.Deligdisch, J.Hur re: 8-K (.3). | 1.50 | 1,365.00 | 24070709 |
| HUR, J. | 11/10/09 | Review 10-Q. | 5.20 | 2,834.00 | 23904121 |
| DELAHAYE, S. | 11/10/09 | Reviewed 3Q 10Q with Cleary team. | 9.60 | 4,128.00 | 23968319 |
| BROD, C. B. | 11/10/09 | Review 10-Q (3.00). | 3.00 | 2,940.00 | 24046223 |
| BIDSTRUP, W. R. | 11/10/09 | Review Nortel draft 10-Q. | .30 | 240.00 | 24065827 |
| FLOW, S. | 11/10/09 | E/ms re: 10-Q (.2); o/c team re: same (.8); work on 10-Q issues (.6). | 1.60 | 1,456.00 | 24074681 |
| HUR, J. | 11/11/09 | Review 10-Q; meet with S. Flow and S. Delahaye re 10-Q; coordinate with S. Delahaye re 10-Q. | 6.00 | 3,270.00 | 23904159 |
| DELAHAYE, S. | 11/11/09 | Reviewed 3Q 10-Q with team incl. Brod, Flow, Hur. | 10.60 | 4,558.00 | 23968700 |
| SHAJNFELD, A. | 11/11/09 | Checking status of certain actions. | .30 | 148.50 | 23987053 |
| BROD, C. B. | 11/11/09 | Review 10-Q (2.60); telephone call and conference Flow, Shannon Delahaye (.40). | 3.00 | 2,940.00 | 24046269 |
| BROD, C. B. | 11/11/09 | Conference call Ventresca, Lang (.80). | .80 | 784.00 | 24046281 |
| BIDSTRUP, W. R. | 11/11/09 | 10-Q:  Follow up confs. | .20 | 160.00 | 24066154 |
| FLOW, S. | 11/11/09 | Work on 10-Q with team (11.0); o/c C.Brod re: coverage (.1). | 11.10 | 10,101.00 | 24073694 |
| HUR, J. | 11/12/09 | Review asset purchase agreements (2.7); speak with S. Flow re same (.5). | 3.20 | 1,744.00 | 23966361 |
| DELAHAYE, S. | 11/12/09 | Finished 3Q 10-Q review (4.6); calls w/ J. Lacks re reporting issue (.3) | 4.90 | 2,107.00 | 23968981 |

299

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 11/12/09 | E/ms re: 10-Q, discuss with J.Hur (.7); e/ms re: 10-Q (.2); o/c J.Hur (.5). | 1.40 | 1,274.00 | 24109161 |
| HUR, J. | 11/13/09 | Call with Nortel re asset purchase agreements; call with UK Administrator counsel; correspond with Nortel; conf with C. Brod, S. Flow re press release; mark up press release and distribute. | 6.80 | 3,706.00 | 23966378 |
| DELAHAYE, S. | 11/13/09 | Emails w/ R. Bidstrup re: 3Q 10-Q (.10); emails w/ J. Hur re: 10-Q (.10) | .20 | 86.00 | 23969239 |
| BROD, C. B. | 11/13/09 | Telephone calls Lang, Ventresca (1.00). | 1.00 | 980.00 | 24046443 |
| BROD, C. B. | 11/13/09 | Review press release (.60); telephone calls and e-mails Flow, Hur (.50); conference Flow, Hur (.40). | 1.50 | 1,470.00 | 24046447 |
| BROD, C. B. | 11/13/09 | Telephone calls Ventresca, Flow (.20). | .20 | 196.00 | 24046455 |
| BROD, C. B. | 11/13/09 | Telephone call and e-mail Flow, Hur re: various (.20). | .20 | 196.00 | 24046460 |
| BIDSTRUP, W. R. | 11/13/09 | 10-Q: conf/corr. | .20 | 160.00 | 24066614 |
| FLOW, S. | 11/13/09 | E/ms re: 10-Q and consider same (.5); discuss same with J.Hur (.2); e/ms re: c/c on same (.3); e/ms re: press release (.2); review and comment on same (.5); o/c C.Brod, J.Hur re: press release and 10-Q (.8); e/ms re: 10-Q (.1). | 2.60 | 2,366.00 | 24096368 |
| FLOW, S. | 11/14/09 | C/c Nortel re: 10-Q (.5); review draft e/m to UK counsel and e/ms J.Hur, G.Macdonald re: same (.1); review and comment on 10-Q (.2). | .80 | 728.00 | 23928932 |
| HUR, J. | 11/14/09 | Call with Nortel re 10-Q. | 1.50 | 817.50 | 23966385 |
| BROD, C. B. | 11/14/09 | Conference call on 10-Q (.80). | .80 | 784.00 | 24046462 |
| HUR, J. | 11/16/09 | Review 8-K filing; coordinate 8-K exhibit filing and Canadian filings; call with C. Brod, S. Flow re update. | 4.80 | 2,616.00 | 23966399 |
| BROD, C. B. | 11/16/09 | Matters relating to status of Q filing (.10). | .10 | 98.00 | 24046469 |
| BROD, C. B. | 11/16/09 | Conference call on reporting (.60); follow up e-mail(.10); follow up with Flow, Hur (.30). | 1.00 | 980.00 | 24046495 |
| FLOW, S. | 11/16/09 | E/ms re: reporting issues (.1); e/ms J.Hur re: 8-K (.1); c/c Brod, Nortel, UCC, Ogilvy re: reporting issues (.9). | 1.10 | 1,001.00 | 24082275 |
| HUR, J. | 11/17/09 | Contract filings. | 3.50 | 1,907.50 | 23966409 |
| BROD, C. B. | 11/17/09 | Telephone call and e-mails Ventresca (.10). | .10 | 98.00 | 24046518 |
| CANNULI, S. | 11/18/09 | Contract filings. | 4.50 | 1,057.50 | 23955063 |
| HUR, J. | 11/18/09 | Contract filings. | 1.00 | 545.00 | 23966417 |
| BROD, C. B. | 11/18/09 | E-mails Ventresca re:  releases (.20). | .20 | 196.00 | 24046520 |
| BROD, C. B. | 11/18/09 | E-mail Hur (.10). | .10 | 98.00 | 24046523 |

300

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 11/18/09 | Conference call Ventresca, Lang (.50). | .50 | 490.00 | 24046525 |
| HUR, J. | 11/19/09 | 8-K and press release; conf with C. Brod re press release comments. | .80 | 436.00 | 24031688 |
| BROD, C. B. | 11/19/09 | Review certain reporting document (.50). | .50 | 490.00 | 24046553 |
| BROD, C. B. | 11/19/09 | Telephone call Lang regarding certain reporting document (.50). | .50 | 490.00 | 24046554 |
| BROD, C. B. | 11/19/09 | E-mails Ventresca (.30); telephone call and conference Bromley, Hur, all re:  press releases (.70). | 1.00 | 980.00 | 24046563 |
| FLOW, S. | 11/19/09 | E/ms re: reporting issues and certain reporting documents. | .20 | 182.00 | 24082366 |
| HUR, J. | 11/20/09 | Draft press releases and 8-Ks. | 2.00 | 1,090.00 | 24031710 |
| HUR, J. | 11/23/09 | Call re certain reporting document with C. Brod and S. Flow (.2); review revised certain reporting document (1.6). | 1.80 | 981.00 | 24031782 |
| FLOW, S. | 11/23/09 | E/ms re: reporting c/c (.1); review current drafts (.2); participate in c/c with A.Ventresca (Nortel), M.Lang (Ogilvy), CGSH team re: reporting issues (1.2). | 1.50 | 1,365.00 | 24084051 |
| HUR, J. | 11/24/09 | Revise 8-K and coordinate review. | 2.00 | 1,090.00 | 24031827 |
| HUR, J. | 11/25/09 | Revise and coordinate 8-K. | 1.00 | 545.00 | 24031874 |
| FLOW, S. | 11/25/09 | O/c J.Hur (.1); t/c C.Brod (.1). | .20 | 182.00 | 24092474 |
| HUR, J. | 11/30/09 | Review/revise 8-Ks re various events. | 2.00 | 1,090.00 | 24031930 |
| BROD, C. B. | 11/30/09 | Telephone call Ventresca (.50). | .50 | 490.00 | 24053269 |
| FLOW, S. | 11/30/09 | E/ms re: disclosure (.5); t/c N.Salvatore re: same (.3). | .80 | 728.00 | 24092488 |
| | | **MATTER TOTALS:** | **154.40** | **95,884.00** | |

301

**MATTER:  17650-015   REGULATORY**

**MATTER: 17650-019  FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 11/02/09 | Reviewed September diaries/fee application and various emails w/C. Lipscomb, J. Bromley re: same (2.5); emails/calls w/C. Brod, E. Polizzi, C. Lipscomb, Word Processing re: September diaries (1.0); revised September fee app & call w/WP re: diaries (1.2) | 4.70 | 2,021.00 | 23868934 |
| BROD, C. B. | 11/02/09 | Conference Polizzi (.10); e-mail Lacks (.10). | .20 | 196.00 | 24043238 |
| LACKS, J. | 11/03/09 | Reviewed September diaries and various emails w/C. Lipscomb, others (2.9); met w/C. Brod re: fee app. status (0.2); emailed w/C. Lipscomb, P. O'Keefe re: upcoming work (0.2); emailed attnys re: October diaries (0.2); revised fee application and prepared for filing incl. emails w/J. Bromley, C. Brod, C. Lipscomb, and A. Cordo at MNAT (2.7) | 6.20 | 2,666.00 | 23868990 |
| BROD, C. B. | 11/03/09 | Review fee application (3.0); telephone call and related correspondence Lacks (1.0). | 4.00 | 3,920.00 | 24043346 |
| BROMLEY, J. L. | 11/03/09 | Mtg with Lacks (.10); ems re same (.20). | .30 | 282.00 | 24324675 |
| LACKS, J. | 11/04/09 | Revised fee app. and emailed w/various parties re: filing (0.5); drafted October/quarterly fee applications (1.5); drafted Oct. disbursements (0.2) | 2.20 | 946.00 | 23869005 |
| BROD, C. B. | 11/04/09 | E-mail Lacks (.10). | .10 | 98.00 | 24045621 |
| LACKS, J. | 11/05/09 | Reviewed October diaries & associated emails (1.0); drafted October disbursements & associated emails (3.0); revised motions (0.6) | 4.60 | 1,978.00 | 23869018 |
| LACKS, J. | 11/06/09 | October fee app - disbursements (1.0); reviewed delinquency & various emails re: same (1.0). | 2.00 | 860.00 | 23877677 |
| BROD, C. B. | 11/06/09 | Conference Lacks (.10). | .10 | 98.00 | 24045856 |
| LACKS, J. | 11/09/09 | October fee app - various emails w/attnys re: diaries etc. (1.5); revised motions and sent to C. Brod for review (0.2); reviewed/revised disbursements (1.0); diary review (4.3). | 7.00 | 3,010.00 | 23877681 |
| BROD, C. B. | 11/09/09 | E-mail Salvatore, Lipscomb (.20). | .20 | 196.00 | 24046081 |
| O'KEEFE, P. | 11/10/09 | E-mail correspondence with J. Lacks regarding fee application review (.20) Prepared diaries for review and sent same to J. Lacks for assignment (.50) Reviewed October diaries as per J. Lacks (2.50) | 3.20 | 752.00 | 23905828 |
| GROSS, A. | 11/10/09 | Reviewed October time details in fee applications as per J. Lacks. | 5.80 | 1,218.00 | 23921634 |
| LACKS, J. | 11/10/09 | October fee app: diary review (3.0); revised disbursements/motion (1.5); various emails w/attnys, C. Lipscomb, P. O'Keefe (0.6); met w/C. Brod re: issues (0.2) | 5.30 | 2,279.00 | 23948301 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 11/10/09 | Conference Lacks (.10). | .10 | 98.00 | 24046201 |
| O'KEEFE, P. | 11/11/09 | E-mails with J. Lacks and C. Lipscomb regarding fee application review (.40) Prepared diaries and assigned days for review (.80) Reviewed October diaries for Nortel fee application as per J. Lacks (3.50) | 4.70 | 1,104.50 | 23906370 |
| GROSS, A. | 11/11/09 | Reviewed October time details in fee applications as per J. Lacks. | 2.10 | 441.00 | 23921819 |
| LACKS, J. | 11/11/09 | October fee app: diary review (4.0); reviewed delinquency and emailed various attnys, C. Lipscomb, P. O'Keefe re: status (1.5); emailed w/T. Britt re: diaries (0.3) | 5.80 | 2,494.00 | 23948611 |
| BROD, C. B. | 11/11/09 | E-mail Lacks, Lipscomb (.10). | .10 | 98.00 | 24046345 |
| GROSS, A. | 11/12/09 | Reviewed October time details in fee applications as per J. Lacks. | 2.50 | 525.00 | 23921845 |
| O'KEEFE, P. | 11/12/09 | E-mails to fee app review team (.30) Follow-up e-mails to J. Lacks and C. Lipscomb (.30) Reviewed October diaries for Nortel fee application as per J. Lacks (4.00) | 4.60 | 1,081.00 | 23929489 |
| LACKS, J. | 11/12/09 | October fee app: emails w/various attnys, C. Lipscomb, P. O'Keefe (1.0); revised motions (1.3); met w/C. Brod re: status (0.2); diary review (3.2) | 5.70 | 2,451.00 | 23948868 |
| PARALEGAL, T. | 11/12/09 | A. Lui - Nortel Fee Application review per P. O'Keefe. | 2.70 | 634.50 | 23991200 |
| O'KEEFE, P. | 11/13/09 | E-mails to J. Lacks and C. Lipscomb (.20) Prepared diaries and assigned days for review (.50) Reviewed October diaries for Nortel fee application as per J. Lacks (4.50) | 5.20 | 1,222.00 | 23929556 |
| GROSS, A. | 11/13/09 | Reviewed October time details in fee applications as per J. Lacks. | 2.40 | 504.00 | 23929635 |
| LACKS, J. | 11/13/09 | October fee app.: various emails w/attnys, C. Lipscomb, P. O'Keefe, Word Processing (1.2); reviewed diaries (0.3) | 1.50 | 645.00 | 23948958 |
| BROD, C. B. | 11/13/09 | E-mails Watson, Lacks (.10). | .10 | 98.00 | 24046437 |
| LACKS, J. | 11/15/09 | Reviewed LS diaries (0.5) & emailed w/WP re: same (0.2) | .70 | 301.00 | 23948969 |
| LINDSAY, I.K. | 11/16/09 | Reviewed Oct. diaries | 1.00 | 350.00 | 23936688 |
| WEINSTEIN, R.D. | 11/16/09 | Diary Review. | 2.60 | 910.00 | 23937899 |
| GRANDINETTI, M. | 11/16/09 | Reviewed tax diaries. | 1.10 | 473.00 | 23937964 |
| BRITT, T.J. | 11/16/09 | Prepared Nortel team diaries for fee application. | 5.00 | 1,750.00 | 23940954 |
| LANZKRON, J. | 11/16/09 | Work on fee application. | 1.90 | 665.00 | 23941431 |
| LACKS, J. | 11/16/09 | October fee app: diary review, revised motions and emails w/various attnys, C. Lipscomb re: same | 9.00 | 3,870.00 | 23948989 |

