**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

November 1, 2009 through November 30, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        11,386.58 |
| Travel – Transportation | | 38,515.15 |
| Travel – Lodging | | 12,076.30 |
| Travel – Meals | | 3,544.14 |
| Mailing and Shipping Charges | | 1,617.39 |
| Scanning Charges (at $0.10/page) | | 587.40 |
| Duplicating Charges (at $0.10/page) | | 24,068.80 |
| Color Duplicating Charges (at $0.65/page) | | 4,165.85 |
| Facsimile Charges (at $1.00/page) | | 482.00 |
| Legal Research | Lexis | 20,945.92 |
| | Westlaw | 19,610.63 |
| Filing Fees | | 405.92 |
| Late Work – Meals | | 5,584.42 |
| Late Work – Transportation | | 25,732.85 |
| Conference Meals | | 133,746.91 |
| Other (see Exhibit B for detail) | | 28,555.61 |
| **Grand Total Expenses** | | **$       331,025.87** |

---

[1]        Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 6/15/2009 | 17.00 | TEL & TEL N366001058012090063 Davison T-Mobile 6/09 |
| 7/10/2009 | 39.09 | TEL & TEL N366001058312090049 Lipner tmobile bill |
| 7/13/2009 | 31.40 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 7/13/2009 | 16.82 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/13/2009 | 27.76 | TEL & TEL Conf. ID:  ID: Jordan Solomon |
| 7/13/2009 | 6.18 | TEL & TEL Conf. ID:  ID: Kathleen M. Emberger |
| 7/13/2009 | 4.58 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 7/13/2009 | 4.64 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/13/2009 | 45.25 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/13/2009 | 2.09 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/14/2009 | 8.21 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 7/14/2009 | 28.05 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 7/14/2009 | 8.45 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 7/14/2009 | 7.32 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/14/2009 | 26.64 | TEL & TEL Conf. ID:  ID: Jordan Solomon |
| 7/14/2009 | 20.68 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 7/14/2009 | 31.58 | TEL & TEL Conf. ID:  ID: Lillian Rice Raben |
| 7/14/2009 | 3.02 | TEL & TEL Conf. ID:  ID: Lillian Rice Raben |
| 7/14/2009 | 5.00 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 7/14/2009 | 8.44 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 7/14/2009 | 21.51 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/15/2009 | 16.95 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/15/2009 | 3.03 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/15/2009 | 8.74 | TEL & TEL Conf. ID:  ID: Kathleen M. Emberger |
| 7/15/2009 | 9.10 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 7/15/2009 | 25.81 | TEL & TEL Conf. ID:  ID: Lillian Rice Raben |
| 7/15/2009 | 8.98 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 7/15/2009 | 1.90 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 7/15/2009 | 58.52 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/15/2009 | 9.60 | TEL & TEL N366001058012090062 Davison T-Mobile 7/09 |
| 7/16/2009 | 6.30 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 7/16/2009 | 17.06 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 7/16/2009 | 28.64 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/16/2009 | 23.72 | TEL & TEL Conf. ID:  ID: Jordan Solomon |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/16/2009 | 3.93 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 7/16/2009 | 38.94 | TEL & TEL Conf. ID:  ID: Lillian Rice Raben |
| 7/16/2009 | 7.32 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 7/16/2009 | 3.33 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/16/2009 | 2.14 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/17/2009 | 14.68 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 7/17/2009 | 40.49 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/17/2009 | 30.62 | TEL & TEL Conf. ID:  ID: Jordan Solomon |
| 7/17/2009 | 9.40 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 7/17/2009 | 11.83 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/17/2009 | 5.83 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/17/2009 | 7.98 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/17/2009 | 6.19 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 7/17/2009 | 2.20 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/17/2009 | 2.20 | TEL & TEL N366001041432090109 Salvatore July T-Mobile Cha |
| 7/18/2009 | 2.78 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/18/2009 | 4.87 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/18/2009 | 0.83 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/18/2009 | 2.56 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/19/2009 | 12.97 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 7/19/2009 | 47.16 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/19/2009 | 36.58 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/19/2009 | 29.42 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/19/2009 | 13.56 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/19/2009 | 4.27 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/20/2009 | 7.38 | TEL & TEL Conf. ID:  ID: Alexandra Cambouris |
| 7/20/2009 | 9.40 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 7/20/2009 | 59.50 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/20/2009 | 19.92 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/20/2009 | 2.09 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/20/2009 | 81.28 | TEL & TEL Conf. ID:  ID: Jordan Solomon |
| 7/20/2009 | 26.99 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 7/20/2009 | 17.96 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 7/20/2009 | 11.53 | TEL & TEL Conf. ID:  ID: Kimberly Brown Blacklow |
| 7/20/2009 | 5.46 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 7/20/2009 | 32.81 | TEL & TEL Conf. ID:  ID: Lillian Rice Raben |
| 7/20/2009 | 9.39 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 7/20/2009 | 6.54 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/20/2009 | 3.75 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 7/20/2009 | 4.33 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |

EXPENSE SUMMARY
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/20/2009 | 4.23 | TEL & TEL Conf. ID: ID: Robert J. Raymond |
| 7/20/2009 | 6.25 | TEL & TEL Conf. ID: ID: Zachary Kolkin |
| 7/21/2009 | 1.60 | TEL & TEL Conf. ID: ID: Amy Mikolajczyk |
| 7/21/2009 | 23.01 | TEL & TEL Conf. ID: ID: Andrew Weaver |
| 7/21/2009 | 10.47 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/21/2009 | 9.86 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/21/2009 | 55.40 | TEL & TEL Conf. ID: ID: Jordan Solomon |
| 7/21/2009 | 10.52 | TEL & TEL Conf. ID: ID: Jordan Solomon |
| 7/21/2009 | 21.40 | TEL & TEL Conf. ID: ID: Joshua Kalish |
| 7/21/2009 | 4.05 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 7/21/2009 | 9.04 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 7/21/2009 | 3.80 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 7/21/2009 | 8.09 | TEL & TEL Conf. ID: ID: Sanjeet Malik |
| 7/22/2009 | 5.71 | TEL & TEL Conf. ID: ID: Carsten J. Fiege |
| 7/22/2009 | 16.77 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/22/2009 | 4.46 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/22/2009 | 34.73 | TEL & TEL Conf. ID: ID: Jane Kim |
| 7/22/2009 | 23.53 | TEL & TEL Conf. ID: ID: Jane Kim |
| 7/22/2009 | 34.30 | TEL & TEL Conf. ID: ID: Jordan Solomon |
| 7/22/2009 | 9.98 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 7/22/2009 | 3.75 | TEL & TEL Conf. ID: ID: Katherine Weaver |
| 7/22/2009 | 23.36 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 7/22/2009 | 18.25 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 7/22/2009 | 14.93 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 7/22/2009 | 11.35 | TEL & TEL Conf. ID: ID: Mario S. Mendolaro |
| 7/23/2009 | 8.68 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/23/2009 | 1.30 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/23/2009 | 8.32 | TEL & TEL Conf. ID: ID: Jane Kim |
| 7/23/2009 | 4.34 | TEL & TEL Conf. ID: ID: Jane Kim |
| 7/23/2009 | 36.69 | TEL & TEL Conf. ID: ID: Jordan Solomon |
| 7/23/2009 | 37.64 | TEL & TEL Conf. ID: ID: Joshua Panas |
| 7/23/2009 | 14.08 | TEL & TEL Conf. ID: ID: Kimberly Brown Blacklow |
| 7/23/2009 | 4.99 | TEL & TEL Conf. ID: ID: Lillian Rice Raben |
| 7/23/2009 | 8.80 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 7/23/2009 | 6.23 | TEL & TEL Conf. ID: ID: Louis Lipner |
| 7/24/2009 | 738.65 | TEL & TEL Conf. ID: ID: Elisabeth Polizzi |
| 7/24/2009 | 10.11 | TEL & TEL Conf. ID: ID: Leah Laporte |
| 7/26/2009 | 16.23 | TEL & TEL Conf. ID: ID: James L. Bromley |
| 7/26/2009 | 6.65 | TEL & TEL Conf. ID: ID: Lisa M. Schweitzer |
| 7/26/2009 | 52.79 | TEL & TEL Conf. ID: ID: Nora Salvatore |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 7/26/2009 | 0.54 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 7/27/2009 | 11.71 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/27/2009 | 3.45 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 7/27/2009 | 1.49 | TEL & TEL Conf. ID:  ID: Knox L. McIlwain |
| 7/27/2009 | 14.10 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 7/27/2009 | 14.10 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/27/2009 | 1.00 | TEL & TEL N366001041432090109 Salvatore July T-Mobile Cha |
| 7/27/2009 | 4.20 | TEL & TEL N366001058012090062 Davison T-Mobile 7/09 |
| 7/28/2009 | 12.43 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 7/28/2009 | 8.56 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 7/28/2009 | 18.25 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 7/29/2009 | 10.87 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 7/29/2009 | 8.91 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 7/29/2009 | 31.93 | TEL & TEL Conf. ID:  ID: Kimberly Brown Blacklow |
| 7/29/2009 | 15.88 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/29/2009 | 6.60 | TEL & TEL Conf. ID:  ID: Lillian Rice Raben |
| 7/29/2009 | 1.95 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/29/2009 | 4.58 | TEL & TEL Conf. ID:  ID: Steven L. Wilner |
| 7/29/2009 | 1.00 | TEL & TEL N366001041432090109 Salvatore July T-Mobile Cha |
| 7/29/2009 | 5.40 | TEL & TEL N366001058012090062 Davison T-Mobile 7/09 |
| 7/30/2009 | 90.13 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 7/30/2009 | 6.84 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 7/31/2009 | 9.10 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 7/31/2009 | 15.80 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 7/31/2009 | 3.33 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/3/2009 | 15.15 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 8/3/2009 | 84.11 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/3/2009 | 3.40 | TEL & TEL Conf. ID:  ID: Laurent Alpert |
| 8/3/2009 | 7.49 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/3/2009 | 3.45 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 8/4/2009 | 1.60 | TEL & TEL Conf. ID:  ID: Andrew Weaver |
| 8/4/2009 | 2.61 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 8/4/2009 | 7.49 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 8/4/2009 | 42.32 | TEL & TEL N366001041432090109 Salvatore July T-Mobile Cha |
| 8/5/2009 | 6.66 | TEL & TEL Conf. ID:  ID: Casey Davison |
| 8/5/2009 | 11.30 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/5/2009 | 3.51 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/6/2009 | 3.75 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 8/6/2009 | 73.72 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 8/6/2009 | 198.57 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/6/2009 | 58.69 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/9/2009 | 4.70 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 8/10/2009 | 10.11 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/10/2009 | 0.40 | TEL & TEL N366000006522090174 Rocks T-Mobile August 2009 |
| 8/10/2009 | 0.20 | TEL & TEL N366000036702090242 Chiu T-Mobile August, 2009 |
| 8/11/2009 | 37.17 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 8/11/2009 | 27.17 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/12/2009 | 2.92 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 8/12/2009 | 5.71 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/13/2009 | 12.25 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 8/13/2009 | 38.64 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 8/14/2009 | 4.47 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 8/14/2009 | 3.39 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 8/15/2009 | 6.29 | TEL & TEL Conf. ID:  ID: Carsten J. Fiege |
| 8/17/2009 | 18.37 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/17/2009 | 10.46 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 8/17/2009 | 16.71 | TEL & TEL Conf. ID:  ID: Sandra L. Flow |
| 8/18/2009 | 30.76 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/18/2009 | 7.96 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/18/2009 | 41.14 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 8/19/2009 | 3.09 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 8/19/2009 | 8.32 | TEL & TEL Conf. ID:  ID: Priya Patel |
| 8/19/2009 | 21.89 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 8/20/2009 | 67.18 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 8/20/2009 | 37.64 | TEL & TEL Conf. ID:  ID: Patrick G. Marette |
| 8/20/2009 | 8.49 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 8/21/2009 | 19.26 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 8/21/2009 | 4.40 | TEL & TEL Conf. ID:  ID: Linda Thong |
| 8/21/2009 | 14.68 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 8/21/2009 | 3.98 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/24/2009 | 8.20 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/24/2009 | 7.25 | TEL & TEL Conf. ID:  ID: Jeremy Lacks |
| 8/24/2009 | 3.33 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 8/25/2009 | 5.89 | TEL & TEL Conf. ID:  ID: Carsten J. Fiege |
| 8/25/2009 | 5.41 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 8/25/2009 | 7.85 | TEL & TEL Conf. ID:  ID: Soo-Yeun Lim |
| 8/26/2009 | 2.61 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 8/26/2009 | 10.81 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 8/26/2009 | 6.06 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 8/26/2009 | 138.26 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |

| Date | Amount | Narrative |
|------|--------|-----------|
| 8/27/2009 | 100.04 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 8/27/2009 | 68.32 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 8/27/2009 | 46.20 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 8/27/2009 | 72.90 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/27/2009 | 35.10 | TEL & TEL N366001058312090050 Lipner tmobile mobile charg |
| 8/28/2009 | 13.87 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 8/28/2009 | 21.77 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 8/28/2009 | 18.66 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 8/28/2009 | 19.38 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/28/2009 | 11.11 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 8/28/2009 | 435.36 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/29/2009 | 117.52 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/30/2009 | 6.65 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 8/31/2009 | 6.18 | TEL & TEL Conf. ID:  ID: Alexander Benard |
| 8/31/2009 | 11.95 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/31/2009 | 7.30 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 8/31/2009 | 31.09 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 8/31/2009 | 14.32 | TEL & TEL Conf. ID:  ID: Kevin C. Jones |
| 8/31/2009 | 204.04 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/1/2009 | 8.79 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/1/2009 | 8.21 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/1/2009 | 29.92 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 9/1/2009 | 7.08 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/1/2009 | 8.21 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/1/2009 | 6.32 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/1/2009 | 0.60 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/2/2009 | 3.33 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 9/2/2009 | 4.46 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/2/2009 | 0.84 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/2/2009 | 8.67 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/2/2009 | 1.55 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/2/2009 | 20.98 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/2/2009 | 13.79 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/2/2009 | 3.86 | TEL & TEL Conf. ID:  ID: Soo-Yeun Lim |
| 9/3/2009 | 53.92 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 9/3/2009 | 50.06 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/3/2009 | 19.67 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/3/2009 | 6.25 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 9/3/2009 | 7.18 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/3/2009 | 3.33 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/4/2009 | 18.84 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 9/4/2009 | 4.58 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/4/2009 | 1.42 | TEL & TEL Conf. ID:  ID: Sandrine Cousquer |
| 9/4/2009 | 146.21 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/4/2009 | 13.05 | TEL & TEL N366000001812090319 Sternberg DSS - CASH |
| 9/5/2009 | 9.75 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/6/2009 | 0.83 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 9/6/2009 | 2.43 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/6/2009 | 20.10 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/6/2009 | 10.81 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 9/6/2009 | 11.78 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/6/2009 | 11.06 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/7/2009 | 6.18 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 9/7/2009 | 23.18 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/8/2009 | 36.39 | TEL & TEL Conf. ID:  ID: Aaron Meyers |
| 9/8/2009 | 56.06 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/8/2009 | 11.18 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 9/8/2009 | 9.46 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/9/2009 | 8.32 | TEL & TEL Conf. ID:  ID: Alexandra Bell |
| 9/9/2009 | 6.31 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 9/9/2009 | 31.15 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 9/9/2009 | 4.40 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/9/2009 | 12.85 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/9/2009 | 10.64 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/10/2009 | 89.41 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 9/10/2009 | 20.41 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/10/2009 | 0.54 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/10/2009 | 2.79 | TEL & TEL Conf. ID:  ID: John H. Olson |
| 9/10/2009 | 4.52 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/10/2009 | 14.03 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/10/2009 | 5.11 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/11/2009 | 14.27 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 9/11/2009 | 15.82 | TEL & TEL N366000215262090243 Mandell TMobile client phon |
| 9/12/2009 | 25.50 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/12/2009 | 9.99 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/12/2009 | 1.49 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/13/2009 | 5.61 | TEL & TEL N366000029452090246 Schweitzer T-Mobile charges |
| 9/14/2009 | 19.86 | TEL & TEL N366000074762090139 Cousquer Blackberry Telepho |
| 9/16/2009 | 16.39 | TEL & TEL N366000031322090129 McRae T- Mobile charges whi |
| 9/18/2009 | 35.76 | TEL & TEL N366000031322090129 McRae T- Mobile charges whi |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 9/18/2009 | 7.45 | TEL & TEL N366000031322090129 McRae T- Mobile charges whi |
| 9/20/2009 | 20.95 | TEL & TEL N366000001812090319 Sternberg DSS - CASH |
| 9/20/2009 | 2.25 | TEL & TEL N366001041432090110 Salvatore September T-Mobil |
| 9/24/2009 | 1.80 | TEL & TEL N366001041432090110 Salvatore September T-Mobil |
| 9/25/2009 | 1.96 | TEL & TEL N366001070452090037 Grandinetti Megan Grandinet |
| 9/27/2009 | 16.01 | TEL & TEL N366000094442090118 Ilan October T-Mobile Reimb |
| 9/28/2009 | 2.70 | TEL & TEL N366001041432090110 Salvatore September T-Mobil |
| 10/3/2009 | 2.26 | TEL & TEL N366000054172090224 Marquardt T-Mobile 10/10/09 |
| 10/4/2009 | 8.00 | TEL & TEL N366000029122090318 Factor Phone Bill |
| 10/8/2009 | 128.70 | TEL & TEL N366001032232090029 Marette T-Mobile Bill |
| 10/10/2009 | 1.90 | TEL & TEL N366000035382090204 Rozenberg T-Mobile October |
| 10/10/2009 | 0.86 | TEL & TEL N366000035382090204 Rozenberg T-Mobile October |
| 10/10/2009 | 2.51 | TEL & TEL N366000035382090206 Rozenberg T-Mobile October |
| 10/10/2009 | 2.43 | TEL & TEL N366000035382090206 Rozenberg T-Mobile October |
| 10/10/2009 | 13.25 | TEL & TEL N366001032232090030 Marette T-Mobile Charges, O |
| 10/10/2009 | 29.57 | TEL & TEL N366001048502090080 Goodman Phone Bill 10/10/09 |
| 10/10/2009 | 10.54 | TEL & TEL N366001058312090051 Lipner tmobile charges |
| 10/11/2009 | 4.00 | TEL & TEL N366000215392090081 Schwartz Telecommunications |
| 10/13/2009 | 3.93 | TEL & TEL N366000055132090298 McGill, Jr. Telephone calls |
| 10/13/2009 | 24.50 | TEL & TEL N366001070452090037 Grandinetti Megan Grandinet |
| 10/13/2009 | 0.35 | TELEPHONE (BR) Telephone:00442079031010 Destination:UNITED K Duration:288 Extension:2370 |
| 10/13/2009 | 0.15 | TELEPHONE (BR) Telephone:00442079031111 Destination:UNITED K Duration:108 Extension:2370 |
| 10/13/2009 | 0.35 | TELEPHONE (BR) Telephone:00442079031111 Destination:UNITED K Duration:306 Extension:2370 |
| 10/13/2009 | 0.43 | TELEPHONE (BR) Telephone:00442079031111 Destination:UNITED K Duration:366 Extension:2370 |
| 10/13/2009 | 0.03 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:12 Extension:2370 |
| 10/13/2009 | 0.16 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:126 Extension:2370 |
| 10/13/2009 | 0.27 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:210 Extension:2370 |
| 10/13/2009 | 0.12 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:66 Extension:2370 |
| 10/13/2009 | 0.12 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:72 Extension:2370 |
| 10/13/2009 | 0.12 | TELEPHONE (BR) Telephone:00442079031171 Destination:UNITED K Duration:78 Extension:2370 |
| 10/13/2009 | 0.03 | TELEPHONE (BR) Telephone:00447799444146 Destination:UNITED K Duration:6 Extension:2370 |
| 10/13/2009 | 0.18 | TELEPHONE (BR) Telephone:00447834606087 Destination:UNITED K Duration:132 Extension:2370 |
| 10/13/2009 | 0.16 | TELEPHONE (BR) Telephone:00448001422337 Destination:UNITED K Duration:126 Extension:2370 |
| 10/13/2009 | 0.13 | TELEPHONE (BR) Telephone:004961225854475 Destination:GERMANY, Duration:78 Extension:2370 |
| 10/13/2009 | 0.06 | TELEPHONE (BR) Telephone:004961192953110 Destination:GERMANY, Duration:12 Extension:2370 |
| 10/14/2009 | 4.77 | WASH. T & T Ext: 1760 Time: 09:59 Phone: 9726845262 |
| 10/16/2009 | 25.34 | TEL & TEL N366000074762090142 Cousquer Blackberry Calls |
| 10/16/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 13:24 Phone: 6137631258 |
| 10/21/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 18:12 Phone: 82566 |
| 10/21/2009 | 3.11 | WASH. T & T Ext: 1760 Time: 09:59 Phone: 9726845262 |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2009 | 1.11 | WASH. T & T Ext: 1648 Time: 10:03 Phone: 82513 |
| 10/23/2009 | 2.89 | WASH. T & T Ext: 1760 Time: 13:29 Phone: 9726845262 |
| 10/29/2009 | 3.43 | TEL & TEL N366001059762090093 Panas T-Mobile Expenses |
| 10/30/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 16:48 Phone: 2126235723 |
| 11/2/2009 | 2.29 | NY TEL CLIENT REPORTS x2017 011442074662496 UNITED KNGDM |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632654     BRAMPTON  ON |
| 11/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8178645769     EULESS    TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 4162162327     TORONTO  ON |
| 11/2/2009 | 4.66 | NY TEL CLIENT REPORTS x2108 8643862126     GREENVILLESC |
| 11/2/2009 | 20.49 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 11/2/2009 | 20.49 | NY TEL CLIENT REPORTS x2136 011441279404393 UNITED KNGDM |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3126564844     CHICGOZN IL |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 3128803170     CHICGOZN IL |
| 11/2/2009 | 15.84 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 11/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2274 4152977010     SNFC CNTRLCA |
| 11/2/2009 | 1.40 | NY TEL CLIENT REPORTS x2282 3122012392     CHICAGO  IL |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3122012392     CHICAGO  IL |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3122012392     CHICAGO  IL |
| 11/2/2009 | 2.56 | NY TEL CLIENT REPORTS x2282 4162164818     TORONTO  ON |
| 11/2/2009 | 3.74 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 11/2/2009 | 11.89 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 11/2/2009 | 11.89 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 11/2/2009 | 7.93 | NY TEL CLIENT REPORTS x2458 4162162312     TORONTO  ON |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9193081734     DURHAM   NC |
| 11/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2458 9726842660     ADDISON  TX |
| 11/2/2009 | 3.74 | NY TEL CLIENT REPORTS x2458 9782883050     BILLERICA MA |
| 11/2/2009 | 1.94 | NY TEL CLIENT REPORTS x2482 0119723626467  ISRAEL |
| 11/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2482 3056098930     MIAMI    FL |
| 11/2/2009 | 11.65 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON  TX |
| 11/2/2009 | 11.65 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON  TX |
| 11/2/2009 | 22.76 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2009 | 22.76 | NY TEL CLIENT REPORTS x2536 011441279404393 UNITED KNGDM |
| 11/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058637000      BRAMPTON  ON |
| 11/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9058637000      BRAMPTON  ON |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058637000      BRAMPTON  ON |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058637000      BRAMPTON  ON |
| 11/2/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 9726845942      ADDISON   TX |
| 11/2/2009 | 11.41 | NY TEL CLIENT REPORTS x2604 9199058152      RSCHTRGLPKNC |
| 11/2/2009 | 13.98 | NY TEL CLIENT REPORTS x2650 9058632021      BRAMPTON  ON |
| 11/2/2009 | 13.98 | NY TEL CLIENT REPORTS x2650 9058632021      BRAMPTON  ON |
| 11/2/2009 | 8.63 | NY TEL CLIENT REPORTS x2672 9199058152      RSCHTRGLPKNC |
| 11/2/2009 | 3.43 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 11/2/2009 | 13.98 | NY TEL CLIENT REPORTS x2684 9199058152      RSCHTRGLPKNC |
| 11/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9726857839      ADDISON   TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839      ADDISON   TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9729806124      ADDISON   TX |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 4167753833      TORONTO  ON |
| 11/2/2009 | 11.65 | NY TEL CLIENT REPORTS x2766 9726845262      ADDISON   TX |
| 11/2/2009 | 11.65 | NY TEL CLIENT REPORTS x2766 9726845262      ADDISON   TX |
| 11/2/2009 | 4.20 | NY TEL CLIENT REPORTS x2895 3128805644      CHICGOZN IL |
| 11/2/2009 | 2.80 | NY TEL CLIENT REPORTS x2895 3128805644      CHICGOZN IL |
| 11/2/2009 | 2.34 | NY TEL CLIENT REPORTS x2924 6172354944      BOSTON    MA |
| 11/2/2009 | 2.34 | NY TEL CLIENT REPORTS x2924 6172354944      BOSTON    MA |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6172359575      BOSTON    MA |
| 11/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6172359875      BOSTON    MA |
| 11/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2924 6179517401      BOSTON    MA |
| 11/2/2009 | 0.48 | NY TEL CLIENT REPORTS x3794 3027386680      NEWARK    DE |
| 11/2/2009 | 15.61 | NY TEL CLIENT REPORTS x3908 9726845262      ADDISON   TX |
| 11/2/2009 | 54.00 | TEL & TEL N366000212822090201 Konstant Trip to Canada - B |
| 11/2/2009 | 0.16 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:6 |
| 11/2/2009 | 0.19 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:16 |
| 11/2/2009 | 8.77 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1914 |
| 11/2/2009 | 5.13 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2026 |
| 11/2/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 10:30 Phone: 9782888428 |
| 11/2/2009 | 0.56 | WASH. T & T Ext: 1588 Time: 14:45 Phone: 2128363929 |
| 11/2/2009 | 3.22 | WASH. T & T Ext: 1625 Time: 12:07 Phone: 82282 |
| 11/2/2009 | 3.11 | WASH. T & T Ext: 1625 Time: 13:50 Phone: 82502 |
| 11/2/2009 | 1.55 | WASH. T & T Ext: 1625 Time: 14:42 Phone: 6142486827 |
| 11/2/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 14:56 Phone: 82282 |
| 11/2/2009 | 1.11 | WASH. T & T Ext: 1625 Time: 16:16 Phone: 2123733610 |
| 11/2/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:27 Phone: 9726852374 |

**EXPENSE SUMMARY**

November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 18:52 Phone: 5088164590 |
| 11/2/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 18:56 Phone: 4162162327 |
| 11/2/2009 | 3.11 | WASH. T & T Ext: 1625 Time: 19:52 Phone: 82282 |
| 11/2/2009 | 6.37 | WASH. T & T Ext: 1625 Time: 21:27 Phone: 4168496013 |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5615862751      WPALMBEACHFL |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5615862751      WPALMBEACHFL |
| 11/3/2009 | 8.39 | NY TEL CLIENT REPORTS x2072 9726845262      ADDISON  TX |
| 11/3/2009 | 8.39 | NY TEL CLIENT REPORTS x2072 9726845262      ADDISON  TX |
| 11/3/2009 | 1.41 | NY TEL CLIENT REPORTS x2108 2024967436      WASHINGTONDC |
| 11/3/2009 | 1.25 | NY TEL CLIENT REPORTS x2108 2024967436      WASHINGTONDC |
| 11/3/2009 | 1.25 | NY TEL CLIENT REPORTS x2108 2024967436      WASHINGTONDC |
| 11/3/2009 | 0.16 | NY TEL CLIENT REPORTS x2108 2024967436      WASHINGTONDC |
| 11/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3029846171      WILMINGTONDE |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4084955382      SNJS WEST CA |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4084955382      SNJS WEST CA |
| 11/3/2009 | 7.46 | NY TEL CLIENT REPORTS x2126 6137630170      OTTAWAHULLON |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2126 9726858887      ADDISON  TX |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2126 9726858887      ADDISON  TX |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2205 3023519459      WILMINGTONDE |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2205 3023519459      WILMINGTONDE |
| 11/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2218 6137635332      OTTAWAHULLON |
| 11/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2218 6137635332      OTTAWAHULLON |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332      OTTAWAHULLON |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332      OTTAWAHULLON |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 9723626467      DALLAS   TX |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 9723626467      DALLAS   TX |
| 11/3/2009 | 3.04 | NY TEL CLIENT REPORTS x2282 3023519459      WILMINGTONDE |
| 11/3/2009 | 6.30 | NY TEL CLIENT REPORTS x2282 9058632021      BRAMPTON  ON |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630      RSCHTRGLPKNC |
| 11/3/2009 | 6.53 | NY TEL CLIENT REPORTS x2318 6137630170      OTTAWAHULLON |
| 11/3/2009 | 6.53 | NY TEL CLIENT REPORTS x2318 6137630170      OTTAWAHULLON |
| 11/3/2009 | 9.79 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON  TX |
| 11/3/2009 | 9.79 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON  TX |
| 11/3/2009 | 2.34 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON  TX |
| 11/3/2009 | 2.34 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199053630      RSCHTRGLPKNC |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199053630      RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2009 | 9.55 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2513 9726845262     ADDISON  TX |
| 11/3/2009 | 1.15 | NY TEL CLIENT REPORTS x2536 011441279402316 UNITED KNGDM |
| 11/3/2009 | 1.15 | NY TEL CLIENT REPORTS x2536 011441279402316 UNITED KNGDM |
| 11/3/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 11/3/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144279402316  UNITED KNGDM |
| 11/3/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144279402316  UNITED KNGDM |
| 11/3/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 9199053148     RSCHTRGLPKNC |
| 11/3/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 9199053148     RSCHTRGLPKNC |
| 11/3/2009 | 2.29 | NY TEL CLIENT REPORTS x2566 011442074662254 UNITED KNGDM |
| 11/3/2009 | 2.29 | NY TEL CLIENT REPORTS x2566 011442074662254 UNITED KNGDM |
| 11/3/2009 | 4.90 | NY TEL CLIENT REPORTS x2584 3128805644     CHICGOZN IL |
| 11/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2604 3128451260     CHICGOZN IL |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2604 3128451260     CHICGOZN IL |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2604 3128451260     CHICGOZN IL |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9199054109     RSCHTRGLPKNC |
| 11/3/2009 | 1.99 | NY TEL CLIENT REPORTS x2624 0114048738120  ROMANIA |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2624 4048738120     ATLANTA  GA |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632390     BRAMPTON  ON |
| 11/3/2009 | 1.41 | NY TEL CLIENT REPORTS x2630 2023684630     WASHINGTONDC |
| 11/3/2009 | 9.33 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 9.33 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 2.56 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 2.56 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726845262     ADDISON  TX |
| 11/3/2009 | 5.70 | NY TEL CLIENT REPORTS x2682 011442074662254 UNITED KNGDM |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 2142650008     DALLAS  TX |
| 11/3/2009 | 3.74 | NY TEL CLIENT REPORTS x2684 2143466204     DALLAS  TX |
| 11/3/2009 | 3.74 | NY TEL CLIENT REPORTS x2684 2143466204     DALLAS  TX |

EXPENSE SUMMARY
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 2143466204     DALLAS   TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS   TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS   TX |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 11/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON   TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON   TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522     ITHACA   NY |
| 11/3/2009 | 16.31 | NY TEL CLIENT REPORTS x2766 9726845262     ADDISON   TX |
| 11/3/2009 | 0.58 | NY TEL CLIENT REPORTS x2812 011442074662574 UNITED KNGDM |
| 11/3/2009 | 0.58 | NY TEL CLIENT REPORTS x2812 011442074662574 UNITED KNGDM |
| 11/3/2009 | 3.50 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 11/3/2009 | 10.71 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON   TX |
| 11/3/2009 | 10.71 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON   TX |
| 11/3/2009 | 2.56 | NY TEL CLIENT REPORTS x2895 3023519459     WILMINGTONDE |
| 11/3/2009 | 2.56 | NY TEL CLIENT REPORTS x2895 3023519459     WILMINGTONDE |
| 11/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2895 3128805644     CHICGOZN IL |
| 11/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2895 3128805644     CHICGOZN IL |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6172354944     BOSTON   MA |
| 11/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6172354944     BOSTON   MA |
| 11/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2924 9726857839     ADDISON   TX |
| 11/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2924 9726857839     ADDISON   TX |
| 11/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 4162164840     TORONTO   ON |
| 11/3/2009 | 10.49 | NY TEL CLIENT REPORTS x3911 9726845262     ADDISON   TX |
| 11/3/2009 | 0.03 | TELEPHONE (BR) Telephone:017199550 Destination:NATIONAL Duration:0 Extension:2577 |
| 11/3/2009 | 0.41 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:58 |
| 11/3/2009 | 0.32 | TELEPHONE (PA) Telephone:0664044444 Destination:MOBILE B Duration:26 |
| 11/3/2009 | 3.01 | WASH. T & T Ext: 1591 Time: 09:12 Phone: 0113222872144 |
| 11/3/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 09:38 Phone: 2126235723 |
| 11/3/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 09:40 Phone: 6142486827 |
| 11/3/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 09:52 Phone: 9177424030 |
| 11/3/2009 | 16.55 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9058632021 |
| 11/3/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 11:35 Phone: 82624 |
| 11/3/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 11:42 Phone: 2123733610 |
| 11/3/2009 | 1.33 | WASH. T & T Ext: 1625 Time: 13:26 Phone: 2128721063 |
| 11/3/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:26 Phone: 82812 |
| 11/3/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 14:38 Phone: 82812 |

