# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA   241592

AS OF 12/31/09

INVOICE# ******

## TIME ENTRIES

**Case Administration**

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| 2210615 | 164 | Tuthill | 12/08/09 | B | B110 | 1.10 | 715.00 | Conference call with Cleary, D. Abbot and John Ray re status |
| 2202329 | 221 | Schwartz | 12/02/09 | B | B110 | 0.20 | 110.00 | Rev. agenda letter |
| 2202504 | 221 | Schwartz | 12/03/09 | B | B110 | 0.30 | 165.00 | Rev. various orders |
| 2208237 | 221 | Schwartz | 12/11/09 | B | B110 | 0.10 | 55.00 | Rev. agenda letter |
| 2209626 | 221 | Schwartz | 12/15/09 | B | B110 | 0.10 | 55.00 | Rev. 12/15 amended agenda |
| 2209736 | 221 | Schwartz | 12/15/09 | B | B110 | 0.10 | 55.00 | Conf. w\ A. Remming re: status of matter |
| 2202139 | 322 | Abbott | 12/07/09 | B | B110 | 0.80 | 440.00 | Weekly conf call re: open issues w/ Bromley, Schweitzer, Brod, McDonald, Savage, Tay, Riedel, Fishman |
| 2203337 | 322 | Abbott | 12/08/09 | B | B110 | 1.50 | 825.00 | Telephone call w/ Ventresca, Ray, Bromley, Tuthill, Brod, Schweitzer re: status |
| 2209057 | 322 | Abbott | 12/14/09 | B | B110 | 0.20 | 110.00 | Mtg w/ Remming re: omnibus hearing |
| 2208348 | 322 | Abbott | 12/14/09 | B | B110 | 0.10 | 55.00 | Call to Schweitzer re: omni hearing |
| 2209114 | 322 | Abbott | 12/14/09 | B | B110 | 1.10 | 605.00 | Prep for omnibus hearing |
| 2209323 | 322 | Abbott | 12/15/09 | B | B110 | 1.60 | 880.00 | Prep and attend omnibus hearing |
| 2211461 | 322 | Abbott | 12/17/09 | B | B110 | 0.20 | 110.00 | Telephone call w/ Schweitzer re: scheduling(.1); telephone call w/Scaruzzi re: same (.1) |
| 2199212 | 546 | Fusco | 12/01/09 | B | B110 | 0.80 | 164.00 | Put together hearing binder for D Abbott |
| 2199933 | 597 | Campbell | 12/02/09 | B | B110 | 1.50 | 285.00 | Prep amended agenda (.4); efile same (.2); prep same for ct (.2); prep svc same (.2); prep nos re same (.2);hearing prep (.3) |
| 2199937 | 597 | Campbell | 12/02/09 | B | B110 | 0.40 | 76.00 | Case admin re previously filed pleadings |
| 2200990 | 597 | Campbell | 12/03/09 | B | B110 | 0.60 | 114.00 | Attn to docket research re various affidavits of serv |
| 2201712 | 597 | Campbell | 12/04/09 | B | B110 | 0.80 | 152.00 | Attn to serv d.i. 2059 (.2); attn to serv d.i. 2061 (.2); attn to serv d.i. 2062 (.2); attn to serv d.i. 2063 (.2) |
| 2203226 | 597 | Campbell | 12/08/09 | B | B110 | 1.50 | 285.00 | Prep agenda for Dec 15th hearing |
| 2203944 | 597 | Campbell | 12/09/09 | B | B110 | 0.60 | 114.00 | P/c to dist ct re prep pro hac re E. Taiwo (.1); prep same (.3); attn to check request re same (.2) |
| 2206524 | 597 | Campbell | 12/09/09 | B | B110 | 0.50 | 95.00 | P/c to dist ct re pro hac for K. Spiering (.1); attn to research re same (.1);prep same (.3) |
| 2203815 | 597 | Campbell | 12/09/09 | B | B110 | 2.20 | 418.00 | Prep agenda (1.4); attn to pleadings re same (.8) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592          AS OF 12/31/09          INVOICE# ******

| Name | Number | ID | Code | Date | B | B110 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| Campbell | 2206936 | 597 | B | B110 | 12/10/09 | 0.80 | 152.00 | Prep chk request re K Spiering's pro hac (.2); prep same for dist ct (.2); efile same (.2); prep same for bankr ct (.2) |
| Campbell | 2206952 | 597 | B | B110 | 12/10/09 | 0.40 | 76.00 | Efile pro hac re E. Taiwo (.2); prep same for bankr ct (.2) |
| Campbell | 2206970 | 597 | B | B110 | 12/10/09 | 0.40 | 76.00 | Disc call from party re service re d.i. nos 2040 and 2041 w/A. Remming (.1); research re same (.3) |
| Campbell | 2206747 | 597 | B | B110 | 12/10/09 | 2.10 | 399.00 | Chk docket re agenda matters (.2);email A. Remming re same (.1)attn to prep court and atty binders re same (1.8) |
| Campbell | 2207025 | 597 | B | B110 | 12/10/09 | 0.30 | 57.00 | Attn to agenda edits and related pleadings |
| Campbell | 2207064 | 597 | B | B110 | 12/10/09 | 0.20 | 38.00 | Attn to emails from epiq re various affidavits of service |
| Campbell | 2207374 | 597 | B | B110 | 12/11/09 | 1.80 | 342.00 | Chk docket re agenda matters (.2); update agenda (.2); attn to updates to agenda binders (.7); prep same for filing (.1); efile same (.2); prep same for court (.2); prep svc same (.2) |
| Campbell | 2207503 | 597 | B | B110 | 12/11/09 | 0.10 | 19.00 | Edit nos re various orders |
| Campbell | 2207505 | 597 | B | B110 | 12/11/09 | 0.20 | 38.00 | Disc affidavit of serv re d.i. nos 1969 and 1982 w/A. Remming (.1); email epiq re same (.1) |
| Campbell | 2207613 | 597 | B | B110 | 12/11/09 | 0.50 | 95.00 | Attn to affidavits re sealed pleadings (.3); disc same w/A. Cordo (.1); email epiq re same (.1) |
| Campbell | 2207761 | 597 | B | B110 | 12/11/09 | 0.40 | 76.00 | Case admin re previously filed pleadings |
| Campbell | 2208296 | 597 | B | B110 | 12/14/09 | 2.10 | 399.00 | Chk docket re agenda matters (.2);prep amended agenda (.6); prep cos re same (.1); attn to pleadings re same (.4);prep binders re same (.8) |
| Campbell | 2208824 | 597 | B | B110 | 12/14/09 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| Campbell | 2209207 | 597 | B | B110 | 12/15/09 | 0.40 | 76.00 | Prep svc amended agenda (.2); prep nos re same (.2) |
| Campbell | 2209217 | 597 | B | B110 | 12/15/09 | 0.30 | 57.00 | Attn to hearing prep |
| Campbell | 2210902 | 597 | B | B110 | 12/16/09 | 0.90 | 171.00 | Attn to orders entered re 12/15 hearing (.8); disc serv same w/J. Kittinger (.1) |
| Campbell | 2210573 | 597 | B | B110 | 12/16/09 | 0.20 | 38.00 | Case admin re previously filed pleadings |
| Campbell | 2211181 | 597 | B | B110 | 12/17/09 | 0.20 | 38.00 | Attn to court call appearance set up for J. Bromley |
| Campbell | 2211256 | 597 | B | B110 | 12/17/09 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| Campbell | 2211260 | 597 | B | B110 | 12/17/09 | 0.70 | 133.00 | Attn to review of pleadings and discarding of same |
| Campbell | 2211989 | 597 | B | B110 | 12/18/09 | 0.50 | 95.00 | Prep affidavits filed under seal re 1969, 2114 and 2115 for court |
| Campbell | 2211990 | 597 | B | B110 | 12/18/09 | 0.10 | 19.00 | Email epiq re affidavit of service |
| Campbell | 2215793 | 597 | B | B110 | 12/29/09 | 3.00 | 570.00 | Prep agenda (1.5); attn to pleadings re same (1.5) |
| Campbell | 2215350 | 597 | B | B110 | 12/29/09 | 0.30 | 57.00 | Case admin re previously filed pleadings |
| Campbell | 2216314 | 597 | B | B110 | 12/30/09 | 0.10 | 19.00 | Case admin re previously filed pleading |
| Campbell | 2216396 | 597 | B | B110 | 12/30/09 | 0.20 | 38.00 | Chk docket re agenda matters |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******    AS OF 12/31/09    PRO FORMA 241592

| Invoice# | ID | Name | Date | | PRO FORMA | Hours | AS OF 12/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2216736 | 597 | Campbell | 12/31/09 | B | B110 | 0.70 | 133.00 | Clk docket re agenda matters (2); disc same w/A. Remming (.1); attn to additional pleadings re same (.4) |
| 2203368 | 662 | Kittinger | 12/02/09 | B | B110 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: notice of amended agenda of matters scheduled for hearing on December 2, 2009 |
| 2213096 | 662 | Kittinger | 12/14/09 | B | B110 | 0.50 | 95.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on December 15, 2009 at 10:00 a.m. |
| 2213097 | 662 | Kittinger | 12/14/09 | B | B110 | 0.40 | 76.00 | Revise binder for hearing on December 15, 2009 at 10:00 a.m. and coordinate service of additional documents to judge |
| 2213112 | 662 | Kittinger | 12/15/09 | B | B110 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: notice of amended agenda of matters scheduled for hearing on December 15, 2009 |
| 2199642 | 904 | Cordo | 12/01/09 | B | B110 | 0.10 | 35.00 | E-mail C. Armstrong re: video conference for hearing. |
| 2202820 | 904 | Cordo | 12/07/09 | B | B110 | 0.20 | 70.00 | Review e-mail from J. Stam re: hearing dates and times; respond re: same (.1); review follow up e-mail and respond re: same (.1) |
| 2203357 | 904 | Cordo | 12/08/09 | B | B110 | 0.30 | 105.00 | Review e-mail from L. Schweitzer re: J. Gross schedule (.1); research re: same (.1) respond re: same (.1) |
| 2203358 | 904 | Cordo | 12/08/09 | B | B110 | 0.10 | 35.00 | Review e-mail from A. Kruntogaya re: question about hearing; respond re: same |
| 2206622 | 904 | Cordo | 12/09/09 | B | B110 | 0.30 | 105.00 | Review e-mail from K. Spiering re: pro hac vice; respond re: same (.1); e-mail E. Campbell re: same and review draft re: same (.1); e-mail K. Spering re: same (.1) |
| 2207206 | 904 | Cordo | 12/10/09 | B | B110 | 0.60 | 210.00 | Attn: to service related issues |
| 2207880 | 904 | Cordo | 12/11/09 | B | B110 | 0.10 | 35.00 | Review agenda |
| 2208979 | 904 | Cordo | 12/14/09 | B | B110 | 0.10 | 35.00 | Attn: to issues related to a wire transfer for vendor |
| 2208980 | 904 | Cordo | 12/14/09 | B | B110 | 0.40 | 140.00 | Emails with N. Salvatore, L. Lipner, and E. Taiwo re: hearing prep (.1); attn: to issues related to video conferencing (.1); emails with A. Remming re:same (.1); call with D. Abbott and E. Taiwo re: same (.1) |
| 2208995 | 904 | Cordo | 12/14/09 | B | B110 | 0.30 | 105.00 | Attn: to issues related to teleconferencing |
| 2212267 | 904 | Cordo | 12/18/09 | B | B110 | 0.30 | 105.00 | Review e-mail from J. Landzkron re: transcript (.1); respond re; same (.1); review response re: same and respond re: same (.1) |
| 2212829 | 904 | Cordo | 12/20/09 | B | B110 | 0.30 | 105.00 | Emails with L. Schweitzer and D. Abbott re: upcoming motions and filings. |
| 2213884 | 904 | Cordo | 12/22/09 | B | B110 | 0.20 | 70.00 | Review e-mail from E. Bussingl re: updated motion template (.1); review updated template (.1) |
| 2213887 | 904 | Cordo | 12/22/09 | B | B110 | 0.20 | 70.00 | Call with L. Lipner re: motion template and signature block |
| 2214175 | 904 | Cordo | 12/23/09 | B | B110 | 0.60 | 210.00 | Attn: to filing issues (2); emails with A. Remming and D. Abbott (.2); two calls with N. Salvatore (2) |
| 2216684 | 904 | Cordo | 12/29/09 | B | B110 | 0.20 | 70.00 | Emails with C. Armstrong re: video conferencing |
| 2216685 | 904 | Cordo | 12/29/09 | B | B110 | 0.20 | 70.00 | Emails with A. Remming, E. Taiwo, T. Britt, and N. Salvatore re: agenda |
| 2216665 | 904 | Cordo | 12/30/09 | B | B110 | 0.20 | 70.00 | Review emails from A. Remming and N. Salvatore re: agenda letter for 1/6 hearing; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******    AS OF 12/31/09    PRO FORMA 241592

| ID | Code | Name | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2216668 | 904 | Cordo | B | B110 | 12/30/09 | 0.30 | 105.00 | Emails with C. Armstrong re: video conferencing (.1); e-mail R. Robeck re: same (.1); review response re: same (.1) |
| 2216938 | 904 | Cordo | B | B110 | 12/31/09 | 0.20 | 70.00 | Review e-mail from A Remming re: hearing next week (.1); e-mail A. Remming re: same and review response re: same (.1) |
| 2216941 | 904 | Cordo | B | B110 | 12/31/09 | 0.30 | 105.00 | E-mail A. Krunotgaya re: agenda issues (.1); emails with A. Remming re: same; (.1) review response from A. Remming and A. Krunotgaya re: same (.1) |
| 2216942 | 904 | Cordo | B | B110 | 12/31/09 | 0.30 | 105.00 | Review agenda (.1); call with A. Remming re: same (.1); e-mail M. Grandetti re: same (.1) |
| 2199658 | 961 | Remming | B | B110 | 08/27/09 | 0.10 | 29.50 | Meeting w/ A. Cordo re: 9/2 hearing and other upcoming hearings |
| 2199659 | 961 | Remming | B | B110 | 08/27/09 | 0.30 | 88.50 | Attention to agenda for 9/2 hearing; email to E. Campell re: same |
| 2199657 | 961 | Remming | B | B110 | 12/01/09 | 0.10 | 29.50 | Email to R. Weinstein re: notice of filing |
| 2199542 | 961 | Remming | B | B110 | 12/01/09 | 0.30 | 88.50 | Attention to documents in preparation for 12.2 hearing |
| 2200824 | 961 | Remming | B | B110 | 12/02/09 | 0.50 | 147.50 | Attention to documents in preparation for 12.2 hearing |
| 2199985 | 961 | Remming | B | B110 | 12/02/09 | 0.20 | 59.00 | Various office conferences w/ A. Cordo re: matters in preparation for 12.2 hearing |
| 2200036 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Email to J. Lacks re: court call dial in information for Nortel rep. |
| 2200085 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Tele. w. T. Wong-Ken (Nortel) re: court call appearance (.1); tele w/ J. Gross chambers re: same (.1) |
| 2200257 | 961 | Remming | B | B110 | 12/02/09 | 0.30 | 88.50 | Review and respond to various emails re: documents in preparation for 12.2 hearing; office confs. w/ B. Springart re: same |
| 2200261 | 961 | Remming | B | B110 | 12/02/09 | 0.50 | 147.50 | Arrange for Nortel in-house counsel to dial in to today's hearing; multiple emails and teles re: same |
| 2200297 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Office conf. w/ J. Lanzkron re: documents in preparation for 12.2 hearing |
| 2200298 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Email to T. Hong-Ken re: court call reservation for P. Look (Nortel) |
| 2200340 | 961 | Remming | B | B110 | 12/02/09 | 0.40 | 118.00 | Review email from T. Wong-Ken re: additional court call reservation; tele w/ T. Wong-Ken re: same (.1); tele w/ J. Gross' chambers re: reservation (.1); email to B. Springart re: same (.1); email reservation to T. Wong-Ken (.1) |
| 2200397 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Review and respond to emails from L. Polizzi re: documents in preparation for 12.2 hearing |
| 2200774 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: request for hearing time on 12.3 |
| 2200728 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Review email from A. Conway re: J. Gross calendar report; email to A. Cordo and E. Polizzi re: same |
| 2200730 | 961 | Remming | B | B110 | 12/02/09 | 0.10 | 29.50 | Review NOS for 12.2 amended agenda |
| 2200781 | 961 | Remming | B | B110 | 12/02/09 | 0.20 | 59.00 | Review and respond to email from A. Cordo re: calendar report for J. Gross (.1); office conf. w/ A. Conway re: same (.1) |
| 2203650 | 961 | Remming | B | B110 | 12/08/09 | 0.30 | 88.50 | Attention to documents re: motion to approve NETtel motion; email to E. Taivo re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592          AS OF 12/31/09          INVOICE# ******

| ID | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2203946 | 961 | Remming | 12/09/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: agenda for 12.15 hearing |
| 2203966 | 961 | Remming | 12/09/09 | B | B110 | 0.20 | 59.00 | Draft email to E. Taiwo, A. Cordo and N. Salvatore re: agenda for 12.15 hearing |
| 2204094 | 961 | Remming | 12/09/09 | B | B110 | 0.50 | 147.50 | Review/edit agenda for 12.15 hearing |
| 2204096 | 961 | Remming | 12/09/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: pro hac motion |
| 2204097 | 961 | Remming | 12/09/09 | B | B110 | 0.30 | 88.50 | Review/edit agenda for 12.15 hearing |
| 2204098 | 961 | Remming | 12/09/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: pro hac motion for E. Taiwo |
| 2206017 | 961 | Remming | 12/09/09 | B | B110 | 0.20 | 59.00 | Review/edit pro hac motion for E. Taiwo |
| 2206018 | 961 | Remming | 12/09/09 | B | B110 | 0.10 | 29.50 | Review/edit agenda for 12.15 hearing |
| 2206682 | 961 | Remming | 12/09/09 | B | B110 | 0.20 | 59.00 | Review/edit revised version of agenda for 12.15 hearing (.1); email to E. Taiwo, A. Cordo and N. Salvatore re: same (.1) |
| 2203894 | 961 | Remming | 12/09/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: pro hac motion |
| 2203895 | 961 | Remming | 12/09/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: agenda for 12.15 hearing |
| 2206550 | 961 | Remming | 12/09/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from A. Cordo re; objection deadline for Deloitte; office conf. w/ A. Cordo re: same |
| 2207238 | 961 | Remming | 12/10/09 | B | B110 | 0.20 | 59.00 | Office conf. w/ A. Cordo re: witness for 12.15 hearing (.1) office conf. w/ E. Campbell re: CNOs for certain items for 12.15 hearing (.1) |
| 2207244 | 961 | Remming | 12/10/09 | B | B110 | 0.20 | 59.00 | Tele. w/ attorney re: service issue (.1); email to E. Campbell re: same (.1) |
| 2206771 | 961 | Remming | 12/10/09 | B | B110 | 0.30 | 88.50 | Review/edit agenda to incorporate comments from E. Taiwo (.2); email to N. Salvatore, A. Cordo, and E. Taiwo re: same (.1) |
| 2206793 | 961 | Remming | 12/10/09 | B | B110 | 0.10 | 29.50 | Email to E. Campbell re: CNOs for 12.15 agenda |
| 2207190 | 961 | Remming | 12/10/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: status of revised agenda |
| 2207059 | 961 | Remming | 12/10/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: CNOs for 12.15 agenda |
| 2207267 | 961 | Remming | 12/10/09 | B | B110 | 0.10 | 29.50 | Office confs. w/ A. Cordo re: service issue |
| 2207278 | 961 | Remming | 12/10/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: updated version of agenda |
| 2207279 | 961 | Remming | 12/10/09 | B | B110 | 0.20 | 59.00 | Revise agenda to reflect filing of CNOs for certain agenda items |
| 2207983 | 961 | Remming | 12/11/09 | B | B110 | 0.10 | 29.50 | V/mail to E. Placenis re: video appearance for 12.15 hearing |
| 2207987 | 961 | Remming | 12/11/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from E. Taiwo re: agenda; arrange for same to be filed and served |
| 2207992 | 961 | Remming | 12/11/09 | B | B110 | 0.10 | 29.50 | Email to E. Taiwo re: pro hac order |
| 2207993 | 961 | Remming | 12/11/09 | B | B110 | 0.40 | 118.00 | Attention to agenda for 12.15 hearing |
| 2207996 | 961 | Remming | 12/11/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: video conferencing for 12.15 hearing |
| 2207990 | 961 | Remming | 12/11/09 | B | B110 | 0.10 | 29.50 | Update agenda to reflect CNOs for certain agenda items |
| 2209012 | 961 | Remming | 12/14/09 | B | B110 | 0.10 | 29.50 | Review and respond to D. Abbott re: research on corp issues |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592

