# EXHIBIT A

## No-Basis 503(b)(9) Claims

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| ABELLA, OSCAR I.<br>1513 HARRINGTON DR.<br>PLANO, TX  75075 | 4714<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$56,459.20 (A)<br>- (P)<br>- (U)<br>$56,459.20 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4706<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$56,459.20 (U)<br>$56,459.20 (T) |
| ABELLA, TONI C.<br>1513 HARRINGTON DR.<br>PLANO, TX  75075 | 4720<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$60,028.80 (A)<br>- (P)<br>- (U)<br>$60,028.80 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4719<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$60,028.80 (U)<br>$60,028.80 (T) |
| ABO-MAHMOOD, MOHAMMED<br>1811 BAKER RIDGE RD<br>SHERMAN, TX  75090 | 2600<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$19,223.09 (A)<br>- (P)<br>- (U)<br>$19,223.09 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2601<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$7,177.45 (P)<br>$12,045.64 (U)<br>$19,223.09 (T) |
| AHTEN, TRACY<br>1409 GLASTONBURY DR.<br>PLANO, TX  75075 | 4742<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$7,408.56 (A)<br>- (P)<br>- (U)<br>$7,408.56 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4743<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$7,408.56 (P)<br>- (U)<br>$7,408.56 (T) |
| ALDHIZER, WILLIAM R.<br>1619 OLD HUNDRED ROAD<br>MIDLOTHIAN, VA  23114 | 3085<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,072.76 (A)<br>- (P)<br>- (U)<br>$14,072.76 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3086<br>9/17/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$14,072.76 (P)<br>- (U)<br>$14,072.76 (T) |
| ALSTON, VIOLET L<br>PO BOX 1442<br>PITTSBORO, NC  27312 | 5943<br>10/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$12,850.73 (A)<br>- (P)<br>- (U)<br>$12,850.73 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5944<br>10/9/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$12,850.73 (P)<br>- (U)<br>$12,850.73 (T) |
| ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC  27312 | 2561<br>9/3/09<br>No Case<br>No Case Asserted | - (S)<br>$74,894.13 (A)<br>- (P)<br>- (U)<br>$74,894.13 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2564<br>9/3/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$74,894.13 (P)<br>- (U)<br>$74,894.13 (T) |
| ALSTON, VIOLET L.<br>P.O. BOX 1442<br>PITTSBORO, NC  27312 | 2563<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$46,808.04 (A)<br>- (P)<br>- (U)<br>$46,808.04 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2562<br>9/3/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$46,808.04 (P)<br>- (U)<br>$46,808.04 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| ALZINDANI, ABDUL<br>70 OLD DUBLIN PIKE<br>APT H20<br>DOYLESTOWN, PA 18901 | 4049<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>$15,519.23 (A)<br>- (P)<br>- (U)<br>$15,519.23 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4051<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$15,519.23 (U)<br>$15,519.23 (T) |
| ANDERS, DEBORAH<br>2025 EAKLE DRIVE<br>ROCK HILL, SC 29732 | 1920<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$17,307.69 (A)<br>- (P)<br>- (U)<br>$17,307.69 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1919<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$6,357.69 (U)<br>$17,307.69 (T) |
| ARNOLD-BERRY, LINDA L<br>18 THE FAIRWAY<br>WOODSTOCK, GA 30188 | 4598<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$133,554.95 (A)<br>- (P)<br>- (U)<br>$133,554.95 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4597<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$133,554.95 (P)<br>- (U)<br>$133,554.95 (T) |
| ARTZER-OWENS, GAIL<br>711 SHERMAN STREET<br>GOODLAND, KS 67735 | 5893<br>10/6/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$276,553.60 (A)<br>- (P)<br>- (U)<br>$276,553.60 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5892<br>10/5/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$276,553.60 (P)<br>- (U)<br>$276,553.60 (T) |
| ASIRI, ADBDUL-JABBAR &<br>GUYLUINE LAVOIE<br>37 CHIMO DR.<br>KANATA, ON K2L 1A3<br>CANADA | 2852<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$81,174.23 (A)<br>- (P)<br>- (U)<br>$81,174.23 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2853<br>9/11/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$81,174.23 (U)<br>$81,174.23 (T) |
| AZIZ, FOUAD<br>110 CITADEL CREST CIRCLE NW<br>CALGARY, AB T3G 4G3<br>CANADA | 2666<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$24.34 (A)<br>- (P)<br>- (U)<br>$24.34 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2665<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$24.34 (P)<br>- (U)<br>$24.34 (T) |
| BABU, AMBILI<br>4300 THE WOODS DR. # 2022<br>SAN JOSE, CA 95136 | 3333<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$18,408.00 (A)<br>- (P)<br>- (U)<br>$18,408.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3334<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,458.00 (U)<br>$18,408.00 (T) |
| BAGETAKOS, GEORGE<br>1623 E. SHADOW CREEK DRIVE<br>FRESNO, CA 93730 | 1884<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$715,134.69 (A)<br>- (P)<br>- (U)<br>$715,134.69 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1885<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$715,134.69 (U)<br>$715,134.69 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount Claimed** |
| BAGETAKOS, GEORGE<br>1623 E. SHADOW CREEK DRIVE<br>FRESNO, CA  93730 | 4437<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$87,167.99 (A)<br>- (P)<br>- (U)<br>$87,167.99 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4436<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$87,167.99 (U)<br>$87,167.99 (T) |
| BAILEY, JOEL SIDNEY<br>2020 RUBICON LANE<br>WAKE FOREST, NC  27587 | 3638<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$161,088.88 (A)<br>- (P)<br>- (U)<br>$161,088.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3637<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$161,088.88 (U)<br>$161,088.88 (T) |
| BALDWIN, ROBERT SHAW<br>15902 BUFFALO CREEK DRIVE<br>FRISCO, TX  75035 | 1907<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$18,923.00 (A)<br>- (P)<br>- (U)<br>$18,923.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 600<br>3/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$18,923.00 (U)<br>$18,923.00 (T) |
| BANDROWCZAK, STEVEN<br>104 CHARMWOOD CT<br>CARY, NC  27518 | 2686<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2687<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* |
| BANKS, ROSLYN<br>2730 OAK TRAIL<br>CARROLLTON, TX  75007 | 5910<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$27,734.83 (A)<br>- (P)<br>- (U)<br>$27,734.83 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5474<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$437.64 (P)<br>$27,734.83 (U)<br>$27,734.83 (T) |
| BARHAM, RHONDA<br>5128 LINKSLAND DR<br>HOLLY SPRINGS, NC  27540 | 4187<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$20,834.43 (A)<br>- (P)<br>- (U)<br>$20,834.43 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4186<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$5,729.83 (P)<br>$15,104.60 (U)<br>$20,834.43 (T) |
| BARNES, DEBBIE<br>425 W. WEST STREET<br>SOUTHPORT, NC  28461 | 4148<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$207,039.82 (A)<br>- (P)<br>- (U)<br>$207,039.82 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4147<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$207,039.82 (P)<br>- (U)<br>$207,039.82 (T) |
