# EXHIBIT A

## No-Basis 503(b)(9) Claims

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| LEFFERT, PAUL E.<br>14651 S BOND ST<br>OLATHE, KS  66062 | 4206<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$2,600.00 (A)<br>- (P)<br>- (U)<br>$2,600.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4112<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$2,600.00 (U)<br>$2,600.00 (T) |
| LEUTERITZ, MARK<br>14 BUCKTHORN<br>IRVINE, CA  92604 | 2348<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$41,104.00 (A)<br>- (P)<br>- (U)<br>$41,104.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1542<br>7/15/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$41,104.00 (P)<br>- (U)<br>$41,104.00 (T) |
| LI, BIN<br>4751 SAN LUCAS WAY<br>SAN JOSE, CA  95135 | 5833<br>10/2/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5832<br>10/2/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC  27526 | 5438<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$48,910.92 (A)<br>- (P)<br>- (U)<br>$48,910.92 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5437<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$48,910.92 (U)<br>$48,910.92 (T) |
| LIGON, KEITH D<br>1313 COVEY RISE LANE<br>FUQUAY VARINA, NC  27526 | 5440<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$48,910.92 (A)<br>- (P)<br>- (U)<br>$48,910.92 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5437<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$48,910.92 (U)<br>$48,910.92 (T) |
| LINCOLN, AGNES V<br>206 HAWK LANE<br>OAKTOWN, IN  47561 | 5434<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5433<br>9/30/09<br>No Case<br>No Case Asserted | Unspecified* |
| LLANES, RODOLFO<br>7961 NW 113 PLACE<br>ISLAND OF DORAL<br>MIAMI, FL  33178 | 5445<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$83,848.26 (A)<br>- (P)<br>- (U)<br>$83,848.26 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5444<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$83,848.26 (P)<br>- (U)<br>$83,848.26 (T) |
| LOPEZ, RICARDO<br>4738 N. W. 89TH AVE.<br>SUNRISE, FL  33351 | 2299<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$43,290.00 (A)<br>- (P)<br>- (U)<br>$43,290.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2298<br>8/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$43,290.00 (U)<br>$43,290.00 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| LUCENTE, EDWARD<br>6350 SOUTH WEST 107 STREET<br>MIAMI, FL  33156-4050 | 2956<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$260,000.00 (A)<br>- (P)<br>- (U)<br>$260,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2955<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$260,000.00 (P)<br>- (U)<br>$260,000.00 (T) |
| MAGERS, DEBORAH LYNN<br>142 WESTCHESTER WAY<br>BATTLE CREEK, MI  49015 | 2589<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2590<br>9/3/09<br>No Case<br>No Case Asserted | Unspecified* |
| MAHONEY, JOHN A<br>822 LAKE EVALYN DRIVE<br>CELEBRATION, FL  34747 | 5806<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$8,945.82 (A)<br>- (P)<br>- (U)<br>$8,945.82 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5805<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$8,945.82 (U)<br>$8,945.82 (T) |
| MAHONEY, SUZANNE C.<br>62 CRYSTAL ST<br>HAVERHILL, MA  01832 | 2086<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$272.99 (A)<br>- (P)<br>- (U)<br>$272.99 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2085<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$272.99 (U)<br>$272.99 (T) |
| MAJUMDAR, ABHIJIT<br>2600 E RENNER RD<br>APT 149<br>RICHARDSON, TX  75082 | 3515<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$10,000.00 (A)<br>- (P)<br>- (U)<br>$10,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3514<br>9/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$10,000.00 (U)<br>$10,000.00 (T) |
| MANN, WENDY B.<br>301 N. MONTREAL COURT<br>CARY, NC  27511 | 5387<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$80,753.40 (A)<br>- (P)<br>- (U)<br>$80,753.40 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5386<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$80,753.40 (P)<br>- (U)<br>$80,753.40 (T) |
| MARGHOOB, SHAMAHRUKH B.<br>1201 WALNUT AVE, APT. 59<br>TUSTIN, CA  92780 | 3765<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$9,516.77 (A)<br>- (P)<br>- (U)<br>$9,516.77 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3764<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$9,516.77 (U)<br>$9,516.77 (T) |
| MARGHOOB, SHAMAHRUKH B.<br>1201 WALNUT AVE, APT. 59<br>TUSTIN, CA  92780 | 3767<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$9,516.77 (A)<br>- (P)<br>- (U)<br>$9,516.77 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3764<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$9,516.77 (U)<br>$9,516.77 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| MARKOWSKI, PHYLLIS<br>33 IVY HILL ROAD<br>OAKDALE, NY  11769 | 4558<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$29,461.00 (A)<br>- (P)<br>- (U)<br>$29,461.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4559<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$29,461.00 (U)<br>$29,461.00 (T) |
| MAROULIS, EFSTATHIOS<br>9686 AVALON DRIVE<br>FRISCO, TX  75035 | 5451<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$34,298.84 (A)<br>- (P)<br>- (U)<br>$34,298.84 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5450<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$34,298.84 (U)<br>$34,298.84 (T) |
| MARTIN, ROBERT H<br>6301 WESTWIND DR<br>GREENSBORO, NC  22410 | 3020<br>9/15/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3021<br>9/15/09<br>No Case<br>No Case Asserted | Unspecified* |
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN  37075 | 1956<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$18,613.49 (A)<br>- (P)<br>- (U)<br>$18,613.49 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1955<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$18,613.49 (P)<br>- (U)<br>$18,613.49 (T) |
| MATHENY, SCOTT<br>155 BAY DR.<br>HENDERSONVILLE, TN  37075 | 1957<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$58,273.60 (A)<br>- (P)<br>- (U)<br>$58,273.60 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1958<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$58,273.60 (P)<br>- (U)<br>$58,273.60 (T) |
| MAY, JENNIFER<br>1326 HOOVER ST #10<br>MENLO PARK, CA  94025 | 5749<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$15,174.26 (A)<br>- (P)<br>- (U)<br>$15,174.26 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5750<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$15,174.26 (U)<br>$15,174.26 (T) |
| MCCABE, KATHLEEN D<br>2868 COUNTRY LN<br>ELLICOTT CITY, MD  21042 | 4818<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$235,233.00 (A)<br>- (P)<br>- (U)<br>$235,233.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4817<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$235,233.00 (P)<br>- (U)<br>$235,233.00 (T) |
| MCCLELLAND, BRUCE<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA  30005 | 3348<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$1,175.23 (A)<br>- (P)<br>- (U)<br>$1,175.23 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3347<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$1,175.23 (P)<br>- (U)<br>$1,175.23 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| MCCUNE, BRIAN W.<br>1638 MATTHEWS AVE<br>VANCOUVER, BC  V6J 2T2<br>CANADA | 2684<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$21,081.38 (A)<br>- (P)<br>- (U)<br>$21,081.38 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2685<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$21,081.38 (P)<br>- (U)<br>$21,081.38 (T) |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON  L6C 2A6<br>CANADA | 2416<br>9/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$120,590.94 (A)<br>- (P)<br>- (U)<br>$120,590.94 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 488<br>3/6/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$120,590.94 (P)<br>- (U)<br>$120,590.94 (T) |