303

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (9.0) | | | |
| BUSSIGEL, E.A. | 11/16/09 | Reviewed diaries | 2.50 | 875.00 | 23949376 |
| FLEMING-DELACRU | 11/16/09 | Reviewed fee application. | 3.20 | 1,584.00 | 23956197 |
| DELAHAYE, S. | 11/16/09 | Reviewed diaries for fee application. | .40 | 172.00 | 23969291 |
| LAPORTE, L. | 11/16/09 | October diary review (1.7). | 1.70 | 731.00 | 23969656 |
| CERCEO, A. R. | 11/16/09 | Handled bill coding for Nortel work done in October. | 2.50 | 875.00 | 23972701 |
| BROD, C. B. | 11/16/09 | Review motion, disbursements (.90); e-mail Lacks (.10). | 1.00 | 980.00 | 24046472 |
| CAREW-WATTS, A. | 11/16/09 | October diary review. | 2.00 | 700.00 | 24067065 |
| TAIWO, T. | 11/16/09 | Reviewed diaries. | 2.30 | 989.00 | 24068532 |
| LACKS, J. | 11/17/09 | Revised October, quarterly fee applications and emailed w/C. Lipscomb re: same (3.0). | 3.00 | 1,290.00 | 23957691 |
| LACKS, J. | 11/18/09 | Various calls/emails w/Word Processing re: status of fee application | .80 | 344.00 | 23994277 |
| LACKS, J. | 11/19/09 | October fee app: reviewed diaries (3.5); revised motions (1.5); met w/C. Brod & various emails re: same (0.5) | 5.50 | 2,365.00 | 23994307 |
| BROD, C. B. | 11/19/09 | Review fee application (4.0); conference Lacks (.50). | 4.50 | 4,410.00 | 24046550 |
| LACKS, J. | 11/20/09 | October/quarterly fee applications: revised motion papers (4.0); various meetings/emails w/C. Brod, J. Bromley, C. Lipscomb, MNAT re: final review & filing (1.0) | 5.00 | 2,150.00 | 23994364 |
| LACKS, J. | 11/23/09 | Emailed w/C. Lipscomb re: fee apps (0.2); emailed w/Doc Services re: same (0.1) | .30 | 129.00 | 23994475 |
| LACKS, J. | 11/30/09 | Emailed w/MNAT, C. Lipscomb re: fees & fee apps (0.5); call/email w/C. Brod re: billing (0.1); emails w/A. Weaver, E. Polizzi, C. Lipscomb re: invoice (0.3); emailed w/C. Lipscomb re: fees (0.1) | 1.00 | 430.00 | 24040759 |
| | | **MATTER TOTALS:** | **140.40** | **58,259.00** | |

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 10/23/09 | Coordination of signature pages; revisions to sublease for documents regarding divestiture.. | 3.50 | 2,117.50 | 23760937 |
| PANAS, J. | 10/23/09 | Review of real estate documents related to equipment leases. | 2.00 | 1,210.00 | 23760945 |
| MARETTE, P. | 10/26/09 | E-mail correspondence re various issues, incl. relating to client's owned properties and re real estate closing checklist (.7) | .70 | 423.50 | 23936786 |
| MARETTE, P. | 10/27/09 | E-mail correspondence re various issues, incl. side letter agreement relating to delayed rejection of certain leases by client (.4) | .40 | 242.00 | 23936907 |
| MARETTE, P. | 10/28/09 | E-mail correspondence re various issues (.3) | .30 | 181.50 | 23936941 |
| MARETTE, P. | 10/29/09 | E-mail correspondence re various issues (.4) | .40 | 242.00 | 23936968 |
| WILNER, S. | 10/29/09 | Review of subleases for various properties. | 1.20 | 1,152.00 | 23944088 |
| MARETTE, P. | 10/30/09 | E-mail correspondence re various issues, incl. relating to client's leased premises (.5) | .50 | 302.50 | 23937060 |
| PANAS, J. | 11/01/09 | Draft agreement regarding possible divestiture. | 6.90 | 4,174.50 | 23796874 |
| JONES, K.C. | 11/01/09 | Preparing a new draft re document incorporate updates from Nortel real estate and comments from S. Wilner (5.0). | 5.00 | 2,725.00 | 23928494 |
| OLSHEVER, E.R. | 11/02/09 | Drafting emails to send to landlords regarding divestiture. | .60 | 210.00 | 23813918 |
| OLSHEVER, E.R. | 11/02/09 | Compiling chart to track landlord consent progress regarding divestiture. | .70 | 245.00 | 23813919 |
| PANAS, J. | 11/02/09 | Draft purchase agreement; conference call re sale; misc. emails and calls to client regarding sale; coordinate title and survey for divestiture. | 9.60 | 5,808.00 | 23814621 |
| PANAS, J. | 11/02/09 | Coordinate license finalization  regarding divestiture | .90 | 544.50 | 23814625 |
| CERCEO, A. R. | 11/02/09 | Incorporated edits into lease assumption motion (2.5); updated RE status chart (.5). | 3.00 | 1,050.00 | 23818119 |
| RILEY, D.P. | 11/02/09 | Reviewed motion to assume lease (1.1). Discussion with E Mandell (0.2).  Discussion with A Cerceo (0.2). | 1.50 | 645.00 | 23818763 |
| ANDERSON, M. | 11/02/09 | Continued to review and revise real estate documents for possible asset sale. Attended 30 minute conference call with Nortel Real Estate (V. Minichilli). Circulated revised documents. | 2.70 | 1,336.50 | 23839415 |
| PHILLIP, J. | 11/02/09 | Reviewing and revising real estate documents for possible asset sale. | 2.50 | 1,512.50 | 23876982 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, K.C. | 11/02/09 | Preparing a new draft of a sublease to incorporate updates from Nortel real estate and comments from S. Wilner (2.3). Mtg w/ E. Liu and P. Marette on open issues (.7). Preparing for and participating on a conference call with counsel for purchaser regarding sublease drafts and follow-up discussions (3.5). Reviewing title documents for an owned property to be sold to purchaser (1.0). Receiving, reviewing and communicating updates on assignment, sublease and license real estate documents (1.7). | 9.20 | 5,014.00 | 23928592 |
| LIU, E. | 11/02/09 | ems to I Carrutthers, P Worsley about licenses, call with purchaser's counsel on the same (.6); update closing checklist (1.2); review a Chinese lease (.2); call with purchaser's counsel regarding consents, follow up ems (.7); prepare for meeting with KJones & P Marette (.3); meeting with K Jones & P Marette on open issues (.7); call with purchaser's counsel on lease, follow up disucss (2.5); prepare consent documents (1.2); prepare disposal notice (.2); prepare update on consents (.4); correspond with purchaser's counsel on consents and assignments (.3); edit real estate documents, correspondence on assignment issues with K Jones, em on same to P Marette, L Lipner (1.0) | 9.30 | 3,999.00 | 23936514 |
| WILNER, S. | 11/02/09 | Review call for leased properties. | 1.30 | 1,248.00 | 24016241 |
| WILNER, S. | 11/02/09 | Outside counsel call re: real estate. | 2.90 | 2,784.00 | 24016442 |
| MARETTE, P. | 11/02/09 | Conf. w/ E. Liu and K. Jones re various issues relating to status of real estate matters (.8); tel. conf. w/ purchaser's real estate counsel re draft sublease and conf. thereafter w/ K. Jones, E. Liu and, for a portion thereof, S. Wilner re same and re other real estate matters (2.2); related review of mark-up of NC prepared by K. Jones and comments thereon prepared by C. Helm (.6); review mark-up of form of license prepared by E. Liu and related correspondence (.7); review mark-up rec'd from purchaser's counsel of form of landlord's consent to sublease (.2); tel. conf. w/ K. Jones and E. Liu re status of various real estate matters (.2); e-mail correspondence w/ K. Jones and E. Liu re various related issues (.5); tel. conf. w/ J. Panas re issues relating to new sale of another line of client's business (.1); review updated real estate closing checklist (.2); e-mail correspondence relating to "dry" assignments of leases encumbering client's real property (.1); review of draft real estate lease prepared by E. Liu (.9) | 6.50 | 3,932.50 | 24027239 |
| MANDELL, E. | 11/02/09 | ems w/ C. Helm re: lease amendment (.40); prep for war call (.40) | .80 | 484.00 | 24046296 |
| BLACKLOW, K.B. | 11/02/09 | Correspondence w/ J. Panas re: status of LL consents. | .30 | 273.00 | 24059783 |
| OLSHEVER, E.R. | 11/03/09 | Responding to purchaser's emails. | .20 | 70.00 | 23835811 |

306

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSHEVER, E.R. | 11/03/09 | Updating landlord consent chart regarding possible divestiture. | .80 | 280.00 | 23835942 |
| PANAS, J. | 11/03/09 | Attention to sublease issues and coordination of property sale w/ real estate to divestiture (.3); call w/ P. Marette and E. Liu (.8) | 1.10 | 665.50 | 23837004 |
| PANAS, J. | 11/03/09 | Revisions to real estate term sheet and related documents for asset sale (2.0); call w/ K. Jones, E. Liu and P. Marette (.5). | 2.50 | 1,512.50 | 23837011 |
| PANAS, J. | 11/03/09 | Revisions to license and misc. comments to real estate agreements. | 1.50 | 907.50 | 23837028 |
| PANAS, J. | 11/03/09 | Sale: revisions to purchase agreement; title and survey coordination; coordination of specialist review regarding divestiture. | 3.50 | 2,117.50 | 23837032 |
| WILNER, S. | 11/03/09 | Surveyer certification Q's; review comments; T/c's with with respect to divestiture.  Nortel re: same. | 2.00 | 1,920.00 | 23839287 |
| WILNER, S. | 11/03/09 | Review of PSA. | 1.00 | 960.00 | 23839311 |
| WILNER, S. | 11/03/09 | Participate in UCC call. | 1.00 | 960.00 | 23839316 |
| BLACKLOW, K.B. | 11/03/09 | Calls/review of documents for possible asset sale. | 2.80 | 2,548.00 | 23839317 |
| WILNER, S. | 11/03/09 | Call re:  closing checklist. | 1.00 | 960.00 | 23839326 |
| ANDERSON, M. | 11/03/09 | Reviewed documents. Continued to revise RETC and schedules for possible asset sale. Corresponded with Nortel business and real estate. Attended meeting with K. Blacklow to discuss substantive changes and lessons learned from other Nortel auctions. Made revisions and circulated to documents for possible asset sale. | 7.30 | 3,613.50 | 23839432 |
| RILEY, D.P. | 11/03/09 | Bi-weekly status call (0.5). Discussion with E Mandell and A Cerceo (0.5).  Discussion with E Mandell (0.1).  Reviewed lease (0.2). | 1.30 | 559.00 | 23840210 |
| CERCEO, A. R. | 11/03/09 | Participated in weekly client call re: various Nortel real estate issues (.6); meeting w/ E. Mandell and D. Riley re: lease assumption motion (.5). | 1.10 | 385.00 | 23875782 |
| PHILLIP, J. | 11/03/09 | Reviewing and revising real estate documents for possible asset sale. | 6.50 | 3,932.50 | 23876998 |
| LIU, E. | 11/03/09 | ems and calls regarding consents (.8); em with D Woodlie regarding asset storage (.1); calls with Nortel real estate & A Nardolny regarding real estate status, including follow up discussions with P Marette and K Jones (1.4); consents, update summary, correspond with purchaser's counsel on the same, provide chart on same (3.3); call w/ J Panas and P Marette regarding rents and lease (.8); em and call with C Helm re: certain contracts and occupancy at relocation sites, follow up ems on same to S Wilner, P Marette (.8); ems and research re: proporation of costs for owned and lease properties (3.0); ems with J Steffen to | 10.90 | 4,687.00 | 23936549 |