**EXPENSE SUMMARY**

November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2009 | 0.78 | WASH. T & T Ext: 1625 Time: 16:55 Phone: 82812 |
| 11/3/2009 | 1.67 | WASH. T & T Ext: 1625 Time: 17:01 Phone: 82502 |
| 11/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2013 2023024020    WASHINGTONDC |
| 11/4/2009 | 1.40 | NY TEL CLIENT REPORTS x2019 4258961934    KIRKLAND  WA |
| 11/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2019 4692204107    IRVING   TX |
| 11/4/2009 | 0.71 | NY TEL CLIENT REPORTS x2065 01133140743712 FRANCE |
| 11/4/2009 | 0.71 | NY TEL CLIENT REPORTS x2065 01133140746972 FRANCE |
| 11/4/2009 | 14.45 | NY TEL CLIENT REPORTS x2072 9058632021    BRAMPTON  ON |
| 11/4/2009 | 6.53 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON   TX |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2082 6137637973    OTTAWAHULLON |
| 11/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2097 3023519459    WILMINGTONDE |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2097 9497173000    NEWPORTBCHCA |
| 11/4/2009 | 10.49 | NY TEL CLIENT REPORTS x2108 8643862126    GREENVILLESC |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9193553540    APEX    NC |
| 11/4/2009 | 19.18 | NY TEL CLIENT REPORTS x2136 01133140746853 FRANCE |
| 11/4/2009 | 33.56 | NY TEL CLIENT REPORTS x2136 011442071872900 UNITED KNGDM |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631825    BRAMPTON  ON |
| 11/4/2009 | 6.99 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2183 9058631041    BRAMPTON  ON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 9058631041    BRAMPTON  ON |
| 11/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 11/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3125252429    CHICGOZN IL |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268600    MANASSAS  VA |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268658    MANASSAS  VA |
| 11/4/2009 | 1.88 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6137635332    OTTAWAHULLON |
| 11/4/2009 | 10.81 | NY TEL CLIENT REPORTS x2264 011442071872900 UNITED KNGDM |
| 11/4/2009 | 3.60 | NY TEL CLIENT REPORTS x2264 2023070854    WASHINGTONDC |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627    CHICAGO ZOIL |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3123508307    CHICAGO ZOIL |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3123508307    CHICAGO ZOIL |
| 11/4/2009 | 12.81 | NY TEL CLIENT REPORTS x2264 9058632021    BRAMPTON  ON |
| 11/4/2009 | 8.63 | NY TEL CLIENT REPORTS x2264 9726842560    ADDISON   TX |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 4162161928    TORONTO  ON |
| 11/4/2009 | 4.20 | NY TEL CLIENT REPORTS x2282 4162162327    TORONTO  ON |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2282 6157265647    NASHVILLE TN |

**EXPENSE SUMMARY**                                                                In re Nortel Netowrks Inc., et al.
November 1, 2009 through November 30, 2009                                          (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2009 | 8.39 | NY TEL CLIENT REPORTS x2305 9199058152     RSCHTRGLPKNC |
| 11/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2415 4169020264     TORONTO  ON |
| 11/4/2009 | 10.03 | NY TEL CLIENT REPORTS x2458 9058632021     BRAMPTON  ON |
| 11/4/2009 | 1.18 | NY TEL CLIENT REPORTS x2458 9058637926     BRAMPTON  ON |
| 11/4/2009 | 11.41 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199978152     RSCHTRGLPKNC |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199978152     RSCHTRGLPKNC |
| 11/4/2009 | 3.23 | NY TEL CLIENT REPORTS x2482 011541155507262 ARGENTINA |
| 11/4/2009 | 1.61 | NY TEL CLIENT REPORTS x2482 011541155507262 ARGENTINA |
| 11/4/2009 | 1.61 | NY TEL CLIENT REPORTS x2482 011541155507262 ARGENTINA |
| 11/4/2009 | 1.25 | NY TEL CLIENT REPORTS x2487 2024967436     WASHINGTONDC |
| 11/4/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436     WASHINGTONDC |
| 11/4/2009 | 2.80 | NY TEL CLIENT REPORTS x2487 9058636414     BRAMPTON  ON |
| 11/4/2009 | 4.20 | NY TEL CLIENT REPORTS x2502 9726845262     ADDISON  TX |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9058636951     BRAMPTON  ON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625     ADDISON  TX |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9199053630     RSCHTRGLPKNC |
| 11/4/2009 | 7.40 | NY TEL CLIENT REPORTS x2604 01144207466Z125 UNITED KNGDM |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451260     CHICGOZN IL |
| 11/4/2009 | 2.10 | NY TEL CLIENT REPORTS x2604 6154324289     NASHVILLE TN |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289     NASHVILLE TN |
| 11/4/2009 | 4.20 | NY TEL CLIENT REPORTS x2604 9199051700     RSCHTRGLPKNC |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2604 9199051700     RSCHTRGLPKNC |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2604 9726858625     ADDISON  TX |
| 11/4/2009 | 4.90 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021     BRAMPTON  ON |
| 11/4/2009 | 18.88 | NY TEL CLIENT REPORTS x2658 9199058152     RSCHTRGLPKNC |
| 11/4/2009 | 11.19 | NY TEL CLIENT REPORTS x2662 9199058152     RSCHTRGLPKNC |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2662 9199978152     RSCHTRGLPKNC |
| 11/4/2009 | 61.60 | NY TEL CLIENT REPORTS x2684 01161288705111  AUSTRALIA |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2684 2148606705     DALLAS  TX |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608     OTTAWAHULLON |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9058636983     BRAMPTON  ON |
| 11/4/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 11/4/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 11/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987     RSCHTRGLPKNC |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726857839     ADDISON  TX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2009 | 19.28 | NY TEL CLIENT REPORTS x2743 01197236922091  ISRAEL |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 2027373436      WASHINGTONDC |
| 11/4/2009 | 4.20 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 4167753833      TORONTO  ON |
| 11/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 6154324480      NASHVILLE TN |
| 11/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517271      BOSTON   MA |
| 11/4/2009 | 5.36 | NY TEL CLIENT REPORTS x2844 4152687067      SNFC CNTRLCA |
| 11/4/2009 | 8.63 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON  TX |
| 11/4/2009 | 3.04 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 11/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 11/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2895 3023519459      WILMINGTONDE |
| 11/4/2009 | 0.40 | NY TEL CLIENT REPORTS x2924 0115250620050  MEXICO |
| 11/4/2009 | 3.89 | NY TEL CLIENT REPORTS x2924 011525550620050 MEXICO |
| 11/4/2009 | 0.40 | NY TEL CLIENT REPORTS x2924 01152555068     MEXICO |
| 11/4/2009 | 7.93 | NY TEL CLIENT REPORTS x3477 9199058152      RSCHTRGLPKNC |
| 11/4/2009 | 11.41 | NY TEL CLIENT REPORTS x3502 3128805644      CHICGOZN IL |
| 11/4/2009 | 7.23 | NY TEL CLIENT REPORTS x3502 3128805644      CHICGOZN IL |
| 11/4/2009 | 7.92 | TEL & TEL N366000054172090222 Marquardt T-Mobile 11/10/09 |
| 11/4/2009 | 0.38 | TELEPHONE (PA) Telephone:0012029741625 Destination:WASHINGT Duration:94 |
| 11/4/2009 | 1.90 | TELEPHONE (PA) Telephone:0012122252065 Destination:NEW YORK Duration:390 |
| 11/4/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 12:23 Phone: 9726848880 |
| 11/4/2009 | 0.89 | WASH. T & T Ext: 1588 Time: 14:54 Phone: 9726848880 |
| 11/4/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 09:29 Phone: 82458 |
| 11/4/2009 | 3.66 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 9726845262 |
| 11/4/2009 | 2.11 | WASH. T & T Ext: 1625 Time: 10:38 Phone: 6142486827 |
| 11/4/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 11:49 Phone: 82072 |
| 11/4/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 12:00 Phone: 6142486827 |
| 11/4/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 14:03 Phone: 4162164803 |
| 11/4/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 14:23 Phone: 82844 |
| 11/4/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 14:54 Phone: 82502 |
| 11/4/2009 | 0.89 | WASH. T & T Ext: 1625 Time: 15:27 Phone: 6142486827 |
| 11/4/2009 | 2.22 | WASH. T & T Ext: 1625 Time: 15:35 Phone: 82282 |
| 11/4/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 15:55 Phone: 82282 |
| 11/4/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:31 Phone: 9058632021 |
| 11/4/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:32 Phone: 9058632021 |
| 11/4/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 16:35 Phone: 9058632021 |
| 11/4/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:36 Phone: 82282 |
| 11/4/2009 | 33.09 | WASH. T & T Ext: 1625 Time: 16:37 Phone: 9058632021 |
| 11/4/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 17:40 Phone: 82640 |
| 11/4/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 18:06 Phone: 82766 |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2009 | 3.89 | WASH. T & T Ext: 1760 Time: 09:58 Phone: 9726845262 |
| 11/5/2009 | 29.45 | TEL & TEL - SOUNDPATH CONFERENCING 10-09 |
| 11/5/2009 | 15.31 | TEL & TEL - SOUNDPATH CONFERENCING 10-09 |
| 11/5/2009 | 6.59 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1422 |
| 11/5/2009 | 0.11 | WASH. T & T Ext: 1515 Time: 17:27 Phone: 2122252682 |
| 11/5/2009 | 0.33 | WASH. T & T Ext: 1515 Time: 17:28 Phone: 2122252566 |
| 11/5/2009 | 0.11 | WASH. T & T Ext: 1515 Time: 17:34 Phone: 2122252682 |
| 11/5/2009 | 26.73 | WASH. T & T Ext: 1625 Time: 09:00 Phone: 9058632021 |
| 11/5/2009 | 3.00 | WASH. T & T Ext: 1625 Time: 16:30 Phone: 9199058152 |
| 11/5/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 17:30 Phone: 2122252566 |
| 11/5/2009 | 1.11 | WASH. T & T Ext: 1760 Time: 17:23 Phone: 9726845262 |
| 11/5/2009 | 0.11 | WASH. T & T Ext: 1821 Time: 17:26 Phone: 4158752421 |
| 11/5/2009 | 0.64 | WASH. T & T Ext: 1821 Time: 19:50 Phone: 6137808632 |
| 11/6/2009 | 29.76 | \TEL & TEL -SOUNDPATH  CONFERENCING 10-09 |
| 11/6/2009 | 19.47 | TEL & TEL -SOUNDPATH  CONFERENCING 10/28 |
| 11/6/2009 | 3.49 | TELEPHONE (BR) Telephone:0017199550541 Destination:COLORADO Duration:3240 Extension:2577 |
| 11/6/2009 | 6.67 | TELEPHONE (PA) Telephone:0012122252274 Destination:NEW YORK Duration:1434 |
| 11/6/2009 | 1.00 | TELEPHONE (PA) Telephone:0012122252458 Destination:NEW YORK Duration:186 |
| 11/6/2009 | 0.15 | TELEPHONE (PA) Telephone:001212225274 Destination:NEW YORK Duration:2 |
| 11/6/2009 | 0.76 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:244 |
| 11/6/2009 | 0.27 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:48 |
| 11/6/2009 | 11.75 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2548 |
| 11/6/2009 | 12.09 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2624 |
| 11/6/2009 | 3.55 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 9726845262 |
| 11/6/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:07 Phone: 9199056617 |
| 11/6/2009 | 1.78 | WASH. T & T Ext: 1625 Time: 16:35 Phone: 2123733610 |
| 11/6/2009 | 13.35 | WASH. T & T Ext: 1760 Time: 09:31 Phone: 011441279404393 |
| 11/6/2009 | 6.28 | WASH. T & T Ext: 1908 Time: 09:32 Phone: 0114412794043939 |
| 11/6/2009 | 6.55 | WASH. T & T Ext: 1908 Time: 10:02 Phone: 8476196648 |
| 11/6/2009 | 0.11 | WASH. T & T Ext: 1908 Time: 10:02 Phone: 8476196648 |
| 11/9/2009 | 0.25 | TELEPHONE (PA) Telephone:0012122252134 Destination:NEW YORK Duration:24 |
| 11/9/2009 | 3.07 | TELEPHONE (PA) Telephone:00441279403870 Destination:UNITED K Duration:642 |
| 11/9/2009 | 7.32 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1576 |
| 11/9/2009 | 7.57 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1632 |
| 11/9/2009 | 7.72 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1664 |
| 11/9/2009 | 7.80 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1680 |
| 11/9/2009 | 9.00 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:1944 |
| 11/9/2009 | 0.40 | TELEPHONE (PA) Telephone:0170993191 Destination:PARIS Duration:1070 |
| 11/9/2009 | 0.68 | TELEPHONE (PA) Telephone:0176708378 Destination:PARIS Duration:2040 |
| 11/9/2009 | 1.33 | WASH. T & T Ext: 1591 Time: 12:21 Phone: 9786191323 |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/9/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 14:01 Phone: 82682 |
| 11/9/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 17:40 Phone: 6467100051 |
| 11/9/2009 | 24.82 | WASH. T & T Ext: 1625 Time: 09:03 Phone: 9058632021 |
| 11/9/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 09:44 Phone: 2123733610 |
| 11/9/2009 | 3.77 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9726845262 |
| 11/9/2009 | 1.55 | WASH. T & T Ext: 1625 Time: 10:39 Phone: 6467264034 |
| 11/9/2009 | 0.79 | WASH. T & T Ext: 1625 Time: 11:08 Phone: 011442074667565 |
| 11/9/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 11:50 Phone: 9726852373 |
| 11/9/2009 | 0.44 | WASH. T & T Ext: 1625 Time: 13:50 Phone: 82282 |
| 11/9/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 13:59 Phone: 2123733610 |
| 11/9/2009 | 3.33 | WASH. T & T Ext: 1625 Time: 15:36 Phone: 2123733610 |
| 11/9/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:08 Phone: 82624 |
| 11/9/2009 | 0.40 | WASH. T & T Ext: 1625 Time: 17:55 Phone: 011442074667565 |
| 11/9/2009 | 2.66 | WASH. T & T Ext: 1625 Time: 18:02 Phone: 2128721063 |
| 11/9/2009 | 7.00 | WASH. T & T Ext: 1625 Time: 18:34 Phone: 4165974216 |
| 11/9/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 18:52 Phone: 6142486827 |
| 11/9/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 19:23 Phone: 82282 |
| 11/9/2009 | 1.00 | WASH. T & T Ext: 1625 Time: 19:46 Phone: 2123733610 |
| 11/9/2009 | 3.89 | WASH. T & T Ext: 1760 Time: 09:59 Phone: 9726845262 |
| 11/9/2009 | 0.89 | WASH. T & T Ext: 1821 Time: 14:45 Phone: 82013 |
| 11/10/2009 | 0.62 | HK T & T Telephone:0015105792192 Destination:CALIFORN Duration:1032 Extension:752 |
| 11/10/2009 | 0.33 | HK T & T Telephone:0015105792192 Destination:CALIFORN Duration:552 Extension:752 |
| 11/10/2009 | 0.76 | HK T & T Telephone:0017346571568 Destination:MICHIGAN Duration:1266 Extension:752 |
| 11/10/2009 | 1.80 | TEL & TEL N366000055132090296 McGill, Jr. Nov. 10 Blackbe |
| 11/10/2009 | 1.11 | WASH. T & T Ext: 1588 Time: 18:07 Phone: 9726848880 |
| 11/10/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 11:55 Phone: 82108 |
| 11/10/2009 | 0.56 | WASH. T & T Ext: 1625 Time: 09:21 Phone: 2128721063 |
| 11/10/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 09:44 Phone: 2126235723 |
| 11/10/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 09:45 Phone: 9177424030 |
| 11/10/2009 | 5.88 | WASH. T & T Ext: 1625 Time: 10:05 Phone: 9726845262 |
| 11/10/2009 | 1.55 | WASH. T & T Ext: 1625 Time: 11:10 Phone: 2128721063 |
| 11/10/2009 | 1.77 | WASH. T & T Ext: 1625 Time: 11:25 Phone: 011442074667565 |
| 11/10/2009 | 0.33 | WASH. T & T Ext: 1625 Time: 11:43 Phone: 9177424030 |
| 11/10/2009 | 1.22 | WASH. T & T Ext: 1625 Time: 11:47 Phone: 9726845262 |
| 11/10/2009 | 6.77 | WASH. T & T Ext: 1625 Time: 13:03 Phone: 9726845262 |
| 11/10/2009 | 17.82 | WASH. T & T Ext: 1625 Time: 15:42 Phone: 9058632021 |
| 11/10/2009 | 3.00 | WASH. T & T Ext: 1625 Time: 19:05 Phone: 82282 |
| 11/10/2009 | 2.11 | WASH. T & T Ext: 1625 Time: 19:13 Phone: 2128721063 |
| 11/10/2009 | 2.89 | WASH. T & T Ext: 1625 Time: 19:32 Phone: 9726845262 |
| 11/11/2009 | 0.01 | HK T & T Telephone:0012022233358 Destination:D COLUMB Duration:12 Extension:752 |

**EXPENSE SUMMARY**

November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2009 | 0.00 | HK T & T Telephone:0017074631926 Destination:CALIFORN Duration:0 Extension:752 |
| 11/11/2009 | 0.33 | WASH. T & T Ext: 1577 Time: 11:38 Phone: 7184722800 |
| 11/11/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 13:17 Phone: 82000 |
| 11/11/2009 | 4.66 | WASH. T & T Ext: 1612 Time: 13:31 Phone: 82584 |
| 11/12/2009 | 0.00 | HK T & T Telephone:0017074631926 Destination:CALIFORN Duration:0 Extension:752 |
| 11/12/2009 | 0.99 | HK T & T Telephone:0017074631926 Destination:CALIFORN Duration:1638 Extension:752 |
| 11/12/2009 | 1.21 | TELEPHONE (PA) Telephone:0012122252065 Destination:NEW YORK Duration:234 |
| 11/12/2009 | 5.55 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:1176 |
| 11/12/2009 | 8.16 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:1744 |
| 11/12/2009 | 10.66 | TELEPHONE (PA) Telephone:0019199058152 Destination:N. CAROL Duration:2288 |
| 11/12/2009 | 0.22 | TELEPHONE (PA) Telephone:00441279403194 Destination:UNITED K Duration:16 |
| 11/12/2009 | 0.15 | TELEPHONE (PA) Telephone:00441279403194 Destination:UNITED K Duration:2 |
| 11/12/2009 | 1.83 | TELEPHONE (PA) Telephone:00441279403194 Destination:UNITED K Duration:366 |
| 11/12/2009 | 6.00 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1272 |
| 11/12/2009 | 6.01 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1278 |
| 11/12/2009 | 0.15 | TELEPHONE (PA) Telephone:00441279404933 Destination:UNITED K Duration:2 |
| 11/12/2009 | 0.15 | TELEPHONE (PA) Telephone:004414525627 Destination:UNITED K Duration:2 |
| 11/12/2009 | 8.38 | TELEPHONE (PA) Telephone:00441452562712 Destination:UNITED K Duration:1792 |
| 11/12/2009 | 0.75 | TELEPHONE (PA) Telephone:00442071872098 Destination:UNITED K Duration:132 |
| 11/12/2009 | 2.05 | TELEPHONE (PA) Telephone:0170993191 Destination:PARIS Duration:3334 |
| 11/12/2009 | 1.00 | WASH. T & T Ext: 1612 Time: 18:07 Phone: 2122252097 |
| 11/12/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 09:54 Phone: 6137638893 |
| 11/12/2009 | 0.64 | WASH. T & T Ext: 1760 Time: 09:57 Phone: 4162162311 |
| 11/12/2009 | 4.11 | WASH. T & T Ext: 1821 Time: 14:33 Phone: 9726845262 |
| 11/13/2009 | 1.74 | HK T & T Telephone:0012022233358 Destination:D COLUMB Duration:2892 Extension:752 |
| 11/13/2009 | 0.19 | TELEPHONE (PA) Telephone:0012122252766 Destination:NEW YORK Duration:20 |
| 11/13/2009 | 0.34 | TELEPHONE (PA) Telephone:0012128728089 Destination:NEW YORK Duration:76 |
| 11/13/2009 | 3.42 | TELEPHONE (PA) Telephone:0018774924010 Destination:N. AMERI Duration:1312 |
| 11/13/2009 | 6.74 | TELEPHONE (PA) Telephone:0019058632021 Destination:ONTARIO Duration:2638 |
| 11/13/2009 | 0.15 | TELEPHONE (PA) Telephone:0019173593130 Destination:NEW YORK Duration:2 |
| 11/13/2009 | 0.15 | TELEPHONE (PA) Telephone:0019173593130 Destination:NEW YORK Duration:2 |
| 11/13/2009 | 5.13 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:1088 |
| 11/13/2009 | 11.63 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:2506 |
| 11/13/2009 | 0.18 | TELEPHONE (PA) Telephone:00441628432201 Destination:UNITED K Duration:14 |
| 11/13/2009 | 0.22 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:16 |
| 11/13/2009 | 0.22 | WASH. T & T Ext: 1760 Time: 09:24 Phone: 82658 |
| 11/16/2009 | 8.13 | TEL & TEL -  SOUNDPATH CONFERENCING 11/2 |
| 11/16/2009 | 35.78 | TEL & TEL -  SOUNDPATH CONFERENCING 11-09 |
| 11/16/2009 | 78.30 | TEL & TEL -  SOUNDPATH CONFERENCING 11-09 |
| 11/16/2009 | 4.25 | TEL & TEL N366001062602090144 Baik T-Mobile |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 0.06 | TELEPHONE (BR) Telephone:0012123108946 Destination:NEW YORK Duration:24 Extension:2544 |
| 11/16/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 12:29 Phone: 82698 |
| 11/16/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 12:34 Phone: 82000 |
| 11/16/2009 | 4.44 | WASH. T & T Ext: 1612 Time: 12:44 Phone: 82584 |
| 11/16/2009 | 0.67 | WASH. T & T Ext: 1612 Time: 13:25 Phone: 82000 |
| 11/16/2009 | 0.33 | WASH. T & T Ext: 1612 Time: 13:40 Phone: 82000 |
| 11/16/2009 | 5.73 | WASH. T & T Ext: 1612 Time: 14:46 Phone: 4162164000 |
| 11/16/2009 | 2.56 | WASH. T & T Ext: 1648 Time: 10:35 Phone: 011441452562712 |
| 11/16/2009 | 0.44 | WASH. T & T Ext: 1821 Time: 11:00 Phone: 6157265647 |
| 11/17/2009 | 0.33 | WASH. T & T Ext: 1591 Time: 18:43 Phone: 9786191323 |
| 11/17/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 10:09 Phone: 82000 |
| 11/17/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 10:38 Phone: 82000 |
| 11/17/2009 | 0.78 | WASH. T & T Ext: 1612 Time: 12:45 Phone: 82000 |
| 11/17/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 15:19 Phone: 82000 |
| 11/17/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 16:04 Phone: 82000 |
| 11/17/2009 | 3.66 | WASH. T & T Ext: 1612 Time: 16:27 Phone: 82584 |
| 11/17/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 17:00 Phone: 82000 |
| 11/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:14 Phone: 82502 |
| 11/17/2009 | 5.33 | WASH. T & T Ext: 1625 Time: 16:15 Phone: 9726845262 |
| 11/17/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 16:15 Phone: 9726845262 |
| 11/18/2009 | 23.06 | HK IDD PHONE |
| 11/18/2009 | 0.92 | HK T & T Telephone:0013233365256 Destination:CALIFORN Duration:1530 Extension:752 |
| 11/18/2009 | 1.47 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:2208 Extension:752 |
| 11/18/2009 | 1.77 | HK T & T Telephone:00912222899300 Destination:INDIA, Duration:588 Extension:752 |
| 11/18/2009 | 0.23 | HK T & T Telephone:00912222899300 Destination:INDIA, Duration:78 Extension:752 |
| 11/18/2009 | 94.05 | TEL & TEL N366000053262090489 Nelson AT&T Blackberry 9/25 |
| 11/18/2009 | 0.06 | TELEPHONE (BR) Telephone:00441279404393 Destination:UNITED K Duration:18 Extension:2577 |
| 11/18/2009 | 0.06 | TELEPHONE (BR) Telephone:00441279404393 Destination:UNITED K Duration:18 Extension:2577 |
| 11/18/2009 | 0.06 | TELEPHONE (BR) Telephone:00441279404393 Destination:UNITED K Duration:24 Extension:2577 |
| 11/18/2009 | 0.06 | TELEPHONE (BR) Telephone:00441279404393 Destination:UNITED K Duration:24 Extension:2577 |
| 11/18/2009 | 3.79 | TELEPHONE (BR) Telephone:00441279404393 Destination:UNITED K Duration:3498 Extension:2577 |
| 11/18/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 11:18 Phone: 9726848880 |
| 11/18/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 10:36 Phone: 82764 |
| 11/18/2009 | 4.46 | WASH. T & T Ext: 1625 Time: 11:13 Phone: 4162162312 |
| 11/18/2009 | 1.28 | WASH. T & T Ext: 1625 Time: 11:20 Phone: 4162161919 |
| 11/18/2009 | 5.22 | WASH. T & T Ext: 1625 Time: 13:01 Phone: 9199058152 |
| 11/18/2009 | 12.96 | WASH. T & T Ext: 1907 Time: 10:03 Phone: 011441279404393 |
| 11/19/2009 | 2.00 | TELEPHONE (BR) Telephone:0018662183342 Destination:N. AMERI Duration:1830 Extension:2577 |
| 11/19/2009 | 1.58 | TELEPHONE (BR) Telephone:0097235614777 Destination:ISRAEL, Duration:318 Extension:2544 |
| 11/19/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 12:34 Phone: 3128451289 |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/19/2009 | 0.22 | WASH. T & T Ext: 1625 Time: 14:45 Phone: 2125305537 |
| 11/20/2009 | 0.14 | HK T & T Telephone:0012022233358 Destination:D COLUMB Duration:228 Extension:752 |
| 11/20/2009 | 0.94 | HK T & T Telephone:008613950171616 Destination:SHENZHEN Duration:2082 Extension:752 |
| 11/20/2009 | 2.38 | TELEPHONE (BR) Telephone:0017199550541 Destination:COLORADO Duration:2184 Extension:2577 |
| 11/20/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 10:26 Phone: 9726848880 |
| 11/20/2009 | 1.78 | WASH. T & T Ext: 1588 Time: 10:47 Phone: 2127980808 |
| 11/20/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 15:33 Phone: 9726848880 |
| 11/20/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 16:14 Phone: 9726848880 |
| 11/20/2009 | 3.33 | WASH. T & T Ext: 1625 Time: 09:59 Phone: 9726845262 |
| 11/23/2009 | 61.33 | TEL & TEL - -VENDOR: AMERICAN EXPRESS INT'L INC. |
| 11/23/2009 | 1.11 | WASH. T & T Ext: 1580 Time: 12:09 Phone: 82930 |
| 11/23/2009 | 0.33 | WASH. T & T Ext: 1588 Time: 11:38 Phone: 6154324289 |
| 11/23/2009 | 0.44 | WASH. T & T Ext: 1612 Time: 10:00 Phone: 82000 |
| 11/23/2009 | 1.28 | WASH. T & T Ext: 1612 Time: 10:58 Phone: 9058631184 |
| 11/23/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 11:57 Phone: 2122252684 |
| 11/23/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 17:47 Phone: 2122252000 |
| 11/23/2009 | 3.22 | WASH. T & T Ext: 1612 Time: 18:07 Phone: 2122252000 |
| 11/23/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 18:36 Phone: 2122252222 |
| 11/23/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 18:38 Phone: 2122252000 |
| 11/23/2009 | 0.33 | WASH. T & T Ext: 1612 Time: 19:50 Phone: 2122252000 |
| 11/23/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 21:39 Phone: 82584 |
| 11/24/2009 | 30.57 | HK IDD PHONE |
| 11/24/2009 | 1.47 | HK T & T Telephone:0084838221717 Destination:VIETNAM, Duration:264 Extension:752 |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x2000 011442074666222 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x2000 011442074666222 UNITED KNGDM |
| 11/24/2009 | 0.85 | NY TEL CLIENT REPORTS x2000 0118613901304007CHINA |
| 11/24/2009 | 0.85 | NY TEL CLIENT REPORTS x2000 0118613901304007CHINA |
| 11/24/2009 | 0.85 | NY TEL CLIENT REPORTS x2000 0118613901304007CHINA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2000 4169648861       TORONTO  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2000 4169648861       TORONTO  ON |
| 11/24/2009 | 9.55 | NY TEL CLIENT REPORTS x2007 9726845262       ADDISON  TX |
| 11/24/2009 | 9.55 | NY TEL CLIENT REPORTS x2007 9726845262       ADDISON  TX |
| 11/24/2009 | 9.55 | NY TEL CLIENT REPORTS x2007 9726845262       ADDISON  TX |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2007 9726845262       ADDISON  TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726845942       ADDISON  TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726845942       ADDISON  TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726845942       ADDISON  TX |
| 11/24/2009 | 3.74 | NY TEL CLIENT REPORTS x2019 9727589600       PLANO    TX |
| 11/24/2009 | 3.74 | NY TEL CLIENT REPORTS x2019 9727589600       PLANO    TX |
| 11/24/2009 | 3.74 | NY TEL CLIENT REPORTS x2019 9727589600       PLANO    TX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9727589600    PLANO    TX |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9727589600    PLANO    TX |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9727589600    PLANO    TX |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 9727589600    PLANO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9058631577    BRAMPTON  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9058631577    BRAMPTON  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2072 9058631577    BRAMPTON  ON |
| 11/24/2009 | 9.09 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON   TX |
| 11/24/2009 | 9.09 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON   TX |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 11/24/2009 | 2.34 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/24/2009 | 2.34 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/24/2009 | 2.34 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 4162164082    TORONTO   ON |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 4162164082    TORONTO   ON |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 4162164082    TORONTO   ON |
| 11/24/2009 | 7.69 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 11/24/2009 | 7.69 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 11/24/2009 | 10.71 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON   TX |
| 11/24/2009 | 10.71 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON   TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON   TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON   TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON   TX |
| 11/24/2009 | 45.01 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 45.01 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 45.01 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 3.23 | NY TEL CLIENT REPORTS x2322 011541152733548 ARGENTINA |
| 11/24/2009 | 2.80 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 11/24/2009 | 2.80 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 11/24/2009 | 2.80 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 9199058759    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2436 3016338749    WASHINGTONMD |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2436 3016338749    WASHINGTONMD |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2436 3016338749    WASHINGTONMD |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4142871238    MILWAUKEE WI |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052322    RSCHTRGLPKNC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052322    RSCHTRGLPKNC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199052322    RSCHTRGLPKNC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 11/24/2009 | 7.93 | NY TEL CLIENT REPORTS x2604 4162164858    TORONTO  ON |
| 11/24/2009 | 7.93 | NY TEL CLIENT REPORTS x2604 4162164858    TORONTO  ON |
| 11/24/2009 | 7.93 | NY TEL CLIENT REPORTS x2604 4162164858    TORONTO  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9199051700    RSCHTRGLPKNC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9199051700    RSCHTRGLPKNC |
| 11/24/2009 | 10.25 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 11/24/2009 | 10.25 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 11/24/2009 | 1.40 | NY TEL CLIENT REPORTS x2624 4162161935    TORONTO  ON |
| 11/24/2009 | 1.40 | NY TEL CLIENT REPORTS x2624 4162161935    TORONTO  ON |
| 11/24/2009 | 1.40 | NY TEL CLIENT REPORTS x2624 4162161935    TORONTO  ON |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2624 6154324289    NASHVILLE TN |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2624 6154324289    NASHVILLE TN |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2624 6154324289    NASHVILLE TN |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9055362604    HAMILTON  ON |
| 11/24/2009 | 3.91 | NY TEL CLIENT REPORTS x2658 2025084714    WASHINGTONDC |
| 11/24/2009 | 3.91 | NY TEL CLIENT REPORTS x2658 2025084714    WASHINGTONDC |
| 11/24/2009 | 3.91 | NY TEL CLIENT REPORTS x2658 2025084714    WASHINGTONDC |
| 11/24/2009 | 6.99 | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 11/24/2009 | 6.99 | NY TEL CLIENT REPORTS x2672 6137630170    OTTAWAHULLON |
| 11/24/2009 | 5.36 | NY TEL CLIENT REPORTS x2672 9199058152    RSCHTRGLPKNC |
| 11/24/2009 | 5.36 | NY TEL CLIENT REPORTS x2672 9199058152    RSCHTRGLPKNC |
| 11/24/2009 | 5.36 | NY TEL CLIENT REPORTS x2672 9199058152    RSCHTRGLPKNC |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON ON |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON ON |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON ON |
| 11/24/2009 | 8.39 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 11/24/2009 | 8.39 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 11/24/2009 | 8.39 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 6137635412    OTTAWAHULLON |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635412   OTTAWAHULLON |
| 11/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 11/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 11/24/2009 | 1.88 | NY TEL CLIENT REPORTS x2684 9199059987   RSCHTRGLPKNC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726858887   ADDISON  TX |
| 11/24/2009 | 3.96 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 11/24/2009 | 3.96 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 11/24/2009 | 3.96 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459   WILMINGTONDE |
| 11/24/2009 | 2.56 | NY TEL CLIENT REPORTS x2764 3026589200   WILMINGTONDE |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2764 4162162319   TORONTO  ON |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2764 4162162319   TORONTO  ON |
| 11/24/2009 | 2.10 | NY TEL CLIENT REPORTS x2764 4162162319   TORONTO  ON |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x2764 4162162319   TORONTO  ON |
| 11/24/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 4162750867   TORONTO  ON |
| 11/24/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 4162750867   TORONTO  ON |
| 11/24/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 4162750867   TORONTO  ON |
| 11/24/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067   SNFC CNTRLCA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4162164858   TORONTO  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4162164858   TORONTO  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4162164858   TORONTO  ON |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 4168496013   TORONTO  ON |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 4168496013   TORONTO  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4168496013   TORONTO  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4168496013   TORONTO  ON |