AS OF 12/31/09

INVOICE# ******

| ID | Name | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2209013 | Remming | 961 | 12/14/09 | B | B110 | 0.10 | 29.50 | Email to B. Springart re: courtcall reservation for 12.15 |
| 2209016 | Remming | 961 | 12/14/09 | B | B110 | 0.20 | 59.00 | Emails w/ A. Cordo re: videoconf. for 12.15 hearing (.1); office conf. w/ A. Cordo re; same (.1) |
| 2209019 | Remming | 961 | 12/14/09 | B | B110 | 0.20 | 59.00 | Prepare documents for 12.15 hearing |
| 2208612 | Remming | 961 | 12/14/09 | B | B110 | 0.10 | 29.50 | Contact RLF re: hearing time for 12.14 hearing |
| 2209167 | Remming | 961 | 12/14/09 | B | B110 | 0.10 | 29.50 | Email to L. Lipner re: court call reservation for 12.15 hearing |
| 2209169 | Remming | 961 | 12/14/09 | B | B110 | 0.20 | 59.00 | Prepare documents for 12.15 hearing |
| 2209173 | Remming | 961 | 12/14/09 | B | B110 | 0.20 | 59.00 | Tele w/ L. Lipner re: status of motions for 12.15 hearing |
| 2209174 | Remming | 961 | 12/14/09 | B | B110 | 1.70 | 501.50 | Prepare documents for 12.15 hearing |
| 2209175 | Remming | 961 | 12/14/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ D. Abbott re: 12.15 hearing |
| 2209176 | Remming | 961 | 12/14/09 | B | B110 | 0.60 | 177.00 | Review/edit amended agenda for 12.15 hearing |
| 2208969 | Remming | 961 | 12/14/09 | B | B110 | 0.10 | 29.50 | Email to L. Lipner re: preparations for 12.15 hearing |
| 2208293 | Remming | 961 | 12/14/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: preparations for 12.15 hearing |
| 2209981 | Remming | 961 | 12/15/09 | B | B110 | 0.10 | 29.50 | Review/sign notice of service of 12.15 agenda |
| 2209325 | Remming | 961 | 12/15/09 | B | B110 | 2.40 | 708.00 | Prepare for and attend 12.15 hearing before J. Gross |
| 2210221 | Remming | 961 | 12/15/09 | B | B110 | 0.20 | 59.00 | Review/edit notice of service for various order; arrange for same to be filed |
| 2210225 | Remming | 961 | 12/15/09 | B | B110 | 0.20 | 59.00 | Attention to various notices of service |
| 2211022 | Remming | 961 | 12/16/09 | B | B110 | 0.20 | 59.00 | Office conf. w/ J., Kittinger re: service of documents for 12.16 (.1); email to Epiq re: same (.1) |
| 2211025 | Remming | 961 | 12/16/09 | B | B110 | 0.10 | 29.50 | Email to joint administrators re: 12.17 hearing |
| 2211079 | Remming | 961 | 12/16/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ J. Kittinger re: court call for 12.17 hearing |
| 2211262 | Remming | 961 | 12/17/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from L. Lipner re: orders under cert |
| 2211132 | Remming | 961 | 12/17/09 | B | B110 | 0.30 | 88.50 | Email to L. Lipner, J. Bromley and D. Abbott re: court call appearance for 12.17 hearing (.1); email to E. Campbell re: same (.1); email to D. Abbott re: attendance at 12.17 hearing (.1) |
| 2211161 | Remming | 961 | 12/17/09 | B | B110 | 0.20 | 59.00 | Office conf. w. E. Campbell re: CourtCall reservation for J. Bromley (.1); email to J. Bromley re: same (.1) |
| 2211382 | Remming | 961 | 12/17/09 | B | B110 | 0.10 | 29.50 | Tele. w/ C. Samis re: 12.17 hearing before J. Gross |
| 2211383 | Remming | 961 | 12/17/09 | B | B110 | 0.90 | 265.50 | Prepare for and dial into 12.17 hearing before J. Gross |
| 2214212 | Remming | 961 | 12/23/09 | B | B110 | 0.10 | 29.50 | Email to L. Schweitzer re: hearing dates |
| 2214524 | Remming | 961 | 12/23/09 | B | B110 | 1.50 | 442.50 | Prepare IRS stip motion (.4); CA funding motion (.3); motion to seal/redact CA funding motion each for filing (.3); arrange for same to be filed and served (.3); multiple office conf. w/ J. Kittinger re: filing (.2) |
| 2215039 | Remming | 961 | 12/28/09 | B | B110 | 0.10 | 29.50 | Tele. w/ A. Cordo re: joint hearing for 1.6 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******   AS OF 12/31/09   PRO FORMA 241592

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2215282 | 961 | Remming | 12/28/09 | B | B110 | 0.10 | 29.50 | Email to A. Cordo re: procedures for setting up joint USICA hearing |
| 2215764 | 961 | Remming | 12/29/09 | B | B110 | 0.10 | 29.50 | Review email from J. Croft re: 1.21 hearing date; email to A. Cordo re: same |
| 2215950 | 961 | Remming | 12/29/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from S. Malik re: 1.21 hearing date schedule |
| 2215986 | 961 | Remming | 12/29/09 | B | B110 | 0.10 | 29.50 | Email to A. Krutonogaya re: upcoming filings for week of 12/28 |
| 2216218 | 961 | Remming | 12/29/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from N. Salvatore re: agenda for 1.6 hearing |
| 2216241 | 961 | Remming | 12/29/09 | B | B110 | 0.10 | 29.50 | Review agenda for 1.6 hearing; office conf. w/ J. Kittinger re: same |
| 2216245 | 961 | Remming | 12/29/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from N. Salvatore re: agenda for 1.6 hearing |
| 2216249 | 961 | Remming | 12/29/09 | B | B110 | 0.10 | 29.50 | Email to N. Salvatore, E. Taiwo and A. Cordo re: agenda for 1.6 hearing |
| 2216251 | 961 | Remming | 12/29/09 | B | B110 | 0.40 | 118.00 | Review/edit agenda for 1.6 hearing |
| 2216252 | 961 | Remming | 12/29/09 | B | B110 | 0.20 | 59.00 | Review email from E. Taiwo re: agenda for 1.6 hearing; email to T. Britt re: same (.1); review and respond to email from A. Cordo re: videoconferencing for 1.6 hearing (.1) |
| 2216650 | 961 | Remming | 12/30/09 | B | B110 | 0.40 | 118.00 | Review email from N. Salvatore re: comments to 1.6 agenda (.2); review agenda and docket (.1); email to N. Salvatore re: same (.1) |
| 2216645 | 961 | Remming | 12/30/09 | B | B110 | 0.10 | 29.50 | Tele. w/ P. Tinker re: Ray retention motion and Paragon incentive fee issue |
| 2216657 | 961 | Remming | 12/30/09 | B | B110 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: videoconferencing for 1.6 hearing |
| 2216658 | 961 | Remming | 12/30/09 | B | B110 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: video conferencing for 1.6 hearing |
| 2216659 | 961 | Remming | 12/30/09 | B | B110 | 0.30 | 88.50 | Revise agenda for 1.6 hearing to incorporate comments from N. Salvatore |
| 2216758 | 961 | Remming | 12/31/09 | B | B110 | 0.10 | 29.50 | Emails (x2) w/ J. Lanzkron re: preparations for 1/6 hearing |
| 2217003 | 961 | Remming | 12/31/09 | B | B110 | 0.10 | 29.50 | Office conf. w/ B. Springart re: returned mail and reservice of same |
| 2217012 | 961 | Remming | 12/31/09 | B | B110 | 0.10 | 29.50 | Tele. w/ T. Britt re: agenda for 1.6 hearing |
| 2217013 | 961 | Remming | 12/31/09 | B | B110 | 0.10 | 29.50 | Review and respond to email from J. Lanzkron re: preparation for 1.6 hearing |
| 2217014 | 961 | Remming | 12/31/09 | B | B110 | 0.10 | 29.50 | Email to B. Springart re: preparations for 1.6 hearing |
| 2217015 | 961 | Remming | 12/31/09 | B | B110 | 0.10 | 29.50 | Email to CGSH and A. Cordo re: updates to agenda for 1/6 hearing to reflect stipulation with IRS |
| 2217017 | 961 | Remming | 12/31/09 | B | B110 | 0.10 | 29.50 | Email to CGSH and A. Cordo re: agenda for 1.6 hearing |
| 2217018 | 961 | Remming | 12/31/09 | B | B110 | 0.60 | 177.00 | Revise agenda to reflect comments received from T. Britt; email to CGSH and A. Cordo re: summarizing changes to 1.6 agenda |
| 2210111 | 975 | Catchpole | 12/15/09 | B | B110 | 1.50 | 495.00 | Prepare for and attend hearing |
| | | | | | Total Task: B110 | 65.00 | 18,636.50 | |

Asset Dispositions/363 Sales

| 2202286 | 221 | Schwartz | 12/01/09 | B | B130 | 0.10 | 55.00 | Rev. MENs joinder in objection of MatlinPatterson |
| 2202298 | 221 | Schwartz | 12/01/09 | B | B130 | 0.10 | 55.00 | Rev. M. Aliabadi email re: Widevine Technologies |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592          AS OF 12/31/09          INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2199053 | 221 | Schwartz | 12/01/09 | B | B130 | 0.10 | 55.00 | Rev. Assignment notice |
| 2202282 | 221 | Schwartz | 12/01/09 | B | B130 | 0.10 | 55.00 | Rev. sale agreement exhibit |
| 2202348 | 221 | Schwartz | 12/02/09 | B | B130 | 1.00 | 550.00 | Rev. sale papers |
| 2202487 | 221 | Schwartz | 12/03/09 | B | B130 | 0.30 | 165.00 | Rev. sale order |
| 2202492 | 221 | Schwartz | 12/03/09 | B | B130 | 0.10 | 55.00 | Rev. Sale Notice |
| 2202498 | 221 | Schwartz | 12/03/09 | B | B130 | 0.30 | 165.00 | Rev. certification of counsel w\ attachments re: sale order |
| 2208240 | 221 | Schwartz | 12/11/09 | B | B130 | 0.10 | 55.00 | Rev. AON objection re initial ntoce to assume customer agreements re Enterprise sale |
| 2208241 | 221 | Schwartz | 12/11/09 | B | B130 | 0.10 | 55.00 | Rev. Qwest objection re notice to assume customer agreements re Enterprise sale |
| 2209629 | 221 | Schwartz | 12/15/09 | B | B130 | 0.30 | 165.00 | Rev. Avaya motion to assume |
| 2210050 | 221 | Schwartz | 12/15/09 | B | B130 | 0.10 | 55.00 | Rev. Microsoft objection re final notice to assume customer agreements re Enterprise sale |
| 2209634 | 221 | Schwartz | 12/15/09 | B | B130 | 0.10 | 55.00 | Rev. Motion to shorten re Avaya motion to assume |
| 2209664 | 221 | Schwartz | 12/15/09 | B | B130 | 0.10 | 55.00 | Rev. Avaya motion to shorten |
| 2211340 | 221 | Schwartz | 12/17/09 | B | B130 | 0.20 | 110.00 | Rev. CDMA side agreement motion |
| 2211342 | 221 | Schwartz | 12/17/09 | B | B130 | 0.10 | 55.00 | Rev. AON objection re final notice to assume customer agreements re Enterprise sale |
| 2212112 | 221 | Schwartz | 12/18/09 | B | B130 | 0.10 | 55.00 | Rev. Enterprise certification |
| 2215069 | 221 | Schwartz | 12/22/09 | B | B130 | 0.10 | 55.00 | Email to A. Cordo re: E. Estrada inquiry re: executory contracts |
| 2215077 | 221 | Schwartz | 12/22/09 | B | B130 | 0.10 | 55.00 | Rev. A. Cordo email re: executory contract party inquiry |
| 2214567 | 322 | Abbott | 12/01/09 | B | B130 | 7.30 | 4,015.00 | Prep for MEN sale hearing |
| 2199089 | 322 | Abbott | 12/01/09 | B | B130 | 0.30 | 165.00 | Review proposed language re: MEN sale order (.2); and mtg w/ Cordo re: same (.1) |
| 2198848 | 322 | Abbott | 12/01/09 | B | B130 | 0.70 | 385.00 | Conf call w/ Bromley, Schweitzer, Reid, Murray, Brod Botter, Pisa, Tay, Carfignini, Katzenstein, Savage, others re: sale hearing re: MEN (.5); telephone call w/ Ciena counsel re: HP issues (.2) |
| 2198982 | 322 | Abbott | 12/01/09 | B | B130 | 0.10 | 55.00 | Review proposed language re: MEN sale order |
| 2199337 | 322 | Abbott | 12/01/09 | B | B130 | 0.10 | 55.00 | Review MEN letter from NSN |
| 2199339 | 322 | Abbott | 12/01/09 | B | B130 | 0.30 | 165.00 | Mtg w/ Bromley, Schweitzer re: MEN hearing |
| 2200869 | 322 | Abbott | 12/02/09 | B | B130 | 15.30 | 8,415.00 | Prep and attend MEN sale hearing |
| 2199751 | 322 | Abbott | 12/02/09 | B | B130 | 2.50 | 1,375.00 | Prep for MEN sale hearing |
| 2202670 | 322 | Abbott | 12/07/09 | B | B130 | 0.50 | 275.00 | Conf call w/ committee profs, bondholder profs, Nortel internal team, Cleary, Lazard re: CVAS sale issues |
| 2214123 | 322 | Abbott | 12/23/09 | B | B130 | 0.30 | 165.00 | Telephone call w/ Tinker re: Ray retention; CVAS sale |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA  241592

AS OF 12/31/09

INVOICE# ******

| Trans | Emp | Name | | Task | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2214126 | 322 | Abbott | B130 | B | 12/23/09 | 0.40 | 220.00 | Review CVAS papers and correspondence re: same |
| 2199207 | 546 | Fusco | B130 | B | 12/01/09 | 0.20 | 41.00 | Efile nof re exhibits to asset sale agreement |
| 2214272 | 546 | Fusco | B130 | B | 12/23/09 | 0.10 | 20.50 | Efile Riedel declaration in support |
| 2214273 | 546 | Fusco | B130 | B | 12/23/09 | 0.50 | 102.50 | Coordinate service of Riedel declaration & motions |
| 2208869 | 597 | Campbell | B130 | B | 12/14/09 | 0.30 | 57.00 | Prep under seal cover sheet re affidavit re d.i. 1278 and 1514 |
| 2208616 | 597 | Campbell | B130 | B | 12/14/09 | 0.20 | 38.00 | Attn to order shortening notice re motion to approve Enterprise Escrow Agreement (.1); email same to epiq for service (.1) |
| 2210770 | 597 | Campbell | B130 | B | 12/16/09 | 0.20 | 38.00 | Attn to editing cover sheet re portions of affidavit re d.i. 1969 |
| 2211187 | 597 | Campbell | B130 | B | 12/17/09 | 0.20 | 38.00 | Disc motion to assume contracts re Enterprise sale w/A. Remming (.1); email court re docketed image re same (.1) |
| 2216397 | 597 | Campbell | B130 | B | 12/30/09 | 0.30 | 57.00 | Attn to under seal cover sheet for affid serv filed under seal re d.i. nos 2198 and 2199 |
| 2216326 | 597 | Campbell | B130 | B | 12/30/09 | 0.30 | 57.00 | Attn to prep affid of serv re d.i. nos 2198 and 2199 for filing (.1); efile same (.2) |
| 2203340 | 662 | Kittinger | B130 | B | 12/02/09 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: notice of filing of successful bid |
| 2203346 | 662 | Kittinger | B130 | B | 12/02/09 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: notice of filing of successful bid and notice of proposed sale order |
| 2203416 | 662 | Kittinger | B130 | B | 12/03/09 | 0.30 | 57.00 | Finalize for filing and e-file certification of counsel re: proposed order authorizing and approving sale of certain assets |
| 2203417 | 662 | Kittinger | B130 | B | 12/03/09 | 0.40 | 76.00 | Finalize for filing and e-file form of final notice of debtors' request for authority to assume and assign certain customer agreements |
| 2209650 | 662 | Kittinger | B130 | B | 12/10/09 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: orders approving GSM termination fee agreement, sale of GSM/GSM-R free and clear, the assumption and assignment procedure in connection with sale of GSM/GSM-R business, and sale of certain assets |
| 2209686 | 662 | Kittinger | B130 | B | 12/11/09 | 0.50 | 95.00 | Review e-mail from A. Cordo re: motion for approve Debtors' entry in the Enterprise Solutions business escrow agreement(.1) finalize for filing and e-file motion (.4) |
| 2209696 | 662 | Kittinger | B130 | B | 12/11/09 | 0.40 | 76.00 | Review e-mail from A. Cordo re: motion to shorten notice of motion to approve Debtors' entry in the Enterprise Solutions business escrow agreement(.1) finalize for filing and e-file motion to shorten notice (.3) |
| 2213101 | 662 | Kittinger | B130 | B | 12/15/09 | 0.40 | 76.00 | Finalize for filing and e-file motion for an order approving the CDMA/LTE China side agreement |
| 2213109 | 662 | Kittinger | B130 | B | 12/15/09 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving entry into the next generation packet core network components escrow agreement |
| 2213619 | 662 | Kittinger | B130 | B | 12/17/09 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: order shortening notice of motion to enter into Enterprise Solutions Business Escrow Agreement |
| 2213624 | 662 | Kittinger | B130 | B | 12/17/09 | 0.40 | 76.00 | Finalize for filing and e-file certification of counsel re: order approving entry into the Enterprise Solutions Business escrow agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******    AS OF 12/31/09    PRO FORMA 241592