| BENNETT, SUZAN<br>142 CASTLE HILL RD<br>WINDHAM, NH  03087 | 4517<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$18,564.00 (A)<br>- (P)<br>- (U)<br>$18,564.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4516<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$7,614.00 (U)<br>$18,564.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| BILL, LAWRENCE M.<br>5817 ALLWOOD DRIVE<br>RALEIGH, NC 27606-9032 | 2033<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$62,979.24 (A)<br>- (P)<br>- (U)<br>$62,979.24 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2032<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$62,979.24 (P)<br>- (U)<br>$62,979.24 (T) |
| BISCHOFF, MANFRED, DR.<br>PRINZENWEG 7<br>STARNBERG 82319<br>GERMANY | 2138<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2139<br>8/24/09<br>No Case<br>No Case Asserted | Unspecified* |
| BLACKLEY, BETSY R.<br>1666 SUITT'S STORE ROAD<br>FRANKLINTON, NC 27525 | 2171<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,422.28 (A)<br>- (P)<br>- (U)<br>$14,422.28 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2172<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$14,422.28 (U)<br>$14,422.28 (T) |
| BLAIR, LAWRENCE<br>2495 AQUASANTA<br>TUSTIN, CA 92782 | 4333<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$16,954.12 (A)<br>- (P)<br>- (U)<br>$16,954.12 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4334<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$16,954.12 (U)<br>$16,954.12 (T) |
| BLANKENSHIP, CURTIS<br>15611 TRAILS END DR<br>DALLAS, TX 75248 | 2150<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$20,179.94 (A)<br>- (P)<br>- (U)<br>$20,179.94 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2151<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,179.74 (U)<br>$20,179.74 (T) |
| BODEN, JOHN<br>1000 S. WELLINGTON PT. ROAD<br>MCKINNEY, TX 75070 | 4554<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$55,461.88 (A)<br>- (P)<br>- (U)<br>$55,461.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4553<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$55,461.88 (P)<br>- (U)<br>$55,461.88 (T) |
| BOLAND, THOMAS L.<br>11651 SW 140TH LOOP<br>DUNNELLON, FL 34432 | 1915<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$1,831.52 (A)<br>- (P)<br>- (U)<br>$1,831.52 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1916<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$1,831.52 (P)<br>- (U)<br>$1,831.52 (T) |
| BOURLAND, DEBORAH ANN<br>1806 MEADOWCOVE<br>RICHARDSON, TX 75081 | 2418<br>9/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$108,451.73 (A)<br>- (P)<br>- (U)<br>$108,451.73 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2417<br>9/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$108,451.73 (P)<br>$108,451.73 (U)<br>$108,451.73 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON  L1S 3G8<br>CANADA | 4005<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$6,939.00 (A)<br>- (P)<br>- (U)<br>$6,939.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4011<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$6,939.00 (P)<br>- (U)<br>$6,939.00 (T) |
| BOVENIZER, WILLIAM<br>11 BOLLAND CRESCENT<br>AJAX, ON  L1S 3G8<br>CANADA | 4006<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$27,000.88 (A)<br>- (P)<br>- (U)<br>$27,000.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4012<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$27,000.88 (U)<br>$27,000.88 (T) |
| BREAKFIELD, CHARLES<br>5610 CLIFF HAVEN DRIVE<br>DALLAS, TX  75236 | 4596<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$39,314.45 (A)<br>- (P)<br>- (U)<br>$39,314.45 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4595<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$39,314.45 (U)<br>$39,314.45 (T) |
| BRIDGES, STEPHEN M.<br>5020 RED CEDAR RD<br>RALEIGH, NC  27613 | 2411<br>9/1/09<br>No Case<br>No Case Asserted | - (S)<br>$78,856.37 (A)<br>- (P)<br>- (U)<br>$78,856.37 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2410<br>9/1/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$78,856.37 (U)<br>$78,856.37 (T) |
| BROWNE, STEPHEN V<br>4823 SPYGLASS DR<br>DALLAS, TX  75287 | 2450<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$178,119.90 (A)<br>- (P)<br>- (U)<br>$178,119.90 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2449<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$178,119.90 (P)<br>- (U)<br>$178,119.90 (T) |
| BROWNE, STEPHEN V.<br>4823 SPYGLASS DRIVE<br>DALLAS, TX  75287 | 3886<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$139,502.23 (A)<br>- (P)<br>- (U)<br>$139,502.23 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3892<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$139,502.23 (P)<br>- (U)<br>$139,502.23 (T) |
| BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC  27518 | 3672<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>$136,224.14 (A)<br>- (P)<br>- (U)<br>$136,224.14 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3673<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$136,224.14 (U)<br>$136,224.14 (T) |
| BUDIHARDJO, PETER<br>103 LOCHFIELD DR<br>CARY, NC  27518 | 3674<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>$114,230.74 (A)<br>- (P)<br>- (U)<br>$114,230.74 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3675<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$114,230.74 (U)<br>$114,230.74 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| BUENAVENTURA, YVELISSE<br>2056 SHERRY LYNNE DR<br>GARNER, NC  27529 | 5799<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5757<br>10/1/09<br>No Case<br>No Case Asserted | Unspecified* |
| BUONOCORE, DOMINIC J.<br>290 CITIZENS AVE.<br>WATERBURY, CT  06704 | 3123<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$34,223.10 (A)<br>- (P)<br>- (U)<br>$34,223.10 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3122<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$34,223.10 (P)<br>- (U)<br>$34,223.10 (T) |
| BURKERT, WILLIAM K<br>104 KHALSA CT.<br>DURHAM, NC  27713 | 3284<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$100,000.00 (A)<br>- (P)<br>- (U)<br>$100,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3283<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| CABIBI, FRANCIS J.<br>12831 BRYANT ST.<br>YUCAIPA, CA  92399 | 3131<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$36,037.76 (A)<br>- (P)<br>- (U)<br>$36,037.76 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3132<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$36,037.76 (U)<br>$36,037.76 (T) |
| CARTER, JULIE<br>1495 23 ST SW<br>NAPLES, FL  34117 | 1849<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$32,598.08 (A)<br>- (P)<br>- (U)<br>$32,598.08 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1848<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,598.08 (U)<br>$32,598.08 (T) |
| CHAMBERS, JOSEPH T<br>8637 OVERLAND DR<br>FT WORTH, TX  76179 | 3431<br>9/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$55,000.00 (A)<br>- (P)<br>- (U)<br>$55,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3430<br>9/22/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$55,000.00 (P)<br>- (U)<br>$55,000.00 (T) |
| CHAN, KA WAI<br>311 SHADY VALLEY COURT<br>SAN RAMON, CA  94582 | 1762<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$31,809.12 (A)<br>- (P)<br>- (U)<br>$31,809.12 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1711<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$31,809.12 (P)<br>- (U)<br>$31,809.12 (T) |