| MCDOUGALL, RON<br>11 ROYAL TROON CRES.<br>MARKHAM, ON  L6C 2A6<br>CANADA | 2522<br>9/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$120,590.94 (A)<br>- (P)<br>- (U)<br>$120,590.94 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 488<br>3/6/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$120,590.94 (P)<br>- (U)<br>$120,590.94 (T) |
| MCEVILLA, KATIE<br>3019 MONROE<br>BELLWOOD, IL  60104 | 2480<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2481<br>8/31/09<br>No Case<br>No Case Asserted | Unspecified* |
| MCKENZY, STEVEN<br>414 SO. SEMINOLE AVE<br>FORT MEADE, FL  33841 | 1925<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1926<br>8/20/09<br>No Case<br>No Case Asserted | Unspecified* |
| MCKEVITT, THOMAS J., JR.<br>11104 E. CAROL AVE.<br>SCOTTSDALE, AZ  85259 | 3039<br>9/16/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$33,014.00 (A)<br>- (P)<br>- (U)<br>$33,014.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 480<br>3/6/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$33,014.00 (U)<br>$33,014.00 (T) |
| MCKINNEY, KIMBERLY<br>639 W. 110TH STREET<br>LOS ANGELES, CA  90044 | 3042<br>9/16/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$4,747.20 (A)<br>- (P)<br>- (U)<br>$4,747.20 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3041<br>9/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$4,747.20 (P)<br>- (U)<br>$4,747.20 (T) |
| MCLAUGHLIN, ROBERT<br>602 WILMES DR.<br>AUSTIN, TX  78752 | 2231<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$32,562.28 (A)<br>- (P)<br>- (U)<br>$32,562.28 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2230<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$32,562.28 (U)<br>$32,562.28 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| MENDEZ, GERARDO<br>APARTADO # 368- 4050<br>ALAJUELA<br>COSTA RICA | 3891<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,805.00 (A)<br>- (P)<br>- (U)<br>$14,805.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3890<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | $14,805.00 (S)<br>- (A)<br>$14,805.00 (P)<br>- (U)<br>$14,805.00 (T) |
| METCALF, BRANDON<br>220 MEADOWVIEW DRIVE<br>WIMBERLEY, TX 78676 | 3293<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$36,384.61 (A)<br>- (P)<br>- (U)<br>$36,384.61 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3294<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$36,384.61 (U)<br>$36,384.61 (T) |
| MIKLOS, GEORGE J., JR.<br>430 MAIN STREET<br>EAST GREENVILLE, PA 18041 | 3037<br>9/16/09<br>09-10147<br>Nortel Networks<br>Optical Components<br>Inc. | - (S)<br>$4,000.00 (A)<br>- (P)<br>- (U)<br>$4,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3038<br>9/16/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$4,000.00 (P)<br>- (U)<br>$4,000.00 (T) |
| MILLER, KYLE<br>P.O. BOX 702921<br>DALLAS, TX 75370 | 2549<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$7,360.00 (A)<br>- (P)<br>- (U)<br>$7,360.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2548<br>9/3/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$7,360.00 (U)<br>$7,360.00 (T) |
| MILLS-NICHOLS, LISA<br>86 MAIN ST<br>NEWTOWN, CT 064702128 | 3199<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$300.02 (A)<br>- (P)<br>- (U)<br>$300.02 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3198<br>9/18/09<br>No Case<br>No Case Asserted | $300.02 (S)<br>- (A)<br>$300.02 (P)<br>- (U)<br>$300.02 (T) |
| MIZERK, THOMAS E<br>1220 FOXDALE DR<br>ADDISON, IL 60101 | 2136<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$57,403.64 (A)<br>- (P)<br>- (U)<br>$57,403.64 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2137<br>8/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$57,403.64 (P)<br>- (U)<br>$57,403.64 (T) |
| MONGA, INDERMOHAN<br>6 ROSE COURT<br>ACTON, MA 01720 | 3337<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$54,363.82 (A)<br>- (P)<br>- (U)<br>$54,363.82 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3338<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$54,363.82 (P)<br>- (U)<br>$54,363.82 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| MONGA, INDERMOHAN<br>6 ROSE COURT<br>ACTON, MA  01720 | 3339<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$61,676.00 (A)<br>- (P)<br>- (U)<br>$61,676.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3340<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$61,676.00 (U)<br>$61,676.00 (T) |
| MOORE, CARL L<br>1909 KINGS ISLE DR<br>PLANO, TX  75093 | 4003<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$27,371.09 (A)<br>- (P)<br>- (U)<br>$27,371.09 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4009<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$27,371.09 (U)<br>$27,371.09 (T) |
| MOORE, JOSEPHINE<br>1700 BOARDMAN AVE<br>WEST PALM BEACH, FL  33407 | 5912<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5801<br>10/1/09<br>No Case<br>No Case Asserted | Unspecified* |
| MOORE, KERRY<br>7304 EDGEWOOD DRIVE<br>PLANO, TX  75025 | 4465<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$78,244.00 (A)<br>- (P)<br>- (U)<br>$78,244.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4466<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$67,294.00 (U)<br>$78,244.00 (T) |
| MOORE, VICKI S.<br>5 BUNKER HILL<br>RICHARDSON, TX  75080 | 3742<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$2,673.03 (A)<br>- (P)<br>- (U)<br>$2,673.03 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3743<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$2,673.03 (U)<br>$2,673.03 (T) |
| MOORE, WENDELL C.<br>170 WESTBURY LANE<br>ALPHARETTA, GA  30005 | 5473<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$78,026.58 (A)<br>- (P)<br>- (U)<br>$78,026.58 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5472<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$78,026.58 (U)<br>$78,026.58 (T) |
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROHPY CLUB, TX  76262-5655 | 4183<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$33,860.21 (A)<br>- (P)<br>- (U)<br>$33,860.21 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4184<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$33,860.21 (U)<br>$33,860.21 (T) |
| MOSTYN III, WILLIAM T.<br>555 INDIAN CREEK DRIVE<br>TROPHY CLUB, TX  76262-5655 | 5923<br>10/7/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$33,860.21 (A)<br>- (P)<br>- (U)<br>$33,860.21 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4184<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$33,860.21 (U)<br>$33,860.21 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| MURUGESAN, HAMSA<br>13144 THORNTON DR<br>FRISCO, TX 75035 | 2469<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,423.10 (A)<br>- (P)<br>- (U)<br>$14,423.10 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2470<br>8/31/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$14,423.10 (U)<br>$14,423.10 (T) |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | 3729.01<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$13,500.00 (A)<br>- (P)<br>- (U)<br>$13,500.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3730.01<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$13,500.00 (P)<br>- (U)<br>$13,500.00 (T) |
| NAGARAJ, KESAVAMURTHY<br>4201 WARMINSTER DRIVE<br>PLANO, TX 75093 | 3729.02<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3730.02<br>9/24/09<br>No Case<br>No Case Asserted | Unspecified* |