307

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | address consents (.7) | | | |
| JONES, K.C. | 11/03/09 | Reviewing purchaser's comments to lease (1.0). Reviewing and communicating purchaser's comments to the Lease A sublease to the Lease A landlord and attempting to arrange a conference call with the respective parties (1.5). Reviewing comments from Nortel real estate on a sublease (.7).  Assisting E. Liu in reviewing and responding to local Nortel requests for clarification on the asset removal process (1.2). Receiving, reviewing and communicating updates on the site specific updates and the sublease and license real estate documents (1.9).  Call w/ P. Marette (.3). | 6.60 | 3,597.00 | 24010932 |
| MANDELL, E. | 11/03/09 | war call (1.50); work on lease assumption/modification motion and lease modification agmt (2.30); discussion w/ D. Riley and A. Cerceo (.50). | 4.30 | 2,601.50 | 24046316 |
| MARETTE, P. | 11/03/09 | Review mark-up prepared by purchaser's real estate counsel of draft of sublease relating to client's leased premises (.6); e-mail correspondence relating to client's leased premises (.2); e-mail correspondence relating to landlord's consent to proposed sublease w/ purchaser (.3); review revised draft of sublease and correspondence relating thereto (.6); e-mail correspondence w/ S. Lee and E. Liu re various issues relating to preparation of settlement statement re real estate expenses to be adjusted in connection w/ closing and review of related model documents (.5); tel. conf. w/ reps of Nortel Real Estate re status of various real estate matters in advance of Closing (1.1); tel. confs. w/ K. Jones immediately following same tel. conf. re related issues (.3); tel. conf. w/ J. Panas, K. Jones and E. Liu re issues relating to possible asset sale and related issues under proposed lease of space in same premises to purchaser (.5); related e-mail message to J. Panas (.1); tel. conf. and e-mail correspondence w/ S. Lee re related issues (.2); review real estate documents for MA leased properties and related e-mail correspondence w/ E. Liu (.9); review chart relating to required landlord consents prepared by E. Liu (.2) | 5.50 | 3,327.50 | 24205644 |
| OLSHEVER, E.R. | 11/04/09 | Drafting emails regarding status updates for landlord consents. | 1.40 | 490.00 | 23841246 |
| PANAS, J. | 11/04/09 | Closing preparations; respond to misc. questions regarding deal status from corporate team; conference call with landlord. | 7.30 | 4,416.50 | 23841451 |
| PANAS, J. | 11/04/09 | Revisions for real estate divestiture to real estate term sheet and related documents for asset sale. | 1.00 | 605.00 | 23841452 |
| RILEY, D.P. | 11/04/09 | Discussion with E Mandell. Research real estate issues. | .20 | 86.00 | 23860367 |
| CROFT, J. | 11/04/09 | Call with J. Panas re: sale (.2); emails with J. Bromley and S. Wilner re; markering (.2); reviewing | 1.00 | 495.00 | 23860801 |

308

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | termsheet and draft sale motion (.6). | | | |
| HOROWITZ, S.G. | 11/04/09 | Review documents for asset sale. | .50 | 490.00 | 23866210 |
| ANDERSON, M. | 11/04/09 | Revised for asset sale provisions and circulated to bidder and client. | .50 | 247.50 | 23869230 |
| PHILLIP, J. | 11/04/09 | Reviewing and revising real estate documents. | 2.50 | 1,512.50 | 23877016 |
| LIU, E. | 11/04/09 | consent ems and calls with P Fish, Nortel GCAP (.8) prepare and update chart on properties and follow up outstanding issues related thereto (2.8); em with E Olshever regarding following up on consents (.6); call with P. Marette and Nortel RE regarding status (1.4); call with purchaser's counsel (1.0) follow up discussion and calls with K Jones (1.5); ems and calls re: leases, L Guerra (1.2); review new leases for licenses and prepare consent solicitations (2.4); prepare markup of side letter on leases (.8); research, ems, calls re: contracts ancillary to leases (.9); t/c w/ P. Marette (.3); ems and calls with landlords re: consents and financials (.8) | 14.50 | 6,235.00 | 23936595 |
| JONES, K.C. | 11/04/09 | review of comments on the consent solicitations and consent agreements and recirculating revisions for review by purchaser's counsel (2.0). Forwarding comments from the Lease A landlord to purchaser's counsel regarding purchaser's request for a separate recognition agreement (.8). Reviewing documents for possible divestiture (2.0). participating on the weekly status update call (1.0); dicussions and calls w/ E. Liu (1.5). Receiving, reviewing and communicating updates on the site specific updates and form of real estate agreements (1.2). | 8.50 | 4,632.50 | 24010975 |
| BLACKLOW, K.B. | 11/04/09 | cf J. Panas re: closing for purchaser (.2); issues for leased property (.1). | .30 | 273.00 | 24039971 |
| MANDELL, E. | 11/04/09 | work on lease assumption/rejection motions (1.80) | 1.80 | 1,089.00 | 24046489 |
| MARETTE, P. | 11/04/09 | E-mail correspondence relating to solicitation of consent from landlord to proposed sublease to purchaser (.3); review divestiture document summary prepared by E. Liu for client (.2); tel. confs. w/ E. Liu re client's leased premises and related issues (.3); review comments of J. Naccarato on draft of sublease relating to client's leased premises (.3); review updated real estate closing checklist and landlord consent chart prepared by E. Liu in advance of tel. conf. w/ client (.5); participate in tel. conf. w/ reps of Nortel Real Estate and E. Liu re status of various matters (1.3); tel. conf. w/ K. Jones and E. Liu re issues relating to segregation and demising of sublease and direct lease premises and re subleases (.6 -- partial attendance); tel. conf. w/ K. Jones re inquiries of landlord's counsel relating solicitation of consent to license (.1); review draft of side letter K rec'd from purchaser's real estate counsel and relating to deferral of rejection of certain leases (.4); review, | 5.90 | 3,569.50 | 24206786 |

MATTER: 17650-025   REAL ESTATE

309

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | mark-up draft of lease relating to client's owned premises (1.9) | | | |
| OLSHEVER, E.R. | 11/05/09 | Drafting emails regarding status updates for landlord consents for divestiture. | 1.30 | 455.00 | 23862607 |
| PANAS, J. | 11/05/09 | Review of and revisions to Nortel comments to real estate agreements; discussions of same w. Vince Minichilli for asset sale. | 2.90 | 1,754.50 | 23862806 |
| PANAS, J. | 11/05/09 | Conference call regarding license; closing preparations. | 2.50 | 1,512.50 | 23862807 |
| PANAS, J. | 11/05/09 | Attention to space allocations for purchaser and sublease and lease demising plans; misc. emails to Paul Weiss re closing prep for real estate docs; discussion with local counsel re Canadian license for divestiture. | 2.50 | 1,512.50 | 23866277 |
| CROFT, J. | 11/05/09 | Review and comment sale agreement for property (3.5). | 3.50 | 1,732.50 | 23866430 |
| RILEY, D.P. | 11/05/09 | Discussion with A Cerceo (0.3). | .30 | 129.00 | 23866638 |
| WILNER, S. | 11/05/09 | E-mails re leasing/subleasing terms. | .30 | 288.00 | 23867236 |
| HOROWITZ, S.G. | 11/05/09 | Review real estate terms and conditions; lease and license structure | 3.20 | 3,136.00 | 23872879 |
| CERCEO, A. R. | 11/05/09 | Edited assumption motion based on comments provided by L. Schweitzer (1.0); wrote e-mails and corresponded with M. Mccomb on issues pertaining to property formerly associated with Nortel (.5). | 1.50 | 525.00 | 23875172 |
| PHILLIP, J. | 11/05/09 | Reviewing real estate documents for possible asset sale, discussions with team re: draft. | 2.50 | 1,512.50 | 23877032 |
| LIU, E. | 11/05/09 | ems regarding various real estate issues (.4); ems regarding MELB and HKGHK consent and licenses (.4); ems and prepare chart re: consents (.5); call w/ Nortel real estate regarding size and configuration (1.0); precall with Nortel and J Naccarato (.5); call with K. Jones and bidder's counsel re: possible divestiture (4.0); ems re: signatory pages (.2); prepare signature page chart and update closing checklists (2.4); ems regarding consents and subleases (3.6) | 13.00 | 5,590.00 | 23936648 |
| JONES, K.C. | 11/05/09 | Reviewing comments from purchaser's counsel and preparing a revised form of license for review by purchaser's counsel (5.0). Preparing for and participating on a conference call with Nortel real estate regarding status updates (2.5). Preparing for and participating on a call with Nortel real estate to discuss open issues re possible asset sale (.8). Preparing for (.8) and participating on a conference call with purchaser's counsel, Canadian counsel and E. Liu on the critical sublease and the sublease (4.0). Receiving, reviewing and communicating updates on landlord consents, site specific updates, owned property settlement amounts, assigned site settlement amounts and | 16.10 | 8,774.50 | 24011080 |

**MATTER:  17650-025   REAL ESTATE**

310

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the asset removal process (3.0). | | | |
| MANDELL, E. | 11/05/09 | Call w/landlord re: assumption (.40); work on assumption motion for lease (.40) | .80 | 484.00 | 24046507 |
| HOPPE, J. | 11/05/09 | Corr with E. Liu and John Naccarrato re: ph. conf with landlord in connection with asset sale. | .50 | 302.50 | 24054926 |
| MARETTE, P. | 11/05/09 | Tel. conf. w/ K. Jones and E. Liu re issues relating to solicitation of consents for various leases and subleases determination of size and configuration of sublease premises (.9); e-mail correspondence re related issues (.4); preparation in advance of tel. conf. w/ purchaser's real estate counsel, J. Naccarato, K. Jones and E. Liu re issues relating to sublease (.7); participate in same tel. conf. (1.8); tel. conf. immediately thereafter w/ K. Jones and E. Liu re same (.1); further review, mark-up of draft lease relating to client's owned premises (.9); e-mail correspondence re related issues (.5) | 5.30 | 3,206.50 | 24218752 |
| PANAS, J. | 11/06/09 | Misc. closing preparations; finalize landlord consents; comments to email regarding sublease and lease space for purchaser (4.4); meeting w/ J. Croft (.5). | 4.90 | 2,964.50 | 23870379 |
| PANAS, J. | 11/06/09 | Bankruptcy comments to purchase agreement; survey coordination (1.5); meeting w/ K. Blacklow (.3). | 1.80 | 1,089.00 | 23870380 |
| OLSHEVER, E.R. | 11/06/09 | Updating landlord consent chart for purchaser. | .80 | 280.00 | 23870587 |
| OLSHEVER, E.R. | 11/06/09 | Meeting with E. Liu and P. Marette to discuss leases involved in divestiture. | 3.00 | 1,050.00 | 23870589 |
| OLSHEVER, E.R. | 11/06/09 | Inputting markup comments into the Lease Agreements for purchaser  (1.4) and meeting w/ E. Liu re: lease markup (1.6) | 3.00 | 1,050.00 | 23870590 |
| WILNER, S. | 11/06/09 | Review Proposals for surveyer. | .50 | 480.00 | 23873249 |
| WILNER, S. | 11/06/09 | Lease/sublease provisions re: expense reimbursement. | 1.00 | 960.00 | 23873288 |
| BLACKLOW, K.B. | 11/06/09 | Cf J. Panas re: space calculation issues; finalizing licenses or purchaser. | .30 | 273.00 | 23873847 |
| CERCEO, A. R. | 11/06/09 | Edited motion to assume, incorporating comments by L. Schweitzer and corresponding with M. Fleming to ensure appropriate format (.7); updated weekly issues log and e-mailed D. Riley for confirmation (.10). | .80 | 280.00 | 23875143 |
| PHILLIP, J. | 11/06/09 | Reviewing changes to asset sale documents. | 1.00 | 605.00 | 23877066 |
| CROFT, J. | 11/06/09 | Emails comments to J. Panas (.5); meet with J. Panas re: same (.5); follow up with J. Bromley re: same (.4); review de minimis order and emails J. Bromley re: same (.5). | 1.90 | 940.50 | 23881579 |
| ANDERSON, M. | 11/06/09 | Reviewed documents for asset sale. | 1.50 | 742.50 | 23889196 |