**EXPENSE SUMMARY**
In re Nortel Netowrks Inc., et al.
November 1, 2009 through November 30, 2009
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4168496013    TORONTO   ON |
| 11/24/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 9058636969    BRAMPTON  ON |
| 11/24/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 9058636969    BRAMPTON  ON |
| 11/24/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 9058636969    BRAMPTON  ON |
| 11/24/2009 | 13.28 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2884 6137635412    OTTAWAHULLON |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2884 6137635412    OTTAWAHULLON |
| 11/24/2009 | 0.70 | NY TEL CLIENT REPORTS x2884 6137635412    OTTAWAHULLON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2895 5107498500    OKLD ALMD CA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2895 5107498500    OKLD ALMD CA |
| 11/24/2009 | 0.79 | NY TEL CLIENT REPORTS x3805 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.79 | NY TEL CLIENT REPORTS x3805 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3805 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3805 2026372147    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3805 2026637211    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3805 2026637211    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3805 2026637211    WASHINGTONDC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 6782081611    CUMMING   GA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3901 6782081611    CUMMING   GA |
| 11/24/2009 | 2.85 | NY TEL CLIENT REPORTS x3902 011441252881010 UNITED KNGDM |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3902 3014793323    WASHINGTONMD |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3902 3014793323    WASHINGTONMD |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3902 3014793323    WASHINGTONMD |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 3024758000    HOLLY OAK DE |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 3024758000    HOLLY OAK DE |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 3024758000    HOLLY OAK DE |
| 11/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3902 4162161863    TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 4162164818    TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 4166700738    TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 4169720738    TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 4169720738    TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3902 4169720738    TORONTO   ON |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 6173428033    BOSTON    MA |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 6173428033    BOSTON    MA |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3902 6173428033    BOSTON    MA |
| 11/24/2009 | 8.16 | NY TEL CLIENT REPORTS x3902 9726845262    ADDISON   TX |
| 11/24/2009 | 8.16 | NY TEL CLIENT REPORTS x3902 9726845262    ADDISON   TX |
| 11/24/2009 | 8.16 | NY TEL CLIENT REPORTS x3902 9726845262    ADDISON   TX |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3903 6306510814    NORTHBROOKIL |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3903 6306510814    NORTHBROOKIL |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3903 6306510814     NORTHBROOKIL |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 6103064273    NORRISTOWNPA |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3906 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3906 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3906 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3906 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3906 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3906 2026372112    WASHINGTONDC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 3019964879    SILVER SPGMD |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 3019964879    SILVER SPGMD |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 3019964879    SILVER SPGMD |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 5084549619    WALPOLE  MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 5084549619    WALPOLE  MA |
| 11/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3907 6137636891    OTTAWAHULLON |
| 11/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3907 6137636891    OTTAWAHULLON |
| 11/24/2009 | 1.88 | NY TEL CLIENT REPORTS x3907 6137636891    OTTAWAHULLON |
| 11/24/2009 | 11.41 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 11/24/2009 | 11.41 | NY TEL CLIENT REPORTS x3907 9058632021    BRAMPTON  ON |
| 11/24/2009 | 8.16 | NY TEL CLIENT REPORTS x3907 9788213826    BILLERICA MA |
| 11/24/2009 | 8.16 | NY TEL CLIENT REPORTS x3907 9788213826    BILLERICA MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9788213826    BILLERICA MA |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9788213826    BILLERICA MA |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011442074662762 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011442074662762 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011442074662762 UNITED KNGDM |
| 11/24/2009 | 5.13 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 5.13 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 5.13 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3908 011447809200696 UNITED KNGDM |
| 11/24/2009 | 14.91 | NY TEL CLIENT REPORTS x3909 01133145008620 FRANCE |
| 11/24/2009 | 14.91 | NY TEL CLIENT REPORTS x3909 01133145008620 FRANCE |
| 11/24/2009 | 14.91 | NY TEL CLIENT REPORTS x3909 01133145008620 FRANCE |
| 11/24/2009 | 1.15 | NY TEL CLIENT REPORTS x3909 011447734681618 UNITED KNGDM |
| 11/24/2009 | 1.15 | NY TEL CLIENT REPORTS x3909 011447734681618 UNITED KNGDM |
| 11/24/2009 | 1.15 | NY TEL CLIENT REPORTS x3909 011447734681618 UNITED KNGDM |
| 11/24/2009 | 33.00 | NY TEL CLIENT REPORTS x3909 011447771520109 UNITED KNGDM |
| 11/24/2009 | 13.09 | NY TEL CLIENT REPORTS x3909 011447795427343 UNITED KNGDM |
| 11/24/2009 | 13.09 | NY TEL CLIENT REPORTS x3909 011447795427343 UNITED KNGDM |
| 11/24/2009 | 13.09 | NY TEL CLIENT REPORTS x3909 011447795427343 UNITED KNGDM |
| 11/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3909 011447795427343 UNITED KNGDM |
| 11/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3909 011447795427343 UNITED KNGDM |
| 11/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3909 011447795427343 UNITED KNGDM |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4162164853     TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4162164853     TORONTO   ON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 6137914159     OTTAWA HULON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 6137914159     OTTAWA HULON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 6137914159     OTTAWA HULON |
| 11/24/2009 | 4.98 | NY TEL CLIENT REPORTS x3911 01133145008620 FRANCE |
| 11/24/2009 | 4.98 | NY TEL CLIENT REPORTS x3911 01133145008620 FRANCE |
| 11/24/2009 | 4.98 | NY TEL CLIENT REPORTS x3911 01133145008620 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133153184670 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133153184670 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133153184670 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133607957897 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133607957897 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133607957897 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133612464104 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133612464104 FRANCE |
| 11/24/2009 | 0.71 | NY TEL CLIENT REPORTS x3911 01133612464104 FRANCE |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3911 2022491224     WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3911 2022491224     WASHINGTONDC |
| 11/24/2009 | 0.16 | NY TEL CLIENT REPORTS x3911 2022491224     WASHINGTONDC |
| 11/24/2009 | 0.63 | NY TEL CLIENT REPORTS x3911 2025259668     WASHINGTONDC |
| 11/24/2009 | 0.63 | NY TEL CLIENT REPORTS x3911 2025259668     WASHINGTONDC |
| 11/24/2009 | 0.63 | NY TEL CLIENT REPORTS x3911 2025259668     WASHINGTONDC |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 3019384886     SILVER SPGMD |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 3019384886    SILVER SPGMD |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 3019384886    SILVER SPGMD |
| 11/24/2009 | 2.34 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 11/24/2009 | 2.34 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 11/24/2009 | 2.34 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 2142632753    GRAND PRAITX |
| 11/24/2009 | 4.20 | NY TEL CLIENT REPORTS x3913 4694418800    GRAND PRAITX |
| 11/24/2009 | 4.20 | NY TEL CLIENT REPORTS x3913 4694418800    GRAND PRAITX |
| 11/24/2009 | 4.20 | NY TEL CLIENT REPORTS x3913 4694418800    GRAND PRAITX |
| 11/24/2009 | 6.06 | NY TEL CLIENT REPORTS x3913 6092732501    TRENTON  NJ |
| 11/24/2009 | 6.06 | NY TEL CLIENT REPORTS x3913 6092732501    TRENTON  NJ |
| 11/24/2009 | 6.06 | NY TEL CLIENT REPORTS x3913 6092732501    TRENTON  NJ |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3913 9723353285    FRISCO    TX |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3913 9723353285    FRISCO    TX |
| 11/24/2009 | 1.64 | NY TEL CLIENT REPORTS x3913 9723353285    FRISCO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9723353285    FRISCO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9723353285    FRISCO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9723353285    FRISCO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725672951    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725672951    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725672951    GRAND PRAITX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725830074    PLANO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725830074    PLANO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725830074    PLANO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725830554    PLANO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725830554    PLANO    TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9725830554    PLANO    TX |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3914 4162162319    TORONTO  ON |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.94 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4162162319      TORONTO   ON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 4169648861      TORONTO   ON |
| 11/24/2009 | 0.48 | NY TEL CLIENT REPORTS x3914 4169648861      TORONTO   ON |
| 11/24/2009 | 1.40 | NY TEL CLIENT REPORTS x3914 6503050284      LOS ALTOS CA |
| 11/24/2009 | 1.40 | NY TEL CLIENT REPORTS x3914 6503050284      LOS ALTOS CA |
| 11/24/2009 | 1.40 | NY TEL CLIENT REPORTS x3914 6503050284      LOS ALTOS CA |
| 11/24/2009 | 4.23 | NY TEL CLIENT REPORTS x3915 0118613901304007CHINA |
| 11/24/2009 | 4.23 | NY TEL CLIENT REPORTS x3915 0118613901304007CHINA |
| 11/24/2009 | 4.23 | NY TEL CLIENT REPORTS x3915 0118613901304007CHINA |
| 11/24/2009 | 10.03 | NY TEL CLIENT REPORTS x3934 4162046285      TORONTO   ON |
| 11/24/2009 | 10.03 | NY TEL CLIENT REPORTS x3934 4162046285      TORONTO   ON |
| 11/24/2009 | 10.03 | NY TEL CLIENT REPORTS x3934 4162046285      TORONTO   ON |
| 11/24/2009 | 1.15 | NY TEL CLIENT REPORTS x3958 011447809200696 UNITED KNGDM |
| 11/24/2009 | 1.15 | NY TEL CLIENT REPORTS x3958 011447809200696 UNITED KNGDM |
| 11/24/2009 | 1.15 | NY TEL CLIENT REPORTS x3958 011447809200696 UNITED KNGDM |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9723624849      DALLAS   TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9723624849      DALLAS   TX |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9723624849      DALLAS   TX |
| 11/24/2009 | 10.71 | NY TEL CLIENT REPORTS x3961 9726845262      ADDISON   TX |
| 11/24/2009 | 10.71 | NY TEL CLIENT REPORTS x3961 9726845262      ADDISON   TX |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3974 011442071872557 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3974 011442071872557 UNITED KNGDM |
| 11/24/2009 | 0.58 | NY TEL CLIENT REPORTS x3974 011442071872557 UNITED KNGDM |
| 11/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3974 011447809200696 UNITED KNGDM |
| 11/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3974 011447809200696 UNITED KNGDM |
| 11/24/2009 | 2.29 | NY TEL CLIENT REPORTS x3974 011447809200696 UNITED KNGDM |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3974 3023519405      WILMINGTONDE |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3974 3023519405      WILMINGTONDE |
| 11/24/2009 | 2.85 | NY TEL CLIENT REPORTS x3981 011441865558974 UNITED KNGDM |
| 11/24/2009 | 2.85 | NY TEL CLIENT REPORTS x3981 011441865558974 UNITED KNGDM |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 4169720738      TORONTO   ON |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 4169720738    TORONTO  ON |
| 11/24/2009 | 0.24 | NY TEL CLIENT REPORTS x3981 4169720738    TORONTO  ON |
| 11/24/2009 | 3.43 | NY TEL CLIENT REPORTS x6127 011447795644733 UNITED KNGDM |
| 11/24/2009 | 3.43 | NY TEL CLIENT REPORTS x6127 011447795644733 UNITED KNGDM |
| 11/24/2009 | 3.43 | NY TEL CLIENT REPORTS x6127 011447795644733 UNITED KNGDM |
| 11/24/2009 | 7.91 | NY TEL CLIENT REPORTS x6127 01197143999999  UN. ARAB. EM |
| 11/24/2009 | 7.91 | NY TEL CLIENT REPORTS x6127 01197143999999  UN. ARAB. EM |
| 11/24/2009 | 7.91 | NY TEL CLIENT REPORTS x6127 01197143999999  UN. ARAB. EM |
| 11/24/2009 | 1,250.90 | TEL - PARIS - VENDOR: GENESYS CONFERENCING |
| 11/24/2009 | 1.22 | WASH. T & T Ext: 1588 Time: 12:23 Phone: 7709805579 |
| 11/24/2009 | 0.64 | WASH. T & T Ext: 1588 Time: 12:38 Phone: 6137631258 |
| 11/24/2009 | 3.22 | WASH. T & T Ext: 1588 Time: 13:02 Phone: 9199058152 |
| 11/24/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 16:12 Phone: 2123733343 |
| 11/24/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 11:16 Phone: 6462772207 |
| 11/24/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 12:42 Phone: 2122252000 |
| 11/24/2009 | 0.44 | WASH. T & T Ext: 1612 Time: 12:44 Phone: 2122252018 |
| 11/25/2009 | 1.61 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:2670 Extension:752 |
| 11/25/2009 | 0.33 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:546 Extension:752 |
| 11/25/2009 | 0.02 | HK T & T Telephone:0014156264288 Destination:CALIFORN Duration:36 Extension:752 |
| 11/25/2009 | 0.57 | HK T & T Telephone:0060320813999 Destination:MALAYSIA Duration:312 Extension:752 |
| 11/25/2009 | 0.68 | HK T & T Telephone:0061282483415 Destination:AUSTRALI Duration:1020 Extension:752 |
| 11/25/2009 | 0.05 | HK T & T Telephone:0061282483415 Destination:AUSTRALI Duration:78 Extension:752 |
| 11/25/2009 | 5.51 | HK T & T Telephone:0062212521272 Destination:INDONESI Duration:1350 Extension:752 |
| 11/25/2009 | 1.47 | HK T & T Telephone:0062212521272 Destination:INDONESI Duration:360 Extension:752 |
| 11/25/2009 | 3.11 | HK T & T Telephone:0062212521272 Destination:INDONESI Duration:762 Extension:752 |
| 11/25/2009 | 0.01 | HK T & T Telephone:006499168691 Destination:N.ZEALAN Duration:24 Extension:752 |
| 11/25/2009 | 0.01 | HK T & T Telephone:006499168932 Destination:N.ZEALAN Duration:24 Extension:752 |
| 11/25/2009 | 0.27 | HK T & T Telephone:006562322264 Destination:SINGAPOR Duration:402 Extension:752 |
| 11/25/2009 | 0.02 | HK T & T Telephone:0081355012118 Destination:JAPAN, Duration:36 Extension:752 |
| 11/25/2009 | 0.08 | HK T & T Telephone:0081355012145 Destination:JAPAN, Duration:132 Extension:752 |
| 11/25/2009 | 0.12 | HK T & T Telephone:0091114444222 Destination:INDIA, Duration:42 Extension:424 |
| 11/25/2009 | 0.03 | HK T & T Telephone:00911144442222 Destination:INDIA, Duration:12 Extension:424 |
| 11/25/2009 | 0.07 | HK T & T Telephone:00911144442222 Destination:INDIA, Duration:24 Extension:424 |
| 11/25/2009 | 11.72 | HK T & T Telephone:00911144442222 Destination:INDIA, Duration:3894 Extension:424 |
| 11/25/2009 | 0.12 | HK T & T Telephone:00911144442222 Destination:INDIA, Duration:42 Extension:424 |
| 11/25/2009 | 16.23 | HK T & T Telephone:00911144442222 Destination:INDIA, Duration:5388 Extension:752 |
| 11/25/2009 | 6.81 | LONDON T & T Telephone:0012122252072 Destination:NEW YORK Duration:1212 Extension:2390 |
| 11/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2007 011442890363446 UNITED KNGDM |
| 11/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2007 011442890363446 UNITED KNGDM |
| 11/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2007 011442890363446 UNITED KNGDM |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2007 011442890363446 UNITED KNGDM |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 4162161862      TORONTO  ON |
| 11/25/2009 | 3.96 | NY TEL CLIENT REPORTS x2007 9195283483      CREEDMOOR NC |
| 11/25/2009 | 11.89 | NY TEL CLIENT REPORTS x2007 9199050373      RSCHTRGLPKNC |
| 11/25/2009 | 4.43 | NY TEL CLIENT REPORTS x2034 9199058152      RSCHTRGLPKNC |
| 11/25/2009 | 9.79 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON  TX |
| 11/25/2009 | 0.58 | NY TEL CLIENT REPORTS x2072 011442076142390 UNITED KNGDM |
| 11/25/2009 | 7.23 | NY TEL CLIENT REPORTS x2072 9199058152      RSCHTRGLPKNC |
| 11/25/2009 | 12.35 | NY TEL CLIENT REPORTS x2134 9199050373      RSCHTRGLPKNC |
| 11/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2148 3128451260      CHICGOZN IL |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 9726845262      ADDISON  TX |
| 11/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2177 9058637875      BRAMPTON  ON |
| 11/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 4152270900      SNFC CNTRLCA |
| 11/25/2009 | 0.70 | NY TEL CLIENT REPORTS x2218 9735302118      ORANGE   NJ |
| 11/25/2009 | 13.75 | NY TEL CLIENT REPORTS x2282 9726845262      ADDISON  TX |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 4162161935      TORONTO  ON |
| 11/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2305 9726845262      ADDISON  TX |
| 11/25/2009 | 13.05 | NY TEL CLIENT REPORTS x2423 9199058152      RSCHTRGLPKNC |
| 11/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2458 5169678231      WESTBURY  NY |
| 11/25/2009 | 14.45 | NY TEL CLIENT REPORTS x2458 9726845262      ADDISON  TX |
| 11/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3024288191      WILMINGTONDE |
| 11/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3027787522      WILMINGTONDE |
| 11/25/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 9726845262      ADDISON  TX |
| 11/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2624 3128451289      CHICGOZN IL |
| 11/25/2009 | 1.88 | NY TEL CLIENT REPORTS x2624 9726845262      ADDISON  TX |
| 11/25/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 4136448953      GREATBNGTNMA |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204      BRAMPTON  ON |
| 11/25/2009 | 15.38 | NY TEL CLIENT REPORTS x2650 9738574221      VERONA   NJ |
| 11/25/2009 | 5.83 | NY TEL CLIENT REPORTS x2662 9199058152      RSCHTRGLPKNC |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 5135949551      MIDDLETOWNOH |
| 11/25/2009 | 9.11 | NY TEL CLIENT REPORTS x2795 011442074662194 UNITED KNGDM |
| 11/25/2009 | 2.34 | NY TEL CLIENT REPORTS x2812 4156414906      SAN FRANCICA |
| 11/25/2009 | 2.10 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 11/25/2009 | 1.40 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969      BRAMPTON  ON |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067      SNFC CNTRLCA |
| 11/25/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 4156414906      SAN FRANCICA |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4162163930      TORONTO  ON |
| 11/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2844 4162164853      TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2009 | 3.26 | NY TEL CLIENT REPORTS x2844 9058631825     BRAMPTON  ON |
| 11/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2844 9058631825     BRAMPTON  ON |
| 11/25/2009 | 0.94 | NY TEL CLIENT REPORTS x2844 9058631825     BRAMPTON  ON |
| 11/25/2009 | 4.66 | NY TEL CLIENT REPORTS x2844 9723625702     DALLAS   TX |
| 11/25/2009 | 1.18 | NY TEL CLIENT REPORTS x2844 9727688568     GRANDPRARITX |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401     BOSTON   MA |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3362 2032192662     STAMFORD  CT |
| 11/25/2009 | 0.75 | NY TEL CLIENT REPORTS x3500 0114915112650522GERMANY |
| 11/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3905 3026581100     WILMINGTONDE |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 3028881112     WILMINGTONDE |
| 11/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3906 4152270900     SNFC CNTRLCA |
| 11/25/2009 | 0.48 | NY TEL CLIENT REPORTS x3906 4152270900     SNFC CNTRLCA |
| 11/25/2009 | 2.85 | NY TEL CLIENT REPORTS x3910 011448456100100 UNITED KNGDM |
| 11/25/2009 | 1.35 | NY TEL CLIENT REPORTS x3913 01146107199727 SWEDEN |
| 11/25/2009 | 1.40 | NY TEL CLIENT REPORTS x3913 6092732501     TRENTON  NJ |
| 11/25/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 6092732501     TRENTON  NJ |
| 11/25/2009 | 8.91 | WASH. T & T Ext: 1588 Time: 09:53 Phone: 6137631258 |
| 11/25/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:25 Phone: 9782888428 |
| 11/25/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 10:28 Phone: 2123733343 |
| 11/26/2009 | 0.04 | HK T & T Telephone:006499168691 Destination:N.ZEALAN Duration:72 Extension:752 |
| 11/27/2009 | 0.01 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:12 Extension:716 |
| 11/27/2009 | 0.01 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:12 Extension:716 |
| 11/27/2009 | 0.01 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:12 Extension:762 |
| 11/27/2009 | 1.88 | NY TEL CLIENT REPORTS x2065 3022902537     WILMINGTONDE |
| 11/27/2009 | 18.21 | NY TEL CLIENT REPORTS x3911 011441279404393 UNITED KNGDM |
| 11/28/2009 | 2.28 | HK T & T Telephone:0013012758155 Destination:MARYLAND Duration:3792 Extension:762 |
| 11/30/2009 | 1.15 | HK T & T Telephone:0061282483415 Destination:AUSTRALI Duration:1722 Extension:762 |
| 11/30/2009 | 0.25 | HK T & T Telephone:006568728783 Destination:SINGAPOR Duration:372 Extension:1009 |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2007 4162162312     TORONTO  ON |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2013 4162162301     TORONTO  ON |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 4086910028     SAN JOSE WCA |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9199051700     RSCHTRGLPKNC |
| 11/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2072 4162161905     TORONTO  ON |
| 11/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2072 4162161905     TORONTO  ON |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519357     WILMINGTONDE |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519405     WILMINGTONDE |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519405     WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726852373   ADDISON   TX |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726852374   ADDISON   TX |
| 11/30/2009 | 7.69 | NY TEL CLIENT REPORTS x2134 9726845942   ADDISON   TX |
| 11/30/2009 | 3.74 | NY TEL CLIENT REPORTS x2148 4162161935   TORONTO   ON |
| 11/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2148 6154324289   NASHVILLE TN |
| 11/30/2009 | 0.94 | NY TEL CLIENT REPORTS x2148 6154324289   NASHVILLE TN |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2205 3023519405   WILMINGTONDE |
| 11/30/2009 | 5.83 | NY TEL CLIENT REPORTS x2218 9058631825   BRAMPTON  ON |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 9058631825   BRAMPTON  ON |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 9058631825   BRAMPTON  ON |
| 11/30/2009 | 2.56 | NY TEL CLIENT REPORTS x2264 3023519357   WILMINGTONDE |
| 11/30/2009 | 2.56 | NY TEL CLIENT REPORTS x2264 3023519357   WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631020   BRAMPTON  ON |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631020   BRAMPTON  ON |
| 11/30/2009 | 3.04 | NY TEL CLIENT REPORTS x2282 3023519459   WILMINGTONDE |
| 11/30/2009 | 3.04 | NY TEL CLIENT REPORTS x2282 3023519459   WILMINGTONDE |
| 11/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2282 3023519459   WILMINGTONDE |
| 11/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2282 3023519459   WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3027787550   WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3027787550   WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3122012392   CHICAGO   IL |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 3122012392   CHICAGO   IL |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2282 4048738120   ATLANTA   GA |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2282 4048738120   ATLANTA   GA |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 4162161862   TORONTO   ON |
| 11/30/2009 | 9.09 | NY TEL CLIENT REPORTS x2370 9058632021   BRAMPTON  ON |
| 11/30/2009 | 9.09 | NY TEL CLIENT REPORTS x2370 9058632021   BRAMPTON  ON |
| 11/30/2009 | 0.16 | NY TEL CLIENT REPORTS x2423 2025084714   WASHINGTONDC |
| 11/30/2009 | 1.88 | NY TEL CLIENT REPORTS x2502 5196465537   LONDON   ON |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2502 9199057414   RSCHTRGLPKNC |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x2502 9199057414   RSCHTRGLPKNC |
| 11/30/2009 | 13.66 | NY TEL CLIENT REPORTS x2536 011441279403870 UNITED KNGDM |
| 11/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441279403870 UNITED KNGDM |
| 11/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441279403870 UNITED KNGDM |
| 11/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144127943   UNITED KNGDM |
| 11/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 01144127943   UNITED KNGDM |
| 11/30/2009 | 3.96 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 3024288191   WILMINGTONDE |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 5124725456   AUSTIN   TX |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 5124725456   AUSTIN   TX |