| Name | No. | Invoice | Date | B | PRO FORMA | Hours | AS OF 12/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| Kittinger | 662 | 2214396 | 12/22/09 | B | B130 | 3.00 | 570.00 | Finalize for filing and e-file motion for order authorizing Debtors' entry into the stalking horse agreement and motion to shorten notice |
| Kittinger | 662 | 2218129 | 12/29/09 | B | B130 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: notice of sale order |
| Miller | 826 | 2211643 | 12/17/09 | B | B130 | 0.10 | 39.50 | Confer with A. Remming re asset sales |
| Cordo | 904 | 2199643 | 12/01/09 | B | B130 | 0.40 | 140.00 | Call with D. Abbott and counsel for ciena re: language for HP (.2); follow up discussion with D. Abbott re: same (.1); draft and email e-mail draft lang to DCA (.1) |
| Cordo | 904 | 2199644 | 12/01/09 | B | B130 | 0.40 | 140.00 | Prepare for MEN sale |
| Cordo | 904 | 2199645 | 12/01/09 | B | B130 | 0.20 | 70.00 | Review e-mail from M. McGuire re: linex (.1); call M. McGuire re: same (.1) |
| Cordo | 904 | 2199646 | 12/01/09 | B | B130 | 0.20 | 70.00 | Call with E. Polizzi re: Linex |
| Cordo | 904 | 2199637 | 12/01/09 | B | B130 | 0.20 | 70.00 | Various emails with J. Lanzkron and A. Remming re: motion to shorten order for fee termination motion |
| Cordo | 904 | 2199638 | 12/01/09 | B | B130 | 0.20 | 70.00 | Emails with E. Polizzi and L. Lipner re: 12/2 hearing |
| Cordo | 904 | 2199648 | 12/01/09 | B | B130 | 0.40 | 140.00 | Review and revise HP language with DCA comments (.1); call T. Davidson re: same (.1); e-mail T. Davidson re: same (.1); e-mail I. Bonn re: other HP issues (.1) |
| Cordo | 904 | 2199649 | 12/01/09 | B | B130 | 0.10 | 35.00 | Leave message for M. McGuire re: linex objection |
| Cordo | 904 | 2199650 | 12/01/09 | B | B130 | 0.40 | 140.00 | Call with T. Davidson re: HP Objection (.1); discussion with D. Abbott re: same (.1); discussion with N. Catchpole re: research re: same (.2) |
| Cordo | 904 | 2199715 | 12/01/09 | B | B130 | 9.40 | 3,290.00 | Prepare for MEN sale hearing |
| Cordo | 904 | 2199728 | 12/02/09 | B | B130 | 0.60 | 210.00 | Prep for MEN sale hearing |
| Cordo | 904 | 2200995 | 12/02/09 | B | B130 | 16.40 | 5,740.00 | Prepare for and attend hearing |
| Cordo | 904 | 2201388 | 12/03/09 | B | B130 | 0.10 | 35.00 | E-mail I. Bonn re: HP contracts |
| Cordo | 904 | 2201389 | 12/03/09 | B | B130 | 0.40 | 140.00 | Attn: to review and filing of final equinox assumption notice (.2); e-mail with L. Lipner re: same (.1); call with L. Lipner re: same (.1) |
| Cordo | 904 | 2201390 | 12/03/09 | B | B130 | 0.20 | 70.00 | Attn: to review and filing of final sale order and Cert of counsel re: same |
| Cordo | 904 | 2201392 | 12/03/09 | B | B130 | 0.30 | 105.00 | Call with l. Lipner re: equinox final sale notice |
| Cordo | 904 | 2201394 | 12/03/09 | B | B130 | 0.30 | 105.00 | Review e-mail from I. Bonn re: HPPS (.1); review e-mail from M. Fleming re: HP issues (.1); review D. Abbott response re: same (.1) |
| Cordo | 904 | 2201385 | 12/03/09 | B | B130 | 0.30 | 105.00 | Attn: to sale related issues |
| Cordo | 904 | 2203359 | 12/08/09 | B | B130 | 0.20 | 70.00 | Review e-mail from D. Abbott re: alteon contract (.1); e-mail N. Salvatore re: same; review response re: same (.1) |
| Cordo | 904 | 2203348 | 12/08/09 | B | B130 | 0.20 | 70.00 | Call with T. Britt re: sale related motions and timing |
| Cordo | 904 | 2206624 | 12/09/09 | B | B130 | 0.20 | 70.00 | Review proof of publication from P. Egloff (.1); e-mail T. Britt re: same (.1) |
| Cordo | 904 | 2206618 | 12/09/09 | B | B130 | 0.20 | 70.00 | Review e-mail from cigna lawyer re: assumption (.1); e-mail L. Lipner re: same; e-mail D. Abbott re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592          AS OF 12/31/09          INVOICE# ******

| ID | | | | | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2206619 | 904 | Cordo | B | B130 | 12/09/09 | 0.20 | 70.00 | Call with R. Weinstein re; MEN assumption related issues. |
| 2206620 | 904 | Cordo | B | B130 | 12/09/09 | 0.20 | 70.00 | Call with L. Lipner re: assumption |
| 2207218 | 904 | Cordo | B | B130 | 12/10/09 | 0.30 | 105.00 | Call with K. Weaver re: assumption and assignment issues |
| 2207204 | 904 | Cordo | B | B130 | 12/10/09 | 0.60 | 210.00 | Call with L. Lipner re: assumption and assignment (2); review assumption and assignment (2); call with K. Weaver and L. Lipner re: assignment motion (2) |
| 2207208 | 904 | Cordo | B | B130 | 12/10/09 | 0.10 | 35.00 | Review e-mail from J. Lister re: extension of objection deadline |
| 2207955 | 904 | Cordo | B | B130 | 12/11/09 | 0.70 | 245.00 | Attn: to final review of escrow motion and its related motion to shorten (4); call with L. Lipner re: same (.1); e-mail B. Hunt re: same (.1); emails with A. Kruntogaya re: same (.1) |
| 2207874 | 904 | Cordo | B | B130 | 12/11/09 | 0.50 | 175.00 | Review e-mail from I. Bonn re: HP (1); research re; same (.1); e-mail L. Lipner re: same (.1) |
| 2207877 | 904 | Cordo | B | B130 | 12/11/09 | 0.30 | 105.00 | Review AT&T Motion (2); e-mail K. Weaver comments re: same (.1) |
| 2207878 | 904 | Cordo | B | B130 | 12/11/09 | 0.20 | 70.00 | Review e-mail re: cigna contracts (.1); e-mail L. Lipner re: same (.1) |
| 2207864 | 904 | Cordo | B | B130 | 12/11/09 | 0.10 | 35.00 | Call with L. Lipner re: escrow |
| 2207868 | 904 | Cordo | B | B130 | 12/11/09 | 0.30 | 105.00 | Review e-mail from I. Bonn re: contracts (.1); e-mail other Nortel people re: same (2) |
| 2208095 | 904 | Cordo | B | B130 | 12/12/09 | 0.30 | 105.00 | Emails with M. Fleming and T. Britt re: publication notices |
| 2211005 | 904 | Cordo | B | B130 | 12/16/09 | 0.10 | 35.00 | Call with R. Weinstein re: questions about 6006 |
| 2211675 | 904 | Cordo | B | B130 | 12/17/09 | 0.10 | 35.00 | Review filed under seal service cover sheets |
| 2212274 | 904 | Cordo | B | B130 | 12/18/09 | 0.30 | 105.00 | Review e-mail from A. Kruntogaya re: assumption motion (.1); call with A. Kruntogaya re: same (.1); e-mail with D. Abbott re: same (.1) |
| 2212889 | 904 | Cordo | B | B130 | 12/21/09 | 0.40 | 140.00 | Review e-mail from C. Condlin re: claims objections (.1) respond re: same (3) |
| 2213892 | 904 | Cordo | B | B130 | 12/22/09 | 0.10 | 35.00 | Call with E. Estrada re: HP |
| 2213895 | 904 | Cordo | B | B130 | 12/22/09 | 0.30 | 105.00 | Review e-mail from E. Schwartz re: vmail from E. Estrada (.1); leave message for E. Estrada re: same (.1); e-mail E. Schwartz re: same and review response re: same(.1) |
| 2214169 | 904 | Cordo | B | B130 | 12/23/09 | 0.20 | 70.00 | Review e-mail from D. Abbott re: CVAS sale (.1); review L. Schweitzer re: same (.1) |
| 2214171 | 904 | Cordo | B | B130 | 12/23/09 | 0.20 | 70.00 | Review emails re: sale hearing and timing |
| 2215748 | 904 | Cordo | B | B130 | 12/28/09 | 0.30 | 105.00 | Various emails with J. Croft and A. Remming re: hearing date for CVAS Sale |
| 2216691 | 904 | Cordo | B | B130 | 12/29/09 | 0.30 | 105.00 | Review emails from A. Kruntogaya and S. Malik re: contact issues (.1) review responses re: same and emails from Nortel re: same (2) |
| 2216682 | 904 | Cordo | B | B130 | 12/30/09 | 0.20 | 70.00 | Review voice message from contract party re: question about Equinox sale (.1); e-mail L. Lipner re: same (.1) |
| 2216667 | 904 | Cordo | B | B130 | 12/30/09 | 0.20 | 70.00 | Review emails from A. Kruntogaya re: contract issues; review responses re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592

AS OF 12/31/09

INVOICE# ******

| Invoice | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2216939 | 904 | Cordo | 12/31/09 | B | B130 | 0.30 | 105.00 | Review e-mail from A. Remming re: publication notice (.1); draft summary of process and e-mail J. Landzkron re: same (.1); review response re: same (.1) |
| 2199587 | 924 | Harvey | 12/01/09 | B | B130 | 0.60 | 159.00 | Research regarding auction procedures |
| 2199633 | 924 | Harvey | 12/01/09 | B | B130 | 0.50 | 132.50 | Further research regarding auction procedures |
| 2212133 | 941 | Bird | 12/18/09 | B | B130 | 1.00 | 225.00 | Draft Motion to shorten re MEN sale |
| 2212134 | 941 | Bird | 12/18/09 | B | B130 | 3.00 | 675.00 | Research re breakup Fee |
| 2198654 | 961 | Remming | 12/01/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: motion to shorten on fee termination agreement |
| 2198655 | 961 | Remming | 12/01/09 | B | B130 | 0.10 | 29.50 | Tele. w/ contract counterparty re: assumption and assignment in connection with GSM sale |
| 2198676 | 961 | Remming | 12/01/09 | B | B130 | 0.30 | 88.50 | Emails (x2) to A. Cordo re: order shortening notice on GSM termination agreement (.2); office conf. w/ R. Fusco re: same (.1) |
| 2198794 | 961 | Remming | 12/01/09 | B | B130 | 0.10 | 29.50 | Email to R. Weinstein re: MEN exhibit notice |
| 2199549 | 961 | Remming | 12/01/09 | B | B130 | 0.20 | 59.00 | Emails(x2) to R. Weinstein re: notice of sale and Epiq affidavit re: same |
| 2199541 | 961 | Remming | 12/01/09 | B | B130 | 0.20 | 59.00 | Review/edit notice of filing MEN exhibits; arrange for same to be filed |
| 2199664 | 961 | Remming | 12/01/09 | B | B130 | 0.10 | 29.50 | Email to A. Krutonogaya re: assumption and assignment in connection with GSM sale |
| 2199665 | 961 | Remming | 12/01/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: assumption question from contract counterparty |
| 2199653 | 961 | Remming | 12/01/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ A. Cordo re: service of GSM sale notice |
| 2200852 | 961 | Remming | 12/02/09 | B | B130 | 0.20 | 59.00 | Emails w/ A. Cordo and L. Polizzi re: final sale order for MEN sale |
| 2200853 | 961 | Remming | 12/02/09 | B | B130 | 0.50 | 147.50 | Draft cert of counsel for MEN sale order |
| 2200144 | 961 | Remming | 12/02/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: documents for MEN sale |
| 2201794 | 961 | Remming | 12/03/09 | B | B130 | 0.10 | 29.50 | Emails w/ L. Polizzi re: MEN final sale order |
| 2201795 | 961 | Remming | 12/03/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: MEN final sale order and cert. of counsel re: same |
| 2201818 | 961 | Remming | 12/03/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: contact from contract counterparty re: assumption in connection with enterprise sale |
| 2200998 | 961 | Remming | 12/03/09 | B | B130 | 0.10 | 29.50 | Email to contract counterparty re: assumption issue in connection w/ Enterprise business |
| 2201814 | 961 | Remming | 12/03/09 | B | B130 | 0.20 | 59.00 | Tele w/ contract counterparty re: enterprise assumption issue |
| 2201815 | 961 | Remming | 12/03/09 | B | B130 | 0.20 | 59.00 | Review email from L. Polizzi re: MEN final sale order (.1); email to L. Schweitzer re: same (.1) |
| 2209147 | 961 | Remming | 12/14/09 | B | B130 | 0.50 | 147.50 | Emails with M.F. Delacruz and R. Weinstein re: question about asset disposition proceed allocation (.2); review email from T. Britt re: same (.1); email to D. Abbott re: proposed response to inquiry from bondholders (.2) |
| 2209015 | 961 | Remming | 12/14/09 | B | B130 | 0.10 | 29.50 | Tele. w/ M.F. Delacruz re: allocation of asset disposition proceeds |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592          AS OF 12/31/09          INVOICE# ******

| Invoice# | Name | | Date | B | PRO FORMA B130 | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2208536 | Remming | 961 | 12/14/09 | B | B130 | 0.10 | 29.50 | Vmail to M.F. Delacruz re: question re: allocation of asset disposition proceeds |
| 2210226 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from T. Britt re: service for CDMA side letter motion |
| 2210227 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: notice of service for Next Gen Pack Core Escrow Order |
| 2210229 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Email to T. Britt re: service information for CDMA side letter agreement |
| 2210222 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Email to J. Kittinger re: filing and service of CDMA side letter agreement |
| 2210223 | Remming | 961 | 12/15/09 | B | B130 | 0.20 | 59.00 | Review notice and cos for CDMA side letter agreement motion |
| 2210224 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Email to J. Kittinger re: Notice and COS for Nortel CDMA side letter agreement motion |
| 2210235 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Email to T. Britt re: filing of CDMA side letter agreement |
| 2209906 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Email to T. Britt re: service of motion to approve side letter agreement |
| 2209960 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Review and respond to T. Britt re: service of CDMA side letter |
| 2209964 | Remming | 961 | 12/15/09 | B | B130 | 0.30 | 88.50 | Review\edit motion to approve side letter agreement |
| 2209972 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Tele. w/ T. Britt re: motion to approve side letter agreement |
| 2210007 | Remming | 961 | 12/15/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from T. Britt re: service of side letter motion |
| 2210536 | Remming | 961 | 12/16/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from J. Croft re: expense reimbursement |
| 2210746 | Remming | 961 | 12/16/09 | B | B130 | 0.10 | 29.50 | Email to D. Abbott re: special hearing re: escrow agreement |
| 2210525 | Remming | 961 | 12/16/09 | B | B130 | 0.10 | 29.50 | Review and respond to email to T. Britt re: break up fees for pending asset disposition |
| 2210984 | Remming | 961 | 12/16/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from R. Weinstein re: motion to assume agreements |
| 2210985 | Remming | 961 | 12/16/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: service of Verizon assumption motion |
| 2211077 | Remming | 961 | 12/16/09 | B | B130 | 0.10 | 29.50 | Tele. w/ T. Britt re: expense reimbursement\break-up fee issue |
| 2211058 | Remming | 961 | 12/16/09 | B | B130 | 0.40 | 118.00 | Meeting w/ D. Abbott re: motion to approve assumption of certain agreements in connection with Enterprise sale and other related sale issues |
| 2211060 | Remming | 961 | 12/16/09 | B | B130 | 0.30 | 88.50 | Tele. w/ bondholder re: PBGC stipulation (.1); tele w/ L. Lipner re: motion to assume for 12.17 special hearing and omnibus motion to assume for 1.6 (.2) |
| 2211714 | Remming | 961 | 12/17/09 | B | B130 | 1.00 | 295.00 | Research re: break-up fees and expense reimbursements |
| 2211715 | Remming | 961 | 12/17/09 | B | B130 | 0.10 | 29.50 | Review vmail from M.F. Delacruz re: break-up fees and expense reimbursements |
| 2211730 | Remming | 961 | 12/17/09 | B | B130 | 0.90 | 265.50 | Research re: expense reimbursement and break up fees and standard for approval of same |
| 2211731 | Remming | 961 | 12/17/09 | B | B130 | 0.60 | 177.00 | Tele. conf. w/ M.F. Delacruz, T. Britt re: expense reimbursement, break-up fees; research re: expense reimbursements\break up fees |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******    AS OF 12/31/09    PRO FORMA 241592

| Invoice | | Attorney | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2211371 | 961 | Remming | 12/17/09 | B | B130 | 0.50 | 147.50 | Revised/draft certification of counsels for the revised verizon order and the revised escrow agreement order; email to L. Lipner re: same |
| 2211374 | 961 | Remming | 12/17/09 | B | B130 | 0.20 | 59.00 | Draft certification of counsel for revised escrow agreement order |
| 2211692 | 961 | Remming | 12/17/09 | B | B130 | 0.20 | 59.00 | Tele. conf. w/ M.F. Delacruz re: breakup fees/expense reimbursement in connection with Paragon sale |
| 2211699 | 961 | Remming | 12/17/09 | B | B130 | 0.10 | 29.50 | Attention to motion to shorten notice for Paragon sale |
| 2212276 | 961 | Remming | 12/18/09 | B | B130 | 0.10 | 29.50 | Email to M.F. Delacruz, T. Britt and J. Croft re: break up fees and draft motion to shorten |
| 2212278 | 961 | Remming | 12/18/09 | B | B130 | 1.60 | 472.00 | Research re: break up fees and expense reimbursements |
| 2212279 | 961 | Remming | 12/18/09 | B | B130 | 1.00 | 295.00 | Review/edit draft motion to shorten for paragon sale |
| 2212283 | 961 | Remming | 12/18/09 | B | B130 | 0.30 | 88.50 | Office conf. w/ J. Bird re: break-up fee research |
| 2212432 | 961 | Remming | 12/20/09 | B | B130 | 0.10 | 29.50 | Emails w/ M.F. Delacruz re: timing for Paragon sale and J. Gross's availability |
| 2213193 | 961 | Remming | 12/21/09 | B | B130 | 0.10 | 29.50 | Review vmail from T. Britt re: Paragon sale |
| 2213194 | 961 | Remming | 12/21/09 | B | B130 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: upcoming hearings for Paragon sale and other Paragon timing issues |
| 2213294 | 961 | Remming | 12/22/09 | B | B130 | 0.30 | 88.50 | Review and respond to emails (x3) from T. Britt re: Paragon filing timeline |
| 2213302 | 961 | Remming | 12/22/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: filing of Paragon sale |
| 2213408 | 961 | Remming | 12/22/09 | B | B130 | 0.10 | 29.50 | Email w/ Epiq re: service of Paragon papers |
| 2213416 | 961 | Remming | 12/22/09 | B | B130 | 0.10 | 29.50 | Email to T. Britt re: deadline from Epiq for filing Paragon sale papers |
| 2213954 | 961 | Remming | 12/22/09 | B | B130 | 0.80 | 236.00 | Review motion to shorten for Paragon sale |
| 2213960 | 961 | Remming | 12/22/09 | B | B130 | 3.90 | 1,150.50 | Review Paragon sale motion |
| 2213853 | 961 | Remming | 12/22/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from T. Britt re: comments to Paragon sale motion |
| 2213963 | 961 | Remming | 12/22/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: service of Paragon sale motions, etc |
| 2213965 | 961 | Remming | 12/22/09 | B | B130 | 0.10 | 29.50 | Email to T. Britt re: amendments to federal rules re: stays of 363 motions |
| 2214012 | 961 | Remming | 12/22/09 | B | B130 | 1.50 | 442.50 | Review and prepare sale documents in connection w/ Paragon sale; multiple teles and emails re: same |
| 2214002 | 961 | Remming | 12/22/09 | B | B130 | 2.60 | 767.00 | Attention to Paragon sale motion and related documents |
| 2214217 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Email to R. Fusco re: Notice and COS for Enterprise assumption motion |
| 2214493 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Email to Epiq re: service of Enterprise assumption and assignment motion re sale |
| 2214519 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Contact chambers re: hearing date for Paragon sale hearing |
| 2214213 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Vmail to L. Lipner re: motion to assume/assign additional contracts for enterprise sale |
| 2214143 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Vmail to E. Bussigel re: motions to seal documents |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592