| CHANG, KUO-LI<br>41049 PAJARO DRIVE<br>FREMONT, CA  94539 | 3317<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$15,711.64 (A)<br>- (P)<br>- (U)<br>$15,711.64 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3316<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$6,387.21 (P)<br>$9,324.43 (U)<br>$15,711.64 (T) |

## Exhibit A
### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | | Claim Number Date Filed Case Info | Total Amount Claimed |
| CHEN, ALICIA 1574 COUNTRY SQUIRE CT. DECATUR, GA 30033 | 1774 8/18/09 09-10139 Nortel Networks Capital Corporation | - (S) $17,000.00 (A) - (P) - (U) $17,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1775 8/18/09 No Case No Case Asserted | - (S) - (A) $17,000.00 (P) - (U) $17,000.00 (T) |
| CHIMA, MANMOHAN S. 4041 LASER LANE PLANO, TX 75023 | 4248 9/28/09 09-10138 Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4358 9/28/09 09-10138 Nortel Networks Inc. | Unspecified* |
| CHIMA, MANMOHAN S. 4041 LASER LANE PLANO, TX 75023 | 4359 9/28/09 No Case No Case Asserted | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4358 9/28/09 09-10138 Nortel Networks Inc. | Unspecified* |
| CHMIELESKI, LINDA 21317 WINDY HILL DRIVE FRANKFORT, IL 60423 | 2073 8/24/09 09-10150 Nortel Networks International Inc. | - (S) $11,875.00 (A) - (P) - (U) $11,875.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2072 8/24/09 09-10150 Nortel Networks International Inc. | - (S) - (A) $11,875.00 (P) - (U) $11,875.00 (T) |
| CHRISTIAN, PAUL LESLIE 3233 WOODVIEW COURT THOUSAND OAKS, CA 91362 | 4385 9/28/09 09-10138 Nortel Networks Inc. | - (S) $254,208.17 (A) - (P) - (U) $254,208.17 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4344 9/28/09 No Case No Case Asserted | - (S) - (A) - (P) $254,208.17 (U) $254,208.17 (T) |
| CHUNG, KAM-YEE 726 INVERNESS WAY SUNNYVALE, CA 94087 | 2244 8/27/09 09-10138 Nortel Networks Inc. | - (S) $21,561.41 (A) - (P) - (U) $21,561.41 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2245 8/27/09 No Case No Case Asserted | - (S) - (A) $21,561.41 (P) - (U) $21,561.41 (T) |
| CLARKE, EGBERT 16405 DIAMOND PLACE WESTON, FL 33331 | 1786 8/18/09 No Case No Case Asserted | - (S) $51,071.00 (A) - (P) - (U) $51,071.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1785 8/18/09 No Case No Case Asserted | - (S) - (A) $51,071.00 (P) $51,071.00 (U) $51,071.00 (T) |
| CLARK-SELLERS, KATHRYN LEE 3005 LATTYES LANE RALEIGH, NC 27613 | 3435 9/22/09 09-10138 Nortel Networks Inc. | - (S) $134,606.97 (A) - (P) - (U) $134,606.97 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3436 9/22/09 No Case No Case Asserted | - (S) - (A) $10,950.00 (P) $123,656.97 (U) $134,606.97 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | | Claim Number Date Filed Case Info | Total Amount Claimed |
| CLARK-SELLERS, KATHRYN LEE 3005 LATTYES LANE RALEIGH, NC 27613 | 3440 9/22/09 09-10138 Nortel Networks Inc. | - (S) $99,582.10 (A) - (P) - (U) $99,582.10 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3441 9/22/09 09-10138 Nortel Networks Inc. | - (S) $10,950.00 (P) $88,632.10 (U) $99,582.10 (T) |
| CLARY, CRAIG 701 LEGACY DRIVE APT # 2214 PLANO, TX 75023 | 3953 9/23/09 09-10138 Nortel Networks Inc. | - (S) $6,285.70 (A) - (P) - (U) $6,285.70 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3954 9/23/09 09-10138 Nortel Networks Inc. | - (S) $6,285.70 (P) - (U) $6,285.70 (T) |
| CLINKARD, JUDITH 1909 KINGS ISLE DR PLANO, TX 75093 | 4002 9/25/09 09-10138 Nortel Networks Inc. | - (S) $495,036.88 (A) - (P) - (U) $495,036.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4008 9/25/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $495,036.88 (U) $495,036.88 (T) |
| COLLA, SERGIO 330 ELAN VILLAGE LN # 120 SAN JOSE, CA 95134 | 2290 8/28/09 09-10138 Nortel Networks Inc. | - (S) $27,649.41 (A) - (P) - (U) $27,649.41 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2291 8/28/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $27,649.41 (U) $27,649.41 (T) |
| CONNOR, DAVID 5035 CHOWEN AVENUE SOUTH MINNEAPOLIS, MN 55410 | 3301 9/21/09 09-10138 Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3302 9/21/09 No Case No Case Asserted | Unspecified* |
| COOMANS, JEFF 7012 HAWAII KAI DR. UNIT 1304 HONOLULU, HI 96825 | 1163 5/13/09 09-10138 Nortel Networks Inc. | - (S) $16,516.93 (A) - (P) - (U) $16,516.93 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1149 5/11/09 No Case No Case Asserted | - (S) - (A) - (P) $16,516.93 (U) $16,516.93 (T) |
| CORN, DAVID H. 3514 CANNADY MILL RD KITTRELL, NC 27544 | 5764 10/1/09 09-10138 Nortel Networks Inc. | - (S) $85,280.00 (A) - (P) - (U) $85,280.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5763 10/1/09 No Case No Case Asserted | - (S) - (A) $85,280.00 (P) - (U) $85,280.00 (T) |
| CORREIA, FRANK 21 SACHEM ROAD BRISTOL, RI 02809 | 2443 8/31/09 09-10138 Nortel Networks Inc. | - (S) $17,556.60 (A) - (P) - (U) $17,556.60 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2444 8/31/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $17,556.60 (U) $17,556.60 (T) |

## Exhibit A
### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | 1839<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$72,820.36 (A)<br>- (P)<br>- (U)<br>$72,820.36 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1838<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$72,820.36 (P)<br>- (U)<br>$72,820.36 (T) |
| CRAMER, CARL R.<br>106 PITCH STONE COVE<br>GEORGETOWN, TX 78628 | 1841<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$72,820.36 (A)<br>- (P)<br>- (U)<br>$72,820.36 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1840<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$72,820.36 (P)<br>- (U)<br>$72,820.36 (T) |
| CUMMINGS, CHAPPELLE<br>113 SANDERS DR<br>HUNTSVILLE, AL 35811 | 2019<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$12,963.20 (A)<br>- (P)<br>- (U)<br>$12,963.20 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1623<br>7/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$12,963.20 (U)<br>$12,963.20 (T) |
| CUMMINGS, JOSEPH<br>35 CRYSTAL PLACE<br>LEVITTOWN, PA 19057 | 3786<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$18,000.00 (A)<br>- (P)<br>- (U)<br>$18,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3787<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$18,000.00 (U)<br>$18,000.00 (T) |
| DAHAN, BARUK<br>6 CHURCH MOUNT<br>LONDON  N2-ORP<br>UK | 3345<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$250,000.00 (A)<br>- (P)<br>- (U)<br>$250,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3346<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$250,000.00 (U)<br>$250,000.00 (T) |
| DALTON, JENNIFER<br>15 DELAWARE STREET<br>ROCHESTER, NY 14607 | 3737<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$10,800.00 (A)<br>- (P)<br>- (U)<br>$10,800.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3738<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$10,800.00 (U)<br>$10,800.00 (T) |
| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 4348<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$20,032.22 (A)<br>- (P)<br>- (U)<br>$20,032.22 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4372<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$20,032.22 (U)<br>$20,032.22 (T) |
| DAO, TUYEN T.<br>6545 WESTWAY DR<br>THE COLONY, TX 75056 | 4349<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$46,586.56 (A)<br>- (P)<br>- (U)<br>$46,586.56 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4133<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$46,586.56 (U)<br>$46,586.56 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number Date Filed Case Info | Total Amount Claimed | | Claim Number Date Filed Case Info | Total Amount Claimed |