| NANCE, MANLY S.<br>107 STOCKBRIDGE PLACE<br>HILLSBOROUGH, NC 27278 | 3565<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$63,388.92 (A)<br>- (P)<br>- (U)<br>$63,388.92 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 52<br>1/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$63,388.92 (U)<br>$63,388.92 (T) |
| NAPIER-WILSON, DIANNE<br>14538 WOOD ROAD<br>ALPHARETTA, GA 30004 | 5909<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$941,642.21 (A)<br>- (P)<br>- (U)<br>$941,642.21 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4571<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$941,642.21 (P)<br>- (U)<br>$941,642.21 (T) |
| NATIUK, EDWARD<br>6143 NW 124 DR<br>CORAL SPRINGS, FL 33076 | 3329<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,530.00 (A)<br>- (P)<br>- (U)<br>$14,530.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3330<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$14,530.00 (U)<br>$14,530.00 (T) |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 1906<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$48,807.68 (A)<br>- (P)<br>- (U)<br>$48,807.68 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 682<br>3/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$48,807.68 (P)<br>- (U)<br>$48,807.68 (T) |
| NG, ALEXANDER<br>5739 DESERET TRAIL<br>DALLAS, TX 75252 | 1917<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$48,807.68 (A)<br>- (P)<br>- (U)<br>$48,807.68 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 682<br>3/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$48,807.68 (P)<br>- (U)<br>$48,807.68 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | | Claim Number / Date Filed / Case Info | Total Amount Claimed |
| NG, ALEXANDER 5739 DESERET TRAIL DALLAS, TX 75252 | 1928 8/20/09 09-10138 Nortel Networks Inc. | - (S) $48,807.68 (A) - (P) - (U) $48,807.68 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 682 3/23/09 09-10138 Nortel Networks Inc. | - (S) - (A) $48,807.68 (P) - (U) $48,807.68 (T) |
| NICKLIS, STEPHEN G 101 RUSHING BREEZE CT APEX, NC 27502 | 5050 9/30/09 09-10138 Nortel Networks Inc. | - (S) $9,807.62 (A) - (P) - (U) $9,807.62 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5049 9/30/09 No Case No Case Asserted | - (S) - (A) $9,807.62 (P) - (U) $9,807.62 (T) |
| NISKALA, KEITH 4 SHELLEY DR LONDONDERRY, NH 03053 | 3643 9/24/09 09-10138 Nortel Networks Inc. | - (S) $29,359.35 (A) - (P) - (U) $29,359.35 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3644 9/24/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $29,359.35 (U) $29,359.35 (T) |
| NOY, ANA M 10202 SW 158 CT MIAMI, FL 33196 | 1846 8/20/09 09-10138 Nortel Networks Inc. | - (S) $27,306.15 (A) - (P) - (U) $27,306.15 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1845 8/20/09 09-10138 Nortel Networks Inc. | - (S) - (A) $27,306.15 (P) - (U) $27,306.15 (T) |
| OLDFATHER, DAVID 7216 SAGE MEADOW WAY PLANO, TX 75024 | 3133 9/17/09 09-10138 Nortel Networks Inc. | - (S) $29,440.00 (A) - (P) - (U) $29,440.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3134 9/17/09 No Case No Case Asserted | - (S) - (A) - (P) $29,440.00 (U) $29,440.00 (T) |
| OLSON, RUBY 1021 N 4TH STREET MONTEVIDEO, MN 56265 | 2714 9/8/09 09-10151 Northern Telecom International Inc. | - (S) $169.12 (A) - (P) - (U) $169.12 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2715 9/8/09 09-10151 Northern Telecom International Inc. | - (S) - (A) $169.12 (P) - (U) $169.12 (T) |
| OMERAGIC, MERIMA 18 MIDDLESEX RD MERRIMACK, NH 03054 | 5885 10/5/09 09-10138 Nortel Networks Inc. | - (S) $8,908.17 (A) - (P) - (U) $8,908.17 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5886 10/5/09 No Case No Case Asserted | - (S) - (A) $8,908.17 (P) - (U) $8,908.17 (T) |
| ORGAN, WALTER 11 HARBOR COVE SLIDELL, LA 70458 | 2701 9/8/09 09-10138 Nortel Networks Inc. | - (S) $26,344.32 (A) - (P) - (U) $26,344.32 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2700 9/8/09 09-10138 Nortel Networks Inc. | - (S) - (A) - (P) $26,344.32 (U) $26,344.32 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| ORTT, ROBERT<br>10912 QUEBEC AVENUE N.<br>CHAMPLIN, MN  55316 | 3897<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$96,037.63 (A)<br>- (P)<br>- (U)<br>$96,037.63 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3896<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$96,037.63 (U)<br>$96,037.63 (T) |
| PAGORIA, RICHARD<br>1325 ROSEWOOD CT.<br>WINSTON SALEM, NC  27103 | 2285<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$431.79 (A)<br>- (P)<br>- (U)<br>$431.79 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2286<br>8/28/09<br>No Case<br>No Case Asserted | $431.79 (S)<br>- (A)<br>- (P)<br>- (U)<br>$431.79 (T) |
| PAVLIC, TERESA<br>813 GENFORD COURT<br>RALEIGH, NC  27609 | 2121<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$36,125.00 (A)<br>- (P)<br>- (U)<br>$36,125.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2120<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | $8,075.00 (S)<br>- (A)<br>- (P)<br>$28,125.00 (U)<br>$36,125.00 (T) |
| PAWELK, BRUCE<br>10 SW 4TH ST<br>YOUNG AMERICA, MN  55397 | 4844<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$48,716.00 (A)<br>- (P)<br>- (U)<br>$48,716.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4845<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$48,716.00 (P)<br>- (U)<br>$48,716.00 (T) |
| PEDDI, RAJYALAKSHMI<br>1000 ESCALON AVE, APT #A1002<br>SUNNYVALE, CA  94085 | 5751<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$11,038.45 (A)<br>- (P)<br>- (U)<br>$11,038.45 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5752<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | $5,177.52 (S)<br>- (A)<br>$10,950.00 (P)<br>$88.45 (U)<br>$11,038.45 (T) |
| PEDDI, RAJYALAKSHMI<br>1000 ESCALON AVE APT #A1002<br>SUNNYVALE, CA  94085 | 5753<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$11,038.45 (A)<br>- (P)<br>- (U)<br>$11,038.45 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5752<br>10/1/09<br>09-10138<br>Nortel Networks Inc. | $5,177.52 (S)<br>- (A)<br>$10,950.00 (P)<br>$88.45 (U)<br>$11,038.45 (T) |
| PERRY, SHIHDAR LIU<br>129 ROSEWALL LANE<br>CARY, NC  27511 | 2114<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$86,050.00 (A)<br>- (P)<br>- (U)<br>$86,050.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5596<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$86,050.00 (U)<br>$86,050.00 (T) |
| PETERSON, JEFFREY<br>7 SCOTCH PINE LAKE<br>EAST SETAUKET, NY  11733 | 1590<br>7/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$65,190.00 (A)<br>- (P)<br>- (U)<br>$65,190.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1589<br>7/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$65,190.00 (U)<br>$65,190.00 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| PETERSON, JEFFREY<br>7 SCOTCH PINE LANE<br>EAST SETAUKET, NY 11733 | 2303<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$7,036.00 (A)<br>- (P)<br>- (U)<br>$7,036.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2304<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$7,036.00 (U)<br>$7,036.00 (T) |
| PHAM, JOHN<br>1509 WEATHERED WOOD LN<br>GARLAND, TX 75040 | 2279<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$33,000.00 (A)<br>- (P)<br>- (U)<br>$33,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1332<br>6/11/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$33,000.00 (U)<br>$33,000.00 (T) |
| PHAM, KEVIN<br>1011 WELLINGTON LN<br>MURPHY, TX 75094 | 1932<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$42,000.00 (A)<br>- (P)<br>- (U)<br>$42,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1931<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$42,000.00 (U)<br>$42,000.00 (T) |