311

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 11/06/09 | Email to D. Riley re: real estate issue. | .10 | 49.50 | 23892960 |
| RILEY, D.P. | 11/06/09 | Discussion with E Mandell (0.3). | .30 | 129.00 | 23899821 |
| LIU, E. | 11/06/09 | ems and calls on consents and provision of services (3.1); meeting with P Marette to discuss direct lease (3.0); prepare mark up of lease, meet with E Olshever on same (1.6); ems and analysis regarding size and configurations, landlord regulations, and subleases (2.0); call w/ bidder and K. Jones (.5); correspondence re: asset sale (1.6); t/c w/ L. Lipner release assignment motion (.4). | 12.20 | 5,246.00 | 23936683 |
| JONES, K.C. | 11/06/09 | Finalizing a revised form of license for review by purchaser's counsel and Nortel real estate (5.0). Advising the local Nortel real estate contact for property on the asset disposal process (1.5). Preparing for and participating on a conference call with purchaser's counsel and E. Liu on the asset disposal process (.5).  Receiving, reviewing and communicating updates on landlord consents, site specific updates, owned property settlement amounts, assigned site settlement amounts and the asset removal process (2.5). | 9.50 | 5,177.50 | 24011134 |
| MANDELL, E. | 11/06/09 | Correspondence re: real estate issues (.70); ems re: lease (.60) | 1.30 | 786.50 | 24046521 |
| MARETTE, P. | 11/06/09 | Further review, mark-up of draft of Direct Lease relating to client's owned premises (1.4); conf. w/ E. Liu and E. Olshever re same (3.1); e-mail correspondence w/ S. Wilner and E. Liu re related issues (.8); tel. conf. w/ E. Liu re same (.1); conf. w/ K. Jones re comments of purchaser's counsel on form of license agreement (.2); e-mail correspondence relating to client's leased premises (.2); e-mail correspondence relating to rules & regs to be attached to leases (.1); e-mail correspondence relating to required consent of landlord to proposed purchaer sublease (.2) | 6.10 | 3,690.50 | 24218897 |
| LIPNER, L. | 11/06/09 | T/c w/E. Liu re lease assignment motion  (.4) | .40 | 172.00 | 24254270 |
| HOROWITZ, S.G. | 11/07/09 | Issues re: leases, rules re: signage, security and related areas | .50 | 490.00 | 23874024 |
| MARETTE, P. | 11/07/09 | Review comments of S. Wilner on draft of side ltr. K re: divestiture (.2); e-mail correspondence relating to services to be provided to purchaser as a tenant and subtenant under various leases and subleases (.1) | .30 | 181.50 | 24245735 |
| LIPNER, L. | 11/07/09 | Email to D. Riley and E. Liu re assumption | .10 | 43.00 | 24254895 |
| LIU, E. | 11/08/09 | Revise side letter on leases (.6); ems regarding signatures and closing docs (.5); ems re: MA (.6); ems re: discontinuation of services and size and configuration (.6); ems and review past correspondence re; size and configuration (.5) | 2.80 | 1,204.00 | 23936943 |
| MARETTE, P. | 11/08/09 | Review of provisions relating to determination of size and configuration of sublease and lease | 3.30 | 1,996.50 | 24246069 |

**MATTER:  17650-025   REAL ESTATE**

312

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | premises and related e-mail correspondence w/ E. Liu for asset sale (.4); further review, mark-up of draft of lease relating to client's owned premises and e-mail re related issues to E. Olshever (2.9) | | | |
| LIPNER, L. | 11/08/09 | Email to E. Liu re. lease motion | .10 | 43.00 | 24255013 |
| OLSHEVER, E.R. | 11/09/09 | Reviewing lease and preparing it to send to Nortel for divestiture sale. | 1.80 | 630.00 | 23877706 |
| PANAS, J. | 11/09/09 | Coordinatino of real estate documents for closing; misc. calls and emails re license and open issues for purchaser. | 8.50 | 5,142.50 | 23886326 |
| WILNER, S. | 11/09/09 | E-mails re Closing/licenses/subleases. | .30 | 288.00 | 23886337 |
| ANDERSON, M. | 11/09/09 | Reviewed correspondence about changes to real estate documents for asset sale. | .50 | 247.50 | 23889202 |
| HOROWITZ, S.G. | 11/09/09 | Review segregation worked (.30); review documents for asset sale (1.00) | 1.30 | 1,274.00 | 23890052 |
| RILEY, D.P. | 11/09/09 | Discussion with E Mandell (0.2). | .20 | 86.00 | 23899842 |
| LIU, E. | 11/09/09 | ems and revise draft of assignment and motion (1.4);  ems regarding signature pages and process of closing (.6); ems and discussion re: lease rejection and storing of assets (2.2); prepare chart and ems on settlement of expenses at assigned sites, update to share with purchaser's counsel, follow up emails with Nortel (1.4); review and revise sublease (1.5); ems re: motion and requested information (.7); prepare chart on segregation standards (.7); review and revise direct lease and prepare cover email (.8); ems and consider additional license proposal (.4); update side letter on leases (1.3) | 11.00 | 4,730.00 | 23936950 |
| JONES, K.C. | 11/09/09 | Providing comments on and communicating with purchaser's counsel regarding the process for identifying and storing assets for sites with designated closure dates (1.5).  Reviewing and providing E. Liu with assistance on drafting provisions for closing cost settlements (1.5). Receiving, reviewing and communicating updates on outstanding real estate tasks and documents (2.5).  Reviewing comments to a sublease for an Asia property (2.0).  Reviewing comments by Nortel real estate on the form of license (1.0). Reviewing comments on the requested transfer documentation for the owned property being sold (.8). | 9.30 | 5,068.50 | 23974118 |
| MANDELL, E. | 11/09/09 | correspond w/ J. Panas  re: signatory (.70) | .70 | 423.50 | 24046531 |
| MARETTE, P. | 11/09/09 | E-mail correspondence relating to removal of Assets from client's leased premises (.3); e-mail correspondence w/ E. Liu re issues relating to draft of lease re client's leased premises (.5); e-mail correspondence relating to services to be provided to purchaser as a tenant and subtenant under various leases and subleases (.3); e-mail | 2.30 | 1,391.50 | 24246626 |

**MATTER: 17650-025  REAL ESTATE**

313

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence relating to title affidavit to be delivered in connection with sale of client's owned premises (.3); e-mail correspondence w/ E. Liu relating to client's equipment leases (.2); review summary of contractual requirements re segregation of sublease and lease premises prepared by J. Panas (.3); review comments of C. Helm on form of license (.4) | | | |
| LIPNER, L. | 11/09/09 | Email exchange w/E. Liu re lease assignment motion (.4); Reviewed assignment agreement (.6); Drafted lease assignment motion (3.7) | 4.70 | 2,021.00 | 24255737 |
| ANDERSON, M. | 11/10/09 | Drafted Segregation chart summary for asset sale and possible asset sale. Corresponded with J. Panas and J. Phillip regarding tasks. | 1.00 | 495.00 | 23889206 |
| OLSHEVER, E.R. | 11/10/09 | Conference call with P. Marette, K. Jones, and E. Liu of CGSH and Nortel for the asset sale checkpoint call (partial attendance) | .90 | 315.00 | 23889368 |
| OLSHEVER, E.R. | 11/10/09 | Updating the landlord consent chart. | .40 | 140.00 | 23889370 |
| WILNER, S. | 11/10/09 | Call re: closing matters and real estate status. | 2.00 | 1,920.00 | 23892957 |
| FLEMING-DELACRU | 11/10/09 | T/c with E. Mandell re: real estate issue. | .10 | 49.50 | 23894119 |
| RILEY, D.P. | 11/10/09 | Bi-weekly status call (0.7 -- partial attendance). Email with landlord's attorney (0.5). Discussion with E Mandell (0.2). Discussion with A Cerceo (0.1). | 1.50 | 645.00 | 23899879 |
| PHILLIP, J. | 11/10/09 | Reviewing, revising real estate documents for possible asset sale. | 3.00 | 1,815.00 | 23900753 |
| PANAS, J. | 11/10/09 | Closing prep and finalization of all real estate issues for purchaser. | 8.90 | 5,384.50 | 23902464 |
| CERCEO, A. R. | 11/10/09 | Participated in weekly war room call with client and E. Mandell; D. Riley (1.0); updated internal property chart with status in lieu of call (.10); updated a motion for assumption of a lease (.6). | 1.70 | 595.00 | 23909994 |
| LIU, E. | 11/10/09 | review and revise motion and assignment, emails on same (4.4); prepare  signature pages, ems on the same (1.2); ems and calls re: consent (.6); prepare and ems for real estate issues (1.0); call with K. Jones, P. Marette, purchaser, Nortel and purchaser's counsel re: issues, follow up discussions (2.2); call on asset sale (.8);  follow up on consents and related issues (2.1);  prepare summary of status of real estate documents (1.5) | 13.80 | 5,934.00 | 23936956 |
| JONES, K.C. | 11/10/09 | Preparing for and participating on a conference call with Nortel real estate, P. Marette and E. Liu regarding outstanding issues (2.5). Preparing for and participating on a conference call with Nortel and purchaser business, P. Marette and E. Liu regarding outstanding issues (2.0). Communicating with landlord regarding its consent requirements (1.0). Review and revision of open real estate documents including a site assignment, extended transitional occupancy side-letter and a checklist of | 9.00 | 4,905.00 | 23974144 |

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | open issues for consideration by the parties (3.5). | | | |
| BLACKLOW, K.B. | 11/10/09 | Cf Panas re: revisions to form of purchaser sublease. | .10 | 91.00 | 24040851 |
| MANDELL, E. | 11/10/09 | Status call (1.00); prep re: same (.60); work on Tennessee assumption motion (.90) | 2.50 | 1,512.50 | 24046537 |
| MARETTE, P. | 11/10/09 | E-mail message to E. Liu re various issues relating to calculation of settlements to be made w/r/t prepaid real estate expenses (.9); e-mail correspondence w/ E. Liu re various issues relating to provision of services to purchaser as a tenant and subtenant under various leases and subleases (.3); participate in tel. conf. w/ reps of Nortel Real Estate, K. Jones and E. Liu re status of various matters in advance of divestiture (.7); preparation in advance of same tel. conf. (.3); conf. w/ K. Jones and E. Liu following same tel. conf. re various issues (1.5); e-mail correspondence relating to sublease documentation (.2); e-mail correspondence relating to title affidavit to be delivered by client in connection w/ sale of its property located (.1); e-mail correspondence re issues relating to solicitation of landlord consents (.1); participate in tel. conf. w/ purchaser's real estate counsel, Nortel Real Estate, S. Wilner, E. Liu and K. Jones (1.4); conf. w/ S. Wilner, K. Jones and E. Liu immediately in advance of same tel. conf. (.5) and conf. w/ K. Jones, E. Liu and, for a portion thereof, S. Wilner immediately following same tel. conf. (.6); e-mail messages to K. Jones and E. Liu re various related issues (.3); e-mail correspondence relating to client's equipment leases (.1); e-mail correspondence relating to memoranda of lease and inquiries of purchaser's real estate counsel re title to Direct Lease premises (.2); review divestiture document summary prepared by E. Liu (.2); e-mail correspondence re license relating to client's lease (.2); review revised draft of assignment K relating to client's lease of premises (.2) | 7.80 | 4,719.00 | 24247053 |
| LIPNER, L. | 11/10/09 | Correspondence w/E. Liu, A. Cordo (MNAT) and A. Pak (Ropes re Gray) re lease assignment motion (.3); Reviewed revised assignment agreement, email traffic re facts relevant to the motion and revised motion (.8) | 1.10 | 473.00 | 24255758 |
| SCHWEITZER, L.M | 11/10/09 | T/c E. Mandell re lease issues (0.3). | .30 | 261.00 | 24427442 |
| OLSHEVER, E.R. | 11/11/09 | Updating the landlord consent chart. | .40 | 140.00 | 23901840 |
| OLSHEVER, E.R. | 11/11/09 | Drafting and sending emails regarding status updates for landlord consents. | .80 | 280.00 | 23901850 |
| PANAS, J. | 11/11/09 | Revisions to real estate term sheet for asset sale. | 1.00 | 605.00 | 23902466 |
| PANAS, J. | 11/11/09 | Closing prep; participation in conference calls with Nortel re real estate status for purchaser. | 8.30 | 5,021.50 | 23902467 |

315

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 11/11/09 | Summary of segregation work requirements in multiple deals. | .80 | 484.00 | 23902469 |
| HOROWITZ, S.G. | 11/11/09 | Handling real estate issue re: divestiture | .40 | 392.00 | 23905573 |
| WILNER, S. | 11/11/09 | T/c re: open business issues; creation of open issues list. Review of leases, sale agreement and strategy. | 1.60 | 1,536.00 | 23906398 |
| RILEY, D.P. | 11/11/09 | Discussion with E Mandell (0.2). Reading and responding to emails (0.1). | .30 | 129.00 | 23908667 |
| THONG, L. | 11/11/09 | Review documents for possible asset sale.  Review e-mails among M. Anderson, J. Phillip, K. Blacklow and client. | 2.00 | 860.00 | 23911801 |
| CERCEO, A. R. | 11/11/09 | Reviewed comments made to assumption motion by A. Cordo of MNAT. | .70 | 245.00 | 23914151 |
| ANDERSON, M. | 11/11/09 | Revised segregation work chart and incorporated comments from J. Panas, J. Phillip and E. Liu. Circulated to C. Helm of Nortel. | 1.00 | 495.00 | 23923054 |
| PHILLIP, J. | 11/11/09 | Reviewing/commenting on real estate documents . | 2.00 | 1,210.00 | 23923946 |
| FLEMING-DELACRU | 11/11/09 | T/c with D. Riley re: real estate issue. | .10 | 49.50 | 23930969 |
| FLEMING-DELACRU | 11/11/09 | T/c with E. Mandell re: real estate issue. | .10 | 49.50 | 23931258 |
| LIU, E. | 11/11/09 | signatures (.4); ems and calls re: sublease (.3); ems re: title requests and other questions from purchaser's counsel (.3); ems regarding consents and prepare summaries of same (1.7); Nortel weekly update call re devistiture (1.5); follow up discussion with K Jones an preparation for issues call (.9); call with Nortel re: open issues list (2.1); revise open issues list (1.5); ems & calls regarding consents and status of lease (1.3) | 10.00 | 4,300.00 | 23943966 |
| JONES, K.C. | 11/11/09 | Conducting a comprehensive review of all outstanding business issues with respect to the real estate items and preparing an issues list for discussion among the business parties (3.0). Revising the issues list pursuant to comments from P. Marette (1.2.) Preparing for and participating on the weekly status update across Nortel sales (1.5). Preparing for and participating on a call with Nortel real estate regarding the proposed issues list (2.0). Preparing a termination of a dry back title document for an owned property to be recorded (.5). Receiving and communicating updates with respect to landlord communications and purchaser's property designation changes (1.3). Revising and recirculating the comprehensive business issues list with respect to open real estate items (1.5). | 11.00 | 5,995.00 | 23974178 |
| MANDELL, E. | 11/11/09 | Work on lease assumption motion (.70) | .70 | 423.50 | 24046545 |
| MARETTE, P. | 11/11/09 | E-mail messages to E. Liu and K. Jones re issues relating to requests of purchaser's real estate counsel re memoranda of lease and title reports | 7.20 | 4,356.00 | 24248336 |