**EXPENSE SUMMARY**

November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 5124725456 | AUSTIN   TX |
| 11/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 6173784128 | BOSTON   MA |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054432 | RSCHTRGLPKNC |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054437 | RSCHTRGLPKNC |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054437 | RSCHTRGLPKNC |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054437 | RSCHTRGLPKNC |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054437 | RSCHTRGLPKNC |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199054437 | RSCHTRGLPKNC |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625 | ADDISON   TX |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 9735972480 | LIVINGSTONNJ |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 9735972480 | LIVINGSTONNJ |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2604 4162161935 | TORONTO  ON |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x2604 4162161935 | TORONTO  ON |
| 11/30/2009 | 10.03 | NY TEL CLIENT REPORTS x2604 6154324289 | NASHVILLE TN |
| 11/30/2009 | 5.36 | NY TEL CLIENT REPORTS x2629 3128767638 | CHICGOZN IL |
| 11/30/2009 | 5.60 | NY TEL CLIENT REPORTS x2650 9058632021 | BRAMPTON ON |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2662 9199052312 | RSCHTRGLPKNC |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2682 4162164858 | TORONTO  ON |
| 11/30/2009 | 3.26 | NY TEL CLIENT REPORTS x2682 9058631577 | BRAMPTON ON |
| 11/30/2009 | 3.26 | NY TEL CLIENT REPORTS x2682 9058631577 | BRAMPTON ON |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2734 3023519405 | WILMINGTONDE |
| 11/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 11/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 11/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459 | WILMINGTONDE |
| 11/30/2009 | 2.34 | NY TEL CLIENT REPORTS x2764 3026589200 | WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312 | RSCHTRGLPKNC |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199052317 | RSCHTRGLPKNC |
| 11/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2783 4162161935 | TORONTO  ON |
| 11/30/2009 | 1.64 | NY TEL CLIENT REPORTS x2783 4162161935 | TORONTO  ON |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067 | SNFC CNTRLCA |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2844 9058631825 | BRAMPTON ON |
| 11/30/2009 | 3.13 | NY TEL CLIENT REPORTS x2924 2025084714 | WASHINGTONDC |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517327 | BOSTON   MA |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517769 | BOSTON   MA |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517769 | BOSTON   MA |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x3961 3022658110 | MILFORD   DE |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x3961 3022658110 | MILFORD   DE |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 3024288191    WILMINGTONDE |
| 11/30/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 3024288191    WILMINGTONDE |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x3961 3026581100    WILMINGTONDE |
| 11/30/2009 | 0.48 | NY TEL CLIENT REPORTS x3961 3026581100    WILMINGTONDE |
| 11/30/2009 | 1.64 | NY TEL CLIENT REPORTS x3961 3122012000    CHICAGO   IL |
| 11/30/2009 | 0.94 | NY TEL CLIENT REPORTS x3961 4152270900    SNFC CNTRLCA |
| 11/30/2009 | 0.94 | NY TEL CLIENT REPORTS x3961 4152270900    SNFC CNTRLCA |
| 11/30/2009 | 1.18 | NY TEL CLIENT REPORTS x3961 9733251500    WESTORANGENJ |
| 11/30/2009 | 2.56 | NY TEL CLIENT REPORTS x6881 3023519357    WILMINGTONDE |
| 11/30/2009 | 2.56 | NY TEL CLIENT REPORTS x6881 3023519357    WILMINGTONDE |
| 11/30/2009 | 0.70 | NY TEL CLIENT REPORTS x6881 3128767638    CHICGOZN  IL |
| 11/30/2009 | 0.94 | NY TEL CLIENT REPORTS x6881 6178510584    BOSTON   MA |
| 11/30/2009 | 147.21 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 11/30/2009 | 0.78 | TELEPHONE (BR) Telephone:0019199058152 Destination:N. CAROL Duration:702 Extension:2524 |
| 11/30/2009 | 2.32 | TELEPHONE (PA) Telephone:0012122252000 Destination:NEW YORK Duration:474 |
| 11/30/2009 | 2.13 | TELEPHONE (PA) Telephone:0012122253692 Destination:NEW YORK Duration:792 |
| 11/30/2009 | 0.22 | TELEPHONE (PA) Telephone:00441279404393 Destination:UNITED K Duration:16 |
| 11/30/2009 | 4.00 | WASH. T & T Ext: 1588 Time: 11:32 Phone: 9199058152 |
| 11/30/2009 | 6.66 | WASH. T & T Ext: 1588 Time: 15:02 Phone: 9726845262 |
| 11/30/2009 | 1.89 | WASH. T & T Ext: 1612 Time: 15:45 Phone: 2122252584 |
| 11/30/2009 | 1.44 | WASH. T & T Ext: 1612 Time: 17:22 Phone: 2122252584 |
| 11/30/2009 | 0.89 | WASH. T & T Ext: 1625 Time: 11:34 Phone: 82148 |
| **TOTAL:** | **$11,386.58** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 1/22/2009 | 10.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 1/22/2009 | 10.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/5/2009 | 10.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 3/5/2009 | 10.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 5/26/2009 | -191.51 | TRAVEL - TRANSPORTATION - Brod Travel Credit |
| 8/13/2009 | 19.95 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 8/13/2009 | 179.67 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 8/14/2009 | 19.95 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 9/15/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/15/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 9/15/2009 | 45.00 | TRAVEL - TRANSPORTATION - Taiwo Trip to Delaware |
| 9/15/2009 | 268.00 | TRAVEL - TRANSPORTATION - Taiwo Trip to Delaware |
| 9/25/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |
| 9/25/2009 | 1,858.15 | TRAVEL - TRANSPORTATION - Bussigel Trip to Toronto |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/29/2009 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/29/2009 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 9/29/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 9/29/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 9/30/2009 | 10.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 9/30/2009 | 10.00 | TRAVEL - TRANSPORTATION - Weaver Trip to Delaware |
| 10/7/2009 | 45.00 | TRAVEL - TRANSPORTATION - Forrest Trip to Delaware |
| 10/7/2009 | 45.00 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Delaware |
| 10/12/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Delaware |
| 10/12/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Delaware |
| 10/13/2009 | 15.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Delaware |
| 10/13/2009 | 18.00 | TRAVEL - TRANSPORTATION - Lyerly Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Olson Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Olson Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 10/14/2009 | 47.25 | TRAVEL - TRANSPORTATION - Weinstein Trip to Delaware |
| 10/14/2009 | 268.00 | TRAVEL - TRANSPORTATION - Weinstein Trip to Delaware |
| 10/15/2009 | 15.00 | TRAVEL - TRANSPORTATION - Kim Trip to Delaware |
| 10/15/2009 | 15.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 10/15/2009 | 33.84 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 10/15/2009 | 10.00 | TRAVEL - TRANSPORTATION - Olson Trip to Delaware |
| 10/15/2009 | 10.00 | TRAVEL - TRANSPORTATION - Olson Trip to Delaware |
| 10/15/2009 | 15.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 10/15/2009 | 15.00 | TRAVEL - TRANSPORTATION - Weinstein Trip to Delaware |
| 10/22/2009 | 52.25 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/22/2009 | 1,048.20 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/22/2009 | 1,297.53 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/23/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 10/23/2009 | 2,144.53 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 10/23/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 10/23/2009 | 2,144.53 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 10/23/2009 | 52.25 | TRAVEL - TRANSPORTATION - Malik Trip to Toronto |
| 10/23/2009 | 1,158.85 | TRAVEL - TRANSPORTATION - Malik Trip to Toronto |
| 10/23/2009 | 52.25 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto |
| 10/23/2009 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 2,562.70 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 10/26/2009 | 65.67 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 10/26/2009 | 36.52 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 10/26/2009 | -206.52 | TRAVEL - TRANSPORTATION - Schweitzer Travel Credit |
| 10/26/2009 | 36.14 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 10/26/2009 | 38.21 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 10/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 10/27/2009 | 33.75 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 10/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 10/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 10/27/2009 | 1,347.45 | TRAVEL - TRANSPORTATION - McRae Trip to Toronto |
| 10/27/2009 | 52.25 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/27/2009 | 36.40 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 10/28/2009 | 52.25 | TRAVEL - TRANSPORTATION - Malik Trip to Toronto |
| 10/28/2009 | 62.42 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/28/2009 | 651.58 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/29/2009 | 11.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 10/29/2009 | 13.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 10/30/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 10/30/2009 | 2,441.10 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 10/30/2009 | 47.25 | TRAVEL - TRANSPORTATION - Croft Trip to Dallas |
| 10/30/2009 | 2,217.60 | TRAVEL - TRANSPORTATION - Croft Trip to Dallas |
| 10/30/2009 | -202.68 | TRAVEL - TRANSPORTATION - Schweitzer Travel Credit |
| 10/30/2009 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 10/30/2009 | 2,441.10 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 11/2/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 11/2/2009 | 1,300.08 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 11/2/2009 | 44.19 | TRAVEL - TRANSPORTATION - Konstant Trip to Toronto |
| 11/2/2009 | 52.25 | TRAVEL - TRANSPORTATION - Konstant Trip to Toronto |
| 11/2/2009 | 2,490.56 | TRAVEL - TRANSPORTATION - Konstant Trip to Toronto |
| 11/2/2009 | 32.40 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 11/2/2009 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 11/3/2009 | 60.00 | TRAVEL - TRANSPORTATION - Croft Trip to Dallas |
| 11/4/2009 | -1,075.85 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 11/4/2009 | 120.00 | TRAVEL - TRANSPORTATION - Croft Trip to Dallas |
| 11/4/2009 | 31.93 | TRAVEL - TRANSPORTATION - Konstant Trip to Toronto |
| 11/4/2009 | -1,075.85 | TRAVEL - TRANSPORTATION - Schweitzer Travel Credit |
| 11/11/2009 | 45.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 11/11/2009 | 268.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2009 | -387.00 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 11/11/2009 | -45.00 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 11/11/2009 | 10.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/11/2009 | 255.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/12/2009 | 15.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 11/13/2009 | 12.80 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/13/2009 | 15.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/13/2009 | 55.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/13/2009 | 140.22 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/13/2009 | 299.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/23/2009 | 9,796.54 | TRAVEL - TRANSPORTATION - Han Trip to New York |
| **TOTAL:** | **$38,515.15** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 9/15/2009 | 317.90 | TRAVEL - LODGING - Lipner Trip to Delaware |
| 10/15/2009 | 149.00 | TRAVEL - LODGING - Kim Trip to Delaware |
| 10/15/2009 | 149.00 | TRAVEL - LODGING - Krutonogaya Trip to Delaware |
| 10/15/2009 | 149.00 | TRAVEL - LODGING - Lanzkron Trip to Delaware |
| 10/15/2009 | 216.00 | TRAVEL - LODGING - Polizzi Trip to Delaware |
| 10/15/2009 | 149.00 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 10/15/2009 | 149.00 | TRAVEL - LODGING - Weinstein Trip to Delaware |
| 10/23/2009 | 768.89 | TRAVEL - LODGING - McRae Trip to Toronto |
| 10/26/2009 | 288.31 | TRAVEL - LODGING - Brod Trip to Toronto |
| 10/26/2009 | 289.28 | TRAVEL - LODGING - Grandinetti Trip to Toronto |
| 10/26/2009 | 325.80 | TRAVEL - LODGING - Malik Trip to Toronto |
| 10/26/2009 | 325.78 | TRAVEL - LODGING - McRae Trip to Toronto |
| 10/26/2009 | 325.80 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 10/27/2009 | 818.70 | TRAVEL - LODGING - Polizzi Trip to Toronto |
| 10/28/2009 | 345.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 10/28/2009 | 335.48 | TRAVEL - LODGING - Bromley Trip to Toronto |
| 10/28/2009 | 1,300.08 | TRAVEL - LODGING - Malik Trip to Toronto |
| 10/29/2009 | 405.04 | TRAVEL - LODGING - Polizzi Trip to Toronto |
| 11/2/2009 | 286.96 | TRAVEL - LODGING - Konstant Trip to Toronto |
| 11/2/2009 | 1,300.08 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 11/4/2009 | 113.00 | TRAVEL - LODGING - Croft Trip to Dallas |
| 11/13/2009 | 995.54 | TRAVEL - LODGING - McGill Trip to New York |
| 11/18/2009 | 47.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 11/20/2009 | 359.00 | TRAVEL - LODGING - Bromley Trip to Delaware |
| 11/23/2009 | 2,167.66 | TRAVEL - LODGING - Han Trip to New York |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL:** | **$12,076.30** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 8/13/2009 | 13.60 | TRAVEL - MEALS - Taiwo Trip to Toronto |
| 8/13/2009 | 2.10 | TRAVEL - MEALS - Taiwo Trip to Toronto |
| 8/13/2009 | 6.40 | TRAVEL - MEALS - Taiwo Trip to Toronto |
| 8/14/2009 | 39.70 | TRAVEL - MEALS - Taiwo Trip to Toronto |
| 9/17/2009 | 2,890.00 | TRAVEL - MEALS - Lipner Trip to Delaware |
| 10/15/2009 | 8.25 | TRAVEL - MEALS - Olson Trip to Delaware |
| 10/15/2009 | 4.95 | TRAVEL - MEALS - Olson Trip to Delaware |
| 10/26/2009 | 1.99 | TRAVEL - MEALS - Brod Trip to Toronto |
| 10/26/2009 | 8.13 | TRAVEL - MEALS - Grandinetti Trip to Toronto |
| 10/26/2009 | 37.76 | TRAVEL - MEALS - McRae Trip to Toronto |
| 10/26/2009 | 18.72 | TRAVEL - MEALS - McRae Trip to Toronto |
| 10/26/2009 | 14.47 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 10/26/2009 | 2.86 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 10/27/2009 | 10.00 | TRAVEL - MEALS - Brod Trip to Toronto |
| 10/27/2009 | 5.70 | TRAVEL - MEALS - Brod Trip to Toronto |
| 10/27/2009 | 18.13 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 10/27/2009 | 9.80 | TRAVEL - MEALS - Grandinetti Trip to Toronto |
| 10/27/2009 | 52.57 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 10/27/2009 | 6.76 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 10/28/2009 | 1.93 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 10/28/2009 | 6.00 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 10/28/2009 | 31.94 | TRAVEL - MEALS - Malik Trip to Toronto |
| 10/28/2009 | 15.37 | TRAVEL - MEALS - Polizzi Trip to Toronto |
| 10/28/2009 | 14.53 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 10/29/2009 | 18.64 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 10/29/2009 | 36.87 | TRAVEL - MEALS - Polizzi Trip to Toronto |
| 11/2/2009 | 32.40 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/2/2009 | 23.14 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 11/2/2009 | 42.24 | TRAVEL - MEALS - Konstant Trip to Toronto |
| 11/2/2009 | 18.52 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 11/2/2009 | 8.93 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 11/2/2009 | 5.07 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 11/2/2009 | 3.95 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 11/3/2009 | 10.48 | TRAVEL - MEALS - Konstant Trip to Toronto |
| 11/4/2009 | 5.41 | TRAVEL - MEALS - Croft Trip to Dallas |
| 11/4/2009 | 5.00 | TRAVEL - MEALS - Croft Trip to Dallas |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2009 | 4.80 | TRAVEL - MEALS - Konstant Trip to Toronto |
| 11/12/2009 | 12.05 | TRAVEL - MEALS - McGill Trip to New York |
| 11/12/2009 | 2.00 | TRAVEL - MEALS - McGill Trip to New York |
| 11/13/2009 | 7.08 | TRAVEL - MEALS - McGill Trip to New York |
| 11/23/2009 | 85.90 | TRAVEL - MEALS - Han Trip to New York |
| **TOTAL:** | **$3,544.14** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/30/2009 | 42.16 | SHIPPING CHARGES Inv: 566326191  Track#: 415932291405 |
| 10/3/2009 | 51.87 | DOCUMENTS N366001067862090004 Lyerly Express Mail - docum |
| 10/5/2009 | 33.01 | SHIPPING CHARGES Inv: 566326191  Track#: 415932293268 |
| 10/6/2009 | 8.41 | SHIPPING CHARGES Inv: 936117277  Track#: 415932293625 |
| 10/7/2009 | 40.46 | SHIPPING CHARGES Inv: 566326191  Track#: 415932293897 |
| 10/7/2009 | 8.90 | SHIPPING CHARGES Inv: 936117277  Track#: 415932293945 |
| 10/7/2009 | 17.71 | SHIPPING CHARGES Inv: 936117277  Track#: 415932294014 |
| 10/7/2009 | 7.47 | SHIPPING CHARGES Inv: 936117277  Track#: 415932294210 |
| 10/8/2009 | 31.44 | SHIPPING CHARGES Inv: 566609152  Track#: 415932294404 |
| 10/9/2009 | 29.94 | SHIPPING CHARGES Inv: 566609152  Track#: 415932294780 |
| 10/9/2009 | 29.94 | SHIPPING CHARGES Inv: 566609152  Track#: 415932294790 |
| 10/9/2009 | 29.94 | SHIPPING CHARGES Inv: 566609152  Track#: 415932294805 |
| 10/9/2009 | 5.98 | SHIPPING CHARGES Inv: 936420729  Track#: 415932294816 |
| 10/9/2009 | 6.54 | SHIPPING CHARGES Inv: 936570780  Track#: 415932294838 |
| 10/15/2009 | 40.42 | SHIPPING CHARGES Inv: 566886722  Track#: 415932296451 |
| 10/15/2009 | 40.42 | SHIPPING CHARGES Inv: 566886722  Track#: 415932296462 |
| 10/15/2009 | 29.94 | SHIPPING CHARGES Inv: 566886722  Track#: 415932296473 |
| 10/15/2009 | 34.40 | SHIPPING CHARGES Inv: 566886722  Track#: 415932296602 |
| 10/15/2009 | 7.90 | SHIPPING CHARGES Inv: 937239628  Track#: 415932296440 |
| 10/16/2009 | 17.25 | MES SERVICE N366001066812090309 Webb Mess. Serv. 10/19/09 |
| 10/16/2009 | 31.44 | SHIPPING CHARGES Inv: 566886722  Track#: 415932296874 |
| 10/21/2009 | 7.44 | SHIPPING CHARGES Inv: 937718062  Track#: 415932297745 |
| 10/23/2009 | 40.42 | SHIPPING CHARGES Inv: 567169149  Track#: 415932298899 |
| 10/23/2009 | 40.42 | SHIPPING CHARGES Inv: 567169149  Track#: 415932298903 |
| 10/23/2009 | 7.90 | SHIPPING CHARGES Inv: 938033019  Track#: 415932298914 |
| 10/26/2009 | 15.00 | MES SERVICE N366000503872090668 Gering Mess. Serv. 10/27/09 |
| 10/26/2009 | 17.50 | MES SERVICE N366001066812090313 Webb Mess. Serv. 10/27/09 |
| 10/26/2009 | 8.90 | SHIPPING CHARGES Inv: 938172656  Track#: 415932299623 |
| 10/27/2009 | 14.00 | MES SERVICE N366001066022090331 Stephenson Mess. Serv. 10/2 |
| 10/27/2009 | 22.47 | SHIPPING CHARGES Fedex Inv: 567169633  Track#: 926530275932 |
| 10/28/2009 | 22.47 | SHIPPING CHARGES Fedex Inv: 567169633  Track#: 926530275954 |

**EXPENSE SUMMARY**

November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2009 | 6.45 | SHIPPING CHARGES Inv: 938483123  Track#: 415932300182 |
| 10/28/2009 | 19.37 | SHIPPING CHARGES Inv: 938483123  Track#: 415932300539 |
| 10/28/2009 | 8.90 | SHIPPING CHARGES Inv: 938483123  Track#: 415932300540 |
| 10/28/2009 | 19.37 | SHIPPING CHARGES Inv: 938483123  Track#: 415932300550 |
| 10/28/2009 | 19.37 | SHIPPING CHARGES Inv: 938483123  Track#: 415932300561 |
| 10/30/2009 | 9.27 | SHIPPING CHARGES Inv: 938797329  Track#: 415932301215 |
| 10/30/2009 | 13.06 | SHIPPING CHARGES Inv: 938797329  Track#: 415932301226 |
| 10/30/2009 | 9.27 | SHIPPING CHARGES Inv: 938797329  Track#: 415932301237 |
| 11/2/2009 | 15.00 | MES SERVICE N366001066812090316 Webb Mess. Serv. 11/3/09 |
| 11/2/2009 | 6.32 | N.Y. POSTAGE |
| 11/2/2009 | 39.86 | SHIPPING CHARGES Inv: 567462242  Track#: 415932301855 |
| 11/2/2009 | 39.86 | SHIPPING CHARGES Inv: 567462242  Track#: 415932301866 |
| 11/2/2009 | 7.79 | SHIPPING CHARGES Inv: 939095261  Track#: 415932301888 |
| 11/2/2009 | 9.75 | WASHINGTON MESSENGER - DEPT OF JUSTICE-450 FIFTH ST NW |
| 11/3/2009 | 18.00 | MES SERVICE N366000506672090477 Robinson Mess. Serv. 11/5/0 |
| 11/3/2009 | 15.00 | NY POUCH-INTERNAT'L SHIPPING |
| 11/3/2009 | 26.98 | SHIPPING CHARGES Fedex Inv: 567462722  Track#: 926530276527 |
| 11/3/2009 | 7.50 | WASHINGTON MESSENGER - FTC - 600 PA AVE, NW |
| 11/12/2009 | 102.00 | N.Y. POSTAGE |
| 11/12/2009 | 44.24 | N.Y. POSTAGE |
| 11/12/2009 | 33.30 | N.Y. POSTAGE |
| 11/12/2009 | 17.12 | N.Y. POSTAGE |
| 11/12/2009 | 17.12 | N.Y. POSTAGE |
| 11/12/2009 | 6.49 | N.Y. POSTAGE |
| 11/12/2009 | 6.32 | N.Y. POSTAGE |
| 11/12/2009 | 51.00 | N.Y. POSTAGE |
| 11/12/2009 | 33.30 | N.Y. POSTAGE |
| 11/12/2009 | 128.00 | N.Y. POSTAGE |
| 11/12/2009 | 13.32 | N.Y. POSTAGE |
| 11/12/2009 | 1.05 | WASH. POSTAGE |
| 11/17/2009 | 25.00 | NY MESSENGER DOWNTWN |
| 11/17/2009 | 25.00 | NY MESSENGER DOWNTWN |
| 11/19/2009 | 1.22 | N.Y. POSTAGE |
| 11/20/2009 | 25.00 | NY MESSENGER UPTOWN |
| 11/23/2009 | 25.00 | NY MESSENGER UPTOWN |
| 11/23/2009 | 0.88 | POSTAGE - -VENDOR: PETTY CASH |
| 11/23/2009 | 0.88 | POSTAGE - -VENDOR: PETTY CASH - NORTEL CUSTOMER LETTER |
| 11/24/2009 | 1.56 | N.Y. POSTAGE |
| 11/24/2009 | 1.56 | N.Y. POSTAGE |
| 11/24/2009 | 4.03 | N.Y. POSTAGE |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 2.07 | N.Y. POSTAGE |
| 11/24/2009 | 1.39 | N.Y. POSTAGE |
| 11/24/2009 | 1.22 | N.Y. POSTAGE |
| 11/30/2009 | 1.14 | N.Y. POSTAGE |
| 11/30/2009 | 15.00 | NY POUCH-INTERNAT'L SHIPPING |
| **TOTAL:** | **$1,617.39** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 11/2/2009 | 2.70 | NY SCAN TO PDF |
| 11/2/2009 | 0.20 | NY SCAN TO PDF |
| 11/2/2009 | 1.80 | NY SCAN TO PDF |
| 11/2/2009 | 0.20 | NY SCAN TO PDF |
| 11/2/2009 | 0.20 | NY SCAN TO PDF |
| 11/2/2009 | 0.20 | NY SCAN TO PDF |
| 11/2/2009 | 1.10 | NY SCAN TO PDF |
| 11/2/2009 | 0.50 | NY SCAN TO PDF |
| 11/2/2009 | 0.80 | NY SCAN TO PDF |
| 11/2/2009 | 0.80 | NY SCAN TO PDF |
| 11/2/2009 | 0.10 | NY SCAN TO PDF |
| 11/2/2009 | 0.20 | WASH. SCAN TO PDF |
| 11/3/2009 | 0.30 | NY SCAN TO PDF |
| 11/3/2009 | 0.20 | NY SCAN TO PDF |
| 11/3/2009 | 2.00 | NY SCAN TO PDF |
| 11/3/2009 | 2.00 | NY SCAN TO PDF |
| 11/3/2009 | 0.10 | NY SCAN TO PDF |
| 11/3/2009 | 0.20 | NY SCAN TO PDF |
| 11/3/2009 | 0.40 | WASH. SCAN TO PDF |
| 11/4/2009 | 1.40 | NY SCAN TO PDF |
| 11/4/2009 | 0.40 | NY SCAN TO PDF |
| 11/4/2009 | 0.20 | NY SCAN TO PDF |
| 11/4/2009 | 2.00 | NY SCAN TO PDF |
| 11/4/2009 | 1.40 | NY SCAN TO PDF |
| 11/4/2009 | 1.40 | NY SCAN TO PDF |
| 11/4/2009 | 0.60 | NY SCAN TO PDF |
| 11/4/2009 | 0.40 | NY SCAN TO PDF |
| 11/4/2009 | 0.10 | NY SCAN TO PDF |
| 11/4/2009 | 1.70 | NY SCAN TO PDF |
| 11/4/2009 | 0.10 | NY SCAN TO PDF |
| 11/4/2009 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2009 | 1.60 | NY SCAN TO PDF |
| 11/4/2009 | 1.60 | NY SCAN TO PDF |
| 11/4/2009 | 0.50 | NY SCAN TO PDF |
| 11/4/2009 | 0.50 | NY SCAN TO PDF |
| 11/5/2009 | 0.20 | NY SCAN TO PDF |
| 11/5/2009 | 0.20 | NY SCAN TO PDF |
| 11/5/2009 | 1.60 | NY SCAN TO PDF |
| 11/5/2009 | 0.70 | NY SCAN TO PDF |
| 11/5/2009 | 0.50 | NY SCAN TO PDF |
| 11/5/2009 | 0.50 | NY SCAN TO PDF |
| 11/5/2009 | 0.40 | NY SCAN TO PDF |
| 11/5/2009 | 10.10 | NY SCAN TO PDF |
| 11/5/2009 | 0.50 | NY SCAN TO PDF |
| 11/5/2009 | 0.50 | NY SCAN TO PDF |
| 11/5/2009 | 0.60 | WASH. SCAN TO PDF |
| 11/6/2009 | 1.40 | NY SCAN TO PDF |
| 11/6/2009 | 0.10 | NY SCAN TO PDF |
| 11/6/2009 | 0.60 | NY SCAN TO PDF |
| 11/6/2009 | 0.60 | NY SCAN TO PDF |
| 11/6/2009 | 0.50 | NY SCAN TO PDF |
| 11/6/2009 | 0.40 | NY SCAN TO PDF |
| 11/6/2009 | 0.20 | NY SCAN TO PDF |
| 11/9/2009 | 4.60 | NY SCAN TO PDF |
| 11/9/2009 | 2.50 | NY SCAN TO PDF |
| 11/9/2009 | 1.30 | NY SCAN TO PDF |
| 11/9/2009 | 1.30 | NY SCAN TO PDF |
| 11/9/2009 | 0.80 | NY SCAN TO PDF |
| 11/9/2009 | 0.60 | NY SCAN TO PDF |
| 11/9/2009 | 0.30 | NY SCAN TO PDF |
| 11/9/2009 | 0.30 | NY SCAN TO PDF |
| 11/9/2009 | 0.20 | NY SCAN TO PDF |
| 11/9/2009 | 0.20 | NY SCAN TO PDF |
| 11/9/2009 | 0.20 | NY SCAN TO PDF |
| 11/9/2009 | 0.20 | NY SCAN TO PDF |
| 11/9/2009 | 0.10 | NY SCAN TO PDF |
| 11/9/2009 | 0.20 | NY SCAN TO PDF |
| 11/9/2009 | 0.20 | NY SCAN TO PDF |
| 11/9/2009 | 0.60 | NY SCAN TO PDF |
| 11/9/2009 | 0.20 | NY SCAN TO PDF |
| 11/10/2009 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/10/2009 | 8.00 | NY SCAN TO PDF |
| 11/10/2009 | 5.30 | NY SCAN TO PDF |
| 11/10/2009 | 4.90 | NY SCAN TO PDF |
| 11/10/2009 | 0.30 | NY SCAN TO PDF |
| 11/10/2009 | 0.20 | NY SCAN TO PDF |
| 11/10/2009 | 0.20 | NY SCAN TO PDF |
| 11/10/2009 | 1.30 | NY SCAN TO PDF |
| 11/10/2009 | 0.50 | NY SCAN TO PDF |
| 11/10/2009 | 2.20 | NY SCAN TO PDF |
| 11/10/2009 | 2.20 | NY SCAN TO PDF |
| 11/10/2009 | 0.20 | NY SCAN TO PDF |
| 11/10/2009 | 0.90 | WASH. SCAN TO PDF |
| 11/10/2009 | 0.80 | WASH. SCAN TO PDF |
| 11/10/2009 | 0.50 | WASH. SCAN TO PDF |
| 11/11/2009 | 0.60 | NY SCAN TO PDF |
| 11/11/2009 | 2.90 | NY SCAN TO PDF |
| 11/11/2009 | 2.30 | NY SCAN TO PDF |
| 11/11/2009 | 1.90 | NY SCAN TO PDF |
| 11/11/2009 | 1.70 | NY SCAN TO PDF |
| 11/11/2009 | 0.30 | NY SCAN TO PDF |
| 11/11/2009 | 0.50 | NY SCAN TO PDF |
| 11/11/2009 | 0.50 | NY SCAN TO PDF |
| 11/11/2009 | 0.50 | NY SCAN TO PDF |
| 11/11/2009 | 0.20 | NY SCAN TO PDF |
| 11/11/2009 | 0.20 | NY SCAN TO PDF |
| 11/11/2009 | 0.20 | NY SCAN TO PDF |
| 11/11/2009 | 0.10 | NY SCAN TO PDF |
| 11/11/2009 | 0.10 | NY SCAN TO PDF |
| 11/11/2009 | 0.10 | NY SCAN TO PDF |
| 11/11/2009 | 0.10 | NY SCAN TO PDF |
| 11/11/2009 | 0.10 | NY SCAN TO PDF |
| 11/11/2009 | 0.10 | NY SCAN TO PDF |
| 11/11/2009 | 0.10 | NY SCAN TO PDF |
| 11/12/2009 | 0.60 | NY SCAN TO PDF |
| 11/12/2009 | 0.50 | NY SCAN TO PDF |
| 11/12/2009 | 0.10 | NY SCAN TO PDF |
| 11/12/2009 | 6.80 | NY SCAN TO PDF |
| 11/12/2009 | 0.20 | NY SCAN TO PDF |
| 11/12/2009 | 0.10 | WASH. SCAN TO PDF |
| 11/13/2009 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2009 | 0.20 | NY SCAN TO PDF |
| 11/13/2009 | 0.30 | NY SCAN TO PDF |
| 11/13/2009 | 0.20 | NY SCAN TO PDF |
| 11/13/2009 | 0.40 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 0.70 | NY SCAN TO PDF |
| 11/13/2009 | 0.50 | NY SCAN TO PDF |
| 11/13/2009 | 0.50 | NY SCAN TO PDF |
| 11/13/2009 | 0.50 | NY SCAN TO PDF |
| 11/13/2009 | 0.50 | NY SCAN TO PDF |
| 11/13/2009 | 0.20 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 1.30 | NY SCAN TO PDF |
| 11/13/2009 | 0.60 | NY SCAN TO PDF |
| 11/16/2009 | 0.30 | NY SCAN TO PDF |
| 11/16/2009 | 77.20 | NY SCAN TO PDF |
| 11/16/2009 | 38.40 | NY SCAN TO PDF |
| 11/16/2009 | 25.70 | NY SCAN TO PDF |
| 11/16/2009 | 18.50 | NY SCAN TO PDF |
| 11/16/2009 | 17.90 | NY SCAN TO PDF |
| 11/16/2009 | 17.50 | NY SCAN TO PDF |
| 11/16/2009 | 12.40 | NY SCAN TO PDF |
| 11/16/2009 | 10.70 | NY SCAN TO PDF |
| 11/16/2009 | 6.20 | NY SCAN TO PDF |
| 11/16/2009 | 5.80 | NY SCAN TO PDF |
| 11/16/2009 | 4.00 | NY SCAN TO PDF |
| 11/16/2009 | 2.50 | NY SCAN TO PDF |
| 11/16/2009 | 2.30 | NY SCAN TO PDF |
| 11/16/2009 | 1.10 | NY SCAN TO PDF |
| 11/16/2009 | 0.40 | NY SCAN TO PDF |
| 11/16/2009 | 0.10 | NY SCAN TO PDF |
| 11/16/2009 | 0.10 | NY SCAN TO PDF |
| 11/16/2009 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 0.20 | NY SCAN TO PDF |
| 11/16/2009 | 6.60 | NY SCAN TO PDF |
| 11/16/2009 | 6.10 | NY SCAN TO PDF |
| 11/16/2009 | 5.70 | NY SCAN TO PDF |
| 11/16/2009 | 4.70 | NY SCAN TO PDF |
| 11/16/2009 | 4.30 | NY SCAN TO PDF |
| 11/16/2009 | 4.20 | NY SCAN TO PDF |
| 11/16/2009 | 2.10 | NY SCAN TO PDF |
| 11/16/2009 | 0.30 | NY SCAN TO PDF |
| 11/16/2009 | 0.20 | NY SCAN TO PDF |
| 11/16/2009 | 0.70 | WASH. SCAN TO PDF |
| 11/17/2009 | 0.70 | NY SCAN TO PDF |
| 11/17/2009 | 0.20 | NY SCAN TO PDF |
| 11/17/2009 | 1.40 | NY SCAN TO PDF |
| 11/17/2009 | 1.30 | NY SCAN TO PDF |
| 11/17/2009 | 1.30 | NY SCAN TO PDF |
| 11/17/2009 | 3.50 | NY SCAN TO PDF |
| 11/17/2009 | 2.50 | NY SCAN TO PDF |
| 11/17/2009 | 5.30 | NY SCAN TO PDF |
| 11/17/2009 | 0.40 | NY SCAN TO PDF |
| 11/17/2009 | 0.30 | NY SCAN TO PDF |
| 11/17/2009 | 0.20 | NY SCAN TO PDF |
| 11/17/2009 | 1.20 | WASH. SCAN TO PDF |
| 11/17/2009 | 1.00 | WASH. SCAN TO PDF |
| 11/17/2009 | 0.90 | WASH. SCAN TO PDF |
| 11/17/2009 | 0.90 | WASH. SCAN TO PDF |
| 11/17/2009 | 0.80 | WASH. SCAN TO PDF |
| 11/17/2009 | 1.60 | WASH. SCAN TO PDF |
| 11/17/2009 | 0.30 | WASH. SCAN TO PDF |
| 11/18/2009 | 1.10 | NY SCAN TO PDF |
| 11/18/2009 | 0.10 | NY SCAN TO PDF |
| 11/18/2009 | 0.10 | NY SCAN TO PDF |
| 11/18/2009 | 1.30 | NY SCAN TO PDF |
| 11/18/2009 | 0.10 | NY SCAN TO PDF |
| 11/19/2009 | 0.20 | NY SCAN TO PDF |
| 11/19/2009 | 0.20 | NY SCAN TO PDF |
| 11/19/2009 | 0.20 | NY SCAN TO PDF |
| 11/19/2009 | 2.80 | NY SCAN TO PDF |
| 11/19/2009 | 0.60 | NY SCAN TO PDF |
| 11/19/2009 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2009 | 0.40 | NY SCAN TO PDF |
| 11/19/2009 | 0.50 | WASH. SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 5.70 | NY SCAN TO PDF |
| 11/20/2009 | 5.70 | NY SCAN TO PDF |
| 11/20/2009 | 1.00 | NY SCAN TO PDF |
| 11/20/2009 | 1.00 | NY SCAN TO PDF |
| 11/20/2009 | 1.20 | NY SCAN TO PDF |
| 11/20/2009 | 1.20 | NY SCAN TO PDF |
| 11/20/2009 | 1.20 | NY SCAN TO PDF |
| 11/20/2009 | 1.20 | NY SCAN TO PDF |
| 11/20/2009 | 0.30 | NY SCAN TO PDF |
| 11/20/2009 | 0.30 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.10 | NY SCAN TO PDF |
| 11/20/2009 | 0.90 | NY SCAN TO PDF |
| 11/20/2009 | 0.90 | NY SCAN TO PDF |
| 11/20/2009 | 0.30 | NY SCAN TO PDF |
| 11/20/2009 | 0.30 | NY SCAN TO PDF |
| 11/21/2009 | 1.40 | NY SCAN TO PDF |
| 11/21/2009 | 1.20 | NY SCAN TO PDF |
| 11/21/2009 | 0.20 | NY SCAN TO PDF |
| 11/21/2009 | 2.30 | NY SCAN TO PDF |
| 11/22/2009 | 5.00 | NY SCAN TO PDF |
| 11/22/2009 | 0.60 | NY SCAN TO PDF |
| 11/22/2009 | 0.20 | NY SCAN TO PDF |
| 11/23/2009 | 0.40 | NY SCAN TO PDF |
| 11/23/2009 | 0.30 | NY SCAN TO PDF |
| 11/23/2009 | 0.20 | NY SCAN TO PDF |
| 11/23/2009 | 2.20 | NY SCAN TO PDF |
| 11/23/2009 | 2.20 | NY SCAN TO PDF |
| 11/23/2009 | 1.10 | NY SCAN TO PDF |
| 11/23/2009 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2009 | 0.10 | NY SCAN TO PDF |
| 11/23/2009 | 0.10 | NY SCAN TO PDF |
| 11/23/2009 | 0.90 | NY SCAN TO PDF |
| 11/23/2009 | 0.90 | NY SCAN TO PDF |
| 11/23/2009 | 0.90 | NY SCAN TO PDF |
| 11/23/2009 | 0.40 | NY SCAN TO PDF |
| 11/24/2009 | 0.20 | NY SCAN TO PDF |
| 11/24/2009 | 14.70 | NY SCAN TO PDF |
| 11/24/2009 | 0.20 | NY SCAN TO PDF |
| 11/24/2009 | 2.40 | NY SCAN TO PDF |
| 11/24/2009 | 1.30 | NY SCAN TO PDF |
| 11/24/2009 | 0.60 | NY SCAN TO PDF |
| 11/24/2009 | 0.60 | NY SCAN TO PDF |
| 11/24/2009 | 0.10 | NY SCAN TO PDF |
| 11/25/2009 | 2.40 | NY SCAN TO PDF |
| 11/25/2009 | 3.80 | NY SCAN TO PDF |
| 11/25/2009 | 13.50 | NY SCAN TO PDF |
| 11/25/2009 | 12.70 | NY SCAN TO PDF |
| 11/25/2009 | 5.40 | NY SCAN TO PDF |
| 11/25/2009 | 5.40 | NY SCAN TO PDF |
| 11/25/2009 | 4.70 | NY SCAN TO PDF |
| 11/25/2009 | 4.20 | NY SCAN TO PDF |
| 11/25/2009 | 4.20 | NY SCAN TO PDF |
| 11/25/2009 | 2.60 | NY SCAN TO PDF |
| 11/25/2009 | 2.40 | NY SCAN TO PDF |
| 11/25/2009 | 2.40 | NY SCAN TO PDF |
| 11/25/2009 | 2.30 | NY SCAN TO PDF |
| 11/25/2009 | 1.90 | NY SCAN TO PDF |
| 11/25/2009 | 1.60 | NY SCAN TO PDF |
| 11/25/2009 | 1.50 | NY SCAN TO PDF |
| 11/25/2009 | 1.30 | NY SCAN TO PDF |
| 11/25/2009 | 1.10 | NY SCAN TO PDF |
| 11/25/2009 | 0.90 | NY SCAN TO PDF |
| 11/25/2009 | 0.70 | NY SCAN TO PDF |
| 11/25/2009 | 0.70 | NY SCAN TO PDF |
| 11/25/2009 | 0.70 | NY SCAN TO PDF |
| 11/25/2009 | 0.60 | NY SCAN TO PDF |
| 11/25/2009 | 0.50 | NY SCAN TO PDF |
| 11/25/2009 | 0.50 | NY SCAN TO PDF |
| 11/25/2009 | 0.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
**November 1, 2009 through November 30, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2009 | 0.40 | NY SCAN TO PDF |
| 11/25/2009 | 0.40 | NY SCAN TO PDF |
| 11/25/2009 | 0.10 | NY SCAN TO PDF |
| 11/25/2009 | 0.10 | NY SCAN TO PDF |
| 11/25/2009 | 0.40 | NY SCAN TO PDF |
| 11/25/2009 | 0.10 | NY SCAN TO PDF |
| 11/25/2009 | 0.10 | NY SCAN TO PDF |
| 11/30/2009 | 0.20 | NY SCAN TO PDF |
| 11/30/2009 | 2.80 | NY SCAN TO PDF |
| 11/30/2009 | 1.10 | NY SCAN TO PDF |
| 11/30/2009 | 1.10 | NY SCAN TO PDF |
| 11/30/2009 | 1.30 | NY SCAN TO PDF |
| 11/30/2009 | 1.10 | NY SCAN TO PDF |
| 11/30/2009 | 0.10 | NY SCAN TO PDF |
| 11/30/2009 | 0.50 | NY SCAN TO PDF |
| 11/30/2009 | 0.30 | WASH. SCAN TO PDF |
| **TOTAL:** | **$587.40** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 10/17/2009 | 0.60 | PARIS DUPLICATING Page:6 Time:1551 |
| 11/1/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/1/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/2/2009 | 1.80 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL   - 00000018 Pages |
| 11/2/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL   - 00000019 Pages |
| 11/2/2009 | 5.20 | NY DUPLICATING |
| 11/2/2009 | 1.50 | NY DUPLICATING |
| 11/2/2009 | 0.10 | NY DUPLICATING |
| 11/2/2009 | 16.50 | NY DUPLICATING XEROX |
| 11/2/2009 | 16.30 | NY DUPLICATING XEROX |
| 11/2/2009 | 15.40 | NY DUPLICATING XEROX |
| 11/2/2009 | 5.80 | NY DUPLICATING XEROX |
| 11/2/2009 | 5.60 | NY DUPLICATING XEROX |
| 11/2/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/2/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/2/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/2/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/2/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/2/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/2/2009 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/2/2009 | 0.10 | WASHINGTON DUPLICATING |
| 11/2/2009 | 0.10 | WASHINGTON DUPLICATING |
| 11/3/2009 | 26.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.51 - BR_4_02_BW KINGA GUZDEK     - 00000267 Pages |
| 11/3/2009 | 0.20 | NY DUPLICATING |
| 11/3/2009 | 0.20 | NY DUPLICATING |
| 11/3/2009 | 0.20 | NY DUPLICATING |
| 11/3/2009 | 6.80 | NY DUPLICATING |
| 11/3/2009 | 0.20 | NY DUPLICATING |
| 11/3/2009 | 0.10 | NY DUPLICATING |
| 11/3/2009 | 16.20 | NY DUPLICATING XEROX |
| 11/3/2009 | 16.00 | NY DUPLICATING XEROX |
| 11/3/2009 | 0.40 | WASHINGTON DUPLICATING |
| 11/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 11/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 11/3/2009 | 0.20 | WASHINGTON DUPLICATING |
| 11/4/2009 | 19.00 | NY DUPLICATING |
| 11/4/2009 | 9.00 | NY DUPLICATING |
| 11/4/2009 | 9.50 | NY DUPLICATING |
| 11/4/2009 | 3.40 | NY DUPLICATING |
| 11/4/2009 | 10.90 | NY DUPLICATING |
| 11/4/2009 | 0.10 | NY DUPLICATING |
| 11/4/2009 | 0.30 | NY DUPLICATING |
| 11/4/2009 | 0.10 | NY DUPLICATING |
| 11/4/2009 | 1.30 | NY DUPLICATING |
| 11/4/2009 | 63.20 | NY DUPLICATING XEROX |
| 11/4/2009 | 42.40 | NY DUPLICATING XEROX |
| 11/4/2009 | 16.50 | NY DUPLICATING XEROX |
| 11/4/2009 | 16.20 | NY DUPLICATING XEROX |
| 11/4/2009 | 6.80 | NY DUPLICATING XEROX |
| 11/4/2009 | 5.60 | NY DUPLICATING XEROX |
| 11/4/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/4/2009 | 0.10 | WASHINGTON DUPLICATING |
| 11/4/2009 | 45.20 | WASHINGTON DUPLICATING |
| 11/5/2009 | 13.20 | NY DUPLICATING |
| 11/5/2009 | 2.50 | NY DUPLICATING |
| 11/5/2009 | 0.60 | NY DUPLICATING |
| 11/5/2009 | 17.00 | NY DUPLICATING |
| 11/5/2009 | 14.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 9.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2009 | 8.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 6.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 3.90 | NY DUPLICATING XEROX |
| 11/5/2009 | 3.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 3.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 3.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.90 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.90 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.70 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.90 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.90 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|---|---|---|
| 11/5/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/5/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/6/2009 | 6.40 | NY DUPLICATING |
| 11/9/2009 | 2.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE    - 00000021 P |
| 11/9/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER DEEGE  016 Pages |
| 11/9/2009 | 14.00 | NY DUPLICATING |
| 11/9/2009 | 11.00 | NY DUPLICATING |
| 11/9/2009 | 74.30 | NY DUPLICATING |
| 11/9/2009 | 30.90 | NY DUPLICATING |
| 11/9/2009 | 0.10 | NY DUPLICATING |
| 11/9/2009 | 19.90 | PARIS DUPLICATING Page:199 Time:1158 |
| 11/10/2009 | 34.00 | NY DUPLICATING |
| 11/10/2009 | 11.70 | NY DUPLICATING |
| 11/10/2009 | 1.20 | NY DUPLICATING |
| 11/10/2009 | 5.90 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2009 | 0.10 | NY DUPLICATING |
| 11/10/2009 | 0.90 | NY DUPLICATING |
| 11/10/2009 | 4.20 | NY DUPLICATING XEROX |
| 11/10/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/10/2009 | 0.90 | WASHINGTON DUPLICATING |
| 11/11/2009 | 75.80 | NY DUPLICATING |
| 11/11/2009 | 7.30 | NY DUPLICATING |
| 11/11/2009 | 5.20 | NY DUPLICATING |
| 11/11/2009 | 4.70 | NY DUPLICATING |
| 11/11/2009 | 1.90 | NY DUPLICATING |
| 11/11/2009 | 0.70 | NY DUPLICATING |
| 11/11/2009 | 23.80 | NY DUPLICATING |
| 11/11/2009 | 0.30 | NY DUPLICATING |
| 11/11/2009 | 126.40 | NY DUPLICATING |
| 11/11/2009 | 61.50 | NY DUPLICATING |
| 11/11/2009 | 17.30 | NY DUPLICATING XEROX |
| 11/11/2009 | 11.40 | NY DUPLICATING XEROX |
| 11/11/2009 | 9.40 | NY DUPLICATING XEROX |
| 11/11/2009 | 7.30 | NY DUPLICATING XEROX |
| 11/11/2009 | 5.80 | NY DUPLICATING XEROX |
| 11/11/2009 | 5.00 | NY DUPLICATING XEROX |
| 11/11/2009 | 3.40 | NY DUPLICATING XEROX |
| 11/11/2009 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2009 | 3.20 | NY DUPLICATING XEROX |
| 11/11/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/11/2009 | 1.90 | NY DUPLICATING XEROX |
| 11/11/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/11/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/11/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/11/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/11/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/12/2009 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE     - 00000012 P |
| 11/12/2009 | 20.00 | NY DUPLICATING |
| 11/12/2009 | 0.40 | NY DUPLICATING |
| 11/12/2009 | 0.40 | NY DUPLICATING |
| 11/12/2009 | 0.10 | NY DUPLICATING |
| 11/12/2009 | 0.10 | NY DUPLICATING |
| 11/12/2009 | 12.00 | NY DUPLICATING |
| 11/12/2009 | 6.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2009 | 0.80 | NY DUPLICATING |
| 11/12/2009 | 0.20 | NY DUPLICATING |
| 11/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/12/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1831 |
| 11/12/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:2012 |
| 11/12/2009 | 0.40 | PARIS DUPLICATING Page:4 Time:2045 |
| 11/13/2009 | 3.60 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000036 Pages |
| 11/13/2009 | 19.00 | NY DUPLICATING |
| 11/13/2009 | 7.10 | NY DUPLICATING |
| 11/13/2009 | 0.20 | NY DUPLICATING |
| 11/13/2009 | 0.10 | NY DUPLICATING |
| 11/13/2009 | 0.20 | NY DUPLICATING |
| 11/13/2009 | 19.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 19.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 19.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 19.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 18.00 | NY DUPLICATING XEROX |
| 11/13/2009 | 18.00 | NY DUPLICATING XEROX |
| 11/13/2009 | 6.40 | NY DUPLICATING XEROX |
| 11/13/2009 | 6.40 | NY DUPLICATING XEROX |
| 11/13/2009 | 6.40 | NY DUPLICATING XEROX |
| 11/13/2009 | 6.40 | NY DUPLICATING XEROX |
| 11/13/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/13/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/13/2009 | 1.40 | PARIS DUPLICATING Page:14 Time:1149 |
| 11/13/2009 | 2.40 | PARIS DUPLICATING Page:24 Time:1635 |
| 11/13/2009 | 31.60 | PARIS DUPLICATING Page:316 Time:1128 |
| 11/13/2009 | 32.80 | PARIS DUPLICATING Page:328 Time:1705 |
| 11/13/2009 | 0.50 | PARIS DUPLICATING Page:5 Time:1907 |
| 11/13/2009 | 60.00 | PARIS DUPLICATING Page:600 Time:1146 |
| 11/15/2009 | 80.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