AS OF 12/31/09

INVOICE# ******

| Invoice# | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2214147 | 961 | Remming | 12/23/09 | B | B130 | 1.10 | 324.50 | Arrange for Paragon sale documents to be filed and served, and sent to chambers; tele w/ L. Schweitzer re: changing sale hearing date; tele w/ chambers re: same; multiple emails w/ CGSH re: Paragon sale |
| 2214149 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Email to D. Abbott re: timing of sale hearing |
| 2214362 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: as-filed copies of motion and motion to shorten Enterprise contract motion |
| 2214363 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Email to J. Croft re: documents in connection w/ Paragon sale |
| 2214365 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Review/edit COS for motion to shorten on Avaya assumption/assignment motion |
| 2214375 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from J. Croft re: scheduling of Paragon sale hearing |
| 2214020 | 961 | Remming | 12/23/09 | B | B130 | 2.10 | 619.50 | Review and prepare sale documents in connection w/ Paragon sale; multiple teles and emails re: same |
| 2214076 | 961 | Remming | 12/23/09 | B | B130 | 0.20 | 59.00 | Review and respond to email from T. Britt re: re-executed Riedel declaration (.1); office conf. w/ R. Fusco re: same (.1) |
| 2214113 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Schweitzer re: sale hearing date for Paragon |
| 2214295 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: comments to motion to approve assumption of Enterprise contracts and motion to shorten notice on same |
| 2214296 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Tele. w/ L. Lipner re: service of omni assumption/assignment motion re Enterprise sale |
| 2214297 | 961 | Remming | 12/23/09 | B | B130 | 0.30 | 88.50 | Review motion to shorten notice on motion to assume contracts in connection with Enterprise sale |
| 2214307 | 961 | Remming | 12/23/09 | B | B130 | 0.50 | 147.50 | Review/edit omni motion to assume contracts in connection with Enterprise sale |
| 2214313 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Emails (x2) to J. Croft re: schedules for Paragon sale |
| 2214317 | 961 | Remming | 12/23/09 | B | B130 | 0.10 | 29.50 | Review vmail from A. Krutonogaya re: motion to file docs under seal |
| 2214326 | 961 | Remming | 12/23/09 | B | B130 | 0.70 | 206.50 | Attention to motion to approve assumption and assignment of contracts in connection w/ Avaya sale; arrange for same to be filed and served |
| 2214679 | 961 | Remming | 12/24/09 | B | B130 | 0.10 | 29.50 | Review and respond to emails from Epiq re: service of Paragon filings |
| 2214968 | 961 | Remming | 12/28/09 | B | B130 | 0.20 | 59.00 | Emails w/ A. Cordo re: procedures for scheduling joint hearings (.1); email to CGSH re: joint hearing for 1.6 hearing (.1) |
| 2214986 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Email J. Stam re: Paragon sale hearing date |
| 2214993 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from J. Croft re: scheduling of Paragon sale hearing |
| 2215020 | 961 | Remming | 12/28/09 | B | B130 | 0.20 | 59.00 | Review emails re: hearing dates for Paragon sale (.1); vmail to J. Croft re: same (.1) |
| 2215029 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ B. Springart re: preparation of Paragon schedules and exhibits for filing under seal |
| 2215032 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Tele w/ chambers re: scheduling of Paragon sale hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******

AS OF 12/31/09

PRO FORMA   241592

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2215033 | 961 | Remming | 12/28/09 | B | B130 | 0.40 | 118.00 | Draft under seal cover sheet for Paragon schedules and exhibits; arrange for same to be filed with the court |
| 2215034 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from J. Croft re: Paragon schedules and statements |
| 2215035 | 961 | Remming | 12/28/09 | B | B130 | 0.20 | 59.00 | Review email from J. Croft re: Paragon schedules; email to B. Springart re: same; email to J. Croft re: same |
| 2215036 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Email to CA counsel (Joe Pasquariello) re: scheduling of Paragon sale hearing |
| 2215037 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Emails w/ J. Croft and A. Cordo re: hearing date for Paragon sale hearing |
| 2215038 | 961 | Remming | 12/28/09 | B | B130 | 0.10 | 29.50 | Tele. w/ J. Gross chambers re: Paragon sale hearing date and bid procedures hearing date |
| 2215283 | 961 | Remming | 12/28/09 | B | B130 | 1.10 | 324.50 | Numerous emails w/ A. Cordo and J. Croft and CA counsel re: scheduling of Paragon sale hearing and bid procedures hearing |
| 2215345 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: documents filed under seal; email to E. Campbell re: same |
| 2215762 | 961 | Remming | 12/29/09 | B | B130 | 0.20 | 59.00 | Emails (x2) with J. Croft re: conf. call w/ UST to discuss questions about incentive fee in connection with Paragon sale |
| 2215881 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Email to J. Croft re: Paragon sale motion |
| 2215787 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Email to CGSH re: conf. call w/ UST to discuss incentive fee in connection with Paragon sale |
| 2216250 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Email to L. Lipner re: objection deadline for Enterprise assumption motion |
| 2216243 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Email to R. Weinstein re: as-filed copy of MEN additional assumption motion |
| 2216244 | 961 | Remming | 12/29/09 | B | B130 | 0.20 | 59.00 | Review and respond to email from R. Weinstein re: service copy of MEN additional assumption motion; review edit service copy of same |
| 2216056 | 961 | Remming | 12/29/09 | B | B130 | 0.40 | 118.00 | Review MEN additional 365 assumption motion |
| 2216060 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Email to J. Kitinger re: notice and COS for MEN additional assumption motion |
| 2216061 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Email to R. Weinstein re: service of MEN additional 365 motion |
| 2216062 | 961 | Remming | 12/29/09 | B | B130 | 0.20 | 59.00 | Draft under seal cover sheet for MEN additional 365 assumption motion |
| 2216064 | 961 | Remming | 12/29/09 | B | B130 | 0.20 | 59.00 | Review MEN additional 365 assumption motion (.1); email to R. Weinstein re: same (.1) |
| 2215964 | 961 | Remming | 12/29/09 | B | B130 | 0.70 | 206.50 | Conf. call. w/ Lazard and CGSH re: UST concerns re: Paragon sale (.3); conf. call w/ CGSH, Lazard, and UST re: same (.4) |
| 2215965 | 961 | Remming | 12/29/09 | B | B130 | 0.40 | 118.00 | Review/edit additional 365 motion in connection with MEN sale |
| 2215973 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Tele. w/ P. Tinker re: UST questions about incentive fee in connection with Paragon sale |
| 2215974 | 961 | Remming | 12/29/09 | B | B130 | 0.20 | 59.00 | Email to D. Abbott re: conf. call to discuss UST concerns re: incentive fee in connection with Paragon sale |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592          AS OF 12/31/09          INVOICE# ******

| ID | | | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2215976 | 961 | Remming | 12/29/09 | B | B130 | 0.20 | 59.00 | Email to P. Tinker re: conf. call to discuss UST questions about Paragon sale motion |
| 2215977 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Email to A. Cordo re: Paragon sale transaction |
| 2215978 | 961 | Remming | 12/29/09 | B | B130 | 0.10 | 29.50 | Tele. w/ R. Weinstein re: additional 365 motion re MEN |
| 2215979 | 961 | Remming | 12/29/09 | B | B130 | 0.20 | 59.00 | Review and respond to email from P. Tinker re: concerns re: Paragon sale motion (.1); email to CGSH and Lazard re: same (.1) |
| 2216144 | 961 | Remming | 12/29/09 | B | B130 | 0.30 | 88.50 | Review notice and COS for MEN additional 365 motion; arrange for same to be filed and served; email to R. Weinstein re: same |
| 2216646 | 961 | Remming | 12/30/09 | B | B130 | 0.20 | 59.00 | Review email from J. Lanzkron re: service list for Paragon sale (.1); review 2002 service list, Epiq affidavit (.1) |
| 2217009 | 961 | Remming | 12/31/09 | B | B130 | 0.20 | 59.00 | Revise agenda for 1/6 agenda to reflect extension of objection deadline for Paragon bid pro. |
| 2217010 | 961 | Remming | 12/31/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from T. Britt re: extension of Anixter's time to objection to Paragon bid pro. |
| 2217011 | 961 | Remming | 12/31/09 | B | B130 | 0.20 | 59.00 | Review and respond to email from J. Croft and J. Lanzkron re: publications notices (.1); review bid procedures order for timing on publication notices (.1) |
| 2216757 | 961 | Remming | 12/31/09 | B | B130 | 0.10 | 29.50 | Review and respond to email from J. Croft re: schedules and exhibits to Paragon sale |
| 2199723 | 975 | Catchpole | 12/01/09 | B | B130 | 1.50 | 495.00 | Research re contract issues |
| 2199724 | 975 | Catchpole | 12/01/09 | B | B130 | 6.00 | 1,980.00 | Research re sale related issues |
| 2200832 | 975 | Catchpole | 12/02/09 | B | B130 | 5.10 | 1,683.00 | Research re sale related issues |
| Total Task: | | | | | | 133.60 | 48,704.50 | |

**Automatic Stay Matters**

| 2212169 | 221 | Schwartz | 12/18/09 | B | B140 | 0.10 | 55.00 | Rev. relief from stay notice |
|---|---|---|---|---|---|---|---|---|
| Total Task: | | | | | | 0.10 | 55.00 | |

**Creditor Communications and Meetings**

| 2208761 | 594 | Conway | 12/10/09 | B | B150 | 0.20 | 41.00 | Attn re creditor calls |
|---|---|---|---|---|---|---|---|---|
| 2207227 | 904 | Cordo | 12/10/09 | B | B150 | 0.20 | 70.00 | Review letter from agency re: workforce (.1); e-mail Epiq re: same (.1) |
| 2207865 | 904 | Cordo | 12/11/09 | B | B150 | 0.10 | 35.00 | Call with former employee re: question about proof of claim |
| 2207862 | 904 | Cordo | 12/11/09 | B | B150 | 0.20 | 70.00 | Review e-mail from C. Samis re: creditor call (.1); call C. Samis re: same (.1) |
| 2211587 | 904 | Cordo | 12/17/09 | B | B150 | 0.10 | 35.00 | Review letter from contract counter party; e-mail L. Lipner re: same |
| 2211579 | 904 | Cordo | 12/17/09 | B | B150 | 0.20 | 70.00 | Call with Creditor in Nortel re: question about a plan |
| 2216935 | 904 | Cordo | 12/31/09 | B | B150 | 0.20 | 70.00 | Review emails from L. Lipner, A. Krutnogaya, A. Randozzo, and R. Baik re: creditor inquiry |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592     AS OF 12/31/09     INVOICE# ******

| ID | Code | Name | | Date | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2213953 | 961 | Remming | B | 12/22/09 | B150 | 0.10 | 29.50 | Office. conf. w/ A. Cordo re: response to creditor calls re: claims |
| 2215022 | 961 | Remming | B | 12/28/09 | B150 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: creditor call; review vmail re: same |
| 2215024 | 961 | Remming | B | 12/28/09 | B150 | 0.10 | 29.50 | Tele. w/ creditor re: proof of claim in CALA case |
| | | | | Total Task: | B150 | 1.50 | 479.50 | |
| | | | | | | | | **Fee Applications (MNAT - Filing)** |
| 2202312 | 221 | Schwartz | B | 12/01/09 | B160 | 0.50 | 275.00 | Rev. fee applications |
| 2208243 | 221 | Schwartz | B | 12/11/09 | B160 | 0.20 | 110.00 | Rev. John Ray retention application |
| 2216465 | 221 | Schwartz | B | 12/30/09 | B160 | 0.10 | 55.00 | Rev. Huron fee application |
| 2216470 | 221 | Schwartz | B | 12/30/09 | B160 | 0.10 | 55.00 | Rev. Sixth Cleary Affidavit |
| 2199398 | 322 | Abbott | B | 12/01/09 | B160 | 0.30 | 165.00 | Review comments to Ray letter and revise same (.2); call to Lang re: insurance requirements (.1) |
| 2199399 | 322 | Abbott | B | 12/01/09 | B160 | 0.30 | 165.00 | Telephone call w/ Lang re: insurance issues(.2); call to Ray re: same (.1) |
| 2198963 | 322 | Abbott | B | 12/01/09 | B160 | 0.10 | 55.00 | Call to Pisa re: Ray agreement |
| 2201312 | 322 | Abbott | B | 12/03/09 | B160 | 0.20 | 110.00 | Finalize Ray agreement |
| 2202500 | 322 | Abbott | B | 12/07/09 | B160 | 0.20 | 110.00 | Correspondence re: Ray agreement |
| 2202709 | 322 | Abbott | B | 12/07/09 | B160 | 0.20 | 110.00 | Review and revise Ray retention papers |
| 2207815 | 322 | Abbott | B | 12/11/09 | B160 | 0.10 | 55.00 | Telephone call w/ Tinker re: Ray retention agreement and review and compare UST form of order and Ray order |
| 2207839 | 322 | Abbott | B | 12/11/09 | B160 | 0.10 | 55.00 | Call to Ray re: retention order |
| 2214215 | 322 | Abbott | B | 12/23/09 | B160 | 0.70 | 385.00 | Revise Ray retention order |
| 2210680 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Srch dkt re obj to MNAT 10th fee app |
| 2210681 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Draft cno re MNAT 10th fee app |
| 2210684 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Srch dkt re obj to Lazard 7th fee app |
| 2210685 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Draft cno re Lazard 7th fee app |
| 2210686 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Srch dkt re obj to Shearman 3rd fee app |
| 2210688 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Draft cno re Shearman 3rd fee app |
| 2210690 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Srch dkt re obj to Jackson 10th fee app |
| 2210691 | 546 | Fusco | B | 12/16/09 | B160 | 0.10 | 20.50 | Draft cno re Jackson 10th fee app |
| 2213571 | 546 | Fusco | B | 12/22/09 | B160 | 0.30 | 61.50 | Draft cos & service list re Bromley 6th suppl declaration |
| 2214284 | 546 | Fusco | B | 12/23/09 | B160 | 0.10 | 20.50 | Edit proforma |
| 2201056 | 597 | Campbell | B | 12/03/09 | B160 | 2.60 | 494.00 | Attn to prof fees apps re fee hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

| Name | ID | Invoice# | Date | | PRO FORMA 241592 | Hours | AS OF 12/31/09 | INVOICE# ****** |
|------|-----|----------|------|---|---------|-------|-------|-------------|
| Campbell | 597 | 2201272 | 12/03/09 | B | B160 | 0.40 | 76.00 | Chk docket re Palisades fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2201791 | 12/04/09 | B | B160 | 1.70 | 323.00 | Attn to prof fee app hearing pleadings |
| Campbell | 597 | 2202030 | 12/07/09 | B | B160 | 3.40 | 646.00 | Attn to prep fee hearing exhibit (2.5); attn to pleadings re same (.9) |
| Campbell | 597 | 2203227 | 12/08/09 | B | B160 | 0.40 | 76.00 | Prep notice re palisades fee app (.3); prep cos re same (.1) |
| Campbell | 597 | 2203336 | 12/08/09 | B | B160 | 0.40 | 76.00 | Prep notice re Ray's retention motion (.3); prep cos re same (.1) |
| Campbell | 597 | 2203056 | 12/08/09 | B | B160 | 1.70 | 323.00 | Attn to editing professional fee binders (1.5); prep same for ct (.2) |
| Campbell | 597 | 2206495 | 12/09/09 | B | B160 | 0.80 | 152.00 | Attn to add'l professional fee apps for fee hearing (.5); update exhibit re same (.3) |
| Campbell | 597 | 2203863 | 12/09/09 | B | B160 | 2.90 | 551.00 | Prep omnibus fee order |
| Campbell | 597 | 2207065 | 12/10/09 | B | B160 | 0.40 | 76.00 | Chk docket re Huron's fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2207075 | 12/10/09 | B | B160 | 0.40 | 76.00 | Chk docket re Jackson's fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2206808 | 12/10/09 | B | B160 | 0.80 | 76.00 | Emails/ A. Cordo re Crowell's quarterly fee app (.2); edit omnibus fee order (.2) |
| Campbell | 597 | 2209252 | 12/15/09 | B | B160 | 2.90 | 551.00 | Edit billing proforma |
| Campbell | 597 | 2211498 | 12/17/09 | B | B160 | 0.40 | 76.00 | Prep serv omnibus fee order (.2); prep nos re same (.2) |
| Campbell | 597 | 2212833 | 12/21/09 | B | B160 | 0.80 | 152.00 | Attn to Huron's 10th fee app (.3); prep notice re same (.3); edit same (.1);prep cos re same (.1) |
| Campbell | 597 | 2216492 | 12/30/09 | B | B160 | 1.80 | 342.00 | Attn to entering proforma edits |
| Campbell | 597 | 2217026 | 12/31/09 | B | B160 | 0.40 | 76.00 | Chk docket re Palisades fee app (.2); prep cno re same (.2) |
| Campbell | 597 | 2216932 | 12/31/09 | B | B160 | 2.50 | 475.00 | Prep mnat's fee app |
| Campbell | 597 | 2216747 | 12/31/09 | B | B160 | 3.30 | 627.00 | Attn to entering proforma edits |
| Kittinger | 662 | 2203463 | 12/03/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: fifth monthly fee application of Palisades Capital Advisors LLC |
| Kittinger | 662 | 2209600 | 12/07/09 | B | B160 | 2.80 | 532.00 | Prepare fee binders for hearing on December 15, 2009 |
| Kittinger | 662 | 2209617 | 12/08/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file sixth monthly fee application of Palisades Capital Advisors LLC |
| Kittinger | 662 | 2209660 | 12/10/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: ninth fee application of Huron Consulting Group |
| Kittinger | 662 | 2209661 | 12/10/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: ninth fee application of Jackson Lewis LLP |
| Kittinger | 662 | 2213074 | 12/14/09 | B | B160 | 0.40 | 76.00 | Finalize for filing and e-file supplemental declaration and disclosure statement of Daniel C. McElhinney in support of application appointing Epiq Bankruptcy Solutions, LLC as claims agent |
| Kittinger | 662 | 2213080 | 12/14/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: fourth monthly fee application of Punter Southall LLC |
| Kittinger | 662 | 2213081 | 12/14/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: fourth fee application of Ernst & Young LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592    INVOICE# ******