| DAVIS, ROBERT 1032 FEDERAL HOUSE AVE WAKE FOREST, NC 24587 | 1700 8/14/09 09-10138 Nortel Networks Inc. | - (S) $82,024.00 (A) - (P) - (U) $82,024.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1701 8/14/09 No Case No Case Asserted | - (S) - (A) - (P) $82,024.00 (U) $82,024.00 (T) |
| DEAN, BILL 9090 BARON WAY SALINE, MI 48176 | 2608 9/4/09 09-10138 Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2607 9/4/09 No Case No Case Asserted | Unspecified* |
| DEBORD, DENNIS 13000 BELLFORD CT RALEIGH, NC 27614 | 2868 9/11/09 09-10138 Nortel Networks Inc. | - (S) $60,000.00 (A) - (P) - (U) $60,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2867 9/11/09 No Case No Case Asserted | - (S) - (A) - (P) $60,000.00 (U) $60,000.00 (T) |
| DELISSIO, ANTHONY 15 GRACE DRIVE OLD BRIDGE, NJ 08857 | 4023 9/28/09 09-10138 Nortel Networks Inc. | - (S) $28,807.12 (A) - (P) - (U) $28,807.12 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4024 9/28/09 No Case No Case Asserted | - (S) - (A) - (P) $28,807.12 (U) $28,807.12 (T) |
| DELUCCA, JAMES 2014 PIPER DR CORINTH, TX 76210 | 4037 9/28/09 09-10138 Nortel Networks Inc. | - (S) $26,289.31 (A) - (P) - (U) $26,289.31 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4044 9/28/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $26,289.31 (U) $26,289.31 (T) |
| DEMANTY, JOY 428 AVENIDA ABETOS SAN JOSE, CA 95123 | 1713 8/17/09 09-10138 Nortel Networks Inc. | - (S) $46,689.32 (A) - (P) - (U) $46,689.32 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1712 8/17/09 09-10138 Nortel Networks Inc. | - (S) - (A) $46,689.32 (P) - (U) $46,689.32 (T) |
| DENEEN, JEFFREY 53 WYN OAK NASHVILLE, TN 37205 | 1963 8/21/09 09-10138 Nortel Networks Inc. | - (S) $101,041.28 (A) - (P) - (U) $101,041.28 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1961 8/21/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $101,041.28 (U) $101,041.28 (T) |
| DERRY, LEE 1144 GILBERT DOWNERS GROVE, IL 60515 | 3904 9/25/09 09-10138 Nortel Networks Inc. | - (S) $10,779.85 (A) - (P) - (U) $10,779.85 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3905 9/25/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $10,779.85 (U) $10,779.85 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | | Total Amount<br>Claimed |
| DIBURRO, LAWRENCE<br>9 GLENWOOD CIRCLE<br>HAVERHILL, MA  01830 | 3185<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$80,632.00 (A)<br>- (P)<br>- (U)<br>$80,632.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3186<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | | - (S)<br>- (A)<br>- (P)<br>$80,632.00 (U)<br>$80,632.00 (T) |
| DICKENS, THOMAS MD<br>2612 BENGAL LANE<br>PLANO, TX  75023 | 4211<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$200,000.00 (U)<br>$200,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4210<br>9/28/09<br>No Case<br>No Case Asserted | | - (S)<br>- (A)<br>- (P)<br>$200,000.00 (U)<br>$200,000.00 (T) |
| DISANTO, DONALD<br>3017 REEVES RD.<br>WILLOUGHBY, OH  44094 | 5837<br>10/2/09<br>No Case<br>No Case Asserted | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5836<br>10/2/09<br>No Case<br>No Case Asserted | | Unspecified* |
| DOOLEY, KEVIN WALTER<br>6 LINDEN ST<br>CHELMSFORD, MA  01824 | 3142<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$34,708.08 (A)<br>- (P)<br>- (U)<br>$34,708.08 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3141<br>9/17/09<br>No Case<br>No Case Asserted | | - (S)<br>- (A)<br>- (P)<br>$34,708.08 (U)<br>$34,708.08 (T) |
| DORR, ALAN M.<br>2603 WOODSIDE CIRCLE<br>MCKINNEY, TX  75070 | 1947<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$168,088.80 (A)<br>- (P)<br>- (U)<br>$168,088.80 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1948<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | | - (S)<br>- (A)<br>- (P)<br>$168,088.80 (U)<br>$168,088.80 (T) |
| DOWNER, J A HANSEN<br>119 GOODMAN DRIVE<br>KANATA, ON  K2W IC7<br>CANADA | 2125<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2124<br>8/24/09<br>No Case<br>No Case Asserted | | Unspecified* |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX  75002 | 3102<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$15,625.15 (A)<br>- (P)<br>- (U)<br>$15,625.15 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3100<br>9/17/09<br>No Case<br>No Case Asserted | | - (S)<br>- (A)<br>- (P)<br>$15,625.15 (U)<br>$15,625.15 (T) |
| DUONG, ANDREW<br>506 STRETFORD LANE<br>ALLEN, TX  75002 | 3103<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$21,829.25 (A)<br>- (P)<br>- (U)<br>$21,829.25 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 218<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | | - (S)<br>- (A)<br>- (P)<br>$21,829.25 (U)<br>$21,829.25 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount Claimed |
| DYER, F R<br>5 FOXGLOVE PLACE<br>OTTAWA, ON  K2R 1B2<br>CANADA | 4422<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4421<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* |
| DYER, TIMOTHY<br>35846 OSPREY LN<br>EUSTIS, FL  32736 | 5496<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$40,000.00 (A)<br>- (P)<br>- (U)<br>$40,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5495<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$40,000.00 (P)<br>- (U)<br>$40,000.00 (T) |
| ECHARD, JR., ALFRED A.<br>2923 GLEN ECHO COURT<br>HIGH POINT, NC  27265 | 3906<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$24,530.00 (A)<br>- (P)<br>- (U)<br>$24,530.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3907<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$24,530.00 (P)<br>- (U)<br>$24,530.00 (T) |
| EDWARDS, A CHRIS<br>3405 ALSTEN LN<br>PLANO, TX  75093 | 5605<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$76,800.00 (A)<br>- (P)<br>- (U)<br>$76,800.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5604<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$76,800.00 (U)<br>$76,800.00 (T) |
| EDWIN, FADI<br>6011 LYTHAM DRIVE<br>DALLAS, TX  75252 | 1900<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$100,000.00 (A)<br>- (P)<br>- (U)<br>$100,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1899<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$100,000.00 (P)<br>- (U)<br>$100,000.00 (T) |
| ESTRADA, SARA S<br>7831 GLORIA LAKE AVE<br>SAN DIEGO, CA  92119 | 2808<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$35,000.00 (A)<br>- (P)<br>- (U)<br>$35,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2809<br>9/10/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$35,000.00 (P)<br>- (U)<br>$35,000.00 (T) |
| EUBANKS, GAYLA<br>1193 ADAMS MOUNTAIN RD<br>STEM, NC  27581 | 2587<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2588<br>9/3/09<br>No Case<br>No Case Asserted | Unspecified* |
| EVANS, DEBORAH J.<br>5919 WESTMINSTER<br>BENTON, AR  72019 | 3610<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$53,589.95 (A)<br>- (P)<br>- (U)<br>$53,589.95 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3609<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$53,589.95 (U)<br>$53,589.95 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| FAWN, JANIS L<br>213 HARBOR DRIVE SOUTH<br>VENICE, FL 34285 | 5942<br>10/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$12,121.87 (A)<br>- (P)<br>- (U)<br>$12,121.87 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5941<br>10/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$12,121.87 (U)<br>$12,121.87 (T) |
| FENTRESS, BRANDON<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | 4704<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$43,074.96 (A)<br>- (P)<br>- (U)<br>$43,074.96 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4703<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$43,074.96 (U)<br>$43,074.96 (T) |