| PICCARRETO, JOSEPH A<br>12 BRENTFIELD CIRCLE<br>ROCHESTER, NY 14617 | 2228<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$46,440.00 (A)<br>- (P)<br>- (U)<br>$46,440.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2229<br>8/27/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$46,440.00 (U)<br>$46,440.00 (T) |
| PINO, JOSEPH A., SR.<br>3 CHERYL ANN CT<br>BERLIN, NJ 08009 | 3178<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$91,520.00 (A)<br>- (P)<br>- (U)<br>$91,520.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3177<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$91,520.00 (P)<br>- (U)<br>$91,520.00 (T) |
| POINDEXTER, SARAH<br>6953 STAGHORN LANE<br>RALEIGH, NC 27615 | 2197<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$7,817.07 (A)<br>- (P)<br>- (U)<br>$7,817.07 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2196<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$7,817.07 (P)<br>- (U)<br>$7,817.07 (T) |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 4825<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$2,799.56 (A)<br>- (P)<br>- (U)<br>$2,799.56 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4824<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$2,799.56 (P)<br>- (U)<br>$2,799.56 (T) |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX 75093 | 4827<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$239,423.16 (A)<br>- (P)<br>- (U)<br>$239,423.16 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4826<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$239,423.16 (P)<br>- (U)<br>$239,423.16 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX  75093 | 4829<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$4,906.06 (A)<br>- (P)<br>- (U)<br>$4,906.06 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4828<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$4,906.06 (P)<br>- (U)<br>$4,906.06 (T) |
| PRASAD, RUCHI<br>4213 ROCKINGHAM WAY<br>PLANO, TX  75093 | 4831<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$5,233.42 (A)<br>- (P)<br>- (U)<br>$5,233.42 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4830<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$5,233.42 (P)<br>- (U)<br>$5,233.42 (T) |
| PRESNELL, KRISTIN<br>6925 BANYON DRIVE<br>PLANO, TX  75023 | 3903<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$15,347.50 (A)<br>- (P)<br>- (U)<br>$15,347.50 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3902<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$15,347.50 (P)<br>- (U)<br>$15,347.50 (T) |
| PUND, CAROLYN B.<br>3255 TREBOL LN<br>SAN JOSE, CA  95148 | 5855<br>10/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$48,076.25 (A)<br>- (P)<br>- (U)<br>$48,076.25 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5854<br>10/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$48,076.25 (P)<br>- (U)<br>$48,076.25 (T) |
| PURITANO, VINCENT<br>4211 CORDELL STREET<br>ANNANDALE, VA  22003-3449 | 3126<br>9/17/09<br>No Case<br>No Case Asserted | - (S)<br>$3,828.00 (A)<br>- (P)<br>- (U)<br>$3,828.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3127<br>9/17/09<br>No Case<br>No Case Asserted | $3,828.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$3,828.00 (T) |
| RAGSDALE, JAMES S<br>70 W. CYPRESS ROAD<br>LAKE WORTH, FL  33467 | 2717<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$64,000.00 (A)<br>- (P)<br>- (U)<br>$64,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2716<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$64,000.00 (U)<br>$64,000.00 (T) |
| RAYMOND, ROBERT<br>PO BOX 3312<br>WEST MCLEAN, VA  22103 | 3819<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$45,042.05 (A)<br>- (P)<br>- (U)<br>$45,042.05 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3818<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$45,042.05 (U)<br>$45,042.05 (T) |
| RAZZAQUE, MD<br>1101 EASTVIEW CIRCLE<br>RICHARDSON, TX  75081 | 4487<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$20,102.53 (A)<br>- (P)<br>- (U)<br>$20,102.53 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4486<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$20,102.53 (U)<br>$20,102.53 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount Claimed** |
| REA, JEFFERY<br>1808 LORRAINE AVENUE<br>ALLEN, TX 75002 | 4380<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$36,126.77 (A)<br>- (P)<br>- (U)<br>$36,126.77 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4337<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$36,126.77 (U)<br>$36,126.77 (T) |
| REIST, LARRY<br>5948 CARNEGIE LANE<br>PLANO, TX 75093 | 3091<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$248,538.00 (A)<br>- (P)<br>- (U)<br>$248,538.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3090<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$248,538.00 (U)<br>$248,538.00 (T) |
| RENBARGER, STEVEN<br>1421 SPENCER ST<br>GRINNELL, IA 50112 | 1303<br>6/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$35,343.23 (A)<br>- (P)<br>- (U)<br>$35,343.23 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1302<br>6/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$35,343.23 (U)<br>$35,343.23 (T) |
| REYES, JORGE M.<br>1408 TIMARRON LN.<br>MCKINNEY, TX 75070 | 1904<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$210,000.00 (A)<br>- (P)<br>- (U)<br>$210,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1903<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$210,000.00 (P)<br>- (U)<br>$210,000.00 (T) |
| RIGHTMIRE, JAMES<br>620 DOGWOOD RD<br>WEST PALM BEACH, FL 33409 | 2569<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$226.38 (A)<br>- (P)<br>- (U)<br>$226.38 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2570<br>9/3/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$226.38 (U)<br>$226.38 (T) |
| RIVERA, DAVID R.<br>34 GENESEE ST<br>HICKSVILLE, NY 11801 | 1722<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$22,800.18 (A)<br>- (P)<br>- (U)<br>$22,800.18 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1723<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | $448.80 (S)<br>- (A)<br>$10,950.00 (P)<br>$22,351.38 (U)<br>$22,800.18 (T) |
| ROBERT, LYNN<br>2 EVE LANE<br>RYE, NY 10580 | 4887<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$213,741.88 (A)<br>- (P)<br>- (U)<br>$213,741.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4888<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$213,741.88 (U)<br>$213,741.88 (T) |
| ROBINSON, JACQUELINE B.<br>3933 LOST CREEK DR.<br>PLANO, TX 75074 | 2669<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$42,275.73 (A)<br>- (P)<br>- (U)<br>$42,275.73 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2670<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$31,325.73 (U)<br>$42,275.73 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| ROMAN, PETE<br>329 MADISON AVE<br>HASBROUCK HEIGHTS, NJ 07604 | 2579<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2580<br>9/3/09<br>No Case<br>No Case Asserted | Unspecified* |
| ROVIRA, ALBA<br>9755 NW. 52 ST.<br>APT. 304<br>DORAL, FL 33178 | 1506<br>7/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$20,272.00 (A)<br>- (P)<br>- (U)<br>$20,272.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2729<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$20,272.00 (U)<br>$20,272.00 (T) |
| ROVIRA, ALBA<br>1604 SE SHELBURNIE WAY<br>PORT ST LUCIE, FL 349526054 | 2730<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$20,272.00 (A)<br>- (P)<br>- (U)<br>$20,272.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2729<br>9/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$20,272.00 (U)<br>$20,272.00 (T) |