**MATTER: 17650-025   REAL ESTATE**

316

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.8); e-mail correspondence w/ E. Liu and K. Jones re issues relating to client's leased premises in Japan (.3); e-mail correspondence w/ E. Liu re client's leased premises (.2); review, mark-up successive drafts of real estate open issues memo prepared by K. Jones (2.3); tel. conf. w/ K. Jones re same (.1); e-mail messages to K. Jones re related issues (.4); tel. conf. w/ reps of Nortel Real Estate, S. Wilner, K. Jones, E. Liu and J. Naccarato and conf. immediately thereafter w/ K. Jones and E. Liu re same (1.6); review revised version of issues list prepared by E. Liu following same tel. conf. (.2); e-mail correspondence re issues relating to client's leased premises (.1); review documents received from purchaser (.3); e-mail correspondence re required consent from ground lessor (.1); e-mail correspondence re issues relating to subleases (.2); review comments of purchaser's real estate counsel on assignment Ks relating to leases (.2); e-mail correspondence re terms to be agreed w/r/t client's equipment to be maintained at purchaser's premises in connection with services being rendered pursuant to sale agreement (.2); e-mail correspondence w/ E. Liu re settlement of certain prepaid expenses under leases (.2) | | | |
| LIPNER, L. | 11/11/09 | Email exchange w/A. Cordo (MNAT) and S. Malik re lease assumption motion and edited same (.2) | .20 | 86.00 | 24255776 |
| OLSHEVER, E.R. | 11/12/09 | Updating landlord consent chart for purchaser. | .20 | 70.00 | 23911675 |
| OLSHEVER, E.R. | 11/12/09 | Meeting with E. Liu to incorporate comments into the Direct Lease (3.9); meeting w/ P. Marette re same (.3). | 4.20 | 1,470.00 | 23911696 |
| CERCEO, A. R. | 11/12/09 | Reviewed edits provided by A. Cordo (.5); correspondence with E. Polizzi and L. Lipner re: templates for assumption motions (.5.); review of Bankruptcy Code provision and correspondence with A. Remming/internal Cleary team D. Riley/L. Mandell (.7); updating assumption motion (.9). | 2.60 | 910.00 | 23914426 |
| PANAS, J. | 11/12/09 | Revisions to real estate documents for asset sale. | 1.50 | 907.50 | 23925227 |
| PANAS, J. | 11/12/09 | Real estate closing preparations for purchaser. | 5.60 | 3,388.00 | 23925228 |
| PHILLIP, J. | 11/12/09 | Reviewing and revising real estate documents. | 1.00 | 605.00 | 23929660 |
| RILEY, D.P. | 11/12/09 | Discussion with A Cerceo (0.1). | .10 | 43.00 | 23930616 |
| HOROWITZ, S.G. | 11/12/09 | Term sheet issues for asset sale. | .30 | 294.00 | 23943442 |
| LIU, E. | 11/12/09 | revise and update issues list, ems and calls on same (.5); ems and calls re: equipment issue (.8); direct lease review comments, discuss, meet and revise direct lease with E Olshever (3.8); calls with P Marette on same (1.0); prepare ems on same to Nortel and to S Wilner (1.3); ems re consent and subleases (.5); ems with J Naccarato and review of documents re: CAR, and consents and assignments (1.5) | 9.40 | 4,042.00 | 23944421 |

317

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WILNER, S. | 11/12/09 | Comments/revisions to lease. | 2.00 | 1,920.00 | 23968835 |
| JONES, K.C. | 11/12/09 | Revising the business issues package proposal pursuant to comments from Nortel real estate and P. Marette, and circulating to purchaser business and legal for comment (2.5). Preparing for and participating on a conference call with purchaser's counsel regarding their comments to the form of license (3.5). Reviewing comments to a sublease for a site (1.0). Communicating with local Nortel contact regarding the draft subleases for sites (.7). Beginning review of comments to real estate documents provided by purchaser's counsel (1.5). | 9.20 | 5,014.00 | 23974180 |
| BLACKLOW, K.B. | 11/12/09 | cf Panas re: purchaser sale | .50 | 455.00 | 24050835 |
| MARETTE, P. | 11/12/09 | Review, mark-up revised draft of open real estate issues memo prepared by E. Liu (.9); tel. conf. w/ E. Liu (and, for a portion thereof, K. Jones) re related issues (.2); e-mail message to E. Liu re related issues (.3); review comments of S. Wilner and C. Helm on draft of lease relating to client's owned property and draft e-mail to S. Wilner re related issues (.9); tel. confs. w/ E. Liu and E. Olshever re related issues (.6); review revised draft of same lease prepared by E. Liu and E. Olshever and list of questions re same (.7); e-mail messages to E. Liu and K. Jones re related issues (.4); review revised draft of side ltr. K, received from purchaser's real estate counsel, relating to deferral of rejection of certain leases (.2); review comments of J. Naccarato on assignment Ks relating to certain of client's leases (.1); tel. conf. w/ K. Jones and E. Liu re charges for utilities under leases (.2); review revised contractual language prepared by K. Jones re same (.1); e-mail correspondence relating to subleases (.2); e-mail correspondence relating to client's lease (.1); e-mail correspondence re issues relating to provision of services to purchaser under sublease (.2); e-mail correspondence re issues relating to form of license K (.2); e-mail correspondence re terms to govern maintenance of client's equipment at purchaser's premises in connection w/ services to be provided pursuant to sale agreement and review of related model documents (.5) | 5.80 | 3,509.00 | 24248809 |
| LIPNER, L. | 11/12/09 | T/c w/A. Cerceo re template for motion (.2); Email re same (.2) | .40 | 172.00 | 24255809 |
| OLSHEVER, E.R. | 11/13/09 | Correspond with S. Wilner, P. Marette, and E. Liu to discuss the Direct Lease markup for divestiture sale. | .30 | 105.00 | 23924676 |
| OLSHEVER, E.R. | 11/13/09 | Updating the landlord consent chart. | .10 | 35.00 | 23924680 |
| OLSHEVER, E.R. | 11/13/09 | Updating real estate documents for divesiture sale. | .60 | 210.00 | 23924688 |
| PANAS, J. | 11/13/09 | Respond to misc. real estate closing-related issues for asset sale agreement. | 4.80 | 2,904.00 | 23925226 |

318

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PHILLIP, J. | 11/13/09 | Reviewing and revising real estate documents, discussions with team regarding documents. | 4.00 | 2,420.00 | 23929718 |
| RILEY, D.P. | 11/13/09 | Discussion with A Cerceo (0.2). | .20 | 86.00 | 23930759 |
| THONG, L. | 11/13/09 | Meeting with J. Phillip to discuss drafts and changes to drafts for possible asset sale. Additional phone calls and e-mails with K. Blacklow, J. Phillip and J. Panas regarding the same. Revise drafts for possible asset sale. | 4.80 | 2,064.00 | 23931604 |
| WILNER, S. | 11/13/09 | Open issues list re: Real Estate Matters; t/c with Liu and Marette re: same. | .30 | 288.00 | 23941307 |
| WILNER, S. | 11/13/09 | Review of various issues involving lease. | .20 | 192.00 | 23941308 |
| HOROWITZ, S.G. | 11/13/09 | Issues re: leases - provisions re: segregation work and time sequence for execution of agreements | .40 | 392.00 | 23943839 |
| LIU, E. | 11/13/09 | revise and call, ems re: direct lease, tax issues (2.4); call re: site (.1); review and revise mark up of sublease (4.4); meeting with K Jones re: subleases and services (.8); ems re signatures and consent (.4) | 8.10 | 3,483.00 | 23944450 |
| CERCEO, A. R. | 11/13/09 | Handled updates to motion to assume (1.0); drafted e-mails to D. Riley and E. Mandell explaining said updates and changes made to the motion (.5). | 1.50 | 525.00 | 23973374 |
| JONES, K.C. | 11/13/09 | Reviewing and responding to comments from Nortel real estate and S. Wilner on the form of license and circulating an open issues list to purchaser's counsel on the form of license (1.5). Communicating with Nortel real estate and local counsel regarding the status of landlord consents, the billing of services and the possibility of a separate services agreement (1.0).  Advising E. Liu on preparing a response to Nortel real estate on the guidelines for the removal of assets from real estate locations (.8). Receiving and communicating updates on the consent requirements by the Lease A landlord and securing an extension of the landlord's consent to the proposed form of sublease (2.4). Receiving, reviewing and communicating updates on outstanding real estate tasks and documents (2.5). | 8.20 | 4,469.00 | 23974191 |
| MARETTE, P. | 11/13/09 | Tel. confs. w/ E. Liu re issues relating to draft of lease of space at client's owned property (.2); tel. conf. w/ S. Wilner, K. Jones and E. Liu re same and re open real estate issues memo (.1); e-mail correspondence re related issues (.6); e-mail message to E. Liu re certain inquiries relating to various assets (.2); e-mail correspondence relating to certain matters (.1); review comments of D. Woodlief and A. Lane of Nortel on open issues memo (.2); tel. conf. w/ K. Jones re same and re form of license K (.2); e-mail message to K. Jones and E. Liu re draft side letter K relating to deferral of rejection of certain leases (.2); e-mail correspondence relating to client's leased premises | 2.10 | 1,270.50 | 24255335 |

**MATTER:  17650-025  REAL ESTATE**

319

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3) | | | |
| LIU, E. | 11/15/09 | Revise sublease and prepare ems and topic list for call with Nortel (1.0); prepare draft of language for document re: to asset sale (.4); update real estate documents for various leases (.5); revise corporate status checklist and real estate document checklist (1.2) | 3.10 | 1,333.00 | 23944466 |
| MARETTE, P. | 11/15/09 | E-mail message to E. Liu re terms to govern maintenance  on purchaser's premises of client's equipment to be used in the performance of services under the sale agreement (.2); e-mail correspondence relating to subleases (.1) | .30 | 181.50 | 24255402 |
| THONG, L. | 11/16/09 | Revise real estate document drafts for possible asset sale and to incorporate comments of J. Phillip and K. Blacklow.  Review comments from bidder's counsel.  E-mails with K. Blacklow and client to set up conference call to discuss the same. | 3.00 | 1,290.00 | 23931670 |
| OLSHEVER, E.R. | 11/16/09 | Updating landlord consent chart for purchaser. | .30 | 105.00 | 23937078 |
| OLSHEVER, E.R. | 11/16/09 | Handling coordination for asset sale. | .20 | 70.00 | 23937082 |
| ANDERSON, M. | 11/16/09 | Reviewed bid documents, bid documents, bid documents for possible asset sale. Reviewed schedules, and documents against our initial drafts for possible asset sale.  Drafted summary chart for issues list and discussed issues with J. Panas. | 6.20 | 3,069.00 | 23937773 |
| RILEY, D.P. | 11/16/09 | Discussion with A Cerceo (0.4). Reviewed claims (0.3).  Reviewed draft motion (0.5). Discussion with E Mandell (0.3). | 1.50 | 645.00 | 23940905 |
| HOROWITZ, S.G. | 11/16/09 | Review revisions for asset sale (.60); issues for purchaser list; review term sheet comments; cf Panas re: same (.50) | 1.10 | 1,078.00 | 23944052 |
| PANAS, J. | 11/16/09 | Handled issues in license agreements; floor plan questions for purchaser. | 1.60 | 968.00 | 23944140 |
| PANAS, J. | 11/16/09 | Review bid documents and summarize real estate issues for asset sale. | 3.40 | 2,057.00 | 23944152 |
| LIU, E. | 11/16/09 | Call with P Worsley re: agreements, follow up discussion with K Jones, revision of sublease, and prepare follow up emails (2.6); update issues list (.4); discussion regarding services and charges set forth in cost spreadsheet (1.1); ems regarding consents (.5); ems regarding side letters and signature pages (.3); ems re: cure costs and status (.4); review markup and revise TSA equipment language, prepare email on same to P Patel (1.4); update checklist chart and send to A Benard (.3); draft email regarding trailers at site (.2); ems regarding purchaser entity and Nortel checkpoint call (.3); call with S Cousquer and P Marette re: environmental question, real estate agreements, and equipment leases; follow up emails on the same (1.2); revise closing documents required list | 9.30 | 3,999.00 | 23944512 |