**November 1, 2009 through November 30, 2009**

In re Nortel Netowrks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/15/2009 | 12.40 | NY DUPLICATING XEROX |
| 11/15/2009 | 10.60 | NY DUPLICATING XEROX |
| 11/15/2009 | 8.50 | NY DUPLICATING XEROX |
| 11/15/2009 | 8.50 | NY DUPLICATING XEROX |
| 11/15/2009 | 4.20 | NY DUPLICATING XEROX |
| 11/15/2009 | 4.20 | NY DUPLICATING XEROX |
| 11/15/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/15/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/15/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/15/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/15/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/15/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/15/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/15/2009 | 1.10 | NY DUPLICATING XEROX |
| 11/15/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/15/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/15/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/15/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/15/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/15/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 28.40 | NY DUPLICATING |
| 11/16/2009 | 0.30 | NY DUPLICATING |
| 11/16/2009 | 0.10 | NY DUPLICATING |
| 11/16/2009 | 0.40 | NY DUPLICATING |
| 11/16/2009 | 10.60 | NY DUPLICATING |
| 11/16/2009 | 232.80 | NY DUPLICATING |
| 11/16/2009 | 371.00 | NY DUPLICATING |
| 11/16/2009 | 143.40 | NY DUPLICATING |
| 11/16/2009 | 15.50 | NY DUPLICATING |
| 11/16/2009 | 187.00 | NY DUPLICATING |
| 11/16/2009 | 84.00 | NY DUPLICATING |
| 11/16/2009 | 15.70 | NY DUPLICATING |
| 11/16/2009 | 0.60 | NY DUPLICATING |
| 11/16/2009 | 0.10 | NY DUPLICATING |
| 11/16/2009 | 890.40 | NY DUPLICATING |
| 11/16/2009 | 3.60 | NY DUPLICATING |
| 11/16/2009 | 0.10 | NY DUPLICATING |
| 11/16/2009 | 170.40 | NY DUPLICATING |
| 11/16/2009 | 0.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 73.80 | NY DUPLICATING |
| 11/16/2009 | 60.10 | NY DUPLICATING |
| 11/16/2009 | 0.70 | NY DUPLICATING |
| 11/16/2009 | 2.00 | NY DUPLICATING |
| 11/16/2009 | 171.00 | NY DUPLICATING |
| 11/16/2009 | 140.40 | NY DUPLICATING |
| 11/16/2009 | 127.90 | NY DUPLICATING |
| 11/16/2009 | 139.20 | NY DUPLICATING |
| 11/16/2009 | 0.90 | NY DUPLICATING |
| 11/16/2009 | 17.40 | NY DUPLICATING |
| 11/16/2009 | 116.60 | NY DUPLICATING XEROX |
| 11/16/2009 | 52.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 37.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 31.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 31.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 27.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 27.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 20.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 20.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 20.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 17.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 15.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 13.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 12.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 12.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 12.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 11.90 | NY DUPLICATING XEROX |
| 11/16/2009 | 11.70 | NY DUPLICATING XEROX |
| 11/16/2009 | 11.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 10.70 | NY DUPLICATING XEROX |
| 11/16/2009 | 10.60 | NY DUPLICATING XEROX |
| 11/16/2009 | 10.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 7.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 5.00 | NY DUPLICATING XEROX |
| 11/16/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/16/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/16/2009 | 4.60 | NY DUPLICATING XEROX |
| 11/16/2009 | 4.40 | NY DUPLICATING XEROX |
| 11/16/2009 | 3.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.90 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 1.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.50 | NY DUPLICATING XEROX |

EXPENSE SUMMARY
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 112.00 | NY DUPLICATING |
| 11/17/2009 | 10.00 | NY DUPLICATING |
| 11/17/2009 | 14.20 | NY DUPLICATING |
| 11/17/2009 | 15.10 | NY DUPLICATING |
| 11/17/2009 | 2.50 | NY DUPLICATING |
| 11/17/2009 | 140.40 | NY DUPLICATING |
| 11/17/2009 | 2,662.60 | NY DUPLICATING |
| 11/17/2009 | 1,773.40 | NY DUPLICATING |
| 11/17/2009 | 1,173.20 | NY DUPLICATING |
| 11/17/2009 | 82.50 | NY DUPLICATING |
| 11/17/2009 | 81.30 | NY DUPLICATING |
| 11/17/2009 | 36.00 | NY DUPLICATING |
| 11/17/2009 | 6.00 | NY DUPLICATING |
| 11/17/2009 | 1,207.60 | NY DUPLICATING |
| 11/17/2009 | 10.00 | NY DUPLICATING |
| 11/17/2009 | 5.00 | NY DUPLICATING |
| 11/17/2009 | 3.80 | NY DUPLICATING |
| 11/17/2009 | 2.70 | NY DUPLICATING |
| 11/17/2009 | 2.00 | NY DUPLICATING |
| 11/17/2009 | 0.10 | NY DUPLICATING |
| 11/17/2009 | 4.40 | NY DUPLICATING |
| 11/17/2009 | 39.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 22.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 18.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 18.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 18.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 18.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 17.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 17.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 15.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 15.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 15.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 15.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 14.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 13.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 12.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 12.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 12.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 11.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 11.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 11.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 11.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 10.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 10.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 10.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 9.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 8.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 8.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 6.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 6.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 6.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 6.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 6.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 5.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 5.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 5.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 5.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 5.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 4.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 4.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 4.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 4.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 3.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 3.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 3.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 3.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 3.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**November 1, 2009 through November 30, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

November 1, 2009 through November 30, 2009

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/17/2009 | 0.30 | PARIS DUPLICATING Page:3 Time:1444 |
| 11/17/2009 | 0.40 | PARIS DUPLICATING Page:4 Time:1445 |
| 11/17/2009 | 3.00 | WASHINGTON DUPLICATING |
| 11/17/2009 | 2.40 | WASHINGTON DUPLICATING |
| 11/17/2009 | 2.10 | WASHINGTON DUPLICATING |
| 11/17/2009 | 1.80 | WASHINGTON DUPLICATING |
| 11/17/2009 | 1.70 | WASHINGTON DUPLICATING |
| 11/17/2009 | 1.50 | WASHINGTON DUPLICATING |
| 11/17/2009 | 1.20 | WASHINGTON DUPLICATING |
| 11/17/2009 | 1.20 | WASHINGTON DUPLICATING |
| 11/17/2009 | 0.80 | WASHINGTON DUPLICATING |
| 11/18/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW JAMES R. MODRALL    - 00000011 P |
| 11/18/2009 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE    - 00000014 P |
| 11/18/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW PATRICIA GUTTMANN   0011 Pages |
| 11/18/2009 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW PATRICIA GUTTMANN   0014 Pages |
| 11/18/2009 | 11.50 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW PATRICIA GUTTMANN   00115 Pages |
| 11/18/2009 | 0.50 | NY DUPLICATING |
| 11/18/2009 | 0.50 | NY DUPLICATING |
| 11/18/2009 | 0.10 | NY DUPLICATING |
| 11/18/2009 | 1.20 | NY DUPLICATING |
| 11/18/2009 | 0.10 | NY DUPLICATING |
| 11/18/2009 | 1.60 | NY DUPLICATING |
| 11/18/2009 | 2.50 | NY DUPLICATING |
| 11/18/2009 | 2.20 | NY DUPLICATING |
| 11/18/2009 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2009 | 0.10 | NY DUPLICATING |
| 11/18/2009 | 18.60 | NY DUPLICATING XEROX |
| 11/18/2009 | 15.20 | NY DUPLICATING XEROX |
| 11/18/2009 | 14.80 | NY DUPLICATING XEROX |
| 11/18/2009 | 14.30 | NY DUPLICATING XEROX |
| 11/18/2009 | 12.70 | NY DUPLICATING XEROX |
| 11/18/2009 | 12.30 | NY DUPLICATING XEROX |
| 11/18/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/18/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/18/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/18/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/18/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/18/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/18/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/18/2009 | 0.20 | WASHINGTON DUPLICATING |
| 11/19/2009 | 1.00 | NY DUPLICATING |
| 11/19/2009 | 1.00 | NY DUPLICATING |
| 11/19/2009 | 0.90 | NY DUPLICATING |
| 11/19/2009 | 0.60 | NY DUPLICATING |
| 11/19/2009 | 0.30 | NY DUPLICATING |
| 11/19/2009 | 0.20 | NY DUPLICATING |
| 11/19/2009 | 0.10 | NY DUPLICATING |
| 11/19/2009 | 22.00 | NY DUPLICATING |
| 11/19/2009 | 0.50 | NY DUPLICATING |
| 11/19/2009 | 0.20 | NY DUPLICATING |
| 11/19/2009 | 1.40 | NY DUPLICATING |
| 11/19/2009 | 0.40 | NY DUPLICATING |
| 11/19/2009 | 18.40 | NY DUPLICATING XEROX |
| 11/19/2009 | 18.40 | NY DUPLICATING XEROX |
| 11/19/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/19/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/19/2009 | 15.40 | NY DUPLICATING XEROX |
| 11/19/2009 | 9.20 | NY DUPLICATING XEROX |
| 11/19/2009 | 9.20 | NY DUPLICATING XEROX |
| 11/19/2009 | 9.00 | NY DUPLICATING XEROX |
| 11/19/2009 | 8.00 | NY DUPLICATING XEROX |
| 11/19/2009 | 7.80 | NY DUPLICATING XEROX |
| 11/19/2009 | 7.80 | NY DUPLICATING XEROX |
| 11/19/2009 | 6.60 | NY DUPLICATING XEROX |

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2009 | 6.60 | NY DUPLICATING XEROX |
| 11/19/2009 | 6.60 | NY DUPLICATING XEROX |
| 11/19/2009 | 6.60 | NY DUPLICATING XEROX |
| 11/19/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/19/2009 | 5.80 | NY DUPLICATING XEROX |
| 11/19/2009 | 5.80 | NY DUPLICATING XEROX |
| 11/19/2009 | 5.60 | NY DUPLICATING XEROX |
| 11/19/2009 | 5.10 | NY DUPLICATING XEROX |
| 11/19/2009 | 5.10 | NY DUPLICATING XEROX |
| 11/19/2009 | 4.00 | NY DUPLICATING XEROX |
| 11/19/2009 | 4.00 | NY DUPLICATING XEROX |
| 11/19/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/19/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/19/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/19/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/19/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/19/2009 | 1.70 | NY DUPLICATING XEROX |
| 11/19/2009 | 1.70 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/19/2009 | 1.90 | WASHINGTON DUPLICATING |
| 11/20/2009 | 5.10 | NY DUPLICATING |
| 11/20/2009 | 750.60 | NY DUPLICATING |
| 11/20/2009 | 42.70 | NY DUPLICATING |
| 11/20/2009 | 112.00 | NY DUPLICATING |
| 11/20/2009 | 89.20 | NY DUPLICATING |
| 11/20/2009 | 24.00 | NY DUPLICATING |
| 11/20/2009 | 89.70 | NY DUPLICATING |
| 11/20/2009 | 47.00 | NY DUPLICATING |
| 11/20/2009 | 263.20 | NY DUPLICATING |
| 11/20/2009 | 196.50 | NY DUPLICATING |
| 11/20/2009 | 0.20 | NY DUPLICATING |
| 11/20/2009 | 61.60 | NY DUPLICATING |
| 11/20/2009 | 56.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2009 | 78.60 | NY DUPLICATING |
| 11/20/2009 | 122.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 97.60 | NY DUPLICATING XEROX |
| 11/20/2009 | 96.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 71.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 47.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 16.10 | NY DUPLICATING XEROX |
| 11/20/2009 | 15.10 | NY DUPLICATING XEROX |
| 11/20/2009 | 14.80 | NY DUPLICATING XEROX |
| 11/20/2009 | 14.70 | NY DUPLICATING XEROX |
| 11/20/2009 | 12.70 | NY DUPLICATING XEROX |
| 11/20/2009 | 12.30 | NY DUPLICATING XEROX |
| 11/20/2009 | 12.30 | NY DUPLICATING XEROX |
| 11/20/2009 | 10.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 8.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 7.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 6.30 | NY DUPLICATING XEROX |
| 11/20/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 5.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 5.10 | NY DUPLICATING XEROX |
| 11/20/2009 | 4.90 | NY DUPLICATING XEROX |
| 11/20/2009 | 4.00 | NY DUPLICATING XEROX |
| 11/20/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.70 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/20/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2009 | 8.20 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.20 - -vs05\LOCP052101P6 SARAH E. LEWIS  000082 Pages |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2009 | 9.30 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.20 - -vs05\LOCP052101P6 SARAH E. LEWIS   00093 Pages |
| 11/21/2009 | 9.40 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.20 - -vs05\LOCP052101P6 SARAH E. LEWIS   00094 Pages |
| 11/21/2009 | 11.60 | LONDON B&W LASERTRAK PRINTING IP_167.226.145.20 - -vs05\LOCP052101P6 SARAH E. LEWIS   00116 Pages |
| 11/21/2009 | 201.60 | NY DUPLICATING |
| 11/21/2009 | 98.10 | NY DUPLICATING |
| 11/21/2009 | 12.00 | NY DUPLICATING |
| 11/21/2009 | 12.00 | NY DUPLICATING |
| 11/21/2009 | 536.30 | NY DUPLICATING |
| 11/21/2009 | 15.40 | NY DUPLICATING |
| 11/21/2009 | 0.20 | NY DUPLICATING |
| 11/21/2009 | 59.80 | NY DUPLICATING |
| 11/21/2009 | 50.40 | NY DUPLICATING |
| 11/21/2009 | 19.80 | NY DUPLICATING |
| 11/21/2009 | 105.00 | NY DUPLICATING |
| 11/21/2009 | 15.00 | NY DUPLICATING |
| 11/21/2009 | 7.00 | NY DUPLICATING XEROX |
| 11/21/2009 | 6.20 | NY DUPLICATING XEROX |
| 11/21/2009 | 5.00 | NY DUPLICATING XEROX |
| 11/21/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/21/2009 | 4.40 | NY DUPLICATING XEROX |
| 11/21/2009 | 3.80 | NY DUPLICATING XEROX |
| 11/21/2009 | 3.80 | NY DUPLICATING XEROX |
| 11/21/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/21/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/22/2009 | 217.80 | NY DUPLICATING |
| 11/22/2009 | 143.30 | NY DUPLICATING |
| 11/22/2009 | 12.00 | NY DUPLICATING |
| 11/22/2009 | 9.40 | NY DUPLICATING |
| 11/22/2009 | 3.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2009 | 3.60 | NY DUPLICATING |
| 11/22/2009 | 0.80 | NY DUPLICATING |
| 11/22/2009 | 77.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 63.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 47.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 21.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 15.10 | NY DUPLICATING XEROX |
| 11/22/2009 | 13.20 | NY DUPLICATING XEROX |
| 11/22/2009 | 13.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 12.80 | NY DUPLICATING XEROX |
| 11/22/2009 | 12.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 11.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 9.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 8.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 8.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 5.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 5.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 4.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 4.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 4.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 3.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/22/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/22/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/22/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/22/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/22/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.20 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL     - 00000012 Pages |
| 11/23/2009 | 151.00 | NY DUPLICATING |
| 11/23/2009 | 6.40 | NY DUPLICATING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2009 | 138.40 | NY DUPLICATING |
| 11/23/2009 | 0.40 | NY DUPLICATING |
| 11/23/2009 | 0.10 | NY DUPLICATING |
| 11/23/2009 | 0.50 | NY DUPLICATING |
| 11/23/2009 | 1,040.60 | NY DUPLICATING |
| 11/23/2009 | 66.50 | NY DUPLICATING |
| 11/23/2009 | 24.20 | NY DUPLICATING |
| 11/23/2009 | 78.60 | NY DUPLICATING |
| 11/23/2009 | 16.90 | NY DUPLICATING |
| 11/23/2009 | 53.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 46.70 | NY DUPLICATING XEROX |
| 11/23/2009 | 46.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 34.30 | NY DUPLICATING XEROX |
| 11/23/2009 | 34.30 | NY DUPLICATING XEROX |
| 11/23/2009 | 16.30 | NY DUPLICATING XEROX |
| 11/23/2009 | 14.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 12.80 | NY DUPLICATING XEROX |
| 11/23/2009 | 9.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 9.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 9.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 9.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 8.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 8.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 8.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 7.10 | NY DUPLICATING XEROX |
| 11/23/2009 | 7.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 5.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 4.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.80 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.70 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.60 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 52.50 | NY DUPLICATING |
| 11/24/2009 | 113.80 | NY DUPLICATING |
| 11/24/2009 | 63.00 | NY DUPLICATING |
| 11/24/2009 | 62.50 | NY DUPLICATING |
| 11/24/2009 | 14.70 | NY DUPLICATING |
| 11/24/2009 | 465.60 | NY DUPLICATING |
| 11/24/2009 | 18.90 | NY DUPLICATING |
| 11/24/2009 | 2.00 | NY DUPLICATING |
| 11/24/2009 | 40.20 | NY DUPLICATING |
| 11/24/2009 | 17.70 | NY DUPLICATING |
| 11/24/2009 | 42.60 | NY DUPLICATING |
| 11/24/2009 | 1.20 | NY DUPLICATING |
| 11/24/2009 | 13.40 | NY DUPLICATING |
| 11/24/2009 | 9.30 | NY DUPLICATING |
| 11/24/2009 | 24.00 | NY DUPLICATING |
| 11/24/2009 | 0.10 | NY DUPLICATING |
| 11/24/2009 | 61.40 | NY DUPLICATING |
| 11/24/2009 | 21.80 | NY DUPLICATING |
| 11/24/2009 | 267.20 | NY DUPLICATING |
| 11/24/2009 | 10.00 | NY DUPLICATING |
| 11/24/2009 | 2.80 | NY DUPLICATING |
| 11/24/2009 | 182.50 | NY DUPLICATING |
| 11/24/2009 | 167.90 | NY DUPLICATING |
| 11/24/2009 | 27.20 | NY DUPLICATING |
| 11/24/2009 | 2.80 | NY DUPLICATING |
| 11/24/2009 | 2.40 | NY DUPLICATING |
| 11/24/2009 | 2.40 | NY DUPLICATING |
| 11/24/2009 | 2.40 | NY DUPLICATING |
| 11/24/2009 | 0.70 | NY DUPLICATING |
| 11/24/2009 | 137.50 | NY DUPLICATING |
| 11/24/2009 | 62.50 | NY DUPLICATING |
| 11/24/2009 | 55.60 | NY DUPLICATING |
| 11/24/2009 | 6.00 | NY DUPLICATING |
| 11/24/2009 | 5.20 | NY DUPLICATING |
| 11/24/2009 | 121.10 | NY DUPLICATING |
| 11/24/2009 | 8.00 | NY DUPLICATING |
| 11/24/2009 | 0.60 | NY DUPLICATING |

**EXPENSE SUMMARY**

**November 1, 2009 through November 30, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 28.90 | NY DUPLICATING |
| 11/24/2009 | 30.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 30.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 28.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 28.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 24.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 24.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 19.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 19.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 15.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 12.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 12.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 9.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 9.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 9.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 9.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 8.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 8.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 6.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 5.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 5.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 4.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 3.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 3.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 3.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 3.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 3.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 3.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.60 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/24/2009 | 2.90 | WASHINGTON DUPLICATING |
| 11/25/2009 | 27.00 | NY DUPLICATING |
| 11/25/2009 | 19.40 | NY DUPLICATING |
| 11/25/2009 | 11.00 | NY DUPLICATING |
| 11/25/2009 | 8.40 | NY DUPLICATING |
| 11/25/2009 | 2.60 | NY DUPLICATING |
| 11/25/2009 | 1.00 | NY DUPLICATING |
| 11/25/2009 | 318.50 | NY DUPLICATING |
| 11/25/2009 | 25.30 | NY DUPLICATING |
| 11/25/2009 | 3.60 | NY DUPLICATING |
| 11/25/2009 | 2.60 | NY DUPLICATING |
| 11/25/2009 | 0.40 | NY DUPLICATING |
| 11/25/2009 | 0.10 | NY DUPLICATING |
| 11/25/2009 | 6.10 | NY DUPLICATING |
| 11/25/2009 | 0.80 | NY DUPLICATING |
| 11/25/2009 | 21.60 | NY DUPLICATING XEROX |
| 11/26/2009 | 452.20 | NY DUPLICATING |
| 11/30/2009 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COLOR_COPIER BOURT    014 Pages |
| 11/30/2009 | 33.80 | NY DUPLICATING |
| 11/30/2009 | 72.60 | NY DUPLICATING |
| 11/30/2009 | 36.50 | NY DUPLICATING |
| 11/30/2009 | 0.20 | NY DUPLICATING |
| 11/30/2009 | 0.10 | NY DUPLICATING |
| 11/30/2009 | 5.20 | NY DUPLICATING |
| 11/30/2009 | 0.30 | NY DUPLICATING |
| 11/30/2009 | 0.20 | NY DUPLICATING |
| 11/30/2009 | 0.10 | NY DUPLICATING |
| 11/30/2009 | 367.20 | NY DUPLICATING |
| 11/30/2009 | 0.20 | NY DUPLICATING |
| 11/30/2009 | 0.20 | NY DUPLICATING |
| 11/30/2009 | 36.00 | NY DUPLICATING XEROX |
| 11/30/2009 | 17.00 | NY DUPLICATING XEROX |
| 11/30/2009 | 6.80 | NY DUPLICATING XEROX |
| 11/30/2009 | 6.30 | NY DUPLICATING XEROX |
| 11/30/2009 | 6.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 11/30/2009 | 5.60 | NY DUPLICATING XEROX |
| 11/30/2009 | 4.80 | NY DUPLICATING XEROX |
| 11/30/2009 | 3.00 | NY DUPLICATING XEROX |
| 11/30/2009 | 2.50 | NY DUPLICATING XEROX |
| 11/30/2009 | 2.30 | NY DUPLICATING XEROX |
| 11/30/2009 | 2.20 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.80 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.50 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.40 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.30 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.10 | NY DUPLICATING XEROX |
| 11/30/2009 | 1.00 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.90 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.80 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.60 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.50 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.40 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.30 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 11/30/2009 | 0.10 | NY DUPLICATING XEROX |
| **TOTAL:** | **$24,068.80** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |

**EXPENSE SUMMARY**
In re Nortel Netowrks Inc., et al.
November 1, 2009 through November 30, 2009
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2009 | 104.65 | NY COLOR PRINTING |
| 11/2/2009 | 102.70 | NY COLOR PRINTING |
| 11/2/2009 | 14.30 | NY COLOR PRINTING |
| 11/5/2009 | 106.60 | NY COLOR PRINTING |
| 11/6/2009 | 11.05 | NY COLOR PRINTING |
| 11/6/2009 | 3.25 | NY COLOR PRINTING |
| 11/10/2009 | 12.35 | NY COLOR PRINTING |
| 11/12/2009 | 0.65 | NY COLOR PRINTING |
| 11/12/2009 | 0.65 | NY COLOR PRINTING |
| 11/16/2009 | 196.30 | NY COLOR PRINTING |
| 11/16/2009 | 120.25 | NY COLOR PRINTING |
| 11/16/2009 | 111.80 | NY COLOR PRINTING |
| 11/16/2009 | 98.15 | NY COLOR PRINTING |
| 11/16/2009 | 95.55 | NY COLOR PRINTING |
| 11/16/2009 | 87.10 | NY COLOR PRINTING |
| 11/16/2009 | 79.30 | NY COLOR PRINTING |
| 11/16/2009 | 67.60 | NY COLOR PRINTING |
| 11/16/2009 | 55.90 | NY COLOR PRINTING |
| 11/16/2009 | 53.30 | NY COLOR PRINTING |
| 11/16/2009 | 39.65 | NY COLOR PRINTING |
| 11/16/2009 | 38.35 | NY COLOR PRINTING |
| 11/16/2009 | 35.10 | NY COLOR PRINTING |
| 11/16/2009 | 33.80 | NY COLOR PRINTING |
| 11/16/2009 | 32.50 | NY COLOR PRINTING |
| 11/16/2009 | 27.95 | NY COLOR PRINTING |
| 11/16/2009 | 17.55 | NY COLOR PRINTING |
| 11/16/2009 | 16.90 | NY COLOR PRINTING |
| 11/16/2009 | 16.25 | NY COLOR PRINTING |
| 11/16/2009 | 14.95 | NY COLOR PRINTING |
| 11/16/2009 | 14.30 | NY COLOR PRINTING |
| 11/16/2009 | 14.30 | NY COLOR PRINTING |
| 11/16/2009 | 8.45 | NY COLOR PRINTING |
| 11/16/2009 | 7.80 | NY COLOR PRINTING |
| 11/16/2009 | 7.80 | NY COLOR PRINTING |
| 11/16/2009 | 5.85 | NY COLOR PRINTING |
| 11/16/2009 | 3.90 | NY COLOR PRINTING |
| 11/16/2009 | 3.25 | NY COLOR PRINTING |
| 11/16/2009 | 3.25 | NY COLOR PRINTING |
| 11/16/2009 | 1.95 | NY COLOR PRINTING |
| 11/16/2009 | 1.95 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 3.25 | NY COLOR PRINTING |
| 11/17/2009 | 1.95 | NY COLOR PRINTING |
| 11/18/2009 | 74.75 | NY COLOR PRINTING |
| 11/18/2009 | 61.10 | NY COLOR PRINTING |
| 11/20/2009 | 377.00 | NY COLOR PRINTING |
| 11/20/2009 | 43.55 | NY COLOR PRINTING |
| 11/20/2009 | 40.30 | NY COLOR PRINTING |
| 11/20/2009 | 33.80 | NY COLOR PRINTING |
| 11/20/2009 | 30.55 | NY COLOR PRINTING |
| 11/20/2009 | 30.55 | NY COLOR PRINTING |
| 11/20/2009 | 29.25 | NY COLOR PRINTING |
| 11/20/2009 | 16.90 | NY COLOR PRINTING |
| 11/23/2009 | 9.75 | NY COLOR PRINTING |
| 11/24/2009 | 184.60 | NY COLOR PRINTING |
| 11/24/2009 | 184.60 | NY COLOR PRINTING |
| 11/24/2009 | 176.80 | NY COLOR PRINTING |
| 11/24/2009 | 176.80 | NY COLOR PRINTING |
| 11/24/2009 | 135.20 | NY COLOR PRINTING |
| 11/24/2009 | 135.20 | NY COLOR PRINTING |
| 11/24/2009 | 135.20 | NY COLOR PRINTING |
| 11/24/2009 | 135.20 | NY COLOR PRINTING |
| 11/24/2009 | 34.45 | NY COLOR PRINTING |
| 11/24/2009 | 34.45 | NY COLOR PRINTING |
| 11/24/2009 | 16.25 | NY COLOR PRINTING |
| 11/24/2009 | 16.25 | NY COLOR PRINTING |
| 11/24/2009 | 15.60 | NY COLOR PRINTING |
| 11/24/2009 | 15.60 | NY COLOR PRINTING |
| 11/24/2009 | 15.60 | NY COLOR PRINTING |
| 11/24/2009 | 15.60 | NY COLOR PRINTING |
| 11/24/2009 | 0.65 | NY COLOR PRINTING |
| 11/24/2009 | 0.65 | NY COLOR PRINTING |
| 11/24/2009 | 0.65 | NY COLOR PRINTING |
| 11/24/2009 | 0.65 | NY COLOR PRINTING |
| 11/24/2009 | 0.65 | NY COLOR PRINTING |
| 11/24/2009 | 0.00 | NY COLOR PRINTING |
| 11/24/2009 | 0.00 | NY COLOR PRINTING |
| 11/30/2009 | 237.25 | NY COLOR PRINTING |
| 11/30/2009 | 78.00 | NY COLOR PRINTING |
| **TOTAL:** | **$4,165.85** | |
| | | |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 11/4/2009 | 11.00 | NY FAX PAGE CHARGE |
| 11/4/2009 | 11.00 | NY FAX PAGE CHARGE |
| 11/16/2009 | 6.00 | NY FAX PAGE CHARGE |
| 11/16/2009 | 6.00 | NY FAX PAGE CHARGE |
| 11/16/2009 | 3.00 | NY FAX PAGE CHARGE |
| 11/18/2009 | 8.00 | NY FAX PAGE CHARGE |
| 11/19/2009 | 6.00 | NY FAX PAGE CHARGE |
| 11/19/2009 | 6.00 | NY FAX PAGE CHARGE |
| 11/19/2009 | 5.00 | NY FAX PAGE CHARGE |
| 11/20/2009 | 102.00 | NY FAX PAGE CHARGE |
| 11/20/2009 | 102.00 | NY FAX PAGE CHARGE |
| 11/20/2009 | 96.00 | NY FAX PAGE CHARGE |
| 11/20/2009 | 80.00 | NY FAX PAGE CHARGE |
| 11/20/2009 | 24.00 | NY FAX PAGE CHARGE |
| 11/24/2009 | 4.00 | NY FAX PAGE CHARGE |
| 11/24/2009 | 4.00 | NY FAX PAGE CHARGE |
| 11/24/2009 | 4.00 | NY FAX PAGE CHARGE |
| 11/24/2009 | 4.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$482.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 10/1/2009 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/2/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/3/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/4/2009 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/5/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/6/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/7/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/8/2009 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/9/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/10/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/11/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/12/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/13/2009 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/14/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/15/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/16/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/17/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/18/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/19/2009 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/20/2009 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/21/2009 | 2.88 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/22/2009 | 715.00 | NY LEXIS CHARGES |
| 10/22/2009 | 105.00 | NY LEXIS CHARGES |
| 10/23/2009 | 2.92 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/23/2009 | 524.00 | NY LEXIS CHARGES |
| 10/23/2009 | 462.50 | NY LEXIS CHARGES |
| 10/23/2009 | 362.50 | NY LEXIS CHARGES |
| 10/23/2009 | 285.00 | NY LEXIS CHARGES |
| 10/23/2009 | 43.50 | NY LEXIS CHARGES |
| 10/23/2009 | 25.00 | NY LEXIS CHARGES |
| 10/23/2009 | 98.00 | NY LEXIS CHARGES |
| 10/24/2009 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/25/2009 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2009 | 2.93 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/26/2009 | 81.00 | NY LEXIS CHARGES |
| 10/26/2009 | 25.00 | NY LEXIS CHARGES |
| 10/26/2009 | 37.50 | WASH. LEXIS |
| 10/26/2009 | 7.25 | WASH. LEXIS |
| 10/27/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/27/2009 | 256.00 | NY LEXIS CHARGES |
| 10/27/2009 | 75.00 | NY LEXIS CHARGES |
| 10/27/2009 | 50.00 | NY LEXIS CHARGES |
| 10/27/2009 | 29.00 | NY LEXIS CHARGES |
| 10/27/2009 | 268.00 | NY LEXIS CHARGES |
| 10/27/2009 | 350.00 | NY LEXIS CHARGES |
| 10/27/2009 | 12.50 | NY LEXIS CHARGES |
| 10/27/2009 | 12.50 | NY LEXIS CHARGES |
| 10/27/2009 | 12.50 | NY LEXIS CHARGES |
| 10/28/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/28/2009 | 112.50 | NY LEXIS CHARGES |
| 10/28/2009 | 112.50 | NY LEXIS CHARGES |
| 10/28/2009 | 56.00 | NY LEXIS CHARGES |
| 10/29/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/29/2009 | 470.00 | NY LEXIS CHARGES |
| 10/29/2009 | 400.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/29/2009 | 350.00 | NY LEXIS CHARGES |
| 10/29/2009 | 100.00 | NY LEXIS CHARGES |
| 10/29/2009 | 50.00 | NY LEXIS CHARGES |
| 10/29/2009 | 21.75 | NY LEXIS CHARGES |
| 10/29/2009 | 12.50 | NY LEXIS CHARGES |
| 10/30/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 10/30/2009 | 255.00 | NY LEXIS CHARGES |
| 10/30/2009 | 3,741.00 | NY LEXIS CHARGES |
| 10/30/2009 | 146.00 | NY LEXIS CHARGES |
| 10/30/2009 | 50.00 | NY LEXIS CHARGES |
| 10/30/2009 | 37.50 | NY LEXIS CHARGES |
| 10/31/2009 | 2.55 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/1/2009 | 25.00 | NY LEXIS CHARGES |
| 11/1/2009 | 25.00 | NY LEXIS CHARGES |
| 11/1/2009 | 25.00 | NY LEXIS CHARGES |
| 11/1/2009 | 7.25 | NY LEXIS CHARGES |
| 11/2/2009 | 2,967.00 | NY LEXIS CHARGES |
| 11/2/2009 | 587.50 | NY LEXIS CHARGES |
| 11/2/2009 | 325.00 | NY LEXIS CHARGES |
| 11/2/2009 | 215.00 | NY LEXIS CHARGES |
| 11/2/2009 | 150.00 | NY LEXIS CHARGES |
| 11/2/2009 | 150.00 | NY LEXIS CHARGES |
| 11/2/2009 | 146.00 | NY LEXIS CHARGES |
| 11/2/2009 | 112.50 | NY LEXIS CHARGES |
| 11/2/2009 | 108.75 | NY LEXIS CHARGES |
| 11/2/2009 | 35.00 | NY LEXIS CHARGES |
| 11/2/2009 | 25.00 | NY LEXIS CHARGES |
| 11/2/2009 | 12.50 | NY LEXIS CHARGES |
| 11/2/2009 | 12.50 | NY LEXIS CHARGES |
| 11/3/2009 | 1,232.00 | NY LEXIS CHARGES |
| 11/3/2009 | 675.00 | NY LEXIS CHARGES |
| 11/3/2009 | 438.00 | NY LEXIS CHARGES |
| 11/3/2009 | 250.00 | NY LEXIS CHARGES |
| 11/3/2009 | 125.00 | NY LEXIS CHARGES |
| 11/3/2009 | 95.00 | NY LEXIS CHARGES |
| 11/3/2009 | 87.00 | NY LEXIS CHARGES |
| 11/3/2009 | 50.00 | NY LEXIS CHARGES |
| 11/4/2009 | 50.00 | NY LEXIS CHARGES |
| 11/4/2009 | 12.50 | NY LEXIS CHARGES |
| 11/4/2009 | 7.25 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
*November 1, 2009 through November 30, 2009*

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2009 | 605.00 | NY LEXIS CHARGES |
| 11/4/2009 | 237.50 | NY LEXIS CHARGES |
| 11/4/2009 | 87.50 | NY LEXIS CHARGES |
| 11/4/2009 | 50.00 | NY LEXIS CHARGES |
| 11/4/2009 | 37.50 | NY LEXIS CHARGES |
| 11/4/2009 | 14.50 | NY LEXIS CHARGES |
| 11/4/2009 | 12.50 | NY LEXIS CHARGES |
| 11/4/2009 | 12.50 | NY LEXIS CHARGES |
| 11/5/2009 | 150.00 | NY LEXIS CHARGES |
| 11/5/2009 | 75.00 | NY LEXIS CHARGES |
| 11/5/2009 | 50.00 | NY LEXIS CHARGES |
| 11/5/2009 | 25.00 | NY LEXIS CHARGES |
| 11/5/2009 | 14.50 | NY LEXIS CHARGES |
| 11/6/2009 | 217.00 | NY LEXIS CHARGES |
| 11/6/2009 | 185.00 | NY LEXIS CHARGES |
| 11/6/2009 | 65.00 | NY LEXIS CHARGES |
| 11/6/2009 | 62.50 | NY LEXIS CHARGES |
| 11/6/2009 | 29.00 | NY LEXIS CHARGES |
| 11/9/2009 | 25.00 | NY LEXIS CHARGES |
| 11/9/2009 | 25.00 | NY LEXIS CHARGES |
| 11/9/2009 | 7.25 | NY LEXIS CHARGES |
| 11/16/2009 | 222.00 | NY LEXIS CHARGES |
| 11/16/2009 | 215.00 | NY LEXIS CHARGES |
| 11/17/2009 | 50.00 | NY LEXIS CHARGES |
| 11/17/2009 | 12.50 | NY LEXIS CHARGES |
| 11/17/2009 | 12.50 | NY LEXIS CHARGES |
| 11/17/2009 | 12.50 | NY LEXIS CHARGES |
| 11/19/2009 | 100.00 | NY LEXIS CHARGES |
| 11/19/2009 | 50.00 | NY LEXIS CHARGES |
| 11/19/2009 | 192.00 | NY LEXIS CHARGES |
| 11/19/2009 | 72.40 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |
| 11/20/2009 | 14.00 | NY LEXIS CHARGES |
| 11/20/2009 | 12.50 | NY LEXIS CHARGES |
| 11/23/2009 | 150.00 | NY LEXIS CHARGES |
| 11/23/2009 | 50.00 | NY LEXIS CHARGES |
| **TOTAL:** | **$20,945.92** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 10/21/2009 | 310.32 | N. Y WESTLAW |

**EXPENSE SUMMARY**
**November 1, 2009 through November 30, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/21/2009 | 484.63 | N. Y WESTLAW |
| 10/22/2009 | 20.59 | N. Y WESTLAW |
| 10/22/2009 | 134.10 | N. Y WESTLAW |
| 10/22/2009 | 114.54 | N. Y WESTLAW |
| 10/22/2009 | 279.86 | N. Y WESTLAW |
| 10/23/2009 | 411.18 | N. Y WESTLAW |
| 10/23/2009 | 2,952.51 | N. Y WESTLAW |
| 10/25/2009 | 164.65 | N. Y WESTLAW |
| 10/25/2009 | 212.26 | N. Y WESTLAW |
| 10/26/2009 | 1,199.73 | N. Y WESTLAW |
| 10/26/2009 | 14.63 | WASH. WESTLAW |
| 10/27/2009 | 521.22 | N. Y WESTLAW |
| 10/27/2009 | 186.08 | N. Y WESTLAW |
| 10/27/2009 | 1,574.50 | N. Y WESTLAW |
| 10/28/2009 | 65.18 | N. Y WESTLAW |
| 10/28/2009 | 901.89 | N. Y WESTLAW |
| 10/29/2009 | 124.47 | N. Y WESTLAW |
| 11/2/2009 | 52.21 | N. Y WESTLAW |
| 11/2/2009 | 35.75 | N. Y WESTLAW |
| 11/2/2009 | 756.93 | N. Y WESTLAW |
| 11/3/2009 | 277.10 | N. Y WESTLAW |
| 11/3/2009 | 234.00 | N. Y WESTLAW |
| 11/3/2009 | 436.42 | N. Y WESTLAW |
| 11/4/2009 | 74.51 | N. Y WESTLAW |
| 11/4/2009 | 84.71 | N. Y WESTLAW |
| 11/4/2009 | 60.23 | N. Y WESTLAW |
| 11/4/2009 | 17.88 | N. Y WESTLAW |
| 11/5/2009 | 95.06 | N. Y WESTLAW |
| 11/6/2009 | 239.99 | N. Y WESTLAW |
| 11/7/2009 | 40.31 | N. Y WESTLAW |
| 11/9/2009 | 880.36 | N. Y WESTLAW |
| 11/10/2009 | 1,148.61 | N. Y WESTLAW |
| 11/10/2009 | 192.37 | N. Y WESTLAW |
| 11/11/2009 | 289.33 | N. Y WESTLAW |
| 11/11/2009 | 132.41 | N. Y WESTLAW |
| 11/11/2009 | 38.49 | N. Y WESTLAW |
| 11/11/2009 | 524.23 | N. Y WESTLAW |
| 11/12/2009 | 472.50 | N. Y WESTLAW |
| 11/13/2009 | 240.22 | N. Y WESTLAW |
| 11/13/2009 | 49.80 | N. Y WESTLAW |

**EXPENSE SUMMARY**
**November 1, 2009 through November 30, 2009**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/13/2009 | 157.96 | N. Y WESTLAW |
| 11/16/2009 | 226.18 | N. Y WESTLAW |
| 11/16/2009 | 56.28 | N. Y WESTLAW |
| 11/16/2009 | 246.04 | N. Y WESTLAW |
| 11/16/2009 | 24.30 | N. Y WESTLAW |
| 11/17/2009 | 48.74 | N. Y WESTLAW |
| 11/17/2009 | 649.89 | N. Y WESTLAW |
| 11/17/2009 | 139.09 | N. Y WESTLAW |
| 11/18/2009 | 192.84 | N. Y WESTLAW |
| 11/19/2009 | 629.69 | N. Y WESTLAW |
| 11/19/2009 | 407.08 | N. Y WESTLAW |
| 11/19/2009 | 15.32 | N. Y WESTLAW |
| 11/20/2009 | 63.72 | N. Y WESTLAW |
| 11/20/2009 | 22.48 | N. Y WESTLAW |
| 11/22/2009 | 83.16 | N. Y WESTLAW |
| 11/23/2009 | 76.68 | N. Y WESTLAW |
| 11/30/2009 | 261.21 | N. Y WESTLAW |
| 11/30/2009 | 264.21 | N. Y WESTLAW |
| **TOTAL:** | **$19,610.63** | |
| | | |
| **Filing Fees** | | |
| | | |
| 11/18/2009 | 405.92 | FILING FEES - -VENDOR: CT LIEN SOLUTIONS INV# 049418 - ALTEON WEBSYSTEMS INC |
| **TOTAL:** | **$405.92** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 1/27/2009 | 46.00 | Late Work Meal - Kim |
| 3/2/2009 | 31.43 | Late Work Meal - Kim |
| 6/1/2009 | 25.00 | Late Work Meal - Kim |
| 6/2/2009 | 25.00 | Late Work Meal - Kim |
| 6/22/2009 | 25.00 | Late Work Meal - Kim |
| 6/24/2009 | 25.00 | Late Work Meal - Kim |
| 8/18/2009 | 25.00 | Late Work Meal - Kim |
| 8/28/2009 | 28.58 | Late Work Meal - Cousquer |
| 8/31/2009 | 30.49 | Late Work Meal - Goodman |
| 8/31/2009 | 12.16 | Late Work Meal - Ilan |
| 8/31/2009 | 7.55 | Late Work Meal - Malik |
| 9/1/2009 | 15.51 | Late Work Meal - Fiege |
| 9/1/2009 | 18.37 | Late Work Meal - Grandinetti |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/1/2009 | 19.80 | Late Work Meal - Ilan |
| 9/1/2009 | 12.58 | Late Work Meal - Lipner |
| 9/1/2009 | 15.93 | Late Work Meal - Polizzi |
| 9/1/2009 | 13.98 | Late Work Meal - Schweitzer |
| 9/2/2009 | 23.24 | Late Work Meal - Baik |
| 9/2/2009 | 19.83 | Late Work Meal - Goodman |
| 9/2/2009 | 9.25 | Late Work Meal - Ilan |
| 9/2/2009 | 19.43 | Late Work Meal - Malik |
| 9/2/2009 | 16.61 | Late Work Meal - Malik |
| 9/2/2009 | 16.42 | Late Work Meal - Patel |
| 9/2/2009 | 13.53 | Late Work Meal - Sternberg |
| 9/8/2009 | 19.09 | Late Work Meal - Barzell |
| 9/8/2009 | 11.54 | Late Work Meal - Cousquer |
| 9/8/2009 | 18.67 | Late Work Meal - Goodman |
| 9/8/2009 | 9.58 | Late Work Meal - Ilan |
| 9/8/2009 | 9.34 | Late Work Meal - Ilan |
| 9/8/2009 | 44.85 | Late Work Meal - Kim |
| 9/8/2009 | 16.77 | Late Work Meal - Lim |
| 9/8/2009 | 15.21 | Late Work Meal - Lipner |
| 9/8/2009 | 19.43 | Late Work Meal - Malik |
| 9/8/2009 | 20.19 | Late Work Meal - Panas |
| 9/8/2009 | 16.81 | Late Work Meal - Patel |
| 9/8/2009 | 24.62 | Late Work Meal - Sandstrom |
| 9/9/2009 | 18.53 | Late Work Meal - Almeida |
| 9/9/2009 | 40.69 | Late Work Meal - Benard |
| 9/9/2009 | 20.20 | Late Work Meal - Benard |
| 9/9/2009 | 21.49 | Late Work Meal - Ilan |
| 9/9/2009 | 12.72 | Late Work Meal - Lim |
| 9/9/2009 | 23.28 | Late Work Meal - Olson |
| 9/9/2009 | 20.66 | Late Work Meal - Panas |
| 9/9/2009 | 18.60 | Late Work Meal - Patel |
| 9/9/2009 | 11.74 | Late Work Meal - Weaver, A. |
| 9/10/2009 | 17.41 | Late Work Meal - Benard |
| 9/10/2009 | 18.58 | Late Work Meal - Cousquer |
| 9/10/2009 | 20.96 | Late Work Meal - Fitzgerald |
| 9/10/2009 | 21.72 | Late Work Meal - Gaylord |
| 9/10/2009 | 15.12 | Late Work Meal - Gingrande |
| 9/10/2009 | 18.74 | Late Work Meal - Goodman |
| 9/10/2009 | 17.54 | Late Work Meal - Gross |
| 9/10/2009 | 14.21 | Late Work Meal - Ilan |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/10/2009 | 17.21 | Late Work Meal - Jauregui |
| 9/10/2009 | 11.43 | Late Work Meal - Laporte |
| 9/10/2009 | 10.06 | Late Work Meal - Lim |
| 9/10/2009 | 22.71 | Late Work Meal - Lipner |
| 9/10/2009 | 10.67 | Late Work Meal - Malik |
| 9/10/2009 | 17.14 | Late Work Meal - Marre |
| 9/10/2009 | 15.24 | Late Work Meal - Mendolaro |
| 9/10/2009 | 23.58 | Late Work Meal - Meyers |
| 9/10/2009 | 19.47 | Late Work Meal - Panas |
| 9/10/2009 | 16.15 | Late Work Meal - Patel |
| 9/10/2009 | 17.76 | Late Work Meal - Qua |
| 9/10/2009 | 17.91 | Late Work Meal - Salvatore |
| 9/10/2009 | 26.98 | Late Work Meal - Taiwo |
| 9/21/2009 | 19.92 | Late Work Meal - Ballard |
| 9/21/2009 | 16.00 | Late Work Meal - Laporte |
| 9/21/2009 | 21.34 | Late Work Meal - Levy |
| 9/21/2009 | 17.53 | Late Work Meal - Mendolaro |
| 9/21/2009 | 17.22 | Late Work Meal - Meyers |
| 9/21/2009 | 19.59 | Late Work Meal - Panas |
| 9/21/2009 | 19.36 | Late Work Meal - Polizzi |
| 9/21/2009 | 18.67 | Late Work Meal - Raymond |
| 9/21/2009 | 15.20 | Late Work Meal - Schweitzer |
| 9/21/2009 | 18.90 | Late Work Meal - Wu |
| 9/22/2009 | 9.03 | Late Work Meal - Benard |
| 9/22/2009 | 26.58 | Late Work Meal - Fleming-Delacruz |
| 9/22/2009 | 16.69 | Late Work Meal - Mendolaro |
| 9/22/2009 | 20.44 | Late Work Meal - Meyers |
| 9/23/2009 | 21.34 | Late Work Meal - Fleming-Delacruz |
| 9/23/2009 | 12.72 | Late Work Meal - Goodman |
| 9/23/2009 | 17.87 | Late Work Meal - Grandinetti |
| 9/23/2009 | 11.43 | Late Work Meal - Ilan |
| 9/23/2009 | 17.06 | Late Work Meal - Jones |
| 9/23/2009 | 25.00 | Late Work Meal - Kim |
| 9/23/2009 | 27.43 | Late Work Meal - Larson |
| 9/23/2009 | 19.43 | Late Work Meal - Malik |
| 9/23/2009 | 21.72 | Late Work Meal - Meyers |
| 9/23/2009 | 12.13 | Late Work Meal - Schweitzer |
| 9/23/2009 | 10.67 | Late Work Meal - Schweitzer |
| 9/24/2009 | 17.07 | Late Work Meal - Almeida |
| 9/24/2009 | 11.32 | Late Work Meal - Buell |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/24/2009 | 10.90 | Late Work Meal - Fleming-Delacruz |
| 9/24/2009 | 15.24 | Late Work Meal - Forrest |
| 9/24/2009 | 17.91 | Late Work Meal - Goodman |
| 9/24/2009 | 13.27 | Late Work Meal - Kim |
| 9/24/2009 | 12.35 | Late Work Meal - Mendolaro |
| 9/24/2009 | 6.48 | Late Work Meal - Taiwo |
| 9/24/2009 | 16.88 | Late Work Meal - Weaver, K. |
| 10/1/2009 | 25.00 | Late Work Meal - Kim |
| 10/1/2009 | 23.77 | Late Work Meal - Salvatore |
| 10/3/2009 | 16.15 | Late Work Meal - Lyerly |
| 10/3/2009 | 5.93 | Late Work Meal - Lyerly |
| 10/6/2009 | 33.31 | Late Work Meal - Polizzi |
| 10/7/2009 | 39.00 | Late Work Meal - Gauchier |
| 10/7/2009 | 70.00 | Late Work Meal - Polizzi |
| 10/13/2009 | 31.91 | Late Work Meal - Kim |
| 10/14/2009 | 29.75 | Late Work Meal - Hur |
| 10/14/2009 | 20.94 | Late Work Meal - Lipner |
| 10/14/2009 | 16.56 | Late Work Meal - Polizzi |
| 10/15/2009 | 23.77 | Late Work Meal - Lipner |
| 10/15/2009 | 3.27 | Late Work Meal - Lipner |
| 10/15/2009 | 11.25 | Late Work Meal - Rozenberg |
| 10/16/2009 | 14.65 | Late Work Meal - Jones |
| 10/16/2009 | 20.68 | Late Work Meal - Krutonogaya |
| 10/16/2009 | 22.15 | Late Work Meal - Liu |
| 10/19/2009 | 23.07 | Late Work Meal - Krutonogaya |
| 10/19/2009 | 29.28 | Late Work Meal - Liu |
| 10/20/2009 | 28.58 | Late Work Meal - Liu |
| 10/20/2009 | 19.88 | Late Work Meal - Polizzi |
| 10/21/2009 | 27.29 | Late Work Meal - Liu |
| 10/22/2009 | 25.00 | Late Work Meal - Britt |
| 10/22/2009 | 36.39 | Late Work Meal - Cambouris |
| 10/22/2009 | 9.65 | Late Work Meal - Jones |
| 10/22/2009 | 38.67 | Late Work Meal - Konstant |
| 10/22/2009 | 24.77 | Late Work Meal - Krutonogaya |
| 10/22/2009 | 10.59 | Late Work Meal - Leitch |
| 10/22/2009 | 27.55 | Late Work Meal - Lipner |
| 10/22/2009 | 27.16 | Late Work Meal - Liu |
| 10/22/2009 | 33.22 | Late Work Meal - Schweitzer |
| 10/22/2009 | 22.10 | Late Work Meal - Weaver, K. |
| 10/23/2009 | 24.35 | Late Work Meal - Britt |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 16.05 | Late Work Meal - Meyers |
| 10/23/2009 | 31.04 | Late Work Meal - Schweitzer |
| 10/24/2009 | 8.17 | Late Work Meal - Leitch |
| 10/25/2009 | 19.50 | Late Work Meal - Ilan |
| 10/25/2009 | 2.00 | Late Work Meal - Ilan |
| 10/25/2009 | 7.45 | Late Work Meal - Leitch |
| 10/25/2009 | 34.02 | Late Work Meal - Mandell |
| 10/26/2009 | 19.20 | Late Work Meal - Konstant |
| 10/26/2009 | 38.00 | Late Work Meal - Konstant |
| 10/26/2009 | 29.36 | Late Work Meal - Lacks |
| 10/26/2009 | 28.08 | Late Work Meal - Liu |
| 10/27/2009 | 19.95 | Late Work Meal - Britt |
| 10/27/2009 | 32.40 | Late Work Meal - Cambouris |
| 10/27/2009 | 26.45 | Late Work Meal - Delahaye |
| 10/27/2009 | 17.79 | Late Work Meal - Krutonogaya |
| 10/27/2009 | 18.06 | Late Work Meal - Lacks |
| 10/27/2009 | 27.95 | Late Work Meal - Lim |
| 10/27/2009 | 26.45 | Late Work Meal - Lipner |
| 10/27/2009 | 31.75 | Late Work Meal - Liu |
| 10/28/2009 | 28.04 | Late Work Meal - Cambouris |
| 10/29/2009 | 33.38 | Late Work Meal - Alden |
| 10/29/2009 | 38.93 | Late Work Meal - Baik |
| 10/29/2009 | 18.88 | Late Work Meal - Britt |
| 10/29/2009 | 22.23 | Late Work Meal - Davison |
| 10/29/2009 | 28.52 | Late Work Meal - Liu |
| 10/31/2009 | 23.69 | Late Work Meal - Davison |
| 10/31/2009 | 9.67 | Late Work Meal - Davison |
| 10/31/2009 | 7.40 | Late Work Meal - Davison |
| 10/31/2009 | 18.89 | Late Work Meal - McGill |
| 10/31/2009 | 8.00 | Late Work Meal - Schwartz |
| 11/1/2009 | 7.08 | Late Work Meal - Hur |
| 11/1/2009 | 9.41 | Late Work Meal - Panas |
| 11/1/2009 | 5.76 | Late Work Meal - Panas |
| 11/1/2009 | 23.85 | Late Work Meal - Polizzi |
| 11/1/2009 | 8.17 | Late Work Meal - Schwartz |
| 11/2/2009 | 37.00 | Late Work Meal - Cambouris |
| 11/2/2009 | 11.98 | Late Work Meal - Davison |
| 11/2/2009 | 38.95 | Late Work Meal - Hur |
| 11/2/2009 | 22.03 | Late Work Meal - Lipner |
| 11/2/2009 | 32.94 | Late Work Meal - Liu |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/2/2009 | 16.61 | Late Work Meal - Polizzi |
| 11/3/2009 | 20.24 | Late Work Meal - Britt |
| 11/3/2009 | 46.91 | Late Work Meal - Bromley |
| 11/3/2009 | 0.54 | Late Work Meal - Bromley |
| 11/3/2009 | 20.45 | Late Work Meal - Lipner |
| 11/3/2009 | 25.42 | Late Work Meal - Schweitzer |
| 11/4/2009 | 20.94 | Late Work Meal - Britt |
| 11/4/2009 | 31.31 | Late Work Meal - Cambouris |
| 11/4/2009 | 20.00 | Late Work Meal - Davison |
| 11/4/2009 | 26.85 | Late Work Meal - Krutonogaya |
| 11/4/2009 | 25.37 | Late Work Meal - Lipner |
| 11/4/2009 | 29.34 | Late Work Meal - Liu |
| 11/4/2009 | 33.40 | Late Work Meal - Malik |
| 11/4/2009 | 17.25 | Late Work Meal - Meyers |
| 11/5/2009 | 31.54 | Late Work Meal - Baik |
| 11/5/2009 | 22.89 | Late Work Meal - Davison |
| 11/5/2009 | 18.70 | Late Work Meal - Lanzkron |
| 11/6/2009 | 23.94 | Late Work Meal - Olshever |
| 11/7/2009 | 38.03 | Late Work Meal - Bernard |
| 11/8/2009 | 26.68 | Late Work Meal - Hur |
| 11/9/2009 | 19.69 | Late Work Meal - Britt |
| 11/9/2009 | 82.07 | Late Work Meal - Lipner |
| 11/10/2009 | 18.28 | Late Work Meal - Benard |
| 11/10/2009 | 27.45 | Late Work Meal - Flow |
| 11/10/2009 | 28.60 | Late Work Meal - Hur |
| 11/10/2009 | 24.95 | Late Work Meal - Lanzkron |
| 11/10/2009 | 24.77 | Late Work Meal - Lipner |
| 11/10/2009 | 32.34 | Late Work Meal - Liu |
| 11/10/2009 | 17.07 | Late Work Meal - Olson |
| 11/11/2009 | 23.90 | Late Work Meal - Alden |
| 11/11/2009 | 17.15 | Late Work Meal - Croft |
| 11/11/2009 | 45.43 | Late Work Meal - Lipner |
| 11/11/2009 | 29.97 | Late Work Meal - Olson |
| 11/12/2009 | 34.11 | Late Work Meal - Konstant |
| 11/12/2009 | 23.94 | Late Work Meal - Olshever |
| 11/13/2009 | 23.30 | Late Work Meal - Davison |
| 11/14/2009 | 22.83 | Late Work Meal - Flow |
| 11/15/2009 | 14.02 | Late Work Meal - Kalish |
| 11/16/2009 | 28.03 | Late Work Meal - Baik |
| 11/16/2009 | 90.75 | Late Work Meal - Dunn |