| ID | Name | Date | | PRO FORMA | Hours | AS OF 12/31/09 | Description |
|---|---|---|---|---|---|---|---|
| 2213082 | Kittinger | 12/14/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: eighth fee application of Crowell & Moring LLP |
| 2213086 | Kittinger | 12/14/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: ninth fee application of Crowell & Moring LLP |
| 2213088 | Kittinger | 12/14/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: tenth fee application of Crowell & Moring LLP |
| 2213090 | Kittinger | 12/14/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: tenth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2213651 | Kittinger | 12/17/09 | B | B160 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: third omnibus order allowing certain professionals interim compensation |
| 2213998 | Kittinger | 12/22/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file 2014 statement of Adv. Asher Dovev of Herzog, Fox & Neeman, Law Firm |
| 2214001 | Kittinger | 12/22/09 | B | B160 | 0.30 | 57.00 | Finalize for filing and e-file sixth supplemental declaration of James L. Bromley in support of the employment of Cleary Gottlieb Steen & Hamilton LLP |
| 2199639 | Cordo | 12/01/09 | B | B160 | 0.10 | 35.00 | Review e-mail from D. Herbert re: fees; respond re: same |
| 2199640 | Cordo | 12/01/09 | B | B160 | 0.10 | 35.00 | Review e-mail from R. Clarke re: fees and expenses; respond re: same |
| 2199641 | Cordo | 12/01/09 | B | B160 | 0.10 | 35.00 | Discussion with A. Ciabiantti re: outstanding fees and expenses |
| 2199647 | Cordo | 12/01/09 | B | B160 | 0.10 | 35.00 | Discussion with A. Gazze re: fee tracking |
| 2201396 | Cordo | 12/03/09 | B | B160 | 0.30 | 105.00 | Attn: to outstanding fee related issues |
| 2201393 | Cordo | 12/03/09 | B | B160 | 0.20 | 70.00 | Review and sign CNO for palisades fee app (.1); review e-mail from Lazard re: fees (.1) |
| 2201386 | Cordo | 12/03/09 | B | B160 | 0.50 | 175.00 | Discussion with N. Salvatore re: fees/hearing/orders |
| 2201849 | Cordo | 12/04/09 | B | B160 | 1.10 | 385.00 | Call with A. Gazze, N. Salvatore, A. Kruntogaya re: fees (.5); call with N. Salvatore, A. Kruntogaya, and Nortel folks re: fees (.6). |
| 2202819 | Cordo | 12/07/09 | B | B160 | 0.10 | 35.00 | Call with M. Cheney re: question about fees |
| 2202817 | Cordo | 12/07/09 | B | B160 | 0.20 | 70.00 | Review e-mail from A. Gazze re: fee update (.1); respond with comments re: same (.1) |
| 2202808 | Cordo | 12/07/09 | B | B160 | 0.20 | 70.00 | Call with A. Krunotgaya re: Ray retention (.1); various emails re: same (.1) |
| 2202810 | Cordo | 12/07/09 | B | B160 | 0.10 | 35.00 | Call with M. Fleming re: Ray retention |
| 2203352 | Cordo | 12/08/09 | B | B160 | 0.30 | 105.00 | Call with D. Eggert (.1); call with A. Gazze (.1); review e-mail re: same (.1) |
| 2203353 | Cordo | 12/08/09 | B | B160 | 0.20 | 70.00 | Call with N. Salvatore re: fees and velocity |
| 2203354 | Cordo | 12/08/09 | B | B160 | 0.20 | 70.00 | Review e-mail from D. Bissell re: PCA Nov application (.1); respond re: same (.1) |
| 2203647 | Cordo | 12/08/09 | B | B160 | 0.10 | 35.00 | Call with A. Gazze re: Mercer fees; e-mail A. Gazze re: same |
| 2206621 | Cordo | 12/09/09 | B | B160 | 0.20 | 70.00 | Attn: to fee related issues |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592        AS OF 12/31/09        INVOICE# ******

| ID | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2206625 | 904 | Cordo | 12/09/09 | B | B160 | 0.40 | 140.00 | Review message from C. Springer re: Ashurst fee app issues (.1); call with C. Springer re: same (.1); call with B. Kahn re: same (.1); follow up message to C. Springer re: same and follow up call re: same (.1) |
| 2206626 | 904 | Cordo | 12/09/09 | B | B160 | 0.40 | 140.00 | Attn: to review and revision of omnibus fee order |
| 2207229 | 904 | Cordo | 12/10/09 | B | B160 | 0.20 | 70.00 | Review e-mail from M. Scanalla re: Huron CNO; respond re: same (.1); e-mail E. Campbell re: same (.1) |
| 2207230 | 904 | Cordo | 12/10/09 | B | B160 | 0.30 | 105.00 | Review e-mail from E. Campbell re: Crowell fees (.1); e-mail M. Cheny re: same (.1); check numbers re: same and call ith M. Cheney re: same (.1) |
| 2207231 | 904 | Cordo | 12/10/09 | B | B160 | 0.30 | 105.00 | Call with N. Salvatore re: fee apps and hearing |
| 2207226 | 904 | Cordo | 12/10/09 | B | B160 | 0.10 | 35.00 | Call with M. Cheny re: fee apps |
| 2207207 | 904 | Cordo | 12/10/09 | B | B160 | 0.20 | 70.00 | Call with A. Kruntnogaya re: ray retention |
| 2207214 | 904 | Cordo | 12/10/09 | B | B160 | 0.10 | 35.00 | Call with N. Salvatore re: question about fees |
| 2207217 | 904 | Cordo | 12/10/09 | B | B160 | 0.40 | 140.00 | Attn to issues related to omnibus fee hearing (.2); e-mail all professionals re; same (.2) |
| 2209085 | 904 | Cordo | 12/14/09 | B | B160 | 0.50 | 175.00 | Call with N. Salvatore re: fee stuff (.2); review and revise interim fee order (.2); e-mail A. Gazze re: same (.1) |
| 2208988 | 904 | Cordo | 12/14/09 | B | B160 | 0.40 | 140.00 | Review e-mail from J. Gross re: fees and respond re: same (.1); e-mail L. Schweitzer, D. Abbott, and J. Bromley re: same (.1); e-mail all professionals re: same (.1); e-mail committee re: same (.1) |
| 2208989 | 904 | Cordo | 12/14/09 | B | B160 | 0.10 | 35.00 | Review e-mail from D. Bissell re: fees; respond re: same |
| 2208990 | 904 | Cordo | 12/14/09 | B | B160 | 0.10 | 35.00 | Emas with C. Samis re: fee order |
| 2208991 | 904 | Cordo | 12/14/09 | B | B160 | 0.10 | 35.00 | Call with M. Cheny re: Crowel fees |
| 2208992 | 904 | Cordo | 12/14/09 | B | B160 | 0.10 | 35.00 | Call with N. Salvatore re: fees |
| 2210253 | 904 | Cordo | 12/15/09 | B | B160 | 0.30 | 105.00 | Call with D. Wollett re: fee applications (.2); leave message for M. Cheney re: same (.1) |
| 2210257 | 904 | Cordo | 12/15/09 | B | B160 | 0.40 | 140.00 | Attn to Nortel fee related issues |
| 2211586 | 904 | Cordo | 12/17/09 | B | B160 | 0.10 | 35.00 | Call with M. Cheney re: crowell fee question |
| 2211582 | 904 | Cordo | 12/17/09 | B | B160 | 0.10 | 35.00 | Call with N. Salvatore re: E&Y fees |
| 2213126 | 904 | Cordo | 12/21/09 | B | B160 | 0.90 | 315.00 | Review and revise Nov fee app |
| 2212892 | 904 | Cordo | 12/21/09 | B | B160 | 0.30 | 105.00 | Review and revise nov. fee app |
| 2213904 | 904 | Cordo | 12/22/09 | B | B160 | 0.20 | 70.00 | Call with M. Cheny re: fees question |
| 2213885 | 904 | Cordo | 12/22/09 | B | B160 | 0.20 | 70.00 | Emails with N. Salvatore and A. Remming re: bromley declaration |
| 2213888 | 904 | Cordo | 12/22/09 | B | B160 | 0.40 | 140.00 | Call with D. Wollett and D. Abbott re: fees (.1); call with B. Kahn re: same (.1); emails with A. Gazze re: same (.1); call with N. Salvatore re; same (.1) |
| 2213889 | 904 | Cordo | 12/22/09 | B | B160 | 0.20 | 70.00 | Attn: to Nortel fee related issues re: emails A. Gazze (.1); emails with B. Kahn; emails with Committee (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

| Invoice | Code | Name | Date | | PRO FORMA 241592 | | Hours | AS OF 12/31/09 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|---|
| 2215724 | 904 | Cordo | 12/28/09 | B | B160 | | 0.60 | 210.00 | Review e-mail from D. Bizzell re: fee question (.1); respond rE: same (.1); e-mail A. Gazze re: same (.1); review e-mail from A. Gazze re: weekly update and respond re: same (.1); emails with A. Gazze re: fee issues (.1); call with A. Gazze re: same (.1) |
| 2215725 | 904 | Cordo | 12/28/09 | B | B160 | | 0.50 | 175.00 | Review e-mail from F. Hodara re: fees; review voice message re: same (.1); e-mail F. Hodara re: same (.1); e-mail A. Remming and C. Hare re: same (.1); call with N. Salvatore re: same (.1); e-mail D. Abbott re: same; call D. Abbott re: same (.1) |
| 2216697 | 904 | Cordo | 12/29/09 | B | B160 | | 0.20 | 70.00 | Emails with J. Bromley, C. Brod, and F. Hodara re: Akin fees |
| 2215804 | 904 | Cordo | 12/29/09 | B | B160 | | 0.30 | 105.00 | Call with A. Krutongaya re: fees; call with D. Abbott re: same; e-mail J. Bromley and C. Brod re: same |
| 2216724 | 904 | Cordo | 12/30/09 | B | B160 | | 0.40 | 140.00 | Review and revise Ray retention order (.3); e-mail P. Tinker re: same (.1) |
| 2216669 | 904 | Cordo | 12/30/09 | B | B160 | | 0.80 | 280.00 | Review e-mail from A. Kruntogaya re: Ray retention (.1); call with A. Kruntogaya re: same (.2); e-mail D. Abbott re: same (.1); review response re: same (.1); call with D. Abbott re: same (.1); e-mail and call with A. Remming re: same (.1); review e-mail from A. Remming to D. Abbott re: same (.1) |
| 2211669 | 941 | Bird | 12/17/09 | B | B160 | | 0.30 | 67.50 | Attn to issues related to 2016 declaration |
| 2199564 | 948 | Gazze | 12/01/09 | B | B160 | | 0.60 | 135.00 | Discussion with A. Cordo re: fee tracking (.2); compiling professionals fee info into spreadsheet (.4) |
| 2201379 | 948 | Gazze | 12/03/09 | B | B160 | | 3.00 | 675.00 | Prepare spreadsheet of oustanding fees owed to Nortel professionals for the past quarter for A. Cordo |
| 2201575 | 948 | Gazze | 12/04/09 | B | B160 | | 1.50 | 337.50 | Finalize spreadsheet of professionals fees outstanding (.2); discussion w/ A. Cordo (.1), conference call w/ Nortel re: fees (1.2) |
| 2202403 | 948 | Gazze | 12/07/09 | B | B160 | | 0.40 | 90.00 | Weekly fee update e-mail to Nortel re: professionals fees |
| 2203136 | 948 | Gazze | 12/08/09 | B | B160 | | 0.30 | 67.50 | Communication with debtors re: payment of professional fees |
| 2208257 | 948 | Gazze | 12/14/09 | B | B160 | | 0.90 | 202.50 | Nortel weekly e-mail updating Debtors re: professional fee applications |
| 2210231 | 948 | Gazze | 12/15/09 | B | B160 | | 1.00 | 225.00 | Communication with D. Woollett re: professionals fees for third quarter. |
| 2212795 | 948 | Gazze | 12/21/09 | B | B160 | | 0.50 | 112.50 | Correspondence with Debtors re: professional fees. |
| 2217881 | 948 | Gazze | 12/28/09 | B | B160 | | 0.50 | 112.50 | Weekly update to Nortel re: payment of professional fees |
| 2203387 | 961 | Remming | 12/08/09 | B | B160 | | 0.10 | 29.50 | Email to A. Krutonogaya confirming the filing of the Ray retention motion |
| 2203392 | 961 | Remming | 12/08/09 | B | B160 | | 0.70 | 206.50 | Review Ray retention motion |
| 2203393 | 961 | Remming | 12/08/09 | B | B160 | | 0.30 | 88.50 | Review/edit COS and notice for Ray retention motion; arrange for motion to be filed and served |
| 2203395 | 961 | Remming | 12/08/09 | B | B160 | | 0.10 | 29.50 | Review and respond to emails re: Ray retention application |
| 2203616 | 961 | Remming | 12/08/09 | B | B160 | | 0.20 | 59.00 | Review Palisades fee application |
| 2203617 | 961 | Remming | 12/08/09 | B | B160 | | 0.10 | 29.50 | Office conf. w/ A. Cordo re: Palisades fee application |
| 2203375 | 961 | Remming | 12/08/09 | B | B160 | | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: filing of Ray retention motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# *******

AS OF 12/31/09

PRO FORMA 241592

| Matter# | TK# | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2211691 | 961 | Remming | 12/17/09 | B | B160 | 0.10 | 29.50 | Review notice of service for 3rd omni fee order; arrange for same to be filed |
| 2213955 | 961 | Remming | 12/22/09 | B | B160 | 0.20 | 59.00 | Review COS for Bromley declaration (.1); email to N. Salvatore filing of Bromley declaration (.1) |
| 2213442 | 961 | Remming | 12/22/09 | B | B160 | 0.10 | 29.50 | Email to A. Krutonogaya re: 2014 statements |
| 2213458 | 961 | Remming | 12/22/09 | B | B160 | 0.20 | 59.00 | Review Bromley declaration; arrange for same to be filed and served |
| 2213459 | 961 | Remming | 12/22/09 | B | B160 | 0.10 | 29.50 | Review and respond to email from A. Krutonogaya re: 2014 statement |
| 2213952 | 961 | Remming | 12/22/09 | B | B160 | 0.10 | 29.50 | Review 2014 statement from ADv. Asher Dovev (OCP); arrange for same to be filed |
| 2216720 | 961 | Remming | 12/30/09 | B | B160 | 0.10 | 29.50 | Review email from A. Cordo re: Ray retention motion |
| 2216722 | 961 | Remming | 12/30/09 | B | B160 | 0.30 | 88.50 | Review and respond to email from A. Cordo re: Ray motion (.1); review emails re: as-filed version of Ray motion (.2) |
| 2216484 | 961 | Remming | 12/30/09 | B | B160 | 0.10 | 29.50 | Tele. w/ A. Cordo re: Ray retention order (.1); email to D. Abbott re: same (.1) |
| 2216656 | 961 | Remming | 12/30/09 | B | B160 | 0.10 | 29.50 | Email to A. Cordo re: call from UST re: Ray retention order |
| | | | Total Task: | | B160 | 64.50 | 16,211.00 | |

Executory Contracts/Unexpired Leases

| Matter# | TK# | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2202612 | 221 | Schwartz | 12/04/09 | B | B185 | 0.10 | 55.00 | Rev. lease rejection notice |
| 2209636 | 221 | Schwartz | 12/15/09 | B | B185 | 0.10 | 55.00 | Rev. rejection notice |
| 2211349 | 221 | Schwartz | 12/17/09 | B | B185 | 0.20 | 110.00 | Rev. notice of rejection |
| 2212113 | 221 | Schwartz | 12/18/09 | B | B185 | 0.10 | 55.00 | Rev. assumption certification re Enterprise assumption and assignment |
| 2212118 | 221 | Schwartz | 12/18/09 | B | B185 | 0.10 | 55.00 | Rev. rejection notice |
| 2212126 | 221 | Schwartz | 12/18/09 | B | B185 | 0.10 | 55.00 | Rev. notices of withdrawal re Beldeninc |
| 2216461 | 221 | Schwartz | 12/30/09 | B | B185 | 0.10 | 55.00 | Rev. Rejection Notice |
| 2216462 | 221 | Schwartz | 12/30/09 | B | B185 | 0.10 | 55.00 | Rev. additional rejection notice |
| 2216464 | 221 | Schwartz | 12/30/09 | B | B185 | 0.10 | 55.00 | Rev. 25th rejection notice |
| 2203006 | 322 | Abbott | 12/08/09 | B | B185 | 0.10 | 55.00 | Call to Bonn re: HPLS server extensions(.1); telephone call w/ Crapio re: same |
| 2203046 | 322 | Abbott | 12/08/09 | B | B185 | 0.50 | 275.00 | Call to Bonn re: HPLS server extensions(.1); telephone call w/ Crapio re: same (.1); telephone call w/ Bonn re: letter modifications |
| 2203088 | 322 | Abbott | 12/08/09 | B | B185 | 0.50 | 275.00 | Call to Bonn re: HPLS server extensions(.1); telephone call w/ Crapio re: same (.1); telephone call w/ Bonn re: letter modifications |
| 2211203 | 322 | Abbott | 12/17/09 | B | B185 | 0.30 | 165.00 | Review correspondence re: HPFS extensions |
| 2211243 | 322 | Abbott | 12/17/09 | B | B185 | 0.60 | 330.00 | Court teleconference re: escrow agreement/Verizon motion |
| 2211571 | 322 | Abbott | 12/17/09 | B | B185 | 0.50 | 275.00 | Review correspondence and revise HPFS letter agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592                                                    AS OF 12/31/09                    INVOICE# ******

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2211617 | 322 | Abbott | 12/17/09 | B | B185 | 0.60 | 330.00 | Addl review of correspondence and revise HPFS letter agreement |
| 2211974 | 322 | Abbott | 12/18/09 | B | B185 | 0.10 | 55.00 | Review response re: HPFS extensions |
| 2212760 | 322 | Abbott | 12/21/09 | B | B185 | 0.20 | 110.00 | Correspondence re: HPFS lease extensions |
| 2214292 | 546 | Fusco | 12/23/09 | B | B185 | 0.10 | 20.50 | Draft notice & cos re omni motion to assume contracts |
| 2207055 | 597 | Campbell | 12/10/09 | B | B185 | 0.30 | 57.00 | Research and email to claims agent re supplemental notice re 365 notices |
| 2207619 | 597 | Campbell | 12/11/09 | B | B185 | 0.70 | 133.00 | Prep affid of serve re final notice to assume customers agreements for filing (.1); efile same (.2); prep under seal cover sheet re same re ct (.2); prep same for ct (.2) |
| 2207737 | 597 | Campbell | 12/11/09 | B | B185 | 0.30 | 57.00 | Prep affd of serv re final notice re customer agreements for filing (.1); efile same (.2) |
| 2209658 | 662 | Kittinger | 12/10/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file certificate of no objection re: motion for an order authorizing the assumption of unexpired lease and approving lease modification agreement |
| 2209684 | 662 | Kittinger | 12/11/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file twenty-first notice of rejection of executory contracts and/or nonresidential real property leases |
| 2213076 | 662 | Kittinger | 12/14/09 | B | B185 | 0.50 | 95.00 | Finalize for filing and e-file motion to approve the assumption and assignment of executory contracts |
| 2213077 | 662 | Kittinger | 12/14/09 | B | B185 | 0.30 | 57.00 | Finalize for filing and e-file motion to shorten notice of motion to approve the assumption and assignment of executory contracts |
| 2213099 | 662 | Kittinger | 12/15/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: motion to approve the assumption and assignment of executory contracts and motion to shorten notice |
| 2213121 | 662 | Kittinger | 12/16/09 | B | B185 | 1.60 | 304.00 | Finalize for filing and e-file motion for an order approving the assumption and assignment of certain additional executory contracts |
| 2213122 | 662 | Kittinger | 12/16/09 | B | B185 | 1.40 | 266.00 | Finalize for filing and e-file motion to shorten notice of motion for an order approving the assumption and assignment of certain additional executory contracts |
| 2213658 | 662 | Kittinger | 12/17/09 | B | B185 | 0.50 | 95.00 | Finalize for filing and e-file twenty-second notice of rejection of executory contracts and nonresidential real property leases |
| 2213641 | 662 | Kittinger | 12/17/09 | B | B185 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order authorizing the assumption and assignment of an unexpired lease of nonresidential real property |
| 2215884 | 662 | Kittinger | 12/21/09 | B | B185 | 0.30 | 57.00 | Finalize for filing and e-file twenty-third rejection of executory contracts and leases |
| 2215886 | 662 | Kittinger | 12/21/09 | B | B185 | 0.30 | 57.00 | Finalize for filing and e-file twenty-fourth rejection of executory contracts and leases |
| 2215887 | 662 | Kittinger | 12/21/09 | B | B185 | 0.30 | 57.00 | Finalize for filing and e-file twenty-fifth rejection of executory contracts and leases |
| 2214553 | 662 | Kittinger | 12/23/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file twenty-sixth notice of rejection of executory contracts and leases |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