| FENTRESS, BRANDON DUKE<br>1004 WESTWOOD DR.<br>RALEIGH, NC 27607 | 4715<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4702<br>9/29/09<br>No Case<br>No Case Asserted | Unspecified* |
| FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | 3507<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$50,000.00 (A)<br>- (P)<br>- (U)<br>$50,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3516<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$10,950.00 (U)<br>$39,050.00 (U)<br>$50,000.00 (T) |
| FERNANDES, DEAN<br>76 ALEXANDRIA DR<br>MANALAPAN, NJ 07726 | 3508<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$89,579.29 (A)<br>- (P)<br>- (U)<br>$89,579.29 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3509<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$78,629.29 (U)<br>$89,579.29 (T) |
| FINCH, ALBERT F<br>2309 PEMBROKE ST.<br>GARLAND, TX 75040 | 1902<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$60,807.74 (A)<br>- (P)<br>- (U)<br>$60,807.74 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1901<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$60,807.74 (U)<br>$60,807.74 (T) |
| FLANAGAN, MAUREEN<br>1330 2ND STREET<br>WEST BABYLON, NY 11704 | 4718<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$24,301.22 (A)<br>- (P)<br>- (U)<br>$24,301.22 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4717<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$24,301.22 (U)<br>$24,301.22 (T) |
| FLANAGAN, THOMAS P<br>56 HAINAULT RD<br>FOXROCK<br>DUBLIN 18<br>IRELAND | 2973<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$43,435.00 (A)<br>- (P)<br>- (U)<br>$43,435.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2972<br>9/14/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$43,435.00 (P)<br>- (U)<br>$43,435.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number** <br> **Date Filed** <br> **Case Info** | **Total Amount** <br> **Claimed** | | **Claim Number** <br> **Date Filed** <br> **Case Info** | **Total Amount** <br> **Claimed** |
| FLANAGAN, THOMAS P <br> 56 HAINAULT RD <br> FOXROCK <br> DUBLIN IRELAND  18 <br> IRL | 2975 <br> 9/14/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> $123.97 (A) <br> - (P) <br> - (U) <br> $123.97 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2974 <br> 9/14/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> - (A) <br> $123.97 (P) <br> - (U) <br> $123.97 (T) |
| FLESCHER, JAMES T. <br> 5505 13TH AVENUE SOUTH <br> MINNEAPOLIS, MN  55417 | 2913 <br> 9/14/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> $356.85 (A) <br> - (P) <br> - (U) <br> $356.85 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2912 <br> 9/14/09 <br> No Case <br> No Case Asserted | - (S) <br> - (A) <br> $356.85 (P) <br> - (U) <br> $356.85 (T) |
| FLESHER, CHRIS <br> 3100 VICENTE ST #302 <br> SAN FRANCISCO, CA  94116 | 3153 <br> 9/17/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> $9,443.94 (A) <br> - (P) <br> - (U) <br> $9,443.94 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3154 <br> 9/17/09 <br> No Case <br> No Case Asserted | - (S) <br> - (A) <br> - (P) <br> $9,443.94 (U) <br> $9,443.94 (T) |
| FLYNN, LAWRENCE M. <br> 909 WATERCRESS DRIVE <br> NAPERVILLE, IL  60540 | 4363 <br> 9/28/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> $198,214.03 (A) <br> - (P) <br> - (U) <br> $198,214.03 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4362 <br> 9/28/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> - (A) <br> - (P) <br> $198,214.03 (U) <br> $198,214.03 (T) |
| FORFELLOW, HENRY J. <br> 99 MARTIN ST <br> KING CITY, ON  L7B 1J3 <br> CANADA | 1966 <br> 8/21/09 <br> 09-10138 <br> Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1965 <br> 8/21/09 <br> No Case <br> No Case Asserted | Unspecified* |
| FRANCIS, PATRICIA P. <br> 8218 SUMMER PLACE DRIVE <br> AUSTIN, TX  78759 | 1981 <br> 8/21/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> $1,040.50 (A) <br> - (P) <br> - (U) <br> $1,040.50 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1974 <br> 8/21/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> - (A) <br> $1,040.50 (P) <br> - (U) <br> $1,040.50 (T) |
| FRYDACH, RONALD J <br> 101 FOX BRIAR LANE <br> CARY, NC  27518 | 2583 <br> 9/3/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> $49,306.10 (A) <br> - (P) <br> - (U) <br> $49,306.10 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2584 <br> 9/3/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> - (A) <br> $49,306.10 (P) <br> $49,306.10 (U) <br> $49,306.10 (T) |
| FURNESS, REBECCA <br> REBECCA (FURNESS) BOYCE <br> 6116 FAIRLONG RUN <br> ACWORTH, GA  30101 | 5973 <br> 10/13/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> $29,414.15 (A) <br> - (P) <br> - (U) <br> $29,414.15 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5972 <br> 10/13/09 <br> 09-10138 <br> Nortel Networks Inc. | - (S) <br> - (A) <br> $29,414.15 (P) <br> - (U) <br> $29,414.15 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA  30101 | 5975<br>10/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$29,414.15 (A)<br>- (P)<br>- (U)<br>$29,414.15 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5974<br>10/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$29,414.15 (P)<br>- (U)<br>$29,414.15 (T) |
| FURNESS, REBECCA<br>6116 FAIRLONG RUN<br>ACWORTH, GA  30101 | 5977<br>10/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$29,414.15 (A)<br>- (P)<br>- (U)<br>$29,414.15 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5976<br>10/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$29,414.15 (P)<br>- (U)<br>$29,414.15 (T) |
| FURNESS, REBECCA<br>6116 FAIR LONG RUN<br>ACWORTH, GA  30101 | 5979<br>10/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$29,414.15 (A)<br>- (P)<br>- (U)<br>$29,414.15 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5978<br>10/13/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$29,414.15 (P)<br>- (U)<br>$29,414.15 (T) |
| GAGLIONE, SEBASTIAN F.<br>22 OLDE WOODE ROAD<br>SALEM, NH  03079 | 1807<br>8/19/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1806<br>8/19/09<br>No Case<br>No Case Asserted | Unspecified* |
| GALLARDO, FRANK<br>8205 POPLAR WAY # 103<br>CENTENNIAL, CO  80112 | 3290<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$9,614.00 (A)<br>- (P)<br>- (U)<br>$9,614.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3438<br>9/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$9,614.00 (P)<br>$9,614.00 (U)<br>$9,614.00 (T) |
| GALLARDO, FRANK<br>8205 POPLAR WAY # 103<br>CENTENNIAL, CO  80112 | 3437<br>9/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$9,614.00 (A)<br>- (P)<br>- (U)<br>$9,614.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3438<br>9/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$9,614.00 (P)<br>$9,614.00 (U)<br>$9,614.00 (T) |
| GAO, LANYUN<br>4405 BELVEDERE DR.<br>PLANO, TX  75093-698 | 2574<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$35,510.28 (A)<br>- (P)<br>- (U)<br>$35,510.28 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2573<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$35,510.28 (P)<br>- (U)<br>$35,510.28 (T) |
| GARITO, NICOLA<br>19164 NE 44TH COURT<br>SAMMAMISH, WA  98074 | 3299<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$11,765.32 (A)<br>- (P)<br>- (U)<br>$11,765.32 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3300<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$11,765.32 (U)<br>$11,765.32 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| GHODGAONKAR, KIRAN<br>199 ANAHEIM TERRACE<br>SUNNYVALE, CA  94086 | 5921<br>10/7/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$42,547.07 (A)<br>- (P)<br>- (U)<br>$42,547.07 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5920<br>10/7/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$42,547.07 (U)<br>$42,547.07 (T) |