| ROWEN, AMELIA A<br>4073 TRINIDAD WAY<br>NAPLES, FL 34119 | 2710<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2711<br>9/8/09<br>No Case<br>No Case Asserted | Unspecified* |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 1937<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$24,123.90 (A)<br>- (P)<br>- (U)<br>$24,123.90 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1940<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$13,173.90 (U)<br>$24,123.90 (T) |
| ROYER, MARTHA L.<br>11022 FERNALD AVE.<br>DALLAS, TX 75218 | 1939<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$24,123.90 (A)<br>- (P)<br>- (U)<br>$24,123.90 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1940<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$13,173.90 (U)<br>$24,123.90 (T) |
| SANDERS, JEFFREY W.<br>4902 CLAY DR.<br>ROWLETT, TX 75088 | 2613<br>9/4/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2614<br>9/4/09<br>No Case<br>No Case Asserted | Unspecified* |
| SANDERSON, GARY LYNN<br>9004 OLD HICKORY RD<br>TYLER, TX 75703 | 2977<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$233,080.87 (A)<br>- (P)<br>- (U)<br>$233,080.87 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2978<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$233,080.87 (P)<br>- (U)<br>$233,080.87 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount Claimed |
| SAYWELL, JOHN G.<br>1716 HARVEST GLEN DRIVE<br>ALLEN, TX 75002 | 1898<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$57,166.00 (A)<br>- (P)<br>- (U)<br>$57,166.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1897<br>8/20/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$57,166.00 (U)<br>$57,166.00 (T) |
| SCHILTZ, ROBERT A. JR.<br>8 PETERS LN<br>BEDFORD, NY 10506 | 5627<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$4,156.94 (A)<br>- (P)<br>- (U)<br>$4,156.94 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5626<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$4,156.94 (U)<br>$4,156.94 (T) |
| SCHMEHL, EDWARD<br>515 RUSSELL PARK<br>SAN ANTONIO, TX 78260 | 5953<br>10/12/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$13,286.00 (A)<br>- (P)<br>- (U)<br>$13,286.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5954<br>10/12/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$13,286.00 (P)<br>$13,286.00 (U)<br>$13,286.00 (T) |
| SCHMIDT, FRANZA<br>2010 LAKE SHORE LANDING<br>ALPHARETTA, GA 30005 | 3349<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$18,530.45 (A)<br>- (P)<br>- (U)<br>$18,530.45 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3350<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$18,530.45 (P)<br>- (U)<br>$18,530.45 (T) |
| SCHWEM, KURT<br>1350 BENEDICT CT.<br>PLEASANTON, CA 94566 | 3078<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$55,266.78 (A)<br>- (P)<br>- (U)<br>$55,266.78 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3079<br>9/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$55,266.78 (U)<br>$55,266.78 (T) |
| SCOTT, JEFFREY<br>123 MOONLIGHT DR.<br>MURPHY, TX 75094 | 1301<br>6/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$40,573.74 (A)<br>- (P)<br>- (U)<br>$40,573.74 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1300<br>6/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$40,573.74 (U)<br>$40,573.74 (T) |
| SEZER, ORAL<br>3724 SWAN LAKE FM RD<br>APEX, NC 27539 | 1729<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$100,000.00 (A)<br>- (P)<br>- (U)<br>$100,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1728<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$100,000.00 (U)<br>$100,000.00 (T) |
| SEZER, ORAL T.<br>3424 SUNLAKE FARMS RD.<br>APEX, NC 27539 | 2272<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$150,121.00 (A)<br>- (P)<br>- (U)<br>$150,121.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2271<br>8/28/09<br>No Case<br>No Case Asserted | $150,121.00 (S)<br>- (A)<br>$150,121.00 (P)<br>$150,121.00 (U)<br>$150,121.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| SGROI, PAUL<br>4663 PINECREST TER<br>EDEN, NY  14057 | 3816<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$23,971.04 (A)<br>- (P)<br>- (U)<br>$23,971.04 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3815<br>9/25/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$23,971.04 (U)<br>$23,971.04 (T) |
| SHANAHAN, MARY<br>4131 MILTON<br>HOUSTON, TX  77005 | 4753<br>9/29/09<br>09-10139<br>Nortel Networks<br>Capital Corporation | - (S)<br>$19,384.56 (A)<br>- (P)<br>- (U)<br>$19,384.56 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4752<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$8,434.56 (U)<br>$19,384.56 (T) |
| SHANBHAG, RAJ<br>639 LONSDALE AVE<br>FREMONT, CA  96539 | 2214<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$58,749.65 (A)<br>- (P)<br>- (U)<br>$58,749.65 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2213<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$58,749.65 (U)<br>$58,749.65 (T) |
| SHARP, JAMES E.<br>3215 STONY CREEK CT<br>LEWIS CENTER, OH  43035 | 2865<br>9/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$5,438.78 (A)<br>- (P)<br>- (U)<br>$5,438.78 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2866<br>9/11/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$5,438.78 (U)<br>$5,438.78 (T) |
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA  30145 | 4079<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$53,416.58 (A)<br>- (P)<br>- (U)<br>$53,416.58 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1071<br>5/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$53,416.58 (U)<br>$53,416.58 (T) |
| SHAW, DARRELL K.<br>20 BUCKY ST.<br>EUHARLEE, GA  30145 | 4434<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$53,416.58 (A)<br>- (P)<br>- (U)<br>$53,416.58 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1071<br>5/1/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$53,416.58 (U)<br>$53,416.58 (T) |
| SICILIANO, ROBERT A<br>3 LINK COURT<br>NEW CITY, NY  10956 | 5925<br>10/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$70,000.00 (A)<br>- (P)<br>- (U)<br>$70,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5924<br>10/8/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$70,000.00 (U)<br>$70,000.00 (T) |
| SIGARTO, SAMUEL<br>1509 LIATRIS LANE<br>RALEIGH, NC  27613 | 2582<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$3,958.42 (A)<br>- (P)<br>- (U)<br>$3,958.42 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2581<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$3,958.42 (P)<br>- (U)<br>$3,958.42 (T) |

# Exhibit A

## No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| SKINNER, GREGORY A.<br>4018 PALM PLACE<br>WESTON, FL 33331 | 4750<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$145,961.53 (A)<br>- (P)<br>- (U)<br>$145,961.53 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4749<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$135,011.53 (U)<br>$145,961.53 (T) |
| SMITH, CONNIE<br>3544 INTERLAKEN DR<br>PLANO, TX 75075 | 2009<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$18,144.24 (A)<br>- (P)<br>- (U)<br>$18,144.24 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2010<br>8/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$18,144.24 (U)<br>$18,144.24 (T) |
| SMITH, DARRYL<br>7414 SAND PINE DR<br>ROWLETT, TX 75089 | 2682<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$23,530.56 (A)<br>- (P)<br>- (U)<br>$23,530.56 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2683<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$7,089.01 (P)<br>$16,441.55 (U)<br>$23,530.56 (T) |
| SMITH, DEBRA A<br>124 WEST 112TH ST<br>APT#4A<br>NEW YORK, NY 10026 | 2146<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2147<br>8/24/09<br>No Case<br>No Case Asserted | Unspecified* |
| SMITH, DOUGLAS<br>4703 KINSMON PL<br>MARIETTA, GA 30062 | 1993<br>8/21/09<br>All Cases<br>All Cases Asserted by<br>Creditor | - (S)<br>$33,882.96 (A)<br>- (P)<br>- (U)<br>$33,882.96 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1986<br>8/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$33,882.96 (U)<br>$33,882.96 (T) |
| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 5888<br>10/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$10,816.88 (A)<br>- (P)<br>- (U)<br>$10,816.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5887<br>10/5/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,816.88 (P)<br>- (U)<br>$10,816.88 (T) |
| SMITH, LISA L.<br>1 GLORIA TERRACE<br>DERRY, NH 03038 | 5889<br>10/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$10,816.88 (A)<br>- (P)<br>- (U)<br>$10,816.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5887<br>10/5/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,816.88 (P)<br>- (U)<br>$10,816.88 (T) |
| SOOGOOR, UMAKANTH<br>1119 WATERFORD WAY<br>ALLEN, TX 75013 | 3512<br>9/23/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$26,000.00 (A)<br>- (P)<br>- (U)<br>$26,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3513<br>9/23/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$26,000.00 (U)<br>$26,000.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | | Claim Number / Date Filed / Case Info | Total Amount Claimed |
| SRIMANI, GATLA 48988 MANNA GRASS TERRACE FREMONT, CA  94539 | 3642 9/24/09 09-10138 Nortel Networks Inc. | - (S) $17,007.70 (A) - (P) - (U) $17,007.70 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3641 9/24/09 09-10138 Nortel Networks Inc. | - (S) - (A) $10,950.00 (P) $6,057.70 (U) $17,007.70 (T) |
| STACY, MARK 895 E SCHIRRA DR PALATINE, IL  60074 | 5486 9/30/09 09-10138 Nortel Networks Inc. | - (S) $5,269.00 (A) - (P) - (U) $5,269.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5484 9/30/09 09-10138 Nortel Networks Inc. | - (S) - (A) $5,269.00 (P) - (U) $5,269.00 (T) |
| STACY, MARK 895 E SCHIRRA DR PALATINE, IL  60074 | 5489 9/30/09 09-10138 Nortel Networks Inc. | - (S) $14,437.87 (A) - (P) - (U) $14,437.87 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5487 9/30/09 09-10138 Nortel Networks Inc. | - (S) - (A) $14,437.87 (P) - (U) $14,437.87 (T) |
| STACY, MARK 895 E SCHIRRA DR PALATINE, IL  60074 | 5567 9/30/09 09-10138 Nortel Networks Inc. | - (S) $13,311.03 (A) - (P) - (U) $13,311.03 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5568 9/30/09 No Case No Case Asserted | $13,311.03 (S) - (A) $13,311.03 (P) - (U) $13,311.03 (T) |
| STOKES, DEBORAH R. 400 SMITH ROAD MAYSVILLE, NC  28555 | 4477 9/29/09 09-10138 Nortel Networks Inc. | - (S) $7,059.00 (A) - (P) - (U) $7,059.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4476 9/29/09 No Case No Case Asserted | - (S) - (A) - (P) $7,059.00 (U) $7,059.00 (T) |
| STUDEBAKER, LAUREN 208 WOODS DRIVE PLYMOUTH MEETING, PA  19462 | 5343 9/30/09 09-10138 Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5344 9/30/09 No Case No Case Asserted | Unspecified* |
| STUDEBAKER, LAUREN 208 WOODS DRIVE PLYMOUTH MEETING, PA  19462 | 5346 9/30/09 09-10138 Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5345 9/30/09 No Case No Case Asserted | Unspecified* |
| STUDEBAKER, LAUREN 208 WOODS DRIVE PLYMOUTH MEETING, PA  19462 | 5347 9/30/09 09-10138 Nortel Networks Inc. | - (S) $78,779.64 (A) - (P) - (U) $78,779.64 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5348 9/30/09 No Case No Case Asserted | - (S) - (A) - (P) $78,779.64 (U) $78,779.64 (T) |

## Exhibit A
### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| TARLAMIS, ALEXANDER<br>3030 126TH AVE<br>SUNRISE, FL  33233 | 2218<br>8/26/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$231,661.94 (A)<br>- (P)<br>- (U)<br>$231,661.94 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 263<br>2/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$231,661.94 (P)<br>- (U)<br>$231,661.94 (T) |
| TARLAMIS, ALEXANDER<br>3030 126TH AVE<br>SUNRISE, FL  33323 | 3859<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$231,661.94 (A)<br>- (P)<br>- (U)<br>$231,661.94 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 263<br>2/11/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$231,661.94 (P)<br>- (U)<br>$231,661.94 (T) |
| TENNETI, SURYA PRAKASH<br>6875 VALLEY BROOK DRIVE<br>FRISCO, TX  75035 | 3176<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$54,500.00 (A)<br>- (P)<br>- (U)<br>$54,500.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3175<br>9/18/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$54,500.00 (P)<br>- (U)<br>$54,500.00 (T) |
| TENNETI, SURYA PRAKASH<br>6875 VALLEY BROOK DRIVE<br>FRISCO, TX  75035 | 3296<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$27,250.00 (A)<br>- (P)<br>- (U)<br>$27,250.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3295<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$10,950.00 (P)<br>$16,300.00 (U)<br>$27,250.00 (T) |
| TESSY, LEITH<br>8/F GS KANGNAM TOWER 679<br>YOKSAM-DONG, KANGNAM-G4<br>SEOUL  135-985<br>KOREA | 4756<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$7,835.25 (A)<br>- (P)<br>- (U)<br>$7,835.25 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4755<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$7,835.25 (P)<br>- (U)<br>$7,835.25 (T) |
| THOMAS, JACQUELINE<br>9137 SILCHESTER COURT<br>BURKE, VA  22015 | 5323<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$25,000.00 (A)<br>- (P)<br>- (U)<br>$25,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5322<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$25,000.00 (U)<br>$25,000.00 (T) |
| THORNTON, SABRINA L<br>956 DICKENS RD<br>LILBURN, GA  30047 | 4481<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$4,923.07 (A)<br>- (P)<br>- (U)<br>$4,923.07 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4480<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$4,923.07 (P)<br>- (U)<br>$4,923.07 (T) |
| TIMMONS, JAY S.<br>1411 ANDOVER STREET<br>TEWKSBURY, MA  01876 | 3031<br>9/16/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$16,000.00 (A)<br>- (P)<br>- (U)<br>$16,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3032<br>9/16/09<br>09-10138<br>Nortel Networks Inc. | $16,000.00 (S)<br>- (A)<br>- (P)<br>- (U)<br>$16,000.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number / Date Filed / Case Info | Total Amount Claimed | | Claim Number / Date Filed / Case Info | Total Amount Claimed |
| TORRES, LOIS W 7240 GEORGE AVE NEWARK, CA 94560 | 2872 9/11/09 09-10138 Nortel Networks Inc. | - (S) $46,243.49 (A) - (P) - (U) $46,243.49 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2871 9/11/09 No Case No Case Asserted | - (S) - (A) $46,243.49 (P) $46,243.49 (U) $46,243.49 (T) |
| TRAMMELL, DAVID W. 1409 SASSAFRAS DRIVE PLANO, TX 75023 | 1960 8/21/09 09-10138 Nortel Networks Inc. | - (S) $43,601.68 (A) - (P) - (U) $43,601.68 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 817 4/3/09 09-10138 Nortel Networks Inc. | - (S) - (A) $43,601.68 (P) - (U) $43,601.68 (T) |
| TRAVERS, JOHN 2821 LA NEVASCA LANE CARLSBAD, CA 92009 | 2668 9/8/09 09-10138 Nortel Networks Inc. | - (S) $71,095.00 (A) - (P) - (U) $71,095.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2667 9/8/09 No Case No Case Asserted | - (S) - (A) - (P) $71,095.00 (U) $71,095.00 (T) |
| TROY, CATHERINE E 142 TREBLE COVE ROAD BILLERICA, MA 01862 | 1976 8/21/09 09-10138 Nortel Networks Inc. | - (S) $19,974.40 (A) - (P) - (U) $19,974.40 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1943 8/21/09 No Case No Case Asserted | - (S) - (A) - (P) $19,974.40 (U) $19,974.40 (T) |
| TROY, CATHERINE E 142 TREBLE COVE ROAD BILLERICA, MA 01862 | 1978 8/21/09 09-10138 Nortel Networks Inc. | - (S) $19,974.40 (A) - (P) - (U) $19,974.40 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1943 8/21/09 No Case No Case Asserted | - (S) - (A) - (P) $19,974.40 (U) $19,974.40 (T) |