320

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); update consent checklist (.3) | | | |
| WILNER, S. | 11/16/09 | T/c with Steve Lindsay re: open business issues. | 1.00 | 960.00 | 23945155 |
| JONES, K.C. | 11/16/09 | Preparing a new draft of a sublease in response to comments from purchaser's counsel (2.0). Preparing for and participating on a conference call with Nortel regarding outstanding issues (1.0). Revising sublease with E. Liu pursuant to site updates (2.0). Reviewing outstanding real estate issues and tasks with E. Liu (1.5).  Receiving, reviewing and communicating updates on outstanding real estate tasks and documents (1.7). | 8.20 | 4,469.00 | 23950049 |
| FLEMING-DELACRU | 11/16/09 | T/c with D. Riley re: real estate issue. | .10 | 49.50 | 23956098 |
| CERCEO, A. R. | 11/16/09 | Handled various edits and correspondence involving an assumption motion (.3) and a rejection notice (.4). | .70 | 245.00 | 23972706 |
| PHILLIP, J. | 11/16/09 | Reviewing document changes from bidder. | 2.00 | 1,210.00 | 23992171 |
| MANDELL, E. | 11/16/09 | Work on assumption (0.70); Emails with D. Riley & J. Panas re assumption. (0.70) | 1.40 | 847.00 | 24052731 |
| MARETTE, P. | 11/16/09 | Tel. conf. w/ E. Liu and K. Jones re expenses to be charged to purchaser as subtenant under various subleases (.6); tel. conf. w/ K. Jones and E. Liu re various issues, incl. solicitation of consents from landlords in Asia (.1); related e-mail correspondence (.2); review, mark-up contractual language drafted by E. Liu re maintenance at purchaser's premises of client's equipment to be used in the performance of services under the TSA (1.5); e-mail messages to E. Liu re various issues relating to same (.3); review revised drafts of real estate closing checklist and list of real estate closing docs prepared by E. Liu (.4); review cost detail chart relating to services to be provided to purchaser as a tenant or subtenant under various leases and subleases (.3); tel. conf. w/ E. Liu and S. Cousquer re various issues, including matters at client's leased premises, equipment leases and real estate closing docs (.4); e-mail correspondence re related issues (.1); e-mail correspondence relating to sale of client's owned real property (.2); e-mail correspondence relating to subleases (.1) | 4.20 | 2,541.00 | 24255454 |
| LIPNER, L. | 11/16/09 | Email exchange w/E. Liu re lease assignment motion (.1) | .10 | 43.00 | 24299735 |
| OLSHEVER, E.R. | 11/17/09 | Updating landlord consent chart for asset sale. | .50 | 175.00 | 23949259 |
| JONES, K.C. | 11/17/09 | Preparing a new draft of a sublease in response to comments from purchaser's counsel (6.0). Preparing for and participating on a conference call with Nortel corporate, P. Marette and E. Liu regarding outstanding issues (.7). Reviewing the underlying lease documents and communicating with a landlord regarding the consent requirements (1.5). Reviewing and providing E. Liu with | 12.70 | 6,921.50 | 23949992 |

MATTER:  17650-025   REAL ESTATE

321

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assistance on drafting provisions for closing cost settlements and temporary services (2.0). Reviewing the cost details for the leases at various sites with Nortel real estate (.2). Receiving, reviewing and communicating updates on outstanding real estate tasks and documents (2.3). | | | |
| RILEY, D.P. | 11/17/09 | Bi-weekly status call (0.8). Discussion with E Mandell (0.3). Discussion with landlord's attorney and C Helm (Nortel) (0.5). Discussion with A Cerceo (0.2).  Reviewed lease spreadsheet (0.2). | 2.00 | 860.00 | 23954659 |
| HOROWITZ, S.G. | 11/17/09 | Review of bids from potential purchasers. | .50 | 490.00 | 23956687 |
| ANDERSON, M. | 11/17/09 | Discussed bid issues with J. Panas and S. Horowitz (.2). Reviewed bid documents (1.3). | 1.50 | 742.50 | 23957874 |
| HOPPE, J. | 11/17/09 | Reviewed new bid for possible asset sale. | .80 | 484.00 | 23962633 |
| LIU, E. | 11/17/09 | Ems with purchaser's counsel, K Jones, E Olshever re: consents (.4); revise equipment language in document for possible asset sale (.6); call with purchaser's counsel, K. Jones, P. Marette and revise signature page chart (.8); ems re: size and configuration (.8); lease consent issue (.8); prepare and revise equipment language, discussions of same with K Jones, S Lim, and P Marette for possible asset sale (3.8); update real estate agreement status chart for A Lane (Nortel), and update consent chart (2.2); ems with S Cousquer re: settlement of expenses, discussion of same with K Jones, follow up discussion with P Patel, S Malik (.8); analyze case costs for various leases (1.0); ems re: equipment leases (.2); call with purchaser's counsel, follow up discussion (.6); prepare list of open issues and agreements (.5) | 12.50 | 5,375.00 | 23968869 |
| CERCEO, A. R. | 11/17/09 | Weekly call/meeting with Nortel to discuss disposition of properties/leases (1.0); incorporating edits to motion to assume and correspondence with L. Schweitzer; E. Mandell; D. Riley re: same (.4.); creating rejection notice for leases to be rejected in December (2.0). | 3.40 | 1,190.00 | 23972684 |
| PANAS, J. | 11/17/09 | Misc. post-closing issues re licenses for purchaser; floorplans; status updates and conference call re status; review insurance certificates. | 3.20 | 1,936.00 | 23973510 |
| PANAS, J. | 11/17/09 | Attention to real estate issues in bids for asset sale. | 2.00 | 1,210.00 | 23973512 |
| MANDELL, E. | 11/17/09 | Status call (1.50); call with A. Lane re lease (0.60); call with Charles Helm re: lease amendments (0.60) | 2.70 | 1,633.50 | 24053144 |
| MARETTE, P. | 11/17/09 | Preparation in advance of tel. conf. w/ A. Nadolny, reps of Nortel Real Estate, K. Jones and E. Liu re status of various real estate matters in advance of Closing (.5); participate in same tel. conf. (.8); tel. conf. w/ K. Jones and E. Liu immediately following same tel. conf., re related matters (.2); review of correspondence relating to client's concerns about its equipment to be used in the provision of | 4.80 | 2,904.00 | 24255568 |

**MATTER: 17650-025  REAL ESTATE**

322

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transition services under the TSA and maintained at purchaser's premises and comments of Soo-Yeun Lim on related draft contractual language (.5); conf. w/ E. Liu re same and re post-Closing settlement of pre-paid real estate expenses (.6); e-mail messages to E. Liu, S. Malik and P. Patel re related issues (.6); review of e-mail correspondence w/ landlord re proposed transaction (.1); tel. confs. w/ K. Jones re same and re open real estate issues memo (.5); e-mail correspondence relating to title affidavit to be delivered in connection with sale of client's real property (.2); e-mail correspondence re issues relating to determination of size and configuration of sublease and lease premises and landlord requests for floor plans (.7); e-mail correspondence relating to client's equipment leases (.1) | | | |
| OLSHEVER, E.R. | 11/18/09 | Updating landlord consent chart for asset sale. | .40 | 140.00 | 23958650 |
| DRAKE, J.A. | 11/18/09 | Telephone call with K. Blacklow. | .30 | 181.50 | 23961330 |
| RILEY, D.P. | 11/18/09 | Reviewed draft motion (0.2). Reviewed draft notice (0.2). Discussion with E Mandell (0.2). Reviewed lease amendment and discussed with landlord's attorney and C Helm (0.4). | 1.00 | 430.00 | 23961605 |
| BLACKLOW, K.B. | 11/18/09 | cf Panas re: purchaser lease commitment (.2); cf Drake re: same (.3). | .50 | 455.00 | 23961728 |
| WILNER, S. | 11/18/09 | Emails with working group re: open issues. | .30 | 288.00 | 23968313 |
| WILNER, S. | 11/18/09 | Review of open issues list. | .50 | 480.00 | 23968317 |
| PANAS, J. | 11/18/09 | Attention to insurance matters; review closing set for purchaser. | 1.10 | 665.50 | 23973516 |
| JONES, K.C. | 11/18/09 | Preparing a new draft of sublease in response to comments from purchaser's counsel (2.5). Preparing for and participating on a conference call with Nortel corporate, P. Marette and E. Liu regarding outstanding issues (5.2). Reviewing and providing E. Liu with assistance on drafting provisions for closing cost settlements and temporary services (2.0). Receiving, reviewing and communicating updates on outstanding real estate tasks and documents (3.0). Preparing a revised form of license to incorporate the comments from purchaser's counsel for review by Nortel real estate (3.5). | 16.20 | 8,829.00 | 23974109 |
| PHILLIP, J. | 11/18/09 | Reviewing provisions in documents re: possible asset sale. | 2.00 | 1,210.00 | 23992723 |
| LIU, E. | 11/18/09 | Ems re: consents (1.4); review license mark up (1.3); ems re: status of sublease and questions on assignment (.5); meeting to K Jones to work on issues list (2.8); call with Nortel RE, followup discussion with K Jones and P Marette (4.5); ems regarding settlement of expenses (1.5); revise and update form of license (4.5). | 16.50 | 7,095.00 | 24022529 |

323

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 11/18/09 | Call with A. Lane re: lease (.40); Work on lease amendments (1.00); work on assumption motion (1.00); Emails on cure costs with E. Liu and D. Riley (.60). | 3.00 | 1,815.00 | 24054199 |
| MARETTE, P. | 11/18/09 | E-mail correspondence re issues relating to solicitation of required landlord consents (.2); review revised form of license agreement rec'd from purchaser's real estate counsel (.3); research relating to "insurable interest" doctrine in connection w/ same (.4); e-mail correspondence re issues to present to local Indian counsel in connection w/ client's leases (.2); e-mail correspondence relating to client's lease of premises (.1); review, mark-up revised open real estate issues memo prepared by E. Liu and K. Jones (.6); tel. conf. w/ K. Jones and E. Liu re same (.1); participate in tel. conf. w/ reps of Nortel Real Estate, K. Jones and E. Liu re status of various matters in advance of Closing (3.9); tel. conf. w/ K. Jones and E. Liu immediately following same tel. conf. re related issues (.1); review of files re negotiations w/ purchaser's counsel relating to real estate documents (.3); e-mail correspondence relating to cure costs under leases being assumed (.3); e-mail correspondence relating to language to be included in TSA re maintenance of client's equipment to be used in the provision of services thereunder and to be situated at purchaser's premises (.2); review of responses of purchaser's real estate counsel to open real estate issues memo (.2); e-mail to E. Liu re related issues (.2) | 7.10 | 4,295.50 | 24259823 |
| LIPNER, L. | 11/18/09 | Email to E. Liu re lease assumption motion (.2) | .20 | 86.00 | 24299815 |
| OLSHEVER, E.R. | 11/19/09 | Updating landlord consent chart for asset sale. | .20 | 70.00 | 23964719 |
| OLSHEVER, E.R. | 11/19/09 | Purchaser - composing emails to request landlord consent updates from various properties for asset sale. | .70 | 245.00 | 23964720 |
| RILEY, D.P. | 11/19/09 | Discussions with E Mandell and A Cerceo (0.5). Discussion with B Kahn (Akin Gump) (0.1). Reviewed court filings (0.5). Coordinated court filings (0.4). | 1.50 | 645.00 | 23966786 |
| HOROWITZ, S.G. | 11/19/09 | Review of asset sale agreement (.50); review issues in purchaser documents (.60); compare purchaser docuents and discuss bidding process (.50); issues list (.30); revised issues list for corp team (.40) | 2.30 | 2,254.00 | 23972099 |
| CERCEO, A. R. | 11/19/09 | Handled communications/e-mails with D. Riley, E. Mandell and L. Schweitzer re: lease assumption motion and rejection notice (.7). Updated lease rejection notice and assumption motion after edits received from D. Riley and E. Mandell and sent to Nortel personnel for sign-off (1.3). | 2.00 | 700.00 | 23973305 |
| ANDERSON, M. | 11/19/09 | Reviewed document for asset sale and addressed real estate issues. | 3.10 | 1,534.50 | 23973329 |

324

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 11/19/09 | Review real estate matters in bids for asset sale. | 5.50 | 3,327.50 | 23973518 |
| JONES, K.C. | 11/19/09 | Revising and circulating an updated version of the form of license with comments from Nortel real estate to purchaser's counsel for review (4.0). Receiving site specific updates and responses to real estate data inquiries and incorporating updates to the temporary services agreement and settlement charts (2.2). Communicating with a landlord regarding the consent requirements and relaying such information to purchaser's counsel (.8). Receiving, reviewing and communicating updates on outstanding real estate tasks and documents across the global real estate portfolio w/ E. Liu, P. Marette (3.0). | 10.00 | 5,450.00 | 23974100 |
| PHILLIP, J. | 11/19/09 | Reviewing bidder changes to real estate documents, conference call with client regarding same. | 6.00 | 3,630.00 | 23992753 |
| THONG, L. | 11/19/09 | Review draft real estate documents provisions. Review markups from bidder's counsel.  Meeting wtih E. Liu regarding transition services. Conference call wtih K. Blacklow, J. Phillip, client and Canadian counsel. | 4.50 | 1,935.00 | 24001136 |
| HOPPE, J. | 11/19/09 | Reviewed real estate documents for asset sale; corr with D. Riley re: the same, | .80 | 484.00 | 24017603 |
| LIU, E. | 11/19/09 | ems and correspondence with J Konstant, Soo Lim, Cleary Nortel real estate teams (P. Marette, K. Jones) re: IT equipment, revise language (3.6); correspondences re: cure costs (1.2); work on form of license (2.1); update settlement statements, ems on the same (1.0); ems re: tax (.3); correspondence re: signatures (.2); consent emails, and update chart on the same (1.3); ems re: cure costs, review chart on same (.6); status of vancouver consent (.4); status of occupancancy (.3) | 11.00 | 4,730.00 | 24022890 |
| BLACKLOW, K.B. | 11/19/09 | CC with Nortel (Lane, Helm, Minichilli) re: RE comments from possible asset sale; follow up with Phillip and Thong. | 2.50 | 2,275.00 | 24051223 |
| MANDELL, E. | 11/19/09 | Emails with D. Riley and J. Hoppe re lease (0.60); work on assumption and December lease rejections (0.90) | 1.50 | 907.50 | 24055011 |
| MARETTE, P. | 11/19/09 | Review revised drafts of form of license prepared by E. Liu and K. Jones and related correspondence (.6); e-mail correspondence relating to client's Indian leases (.1); e-mail correspondence re cure costs to be paid in connection w/ assumption of certain of client's leases (.2); e-mail correspondence relating to client's lease (.1); e-mail messages to E. Liu and K. Jones re issues relating to payment of security deposits and settlement of prepaid real estate expenses in connection w/ Closing (.4); review materials relating to client's IT equipment to be used in connection w/ performance of services under TSA | 3.10 | 1,875.50 | 24259898 |