**EXPENSE SUMMARY**                                                    In re Nortel Netowrks Inc., et al.
**November 1, 2009 through November 30, 2009**                          **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 31.85 | Late Work Meal - Hur |
| 11/16/2009 | 31.03 | Late Work Meal - Kalish |
| 11/16/2009 | 77.90 | Late Work Meal - Schweitzer |
| 11/17/2009 | 24.40 | Late Work Meal - Benard |
| 11/17/2009 | 20.46 | Late Work Meal - Chiu |
| 11/17/2009 | 26.45 | Late Work Meal - Dunn |
| 11/17/2009 | 24.82 | Late Work Meal - Hur |
| 11/17/2009 | 28.52 | Late Work Meal - Konstant |
| 11/17/2009 | 26.13 | Late Work Meal - Lanzkron |
| 11/17/2009 | 24.09 | Late Work Meal - Olson |
| 11/18/2009 | 40.20 | Late Work Meal - Bromley |
| 11/18/2009 | 23.08 | Late Work Meal - Lanzkron |
| 11/19/2009 | 47.00 | Late Work Meal - Croft |
| 11/19/2009 | 23.30 | Late Work Meal - Feld |
| 11/19/2009 | 25.63 | Late Work Meal - Lanzkron |
| 11/19/2009 | 20.72 | Late Work Meal - Liu |
| 11/20/2009 | 84.77 | Late Work Meal - Dunn |
| 11/21/2009 | 33.21 | Late Work Meal - Dunn |
| 11/21/2009 | 35.29 | Late Work Meal - Konstant |
| 11/21/2009 | 32.00 | Late Work Meal - Parish |
| 11/21/2009 | 3.45 | Late Work Meal - Parish |
| 11/22/2009 | 39.84 | Late Work Meal - Konstant |
| 11/22/2009 | 32.58 | Late Work Meal - Konstant |
| 11/22/2009 | 28.21 | Late Work Meal - Lanzkron |
| 11/23/2009 | 28.15 | Late Work Meal - Dunn |
| 11/23/2009 | 21.00 | Late Work Meal - Lanzkron |
| 11/24/2009 | 30.50 | Late Work Meal - Dunn |
| 11/25/2009 | 25.30 | Late Work Meal - Lanzkron |
| 11/25/2009 | 30.39 | Late Work Meal - Liu |
| **TOTAL:** | **$5,584.42** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 1/22/2009 | 9.80 | Late Work Transportation - Kim |
| 2/19/2009 | 7.00 | Late Work Transportation - Kim |
| 2/23/2009 | 10.00 | Late Work Transportation - Kim |
| 3/5/2009 | 17.00 | Late Work Transportation - Kim |
| 3/5/2009 | 7.00 | Late Work Transportation - Kim |
| 4/16/2009 | 17.70 | Late Work Transportation - Kim |
| 5/26/2009 | 10.00 | Late Work Transportation - Kim |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/29/2009 | 11.00 | Late Work Transportation - Kim |
| 8/18/2009 | 11.50 | Late Work Transportation - Kim |
| 9/8/2009 | 24.79 | Late Work Transportation - Sternberg |
| 9/9/2009 | 9.16 | Late Work Transportation - Taiwo |
| 9/10/2009 | 47.85 | Late Work Transportation - Almeida |
| 9/10/2009 | 59.93 | Late Work Transportation - Nelson |
| 9/11/2009 | 51.73 | Late Work Transportation - Almeida |
| 9/11/2009 | 22.80 | Late Work Transportation - Brod |
| 9/11/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 9/12/2009 | 77.26 | Late Work Transportation - Benard |
| 9/12/2009 | 33.89 | Late Work Transportation - Benard |
| 9/12/2009 | 30.18 | Late Work Transportation - Benard |
| 9/12/2009 | 26.49 | Late Work Transportation - Benard |
| 9/12/2009 | 26.49 | Late Work Transportation - Benard |
| 9/12/2009 | 25.34 | Late Work Transportation - Benard |
| 9/12/2009 | 19.09 | Late Work Transportation - Benard |
| 9/12/2009 | 19.09 | Late Work Transportation - Benard |
| 9/12/2009 | 106.62 | Late Work Transportation - McRae |
| 9/13/2009 | 142.00 | Late Work Transportation - Brod |
| 9/13/2009 | 21.20 | Late Work Transportation - Liu |
| 9/14/2009 | 116.01 | Late Work Transportation - Bromley |
| 9/14/2009 | 29.67 | Late Work Transportation - Cousquer |
| 9/14/2009 | 53.95 | Late Work Transportation - Salvatore |
| 9/15/2009 | 106.47 | Late Work Transportation - Schweitzer |
| 9/16/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 9/18/2009 | 89.86 | Late Work Transportation - Malik |
| 9/19/2009 | 33.76 | Late Work Transportation - Malik |
| 9/21/2009 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 9/21/2009 | 41.20 | Late Work Transportation - Flow |
| 9/22/2009 | 93.11 | Late Work Transportation - Bromley |
| 9/22/2009 | 28.24 | Late Work Transportation - Kim |
| 9/22/2009 | 30.99 | Late Work Transportation - Kolkin |
| 9/22/2009 | 21.12 | Late Work Transportation - Manzanares |
| 9/22/2009 | 80.10 | Late Work Transportation - Mendolaro |
| 9/23/2009 | 60.01 | Late Work Transportation - Bianca |
| 9/23/2009 | 19.87 | Late Work Transportation - Fleming-Delacruz |
| 9/23/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 9/23/2009 | 21.12 | Late Work Transportation - Konstant |
| 9/23/2009 | 21.12 | Late Work Transportation - Larson |
| 9/23/2009 | 35.98 | Late Work Transportation - Polizzi |

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/23/2009 | 90.76 | Late Work Transportation - Schweitzer |
| 9/24/2009 | 110.19 | Late Work Transportation - Britt |
| 9/24/2009 | 112.93 | Late Work Transportation - Croft |
| 9/24/2009 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 9/24/2009 | 103.17 | Late Work Transportation - Forrest |
| 9/24/2009 | 27.34 | Late Work Transportation - Grandinetti |
| 9/24/2009 | 9.00 | Late Work Transportation - Johnson |
| 9/24/2009 | 28.88 | Late Work Transportation - Kalish |
| 9/24/2009 | 23.75 | Late Work Transportation - Kim |
| 9/24/2009 | 38.33 | Late Work Transportation - Malik |
| 9/24/2009 | 32.76 | Late Work Transportation - Weaver |
| 9/24/2009 | 63.83 | Late Work Transportation - Wu |
| 9/25/2009 | 10.00 | Late Work Transportation - Archibald |
| 9/25/2009 | 52.87 | Late Work Transportation - Bianca |
| 9/25/2009 | 27.45 | Late Work Transportation - Polizzi |
| 9/25/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 9/25/2009 | 121.16 | Late Work Transportation - Schweitzer |
| 9/25/2009 | 63.43 | Late Work Transportation - Wu |
| 9/26/2009 | 39.30 | Late Work Transportation - Malik |
| 9/27/2009 | 29.56 | Late Work Transportation - Flow |
| 9/27/2009 | 29.61 | Late Work Transportation - Kim |
| 9/30/2009 | 32.76 | Late Work Transportation - Goodman |
| 10/2/2009 | 13.85 | Late Work Transportation - Lipner |
| 10/4/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 10/5/2009 | 106.83 | Late Work Transportation - Croft |
| 10/5/2009 | 33.76 | Late Work Transportation - Durkee |
| 10/5/2009 | 41.20 | Late Work Transportation - Gauchier |
| 10/5/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 10/5/2009 | 22.70 | Late Work Transportation - Kalish |
| 10/5/2009 | 23.23 | Late Work Transportation - Kim |
| 10/5/2009 | 34.87 | Late Work Transportation - Kolkin |
| 10/5/2009 | 56.38 | Late Work Transportation - Lacks |
| 10/5/2009 | 4.50 | Late Work Transportation - Nkesi |
| 10/5/2009 | 3.10 | Late Work Transportation - Nkesi |
| 10/5/2009 | 8.47 | Late Work Transportation - Nkesi |
| 10/5/2009 | 73.51 | Late Work Transportation - O'Keefe |
| 10/5/2009 | 22.92 | Late Work Transportation - Polizzi |
| 10/5/2009 | 80.97 | Late Work Transportation - Schweitzer |
| 10/6/2009 | 40.09 | Late Work Transportation - Almeida |
| 10/6/2009 | 47.85 | Late Work Transportation - Almeida |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/6/2009 | 108.05 | Late Work Transportation - Britt |
| 10/6/2009 | 37.32 | Late Work Transportation - Cousquer |
| 10/6/2009 | 52.61 | Late Work Transportation - Durkee |
| 10/6/2009 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 10/6/2009 | 55.61 | Late Work Transportation - Gingrande |
| 10/6/2009 | 19.87 | Late Work Transportation - Kim |
| 10/6/2009 | 25.00 | Late Work Transportation - Konstant |
| 10/6/2009 | 38.31 | Late Work Transportation - Laporte |
| 10/6/2009 | 40.47 | Late Work Transportation - Lim |
| 10/6/2009 | 4.50 | Late Work Transportation - Nkesi |
| 10/6/2009 | 3.10 | Late Work Transportation - Nkesi |
| 10/6/2009 | 8.47 | Late Work Transportation - Nkesi |
| 10/6/2009 | 77.39 | Late Work Transportation - O'Keefe |
| 10/6/2009 | 39.86 | Late Work Transportation - Olson |
| 10/6/2009 | 9.00 | Late Work Transportation - Patel |
| 10/6/2009 | 144.14 | Late Work Transportation - Raymond |
| 10/6/2009 | 46.19 | Late Work Transportation - Salvatore |
| 10/6/2009 | 44.40 | Late Work Transportation - Weaver |
| 10/7/2009 | 52.87 | Late Work Transportation - Bianca |
| 10/7/2009 | 27.11 | Late Work Transportation - Forrest |
| 10/7/2009 | 60.01 | Late Work Transportation - Francois |
| 10/7/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 10/7/2009 | 33.76 | Late Work Transportation - Lindsay |
| 10/7/2009 | 22.53 | Late Work Transportation - Lipner |
| 10/7/2009 | 21.12 | Late Work Transportation - Liu |
| 10/7/2009 | 33.76 | Late Work Transportation - Malik |
| 10/7/2009 | 22.53 | Late Work Transportation - Polizzi |
| 10/7/2009 | 83.62 | Late Work Transportation - Schweitzer |
| 10/8/2009 | 76.84 | Late Work Transportation - Bromley |
| 10/8/2009 | 19.87 | Late Work Transportation - Fleming-Delacruz |
| 10/8/2009 | 80.00 | Late Work Transportation - Grandinetti |
| 10/8/2009 | 28.88 | Late Work Transportation - Konstant |
| 10/8/2009 | 67.31 | Late Work Transportation - Lanzkron |
| 10/8/2009 | 53.95 | Late Work Transportation - Salvatore |
| 10/9/2009 | 54.88 | Late Work Transportation - Jones |
| 10/9/2009 | 40.47 | Late Work Transportation - Lim |
| 10/9/2009 | 21.12 | Late Work Transportation - Liu |
| 10/9/2009 | 27.45 | Late Work Transportation - Patel |
| 10/12/2009 | 69.47 | Late Work Transportation - Almeida |
| 10/12/2009 | 99.38 | Late Work Transportation - Britt |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2009 | 25.00 | Late Work Transportation - Larson |
| 10/12/2009 | 39.09 | Late Work Transportation - Lipner |
| 10/12/2009 | 54.27 | Late Work Transportation - Liu |
| 10/12/2009 | 39.09 | Late Work Transportation - Polizzi |
| 10/12/2009 | 44.63 | Late Work Transportation - Sercombe |
| 10/13/2009 | 47.85 | Late Work Transportation - Almeida |
| 10/13/2009 | 138.26 | Late Work Transportation - Bromley |
| 10/13/2009 | 83.88 | Late Work Transportation - Bromley |
| 10/13/2009 | 28.66 | Late Work Transportation - Faby |
| 10/13/2009 | 33.49 | Late Work Transportation - Galvis |
| 10/13/2009 | 10.00 | Late Work Transportation - Johnson |
| 10/13/2009 | 17.94 | Late Work Transportation - Kim |
| 10/13/2009 | 31.41 | Late Work Transportation - Lipner |
| 10/13/2009 | 23.23 | Late Work Transportation - Lyerly |
| 10/13/2009 | 31.40 | Late Work Transportation - Polizzi |
| 10/13/2009 | 51.73 | Late Work Transportation - Rodriguez |
| 10/13/2009 | 53.95 | Late Work Transportation - Salvatore |
| 10/13/2009 | 91.68 | Late Work Transportation - Schweitzer |
| 10/13/2009 | 56.72 | Late Work Transportation - Teeluck |
| 10/13/2009 | 34.87 | Late Work Transportation - Weinstein |
| 10/14/2009 | 40.09 | Late Work Transportation - Almeida |
| 10/14/2009 | 10.00 | Late Work Transportation - Archibald |
| 10/14/2009 | 52.87 | Late Work Transportation - Bianca |
| 10/14/2009 | 93.87 | Late Work Transportation - Bromley |
| 10/14/2009 | 93.06 | Late Work Transportation - Bromley |
| 10/14/2009 | 70.35 | Late Work Transportation - Durkee |
| 10/14/2009 | 10.00 | Late Work Transportation - Haidar |
| 10/14/2009 | 10.00 | Late Work Transportation - Johnson |
| 10/14/2009 | 61.71 | Late Work Transportation - Jones |
| 10/14/2009 | 21.12 | Late Work Transportation - Kalish |
| 10/14/2009 | 46.51 | Late Work Transportation - Kim |
| 10/14/2009 | 61.71 | Late Work Transportation - Krutonogaya |
| 10/14/2009 | 35.21 | Late Work Transportation - Lipner |
| 10/14/2009 | 28.88 | Late Work Transportation - Liu |
| 10/14/2009 | 80.97 | Late Work Transportation - Schweitzer |
| 10/14/2009 | 40.09 | Late Work Transportation - Sercombe |
| 10/14/2009 | 27.45 | Late Work Transportation - Sternberg |
| 10/14/2009 | 38.75 | Late Work Transportation - Weinstein |
| 10/15/2009 | 90.05 | Late Work Transportation - Brod |
| 10/15/2009 | 134.21 | Late Work Transportation - Bromley |