| INVOICE# | | Name | Date | B | PRO FORMA 241592 | Hours | AS OF 12/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2214558 | 662 | Kittinger | 12/23/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file motion for an order shortening notice of Debtors' omnibus motion approving the assumption and assignment of additional executory contracts |
| 2214559 | 662 | Kittinger | 12/23/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file Debtors' omnibus motion approving the assumption and assignment of additional executory contracts |
| 2218137 | 662 | Kittinger | 12/29/09 | B | B185 | 0.40 | 76.00 | Finalize for filing and e-file Debtors' first omnibus motion for entry of an order approving the assumption and assignment of certain additional executory contracts |
| 2209080 | 826 | Miller | 12/14/09 | B | B185 | 0.10 | 39.50 | Confer with A. Cordo re assumption question |
| 2201839 | 904 | Cordo | 12/04/09 | B | B185 | 0.30 | 105.00 | Review e-mail from A. Cerceo re: notice of rejection (.1); review notice of rejection (.1); e-mail E. Campbell re: same for filing (.1); |
| 2202818 | 904 | Cordo | 12/07/09 | B | B185 | 0.10 | 35.00 | Review e-mail from L. Lipner re: assumption and assignment, respond re: same |
| 2202821 | 904 | Cordo | 12/07/09 | B | B185 | 0.10 | 35.00 | Call with L. Lipner re: assumption and assignment |
| 2206617 | 904 | Cordo | 12/09/09 | B | B185 | 0.40 | 140.00 | Call with L. Lipner re: assumption/assignment (.1); review agreement re: same (.2); e-mail D. Abbott re: same (.1) |
| 2207222 | 904 | Cordo | 12/10/09 | B | B185 | 0.20 | 70.00 | Review e-mail from N. Ryackert re: rejection notice; review notice re: same (.1); e-mail N. Rykert re; same; review response re: same; respond re: same (.1) |
| 2207205 | 904 | Cordo | 12/10/09 | B | B185 | 0.10 | 35.00 | Call with R. Baik re: notice of rejection |
| 2207211 | 904 | Cordo | 12/10/09 | B | B185 | 0.50 | 175.00 | Call with K. Weaver re: assumption and assignment motion (.1); discussion with G. Werkheiser re: same (.1); follow up call with K. Weaver re: same (.1); research re: same (.2) |
| 2208993 | 904 | Cordo | 12/14/09 | B | B185 | 0.20 | 70.00 | Review e-mail from R. Weinstein re: request for motion (.1); respond re: same (.1) |
| 2208994 | 904 | Cordo | 12/14/09 | B | B185 | 0.10 | 35.00 | Call with R. Weinstein re: changes to motion |
| 2215805 | 904 | Cordo | 12/29/09 | B | B185 | 0.10 | 35.00 | Call with L. McBryan re: objection deadline extension for cypress, discussion with A. Remming re: same |
| 2215825 | 904 | Cordo | 12/29/09 | B | B185 | 0.10 | 35.00 | Call with A. Kruntogaya re: rejection notice |
| 2216933 | 904 | Cordo | 12/30/09 | B | B185 | 0.30 | 105.00 | Review e-mail from A. Kruntogaya re: objection to rejection notice (.1); respond re: same; review response re: same (.1); respond re: same and e-mail A. Remming re: same (.1) |
| 2199536 | 961 | Remming | 12/01/09 | B | B185 | 0.20 | 59.00 | Research relationships in preparation for serving as conflicts counsel for CGSH in a lease rejection (.1); email re: same (.1) |
| 2199534 | 961 | Remming | 12/01/09 | B | B185 | 0.10 | 29.50 | Tele. w/ D. Abbott re: lease rejection issue |
| 2201801 | 961 | Remming | 12/04/09 | B | B185 | 0.30 | 88.50 | Review vmail from counsel to contract counterparty re: assumption issue in connection w/ enterprise sale (.1); email to A. Cordo re: same (.1); email to L. Lipner re: same (.1) |
| 2203093 | 961 | Remming | 12/08/09 | B | B185 | 0.10 | 29.50 | Email to D. Abbott re: rejection issue |
| 2207264 | 961 | Remming | 12/10/09 | B | B185 | 0.10 | 29.50 | Email to in-house counsel at Nortel re: rejection of certain contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

| INVOICE# | | | | | PRO FORMA 241592 | | AS OF 12/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| 2207234 | 961 | Remming | 12/10/09 | B | B185 | 0.30 | 88.50 | Review/edit CNOs for lease assumption motion and motion for modification of bankruptcy rules |
| 2206953 | 961 | Remming | 12/10/09 | B | B185 | 0.30 | 88.50 | Attention to 19th rejection notice; review and respond to emails from A. Cerceo re: same |
| 2206954 | 961 | Remming | 12/10/09 | B | B185 | 0.20 | 59.00 | Attention to 20th rejection notice; review and respond to email from A. Cerceo re: same |
| 2206955 | 961 | Remming | 12/10/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from A. Cordo re: rejection of IBM contracts |
| 2206944 | 961 | Remming | 12/10/09 | B | B185 | 0.40 | 118.00 | Review documents in preparation for drafting rejection notice |
| 2207978 | 961 | Remming | 12/11/09 | B | B185 | 0.30 | 88.50 | Attention to rejection notice 21st (.1); tele w/ E. Placenis re: preparations for 12.15 hearing (.2) |
| 2207766 | 961 | Remming | 12/11/09 | B | B185 | 0.10 | 29.50 | Email to N. Salvatore re: rejection notice |
| 2207860 | 961 | Remming | 12/11/09 | B | B185 | 0.10 | 29.50 | Office conf. w. b. Springart re: service of 21st rejection notice |
| 2207991 | 961 | Remming | 12/11/09 | B | B185 | 0.10 | 29.50 | Review service list of 21st rejection notice |
| 2207998 | 961 | Remming | 12/11/09 | B | B185 | 0.10 | 29.50 | Email to N. Salvatore re: filing of 21st rejection notice |
| 2207994 | 961 | Remming | 12/11/09 | B | B185 | 0.10 | 29.50 | Arrange for service of 21st rejection notice |
| 2207995 | 961 | Remming | 12/11/09 | B | B185 | 0.30 | 88.50 | Review/edit 21st rejection notice |
| 2209006 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Email to Epiq re: service of motion and motion to shorten on AT&T assumption and 9019 motion |
| 2209007 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Email to L. Lipner re: filing of motion and motion to shorten on AT&T assumption and 9019 motion |
| 2209018 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Tele. w/ L. Lipner re: motion to approve assumption and assignment of contract |
| 2209148 | 961 | Remming | 12/14/09 | B | B185 | 1.30 | 383.50 | Review/edit motion to assume AT&T contracts and settle with AT&T and Avaya; review/edit motion to shorten re: same; review/edit notice for motion |
| 2209149 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Email to J. Kittinger re: motion to shorten on AT&T\Avaya assumption\9019 motion |
| 2209178 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Tele. to chambers re: motion to shorten AT&T & Avaya 9019\assumption motion |
| 2209179 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Office conf. w/ J. Kittinger re: motion to shorten on AT&T and Avaya 9019\motion for assumption; office conf. w/ T. Napoli re: binders for 12.15 hearing |
| 2208913 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Email to L. Lipner re: service address for AT&T |
| 2208959 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Email to L. Lipner re: edits to AT&T assumption motion |
| 2208961 | 961 | Remming | 12/14/09 | B | B185 | 0.10 | 29.50 | Email to J. Kittinger re: notice for AT&T assumption motion |
| 2210526 | 961 | Remming | 12/16/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from N. Salvatore re: rejection notice service |
| 2210877 | 961 | Remming | 12/16/09 | B | B185 | 0.10 | 29.50 | Tele. w/ L. Lipner re: motion to approve assumption of contracts w/ certain party |
| 2211062 | 961 | Remming | 12/16/09 | B | B185 | 0.30 | 88.50 | Tele. w/ Epiq re: service of assumption motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******

AS OF 12/31/09

PRO FORMA 241592

| Invoice | | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2211071 | 961 | Remming | 12/16/09 | B | B185 | 0.10 | 29.50 | Tele. w/ R. Weinstein re: motion to assume contracts |
| 2211111 | 961 | Remming | 12/16/09 | B | B185 | 0.70 | 206.50 | Review motion to approve assumption of Verizon agreements and motion to shorten notice on same; arrange for same to be served; emails w/ L. Lipner re: same |
| 2211115 | 961 | Remming | 12/16/09 | B | B185 | 0.10 | 29.50 | Email to R. Weinstein re: Bromley comments to motion to assume Verizon agreements |
| 2211118 | 961 | Remming | 12/16/09 | B | B185 | 0.20 | 59.00 | Attention to Verizon assumption motion; emails w/ L. Lipner and R. Weinstein re: same |
| 2211121 | 961 | Remming | 12/17/09 | B | B185 | 0.80 | 236.00 | Attention to filing and service of Verizon assumption motion |
| 2211506 | 961 | Remming | 12/17/09 | B | B185 | 0.50 | 147.50 | Attention to cert. of counsel re: Verizon assumption order and Escrow agreement order; arrange for same to be delivered to chambers and filed |
| 2211535 | 961 | Remming | 12/17/09 | B | B185 | 0.10 | 29.50 | Review email from CGSH re: rejection notice |
| 2211716 | 961 | Remming | 12/17/09 | B | B185 | 0.10 | 29.50 | Email to N. Rychart re: 22nd rejection notice |
| 2211376 | 961 | Remming | 12/17/09 | B | B185 | 0.40 | 118.00 | Draft certification of counsel re: Verizon assumption motion |
| 2211378 | 961 | Remming | 12/17/09 | B | B185 | 0.20 | 59.00 | Review/edit description of Citi agreement w/ Nortel; email to D. Abbott re: same |
| 2211665 | 961 | Remming | 12/17/09 | B | B185 | 0.10 | 29.50 | Review COS for 22nd rejection notice |
| 2211690 | 961 | Remming | 12/17/09 | B | B185 | 0.10 | 29.50 | Review docket for notice of rejection |
| 2211713 | 961 | Remming | 12/17/09 | B | B185 | 0.10 | 29.50 | Attention to service of 22nd rejection notice |
| 2211693 | 961 | Remming | 12/17/09 | B | B185 | 0.30 | 88.50 | Review notice of rejection - 22nd, arrange for same to be filed and served |
| 2211698 | 961 | Remming | 12/17/09 | B | B185 | 0.10 | 29.50 | Attention to service of 22nd rejection notice |
| 2212918 | 961 | Remming | 12/21/09 | B | B185 | 0.10 | 29.50 | Review/edit 25th rejection notice; review email from K. Weaver re: same |
| 2212935 | 961 | Remming | 12/21/09 | B | B185 | 0.40 | 118.00 | Review 23rd rejection notice; arrange for same to be filed and served |
| 2212936 | 961 | Remming | 12/21/09 | B | B185 | 0.20 | 59.00 | Review/edit 24th rejection notice; arrange for same to be filed and served |
| 2212950 | 961 | Remming | 12/21/09 | B | B185 | 0.10 | 29.50 | Review COS for 25th rejection notice |
| 2212951 | 961 | Remming | 12/21/09 | B | B185 | 0.30 | 88.50 | Attention to various rejection notices; emails re: same |
| 2212952 | 961 | Remming | 12/21/09 | B | B185 | 0.20 | 59.00 | Review COS for 24th rejection notice; attention to service of same |
| 2212955 | 961 | Remming | 12/21/09 | B | B185 | 0.10 | 29.50 | Review/edit COS for 23rd rejection notice |
| 2212977 | 961 | Remming | 12/21/09 | B | B185 | 0.10 | 29.50 | Email to T. Britt re: as-filed copy of rejection notice |
| 2212860 | 961 | Remming | 12/21/09 | B | B185 | 0.10 | 29.50 | Email to A. Krutonogaya re: filing of 23rd rejection notice |
| 2213961 | 961 | Remming | 12/22/09 | B | B185 | 0.10 | 29.50 | Review and respond to email from A. Cerceo re: 24th rejection notice |
| 2214488 | 961 | Remming | 12/23/09 | B | B185 | 0.30 | 88.50 | Review/edit 26th rejection notice; arrange for same to be filed and served; review COS for same |
| 2214523 | 961 | Remming | 12/23/09 | B | B185 | 0.10 | 29.50 | Email to CGSH re: filing of 26th rejection notice |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******

AS OF 12/31/09

PRO FORMA 241592

| Invoice# | No. | Timekeeper | Date | | Pro Forma | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2216040 | 961 | Remming | 12/29/09 | B | B185 | | 0.20 | 59.00 | Review email from client re: rejection notice; email to A. Cordo re: same (.1); email to client and CGSH re: same (.1) |
| 2216089 | 961 | Remming | 12/29/09 | B | B185 | | 0.20 | 59.00 | Review email from S. Malik re: rejection notice; email to A. Cordo re: same (.1); email to S. Malik re: same (.1) |
| 2215975 | 961 | Remming | 12/29/09 | B | B185 | | 0.10 | 29.50 | Office conf. w/ A. Cordo re: 26th rejection notice; review notice |
| 2215877 | 961 | Remming | 12/29/09 | B | B185 | | 0.10 | 29.50 | Tele w/ A. Krutonogaya re: 26th rejection notice |
| 2216744 | 961 | Remming | 12/30/09 | B | B185 | | 0.10 | 29.50 | Review and respond to email from A. Cordo re: objection to 23rd rejection notice and agenda for 1.6 hearing |
| 2217008 | 961 | Remming | 12/31/09 | B | B185 | | 0.10 | 29.50 | Email to A. Cordo re: rejection notice and agenda for 1.6 hearing |
| | | | | | Total Task: | B185 | 28.90 | 8,830.50 | |

Other Contested Matters

| Invoice# | No. | Timekeeper | Date | | Pro Forma | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2199051 | 221 | Schwartz | 12/01/09 | B | B190 | | 0.10 | 55.00 | Rev. BT America reservation of rights |
| 2199054 | 221 | Schwartz | 12/01/09 | B | B190 | | 0.10 | 55.00 | Rev. Sprint Reservation of Rights |
| 2208242 | 221 | Schwartz | 12/11/09 | B | B190 | | 0.20 | 110.00 | Rev. IBM Settlement motion |
| 2208238 | 221 | Schwartz | 12/11/09 | B | B190 | | 0.20 | 110.00 | Rev. Nettel settlement motion |
| 2212079 | 221 | Schwartz | 12/17/09 | B | B190 | | 0.10 | 55.00 | Rev. V. Gulifoye email re: Infor |
| 2198970 | 322 | Abbott | 12/01/09 | B | B190 | | 0.10 | 55.00 | Mtg w/ Remming re: IBM settlement |
| 2202699 | 322 | Abbott | 12/07/09 | B | B190 | | 0.20 | 110.00 | Review and revise IBM settlement agreement |
| 2203415 | 597 | Campbell | 12/08/09 | B | B190 | | 0.60 | 114.00 | Disc 9019 motion re the Nettel Corp w/A. Remming (.1); prep notice re same (.3); prep cos w/addl service parties re same (.2) |
| 2206979 | 597 | Campbell | 12/10/09 | B | B190 | | 0.10 | 19.00 | Email order shortening notice re IBM settlement motion to claims agent for service |
| 2207343 | 597 | Campbell | 12/11/09 | B | B190 | | 0.40 | 76.00 | Attn to serv order re NETtel Corp (.2); prep nos re same (.2) |
| 2210645 | 597 | Campbell | 12/16/09 | B | B190 | | 0.50 | 95.00 | Prep cert re PBGC stipulation for filing (.1); efile same (.2); prep same for ct (.2) |
| 2210609 | 597 | Campbell | 12/16/09 | B | B190 | | 0.20 | 38.00 | Efile stipulation w/IRS |
| 2209578 | 662 | Kittinger | 12/07/09 | B | B190 | | 0.40 | 76.00 | Finalize for filing and e-file motion for an order approving settlement agreement with IBM Corp. |
| 2209583 | 662 | Kittinger | 12/07/09 | B | B190 | | 0.30 | 57.00 | Finalize for filing and e-file motion to shorten notice of motion for an order approving settlement agreement with IBM Corp. |
| 2209630 | 662 | Kittinger | 12/08/09 | B | B190 | | 0.30 | 57.00 | Finalize for filing and e-file motion to shorten notice of motion for an order approving the compromise of a controversy with the chapter 7 trustee of Nettel Corporation |
| 2209627 | 662 | Kittinger | 12/08/09 | B | B190 | | 0.40 | 76.00 | Finalize for filing and e-file motion for an order approving the compromise of a controversy with the chapter 7 trustee of Nettel Corporation |
| 2209668 | 662 | Kittinger | 12/11/09 | B | B190 | | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: motion for an order approving settlement with IBM Corp. and motion to shorten notice |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

| Invoice | No. | Name | Date | | PRO FORMA 241592 | AS OF 12/31/09 | | Description |
|---|---|---|---|---|---|---|---|---|
| 2213110 | 662 | Kittinger | 12/15/09 | B | B190 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order shortening notice of motion for order approving compromise with Nettel Corporation Inc. |
| 2213646 | 662 | Kittinger | 12/17/09 | B | B190 | 0.20 | 38.00 | Finalize for filing and e-file notice of service re: order approving compromise with NETtel Corporation Inc. |
| 2215871 | 662 | Kittinger | 12/21/09 | B | B190 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: order approving settlement with IBM Corp, order approving compromise with AT&T |
| 2201835 | 904 | Cordo | 12/04/09 | B | B190 | 0.40 | 140.00 | Call with G. Taylor re: ACS notice (.1); call L. Lipner re: same (.1); leave message for G. Taylor re: same; review e-mail from G. Taylor re: same (.1); review e-mail to L. Schweitzer re: same and follow up call with L. Lipner (.1) |
| 2201846 | 904 | Cordo | 12/04/09 | B | B190 | 0.10 | 35.00 | Call with K. Weaver re: supplier issue |
| 2201832 | 904 | Cordo | 12/04/09 | B | B190 | 0.10 | 35.00 | Discussion with L. Lipner re: ACS and Verizon |
| 2202811 | 904 | Cordo | 12/07/09 | B | B190 | 0.10 | 35.00 | Call with E. Taiwo re: 9019 and motion to shorten |
| 2208985 | 904 | Cordo | 12/14/09 | B | B190 | 0.10 | 35.00 | Call with D. Abbott and E. Taiwo re: nettel |
| 2211578 | 904 | Cordo | 12/17/09 | B | B190 | 0.40 | 140.00 | Review e-mail from D. Abbott re: HP (.1); e-mail I. Bonn re: same (.1); review e-mail from Nortel re: HP contracts (.1); e-mail R. Neal re: same (.1) |
| 2199535 | 961 | Remming | 12/01/09 | B | B190 | 0.80 | 236.00 | Draft email to E. Placenis re: status of settlement agreement w/ contract counterparty and required actions from E. Placenis |
| 2199263 | 961 | Remming | 12/01/09 | B | B190 | 0.10 | 29.50 | Review email from E. Placenis re: settlement agreement w/ contract counterparty |
| 2199272 | 961 | Remming | 12/01/09 | B | B190 | 0.10 | 29.50 | Review email from E. Placenis re: settlement agreement w/ contract counterparty |
| 2199532 | 961 | Remming | 12/01/09 | B | B190 | 0.70 | 206.50 | Revise/draft motion to shorten notice on settlement agreement w/ contract counterparty |
| 2199537 | 961 | Remming | 12/01/09 | B | B190 | 0.20 | 59.00 | Office conf. w/ D. Abbott re: settlement agreement w/ contract counterparty (.1); office conf. w/ D. Abbott re: lease rejection issue (.1) |
| 2199557 | 961 | Remming | 12/01/09 | B | B190 | 0.10 | 29.50 | Review email re: settlement agreement w/ contract counterparty |
| 2199543 | 961 | Remming | 12/01/09 | B | B190 | 0.10 | 29.50 | Review email from E. Placenis re: settlement agreement w/ contract counterparty |
| 2199544 | 961 | Remming | 12/01/09 | B | B190 | 1.00 | 295.00 | Revise/draft motion to shorten notice on settlement agreement w/ contract counterparty |
| 2200493 | 961 | Remming | 12/02/09 | B | B190 | 0.10 | 29.50 | Email to J. Kittinger re: settlement agreement w/ contract counterparty |
| 2200815 | 961 | Remming | 12/02/09 | B | B190 | 0.40 | 118.00 | Review/edit motion to approve settlement agreement w/ contract counterparty |
| 2200732 | 961 | Remming | 12/02/09 | B | B190 | 0.10 | 29.50 | Tele. w/ E. Placenis re: settlement agreement w/ contract counterparty |
| 2200778 | 961 | Remming | 12/02/09 | B | B190 | 0.20 | 59.00 | Edit settlement agreement w/ contract counterparty |
| 2200779 | 961 | Remming | 12/02/09 | B | B190 | 0.10 | 29.50 | Email to E. Placenis re: settlement agreement w/ contract counterparty |
| 2200780 | 961 | Remming | 12/02/09 | B | B190 | 1.20 | 354.00 | Review/review motion to shorten notice of 9019 motion to approve settlement w/ contract counterparty |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