| GIANI, ANITA M.<br>129 ELVA DRIVE<br>PASS CHRISTIAN, MS  39571 | 1890<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$403.65 (A)<br>- (P)<br>- (U)<br>$403.65 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1891<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$403.65 (U)<br>$403.65 (T) |
| GIBSON, ROBERT JOHN<br>308 HALLS MILL DRIVE<br>CARY, NC  27519 | 5852<br>10/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$53,295.74 (A)<br>- (P)<br>- (U)<br>$53,295.74 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5853<br>10/5/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$21,089.17 (P)<br>$32,206.57 (U)<br>$53,295.74 (T) |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC  27377 | 2649<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$96,400.69 (A)<br>- (P)<br>- (U)<br>$96,400.69 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2741<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$96,400.69 (U)<br>$96,400.69 (T) |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR.<br>WHITSETT, NC  27377 | 2650<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$96,400.69 (A)<br>- (P)<br>- (U)<br>$96,400.69 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2741<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$96,400.69 (U)<br>$96,400.69 (T) |
| GILES, DANIEL G.<br>708 HAWTHORN RIDGE DR<br>WHITSETT, NC  27377 | 2651<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$96,400.69 (A)<br>- (P)<br>- (U)<br>$96,400.69 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2741<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$96,400.69 (U)<br>$96,400.69 (T) |
| GILLIS, PATRICIA<br>38 OAK STREET<br>HUDSON, MA  01749 | 3657<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$23,414.40 (A)<br>- (P)<br>- (U)<br>$23,414.40 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3654<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$23,414.40 (P)<br>- (U)<br>$23,414.40 (T) |
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL  33076 | 4534<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$334,560.00 (A)<br>- (P)<br>- (U)<br>$334,560.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4533<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$334,560.00 (P)<br>- (U)<br>$334,560.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| GOTTLIEB, PAMELA A.<br>12079 NW 50TH DRIVE<br>CORAL SPRINGS, FL 33076 | 4535<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$10,968.25 (A)<br>- (P)<br>- (U)<br>$10,968.25 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4536<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,968.25 (P)<br>- (U)<br>$10,968.25 (T) |
| GOULET, ROY<br>25 LAKEHURST COURT<br>DURHAM, NC 27713 | 4603<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$47,714.65 (A)<br>- (P)<br>- (U)<br>$47,714.65 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 439<br>3/2/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$8,874.65 (P)<br>$38,840.00 (U)<br>$47,714.65 (T) |
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 4353<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4355<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* |
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 4356<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4352<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* |
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 4357<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4354<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* |
| GRAHAM, ROBERT M.<br>P. O. BOX 9096<br>RANCHO SANTA FE, CA 92067 | 4361<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4354<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* |
| GRISHAM, KIMBERLEE<br>309 JENNIFER LANE<br>ROSELLE, IL 60172 | 3335<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3336<br>9/21/09<br>No Case<br>No Case Asserted | Unspecified* |
| GUENDEL, HERBERT W.<br>1319 DEANS DR.<br>HUNTSVILLE, AL 35802 | 4573<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4572<br>9/29/09<br>No Case<br>No Case Asserted | Unspecified* |
| HADDOCK, DONALD D.<br>1424 OPAL CT<br>RALEIGH, NC 27615 | 2467<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$170,794.80 (A)<br>- (P)<br>- (U)<br>$170,794.80 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2468<br>8/31/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$170,794.80 (P)<br>- (U)<br>$170,794.80 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| HADFIELD, BRIAN<br>859 N SILVER FOX DR<br>GRANTSVILLE, UT 840298052 | 3887<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$19,375.00 (A)<br>- (P)<br>- (U)<br>$19,375.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3893<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$19,375.00 (U)<br>$19,375.00 (T) |
| HAGGARD, CARY<br>601 EAST 20TH ST.<br>APT. 6E<br>NEW YORK, NY 10010 | 2889<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$31,849.99 (A)<br>- (P)<br>- (U)<br>$31,849.99 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2890<br>9/14/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$31,849.99 (P)<br>$31,849.99 (U)<br>$31,849.99 (T) |
| HANSEN, DEBRA<br>N2802 SUMMERVILLE PARK RD.<br>LODI, WI 53555 | 2277<br>8/28/09<br>09-10151<br>Northern Telecom International Inc. | - (S)<br>$34,507.37 (A)<br>- (P)<br>- (U)<br>$34,507.37 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2278<br>8/28/09<br>09-10151<br>Northern Telecom International Inc. | - (S)<br>- (A)<br>$34,507.37 (P)<br>- (U)<br>$34,507.37 (T) |
| HANSEN, MARK J.<br>1400 OUSLEY DRIVE<br>GILROY, CA 95020-3727 | 1800<br>8/19/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$80,555.16 (A)<br>- (P)<br>- (U)<br>$80,555.16 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1799<br>8/19/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$80,555.16 (U)<br>$80,555.16 (T) |
| HARBISON, SANDRA<br>5816 STRATFORD LANE<br>THE COLONY, TX 75056 | 2067<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$2,022.44 (A)<br>- (P)<br>- (U)<br>$2,022.44 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2068<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,022.44 (P)<br>- (U)<br>$2,022.44 (T) |
| HARR, ROSHAN M.<br>14341 MIRANDA WAY<br>LOS ALTOS HILLS, CA 94022 | 4447<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$34,909.56 (A)<br>- (P)<br>- (U)<br>$34,909.56 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4446<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$34,909.56 (U)<br>$34,909.56 (T) |
| HARRIS, KAREN K.<br>157 BEAVERBROOK CT.<br>DANVILLE, VA 24541 | 3913<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$22,644.00 (A)<br>- (P)<br>- (U)<br>$22,644.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3912<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$22,644.00 (U)<br>$22,644.00 (T) |
| HART, RICHARD<br>35 RIDGE BROOK DRIVE<br>STAMFORD, CT 06903 | 1802<br>8/19/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,611.81 (A)<br>- (P)<br>- (U)<br>$14,611.81 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1803<br>8/19/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$14,611.81 (P)<br>- (U)<br>$14,611.81 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | | Claim Number / Date Filed / Case Info | Total Amount Claimed |