| TROY, CATHERINE E 142 TREBLE COVE ROAD N BILLERICA, MA 01862 | 1980 8/21/09 09-10138 Nortel Networks Inc. | - (S) $19,974.40 (A) - (P) - (U) $19,974.40 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1943 8/21/09 No Case No Case Asserted | - (S) - (A) - (P) $19,974.40 (U) $19,974.40 (T) |
| TROY, CATHERINE E. 142 TREBLE COVE ROAD BILLERICA, MA 01862 | 1944 8/21/09 09-10138 Nortel Networks Inc. | - (S) $19,974.40 (A) - (P) - (U) $19,974.40 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1943 8/21/09 No Case No Case Asserted | - (S) - (A) - (P) $19,974.40 (U) $19,974.40 (T) |
| URBANSKI, TIMOTHY M. 4277 MONTREAUX AVE. MELBOURNE, FL 32934-8712 | 2945 9/14/09 09-12515 Nortel Networks (CALA), Inc. | - (S) $24,000.00 (A) - (P) - (U) $24,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2946 9/14/09 09-12515 Nortel Networks (CALA), Inc. | - (S) - (A) - (P) $24,000.00 (U) $24,000.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| VAGG, JERI LYNN<br>1694 POPPLETON DR<br>W BLOOMFIELD, MI 48324 | 2498<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$26,625.00 (A)<br>- (P)<br>- (U)<br>$26,625.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2497<br>8/31/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$15,675.00 (U)<br>$26,625.00 (T) |
| VANDYKE CAREY, DELIA M.<br>2067 SANDERS RD.<br>STEM, NC 27581 | 2617<br>9/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$8,110.19 (A)<br>- (P)<br>- (U)<br>$8,110.19 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2618<br>9/4/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$8,110.19 (P)<br>- (U)<br>$8,110.19 (T) |
| VARMA, ANJALI<br>6035 MARQUITA AVE<br>DALLAS, TX 75206 | 3000<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$38,365.38 (A)<br>- (P)<br>- (U)<br>$38,365.38 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3001<br>9/14/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$38,365.38 (U)<br>$38,365.38 (T) |
| VENTURA, JAYNE L<br>1514 MANHATTAN AVE<br>HERMOSA BEACH, CA 90254 | 1682<br>8/12/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$223,774.00 (A)<br>- (P)<br>- (U)<br>$223,774.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1683<br>8/12/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$223,774.00 (U)<br>$223,774.00 (T) |
| VETIL, JACQUES<br>213 PARKMEADOW DR<br>CARY, NC 27519 | 3446<br>9/22/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$40,697.00 (A)<br>- (P)<br>- (U)<br>$40,697.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3447<br>9/22/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$40,697.00 (U)<br>$40,697.00 (T) |
| VEZZA, BRIAN<br>803 RAINIER CT<br>ALLEN, TX 75002 | 2722<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$59,874.07 (A)<br>- (P)<br>- (U)<br>$59,874.07 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2723<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$6,240.41 (P)<br>$53,633.66 (U)<br>$59,874.07 (T) |
| VIA, RICHARD A.<br>8805 LINDLEY MILL ROAD<br>SNOW CAMP, NC 27349 | 4583<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$144,138.59 (A)<br>- (P)<br>- (U)<br>$144,138.59 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4582<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$144,138.59 (P)<br>- (U)<br>$144,138.59 (T) |
| VONDERHAAR, MICHAEL<br>3525 LAKE BREEZE LANE<br>GAINESVILLE, GA 30506 | 2918<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$346,418.17 (A)<br>- (P)<br>- (U)<br>$346,418.17 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2917<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$346,418.17 (P)<br>- (U)<br>$346,418.17 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed |
| VRABEL, JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | 2552<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$49,288.41 (A)<br>- (P)<br>- (U)<br>$49,288.41 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2551<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,624.85 (P)<br>$37,663.56 (U)<br>$49,288.41 (T) |
| VRABEL,JR., JOHN P.<br>10 ROYALLMANOR CT.<br>O'FALLON, MO 63368 | 2550<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$49,288.41 (A)<br>- (P)<br>- (U)<br>$49,288.41 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2553<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$11,624.85 (P)<br>$37,663.56 (U)<br>$49,288.41 (T) |
| WADE, GWYNNE<br>8 SNUFFYS LN<br>LEBANON, NJ 08833 | 1726<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$7,316.93 (A)<br>- (P)<br>- (U)<br>$7,316.93 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1727<br>8/17/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$7,316.93 (U)<br>$7,316.93 (T) |
| WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 4425<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$68,954.63 (A)<br>- (P)<br>- (U)<br>$68,954.63 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4426<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$68,954.63 (U)<br>$68,954.63 (T) |
| WALSH, GERARD K.<br>4305 BRADY DRIVE<br>PLANO, TX 75024 | 4428<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$151,521.75 (A)<br>- (P)<br>- (U)<br>$151,521.75 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4427<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$151,521.75 (U)<br>$151,521.75 (T) |
| WARNICK, JON P.<br>28 INDIAN PAINBRUSH<br>CARBONDALE, CO 81623 | 2282<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$167,907.73 (A)<br>- (P)<br>- (U)<br>$167,907.73 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2281<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$167,907.73 (U)<br>$167,907.73 (T) |
| WATSON, DALE L.<br>342 WOODLAND PATH<br>DALLAS, GA 30132 | 4586<br>9/29/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$9,675.89 (A)<br>- (P)<br>- (U)<br>$9,675.89 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4585<br>9/29/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$9,675.89 (P)<br>- (U)<br>$9,675.89 (T) |
| WATSON, JOHN P. JR<br>4638 COLONIAL AVENUE<br>JACKSONVILLE, FL 32210 | 3288<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$23,000.00 (A)<br>- (P)<br>- (U)<br>$23,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3289<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$23,000.00 (P)<br>- (U)<br>$23,000.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| WATSON, RICHARD<br>2504 BROWN DR<br>FLOWER MOUND, TX 75022 | 5417<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$33,931.77 (A)<br>- (P)<br>- (U)<br>$33,931.77 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5415<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | $10,950.00 (S)<br>- (A)<br>$10,950.00 (P)<br>$22,981.77 (U)<br>$33,931.77 (T) |
| WEATHERLY, JEWELL HILL<br>215 MELROSE DRIVE<br>PINEHURST, NC 28374 | 5851<br>10/5/09<br>No Case<br>No Case Asserted | - (S)<br>$187,289.60 (A)<br>- (P)<br>- (U)<br>$187,289.60 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5850<br>10/5/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$187,289.60 (U)<br>$187,289.60 (T) |
| WENHAM, TERENCE<br>136 CARDINAL DRIVE<br>ROSWELL, GA 30075 | 3323<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$73,000.00 (A)<br>- (P)<br>- (U)<br>$73,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3322<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$73,000.00 (P)<br>- (U)<br>$73,000.00 (T) |
| WEST, KARIN AILEEN<br>3121 PARKSIDE DRIVE<br>PLANO, TX 75075 | 3899<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$63,530.88 (A)<br>- (P)<br>- (U)<br>$63,530.88 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3898<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$63,530.88 (U)<br>$63,530.88 (T) |
| WHITEHURST, MICHAEL<br>801 SILVER POINT RD<br>CHAPIN, SC 29036 | 2804<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$6,255.17 (A)<br>- (P)<br>- (U)<br>$6,255.17 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2805<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$6,255.17 (P)<br>- (U)<br>$6,255.17 (T) |