**MATTER:  17650-025   REAL ESTATE**

325

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and to be maintained at purchaser's properties (.2); e-mail message to, and tel. conf. w/, E. Liu re related issues (.2); review property tax summary relating to lease to be entered of space at client's owned property (.2); e-mail correspondence relating to client's lease of premises (.1); tel. conf. w/ K. Jones and E. Liu re various issues, incl. TSA equipment and documentation of license arrangements at client's properties (1.0) | | | |
| ANDERSON, M. | 11/20/09 | Reviewed, summarized and revised ASA real estate provisions for asset sale. Discussed issues with J. Panas. | 4.50 | 2,227.50 | 23973360 |
| CERCEO, A. R. | 11/20/09 | Corresponded with D. Riley re: finalization of rejection memo and submission of rejection memo/assumption memo to Nortel for approval (.6); sought approval from L. Schweitzer for rejection notice (.1). | .70 | 245.00 | 23973365 |
| PANAS, J. | 11/20/09 | Review bid documents in preparation for auction; attention to real estate issues and revisions to forms based on precedent. | 8.60 | 5,203.00 | 23973506 |
| PANAS, J. | 11/20/09 | Attention to dispute with purchaser over sublease/lease obligations. | 1.20 | 726.00 | 23973507 |
| HOROWITZ, S.G. | 11/20/09 | Review of real estate documents for asset sale/comments on same (.70); comments on asset sale (.40); Further revisions to ASA (.20); List of issues for further negotiation, conference with Nortel (.40) | 1.70 | 1,666.00 | 23980499 |
| DRAKE, J.A. | 11/20/09 | Prepare for and participate in conference call with Nortel team/K. Blacklow and J. Panas regarding asset sale (1.40); review follow up email (.20). | 1.60 | 968.00 | 23981838 |
| WILNER, S. | 11/20/09 | Handling issues related to lease. | .30 | 288.00 | 23999655 |
| LIU, E. | 11/20/09 | Ems regarding signatures and owned equipment (.5);  call with J Naccarato and P. Marette regarding leases and documents, follow up emails and discussion (1.6);  call with A Lane (Nortel) regarding open issues, follow up call with P Marette and preparation of followup emails (1.8);  update consent chart and discuss same with C Mercer (1.2); ems re: miscellaneous real estate issues (.4); ems re: settlement of expenses (2.6);  review and revise consent for lease & prepare email on same (.6); review and incorporate Nortel comments to sublease (1.8); | 10.50 | 4,515.00 | 24028022 |
| RILEY, D.P. | 11/20/09 | Discussion with A Cerceo and E Mandell (0.5). Reviewed financial data (0.4).  Email B Kahn (Akin Gump) (0.2). Discussion with C Helm (Nortel) and A Lane (Nortel) (0.2). | 1.30 | 559.00 | 24039401 |
| BLACKLOW, K.B. | 11/20/09 | Cc with Nortel; space reduction requests from purchaser; cf re: same | 1.50 | 1,365.00 | 24050975 |
| MANDELL, E. | 11/20/09 | Work on assumption motion and lease rejection | 1.50 | 907.50 | 24055160 |

326

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | notice. | | | |
| MARETTE, P. | 11/20/09 | Review of E. Liu inquiries relating to required real estate documents and related provisions of ASSA (.5); tel. conf. w/ E. Liu and, for a significant portion of same tel. conf., J. Naccarato re issues relating to contemplated lease of space to purchaser at a client facility (1.4); tel. confs. w/ E. Liu re issues raised by purchaser's real estate counsel relating to floor plans for space to be leased and subleased, form of license and other closing documentation (.5); tel. conf. w/ S. Wilner re same (.1); prepare message to purchaser's real estate counsel re same issues and status of certain other matters (.8); tel. conf. w/ purchaser's real estate counsel re same (.4); tel. conf. w/ A. Lane and E. Liu re open real estate issues being discussed between client and purchaser (.3); tel. confs. w/ E. Liu re issues relating to contemplated sublease and other real estate closing documents (.2); tel. conf. w/ E. Liu re L. Egan inquiry relating to equipment to be transferred in asset sale (.1); e-mail correspondence re same (.2); tel. conf. w/ E. Liu re various issues, incl. client's lease (.1); e-mail correspondence relating to various other issues, including required landlord consents, floor plans for leases and subleases, other real estate closing documents, client's lease and settlement of pre-paid real estate expenses (.9); review draft recognition K prepared by client's landlord under lease relating to property (.4); review revised form of license sent to purchaser's real estate counsel (.3) | 6.20 | 3,751.00 | 24294731 |
| HOROWITZ, S.G. | 11/21/09 | Negotiation issues w/purchaser (.50) | .50 | 490.00 | 23981697 |
| DRAKE, J.A. | 11/21/09 | Email regarding purchaser. | .10 | 60.50 | 23981887 |
| ANDERSON, M. | 11/21/09 | Reviewed and drafted issues list for asset sale, schedules and RETC. Attended brief status call. Continued to review circulated drafts. | 2.40 | 1,188.00 | 23987271 |
| PANAS, J. | 11/21/09 | Real estate negotiations for asset sale. | 4.00 | 2,420.00 | 24022622 |
| DRAKE, J.A. | 11/22/09 | Review documents regarding various properties (3.40). | 3.40 | 2,057.00 | 23981955 |
| ANDERSON, M. | 11/22/09 | Reviewed purchaser's bid document revisions. Summarized issues.  Discussed real estate issues briefly with J. Panas. | .90 | 445.50 | 23987276 |
| ANDERSON, M. | 11/23/09 | Reviewed documents and emails and corresponded about real estate issues in preparation for auction. Prepped for 10:30pm conference call with Nortel Real estate and members of the Cleary M&A deal team. Attended hour and fifteen minute conference call with Nortel real estate to discuss asset sale (1.25). | 2.30 | 1,138.50 | 23987331 |
| PANAS, J. | 11/23/09 | Attention to sublease and lease space issues for purchaser. | 1.10 | 665.50 | 23987562 |

327

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 11/23/09 | Auction preparation; attention to misc. real estate issues re segregation work and demised space; license agreement side letter. | 8.90 | 5,384.50 | 23987564 |
| OLSHEVER, E.R. | 11/23/09 | Sending out emails to obtain landlord consent updates for purchaser. | .50 | 175.00 | 23987625 |
| OLSHEVER, E.R. | 11/23/09 | Customizing service matrices for individual properties for purchaser. | 3.30 | 1,155.00 | 23987626 |
| PANAS, J. | 11/23/09 | Conference call re real estate recoveries and open issues; comments to side letter re occupancy agreements for asset sale. | 2.50 | 1,512.50 | 23987708 |
| JONES, K.C. | 11/23/09 | Revising a sublease for a site pursuant to comments from local Nortel real estate prime and circulating to local counsel for review (1.5). Preparing for and participating on a conference call with purchaser's counsel regarding the form of license (1.0). Preparing for and participating on a conference call with purchaser's counsel regarding TSA provisions (.2). Conference call with S. Cousquer and E. Liu regarding status of owned equipment (.8).  Reviewing and forwarding comments from the Lease A landlord and purchaser's counsel regarding the Lease A sublease (2.9). Working with E. Liu to prepare a list of outstanding real estate items, and to receive and forward updates on the owned property, provision of real estate services under the real estate documents and TSA and outstanding consents (1.1). Responding to inquiries from a landlord on the interpretation of the change of control provision in the applicable sublease and master lease (1.0). | 8.50 | 4,632.50 | 23987714 |
| HOROWITZ, S.G. | 11/23/09 | Reviewed documents for asset sale (.50); proposed sale-leaseback for transaction (.50); PW comments on RETC (.20); Nortel issues re: revised RETC (.60); CF D. Dunn (.20); RW RETC issues w/Nortell (1.60) | 3.60 | 3,528.00 | 23989820 |
| DRAKE, J.A. | 11/23/09 | Continue document review (4.70); correspond with K. Blacklow (.70); office conference with M. Slater (.80); telephone calls with J. Panas (.40). | 6.60 | 3,993.00 | 23991454 |
| WILNER, S. | 11/23/09 | E-mails from Lindsay re: property; t/c with Connelly re: open issues; e-mails re: properties. | 1.30 | 1,248.00 | 23999811 |
| THONG, L. | 11/23/09 | E-mails with K. Phillip, J. Panas and Vince Minichilli.  Prepare for conference call. | .20 | 86.00 | 24001332 |
| SLATER, M. D. | 11/23/09 | Confer with J. Drake regarding lease disputes. | .80 | 784.00 | 24015948 |
| LIU, E. | 11/23/09 | ems re: settlement of expenses (1.2); ems re: consents (.2); ems re: sublease and revise draft, and prepare ems to Nortel and to local counsel (5.1); meeting with P Marette re: open ongoing issues (.8); review and revise lease consent documents (1.2); prepare and discuss service matrices with E Olshever, ems with S Morris on same (1.0); prepare and ems regarding settlement chart and ongoing expenses (2.1); call w/ S. | 15.10 | 6,493.00 | 24024951 |

**MATTER:  17650-025  REAL ESTATE**

328

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Cousquer and K. Jones re: owned equipment (.8); call with purchaser's counsel regarding new TSA provision (.2); ems/communications with purchaser's counsel regarding consents (.4); ems and discussion with K Jones re: lease (1.1); call with purchaser's counsel on form of license and follow up discussion with K Jones (1.0) | | | |
| FLEMING-DELACRU | 11/23/09 | T/c with E. Mandell re: real estate issue. | .10 | 49.50 | 24025037 |
| LIPNER, L. | 11/23/09 | Email exchange w/E. Liu re lease assignment motion (.3); Emails re same w/J. Bromley (.1) | .40 | 172.00 | 24299938 |
| MARETTE, P. | 11/23/09 | Conf. w/ E. Liu re various matters, incl. real estate action items in advance of Closing (.8); tel. confs. and e-mail correspondence w/ K. Jones and E. Liu re various related issues (.4); tel. conf. w/ J. Panas re client's lease of space (.1); e-mail correspondence relating client's lease (.1); e-mail messages to S. Wilner, K. Jones, E. Liu and client re open real estate issues being discussed between parties (.6); e-mail message to purchaser's real estate counsel re same (.2); e-mail correspondence relating to sale of client's owned real property (.2); review revised draft of sublease (.3); tel. conf. w/ J. Panas re contemplated sale of client's owned property and impact of same on lease of space at same property to purchaser (.1); e-mail message to J. Panas re related issues (.1); review comments of purchaser's real estate counsel on draft recognition K prepared by client's landlord's counsel (.2); related e-mail correspondence (.1); e-mail correspondence relating to TSA language re maintenance of client's equipment to be used in provision of transition services while at purchaser's property (.2); e-mail correspondence relating to communications w/ landlord re contemplated change of control transaction (.2); review comments of purchaser's real estate counsel on draft license consent solicitation documents (.2); e-mail correspondence relating to payment of security deposits and settlement of prepaid real estate expenses (.3); e-mail correspondence relating to additional required post-Closing license at property (.1); review draft of lease relating to client's property prepared by J. Naccarato (1.2); review of related service matrix (.3); review revised real estate closing checklist prepared by E. Liu (.2); e-mail correspondence relating to "equipment" to be transferred to purchaser (.2); review of documents relating to extension of client's lease (.2); e-mail correspondence relating to various inquiries of counsel (.2); review draft of sublease (.2) | 6.70 | 4,053.50 | 24300000 |
| ANDERSON, M. | 11/24/09 | Nortel auction. Reviewed and revised documents. discussed issues with Paul Weiss. Waited for response from corporate team regarding bid. Circulated revisions. Worked with corporate team to produce finalized documents. 9pm conference call with Paul Weiss regarding Consents. | 7.20 | 3,564.00 | 23996996 |