EXPENSE SUMMARY
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/15/2009 | 114.59 | Late Work Transportation - Croft |
| 10/15/2009 | 23.75 | Late Work Transportation - Fleming-Delacruz |
| 10/15/2009 | 57.83 | Late Work Transportation - Jones |
| 10/15/2009 | 49.34 | Late Work Transportation - Krutonogaya |
| 10/15/2009 | 72.85 | Late Work Transportation - Lanzkron |
| 10/15/2009 | 24.67 | Late Work Transportation - Lipner |
| 10/15/2009 | 23.75 | Late Work Transportation - Liu |
| 10/15/2009 | 81.33 | Late Work Transportation - Mendolaro |
| 10/15/2009 | 4.50 | Late Work Transportation - Nkesi |
| 10/15/2009 | 3.10 | Late Work Transportation - Nkesi |
| 10/15/2009 | 8.47 | Late Work Transportation - Nkesi |
| 10/15/2009 | 41.13 | Late Work Transportation - Polizzi |
| 10/15/2009 | 39.09 | Late Work Transportation - Polizzi |
| 10/15/2009 | 107.23 | Late Work Transportation - Rozenberg |
| 10/15/2009 | 25.00 | Late Work Transportation - Ryckaert |
| 10/15/2009 | 77.23 | Late Work Transportation - Salvatore |
| 10/15/2009 | 26.91 | Late Work Transportation - Shnitser |
| 10/15/2009 | 11.40 | Late Work Transportation - Weinstein |
| 10/15/2009 | 8.28 | Late Work Transportation - Weinstein |
| 10/16/2009 | 21.12 | Late Work Transportation - Almeida |
| 10/16/2009 | 52.87 | Late Work Transportation - Bianca |
| 10/16/2009 | 107.54 | Late Work Transportation - Britt |
| 10/16/2009 | 98.16 | Late Work Transportation - Bromley |
| 10/16/2009 | 61.71 | Late Work Transportation - Jones |
| 10/16/2009 | 8.00 | Late Work Transportation - Kim |
| 10/16/2009 | 51.73 | Late Work Transportation - Krutonogaya |
| 10/16/2009 | 28.88 | Late Work Transportation - Liu |
| 10/16/2009 | 12.72 | Late Work Transportation - Meyers |
| 10/16/2009 | 4.50 | Late Work Transportation - Nkesi |
| 10/16/2009 | 3.10 | Late Work Transportation - Nkesi |
| 10/16/2009 | 8.47 | Late Work Transportation - Nkesi |
| 10/16/2009 | 93.62 | Late Work Transportation - Schweitzer |
| 10/16/2009 | 12.60 | Late Work Transportation - Sternberg |
| 10/16/2009 | 11.16 | Late Work Transportation - Weinstein |
| 10/17/2009 | 27.67 | Late Work Transportation - Farkas |
| 10/17/2009 | 45.40 | Late Work Transportation - Malik |
| 10/17/2009 | 33.76 | Late Work Transportation - Malik |
| 10/18/2009 | 16.00 | Late Work Transportation - Johnson |
| 10/18/2009 | 55.62 | Late Work Transportation - Malik |
| 10/18/2009 | 39.86 | Late Work Transportation - Malik |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/18/2009 | 28.88 | Late Work Transportation - Malik |
| 10/18/2009 | 27.45 | Late Work Transportation - Polizzi |
| 10/19/2009 | 10.00 | Late Work Transportation - Archibald |
| 10/19/2009 | 15.00 | Late Work Transportation - Best |
| 10/19/2009 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 10/19/2009 | 35.21 | Late Work Transportation - Galvis |
| 10/19/2009 | 49.34 | Late Work Transportation - Krutonogaya |
| 10/19/2009 | 59.55 | Late Work Transportation - Lanzkron |
| 10/19/2009 | 39.09 | Late Work Transportation - Laporte |
| 10/19/2009 | 44.35 | Late Work Transportation - Lim |
| 10/19/2009 | 23.92 | Late Work Transportation - Lipner |
| 10/19/2009 | 28.88 | Late Work Transportation - Liu |
| 10/19/2009 | 80.20 | Late Work Transportation - Mendolaro |
| 10/19/2009 | 23.92 | Late Work Transportation - Polizzi |
| 10/19/2009 | 23.23 | Late Work Transportation - Weinstein |
| 10/19/2009 | 29.56 | Late Work Transportation - Wilner |
| 10/20/2009 | 15.00 | Late Work Transportation - Best |
| 10/20/2009 | 42.48 | Late Work Transportation - Bianca |
| 10/20/2009 | 124.57 | Late Work Transportation - Croft |
| 10/20/2009 | 17.12 | Late Work Transportation - Fleming-Delacruz |
| 10/20/2009 | 46.19 | Late Work Transportation - Jones |
| 10/20/2009 | 28.92 | Late Work Transportation - Jones |
| 10/20/2009 | 39.09 | Late Work Transportation - Laporte |
| 10/20/2009 | 36.64 | Late Work Transportation - Liu |
| 10/20/2009 | 33.76 | Late Work Transportation - Malik |
| 10/20/2009 | 53.61 | Late Work Transportation - Sercombe |
| 10/20/2009 | 10.00 | Late Work Transportation - Shepard |
| 10/21/2009 | 48.29 | Late Work Transportation - Bazan |
| 10/21/2009 | 15.00 | Late Work Transportation - Best |
| 10/21/2009 | 36.64 | Late Work Transportation - Brod |
| 10/21/2009 | 91.02 | Late Work Transportation - Bromley |
| 10/21/2009 | 34.87 | Late Work Transportation - Fleming-Delacruz |
| 10/21/2009 | 46.19 | Late Work Transportation - Jones |
| 10/21/2009 | 20.90 | Late Work Transportation - Lipner |
| 10/21/2009 | 32.76 | Late Work Transportation - Liu |
| 10/21/2009 | 20.90 | Late Work Transportation - Picone |
| 10/21/2009 | 27.45 | Late Work Transportation - Polizzi |
| 10/21/2009 | 49.29 | Late Work Transportation - Sercombe |
| 10/22/2009 | 10.00 | Late Work Transportation - Archibald |
| 10/22/2009 | 25.83 | Late Work Transportation - Bussigel |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/22/2009 | 27.11 | Late Work Transportation - Farkas |
| 10/22/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/22/2009 | 57.83 | Late Work Transportation - Guzman |
| 10/22/2009 | 46.19 | Late Work Transportation - Jones |
| 10/22/2009 | 44.35 | Late Work Transportation - Lim |
| 10/22/2009 | 31.33 | Late Work Transportation - Lipner |
| 10/22/2009 | 36.64 | Late Work Transportation - Liu |
| 10/22/2009 | 41.52 | Late Work Transportation - Malik |
| 10/22/2009 | 77.55 | Late Work Transportation - Mendolaro |
| 10/22/2009 | 92.09 | Late Work Transportation - Schweitzer |
| 10/22/2009 | 27.45 | Late Work Transportation - Sternberg |
| 10/22/2009 | 28.88 | Late Work Transportation - Weaver |
| 10/23/2009 | 118.76 | Late Work Transportation - Britt |
| 10/23/2009 | 109.58 | Late Work Transportation - Britt |
| 10/23/2009 | 51.02 | Late Work Transportation - Cambouris |
| 10/23/2009 | 32.76 | Late Work Transportation - Farkas |
| 10/23/2009 | 53.95 | Late Work Transportation - Jones |
| 10/23/2009 | 28.88 | Late Work Transportation - Liu |
| 10/23/2009 | 33.76 | Late Work Transportation - Malik |
| 10/23/2009 | 39.09 | Late Work Transportation - Sternberg |
| 10/24/2009 | 33.49 | Late Work Transportation - Lipner |
| 10/24/2009 | 127.79 | Late Work Transportation - Schweitzer |
| 10/25/2009 | 11.70 | Late Work Transportation - Malik |
| 10/25/2009 | 39.30 | Late Work Transportation - Malik |
| 10/25/2009 | 38.38 | Late Work Transportation - Schwartz |
| 10/26/2009 | 115.19 | Late Work Transportation - Britt |
| 10/26/2009 | 136.50 | Late Work Transportation - Bromley |
| 10/26/2009 | 51.50 | Late Work Transportation - Cambouris |
| 10/26/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/26/2009 | 21.12 | Late Work Transportation - Goodman |
| 10/26/2009 | 57.99 | Late Work Transportation - Grandinetti |
| 10/26/2009 | 33.10 | Late Work Transportation - Lacks |
| 10/26/2009 | 20.90 | Late Work Transportation - Laporte |
| 10/26/2009 | 18.80 | Late Work Transportation - Laporte |
| 10/26/2009 | 18.82 | Late Work Transportation - Liu |
| 10/26/2009 | 104.68 | Late Work Transportation - Malik |
| 10/26/2009 | 114.63 | Late Work Transportation - McRae |
| 10/26/2009 | 2.25 | Late Work Transportation - Nkesi |
| 10/26/2009 | 1.55 | Late Work Transportation - Nkesi |
| 10/26/2009 | 4.24 | Late Work Transportation - Nkesi |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 10/26/2009 | 120.04 | Late Work Transportation - Verga |
| 10/26/2009 | 22.64 | Late Work Transportation - Weinstein |
| 10/26/2009 | 29.56 | Late Work Transportation - Wilner |
| 10/27/2009 | 11.00 | Late Work Transportation - Alden |
| 10/27/2009 | 91.22 | Late Work Transportation - Britt |
| 10/27/2009 | 49.29 | Late Work Transportation - Cambouris |
| 10/27/2009 | 41.20 | Late Work Transportation - Faby |
| 10/27/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 10/27/2009 | 29.56 | Late Work Transportation - Flow |
| 10/27/2009 | 59.93 | Late Work Transportation - Grandinetti |
| 10/27/2009 | 53.95 | Late Work Transportation - Gross |
| 10/27/2009 | 16.00 | Late Work Transportation - Johnson |
| 10/27/2009 | 46.19 | Late Work Transportation - Jones |
| 10/27/2009 | 21.12 | Late Work Transportation - Konstant |
| 10/27/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 10/27/2009 | 33.10 | Late Work Transportation - Lacks |
| 10/27/2009 | 67.31 | Late Work Transportation - Lanzkron |
| 10/27/2009 | 31.33 | Late Work Transportation - Leinwand |
| 10/27/2009 | 28.88 | Late Work Transportation - Liu |
| 10/27/2009 | 109.02 | Late Work Transportation - McRae |
| 10/27/2009 | 20.40 | Late Work Transportation - Meyers |
| 10/27/2009 | 73.51 | Late Work Transportation - O'Keefe |
| 10/27/2009 | 27.45 | Late Work Transportation - Panas |
| 10/27/2009 | 27.45 | Late Work Transportation - Qua |
| 10/27/2009 | 32.76 | Late Work Transportation - Schwartz |
| 10/27/2009 | 21.12 | Late Work Transportation - Schwartz |
| 10/27/2009 | 41.52 | Late Work Transportation - Sercombe |
| 10/27/2009 | 221.42 | Late Work Transportation - Verga |
| 10/27/2009 | 30.99 | Late Work Transportation - Weinstein |
| 10/27/2009 | 29.56 | Late Work Transportation - Wilner |
| 10/28/2009 | 122.84 | Late Work Transportation - Britt |
| 10/28/2009 | 22.18 | Late Work Transportation - Fleming-Delacruz |
| 10/28/2009 | 46.19 | Late Work Transportation - Jones |
| 10/28/2009 | 32.76 | Late Work Transportation - Kalish |
| 10/28/2009 | 9.30 | Late Work Transportation - Larson |
| 10/28/2009 | 32.71 | Late Work Transportation - Lim |
| 10/28/2009 | 27.45 | Late Work Transportation - Lipner |
| 10/28/2009 | 27.45 | Late Work Transportation - Lipner |
| 10/28/2009 | 72.51 | Late Work Transportation - Malik |
| 10/28/2009 | 86.73 | Late Work Transportation - Mendolaro |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/28/2009 | 93.21 | Late Work Transportation - Schweitzer |
| 10/28/2009 | 41.52 | Late Work Transportation - Sercombe |
| 10/28/2009 | 60.01 | Late Work Transportation - Taiwo |
| 10/29/2009 | 11.40 | Late Work Transportation - Alden |
| 10/29/2009 | 40.09 | Late Work Transportation - Almeida |
| 10/29/2009 | 28.88 | Late Work Transportation - Benard |
| 10/29/2009 | 71.79 | Late Work Transportation - Bromley |
| 10/29/2009 | 45.40 | Late Work Transportation - Cambouris |
| 10/29/2009 | 105.17 | Late Work Transportation - Croft |
| 10/29/2009 | 18.96 | Late Work Transportation - Davison |
| 10/29/2009 | 57.99 | Late Work Transportation - Falco |
| 10/29/2009 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 10/29/2009 | 25.00 | Late Work Transportation - Ilan |
| 10/29/2009 | 61.71 | Late Work Transportation - Jones |
| 10/29/2009 | 53.95 | Late Work Transportation - Krutonogaya |
| 10/29/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 10/29/2009 | 27.45 | Late Work Transportation - Laporte |
| 10/29/2009 | 43.74 | Late Work Transportation - Lewkow |
| 10/29/2009 | 21.98 | Late Work Transportation - Lipner |
| 10/29/2009 | 36.64 | Late Work Transportation - Liu |
| 10/29/2009 | 32.76 | Late Work Transportation - Liu |
| 10/29/2009 | 21.98 | Late Work Transportation - Polizzi |
| 10/29/2009 | 14.93 | Late Work Transportation - Schwartz |
| 10/29/2009 | 71.79 | Late Work Transportation - Schweitzer |
| 10/29/2009 | 27.45 | Late Work Transportation - Shnitser |
| 10/30/2009 | 12.20 | Late Work Transportation - Alden |
| 10/30/2009 | 31.55 | Late Work Transportation - Bianca |
| 10/30/2009 | 118.56 | Late Work Transportation - Britt |
| 10/30/2009 | 35.43 | Late Work Transportation - Brod |
| 10/30/2009 | 105.17 | Late Work Transportation - Croft |
| 10/30/2009 | 21.12 | Late Work Transportation - Delahaye |
| 10/30/2009 | 35.21 | Late Work Transportation - Laporte |
| 10/30/2009 | 25.00 | Late Work Transportation - Liu |
| 10/30/2009 | 21.12 | Late Work Transportation - Schwartz |
| 10/30/2009 | 102.18 | Late Work Transportation - Schweitzer |
| 10/31/2009 | 22.10 | Late Work Transportation - Laporte |
| 10/31/2009 | 10.00 | Late Work Transportation - Schwartz |
| 10/31/2009 | 21.12 | Late Work Transportation - Schwartz |
| 10/31/2009 | 85.97 | Late Work Transportation - Schweitzer |
| 11/1/2009 | 39.30 | Late Work Transportation - Malik |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/1/2009 | 10.80 | Late Work Transportation - Panas |
| 11/1/2009 | 10.60 | Late Work Transportation - Panas |
| 11/1/2009 | 10.00 | Late Work Transportation - Schwartz |
| 11/1/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 11/2/2009 | 43.97 | Late Work Transportation - Almeida |
| 11/2/2009 | 175.03 | Late Work Transportation - Bromley |
| 11/2/2009 | 132.47 | Late Work Transportation - Bromley |
| 11/2/2009 | 41.52 | Late Work Transportation - Cambouris |
| 11/2/2009 | 37.32 | Late Work Transportation - Faby |
| 11/2/2009 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 11/2/2009 | 47.85 | Late Work Transportation - Jones |
| 11/2/2009 | 42.19 | Late Work Transportation - Konstant |
| 11/2/2009 | 58.05 | Late Work Transportation - Lewkow |
| 11/2/2009 | 42.97 | Late Work Transportation - Lipner |
| 11/2/2009 | 21.12 | Late Work Transportation - Liu |
| 11/2/2009 | 44.85 | Late Work Transportation - Malik |
| 11/2/2009 | 4.50 | Late Work Transportation - Nkesi |
| 11/2/2009 | 3.10 | Late Work Transportation - Nkesi |
| 11/2/2009 | 8.47 | Late Work Transportation - Nkesi |
| 11/2/2009 | 42.19 | Late Work Transportation - Patel |
| 11/2/2009 | 21.12 | Late Work Transportation - Schwartz |
| 11/2/2009 | 134.67 | Late Work Transportation - Verga |
| 11/2/2009 | 24.15 | Late Work Transportation - Wilner |
| 11/3/2009 | 38.75 | Late Work Transportation - Blacklow |
| 11/3/2009 | 39.09 | Late Work Transportation - Delahaye |
| 11/3/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 11/3/2009 | 35.21 | Late Work Transportation - Galvis |
| 11/3/2009 | 57.83 | Late Work Transportation - Jones |
| 11/3/2009 | 21.12 | Late Work Transportation - Kalish |
| 11/3/2009 | 66.89 | Late Work Transportation - Konstant |
| 11/3/2009 | 27.45 | Late Work Transportation - Lipner |
| 11/3/2009 | 25.00 | Late Work Transportation - Liu |
| 11/3/2009 | 100.55 | Late Work Transportation - McRae |
| 11/3/2009 | 4.50 | Late Work Transportation - Nkesi |
| 11/3/2009 | 3.10 | Late Work Transportation - Nkesi |
| 11/3/2009 | 8.47 | Late Work Transportation - Nkesi |
| 11/4/2009 | 41.20 | Late Work Transportation - Cousquer |
| 11/4/2009 | 40.09 | Late Work Transportation - Davison |
| 11/4/2009 | 38.86 | Late Work Transportation - Faby |
| 11/4/2009 | 41.20 | Late Work Transportation - Feuer |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/4/2009 | 35.21 | Late Work Transportation - Galvis |
| 11/4/2009 | 21.12 | Late Work Transportation - Goodman |
| 11/4/2009 | 22.18 | Late Work Transportation - Horowitz |
| 11/4/2009 | 57.83 | Late Work Transportation - Jones |
| 11/4/2009 | 27.45 | Late Work Transportation - Lipner |
| 11/4/2009 | 25.00 | Late Work Transportation - Liu |
| 11/4/2009 | 4.50 | Late Work Transportation - Nkesi |
| 11/4/2009 | 3.10 | Late Work Transportation - Nkesi |
| 11/4/2009 | 8.47 | Late Work Transportation - Nkesi |
| 11/4/2009 | 33.76 | Late Work Transportation - Olson |
| 11/4/2009 | 25.70 | Late Work Transportation - Panas |
| 11/4/2009 | 57.83 | Late Work Transportation - Salvatore |
| 11/5/2009 | 52.87 | Late Work Transportation - Baik |
| 11/5/2009 | 44.35 | Late Work Transportation - Betterton |
| 11/5/2009 | 21.12 | Late Work Transportation - Delahaye |
| 11/5/2009 | 52.84 | Late Work Transportation - Flow |
| 11/5/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 11/5/2009 | 32.71 | Late Work Transportation - Lim |
| 11/5/2009 | 27.45 | Late Work Transportation - Qua |
| 11/5/2009 | 38.75 | Late Work Transportation - Weinstein |
| 11/6/2009 | 105.30 | Late Work Transportation - Bromley |
| 11/6/2009 | 102.75 | Late Work Transportation - Bromley |
| 11/6/2009 | 21.12 | Late Work Transportation - Goodman |
| 11/6/2009 | 50.07 | Late Work Transportation - Jones |
| 11/6/2009 | 21.12 | Late Work Transportation - Liu |
| 11/6/2009 | 60.65 | Late Work Transportation - Malik |
| 11/6/2009 | 22.44 | Late Work Transportation - Meyers |
| 11/6/2009 | 18.70 | Late Work Transportation - Meyers |
| 11/7/2009 | 21.60 | Late Work Transportation - Laporte |
| 11/8/2009 | 18.70 | Late Work Transportation - Sternberg |
| 11/9/2009 | 108.05 | Late Work Transportation - Britt |
| 11/9/2009 | 13.50 | Late Work Transportation - Davison |
| 11/9/2009 | 32.76 | Late Work Transportation - Liu |
| 11/9/2009 | 23.23 | Late Work Transportation - Weinstein |
| 11/10/2009 | 12.00 | Late Work Transportation - Delahaye |
| 11/10/2009 | 21.12 | Late Work Transportation - Delahaye |
| 11/10/2009 | 32.76 | Late Work Transportation - Faby |
| 11/10/2009 | 32.76 | Late Work Transportation - Grandinetti |
| 11/10/2009 | 15.99 | Late Work Transportation - Kolkin |
| 11/10/2009 | 43.97 | Late Work Transportation - Lanzkron |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/10/2009 | 25.58 | Late Work Transportation - Lipner |
| 11/10/2009 | 13.68 | Late Work Transportation - Olshever |
| 11/10/2009 | 55.38 | Late Work Transportation - Olson |
| 11/10/2009 | 27.45 | Late Work Transportation - Patel |
| 11/10/2009 | 25.58 | Late Work Transportation - Polizzi |
| 11/10/2009 | 52.87 | Late Work Transportation - Taiwo |
| 11/11/2009 | 12.70 | Late Work Transportation - Alden |
| 11/11/2009 | 47.85 | Late Work Transportation - Hernandez |
| 11/11/2009 | 32.76 | Late Work Transportation - Kalish |
| 11/11/2009 | 39.09 | Late Work Transportation - Polizzi |
| 11/12/2009 | 37.64 | Late Work Transportation - Cambouris |
| 11/12/2009 | 105.17 | Late Work Transportation - Croft |
| 11/12/2009 | 99.07 | Late Work Transportation - Croft |
| 11/12/2009 | 25.34 | Late Work Transportation - Davison |
| 11/12/2009 | 25.00 | Late Work Transportation - Delahaye |
| 11/12/2009 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 11/12/2009 | 10.60 | Late Work Transportation - Hur |
| 11/12/2009 | 26.58 | Late Work Transportation - Kalish |
| 11/12/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 11/12/2009 | 9.40 | Late Work Transportation - Larson |
| 11/12/2009 | 18.82 | Late Work Transportation - Liu |
| 11/12/2009 | 84.69 | Late Work Transportation - Mendolaro |
| 11/12/2009 | 65.75 | Late Work Transportation - O'Keefe |
| 11/12/2009 | 41.13 | Late Work Transportation - Polizzi |
| 11/12/2009 | 53.95 | Late Work Transportation - Salvatore |
| 11/12/2009 | 46.19 | Late Work Transportation - Salvatore |
| 11/12/2009 | 18.10 | Late Work Transportation - Shnitser |
| 11/13/2009 | 33.10 | Late Work Transportation - Alden |
| 11/13/2009 | 14.30 | Late Work Transportation - Hur |
| 11/13/2009 | 9.00 | Late Work Transportation - Larson |
| 11/14/2009 | 21.12 | Late Work Transportation - Kalish |
| 11/14/2009 | 46.19 | Late Work Transportation - Salvatore |
| 11/16/2009 | 35.21 | Late Work Transportation - Baumgartner |
| 11/16/2009 | 36.98 | Late Work Transportation - Benard |
| 11/16/2009 | 125.90 | Late Work Transportation - Britt |
| 11/16/2009 | 25.00 | Late Work Transportation - Bromley |
| 11/16/2009 | 114.59 | Late Work Transportation - Croft |
| 11/16/2009 | 31.33 | Late Work Transportation - Feld |
| 11/16/2009 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 11/16/2009 | 27.45 | Late Work Transportation - Galvis |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 11/16/2009 | 46.19 | Late Work Transportation - Gross |
| 11/16/2009 | 27.45 | Late Work Transportation - Laporte |
| 11/16/2009 | 33.76 | Late Work Transportation - Malik |
| 11/16/2009 | 37.98 | Late Work Transportation - Marre |
| 11/16/2009 | 30.99 | Late Work Transportation - Ryckaert |
| 11/16/2009 | 53.95 | Late Work Transportation - Salvatore |
| 11/16/2009 | 24.62 | Late Work Transportation - Sternberg |
| 11/16/2009 | 27.11 | Late Work Transportation - Weinstein |
| 11/17/2009 | 40.09 | Late Work Transportation - Almeida |
| 11/17/2009 | 21.12 | Late Work Transportation - Barenz |
| 11/17/2009 | 20.82 | Late Work Transportation - Benard |
| 11/17/2009 | 95.86 | Late Work Transportation - Bjerke |
| 11/17/2009 | 99.07 | Late Work Transportation - Croft |
| 11/17/2009 | 41.52 | Late Work Transportation - Dunn |
| 11/17/2009 | 51.73 | Late Work Transportation - Emberger |
| 11/17/2009 | 20.81 | Late Work Transportation - Faby |
| 11/17/2009 | 60.01 | Late Work Transportation - Francois |
| 11/17/2009 | 40.52 | Late Work Transportation - Grandinetti |
| 11/17/2009 | 27.45 | Late Work Transportation - Huang |
| 11/17/2009 | 21.12 | Late Work Transportation - Kalish |
| 11/17/2009 | 69.47 | Late Work Transportation - Krutonogaya |
| 11/17/2009 | 21.12 | Late Work Transportation - Liu |
| 11/17/2009 | 57.66 | Late Work Transportation - Malik |
| 11/17/2009 | 25.00 | Late Work Transportation - Malik |
| 11/17/2009 | 25.00 | Late Work Transportation - Malik |
| 11/17/2009 | 21.12 | Late Work Transportation - Malik |
| 11/17/2009 | 21.12 | Late Work Transportation - Malik |
| 11/17/2009 | 21.12 | Late Work Transportation - Malik |
| 11/17/2009 | 27.45 | Late Work Transportation - Patel |
| 11/17/2009 | 35.21 | Late Work Transportation - Sternberg |
| 11/17/2009 | 23.23 | Late Work Transportation - Weinstein |
| 11/18/2009 | 35.21 | Late Work Transportation - Baumgartner |
| 11/18/2009 | 25.34 | Late Work Transportation - Benard |
| 11/18/2009 | 32.71 | Late Work Transportation - Bianca |
| 11/18/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 11/18/2009 | 28.88 | Late Work Transportation - Grandinetti |
| 11/18/2009 | 71.85 | Late Work Transportation - Ilan |
| 11/18/2009 | 57.10 | Late Work Transportation - Krutonogaya |
| 11/18/2009 | 46.19 | Late Work Transportation - Krutonogaya |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/18/2009 | 33.10 | Late Work Transportation - Krutonogaya |
| 11/18/2009 | 21.12 | Late Work Transportation - Krutonogaya |
| 11/18/2009 | 32.71 | Late Work Transportation - Lim |
| 11/18/2009 | 34.45 | Late Work Transportation - Lipner |
| 11/18/2009 | 45.40 | Late Work Transportation - Malik |
| 11/18/2009 | 86.73 | Late Work Transportation - Mendolaro |
| 11/18/2009 | 39.86 | Late Work Transportation - Olson |
| 11/18/2009 | 34.45 | Late Work Transportation - Polizzi |
| 11/18/2009 | 31.33 | Late Work Transportation - Qua |
| 11/18/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 11/18/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 11/18/2009 | 35.21 | Late Work Transportation - Shnitser |
| 11/18/2009 | 52.87 | Late Work Transportation - Taiwo |
| 11/18/2009 | 30.99 | Late Work Transportation - Weinstein |
| 11/19/2009 | 29.22 | Late Work Transportation - Bromley |
| 11/19/2009 | 99.07 | Late Work Transportation - Croft |
| 11/19/2009 | 21.09 | Late Work Transportation - Faby |
| 11/19/2009 | 52.87 | Late Work Transportation - Francois |
| 11/19/2009 | 21.12 | Late Work Transportation - Konstant |
| 11/19/2009 | 68.19 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 57.83 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 32.76 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 21.12 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 21.12 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 71.19 | Late Work Transportation - Lanzkron |
| 11/19/2009 | 48.23 | Late Work Transportation - Lim |
| 11/19/2009 | 28.88 | Late Work Transportation - Liu |
| 11/19/2009 | 21.12 | Late Work Transportation - Liu |
| 11/19/2009 | 39.86 | Late Work Transportation - Olson |
| 11/19/2009 | 27.45 | Late Work Transportation - Patel |
| 11/19/2009 | 50.07 | Late Work Transportation - Salvatore |
| 11/19/2009 | 59.04 | Late Work Transportation - Schweitzer |
| 11/19/2009 | 89.64 | Late Work Transportation - Shim |
| 11/20/2009 | 63.58 | Late Work Transportation - Baik |
| 11/20/2009 | 27.45 | Late Work Transportation - Baumgartner |
| 11/20/2009 | 63.58 | Late Work Transportation - Francois |
| 11/20/2009 | 51.73 | Late Work Transportation - Gingrande |
| 11/20/2009 | 21.12 | Late Work Transportation - Goodman |
| 11/20/2009 | 21.12 | Late Work Transportation - Liu |
| 11/21/2009 | 77.50 | Late Work Transportation - Britt |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2009 | 27.45 | Late Work Transportation - Feld |
| 11/21/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/21/2009 | 38.53 | Late Work Transportation - Laporte |
| 11/21/2009 | 27.45 | Late Work Transportation - Patel |
| 11/21/2009 | 44.08 | Late Work Transportation - Polizzi |
| 11/21/2009 | 20.47 | Late Work Transportation - Qua |
| 11/21/2009 | 106.32 | Late Work Transportation - Rana |
| 11/21/2009 | 90.05 | Late Work Transportation - Shim |
| 11/22/2009 | 20.00 | Late Work Transportation - Britt |
| 11/22/2009 | 5.20 | Late Work Transportation - Britt |
| 11/22/2009 | 27.45 | Late Work Transportation - Carew-Watts |
| 11/22/2009 | 33.76 | Late Work Transportation - Malik |
| 11/22/2009 | 30.99 | Late Work Transportation - Ryckaert |
| 11/22/2009 | 90.05 | Late Work Transportation - Shim |
| 11/23/2009 | 52.87 | Late Work Transportation - Francois |
| 11/23/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/23/2009 | 40.00 | Late Work Transportation - Lanzkron |
| 11/23/2009 | 49.57 | Late Work Transportation - Lanzkron |
| 11/23/2009 | 27.45 | Late Work Transportation - Lipner |
| 11/23/2009 | 70.00 | Late Work Transportation - Mendolaro |
| 11/23/2009 | 64.09 | Late Work Transportation - Pelissier |
| 11/23/2009 | 46.19 | Late Work Transportation - Salvatore |
| 11/23/2009 | 99.12 | Late Work Transportation - Shim |
| 11/24/2009 | 40.09 | Late Work Transportation - Almeida |
| 11/24/2009 | 50.82 | Late Work Transportation - Chan |
| 11/24/2009 | 110.71 | Late Work Transportation - Croft |
| 11/24/2009 | 63.58 | Late Work Transportation - Francois |
| 11/24/2009 | 30.99 | Late Work Transportation - Grandinetti |
| 11/24/2009 | 62.26 | Late Work Transportation - Gruszecki |
| 11/24/2009 | 46.19 | Late Work Transportation - Jones |
| 11/25/2009 | 16.90 | Late Work Transportation - Meyers |
| **TOTAL:** | **$25,732.85** | |
| | | |
| **Conference Meals** | | |
| | | |
| 9/18/2009 | 222.11 | Conference Meal |
| 9/18/2009 | 69.68 | Conference Meal |
| 9/18/2009 | 69.68 | Conference Meal |
| 9/18/2009 | 1,126.86 | Conference Meal |
| 9/18/2009 | 734.91 | Conference Meal |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/18/2009 | 620.59 | Conference Meal |
| 9/18/2009 | 571.59 | Conference Meal |
| 9/18/2009 | 288.52 | Conference Meal |
| 9/18/2009 | 174.20 | Conference Meal |
| 9/21/2009 | 83.29 | Conference Meal |
| 9/21/2009 | 52.26 | Conference Meal |
| 9/21/2009 | 232.72 | Conference Meal |
| 9/22/2009 | 87.10 | Conference Meal |
| 9/22/2009 | 108.60 | Conference Meal |
| 9/22/2009 | 52.26 | Conference Meal |
| 9/23/2009 | 52.26 | Conference Meal |
| 9/23/2009 | 310.29 | Conference Meal |
| 9/23/2009 | 43.55 | Conference Meal |
| 10/21/2009 | 311.76 | Conference Meal |
| 10/23/2009 | 34.84 | Conference Meal |
| 10/23/2009 | 60.97 | Conference Meal |
| 10/27/2009 | 43.55 | Conference Meal |
| 10/27/2009 | 195.98 | Conference Meal |
| 10/28/2009 | 141.54 | Conference Meal |
| 10/29/2009 | 555.26 | Conference Meal |
| 10/29/2009 | 364.73 | Conference Meal |
| 10/29/2009 | 174.20 | Conference Meal |
| 10/29/2009 | 52.26 | Conference Meal |
| 10/29/2009 | 153.51 | Conference Meal |
| 10/29/2009 | 444.21 | Conference Meal |
| 10/29/2009 | 444.21 | Conference Meal |
| 10/29/2009 | 391.95 | Conference Meal |
| 10/29/2009 | 248.24 | Conference Meal |
| 10/29/2009 | 244.97 | Conference Meal |
| 10/29/2009 | 139.36 | Conference Meal |
| 10/29/2009 | 139.36 | Conference Meal |
| 10/29/2009 | 108.60 | Conference Meal |
| 10/29/2009 | 166.58 | Conference Meal |
| 10/29/2009 | 34.84 | Conference Meal |
| 11/3/2009 | 108.60 | Conference Meal |
| 11/3/2009 | 195.98 | Conference Meal |
| 11/5/2009 | 610.79 | Conference Meal |
| 11/5/2009 | 195.98 | Conference Meal |
| 11/6/2009 | 996.21 | Conference Meal |
| 11/6/2009 | 734.91 | Conference Meal |

**EXPENSE SUMMARY**

November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/6/2009 | 465.44 | Conference Meal |
| 11/6/2009 | 139.36 | Conference Meal |
| 11/6/2009 | 43.55 | Conference Meal |
| 11/6/2009 | 43.55 | Conference Meal |
| 11/9/2009 | 121.94 | Conference Meal |
| 11/9/2009 | 555.26 | Conference Meal |
| 11/9/2009 | 489.94 | Conference Meal |
| 11/9/2009 | 333.16 | Conference Meal |
| 11/9/2009 | 293.96 | Conference Meal |
| 11/10/2009 | 166.58 | Conference Meal |
| 11/10/2009 | 52.26 | Conference Meal |
| 11/10/2009 | 87.10 | Conference Meal |
| 11/10/2009 | 89.55 | Conference Meal |
| 11/10/2009 | 43.55 | Conference Meal |
| 11/10/2009 | 244.97 | Conference Meal |
| 11/10/2009 | 333.16 | Conference Meal |
| 11/10/2009 | 293.96 | Conference Meal |
| 11/10/2009 | 97.99 | Conference Meal |
| 11/10/2009 | 97.99 | Conference Meal |
| 11/11/2009 | 222.11 | Conference Meal |
| 11/11/2009 | 571.59 | Conference Meal |
| 11/11/2009 | 111.05 | Conference Meal |
| 11/11/2009 | 124.12 | Conference Meal |
| 11/11/2009 | 333.16 | Conference Meal |
| 11/11/2009 | 293.96 | Conference Meal |
| 11/11/2009 | 97.99 | Conference Meal |
| 11/11/2009 | 97.99 | Conference Meal |
| 11/12/2009 | 97.99 | Conference Meal |
| 11/13/2009 | 43.55 | Conference Meal |
| 11/13/2009 | 184.80 | Conference Meal |
| 11/13/2009 | 82.60 | Conference Meal |
| 11/16/2009 | 248.24 | Conference Meal |
| 11/16/2009 | 305.39 | Conference Meal |
| 11/16/2009 | 277.63 | Conference Meal |
| 11/16/2009 | 269.47 | Conference Meal |
| 11/16/2009 | 244.97 | Conference Meal |
| 11/16/2009 | 222.11 | Conference Meal |
| 11/16/2009 | 195.98 | Conference Meal |
| 11/16/2009 | 194.34 | Conference Meal |
| 11/16/2009 | 182.37 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 171.48 | Conference Meal |
| 11/16/2009 | 166.58 | Conference Meal |
| 11/16/2009 | 146.98 | Conference Meal |
| 11/16/2009 | 140.72 | Conference Meal |
| 11/16/2009 | 138.82 | Conference Meal |
| 11/16/2009 | 124.12 | Conference Meal |
| 11/16/2009 | 122.48 | Conference Meal |
| 11/16/2009 | 89.55 | Conference Meal |
| 11/16/2009 | 84.92 | Conference Meal |
| 11/16/2009 | 43.55 | Conference Meal |
| 11/16/2009 | 1,603.00 | Conference Meal |
| 11/17/2009 | 69.68 | Conference Meal |
| 11/17/2009 | 89.55 | Conference Meal |
| 11/17/2009 | 168.76 | Conference Meal |
| 11/17/2009 | 305.39 | Conference Meal |
| 11/17/2009 | 277.63 | Conference Meal |
| 11/17/2009 | 269.47 | Conference Meal |
| 11/17/2009 | 244.97 | Conference Meal |
| 11/17/2009 | 222.11 | Conference Meal |
| 11/17/2009 | 195.98 | Conference Meal |
| 11/17/2009 | 194.34 | Conference Meal |
| 11/17/2009 | 178.01 | Conference Meal |
| 11/17/2009 | 171.48 | Conference Meal |
| 11/17/2009 | 170.66 | Conference Meal |
| 11/17/2009 | 115.41 | Conference Meal |
| 11/17/2009 | 108.60 | Conference Meal |
| 11/17/2009 | 87.10 | Conference Meal |
| 11/17/2009 | 87.10 | Conference Meal |
| 11/17/2009 | 69.68 | Conference Meal |
| 11/17/2009 | 69.68 | Conference Meal |
| 11/17/2009 | 69.68 | Conference Meal |
| 11/17/2009 | 69.68 | Conference Meal |
| 11/17/2009 | 60.97 | Conference Meal |
| 11/17/2009 | 356.00 | Conference Meal |
| 11/17/2009 | 1,105.08 | Conference Meal |
| 11/17/2009 | 734.91 | Conference Meal |
| 11/17/2009 | 628.75 | Conference Meal |
| 11/17/2009 | 391.95 | Conference Meal |
| 11/17/2009 | 232.72 | Conference Meal |
| 11/17/2009 | 43.55 | Conference Meal |

**EXPENSE SUMMARY**
November 1, 2009 through November 30, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/17/2009 | 244.97 | Conference Meal |
| 11/18/2009 | 367.45 | Conference Meal |
| 11/18/2009 | 333.16 | Conference Meal |
| 11/18/2009 | 333.16 | Conference Meal |
| 11/18/2009 | 293.96 | Conference Meal |
| 11/18/2009 | 257.22 | Conference Meal |
| 11/18/2009 | 226.68 | Conference Meal |
| 11/18/2009 | 65.32 | Conference Meal |
| 11/18/2009 | 43.55 | Conference Meal |
| 11/18/2009 | 455.64 | Conference Meal |
| 11/18/2009 | 34.84 | Conference Meal |
| 11/18/2009 | 174.20 | Conference Meal |
| 11/18/2009 | 305.39 | Conference Meal |
| 11/18/2009 | 269.47 | Conference Meal |
| 11/18/2009 | 155.69 | Conference Meal |
| 11/18/2009 | 684.23 | Conference Meal |
| 11/19/2009 | 666.32 | Conference Meal |
| 11/19/2009 | 587.93 | Conference Meal |
| 11/19/2009 | 499.74 | Conference Meal |
| 11/19/2009 | 444.21 | Conference Meal |
| 11/19/2009 | 440.94 | Conference Meal |
| 11/19/2009 | 372.35 | Conference Meal |
| 11/19/2009 | 333.16 | Conference Meal |
| 11/19/2009 | 333.16 | Conference Meal |
| 11/19/2009 | 293.96 | Conference Meal |
| 11/19/2009 | 279.26 | Conference Meal |
| 11/19/2009 | 244.97 | Conference Meal |
| 11/19/2009 | 186.18 | Conference Meal |
| 11/19/2009 | 141.54 | Conference Meal |
| 11/19/2009 | 87.10 | Conference Meal |
| 11/19/2009 | 87.10 | Conference Meal |
| 11/19/2009 | 388.68 | Conference Meal |
| 11/19/2009 | 293.96 | Conference Meal |
| 11/19/2009 | 198.15 | Conference Meal |
| 11/19/2009 | 465.44 | Conference Meal |
| 11/19/2009 | 526.75 | Conference Meal |
| 11/20/2009 | 12,956.13 | Conference Meal |
| 11/20/2009 | 1,007.09 | Conference Meal |
| 11/20/2009 | 907.75 | Conference Meal |
| 11/20/2009 | 653.25 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/20/2009 | 587.93 | Conference Meal |
| 11/20/2009 | 437.68 | Conference Meal |
| 11/20/2009 | 372.35 | Conference Meal |
| 11/20/2009 | 367.45 | Conference Meal |
| 11/20/2009 | 367.45 | Conference Meal |
| 11/20/2009 | 342.96 | Conference Meal |
| 11/20/2009 | 293.96 | Conference Meal |
| 11/20/2009 | 283.08 | Conference Meal |
| 11/20/2009 | 246.33 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 244.97 | Conference Meal |
| 11/20/2009 | 195.98 | Conference Meal |
| 11/20/2009 | 189.44 | Conference Meal |
| 11/20/2009 | 174.20 | Conference Meal |
| 11/20/2009 | 155.15 | Conference Meal |
| 11/20/2009 | 155.15 | Conference Meal |
| 11/20/2009 | 144.26 | Conference Meal |
| 11/20/2009 | 141.54 | Conference Meal |
| 11/20/2009 | 141.54 | Conference Meal |
| 11/20/2009 | 127.93 | Conference Meal |
| 11/20/2009 | 127.93 | Conference Meal |
| 11/20/2009 | 117.04 | Conference Meal |
| 11/20/2009 | 113.23 | Conference Meal |
| 11/20/2009 | 102.34 | Conference Meal |
| 11/20/2009 | 26.13 | Conference Meal |
| 11/20/2009 | 104.52 | Conference Meal |
| 11/20/2009 | 104.52 | Conference Meal |
| 11/20/2009 | 43.55 | Conference Meal |
| 11/20/2009 | 43.55 | Conference Meal |
| 11/20/2009 | 43.55 | Conference Meal |
| 11/20/2009 | 43.55 | Conference Meal |
| 11/20/2009 | 43.55 | Conference Meal |
| 11/20/2009 | 43.55 | Conference Meal |
| 11/20/2009 | 827.45 | Conference Meal |

| Date | Amount | Narrative |
|---|---|---|
| 11/20/2009 | 489.94 | Conference Meal |
| 11/20/2009 | 310.29 | Conference Meal |
| 11/20/2009 | 139.36 | Conference Meal |
| 11/20/2009 | 43.55 | Conference Meal |
| 11/20/2009 | 52.26 | Conference Meal |
| 11/21/2009 | 11,928.34 | Conference Meal |
| 11/21/2009 | 5,136.18 | Conference Meal |
| 11/21/2009 | 1,326.91 | Conference Meal |
| 11/21/2009 | 1,265.67 | Conference Meal |
| 11/21/2009 | 653.25 | Conference Meal |
| 11/21/2009 | 470.34 | Conference Meal |
| 11/21/2009 | 418.90 | Conference Meal |
| 11/21/2009 | 386.51 | Conference Meal |
| 11/21/2009 | 378.88 | Conference Meal |
| 11/21/2009 | 372.35 | Conference Meal |
| 11/21/2009 | 244.97 | Conference Meal |
| 11/21/2009 | 244.97 | Conference Meal |
| 11/21/2009 | 244.97 | Conference Meal |
| 11/21/2009 | 244.97 | Conference Meal |
| 11/21/2009 | 244.97 | Conference Meal |
| 11/21/2009 | 244.97 | Conference Meal |
| 11/21/2009 | 232.72 | Conference Meal |
| 11/21/2009 | 212.31 | Conference Meal |
| 11/21/2009 | 195.98 | Conference Meal |
| 11/21/2009 | 169.84 | Conference Meal |
| 11/21/2009 | 135.00 | Conference Meal |
| 11/21/2009 | 122.48 | Conference Meal |
| 11/21/2009 | 122.48 | Conference Meal |
| 11/21/2009 | 122.48 | Conference Meal |
| 11/21/2009 | 122.48 | Conference Meal |
| 11/21/2009 | 122.48 | Conference Meal |
| 11/21/2009 | 122.48 | Conference Meal |
| 11/21/2009 | 113.23 | Conference Meal |
| 11/21/2009 | 113.23 | Conference Meal |
| 11/21/2009 | 104.52 | Conference Meal |
| 11/21/2009 | 102.34 | Conference Meal |
| 11/21/2009 | 26.13 | Conference Meal |
| 11/21/2009 | 26.13 | Conference Meal |
| 11/21/2009 | 87.10 | Conference Meal |
| 11/21/2009 | 87.10 | Conference Meal |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2009 | 104.52 | Conference Meal |
| 11/21/2009 | 104.52 | Conference Meal |
| 11/21/2009 | 43.55 | Conference Meal |
| 11/21/2009 | 43.55 | Conference Meal |
| 11/21/2009 | 43.55 | Conference Meal |
| 11/21/2009 | 43.55 | Conference Meal |
| 11/21/2009 | 43.55 | Conference Meal |
| 11/21/2009 | 43.55 | Conference Meal |
| 11/22/2009 | 15,038.36 | Conference Meal |
| 11/22/2009 | 5,136.18 | Conference Meal |
| 11/22/2009 | 3,674.53 | Conference Meal |
| 11/22/2009 | 3,040.33 | Conference Meal |
| 11/22/2009 | 1,163.60 | Conference Meal |
| 11/22/2009 | 1,081.95 | Conference Meal |
| 11/22/2009 | 653.25 | Conference Meal |
| 11/22/2009 | 104.52 | Conference Meal |
| 11/22/2009 | 104.52 | Conference Meal |
| 11/22/2009 | 104.52 | Conference Meal |
| 11/22/2009 | 104.52 | Conference Meal |
| 11/22/2009 | 87.10 | Conference Meal |
| 11/22/2009 | 87.10 | Conference Meal |
| 11/22/2009 | 43.55 | Conference Meal |
| 11/22/2009 | 43.55 | Conference Meal |
| 11/22/2009 | 43.55 | Conference Meal |
| 11/22/2009 | 43.55 | Conference Meal |
| 11/23/2009 | 2,082.23 | Conference Meal |
| 11/23/2009 | 1,592.30 | Conference Meal |
| 11/23/2009 | 843.78 | Conference Meal |
| 11/23/2009 | 43.55 | Conference Meal |
| 11/24/2009 | 1,245.26 | Conference Meal |
| 11/24/2009 | 823.37 | Conference Meal |
| 11/24/2009 | 653.25 | Conference Meal |
| 11/24/2009 | 108.60 | Conference Meal |
| 11/24/2009 | 104.52 | Conference Meal |
| 11/24/2009 | 104.52 | Conference Meal |
| 11/24/2009 | 87.10 | Conference Meal |
| 11/24/2009 | 87.10 | Conference Meal |
| 11/24/2009 | 43.55 | Conference Meal |
| 11/24/2009 | 269.47 | Conference Meal |
| 11/25/2009 | 832.89 | Conference Meal |

**EXPENSE SUMMARY**
**November 1, 2009 through November 30, 2009**

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/25/2009 | 734.91 | Conference Meal |
| 11/25/2009 | 465.44 | Conference Meal |
| 11/30/2009 | 8.80 | Conference Meal |
| 11/30/2009 | 89.91 | Conference Meal |
| **TOTAL:** | **$133,746.91** | |
| | | |
| **Other** | | |
| | | |
| 11/3/2009 | 6,732.00 | Mediation Services |
| 11/3/2009 | 4,149.38 | Outside Document Production |
| 11/4/2009 | 192.50 | Transcription/Reporting Services |
| 11/4/2009 | 5,402.50 | Transcription/Reporting Services |
| 11/4/2009 | 4,529.00 | Transcription/Reporting Services |
| 11/4/2009 | 4,213.75 | Transcription/Reporting Services |
| 11/9/2009 | 19.04 | Outside Document Production |
| 11/11/2009 | 199.24 | Outside Document Production |
| 11/12/2009 | 105.61 | Outside Document Production |
| 11/12/2009 | 1,364.39 | Transcription/Reporting Services |
| 11/12/2009 | 429.35 | Transcription/Reporting Services |
| 11/19/2009 | 1,134.96 | Outside Document Production |
| 11/19/2009 | 39.20 | Outside Document Production |
| 11/23/2009 | 0.50 | Outside Document Production |
| 11/30/2009 | 44.19 | Outside Document Production |
| **TOTAL:** | **$28,555.61** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$331,025.87** | |