| | | | | | PRO FORMA 241592 | | AS OF 12/31/09 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| Remming | 961 | 2201799 | 12/03/09 | B | B190 | 0.10 | 29.50 | Review email from D. Abbott re: settlement w/ contract counterparty; email to counsel for contract counterparty re: same |
| Remming | 961 | 2201800 | 12/03/09 | B | B190 | 0.10 | 29.50 | Review vmail from bondholders' counsel re: settlement w/ contract counterparty |
| Remming | 961 | 2201817 | 12/03/09 | B | B190 | 0.20 | 59.00 | Email to D. Abbott re: settlement agreement w/ IBM |
| Remming | 961 | 2201802 | 12/04/09 | B | B190 | 0.10 | 29.50 | Emails w/ E. Placenis and D. Abbott re: settlement w/ contract counterparty |
| Remming | 961 | 2201905 | 12/04/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from E. Placenis re: updated settlement agreement |
| Remming | 961 | 2201949 | 12/05/09 | B | B190 | 0.10 | 29.50 | Email to T. Ayres re: CA claims relevant to settlement agreement |
| Remming | 961 | 2201950 | 12/05/09 | B | B190 | 1.40 | 413.00 | Revise/review settlement agreement w/ contract counterparty (.5); add in edits from Nortel (.4); emails w/ D. Abbott, E. Placenis re: edits (.3); draft email to client, CA counsel, and UCC re: updated version of settlement agreement (.2) |
| Remming | 961 | 2202036 | 12/05/09 | B | B190 | 0.20 | 59.00 | Tele. w/ E. Placenis re: revisions to settlement agreement and other related issues |
| Remming | 961 | 2202353 | 12/07/09 | B | B190 | 0.10 | 29.50 | Review email\spreadsheet from A. Dfiokia re: settlement payment allocation |
| Remming | 961 | 2202730 | 12/07/09 | B | B190 | 0.20 | 59.00 | Email to E. Placenis re: settlement agreement w/ contract counterparty |
| Remming | 961 | 2202739 | 12/07/09 | B | B190 | 0.90 | 265.50 | Conf. call w/ client re: settlement w/ contract counterparty |
| Remming | 961 | 2202740 | 12/07/09 | B | B190 | 0.10 | 29.50 | Vmail to J. Harris (Milbank) re: settlement agreement w/ contract counterparty |
| Remming | 961 | 2202741 | 12/07/09 | B | B190 | 1.00 | 295.00 | Review/revise settlement agreement |
| Remming | 961 | 2202743 | 12/07/09 | B | B190 | 1.30 | 383.50 | Review/revise settlement agreement |
| Remming | 961 | 2202744 | 12/07/09 | B | B190 | 0.20 | 59.00 | Tele. w/ M.F. Delacruz re: contacts w/ committee and bondholders group |
| Remming | 961 | 2202745 | 12/07/09 | B | B190 | 0.10 | 29.50 | Tele. w/ J. Strum re: settlement agreement w/ contract counterparty |
| Remming | 961 | 2202789 | 12/07/09 | B | B190 | 0.20 | 59.00 | Email to Epiq re: service of IBM settlement motion,(1); vmail to chambers re: motion to shorten notice on IBM settlement motion (1) |
| Remming | 961 | 2202790 | 12/07/09 | B | B190 | 0.50 | 147.50 | Edit motion to shorten notice on IBM settlement motion; review/revise notice for motion to approve settlement agreement |
| Remming | 961 | 2202791 | 12/07/09 | B | B190 | 0.10 | 29.50 | Arrange for IBM settlement motion and motion to shorten to be filed and served |
| Remming | 961 | 2202792 | 12/07/09 | B | B190 | 0.10 | 29.50 | Attention to IBM settlement motion\motion to shorten |
| Remming | 961 | 2202800 | 12/07/09 | B | B190 | 0.10 | 29.50 | Email to client and IBM re: filing of settlement agreement |
| Remming | 961 | 2203040 | 12/08/09 | B | B190 | 0.10 | 29.50 | Office conf. w/ E. Campbell re: IBM settlement motion |
| Remming | 961 | 2203118 | 12/08/09 | B | B190 | 0.20 | 59.00 | Review order shortening notice on IBM settlement agreement motion (.1); email to team re: same (.1) |
| Remming | 961 | 2203390 | 12/08/09 | B | B190 | 0.30 | 88.50 | Review\edit motion to shorten on NETtel settlement motion; email to E. Taiwo re: same |
| Remming | 961 | 2203391 | 12/08/09 | B | B190 | 1.00 | 295.00 | Review NETtel 9019 motion in preparation for drafting |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******

AS OF 12/31/09

PRO FORMA 241592

| Invoice | | Timekeeper | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2203630 | 961 | Remming | 12/08/09 | B | B190 | 1.40 | 413.00 | Editview motion to approve NETtel settlement (.3); editview motion to shorten notice of same (.3); editview notice and cos for same (.2); tele and multiple emails w/ E. Taiwo re: motion to approve NETtel settlement (.4); arrange for same to be filed and served (.2) |
| 2203639 | 961 | Remming | 12/08/09 | B | B190 | 0.10 | 29.50 | Vmail to chambers re: motion to approve settlement w/ NETtel and motion to shorten same |
| 2203640 | 961 | Remming | 12/08/09 | B | B190 | 0.10 | 29.50 | Email to E. Taiwo confirming that the NETtel motion and motion to shorten were filed. |
| 2203402 | 961 | Remming | 12/08/09 | B | B190 | 0.20 | 59.00 | Office conf. w/ E. Campbell re: service of NETtel motion (.1); email to E. Campbell re: same (.1) |
| 2203413 | 961 | Remming | 12/08/09 | B | B190 | 0.10 | 29.50 | Email to E. Campbell re: notice and cos for NETtel motion |
| 2203519 | 961 | Remming | 12/08/09 | B | B190 | 0.20 | 59.00 | Emails (x2) to E. Taiwo re: NETtel motion and motion to shorten |
| 2203376 | 961 | Remming | 12/08/09 | B | B190 | 0.10 | 29.50 | Email to E. Taiwo re: service addresses for NETtel motion |
| 2203380 | 961 | Remming | 12/08/09 | B | B190 | 0.10 | 29.50 | Tele. w/ J. Harris (Milbank) re: IBM settlement agreement |
| 2203381 | 961 | Remming | 12/08/09 | B | B190 | 0.10 | 29.50 | Email to J. Harris (Milbank) re: settlement agreement w/ IBM |
| 2203382 | 961 | Remming | 12/08/09 | B | B190 | 0.10 | 29.50 | Review email from E. Taiwo re: NETtel motion |
| 2203967 | 961 | Remming | 12/09/09 | B | B190 | 0.10 | 29.50 | Review email from E. Placenicz re: settlement agreement w/ IBM and revision to order |
| 2203968 | 961 | Remming | 12/09/09 | B | B190 | 0.10 | 29.50 | Email to counsel to UCC re: proposed language in response to concern raised by the committee |
| 2204033 | 961 | Remming | 12/09/09 | B | B190 | 0.10 | 29.50 | Review emails from A. Dhoka, T. Horton, and D. Abbott re: revisions to order approving settlement |
| 2204053 | 961 | Remming | 12/09/09 | B | B190 | 0.10 | 29.50 | Email to client, monitor, D. Abbott re: revisions to order approving settlement agreement |
| 2204088 | 961 | Remming | 12/09/09 | B | B190 | 0.10 | 29.50 | Email to T. Horten (Capstone) re: revisions to order approving settlement agreement |
| 2204093 | 961 | Remming | 12/09/09 | B | B190 | 0.10 | 29.50 | Email to Nortel, T. Ayres and R. Wahl re: revisions to order approving settlement agreement |
| 2206681 | 961 | Remming | 12/09/09 | B | B190 | 0.40 | 118.00 | Revise order approving settlement agreement to incorporate comments from committee; draft email to counsel to the committee re: same |
| 2206683 | 961 | Remming | 12/09/09 | B | B190 | 0.10 | 29.50 | Review and respond to email from J. Sturm re: revisions to order approving settlement agreement w/ IBM |
| 2203846 | 961 | Remming | 12/09/09 | B | B190 | 1.30 | 383.50 | Review email from UCC counsel re: change to order approving settlement agreement (.2); revise order approving IBM settlement agreement in response to change (.2); email to D. Abbott re: UCC concerns and suggested language (.2); revised order with proposed language (.2) email to client, T. Ayers and R. Wahl re: request from UCC, proposed language, effect of same (.5) |
| 2203861 | 961 | Remming | 12/09/09 | B | B190 | 0.20 | 59.00 | Review emails from A. Diokia, D. Abbott and T. Ayres re: revised language for order approving settlement agreement; respond to email from A. Diokia |
| 2207236 | 961 | Remming | 12/10/09 | B | B190 | 0.20 | 59.00 | Email to D. Abbott re: witness for IBM settlement agreement motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******

| | | | | | | | AS OF 12/31/09 | PRO FORMA 241592 | |
|---|---|---|---|---|---|---|---|---|---|
| 2207237 | 961 | Remming | 12/10/09 | B | B190 | 0.10 | 29.50 | | Tele. w/ E. Taiwo re: witness for NETtel motion |
| 2207233 | 961 | Remming | 12/10/09 | B | B190 | 0.70 | 206.50 | | Review motion to approve IBM settlement, review settlement, in preparation for 12.15 hearing |
| 2207391 | 961 | Remming | 12/11/09 | B | B190 | 0.10 | 29.50 | | Email to J. Sturm re: committee's position on settlement agreement |
| 2207989 | 961 | Remming | 12/11/09 | B | B190 | 0.10 | 29.50 | | Email to J. Harris (Milbank) re: Bondholder Group position on settlement agreement with IBM |
| 2209011 | 961 | Remming | 12/14/09 | B | B190 | 0.60 | 177.00 | | Prepare for 12.15 hearing on settlement agreement with IBM |
| 2209014 | 961 | Remming | 12/14/09 | B | B190 | 0.50 | 147.50 | | Review notes from tele. conf. w/ E. Placenis; prepare for 12.15 hearing on settlement agreement with IBM |
| 2208614 | 961 | Remming | 12/14/09 | B | B190 | 0.10 | 29.50 | | Email to J. Harris re: inquiry about IBM settlement |
| 2209017 | 961 | Remming | 12/14/09 | B | B190 | 0.10 | 29.50 | | Tele. w/ E. Taiwo re: motion to approve NETtel settlement |
| 2209045 | 961 | Remming | 12/14/09 | B | B190 | 0.40 | 118.00 | | Prepare for 12.15 hearing on settlement agreement with IBM |
| 2208666 | 961 | Remming | 12/14/09 | B | B190 | 0.10 | 29.50 | | Email to E. Placenis re: hearing for 12.15 |
| 2208392 | 961 | Remming | 12/14/09 | B | B190 | 0.60 | 177.00 | | Tele. conf. w/ E. Placenis re: questions re: motion to approve IBM settlement |
| 2210228 | 961 | Remming | 12/15/09 | B | B190 | 0.10 | 29.50 | | Review revised version of nos for NETtel order |
| 2210016 | 961 | Remming | 12/15/09 | B | B190 | 0.10 | 29.50 | | Email to client group re: entry of order approving IBM settlement agreement and timeline for payment |
| 2210220 | 961 | Remming | 12/15/09 | B | B190 | 0.10 | 29.50 | | Review NOS for order approving NETtel |
| 2209971 | 961 | Remming | 12/15/09 | B | B190 | 0.50 | 147.50 | | Draft email to client group re: approval of settlement; research re: appeal period for bankr. orders |
| 2210603 | 961 | Remming | 12/16/09 | B | B190 | 0.10 | 29.50 | | Review and respond to email from K. Weaver re: stipulation w/ PBGC |
| 2211073 | 961 | Remming | 12/16/09 | B | B190 | 0.10 | 29.50 | | Email to K. Weaver re: filing of PBGC cert of counsel and contact with chambers |
| 2211075 | 961 | Remming | 12/16/09 | B | B190 | 0.10 | 29.50 | | Tele. w. chambers re: cert. of counsel w/ PBGC |
| 2211384 | 961 | Remming | 12/17/09 | B | B190 | 0.10 | 29.50 | | Review email from A. Dhokia re: transfer of settlement payment; email to D. Abbott re: same |
| 2211372 | 961 | Remming | 12/17/09 | B | B190 | 0.10 | 29.50 | | Draft email to A. Dohkia re: copies of IBM settlement agreement and order approving same |
| 2211373 | 961 | Remming | 12/17/09 | B | B190 | 0.10 | 29.50 | | Tele. w/ A. Dhokia terms of settlement agreement and payment |
| 2212933 | 961 | Remming | 12/21/09 | B | B190 | 0.10 | 29.50 | | Review email from K. Weaver re: IBM settlement |
| 2212934 | 961 | Remming | 12/21/09 | B | B190 | 0.10 | 29.50 | | Tele. w/ K. Weaver re: IBM settlement agreement |
| | | | Total Task: | | B190 | 30.50 | 8,898.50 | | |

Governmental/Regulatory Matters

| 2202285 | 221 | Schwartz | 12/01/09 | B | B200 | 0.10 | 55.00 | | Rev. insurance notice letter |
| 2202720 | 221 | Schwartz | 12/07/09 | B | B200 | 0.10 | 55.00 | | Rev. Operating Report |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592        AS OF 12/31/09        INVOICE# ******

| Invoice | No. | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2209558 | 662 | Kittinger | 12/07/09 | B | B200 | 0.40 | 76.00 | Review e-mail from A. Cordo re: filing of October 2009 monthly operating report (.1), prepare certificate of service (.1) and e-file monthly operating report (.2) |
| 2214555 | 662 | Kittinger | 12/23/09 | B | B200 | 0.40 | 76.00 | Finalize for filing and e-file monthly operating report for November 2009 |
| 2202815 | 904 | Cordo | 12/07/09 | B | B200 | 0.20 | 70.00 | Review e-mail from J. Landzkron re: MOR (.1); respond re: same and review response re: same; attn: to filing re: same (.1) |
| 2199533 | 961 | Remming | 12/01/09 | B | B200 | 0.10 | 29.50 | Attention to insurance agreement credit issue |
| 2214492 | 961 | Remming | 12/23/09 | B | B200 | 0.50 | 147.50 | Review COS for Nov. MOR; arrange for same to be filed and served |
| 2214489 | 961 | Remming | 12/23/09 | B | B200 | 0.10 | 29.50 | Review and respond to email from J. Lanzkron re: MOR |
| 2214490 | 961 | Remming | 12/23/09 | B | B200 | 0.10 | 29.50 | Review docket for recently filed MORs |
| 2214370 | 961 | Remming | 12/23/09 | B | B200 | 0.10 | 29.50 | Review email from J. Lanzkron re: MOR; email to J. Kittinger re: COS for same |
| | | | Total Task: | | B200 | 2.10 | 597.50 | |

Employee Matters

| 2211346 | 221 | Schwartz | 12/17/09 | B | B220 | 0.20 | 110.00 | Rev. PBGC certification\order\stipulation |
| 2207867 | 904 | Cordo | 12/11/09 | B | B220 | 0.40 | 140.00 | Call with K. Weaver re: PBGC (.1); research re: same (.2); discussion with D. Abbott re: same (.1) |
| 2208982 | 904 | Cordo | 12/14/09 | B | B220 | 0.10 | 35.00 | Call with K. Weaver re: questions about PBGC |
| 2211009 | 904 | Cordo | 12/16/09 | B | B220 | 0.10 | 35.00 | Review K. Weaver e-mail Re: pbgc; discussion with A. Remming re: same |
| 2211678 | 904 | Cordo | 12/17/09 | B | B220 | 0.10 | 35.00 | E-mail D. Abbott re: samples for employee motion |
| 2212262 | 904 | Cordo | 12/18/09 | B | B220 | 0.50 | 175.00 | Research re: employee agreement issues |
| 2212243 | 924 | Harvey | 12/18/09 | B | B220 | 0.10 | 26.50 | Research re: employee agreements. |
| 2209973 | 961 | Remming | 12/15/09 | B | B220 | 0.40 | 118.00 | Review\edit. cert of counsel w/ PBGC |
| 2211063 | 961 | Remming | 12/16/09 | B | B220 | 0.20 | 59.00 | Review cert of counsel re: PBGC stipulation; arrange for same to be filed |
| | | | Total Task: | | B220 | 2.10 | 733.50 | |