| HARTTER, WILLIAM<br>11 NEWCOMB DR<br>HILTON, NY  14468 | 2862<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$21,159.00 (A)<br>- (P)<br>- (U)<br>$21,159.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2861<br>9/11/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$21,159.00 (U)<br>$21,159.00 (T) |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR  97045 | 2112<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$3,641.00 (A)<br>- (P)<br>- (U)<br>$3,641.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2113<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR  97045 | 2142<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$3,641.00 (A)<br>- (P)<br>- (U)<br>$3,641.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2143<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) |
| HAVERKAMP, LAWRENCE C.<br>PO BOX 2497<br>OREGON CITY, OR  97045 | 2145<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$3,641.00 (A)<br>- (P)<br>- (U)<br>$3,641.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2144<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$3,641.00 (P)<br>- (U)<br>$3,641.00 (T) |
| HAYNES, DIANE<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD  21163 | 4142<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4141<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* |
| HAYNES, JOSEPH<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD  21163 | 4233<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$116,403.29 (A)<br>- (P)<br>- (U)<br>$116,403.29 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4143<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$116,403.29 (P)<br>- (U)<br>$116,403.29 (T) |
| HAYNES, JOSEPH G. JR<br>10533 DORCHESTER WAY<br>WOODSTOCK, MD  21163 | 4483<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$122,728.16 (A)<br>- (P)<br>- (U)<br>$122,728.16 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4482<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$122,728.16 (P)<br>- (U)<br>$122,728.16 (T) |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX  75070 | 2149<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$40,105.37 (A)<br>- (P)<br>- (U)<br>$40,105.37 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2167<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$40,105.37 (P)<br>- (U)<br>$40,105.37 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 2165<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$40,105.37 (A)<br>- (P)<br>- (U)<br>$40,105.37 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2167<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$40,105.37 (P)<br>- (U)<br>$40,105.37 (T) |
| HAYNES, MICHELLE J<br>5921 WHITE PINE DR<br>MCKINNEY, TX 75070 | 2168<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$40,105.37 (A)<br>- (P)<br>- (U)<br>$40,105.37 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2167<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$40,105.37 (P)<br>- (U)<br>$40,105.37 (T) |
| HELMS, DAVID J.<br>649 KENT AVE.<br>WEST LAFAYETTE, IN 47906 | 2288<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$3,950.07 (A)<br>- (P)<br>- (U)<br>$3,950.07 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2289<br>8/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$3,950.07 (U)<br>$3,950.07 (T) |
| HIRSCH, DUANE J.<br>130 OAK CURVE<br>BURNSVILLE, MN 55306 | 1969<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$32,939.20 (A)<br>- (P)<br>- (U)<br>$32,939.20 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1968<br>8/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$32,939.20 (P)<br>- (U)<br>$32,939.20 (T) |
| HOLTZ, CLIFF<br>1740 E SHEPHERD AVE APT 159<br>FRESNO, CA 937205611 | 2627<br>9/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$775,551.44 (A)<br>- (P)<br>- (U)<br>$775,551.44 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2628<br>9/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$775,551.44 (P)<br>- (U)<br>$775,551.44 (T) |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | 3487<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$184,723.14 (A)<br>- (P)<br>- (U)<br>$184,723.14 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3486<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$184,723.14 (U)<br>$184,723.14 (T) |
| HORNE, ROBERT<br>10015 HIGH FALLS POINTE<br>ALPHARETTA, GA 30022 | 3488<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$95,416.24 (A)<br>- (P)<br>- (U)<br>$95,416.24 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3511<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$95,416.24 (U)<br>$95,416.24 (T) |
| HUANG, JOHNNY<br>16189 LOFTY TRAIL DRIVE<br>SAN DIEGO, CA 92127-2046 | 2175<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2176<br>8/24/09<br>No Case<br>No Case Asserted | Unspecified* |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 1988<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1989<br>8/21/09<br>No Case<br>No Case Asserted | Unspecified* |
| HUGHES, PAUL<br>66 LUDLOW ST.<br>STATEN ISLAND, NY 10312 | 1990<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1989<br>8/21/09<br>No Case<br>No Case Asserted | Unspecified* |
| JACKSON, TOM<br>8817 FALCON CREST DR<br>MCKINNEY, TX 75070 | 3183<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$35,765.14 (A)<br>- (P)<br>- (U)<br>$35,765.14 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 579<br>3/13/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$35,765.14 (U)<br>$35,765.14 (T) |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 2434<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$68,327.00 (A)<br>- (P)<br>- (U)<br>$68,327.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2435<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$68,327.00 (U)<br>$68,327.00 (T) |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 2503<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$74,462.45 (A)<br>- (P)<br>- (U)<br>$74,462.45 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2502<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$74,462.45 (U)<br>$74,462.45 (T) |
| JAMOUSSI, BILEL<br>7 JARED CIRCLE<br>NASHUA, NH 03063 | 2504<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$71,478.06 (A)<br>- (P)<br>- (U)<br>$71,478.06 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2433<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$71,478.06 (U)<br>$71,478.06 (T) |
| JAY, WILLIAM E.<br>5308 MANORWOOD DRIVE<br>SARASOTA, FL 34235 | 3331<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3332<br>9/21/09<br>No Case<br>No Case Asserted | Unspecified* |
| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 3567<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$240,000.00 (A)<br>- (P)<br>- (U)<br>$240,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3568<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$229,050.00 (U)<br>$240,000.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| JOANNOU, DION<br>2839 NE 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 3653<br>9/24/09<br>09-10150<br>Nortel Networks<br>International Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5388<br>9/28/09<br>No Case<br>No Case Asserted | Unspecified* |
| JOANNOU, DION<br>2839 N. E. 24TH PLACE<br>FORT LAUDERDALE, FL 33305 | 3724<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$69,500.00 (A)<br>- (P)<br>- (U)<br>$69,500.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3723<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$58,550.00 (U)<br>$69,500.00 (T) |
| KAISER, PATRICK A<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | 2951<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$62,000.99 (A)<br>- (P)<br>- (U)<br>$62,000.99 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2950<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$14,318.79 (P)<br>$47,682.20 (U)<br>$62,000.99 (T) |