| WHITEHURST, MICHAEL<br>801 SILVERPOINT ROAD<br>CHAPIN, SC 29036 | 2807<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$70,410.80 (A)<br>- (P)<br>- (U)<br>$70,410.80 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2806<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$59,460.80 (U)<br>$70,410.80 (T) |
| WHITTON, MARK<br>19206 MILLE SITE PL.<br>LEESBURG, VA 20176 | 2813<br>9/10/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$86,800.15 (A)<br>- (P)<br>- (U)<br>$86,800.15 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 216<br>2/9/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$86,800.15 (U)<br>$86,800.15 (T) |
| WILLIAMS, MARGARET L<br>4358 RIVERVIEW AVENUE<br>WEST LINN, OR 97068 | 3287<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$49,280.00 (A)<br>- (P)<br>- (U)<br>$49,280.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3286<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$49,280.00 (P)<br>- (U)<br>$49,280.00 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| WOHLFORD, ROBERT<br>30 ALEXANDER PLACE<br>PITTSBURGH, PA  15243 | 4384<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$61,851.65 (A)<br>- (P)<br>- (U)<br>$61,851.65 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4343<br>9/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$30,925.82 (P)<br>$30,925.83 (U)<br>$61,851.65 (T) |
| WOINSKY, MELVIN N<br>300 OCEAN AVE N APT 4B<br>LONG BRANCH, NJ  07740 | 4004<br>9/25/09<br>09-10138<br>Nortel Networks Inc. | Unspecified* | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4010<br>9/25/09<br>No Case<br>No Case Asserted | Unspecified* |
| WONG, TRACY<br>4600 HENLEY PARK COURT<br>RALEIGH, NC  27612 | 2201<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$11,487.35 (A)<br>- (P)<br>- (U)<br>$11,487.35 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2287<br>8/28/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$11,487.35 (U)<br>$11,487.35 (T) |
| WONG, WING VICTOR<br>3016 BONSAI DR<br>PLANO, TX  75093 | 1896<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,006.64 (A)<br>- (P)<br>- (U)<br>$14,006.64 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 1895<br>8/20/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$14,006.64 (U)<br>$14,006.64 (T) |
| WOOD, PIERCE G<br>255 ELLIOT CIRCLE<br>WATKINSVILLE, GA  30677 | 2611<br>9/4/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$254,384.48 (A)<br>- (P)<br>- (U)<br>$254,384.48 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3387<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>- (P)<br>$254,384.48 (U)<br>$254,384.48 (T) |
| XIANG, JING<br>100 CANTERBURY HILL RD<br>ACTON, MA  01720 | 5592<br>9/30/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$37,359.00 (A)<br>- (P)<br>- (U)<br>$37,359.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 5563<br>9/30/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$37,359.00 (U)<br>$37,359.00 (T) |
| XU, SUSAN<br>14818 FARMCOTE DR.<br>FRISCO, TX  75035 | 2038<br>8/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$14,414.77 (A)<br>- (P)<br>- (U)<br>$14,414.77 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 4053<br>9/28/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$7,346.30 (P)<br>$14,414.77 (U)<br>$14,414.77 (T) |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX  76226 | 2734<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$42,262.44 (A)<br>- (P)<br>- (U)<br>$42,262.44 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2739<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | $10,950.00 (S)<br>- (A)<br>$10,950.00 (P)<br>$31,312.44 (U)<br>$42,262.44 (T) |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | | |
|---|---|---|---|---|---|---|
| Name/Address of Claimant | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | | Claim Number<br>Date Filed<br>Case Info | Total Amount<br>Claimed | |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX  76226 | 2736<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$42,262.44 (A)<br>- (P)<br>- (U)<br>$42,262.44 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2739<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | $10,950.00 (S)<br>- (A)<br>$10,950.00 (P)<br>$31,312.44 (U)<br>$42,262.44 (T) | |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX  76226 | 2738<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$42,262.44 (A)<br>- (P)<br>- (U)<br>$42,262.44 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2739<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | $10,950.00 (S)<br>- (A)<br>$10,950.00 (P)<br>$31,312.44 (U)<br>$42,262.44 (T) | |
| YOUNG, RONALD<br>348 CREEKSIDE TRAIL<br>ARGYLE, TX  76226 | 2740<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$42,262.44 (A)<br>- (P)<br>- (U)<br>$42,262.44 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2739<br>9/8/09<br>09-10138<br>Nortel Networks Inc. | $10,950.00 (S)<br>- (A)<br>$10,950.00 (P)<br>$31,312.44 (U)<br>$42,262.44 (T) | |
| YOUNG, TINA L.<br>670 W. WALCOTT STREET<br>PILOT POINT, TX  76258 | 3728<br>9/24/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$1,000,000.00 (A)<br>- (P)<br>- (U)<br>$1,000,000.00 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3727<br>9/24/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>$1,000,000.00 (P)<br>- (U)<br>$1,000,000.00 (T) | |
| YU, GUISHENG<br>3725 MASON DR<br>PLANO, TX  75025 | 2565<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$17,970.41 (A)<br>- (P)<br>- (U)<br>$17,970.41 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2566<br>9/3/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$17,970.41 (P)<br>- (U)<br>$17,970.41 (T) | |
| ZENG, HELEN<br>3216 TEAROSE DR.<br>RICHARDSON, TX  75082 | 3233<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$27,261.87 (A)<br>- (P)<br>- (U)<br>$27,261.87 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3232<br>9/18/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$27,261.87 (P)<br>- (U)<br>$27,261.87 (T) | |
| ZOU, GUANYUN<br>2900 MONTELL CT<br>PLANO, TX  75025 | 3342<br>9/21/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$51,314.29 (A)<br>- (P)<br>- (U)<br>$51,314.29 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 3341<br>9/21/09<br>No Case<br>No Case Asserted | - (S)<br>- (A)<br>- (P)<br>$51,314.29 (U)<br>$51,314.29 (T) | |
| ZOUNON, LISETTE Z.<br>7421 FRANKFORD ROAD<br>APT. 1035<br>DALLAS, TX  75252 | 2936<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>$11,066.53 (A)<br>- (P)<br>- (U)<br>$11,066.53 (T) | Requirements of Section 503(b)(9) are not met and claim is redundant of other claims (see Corresponding Non-503(b)(9) Claim column) filed by claimant asserting the same liability. | 2935<br>9/14/09<br>09-10138<br>Nortel Networks Inc. | - (S)<br>- (A)<br>$10,950.00 (P)<br>$116.53 (U)<br>$11,066.53 (T) | |

## Exhibit A

### No Basis 503(b)(9) Claims

| No Basis 503(b)(9) Claim to be Expunged | | | Reason for Disallowance | Corresponding Non-503(b)(9) Claim | |
|---|---|---|---|---|---|
| **Name/Address of Claimant** | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** | | **Claim Number**<br>**Date Filed**<br>**Case Info** | **Total Amount**<br>**Claimed** |
| **Totals:** | **191  Claims** | **- (S)**<br>**$11,001,925.03 (A)**<br>**- (P)**<br>**- (U)**<br>**$11,001,925.03 (T)** | | | **$272,425.68 (S)**<br>**- (A)**<br>**$6,105,503.19 (P)**<br>**$5,106,610.04 (U)**<br>**$11,001,925.03 (T)** |

(S) - Secured
(A) - Administrative
(P) - Priority
(U) - Unsecured
(T) - Total Claimed

\*  The term "unspecified" refers to claims for dollar amounts listed as "unknown", "$0.00", "unascertainable", "undetermined", or where no dollar amounts were entered in the spaces provided on the proof of claim form.