329

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSHEVER, E.R. | 11/24/09 | Customizing service matrices for individual properties re: asset sale. | 2.00 | 700.00 | 23997026 |
| OLSHEVER, E.R. | 11/24/09 | Updating landlord consent chart for purchaser. | .40 | 140.00 | 23997027 |
| OLSHEVER, E.R. | 11/24/09 | Conference call with K. Jones and E. Liu of CGSH, and Steven Morris of Nortel to discuss settlements (partial attendance) for purchaser. | .80 | 280.00 | 23997031 |
| CERCEO, A. R. | 11/24/09 | Participated in weekly call with E. Mandell and client (.5 -- partial attendance); updated real estate data sheet with information from call (.4). | .90 | 315.00 | 23999894 |
| WILNER, S. | 11/24/09 | Open issues discussions w/ D. Leinwand. | .50 | 480.00 | 23999903 |
| WILNER, S. | 11/24/09 | Status Call. | .50 | 480.00 | 23999919 |
| WILNER, S. | 11/24/09 | T/c with Ropes & Gray. | 1.50 | 1,440.00 | 23999936 |
| PHILLIP, J. | 11/24/09 | Reviewing and re-drafting asset sale provisions, call with Latham regarding real estate documents. | 6.00 | 3,630.00 | 24001387 |
| HOROWITZ, S.G. | 11/24/09 | Purchaser real estate issues, possible revisions, review budget estimates (.70); document revisions, issues re: real estate side ltr (.60); Revised issues list (.20); Revised ASA (.70); side letter (.20); Further ASA negotiations (.60) | 3.00 | 2,940.00 | 24004204 |
| JONES, K.C. | 11/24/09 | Preparing for and participating on internal call with Nortel real estate and corporate, S. Wilner, P. Marette and E. Liu regarding open business issues between Nortel and purchaser (1.5). Collecting comments from purchaser's counsel on the Lease A site and reverting to the Lease A landlord on the status of the consent agreement (.5).  Preparing a draft mark-up of the sublease for discussion purposes with purchaser's counsel (2.0). Preparing for and participating on a conference call with purchaser's counsel, S. Wilner, P. Marette and E. Liu regarding open real estate issues, direct leases and the sublease, with a subsequent status update to Nortel real estate (3.2). Working with E. Liu to receive and provide status updates on the owned property settlement amounts, transfer documentation, payment for real estate services and landlord consents (1.5). Preparing and forwarding comments on the form of license to purchaser's counsel and Nortel real estate (1.2). | 9.90 | 5,395.50 | 24010780 |
| PANAS, J. | 11/24/09 | Real estate comments and coordination re: real estate documents for asset sale. | 8.20 | 4,961.00 | 24015176 |
| PANAS, J. | 11/24/09 | Campus sale: coordination of survey. | .20 | 121.00 | 24015183 |
| HOPPE, J. | 11/24/09 | Corr. w/ K. Jones, J. Panas, E. Mandell and John Naccarato re: license agreement for space under asset sale. | 1.30 | 786.50 | 24018134 |
| DRAKE, J.A. | 11/24/09 | Prepare for and participate in call regarding various properties (1.10); follow up call with K. Blacklow (.10). | 1.20 | 726.00 | 24022283 |

330

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 11/24/09 | Summarize top issues and prepared em with contract references (.6), call with Nortel Real Estate on same (1.5); ems regarding settlements and call with S Morris on the same (1.5); ems re: consents (.4); ems re: service levels, prepare service matrices (1.3); ems re: security deposits (.2); update consent checklist, closing Checklist and divestiture chart, and signature page chart (3.3); call on various properties (2.0); review and comment on motion (.6); discussion and em regarding services agreement (.7); discussion and preparation of license agreement email with K Jones (.7). | 12.80 | 5,504.00 | 24025115 |
| THONG, L. | 11/24/09 | Conference call wtih K. Blacklow, J. Phillip and bidders counsel to discuss markups. Meeting with J. Phillip to discuss the same. Revise draft possible asset sale documents. | 8.30 | 3,569.00 | 24051197 |
| BLACKLOW, K.B. | 11/24/09 | Cc with Latham on comments on possible asset sale document; cf Thong and Phillip re: same. | .80 | 728.00 | 24051568 |
| BLACKLOW, K.B. | 11/24/09 | Cc with Nortel (C. Helm, A. Lane, Donnelly and Hayes) re: leases/subleases for purchaser. | .50 | 455.00 | 24051597 |
| MANDELL, E. | 11/24/09 | Status call (1.50); prep re: same. (.40) | 1.90 | 1,149.50 | 24058284 |
| LIPNER, L. | 11/24/09 | Email exchange w/E. Liu re assignment motion (.2); Email exchange w/counsel to purchaser re same (.2); Reviewed comments re same and emails w/J. Bromley re same (1.4) | 1.80 | 774.00 | 24299962 |
| MARETTE, P. | 11/24/09 | Tel. conf. w/ reps of Nortel Real Estate, S. Wilner, K. Jones and E. Liu re status of various real estate matters in advance of Closing (.4); tel. conf. w/ S. Wilner, K. Jones and E. Liu immediately following same tel. conf. (.1); e-mail correspondence relating to open real estate issues being discussed between parties (.6); review of files re history of negotiations re certain of the same issues (1.5); tel. conf. w/ purchaser's real estate counsel re same issues (.4); e-mail correspondence relating to client's lease (.1); e-mail correspondence w/ purchaser's real estate counsel re issues relating to draft of lease re client's owned property (.2); review of services matrix for client's leased premises (.2); review revised draft of sublease (.4); participate in tel. conf. w/ purchaser's real estate counsel, S. Wilner, K. Jones and E. Liu re issues relating to draft sublease (1.5) and draft lease (.7); tel. conf. w/ E. Liu re related issues (.1); review list of issues raised by same tel. conf. prepared by E. Liu (.2); review list of closing deliverables prepared by purchaser's real estate counsel (.2); e-mail message re related issues to purchaser's real estate counsel (.2); review revised form of license circulated by purchaser's real estate counsel (.4); e-mail correspondence w/ E. Liu and K. Jones re documentation relating to transitional services to be provided to purchaser at certain sites (.2) | 7.40 | 4,477.00 | 24308924 |

331

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSHEVER, E.R. | 11/25/09 | Updating the landlord consent chart for purchaser. | .50 | 175.00 | 24002762 |
| OLSHEVER, E.R. | 11/25/09 | Revising the service matrix chart for purchaser. | .40 | 140.00 | 24002771 |
| OLSHEVER, E.R. | 11/25/09 | Sending emails to obtain landlord consent updates for asset sale. | .40 | 140.00 | 24002779 |
| PHILLIP, J. | 11/25/09 | Reviewing and providing comments to real estate documents. | 3.00 | 1,815.00 | 24004105 |
| JONES, K.C. | 11/25/09 | Internal call with S. Wilner, J. Bromley, D. Leinwand, P. Marette and E. Liu regarding the strength of Nortel's positions with respect to the open business issues (.7). Preparing for and participating on the weekly status update call with Nortel business, J. Panas and E. Liu (2.0). Participating on a conference call with purchaser's counsel, Nortel's Canadian counsel and E. Liu regarding a Canadian sublease and associated issues (2.5). Assisting E. Liu with receiving, reviewing and responding to site specific real estate issues, and questions from purchaser's counsel on the real estate deliverables (3.0). | 8.20 | 4,469.00 | 24010829 |
| PANAS, J. | 11/25/09 | Property license emails; status conference call; email re sublease rent under purchaser subleases | 4.50 | 2,722.50 | 24015197 |
| WILNER, S. | 11/25/09 | Open issues list re: real estate items review and comment. | 2.00 | 1,920.00 | 24018099 |
| HOPPE, J. | 11/25/09 | Corr with E. Liu and K. Jones re: information to be given to landlord in connection with acquisition. | .50 | 302.50 | 24019590 |
| HOROWITZ, S.G. | 11/25/09 | Post-close issues involved with asset sale. | .20 | 196.00 | 24030257 |
| LIU, E. | 11/25/09 | Call re: open issues, follow up discussion w/ K. Jones (.5); ems re: India leases, services and update settlment of expenses chart (.7); ems re: consents, and updates to chart (2.0); review and markup and draft ems regarding services martrix, discuss same with K Jones and E Olshever (2.5); em and call with J Hoppe re: status of lease (.1); ems and calls re: motion (.9); ems re: confirming landlord addresses (.5); Nortel internal real estate deal call (1.0); call on BVW with J Naccarato and purchaser's counsel (2.6); ems and updating signature pages (1.3). | 12.10 | 5,203.00 | 24040727 |
| THONG, L. | 11/25/09 | Revise real estate documents for asset sale. | 2.80 | 1,204.00 | 24051241 |
| BLACKLOW, K.B. | 11/25/09 | Comments on possible asset sale revisions to real estate documents real estate provisions and RETC; cf thong and phillip re: same | 1.30 | 1,183.00 | 24051413 |
| MANDELL, E. | 11/25/09 | Emails with J. Panas, K. Blacklow, E. Liu, KS re: lease assumption. | .40 | 242.00 | 24059647 |
| MARETTE, P. | 11/25/09 | Tel. conf. w/ S. Wilner, J. Bromley, D. Leinwand, K. Jones and E. Liu re open real estate issues being discussed between parties (.4); draft message to client re same (.9); e-mail correspondence w/ S. Wilner, K. Jones and E. Liu re same (.2); tel. conf. | 4.10 | 2,480.50 | 24309267 |

**MATTER: 17650-025   REAL ESTATE**

332

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ S. Cousquer re same (.1); e-mail correspondence relating to identification of assets being sold to purchaser (.2); e-mail correspondence relating to closing documentation relating to client's leases and re services to be provided to purchaser at related sites (.5); e-mail messages to purchaser's real estate counsel re various issues, incl. re services to be provided at various lease and sublease locations (.4); e-mail correspondence w/ K. Jones and E. Liu re various issues, incl. re draft sublease, services and client's lease (.9); e-mail correspondence re real estate closing deliverables (.5 | | | |
| RILEY, D.P. | 11/26/09 | Reviewed and responded to emails (0.4). | .40 | 172.00 | 24039342 |
| LIU, E. | 11/27/09 | Conference call w/ D Woodlief J Naccarato, K Jones (1.0); follow up em and ems re: equipment leases (.5). | 1.50 | 645.00 | 24025009 |
| MARETTE, P. | 11/27/09 | E-mail correspondence relating to various issues, incl. services to be provided at various sublease and lease premises, client's leases, client's lease and sublease relating thereto and open real estate issues being discussed between the parties (.8); review draft of sublease (.3) | 1.10 | 665.50 | 24309580 |
| LIPNER, L. | 11/29/09 | Email exchange with E. Liu re. staffing for deal | .10 | 43.00 | 24299993 |
| MARETTE, P. | 11/29/09 | E-mail correspondence re various issues, including draft sublease and open real estate issues being discussed between parties (.3) | .30 | 181.50 | 24310948 |
| OLSHEVER, E.R. | 11/30/09 | Sending out emails for landlord consent updates for purchaser. | .50 | 175.00 | 24027391 |
| PANAS, J. | 11/30/09 | Summarize real estate commitments for asset sale. | .40 | 242.00 | 24027471 |
| PANAS, J. | 11/30/09 | Closing checklist; real estate document prep. for asset sale. | 2.50 | 1,512.50 | 24027473 |
| RILEY, D.P. | 11/30/09 | Reading and responding to emails (0.2). | .20 | 86.00 | 24039351 |
| LIU, E. | 11/30/09 | Ems re: license, info on lease, services (.5); review of open issues with K Jones (1.0); call with P Marette regarding warehouse, follow up with K Jones on same (1.0); prepare license (2.6); prepare license (2.2); prepare license (1.8); ems re: direct leases and services (.5); update closing checklist for corporate team (.6); call w/ P Marette and J Panas regarding property (.2); review of service matrix and call with E Olshever on same (.3); ems and discussions with K Jones regarding costs under leases (.4); ems and updating chart re: landlord info (.4);  review and incorporate Nortel India comments to sublease (1.8). | 13.30 | 5,719.00 | 24040639 |
| HOROWITZ, S.G. | 11/30/09 | Review of final agreements for asset sale. | .20 | 196.00 | 24042584 |
| JONES, K.C. | 11/30/09 | Preparing a status update with E. Liu (1.0 -- partial). Finalizing the form of license with Nortel real estate and providing sign-off on the form to | 9.50 | 5,177.50 | 24049750 |

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser's counsel (.7).  Call with P. Marette and E. Liu regarding various issues (1.0). Ordering a good standing certificate for a Nortel entity (.3). Reviewing and providing updates on valuation issues for an owned property site (1.5).  Receiving, reviewing and responding to site specific real estate issues, and questions from purchaser's counsel on the real estate deliverables (5.0). | | | |
| THONG, L. | 11/30/09 | Circulate possible asset sale draft documents to client for review.  Review Charles Helm comments and revise drafts accordingly. | 1.00 | 430.00 | 24053003 |
| PHILLIP, J. | 11/30/09 | Reviewing client comments to real estate documents. | 2.00 | 1,210.00 | 24060023 |
| MARETTE, P. | 11/30/09 | Tel. conf. w/ K. Jones and E. Liu re various issues, incl. re warehouse and transition services to be provided to purchaser at various sites (1.0); review of related materials in advance of same tel. conf. (.4); tel. conf. w/ J. Panas re client's leases and required landlord consents (.3); e-mail correspondence re client's equipment leases (.1); review revised real estate closing checklist prepared by E. Liu (.2); e-mail correspondence relating to sale of client's owned real property (.4); review of draft of license relating to client's leased premises (.2); e-mail correspondence w/ K. Jones and E. Liu re various issues, incl. services to be provided at various lease and sublease premises and open real estate issues being discussed between parties (.5); e-mail correspondence relating to draft of lease re client's owned property (.2); e-mail correspondence relating to form of license (.2); review materials relating to client's facilities and prepare e-mail to K. Jones and E. Liu re related issues (.3 | 3.80 | 2,299.00 | 24312021 |
| | | **MATTER TOTALS:** | **979.60** | **533,727.00** | |

334

**MATTER:  17650-025   REAL ESTATE**