Financing Matters/Cash Collateral

| 2207539 | 322 | Abbott | 12/11/09 | B | B230 | 0.10 | 55.00 | Call to Heck re: cash mgmt |
| 2211403 | 322 | Abbott | 12/17/09 | B | B230 | 0.10 | 55.00 | Telephone call w/ Lipner re: cash mgmt issues |
| 2212853 | 322 | Abbott | 12/21/09 | B | B230 | 0.10 | 55.00 | Mtg w/ Cordo re: cash mgmt motion |
| 2214551 | 662 | Kittinger | 12/23/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file motion for an order authorizing the Debtors to redact or file under seal certain portions of the Canadian funding agreement |
| 2214552 | 662 | Kittinger | 12/23/09 | B | B230 | 0.40 | 76.00 | Finalize for filing and e-file motion for an order approving the Canadian funding and settlement agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******

| Name | ID | Invoice | Date | B | PRO FORMA 241592 | Hours | AS OF 12/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| Cordo | 904 | 2201841 | 12/04/09 | B | B230 | 0.20 | 70.00 | Review e-mail from L. Lipner re: cash management (.1); respond re: same and e-mail D. Abbott re: same (.1) |
| Cordo | 904 | 2207882 | 12/11/09 | B | B230 | 0.30 | 105.00 | Discussion with D. Abbott re: Cash Management (.1); leave message for J. Heck re: same (.1); follow up with L. Lipner re; same and review e-mail response re: same (.1) |
| Cordo | 904 | 2211003 | 12/16/09 | B | B230 | 0.30 | 105.00 | Discussion with D. Abbott re: cash management motion (.1); leave message for J. Heck re: same (.1); e-mail L. Lipner re: same (.1) |
| Cordo | 904 | 2211581 | 12/17/09 | B | B230 | 0.10 | 35.00 | Call with D. Abbott and L. Lipner re: Cash management |
| Cordo | 904 | 2211585 | 12/17/09 | B | B230 | 0.40 | 140.00 | Call with L. Lipner re: CM (.1); review emails from L. Lipner re: same (.1); review e-mail from J. Heck re: same; review voice mail from J. Heck re: same (.1); call with D. Abbott and J. Heck re: same (.1) |
| Cordo | 904 | 2212269 | 12/18/09 | B | B230 | 0.10 | 35.00 | Call with L. Lipner re: cash management |
| Cordo | 904 | 2212890 | 12/21/09 | B | B230 | 0.30 | 105.00 | Call with L. Lipner re: cash management |
| Cordo | 904 | 2213021 | 12/21/09 | B | B230 | 0.40 | 140.00 | Follow up call with L. Lipner re: cash management (.2); discussion with D. Abbott re: same (.2) |
| Cordo | 904 | 2213900 | 12/22/09 | B | B230 | 0.40 | 140.00 | Review emails from L. Lipner re: cash management (.2); call with L. Lipner re: same (.2) |
| Remming | 961 | 2214469 | 12/23/09 | B | B230 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: filing of CA funding agreement and related motions |
| Remming | 961 | 2214491 | 12/23/09 | B | B230 | 0.50 | 147.50 | Review CA funding motion |
| Remming | 961 | 2214364 | 12/23/09 | B | B230 | 0.40 | 118.00 | Review CA funding motion(3); tele. w/ A. Krutonogaya re: same (.1) |
| Remming | 961 | 2214152 | 12/23/09 | B | B230 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: filing of CA funding motion |
| Remming | 961 | 2214494 | 12/23/09 | B | B230 | 0.20 | 59.00 | Review CA Funding motion |
| Remming | 961 | 2214518 | 12/23/09 | B | B230 | 0.30 | 88.50 | Review motion to file CA funding agreement under seal |
| Remming | 961 | 2214224 | 12/23/09 | B | B230 | 0.10 | 29.50 | Tele. w/ A. Krutonogaya re: CA funding motion |
| Remming | 961 | 2214360 | 12/23/09 | B | B230 | 0.10 | 29.50 | Office conf. w/ J. Kittinger re: service of CA funding motion and filing of same under seal |
| Total Task: | | | | | B230 | 5.40 | 1,723.00 | |

Tax Matters

| Name | ID | Invoice | Date | B | PRO FORMA 241592 | Hours | AS OF 12/31/09 | Description |
|---|---|---|---|---|---|---|---|---|
| Tuthill | 164 | 2210637 | 12/09/09 | B | B240 | 0.90 | 585.00 | Conference call with Cleary, John Ray, Aiken, D. Abbott re US/Canadian Tax issues Telephone call- |
| Schwartz | 221 | 2211345 | 12/17/09 | B | B240 | 0.10 | 55.00 | Rev. IRS stipulation |
| Abbott | 322 | 2206038 | 12/09/09 | B | B240 | 3.10 | 1,705.00 | Telephonic participation w/ Bromley, Grandinetti, Botter, Hodara, Ray, Pisa, Nortel tax team, numerous IRS and DOJ reps re: IRS issues |
| Kittinger | 662 | 2214550 | 12/23/09 | B | B240 | 0.40 | 76.00 | Finalize for filing and e-file motion for an order approving settlement with Internal Revenue Service |
| Cordo | 904 | 2210259 | 12/15/09 | B | B240 | 0.10 | 35.00 | Review letter from state of Michigan; e-mail C. Goodman re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592     AS OF 12/31/09     INVOICE# ******

| Invoice | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2211010 | 904 | Cordo | 12/16/09 | B | B240 | 0.40 | 140.00 | AttN: to IRS claims stip (.1); call with J. Bromley (.1); discussion with D. Abbott (.1); attn: to final review and filing re; same and e-mail J. Bromley re: same (.1) |
| 2217016 | 961 | Remming | 12/31/09 | B | B240 | 0.30 | 88.50 | Revise agenda to reflect information re: IRS objection stipulation |
| 2217006 | 961 | Remming | 12/31/09 | B | B240 | 0.10 | 29.50 | Review email from A. Cordo re: agenda for 1/6 hearing and IRS claim issue |
| 2217007 | 961 | Remming | 12/31/09 | B | B240 | 0.10 | 29.50 | Tele. w/ A. Cordo re: IRS claims objection |
| 2216947 | 961 | Remming | 12/31/09 | B | B240 | 0.10 | 29.50 | Review email from M. Grandinetti re: IRS issue for 1/6 hearing agenda |
| 2216956 | 961 | Remming | 12/31/09 | B | B240 | 0.10 | 29.50 | Email to T. Britt re: IRS issue for 1/6 agenda |
| 2206715 | 975 | Catchpole | 12/09/09 | B | B240 | 0.40 | 132.00 | Research re party settlement issues |
| 2207311 | 975 | Catchpole | 12/10/09 | B | B240 | 2.10 | 693.00 | Research re party settlement issues |
| | | | | | Total Task: B240 | 8.20 | 3,627.50 | |

### Real Estate Matters

| Invoice | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2201796 | 961 | Remming | 12/03/09 | B | B250 | 0.10 | 29.50 | Review email from A. Cerceo re: lease; email to A. Cordo re: same |
| | | | | | Total Task: B250 | 0.10 | 29.50 | |

### Claims Objections and Administration

| Invoice | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2202613 | 221 | Schwartz | 12/04/09 | B | B310 | 0.20 | 110.00 | Rev. bar date notice |
| 2209811 | 221 | Schwartz | 12/15/09 | B | B310 | 0.10 | 55.00 | Conf. w\ A. Cordo re: claims objections |
| 2209812 | 221 | Schwartz | 12/15/09 | B | B310 | 0.20 | 110.00 | Rev. local rules re: claims objections |
| 2215086 | 221 | Schwartz | 12/22/09 | B | B310 | 0.10 | 55.00 | Rev. A. Cordo email re: claims objections |
| 2216468 | 221 | Schwartz | 12/30/09 | B | B310 | 0.20 | 110.00 | Rev. first omnibus claim objection |
| 2216469 | 221 | Schwartz | 12/30/09 | B | B310 | 0.20 | 110.00 | Rev. Third Omnibus Objection to Claims |
| 2207057 | 597 | Campbell | 12/10/09 | B | B310 | 0.30 | 57.00 | Prep under seal cover sheet re affid serv re d.i. nos 1981 |
| 2210515 | 597 | Campbell | 12/16/09 | B | B310 | 0.40 | 76.00 | Disc notice re first omnibus objection w/A. Cordo (.1); prep notice re same (.3) |
| 2203473 | 662 | Kittinger | 12/04/09 | B | B310 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: notice: filing of transfer of claim |
| 2203480 | 662 | Kittinger | 12/04/09 | B | B310 | 0.60 | 114.00 | Finalize for filing and e-file notice of deadline for the filing of proofs of claim |
| 2209654 | 662 | Kittinger | 12/10/09 | B | B310 | 0.30 | 57.00 | Finalize for filing and e-file certificate of no objection re: motion for an order modifying the application of bankruptcy rule 3007(e)(6) and local rule 3007-1(f) pertaining to omnibus claims objections |
| 2213107 | 662 | Kittinger | 12/15/09 | B | B310 | 0.30 | 57.00 | Finalize for filing and e-file notice of service re: order establishing deadline for filing proofs of claim |
| 2213621 | 662 | Kittinger | 12/17/09 | B | B310 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: notice of transfer of claim |

Nortel Networks, Inc.
63989-DJP
DATE: 01/28/10 15:30:33

| ID | Name | No. | B | PRO FORMA 241592 | Date | Hours | AS OF 12/31/09 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2215900 | Kittinger | 662 | B | B310 | 12/21/09 | 0.30 | 57.00 | Prepare notice and certificate of service re: first omnibus objection to claims |
| 2215901 | Kittinger | 662 | B | B310 | 12/21/09 | 0.20 | 38.00 | Prepare notice and certificate of service re: second omnibus objection to claims |
| 2215902 | Kittinger | 662 | B | B310 | 12/21/09 | 0.20 | 38.00 | Prepare notice and certificate of service re: third omnibus objection to claims |
| 2214005 | Kittinger | 662 | B | B310 | 12/22/09 | 0.40 | 76.00 | Finalize for filing and e-file first omnibus objection to claims |
| 2214006 | Kittinger | 662 | B | B310 | 12/22/09 | 0.40 | 76.00 | Finalize for filing and e-file second omnibus objection to claims |
| 2214007 | Kittinger | 662 | B | B310 | 12/22/09 | 0.40 | 76.00 | Finalize for filing and e-file third omnibus objection to claims |
| 2218130 | Kittinger | 662 | B | B310 | 12/29/09 | 0.20 | 38.00 | Finalize for filing and e-file affidavit of service re: first, second and third omnibus objections to claims |
| 2201387 | Cordo | 904 | B | B310 | 12/03/09 | 0.90 | 315.00 | Call with Cleary Claims Team re: claims objections |
| 2201395 | Cordo | 904 | B | B310 | 12/03/09 | 0.50 | 175.00 | Call with T. Britt re: Bar Date Issues (.1); review e-mail : same (.1); e-mail T. Britt comments re: same and review response re: same (.1); review bar date notice and claims (.2) |
| 2201833 | Cordo | 904 | B | B310 | 12/04/09 | 0.40 | 140.00 | Review e-mail from E. Tawio re: claims questions (.2); respond re: same (2) |
| 2202822 | Cordo | 904 | B | B310 | 12/07/09 | 0.20 | 70.00 | Call with T. Britt re: question about POC claim form (.1); research re: same (.1) |
| 2206623 | Cordo | 904 | B | B310 | 12/09/09 | 0.20 | 70.00 | Review e-mail from A. Randozzo re: claims process (.1) respond re: same and review response re: same (.1) |
| 2207248 | Cordo | 904 | B | B310 | 12/10/09 | 0.20 | 70.00 | Review e-mail from S. Lo re: questions about claims (.1); respond re: same (.1) |
| 2207220 | Cordo | 904 | B | B310 | 12/10/09 | 0.50 | 175.00 | Review e-mail from C. Brown re: claim (.1); email D. Abbott and A. Remming re: same (.1); review and analyze claims (.2); call with C. Brown re: same (.1) |
| 2207212 | Cordo | 904 | B | B310 | 12/10/09 | 0.20 | 70.00 | Call with T. Britt re: questions about claims process (.1); e-mail S. Bianca re: same (.1) |
| 2207213 | Cordo | 904 | B | B310 | 12/10/09 | 0.20 | 70.00 | Call with R. Mersky re: questions about claims |
| 2207209 | Cordo | 904 | B | B310 | 12/10/09 | 0.10 | 35.00 | Emails with J. Drake re: claims objection |
| 2207875 | Cordo | 904 | B | B310 | 12/11/09 | 0.10 | 35.00 | E-mail B. Hunt re: questions about timing |
| 2207876 | Cordo | 904 | B | B310 | 12/11/09 | 0.20 | 70.00 | Call with S. Lo re: questions about claims |
| 2207873 | Cordo | 904 | B | B310 | 12/11/09 | 0.20 | 70.00 | Call with S. Bianca re: claims |
| 2208978 | Cordo | 904 | B | B310 | 12/14/09 | 0.10 | 35.00 | Emails with S. Lo re: claims related questions |
| 2210250 | Cordo | 904 | B | B310 | 12/15/09 | 0.50 | 175.00 | Call with S. Bianca and S. Galvis re: claims related issues |
| 2211015 | Cordo | 904 | B | B310 | 12/16/09 | 0.60 | 210.00 | Review nortel first omni claims objection and e-mail comments re: same (.3); discussion with E. Campbell re: notice of same (.1) review nortel first three omni claims exhibits and e-mail I. Hernandez comments re: same (.2) |
| 2211583 | Cordo | 904 | B | B310 | 12/17/09 | 0.30 | 105.00 | Review e-mail from J. Lacks re: claims research (.1); research re; same and respond re: same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

PRO FORMA 241592          AS OF 12/31/09          INVOICE# ******

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2211584 | 904 | Cordo | 12/17/09 | B | B310 | 0.30 | 105.00 | Call with S. Bianca re: claims process |
| 2211580 | 904 | Cordo | 12/17/09 | B | B310 | 0.20 | 70.00 | E-mail J. Lacks and S. Bianca re: local rule update |
| 2212259 | 904 | Cordo | 12/18/09 | B | B310 | 0.30 | 105.00 | Emails with S. Galvis and S. Lo re: claims and service questions. |
| 2212260 | 904 | Cordo | 12/18/09 | B | B310 | 0.40 | 140.00 | Call with S. Galvis and S. Lo re: claims objections (.3); review e-mail from S. Galvis re: same and respond re: same (.1) |
| 2213125 | 904 | Cordo | 12/21/09 | B | B310 | 0.20 | 70.00 | Emails with S. Galvis re: claims related issues |
| 2213945 | 904 | Cordo | 12/22/09 | B | B310 | 0.20 | 70.00 | Emails with cleary team and MNAT team re: claims call center |
| 2213901 | 904 | Cordo | 12/22/09 | B | B310 | 0.40 | 140.00 | Review claims FAQ and comment re: same |
| 2213898 | 904 | Cordo | 12/22/09 | B | B310 | 0.20 | 70.00 | Attn: to claims objection related issues |
| 2213886 | 904 | Cordo | 12/22/09 | B | B310 | 0.20 | 70.00 | Emails with S. Lo re: claims objection |
| 2213891 | 904 | Cordo | 12/22/09 | B | B310 | 1.00 | 350.00 | Attn: to final review and filing of first, second, and third omnibus objection to claims |
| 2214170 | 904 | Cordo | 12/23/09 | B | B310 | 0.10 | 35.00 | E-mail S. Bianca re: claims objection responses; review response re: same |
| 2207188 | 961 | Remming | 12/10/09 | B | B310 | 0.10 | 29.50 | Email to J. Lacks re: CNO for 3007 motion |
| 2207242 | 961 | Remming | 12/10/09 | B | B310 | 0.20 | 59.00 | Review email from A. Cordo re: 503(b)(9) claims (.1); office conf. w/ A. Cordo re: same (.1.) |
| 2209177 | 961 | Remming | 12/14/09 | B | B310 | 1.00 | 295.00 | Research re: proofs of claim and bankruptcy rule 9006 |
| 2212932 | 961 | Remming | 12/21/09 | B | B310 | 0.10 | 29.50 | Review email from A. Cordo re: proofs of claim issues |
| | | | | Total Task: | B310 | 15.70 | 4,914.00 | |

Plan and Disclosure Statement

| ID | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2207265 | 826 | Miller | 12/10/09 | B | B320 | 0.10 | 39.50 | Confer with A. Remming re plan question |
| 2207899 | 904 | Cordo | 12/11/09 | B | B320 | 0.20 | 70.00 | Review e-mail from K. Weaver re: exclusivity (.1); respond re: same (.1) |
| 2207869 | 904 | Cordo | 12/11/09 | B | B320 | 0.10 | 35.00 | Review e-mail from B. Hunt re: plan documents; e-mail N. Salvatore re: same |
| 2201816 | 961 | Remming | 12/03/09 | B | B320 | 0.20 | 59.00 | Research re: exclusivity motions |
| 2201819 | 961 | Remming | 12/03/09 | B | B320 | 0.50 | 147.50 | Research re: exclusivity periods; conf. call w/ T. Britt re: same |
| 2201820 | 961 | Remming | 12/03/09 | B | B320 | 0.10 | 29.50 | Research re: extension of exclusivity periods |
| 2201092 | 961 | Remming | 12/03/09 | B | B320 | 0.10 | 29.50 | Email to T. Britt re: exclusivity motion |
| 2201099 | 961 | Remming | 12/03/09 | B | B320 | 0.10 | 29.50 | Review and respond to email from E. Britt re: conf. call to discuss exclusivity motion |
| 2206690 | 961 | Remming | 12/09/09 | B | B320 | 0.40 | 118.00 | Research re: exclusivity extensions |
| 2207239 | 961 | Remming | 12/10/09 | B | B320 | 0.10 | 29.50 | Office conf. w/ C. Miller re: extension of exclusivity periods |
| 2215763 | 961 | Remming | 12/29/09 | B | B320 | 0.10 | 29.50 | Email to J. Lacks re: exclusivity motion |

Nortel Networks, Inc.
63989-DIP
DATE: 01/28/10 15:30:33

INVOICE# ******      AS OF 12/31/09      PRO FORMA 241592

| Index | | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2216347 | 961 | Remming | B | B320 | 12/30/09 | 0.50 | 147.50 | Research re: notice period for motion to extend exclusivity (.3); draft email to J. Lacks re: same (.2) |
| 2216670 | 961 | Remming | B | B320 | 12/30/09 | 0.20 | 59.00 | Review email from J. Lacks re: exclusivity motion (.1); attention to exclusivity motion (.1) |
| 2216764 | 961 | Remming | B | B320 | 12/31/09 | 0.10 | 29.50 | Email to J. Lacks re: filing of exclusivity extension motion |
| 2216778 | 961 | Remming | B | B320 | 12/31/09 | 0.10 | 29.50 | Email to Epiq re: service of exclusivity motion |
| 2216743 | 961 | Remming | B | B320 | 12/31/09 | 0.60 | 177.00 | Review prior motion to extend exclusivity period (.2); review draft of motion for further extension of same (.3); email to J. Lacks re: comments on current draft (.1) |
| | | **Total Task:** | | **B320** | | **3.50** | **1,059.00** | |

**Litigation/Adversary Proceedings**

| Index | | Name | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2210837 | 322 | Abbott | B | B330 | 12/16/09 | 0.60 | 330.00 | Mtg w/ Remming re: appeal/telephonic hearing(.2); mtg w/ Harvey re: appeal research |
| 2210986 | 924 | Harvey | B | B330 | 12/16/09 | 2.20 | 583.00 | Research and memo regarding time to appellate process |
| 2203615 | 961 | Remming | B | B330 | 12/08/09 | 0.20 | 59.00 | Tele. w/ E. Bussigel re: research re: timeline for appeals |
| 2206684 | 961 | Remming | B | B330 | 12/09/09 | 2.50 | 737.50 | Research re: timelines for filing appeals of bankruptcy court orders |
| 2206685 | 961 | Remming | B | B330 | 12/09/09 | 0.90 | 265.50 | Revise memo on timeline for filing bankr. appeals under the federal rules, local rules and D. Del. rules |
| 2206686 | 961 | Remming | B | B330 | 12/09/09 | 0.20 | 59.00 | Email to E. Bussigel re: my revisions to memo on timeline for filing bankr. appeals |
| 2206687 | 961 | Remming | B | B330 | 12/09/09 | 0.10 | 29.50 | Vmail to E. Bussigel re: memo on timeline for filing bankruptcy appeals |
| 2206688 | 961 | Remming | B | B330 | 12/09/09 | 0.10 | 29.50 | Email to E. Bussigel re: bankr. court l.r. and timeline for filing appeals of bankr. court orders |
| 2207979 | 961 | Remming | B | B330 | 12/11/09 | 0.20 | 59.00 | Research re: motions for stay pending appeal |
| 2207977 | 961 | Remming | B | B330 | 12/11/09 | 0.10 | 29.50 | Research re: stay pending appeal |
| 2207986 | 961 | Remming | B | B330 | 12/11/09 | 0.10 | 29.50 | Tele. w/ E. Bussigel re: motions for stay pending appeal |
| 2211069 | 961 | Remming | B | B330 | 12/16/09 | 0.10 | 29.50 | Research re: extension of appeal period |
| | | **Total Task:** | | **B330** | | **7.30** | **2,240.50** | |

**FEE SUBTOTAL**      368.50      116,740.00