| KAISER, PATRICK A.<br>1900 NEW HAVEN RD<br>GRAPEVINE, TX 76051 | 2987<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$62,000.99 (A)<br>- (P)<br>- (U)<br>$62,000.99 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2950<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$14,318.79 (P)<br>$47,682.20 (U)<br>$62,000.99 (T) |
| KAMO, RAMNIK<br>217 WALCOTT WAY<br>CARY, NC 27519 | 4513<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$154,674.66 (A)<br>- (P)<br>- (U)<br>$154,674.66 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4512<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$96,936.24 (P)<br>$57,738.42 (U)<br>$154,674.66 (T) |
| KAO, FRANK<br>4849 FRANKFORD RD APT 433<br>DALLAS, TX 75287 | 2275<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$11,236.86 (A)<br>- (P)<br>- (U)<br>$11,236.86 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2276<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$11,236.86 (U)<br>$11,236.86 (T) |
| KEMPFFER, MARY B.<br>309 BURNT PINE CT<br>APEX, NC 27502 | 1731<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$680.78 (A)<br>- (P)<br>- (U)<br>$680.78 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1730<br>8/17/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$680.78 (U)<br>$680.78 (T) |
| KETSLER, JOSEPH<br>7617 WAASLAND DRIVE<br>PLANO, TX 75025 | 3451<br>9/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$58,818.72 (A)<br>- (P)<br>- (U)<br>$58,818.72 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3450<br>9/22/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$58,818.72 (U)<br>$58,818.72 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| KILLION, MARY L.<br>5813 CRESTWOOD CIRCLE W.<br>NORTH RICHLAND HILLS, TX<br>76180 | 3888<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$15,918.48 (A)<br>- (P)<br>- (U)<br>$15,918.48 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3900<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$5,907.96 (P)<br>$10,010.52 (U)<br>$15,918.48 (T) |
| KILLION, MARY L.<br>5813 CRESTWOOD CIR W.<br>NORTH RICHLAND HILLS, TX<br>76180 | 3889<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$802.76 (A)<br>- (P)<br>- (U)<br>$802.76 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3901<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$802.76 (U)<br>$802.76 (T) |
| KINGSBURY, DANIEL E.<br>221 SADDLEBROOK DR.<br>GARLAND, TX  75044 | 2100<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>$37,794.36 (A)<br>- (P)<br>- (U)<br>$37,794.36 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2101<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$6,548.40 (P)<br>$31,245.96 (U)<br>$37,794.36 (T) |
| KINNEY, JAMES B<br>PO BOX 3165<br>INUVIK, NT  X0E 0T0<br>CANADA | 3238<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$236,854.41 (A)<br>- (P)<br>- (U)<br>$236,854.41 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3236<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$236,854.41 (U)<br>$236,854.41 (T) |
| KINNEY, JAMES B.<br>PO BOX 3165<br>INUVIK, NT  X0E 0T0<br>CANADA | 3237<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$334,022.24 (A)<br>- (P)<br>- (U)<br>$334,022.24 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3239<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$334,022.24 (U)<br>$334,022.24 (T) |
| KIRN, JOHN<br>205 AUSTIN PAUL DR.<br>NEWMARKET, ON  L3X 2K4<br>CANADA | 2091<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$80,750.32 (A)<br>- (P)<br>- (U)<br>$80,750.32 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2090<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$80,750.32 (U)<br>$80,750.32 (T) |
| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA  30022 | 3117<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$37,408.40 (A)<br>- (P)<br>- (U)<br>$37,408.40 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3116<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$37,408.40 (U)<br>$37,408.40 (T) |
| KO, DAVID<br>920 BROOKLINE WAY<br>ALPHARETTA, GA  30022 | 3119<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$4,009.88 (A)<br>- (P)<br>- (U)<br>$4,009.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3118<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$4,009.88 (U)<br>$4,009.88 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| KOCH, STEPHEN<br>1404 JUNIPER STREET<br>POINT PLEASANT, NJ 08742 | 4724<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,691.87 (A)<br>- (P)<br>- (U)<br>$14,691.87 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4725<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$14,691.87 (P)<br>- (U)<br>$14,691.87 (T) |
| KOUNG, CHING-CHUN<br>3058 BLACKFIELD DRIVE<br>RICHARDSON, TX 75082 | 2110<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$38,209.00 (A)<br>- (P)<br>- (U)<br>$38,209.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2111<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$38,209.00 (U)<br>$38,209.00 (T) |
| KUO, CATHY<br>1509 ANGLEBLUFF LANE<br>PLANO, TX 75093 | 3803<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$35,261.37 (A)<br>- (P)<br>- (U)<br>$35,261.37 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3804<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | $35,261.37 (S)<br>- (A)<br>$35,261.37 (P)<br>- (U)<br>$35,261.37 (T) |
| LA CHAPELLE, DONNA<br>23 SIROS<br>LAGUNA NIGUEL, CA 92677 | 5423<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$304,517.00 (A)<br>- (P)<br>- (U)<br>$304,517.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5422<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$304,517.00 (P)<br>- (U)<br>$304,517.00 (T) |
| LABORE, RICHARD H.<br>15775 KNAPP SHORE<br>KENT, NY 14477 | 3792<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$46,858.47 (A)<br>- (P)<br>- (U)<br>$46,858.47 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3791<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$46,858.47 (U)<br>$46,858.47 (T) |
| LAFLEUR, STEPHEN PAUL<br>11119 PAGEWYNNE DR<br>FRISCO, TX 75035 | 2064<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$30,236.47 (A)<br>- (P)<br>- (U)<br>$30,236.47 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2063<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$19,286.47 (U)<br>$30,236.47 (T) |
| LAWRENCE, JOHN M<br>1809 JASMINE TRAIL<br>SAVANNAH, TX 76227 | 3282<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$36,019.89 (A)<br>- (P)<br>- (U)<br>$36,019.89 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3281<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$36,019.89 (U)<br>$36,019.89 (T) |
| LEE, CATHY<br>2001 RED OAK LN<br>CLAYTON, NC 27520 | 5632<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$30,877.83 (A)<br>- (P)<br>- (U)<br>$30,877.83 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5631<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$30,877.83 (P)<br>- (U)<br>$30,877.83 (T) |

**Exhibit A**

**No Basis 503(b)(9) Claims**

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number** **Date Filed** **Case Info** | **Total Amount Claimed** | | **Claim Number** **Date Filed** **Case Info** | **Total Amount Claimed** |
| LEE, ROBERT CHARLES 27870 MT. RAINIER WAY YORBA LINDA, CA 92887 | 5630 9/30/09 09-10138 Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5629 9/30/09 09-10138 Nortel Networks Inc. | Unspecified* |
| **Totals:** | **194 Claims** | **- (S)** **$11,801,939.77 (A)** **- (P)** **$200,000.00 (U)** **$12,001,939.77 (T)** | | | **$35,261.37 (S)** **- (A)** **$4,783,279.56 (P)** **$7,479,004.47 (U)** **$12,001,939.57 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\* The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.