# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

**━━━━━━━━ Attorneys at Law**

NORTEL NETWORKS INC. CREDITORS COMMITTEE
ATTN: JOHN DOLITTLE
2221 LAKESIDE BOULEVARD
RICHARDSON, TX 75082

| | |
|---|---|
| Invoice Number | 1294315 |
| Invoice Date | 01/28/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 12/31/09 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 16.80 | $9,447.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 23.30 | $10,469.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.30 | $2,096.00 |
| 0006 | Retention of Professionals | 9.60 | $5,279.50 |
| 0007 | Creditors Committee Meetings | 154.60 | $90,595.00 |
| 0008 | Court Hearings | 83.30 | $55,225.00 |
| 0009 | Financial Reports and Analysis | 6.50 | $4,165.00 |
| 0011 | Executory Contracts/License Agreements | 19.70 | $9,610.50 |
| 0012 | General Claims Analysis/Claims Objections | 19.50 | $9,045.50 |
| 0013 | Analysis of Pre-Petition Transactions | 2.00 | $1,052.50 |
| 0014 | Canadian Proceedings/Matters | 171.60 | $112,550.50 |
| 0017 | General Adversary Proceedings | 6.90 | $3,213.50 |
| 0018 | Tax Issues | 143.20 | $101,758.00 |
| 0019 | Labor Issues/Employee Benefits | 29.90 | $19,027.00 |
| 0020 | Real Estate Issues/Leases | 38.40 | $17,622.50 |
| 0021 | Exclusivity | 1.60 | $750.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 749.90 | $444,190.00 |
| 0025 | Travel | 28.25 | $18,458.25 |
| 0028 | Non-Debtor Affiliates | 50.40 | $24,134.00 |
| 0029 | Intercompany Analysis | 17.10 | $13,003.50 |
| 0031 | European Proceedings/Matters | 3.40 | $2,810.00 |
| 0032 | Intellectual Property | 91.00 | $48,700.50 |
| | TOTAL | 1672.25 | $1,003,203.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/01/09 | BMK | 0002 | Attention to case administration issues | 0.40 |
| 12/03/09 | FSH | 0002 | Review bylaws, confer w/B. Geldert re same (.1).  Analyze issue thereunder (.1).  Communication w/Committee member re same (.1).  Confer w/additional Committee member re same (.2). | 0.50 |
| 12/03/09 | DHB | 0002 | Telephone calls with creditors re: status. | 0.40 |
| 12/03/09 | BMK | 0002 | Attention to case administration issues (0.4); review of recent DE case re: 2019 issues as sent to UCC (0.4). | 0.80 |
| 12/03/09 | BDG | 0002 | Review bylaws and analysis of issues raised (.6). | 0.60 |
| 12/03/09 | JYS | 0002 | Corr w. Committee re DE opinion ad hoc committee members (0.2); Review Corr. from F. Hodara re pending matters (0.2). | 0.40 |
| 12/03/09 | GDB | 0002 | Emails relating to case generally. | 1.60 |
| 12/04/09 | RCJ | 0002 | T/c with bondholders re case status (0.2) | 0.20 |
| 12/04/09 | BMK | 0002 | Attention to committee membership issues | 0.60 |
| 12/07/09 | FSH | 0002 | Respond to call of creditor re pending issues. | 0.30 |
| 12/08/09 | RCJ | 0002 | Attention to committee membership issues (0.7) and telephone calls and email correspondence re Airvana (0.2). | 0.90 |
| 12/10/09 | FSH | 0002 | Update contact info (.1).  Confer w/J. Ray re numerous pending matters (.4). | 0.50 |
| 12/10/09 | RCJ | 0002 | Telephone call with bondholder re case status. | 0.20 |
| 12/11/09 | FSH | 0002 | Review draft minutes. | 0.10 |
| 12/14/09 | BMK | 0002 | TC's with creditors re: case status (0.3); conf with B. Geldert re: case status (0.2); emails re: same (0.1) | 0.60 |
| 12/14/09 | BDG | 0002 | Emails re transition issues. | 0.20 |
| 12/15/09 | GDB | 0002 | Emails regarding case. | 0.50 |
| 12/16/09 | DHB | 0002 | Meet with J. Ray and J. Bromley re: numerous open items (.7). | 0.70 |
| 12/16/09 | RCJ | 0002 | Telephone call with bondholders re case status. | 0.30 |
| 12/16/09 | GDB | 0002 | General emails re: case status. | 0.30 |
| 12/17/09 | JYS | 0002 | Responding to Bondholder Inquiries (0.9). | 0.90 |
| 12/18/09 | FSH | 0002 | Meet w/B. Geldert, R. Jacobs, B. Kahn re pending assignments and next steps. | 0.30 |
| 12/21/09 | RCJ | 0002 | Telephone calls with bondholders re case status. | 0.20 |
| 12/23/09 | JYS | 0002 | Responding to bondholder inquiry (0.8). | 0.80 |
| 12/28/09 | GDB | 0002 | General emails re: case status. | 0.30 |
| 12/29/09 | FSH | 0002 | TC bondholder re pending matters. | 0.40 |
| 12/29/09 | RCJ | 0002 | Prepare detailed memorandum regarding case update for committee (2.7); correspondence with Akin, Capstone, FMC and Jefco teams re: same (0.8). | 3.50 |
| 12/31/09 | BMK | 0002 | Attention to case administration issues re: professionals | 0.30 |
| 12/03/09 | BMK | 0003 | Attention to Akin fee issues (0.3); tc with F. Hodara re: same (0.1) | 0.40 |
| 12/07/09 | RCJ | 0003 | Review corr re Committee prof fees (0.1) Review invoice for confidential info (0.9) | 1.00 |
| 12/07/09 | BMK | 0003 | Review November fee invoice. | 0.90 |
| 12/08/09 | RCJ | 0003 | Review and revise November invoice to protect confidential information. | 1.10 |
| 12/09/09 | RCJ | 0003 | Review and revise November invoice to protect confi info. | 1.80 |
| 12/10/09 | RCJ | 0003 | Review and finalize invoice. | 0.60 |
| 12/11/09 | RCJ | 0003 | Review fees and invoice. | 0.40 |
| 12/14/09 | RCJ | 0003 | Review and comment on interim fee order (0.6) Correspondence with B. Kahn re same (0.2). | 0.80 |
| 12/14/09 | BMK | 0003 | Review November invoice | 1.40 |
| 12/16/09 | RCJ | 0003 | Work on fee application. | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/21/09 | BMK | 0003 | Drafted November Fee Application | 1.40 |
| 12/22/09 | PJS | 0003 | Review and prepare documents re fee application. | 4.10 |
| 12/22/09 | RCJ | 0003 | Review and revise monthly fee application. | 0.70 |
| 12/22/09 | BMK | 0003 | Edited fee application (0.8); reviewed exhibits re: same (0.6) | 1.40 |
| 12/23/09 | RCJ | 0003 | Review and revise November monthly fee application. | 2.10 |
| 12/26/09 | RCJ | 0003 | Correspondence with B. Kahn re fee application. | 0.10 |
| 12/28/09 | FSH | 0003 | Communications re pending invoices (.3). Work on Tenth Monthly Fee App (.7). | 1.00 |
| 12/28/09 | RCJ | 0003 | Review and revise November monthly fee application (1.3); telephone calls and emails with Akin team re same (0.3) Emails with Akin team re fee issues (0.4) | 2.00 |
| 12/28/09 | BMK | 0003 | Revised/edited November fee application (0.7); tc with R. Jacobs re: same (0.2) | 0.90 |
| 12/29/09 | BMK | 0003 | Finalized fee app for filing | 0.30 |
| 12/30/09 | BMK | 0003 | Attention to issues re: filing of November fee app | 0.60 |
| 12/07/09 | BMK | 0004 | Analysis of UCC professional fees (0.4); emails re: same (0.2) | 0.60 |
| 12/08/09 | BMK | 0004 | Attention to issues re: Jefferies fees (0.4); emails re: same (0.2) | 0.60 |
| 12/10/09 | BMK | 0004 | TC with A. Cordo re: Ashurst fees (0.2); review of order re: same (0.2); follow-up re: same (0.2) | 0.60 |
| 12/11/09 | BMK | 0004 | Attention to issues re: interim fee order (0.4); email with Samis re: same (0.1) | 0.50 |
| 12/14/09 | BMK | 0004 | Review and finalize interim fee order (1.2); emails with A. Cordo re: same (0.2); emails with RLF re: same (0.4) | 1.80 |
| 12/29/09 | BMK | 0004 | Analysis of case professional fees for Committee | 0.50 |
| 12/30/09 | RCJ | 0004 | Correspondence with Akin and committee professionals re: interim and monthly fees. | 0.40 |
| 12/31/09 | RCJ | 0004 | Correspondence with professionals re: interim and monthly fees. | 0.30 |
| 12/01/09 | FSH | 0006 | TC J. Ray re status of principal officer situation. | 0.20 |
| 12/03/09 | FSH | 0006 | Review principal officer engagement letter changes, analyze same and confer w/R. Jacobs (.3). Communications w/D. Abbot re same (.1). | 0.40 |
| 12/04/09 | FSH | 0006 | Communications w/RJ and DB re principal officer status (.1). Communications re motion (.1). | 0.20 |
| 12/04/09 | DHB | 0006 | Review changes to Ray letter and emails re: same (.4) (.1). | 0.50 |
| 12/04/09 | RCJ | 0006 | Corr with Cleary team re Ray retention (0.1) | 0.10 |
| 12/05/09 | DHB | 0006 | Email communications re: Ray retention issues (.2); review motion (.4). | 0.60 |
| 12/05/09 | RCJ | 0006 | Review and markup draft motion and declaration re Ray retention (0.9) Draft email memo to Akin team re same (0.2) | 1.10 |
| 12/06/09 | FSH | 0006 | Review comments to principal officer memo and communicate w/R. Jacobs re same. | 0.20 |
| 12/06/09 | RCJ | 0006 | Email corr with Akin (0.1) and Cleary (0.3) teams re Ray retention motion. | 0.40 |
| 12/07/09 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 0.20 |
| 12/07/09 | RCJ | 0006 | Confer with B. Kahn re supplemental declaration (0.1) and review draft (0.1) | 0.20 |
| 12/07/09 | BMK | 0006 | Drafted supplemental declaration | 0.80 |
| 12/08/09 | BMK | 0006 | Analysis of Akin disclosures (0.3); emails re: same (0.2) | 0.50 |
| 12/08/09 | BMK | 0006 | Review and analysis of John Ray application (0.8); emails and confs with R. Jacobs re: same (0.3) | 1.10 |
| 12/09/09 | RCJ | 0006 | Correspondence with Akin team re supplemental declaration (0.1). Review disclosure materials (0.3). | 0.40 |
| 12/11/09 | RCJ | 0006 | Examine supp declaration material. | 0.60 |
| 12/15/09 | BMK | 0006 | Review of schedule for supplemental declaration | 0.40 |
| 12/15/09 | RLB | 0006 | Update disclosure statement schedule 1 re conflicts check | 0.80 |
| 12/16/09 | RCJ | 0006 | Work on supplemental declaration. | 0.40 |
| 12/17/09 | FSH | 0006 | TC M. Henkin re Jefferies modification to terms (.2). Numerous additional communications re same and review comments to draft motion. | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/18/09 | FSH | 0006 | TC counsel to Jefferies re revision to agreement. | 0.10 |
| 11/01/09 | TDF | 0007 | Updating UCC on status of CDMA Closing (.4). | 0.40 |
| 11/03/09 | TDF | 0007 | Prepared for professionals call in advance of committee call (0.4); participated in professionals call (1.3). | 1.70 |
| 11/04/09 | TDF | 0007 | Preparing for UCC Weekly call (0.3); attending weekly UCC Call (1.6); follow up discussion with Capstone (0.3). | 2.20 |
| 11/11/09 | TDF | 0007 | Weekly professionals pre-call (0.8); corresponding w/UCC re: Delay in Snow Auction (0.7); call w/Flex counsel re: foregoing (0.4). | 1.90 |
| 11/12/09 | TDF | 0007 | Prepare for weekly call (0.3); attend weekly call (2.0). | 2.30 |
| 11/16/09 | TDF | 0007 | Updating UCC on status of CDMA Closing and MEN/GSM Auctions (0.4). | 0.40 |
| 11/23/09 | JYS | 0007 | Prep for 11/24 professionals precall (0.3). | 0.30 |
| 11/24/09 | BDG | 0007 | Attend professionals pre-call (.8) | 0.80 |
| 11/25/09 | BDG | 0007 | Attend weekly committee call (1.3); follow-up (.2). | 1.50 |
| 12/01/09 | FSH | 0007 | Committee call re MEN bids and hearing. | 1.10 |
| 12/01/09 | DHB | 0007 | Prepare for (.3) and attend Committee call (1.1). | 1.40 |
| 12/01/09 | RCJ | 0007 | Prep work for emergency Committee call (0.4) Participate in emergency Committee call re MEN sale hearing (1.1) Prepare detailed agenda for weekly committee call (0.5) | 1.60 |
| 12/01/09 | BMK | 0007 | Participated in committee call re: MEN sale hearing (1.1); follow-up discussions with UCC professionals re: same (0.4); drafted agenda for thursday committee call (0.7); emails with UCC professionals re: same (0.3) | 2.50 |
| 12/01/09 | JYS | 0007 | Portion committee Call (0.5); Prep for same (0.3); Follow up meeting w. AG team (1.1). | 1.90 |
| 12/01/09 | TDF | 0007 | Calls with UCC regarding MEN Objection / Overbid (1.1); follow-up to same (.2). | 1.30 |
| 12/02/09 | FSH | 0007 | Committee calls w/Company and separately (1.0). | 1.00 |
| 12/02/09 | DHB | 0007 | Conference call with company followed by Committee call (1.2). | 1.20 |
| 12/02/09 | SBK | 0007 | Conference call w/Committee and Debtors re update on NSN/OEP proposed overbid and continuation of MEN hearing. | 0.70 |
| 12/02/09 | KAD | 0007 | Attend Committee call re: MEN (.7); follow up re: same (.2). | 0.90 |
| 12/02/09 | KAD | 0007 | Attend conference call re: MEN with all parties in interest (.3). | 0.30 |
| 12/02/09 | RCJ | 0007 | Participate in all hands call with Company, bonds, committee and monitor re MEN sale (0.3) | 0.30 |
| 12/02/09 | RCJ | 0007 | Participate in Committee call (0.6). | 0.60 |
| 12/02/09 | DJD | 0007 | Telephone call with committee regarding OEP bid (.7); follow-up to same (.4). | 1.10 |
| 12/02/09 | BMK | 0007 | Prepared agenda for committee call (0.4); emails with UCC professionals re: same (0.3); committee call re: MEN sale issues (0.7); call with committee and Debtors and other stakeholders re: same (0.3) | 1.70 |
| 12/02/09 | JYS | 0007 | Telephone call with Committee, bond group and Nortel re: MEN Sale Hearing (0.3). | 0.30 |
| 12/02/09 | JYS | 0007 | Committee call re: MEN Sale (0.7); follow up to same (0.1). | 0.80 |
| 12/02/09 | TDF | 0007 | UCC call re: MEN Sale Hearing (0.7). | 0.70 |
| 12/03/09 | FSH | 0007 | Prepare for Committee presentations (.5). Attend same (1.1). Further meeting with Capstone re numerous pending items (1.2). | 2.80 |
| 12/03/09 | DHB | 0007 | Prepare for and attend portion of Committee call (1.0). | 1.00 |
| 12/03/09 | SBK | 0007 | Prep for (1.0)/attend weekly call w/Committee re pending matters (1.1). | 2.10 |
| 12/03/09 | RCJ | 0007 | Prep work for Committee call (0.4). Participate in Committee call (1.1). | 1.50 |
| 12/03/09 | DJD | 0007 | Telephone call with committee. | 1.10 |
| 12/03/09 | BMK | 0007 | Prepared for committee call (0.5); participated in committee call (1.1); participated in follow-up meeting with UCC professionals (1.1); drated/edited minutes (1.2). | 3.90 |
| 12/03/09 | BDG | 0007 | Attend weekly call (1.1) and post call Meeting (1.2). | 2.30 |
| 12/03/09 | KMR | 0007 | Attended creditors committee meeting (1.1); follow-up to same (.3). | 1.40 |
| 12/03/09 | JYS | 0007 | CTE Meeting (1.1); Prep for same (0.3); Follow up Meeting w. AG team | 2.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                          Page 5
Invoice Number: 1294315                                                    January 28, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| | | | (1.1). | |
| 12/03/09 | TDF | 0007 | Preparing for and participating in weekly UCC Call (2.2). | 2.20 |
| 12/03/09 | GDB | 0007 | Creditors committee call (1.1) and post-call discussions internally and with Capstone (1.5). | 2.60 |
| 12/04/09 | DHB | 0007 | Extensive email communications re: Compass requests (.5) (.2); conference call re: same (.5); follow up emails and office conference with F. Hodara re: same (.4) (.1). | 1.70 |
| 12/04/09 | RCJ | 0007 | Review draft committee meeting minutes (0.4) | 0.40 |
| 12/04/09 | BMK | 0007 | Drafted and edited committee meeting minutes | 1.40 |
| 12/06/09 | RCJ | 0007 | Review and revise committee meeting minutes (0.7) | 0.70 |
| 12/07/09 | RCJ | 0007 | Work on agenda for weekly Committee call (0.2) Review and discuss minutes with B. Kahn (0.2) | 0.40 |
| 12/07/09 | BMK | 0007 | Revised/edited committee meeting minutes | 1.00 |
| 12/08/09 | FSH | 0007 | Communications re weekly meeting. | 0.20 |
| 12/08/09 | FSH | 0007 | Work on minutes (.2). Respond to call of creditor re pending items (.2). TC Committee member re resignation (.1). Numerous follow-up calls re: same (.3). | 0.80 |
| 12/08/09 | RCJ | 0007 | Prepare detailed agenda for weekly committee call (0.7) Email corr with Akin team re same (0.1) Corr with profs re precall (0.2). | 1.00 |
| 12/08/09 | BMK | 0007 | Drafted/formulated agenda for upcoming committee call (0.8); emails with UCC professionals re: same (0.3); confs with R. Jacobs re: same (0.3) | 1.40 |
| 12/09/09 | FSH | 0007 | Communications w/working group re meeting prep and TC Committee member re same. | 0.30 |
| 12/09/09 | ILR | 0007 | Weekly professionals call. | 0.70 |
| 12/09/09 | SBK | 0007 | Attend weekly pre-call re preparation for committee call (.7); Several emails re participation at same (.4). | 1.10 |
| 12/09/09 | KAD | 0007 | Attend professional pre-call re: Committee call tomorrow (.7); follow up meeting with Akin working group re: same and M&A issues (.3). | 1.00 |
| 12/09/09 | RCJ | 0007 | Revise detailed agenda for weekly Committee call (0.7) Corr with profs re same (0.2). | 0.90 |
| 12/09/09 | RCJ | 0007 | Prep work for precall (0.6) Participate in professionals precall (0.8). | 1.40 |
| 12/09/09 | BMK | 0007 | Revised/emailed agenda for committee call (0.6); participated in professionals precall in advance of committee call (0.7); follow-up to same (0.3) | 1.60 |
| 12/09/09 | JYS | 0007 | Professionals Precall. | 0.10 |
| 12/09/09 | TDF | 0007 | Preparing for and participating in weekly professionals call (1.2). | 1.20 |
| 12/09/09 | GDB | 0007 | Professionals precall to committee meeting (.7); follow-up with team re: same (.9). | 1.60 |
| 12/10/09 | FSH | 0007 | Final prep for Committee call (.3). Participate in same (1.8). Further meeting w/Capstone to review pending issues (.8). | 2.90 |
| 12/10/09 | DHB | 0007 | Prepare for (.4) and attend Committee meeting (1.8); follow-up with team (.2). | 2.40 |
| 12/10/09 | ILR | 0007 | Weekly committee call. | 1.80 |
| 12/10/09 | SBK | 0007 | Attend weekly conference call w/creditors committee re pending matters (1.8); follow-up (.2). | 2.00 |
| 12/10/09 | KAD | 0007 | Attend Committee call (1.8); attend follow up meeting with Capstone, Fraser, Akin professionals (.8). | 2.60 |
| 12/10/09 | RCJ | 0007 | Prep work for Committee call (0.5) Participate in Committee call (1.8) Follow-up meeting with Akin, FMC and Capstone teams (1.1). | 3.30 |
| 12/10/09 | BMK | 0007 | Prepared for creditors committee call (0.7); participated in committee call (1.8); follow-up meeting with Akin and Capstone teams (0.7) | 3.20 |
| 12/10/09 | BDG | 0007 | Weekly Committee call (1.8) and post call meeting (.3). | 2.10 |
| 12/10/09 | KMR | 0007 | Attended part of creditors committee meeting. | 1.00 |
| 12/10/09 | JYS | 0007 | Committee Call (1.8); Prep for same (0.4). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/10/09 | TDF | 0007 | Prepared for (.8) and participated in UCC meeting (1.8); follow-up meeting w/Capstone and AG (0.6). | 2.30 |
| 12/10/09 | GDB | 0007 | Committee Call | 1.80 |
| 12/11/09 | RCJ | 0007 | Review and comment on minutes. | 0.20 |
| 12/11/09 | BMK | 0007 | Drafted minutes (0.4); emails with R. Jacobs and F. Hodara re: same (0.2) | 0.60 |
| 12/14/09 | FSH | 0007 | Communications re upcoming Committee meeting with Committee members. | 0.20 |
| 12/15/09 | RCJ | 0007 | Prepare detailed agenda for Committee call (0.5). Correspondence with Committee professionals re same (0.3). | 0.80 |
| 12/15/09 | BMK | 0007 | Prepared agenda for upcoming committee call (0.4); emails with UCC professionals re: same (0.3) | 0.70 |
| 12/15/09 | BDG | 0007 | Review draft agenda and emails BK re same. | 0.10 |
| 12/16/09 | FSH | 0007 | Communications w/working group and members re agenda, telephonic meetings, materials (.2).  Participate in same (.9).  Meet w/J. Bromley, J. Ray re numerous pending issues (.5). | 1.60 |
| 12/16/09 | DHB | 0007 | Review agenda and email communications re: same (.3). | 0.30 |
| 12/16/09 | KAD | 0007 | Emails with working group re: Committee call today. | 0.20 |
| 12/16/09 | RCJ | 0007 | Prep work for committee call (0.6). Participate in committee call (0.9). | 1.50 |
| 12/16/09 | DJD | 0007 | Telephone call with committee. | 0.90 |
| 12/16/09 | BMK | 0007 | Prepared for committee call (0.4); participated in committee call (0.9); follow-up to same (0.2); drafted/emailed agenda for upcoming committee call (0.6) | 2.10 |
| 12/16/09 | BDG | 0007 | Emails re emergency committee call. | 0.20 |
| 12/16/09 | KMR | 0007 | Attend part of creditors committee meeting re: APA settlement and Canada funding. | 0.30 |
| 12/16/09 | JYS | 0007 | Emergency Call re CDN Funding. | 0.90 |
| 12/16/09 | TDF | 0007 | Prepare for (.2) and attend committee call (.9). | 1.10 |
| 12/17/09 | FSH | 0007 | Prep for Committee meeting (.3).  Attend same (1.3). | 1.60 |
| 12/17/09 | DHB | 0007 | Prepare for (.4) and attend Creditors' Committee call and follow up (1.3). | 1.70 |
| 12/17/09 | ILR | 0007 | Weekly committee call (1.3); prepare for same (.2). | 1.50 |
| 12/17/09 | SBK | 0007 | Prepare for (.5) and attend weekly meeting w/creditors committee re pending matters (1.3). | 1.80 |
| 12/17/09 | KAD | 0007 | Attend Committee call (1.3); follow up meeting re: case issues with Akin and Capstone teams (.3). | 1.60 |
| 12/17/09 | RCJ | 0007 | Prep work for Committee call (1.1) Participate in Committee call (.3) Follow up meeting with Capstone and Akin teams (0.6). | 3.00 |
| 12/17/09 | BMK | 0007 | Prepared for committee meeting (0.5); attended committee meeting (1.3) | 1.80 |
| 12/17/09 | KMR | 0007 | Attend part of creditors comm. meeting. | 0.40 |
| 12/17/09 | JYS | 0007 | Committee Call (1.3); Prep for same (0.3); Follow up w/ AG Team (0.5). | 2.10 |
| 12/17/09 | TDF | 0007 | Weekly UCC Call (1.3); prepare for call (0.5). | 1.80 |
| 12/17/09 | GDB | 0007 | UCC call. | 1.30 |
| 12/19/09 | TDF | 0007 | Updating UCC via email on closing of Equinox transaction (0.4). | 0.40 |
| 12/20/09 | RCJ | 0007 | Prep work for emergency Committee call (0.5) Corr with Akin and Cleary teams re same (0.4). | 0.90 |
| 12/20/09 | BMK | 0007 | Organized committee call re: sale processes | 0.60 |
| 12/21/09 | FSH | 0007 | Communications w/working group re emergency Committee call. | 0.20 |
| 12/21/09 | BMK | 0007 | Organized committee calls re: sales transactions (0.8); emails to UCC and professionals re: same (0.3) | 1.10 |
| 12/21/09 | TDF | 0007 | Coordinating UCC call re: Project Sigma (0.5). | 0.50 |
| 12/22/09 | ILR | 0007 | Committee call to discuss CVAS and LGN transactions. | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/22/09 | SBK | 0007 | Attend committee call re Paragon and Sigma transactions. | 1.60 |
| 12/22/09 | KAD | 0007 | Attend Committee call today (1.6); follow up meeting with J. Sturm re: Paragon issues (.4).. | 2.00 |
| 12/22/09 | RCJ | 0007 | Review presentation materials for Committee call (1.3) Participate in emergency Committee call re sale transactions (1.6) Follow-up calls with Akin team re same (0.3). | 3.20 |
| 12/22/09 | BMK | 0007 | Prepared materials for Committee call (0.8); attended portion of committee call (0.6) | 1.40 |
| 12/22/09 | KMR | 0007 | Participate in creditors committee meeting on CVAS and LG Nortel transactions. | 1.60 |
| 12/22/09 | JYS | 0007 | CTE Call (1.6); Prep for same (0.7) | 2.30 |
| 12/22/09 | TDF | 0007 | UCC call re: CVAS and Sigma (1.6); preparing for UCC call (.9). | 2.50 |
| 12/22/09 | GDB | 0007 | Committee call with Nortel (1.6); prepare for same (.4). | 2.00 |
| 12/28/09 | RCJ | 0007 | Consider items for weekly committee call and agenda and email correspondence with Akin and Capstone teams re same. | 0.50 |
| 12/29/09 | FSH | 0007 | Communications w/advisors re upcoming Committee meeting (.3). Review and finalize memo to Committee re pending matters (.3). | 0.60 |
| 12/29/09 | DHB | 0007 | Email communications re: CC meeting (.1); review and comment on update (.4). | 0.50 |
| 12/01/09 | DHB | 0008 | Hearing preparation (2.5), including conference calls with debtor and witness preparation. | 2.50 |
| 12/01/09 | RCJ | 0008 | Prep work for joint hearing (1.3) | 1.30 |
| 12/01/09 | RLB | 0008 | Updated hearing binder (1.5); pull/organize bids/cases Third Circuit Requirements for Reopening 363 Auction (1.0) | 2.70 |
| 12/01/09 | JYS | 0008 | Coordinating prep of binder for 12-2 hearing (1.2); Coordinating w/ local counsel in prep for hearing (0.3). | 1.50 |
| 12/02/09 | FSH | 0008 | Preparation for Court hearing (1.6).  Meet w/Jefferies (1.0).  Attend same (11.0). | 13.60 |
| 12/02/09 | DHB | 0008 | Prepare for hearing and attend same (8.8); follow-up communications (.5). | 9.30 |
| 12/02/09 | SBK | 0008 | Meeting w/Akin and Jefferies teams re hearing preparation (1.30); Attend hearing re MEN sale and NSN/OEP motion to re-open MEN auction (11.0). | 12.30 |
| 12/02/09 | RCJ | 0008 | Prep work for hearing (0.6) Attend hearing (9.1) | 9.70 |
| 12/02/09 | JYS | 0008 | Prep for MEN Sale Hearing (1.5); attend MEN Sale Hearing (10.1). | 11.60 |
| 12/02/09 | TDF | 0008 | Attending MEN Sale hearing (11.7); all hands conference call with Nortel re: Sale Hearing / objections (0.5). | 12.20 |
| 12/02/09 | GDB | 0008 | Call with Cleary re hearing (0.3), call with UCC regarding sale hearing (0.6). | 0.90 |
| 12/13/09 | RLB | 0008 | Create hearing binders for 12-15 hearing | 0.80 |
| 12/14/09 | FSH | 0008 | Communications re court hearing and review info re same. | 0.20 |
| 12/15/09 | DHB | 0008 | Prepare for and attend telephonic hearing. | 0.80 |
| 12/15/09 | RCJ | 0008 | Participate (telephonically) in hearing. | 0.50 |
| 12/17/09 | DHB | 0008 | Prepare for conference call hearing re: Equinox escrow, including conference call with Frasers (.8); attend telephonic hearing (.5); follow up re: same (.2). | 1.50 |
| 12/18/09 | RCJ | 0008 | Corr with Akin team re upcoming hearing dates (0.2). | 0.20 |
| 12/22/09 | DHB | 0008 | Prep for conference call (0.6); attend same (1.5); email as follow-up (0.2). | 1.70 |
| 11/08/09 | TDF | 0009 | Reviewing research on Nortel Reporting Obligations (1.5). | 1.50 |
| 12/03/09 | FSH | 0009 | Address financial diligence issue w/Capstone, Cleary (.4).  TC party re same (.2). | 0.60 |
| 12/03/09 | TDF | 0009 | Corresponding w/Frasers and Akin teams re: Nortel reporting obligations and follow up email w/ R. Shays (0.4). | 0.40 |
| 12/04/09 | FSH | 0009 | Further attention to financial diligence issue and communicate w/D. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Botter re same (.2).  Communicate w/Capstone re same (.2).  Further communications re same (.2). | |
| 12/09/09 | TDF | 0009 | Call w/ C. Brod re: Nortel reporting obligations and follow up email w/ R. Shays (0.5). | 0.50 |
| 12/13/09 | FSH | 0009 | Review quarterly report. | 0.20 |
| 12/16/09 | BMK | 0009 | Review of cash flow reporting (0.4); emails with Capstone re: same (0.2) | 0.60 |
| 12/31/09 | TDF | 0009 | Reviewing proposed SEC No Action Letter and precedent letters (2.1). | 2.10 |
| 12/14/09 | RCJ | 0011 | Review proposed contract rejection. | 0.30 |
| 12/14/09 | BMK | 0011 | Review of OmniTel rejection notice (0.2); emails with Capstone re: same (0.2) | 0.40 |
| 12/18/09 | RCJ | 0011 | Conf call with Cleary team re Jabil agreement (0.5) Analysis of agreement (0.9) and confer with B. Kahn re next steps (0.1). | 1.50 |
| 12/18/09 | BMK | 0011 | Conf call with Cleary and R. Jacobs re: Jabil contract issues (0.4); follow-up discussions re: same with R. Jacobs (0.3); emails with Capstone re: same (0.2); review of letter agreement (0.5); conf with J. Sturm re: Verizon agreement issues (0.2); review of document re: same (0.3) | 1.90 |
| 12/21/09 | RCJ | 0011 | Participate in conf call with Cleary and Akin teams re claims objections (0.3). | 0.30 |
| 12/21/09 | RCJ | 0011 | Telephone call with J. Hyland re Jabil agreement (0.2) Review same (0.2). Correspondence with Akin and Cleary teams re Ballpark executory contract rejection (0.2). Review same (0.3). | 0.90 |
| 12/21/09 | BMK | 0011 | Review of rejection notices re: Queens Ballpark (0.2); Computer Sciences (0.2); emails with Capstone team re: same (0.3); emails re: Jabil contract (0.2) | 0.90 |
| 12/22/09 | RCJ | 0011 | Correspondence with Capstone team re Jabil proposal (0.2). Analysis of same (0.4). | 0.60 |
| 12/24/09 | DHB | 0011 | Email communications re: supplier settlements (.2). | 0.20 |
| 12/24/09 | RCJ | 0011 | Review and substantial revisions to Jabil presentation materials (1.1). Correspondence with Akin and Capstone teams re same (0.5). Review proposed amendment re Anixter supply agreement (1.1) and correspondence with Cleary and Capstone teams re same (0.4). | 3.10 |
| 12/24/09 | BMK | 0011 | Review of issues re: Jabil contract (0.8); emails with Capstone and R. Jacobs re: same (0.3) | 1.10 |
| 12/24/09 | TDF | 0011 | Reviewing Capstone email to UCC on supplier escrow arrangements and corresponding w/Jeff Hyland (0.5). | 0.50 |
| 12/26/09 | RCJ | 0011 | Correspondence with Akin team re Anixter agreement and issues (0.6). Analysis of same (0.8). | 1.40 |
| 12/28/09 | RCJ | 0011 | Analysis of Anixter supply agreement and amendment (2.1). Multiple telephone calls and emails with Cleary and Akin team re same (0.8). | 2.90 |
| 12/28/09 | BMK | 0011 | Review of Anixter agreement and related docs (1.0); review of emails re: same (0.2) | 1.20 |
| 12/29/09 | RCJ | 0011 | Correspondence with Cleary and Capstone teams re: Anixter amendment. | 0.50 |
| 12/30/09 | RCJ | 0011 | Analysis of Anixter issues (0.6). Telephone call with Cleary re: same (0.3). | 0.90 |
| 12/31/09 | RCJ | 0011 | Analysis of Anixter agreement and proposed amendment. | 0.70 |
| 12/31/09 | BMK | 0011 | Review CSC response to rejection motion | 0.40 |
| 12/03/09 | JYS | 0012 | T/C w. S. Song and T. Horton re IBM settlement (0.6); Prep for same (0.4); Review of same (0.7). | 1.70 |
| 12/04/09 | RCJ | 0012 | Review and analysis of proposed IBM settlement (0.5) Corr with Akin and Capstone teams re same (0.2) Claims analysis (0.5) | 1.20 |
| 12/07/09 | RCJ | 0012 | Analysis of IBM claims settlement (0.8) and confer with J. Sturm re same (0.3) Examine setoff issues (1.2) and detailed corr with Akin and Frasers team (0.5) | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1294315

Page 9

January 28, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| 12/07/09 | BMK | 0012 | Review of IBM settlement pleadings | 0.70 |
| 12/07/09 | JYS | 0012 | Office conference with R. Jacobs re IBM settlement (.3); telephone conference with T. Horton re same (.3); correspondence with T. Horton re same (.4); review draft of same (.7). | 1.70 |
| 12/08/09 | RCJ | 0012 | Analysis of IBM claim settlement (0.7) and review and discuss Capstone presentation materials with J. Sturm (0.3). | 1.00 |
| 12/08/09 | JYS | 0012 | Review and Revise Capstone presentation re IBM Settlement (1.3) Corr w/ A. Remming re requested change to Nortel Settlement Order (0.8). | 2.10 |
| 12/09/09 | RCJ | 0012 | Analysis of IBM settlement (0.4) Review and revise presentation materials re same (0.9) Multiple o/cs with J. Sturm re same (0.2) Analysis of claim settlement re NeTtel (0.7) Corr with B. Kahn re same (0.3). | 2.50 |
| 12/09/09 | JYS | 0012 | Corr. w/ T. Horton re IBM Settlement presentation (0.8). | 0.80 |
| 12/09/09 | JYS | 0012 | Corr w/ A. Remming re requested change to Nortel Settlement Order (0.8); Review proposed revisions re same (0.5); Corr. w. Capstone re same (0.7). | 2.00 |
| 12/10/09 | RCJ | 0012 | Conf call with M. Wunder and A. MacFarlane re claims protocol and related issues (0.4). | 0.40 |
| 12/11/09 | FSH | 0012 | Work on claims protocol (.1). | 0.10 |
| 12/11/09 | RCJ | 0012 | Claims analysis. | 0.50 |
| 12/18/09 | BMK | 0012 | Review draft omnibus claims objections | 0.90 |
| 12/31/09 | BMK | 0012 | Review Capstone presentations re: claims issues | 1.10 |
| 11/08/09 | TDF | 0013 | Reviewing Flex Side Agreement and corresponding w/R. Jacobs (1.4). | 1.40 |
| 12/04/09 | RCJ | 0013 | Corr with Cleary re Flex settlement effective date (0.1) [ | 0.10 |
| 12/04/09 | BMK | 0013 | Analysis of issues re: waiver of Flex settlement condition (0.3); emails re: same (0.2) | 0.50 |
| 11/03/09 | TDF | 0014 | Reviewing correspondence on Canadian funding and allocation issues (1.0) | 1.00 |
| 11/04/09 | TDF | 0014 | Discussion of Canadian funding issues w/Akin team (0.4). | 0.40 |
| 11/05/09 | TDF | 0014 | Reviewing Canadian Funding Termsheet and discussing w/R. Jacobs and B. Kahn (0.8); preparing for meeting ant Cleary re: Canadian Funding (0.7). | 1.50 |
| 11/06/09 | TDF | 0014 | Prepare for and meet at Cleary midtown office for Canadian Funding Discussion (6.5). | 6.50 |
| 11/30/09 | BDG | 0014 | Review term sheet for Canadian funding (.2) | 0.20 |
| 12/01/09 | FSH | 0014 | Communications re Canada funding term sheets. | 0.10 |
| 12/01/09 | RCJ | 0014 | Review and analysis of funding issues (1.9) Analysis of NNL term sheet (1.3) Prepare detailed comparison memo re same (1.8) | 5.00 |
| 12/01/09 | RCJ | 0014 | Review CDN motion record for 12/2 hearing (0.6) | 0.60 |
| 12/02/09 | RCJ | 0014 | Confer with Monitor re funding issues (0.2) | 0.20 |
| 12/02/09 | BMK | 0014 | Review of Canadian funding issues | 0.60 |
| 12/03/09 | FSH | 0014 | Work on Canada funding issues and TC R. Jacobs re same (.2). Prepare for all-hands meeting (.1). Call w/J. Bromley re funding and numerous related issues (.4). Memo to group re: same (.4). TC M. Wunder re same (.1). Further follow-up w/working group (.1). | 1.30 |
| 12/03/09 | RCJ | 0014 | Analyze Canada funding issues and work on term sheet. | 1.80 |
| 12/03/09 | BMK | 0014 | Review of Canadian funding request issues. | 0.70 |
| 12/04/09 | FSH | 0014 | Analyze NNL's funding concept (.1). Confer w/R. Jacobs re same (.2). Review comparison of terms and communications re same (.2). | 0.50 |
| 12/04/09 | RCJ | 0014 | Continue analysis of Canada funding issues (1.2) and multiple t/cs with Capstone team re same (0.4) Revise draft term sheet comparison (0.4) Analysis of Nortel cash reports (0.7) | 2.70 |
| 12/05/09 | RCJ | 0014 | Canada funding analysis (0.3) and corr with Akin team re same (0.1) | 0.40 |
| 12/07/09 | FSH | 0014 | Confer w/R. Jacobs re funding alternatives (.2). Conf. call w/J. Bromley, A. Pisa, D. Botter re same (.5). Confer w/RJ (.1). Further analysis (.1). | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/07/09 | DHB | 0014 | Email communications with F. Hodara and R. Jacobs re: Canadian funding issues (.2); conference call re: same with Bromley and Pisa (.7); follow-up re: same (.2). | 1.10 |
| 12/07/09 | RCJ | 0014 | Analysis of Canada funding issues (1.3) Revise term sheet comparison and corr with J. Bromley re same (0.4) Participate in conf call with Cleary, Akin and Milbank teams re funding issues (0.4). Follow-up corr with Frasers team re same (0.3) T/cs with J. Hyland re Canada funding (0.2 | 2.60 |
| 12/08/09 | FSH | 0014 | Confer w/R. Jacobs re Funding issues (.2).  Consider issues (.1). | 0.30 |
| 12/08/09 | DHB | 0014 | Office conference with R. Jacobs re: Canadian stay issues and emails re: same (.2). | 0.20 |
| 12/08/09 | RCJ | 0014 | Analysis of Canada funding issues (1.3) Email corr with working group re same (0.2). | 1.50 |
| 12/08/09 | RCJ | 0014 | Multiple t/cs with FMC team re stay extensions (0.2) Review research re same (0.7). | 0.90 |
| 12/08/09 | TDF | 0014 | Reviewing Canadian Funding Termsheets and comparison to Ogilvy Termsheet (0.9). | 0.90 |
| 12/09/09 | RCJ | 0014 | Analysis of Canada funding issues (0.8). Email corr with FMC team re same (0.2). | 1.00 |
| 12/10/09 | FSH | 0014 | Conferences w/RJ and DB re Canada funding (.2).  Participate in portion of Canada funding call and follow-up call w/Cleary (2.0).  Further communications w/working group re funding (.1). | 2.30 |
| 12/10/09 | DHB | 0014 | Prepare for Canadian funding call (.5); attend same and follow-up (2.2) (.3). | 3.00 |
| 12/10/09 | RCJ | 0014 | Prep work for Canada funding meeting (0.7) Participate in conf call with Debtors, Monitor, Bonds and UCC profs (1.7) Follow up conf call with J. Bromley and C. Brod re same (0.5) Email corr with M. Lang and J. Ray re funding (0.2) | 3.10 |
| 12/10/09 | BMK | 0014 | Review term sheet comparison for CDN funding (0.8); participated in all-hands call re: same (1.7); follow-up with Akin team re: same (0.3); call with Cleary re: same (0.5) | 3.30 |
| 12/11/09 | FSH | 0014 | Work on funding issues (.2).  Confer w/RJ re same (.2). Communications w/Frasers re same (.1). | 0.50 |
| 12/11/09 | DHB | 0014 | Continue work and communications re: Canadian funding issues (.5) (.3). | 0.80 |
| 12/11/09 | RCJ | 0014 | O/cs with F. Hodara and D. Botter re Canada funding issues (0.6) and analysis re same (0.9) T/cs with working group re same (0.5) Review and comment on draft agreement (2.3). | 4.30 |
| 12/12/09 | DHB | 0014 | Email communications re: Canadian funding issues (.2); begin review of draft agreement re: same (1.0). | 1.20 |
| 12/12/09 | RCJ | 0014 | Prepare markup of Canada funding agreement (5.4) and emails and telephone calls with Committee professionals re same (0.9). | 6.30 |
| 12/12/09 | BMK | 0014 | Review and comment on draft funding agreement (1.9); review draft comments from R. Jacobs and T. Feuerstein (1.2); | 3.10 |
| 12/12/09 | TDF | 0014 | Reviewing Canadian Funding Agreement and marking up foregoing (1.1). | 1.10 |
| 12/13/09 | FSH | 0014 | Review revised draft agreement (.4).  Communications re position of various parties (.2).  Call w/NNI, Ad Hoc Committee, UCC reps re foregoing (.7).  Further call w/Akin team (.3).  Work on drafting (.4). Review Annex (.1). | 2.10 |
| 12/13/09 | DHB | 0014 | Continue review of Canadian funding agreement and comments thereto (1.1); conference call with F. Hodara and R. Jacobs re: same (.4); emails as follow-up (.2). | 1.70 |
| 12/13/09 | RCJ | 0014 | Markup Canada funding agreement (3.7) and participate in multiple all hands calls with professionals re same (1.4). | 5.10 |
| 12/13/09 | BMK | 0014 | Review/comment to final Canadian funding agreement (1.6); review emails from Akin and FMC teams re: same (0.5) | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1294315

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 12/13/09 | TDF | 0014 | Preparing revised mark-up to Canadian Funding Agreement and corresponding w/R. Jacobs re: foregoing. | 2.10 |
| 12/14/09 | FSH | 0014 | Communications w/Frasers, DB re APA (.3).  Review amendment to IFSA (.2).  Participate in series of conference calls re funding (2.3). Follow-up communications (.3). | 3.10 |
| 12/14/09 | DHB | 0014 | Continue working on Canadian funding agreement and changes thereto (1.2); emails re: same (.4); email communications re: EMEA changes to IFSA and review same (.5); review new draft of Canadian funding agreement (.8); extensive communications re: same and IRS issues (.4); multiple conference calls re: same and follow up (2.5). | 5.80 |
| 12/14/09 | RCJ | 0014 | Review and markup Canada funding agreement (3.8) and multiple conference calls and correspondence with working group re same (2.1). | 5.90 |
| 12/14/09 | RCJ | 0014 | Analysis of EMEA IFSA issue (0.7) and correspondence with Akin team re same (0.2). | 0.90 |
| 12/14/09 | BMK | 0014 | Review internal comments to CDN funding docs (0.9); review Cleary draft re: same (0.7); emails with team re: same (0.2); tc with R. Jacobs re: same (0.2) | 2.00 |
| 12/15/09 | FSH | 0014 | Communications re funding meeting w/working group (.3).  Attend portion of funding meetings at Cleary (9.8). | 10.10 |
| 12/15/09 | DHB | 0014 | Prepare for (.5) and attend Canadian funding meeting and follow-up (6.8); review new draft and extensive email communications with team re: comments (1.5). | 8.80 |
| 12/15/09 | RCJ | 0014 | Attend all hands Canada funding meeting at Cleary. | 15.40 |
| 12/15/09 | TDF | 0014 | Participating in Canadian Funding Discussions and reviewing revised drafts (2.5). | 2.50 |
| 12/16/09 | FSH | 0014 | Meet at Cleary to work on funding issues and document (5.6).  Memo to committee re same (.4). | 6.00 |
| 12/16/09 | DHB | 0014 | Extensive communications re: Canadian funding issues (.7); review new draft (.7); attend Canadian funding meeting (5.5). | 6.90 |
| 12/16/09 | RCJ | 0014 | Work on finalizing Canada funding agreement and multiple emails and conference calls with committee professionals re same. | 3.70 |
| 12/17/09 | FSH | 0014 | Attention to stay process (.1).  Review revised funding document (.4). Numerous communications re same and re IFSA (.3). | 0.80 |
| 12/17/09 | DHB | 0014 | Review new draft of Canadian funding agreement and communications of same (1.2); emails re: same (.4); work with R. Jacobs re: issues re: finalizing same (.5); emails re: remaining comments (.4). | 2.50 |
| 12/17/09 | RCJ | 0014 | Review and markup Canadian funding agreement (3.7) and multiple t/cs and emails with Cleary, Capstone and Akin teams re same (2.3) T/cs and email corr with Ogilvy and Goodmans re D&O charge issue related to funding agreement (0.4). | 6.40 |
| 12/18/09 | FSH | 0014 | Follow-up re finalization of funding agreement, Canadian court order, APA (.2).  Review Monitor's 33rd Report (.2). | 0.40 |
| 12/18/09 | DHB | 0014 | Continue review and finalization of Canadian funding issues (1.0). | 1.00 |
| 12/18/09 | RCJ | 0014 | Review final Canadian funding agreement (0.8) Corr with Akin team re same (0.2). | 1.00 |
| 12/21/09 | DHB | 0014 | Email communications re: Amendment to confidentiality and review comments to same (0.4) (0.2). | 0.60 |
| 12/21/09 | RCJ | 0014 | Review and markup amendment to NNL Revolver agreement (0.8) Corr with Akin, Cleary and FMC team re same (0.4) T/c and emails with Cleary and Akin teams re Canada funding (0.2). | 1.40 |
| 12/22/09 | RCJ | 0014 | Review draft motion re Canada funding agreement (1.3) Corr with Akin team re same (0.1) Review and comment on amendment to NNI Loan Agreement (0.7) Corr with Akin and Cleary teams re same (0.2). | 2.30 |
| 12/23/09 | FSH | 0014 | Finalization of funding motion (.2).  Communicate w/AM re appeal (.1). | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/23/09 | DHB | 0014 | Review and revise Canadian funding motion (1.2); office conferences with team re: same (.6); emails with Cleary re: same (.3). | 2.10 |
| 12/23/09 | RCJ | 0014 | Review and substantial markup of Canada funding motion and order (2.2) Multiple office conferences with D. Botter and B. Kahn re same (0.6) and telephone calls with S. Malik re same (0.3). | 3.10 |
| 12/23/09 | BMK | 0014 | Review and comment on Canadian funding motion (0.7); emails re: same (0.3) | 1.00 |
| 12/24/09 | RCJ | 0014 | Review correspondence and materials from FMC re expedited employee appeal. | 0.40 |
| 12/27/09 | RCJ | 0014 | Analysis of employee appeal issues. | 0.20 |
| 12/28/09 | RCJ | 0014 | Review canadian pleadings. | 0.70 |
| 12/30/09 | FSH | 0014 | Review issues w/funding motion (.2).  Conference call w/D. Tay and others re same (.5). | 0.70 |
| 12/30/09 | BMK | 0014 | Review of funding agreement correction | 0.60 |
| 12/04/09 | FSH | 0017 | Review miscellaneous pleadings. | 0.30 |
| 12/08/09 | BMK | 0017 | Review of NETtel settlement motion | 0.70 |
| 12/09/09 | BMK | 0017 | Analyze and summarize NETtel settlement motion (1.9); confs with R. Jacobs re: same (0.2) | 2.10 |
| 12/10/09 | RCJ | 0017 | Review and revise memorandum re NeTtel settlement (0.7). | 0.70 |
| 12/10/09 | BMK | 0017 | Revised summary of NETtel settlement (0.5); confs with R. Jacobs re: same (0.2) | 0.70 |
| 12/11/09 | FSH | 0017 | Review and comment on NET tel memo (.2). | 0.20 |
| 12/11/09 | BMK | 0017 | Review and analyze NEtTel settlement motion (0.9); emails and tc's with R. Jacobs re: same (0.3); finalize summary of same (0.4); email to UCC re: same (0.2) | 1.80 |
| 12/23/09 | FSH | 0017 | Review miscellaneous pleadings. | 0.40 |
| 11/25/09 | BDG | 0018 | Emails re tax issues. | 0.20 |
| 12/01/09 | WTW | 0018 | Review IRS stipulation. | 0.80 |
| 12/01/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS stipulation. | 0.20 |
| 12/01/09 | BMK | 0018 | Analyze and comment on draft IRS stipulation | 0.80 |
| 12/01/09 | KMR | 0018 | Discussion with T. Weir re: Canadian issues in proposed APA settlement (0.2); reviewed revised drafts of Canada funding issue lists (0.5); reviewed draft stipulation relating to IRS tax claim (1.0). | 1.70 |
| 12/02/09 | WTW | 0018 | Review revisions to IRS stipulation proposed by Milbank. | 0.60 |
| 12/02/09 | WTW | 0018 | Conference call with IRS, Cleary and Milbank regarding tax issues. | 0.80 |
| 12/02/09 | WTW | 0018 | Email to David Botter and Fred Hodara on tax issues. | 0.20 |
| 12/02/09 | WTW | 0018 | Conference call with Cleary, et. al., to follow up on tax issues. | 0.50 |
| 12/02/09 | WTW | 0018 | Review summary email from Cleary regarding tax issues. | 0.20 |
| 12/02/09 | DHB | 0018 | Call with IRS and follow-up emails re: same (1.2). | 1.20 |
| 12/02/09 | BMK | 0018 | Research re: tax claim priority issues (0.8); review and comment on draft IRS stipulation (1.2); emails with Akin team re: same (0.2) | 2.20 |
| 12/02/09 | KMR | 0018 | Continued review of Canadian issue list on Canada funding (0.7); reviewed Cleary draft of stipulation relating to IRS tax claim and discussions with T. Weir and Cleary re: same (1.5);  participate in call with IRS re: APA settlement (1.0); follow up calls with Cleary and Milbank and T. Weir (0.5); analysis of new IRS position; reviewed and responded to emails (0.7). | 4.40 |
| 12/03/09 | FSH | 0018 | Confer w/K. Rowe and T. Weir re issues w/IRS. | 0.10 |
| 12/03/09 | WTW | 0018 | Telephone conference with Fred Hodara and Kevin Rowe re: tax issues. | 0.20 |
| 12/03/09 | WTW | 0018 | Review email on IRS claim. | 0.20 |
| 12/03/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.30 |
| 12/03/09 | BMK | 0018 | Continued review of IRS stip and tax issues | 0.70 |
| 12/03/09 | KMR | 0018 | Analysis of NNI's schedules regarding NOLs and AMT; including analysis of  new AMT NOL carry back rules (2.2); reviewed issue lists relating to Canada funding (0.5); reviewed potential issues under R&DSA; discussions with T. Weir and F. Hodara re: same (0.6). | 3.30 |
| 12/04/09 | FSH | 0018 | Email w/K. Rowe re IRS issue (.1).  Participate in all-hands call (1.0). | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| 12/04/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding IRS claim issues. | 0.80 |
| 12/04/09 | KMR | 0018 | Continue review of new AMT NOL carry back rules (0.5); email exchanges in connection with tax strategy call with (0.6); tax strategy call with Cleary and Milbank (1.0). | 2.10 |
| 12/07/09 | FSH | 0018 | Communications w/D. Botter and re IRS meeting (.2). Conf. call w/Cleary, Ad Hocs re issues and meeting (.2). | 0.40 |
| 12/07/09 | WTW | 0018 | Telephone conference with David Botter regarding IRS claim. | 0.30 |
| 12/07/09 | DHB | 0018 | Office conference T. Weir re: tax issues and meeting (.2); work re: same (.3); emails re: same (.1). | 0.60 |
| 12/07/09 | KMR | 0018 | Reviewed emails re: escrow account (0.3); reviewed status of tax IRS dispute with R. Katz (0.3); reviewed DOJ withdrawal of reference motion relating to tax issues (0.5). | 1.10 |
| 12/08/09 | FSH | 0018 | Prep for IRS meeting (.1). Review revised APA information and communications w/Cleary re: same (.2). Communications w/Akin attorneys re same (.5). | 0.80 |
| 12/08/09 | DHB | 0018 | Begin preparation for IRS meeting (.6); emails re: same (.3) and APA issues (.3). | 1.20 |
| 12/08/09 | KMR | 0018 | Discussion with B. McRae re: Wednesday meeting with the IRS (0.1); discussions with T. Weir re: Wednesday meeting with the IRS (0.3); reviewed APA process to date, including potential tax exposure (4.0); reviewed new drafts of APAs with IRS and CRA; reviewed and responded to emails re: same (1.8). | 6.20 |
| 12/09/09 | FSH | 0018 | Confer w/DB re APA issues (.3). Review revised APA (.3). Further analysis and prep for meeting (.4). Conf. call w/Cleary (.8). Attend meeting w/IRS and further meetings w/NNI and Ad Hocs (.7.0). Outline issues (.3). Confer w/parties (.2). | 9.30 |
| 12/09/09 | WTW | 0018 | Conference with Jim Bromley, IRS and Brad Russell in Washington, D.C. regarding IRS claim. | 7.80 |
| 12/09/09 | DHB | 0018 | Continue preparation for IRS meeting, including review of APAs (2.8); attend IRS meeting (8.8). | 11.60 |
| 12/09/09 | RCJ | 0018 | Email corr with Akin team re tax issues and IRS meeting. | 0.20 |
| 12/09/09 | KMR | 0018 | Attended meetings with IRS, DOJ, Cleary and Milbank re: APA settlement (9.5); follow up analysis of IRS position re: Sec. 482 rules on secondary adjustments (0.8). | 10.30 |
| 12/10/09 | FSH | 0018 | Participate in call w/NNI and IRS (.3). | 0.30 |
| 12/10/09 | WTW | 0018 | Telephone conferences with Kevin Rowe regarding IRS claim. | 0.70 |
| 12/10/09 | DHB | 0018 | Follow-up with R. Jacobs re: results of meeting (.2); work re: same (.3). | 0.50 |
| 12/10/09 | KMR | 0018 | Discussion with T. Weir re: Wednesday meetings (0.3); discussions with B. McRae re: Wednesday meetings (0.3); reviewed Canada funding term sheets and participate in part of all hands conference call re: funding (1.3); call with Lisa Robinson of the IRS and others re: APA agreements (0.3); follow up call with T. Weir (0.2); work on potential language changes in draft APA agreements (0.5). | 2.90 |
| 12/11/09 | FSH | 0018 | Analyze APA language and communications re same (.4). Communications re next steps (.1). Conf. call w/IRS, Monitor, other parties (.3). Review Monitor's letter to CRA (.1). | 0.90 |
| 12/11/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.20 |
| 12/11/09 | WTW | 0018 | Review letter to CRA from Canadian Monitor regarding IRS issue. | 0.20 |
| 12/11/09 | WTW | 0018 | Review revised APA language. | 0.40 |
| 12/11/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.30 |
| 12/11/09 | WTW | 0018 | Conference call with Megan Grandinetti and Kevin Rowe regarding IRS claim. | 0.30 |
| 12/11/09 | DHB | 0018 | Email communications re: IRS APA issues (.1); review new language (.3); emails re: same (.2) (.1); telephone call J. Bromley re: status of discussions and CDMA escrow (.4); multiple emails and conference calls re: continuing IRS discussions (.8). | 1.90 |
| 12/11/09 | KMR | 0018 | Reviewed revised APA language and discussions with T. Weir re: same | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1294315

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | (1.5); conference calls with Cleary and others re: status of APA settlement negotiations (0.6); work on draft of Canada funding agreement (0.7). | |
| 12/13/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding IRS claim. | 0.70 |
| 12/13/09 | WTW | 0018 | Review email from CRA regarding tax issues. | 0.20 |
| 12/13/09 | KMR | 0018 | Reviewed CRA correspondence re: APA (0.3); conference call with Cleary and others re: status of tax settlement and Canada funding agreement (1.2); work on draft of Canada funding agreement (2.2). | 3.70 |
| 12/14/09 | DHB | 0018 | Email communications re: tax issues (.2). | 0.20 |
| 12/14/09 | KMR | 0018 | Reviewed draft escrow agreement and related emails and discussion with A. Anderson re: same (0.5); reviewed Canada funding agreement draft reflecting Akin comments (0.4). | 0.90 |
| 12/15/09 | DHB | 0018 | Continuing communications re: IRS settlement discussions. | 0.40 |
| 12/15/09 | KMR | 0018 | Meeting at Cleary with NNL representatives and work on Canada funding agreement. | 14.00 |
| 12/16/09 | FSH | 0018 | Review and analyze info re IRS discussions and withdrawal doc. | 0.20 |
| 12/16/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.30 |
| 12/16/09 | DHB | 0018 | Review draft of tax withdrawal stipulation and emails re: same (.5). | 0.50 |
| 12/16/09 | BMK | 0018 | Review of filed IRS stipulation (0.3); emails with Akin team re: same (0.2) | 0.50 |
| 12/16/09 | KMR | 0018 | Work on agreements relating to Canada funding and the tax settlement (3.1); continued meetings with NNL, monitor, Cleary and others (3.4). | 6.50 |
| 12/17/09 | WTW | 0018 | Review IRS stipulation. | 1.10 |
| 12/17/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS stipulation. | 0.20 |
| 12/17/09 | RCJ | 0018 | Review and comment on draft IRS stipulation (0.7) Confer with K. Rowe re same (0.2). | 0.90 |
| 12/17/09 | KMR | 0018 | Reviewed drafts of Canada funding agreement and related emails (2.5); discussions with R. Jacobs re: same (.2); reviewed draft of stipulation relating to the tax claim; discussions with Cleary and internal discussions re: same (1.5). | 4.20 |
| 12/18/09 | FSH | 0018 | Attention to IRS issues (.1). Call w/Cleary re APAs (.3). | 0.40 |
| 12/18/09 | WTW | 0018 | Review Milbank comments on IRS stipulation. | 0.30 |
| 12/18/09 | WTW | 0018 | Conference call with Jim Bromley, et. al., regarding IRS claim. | 0.30 |
| 12/18/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.20 |
| 12/18/09 | RCJ | 0018 | Corr with Akin team re APA issues (0.2). | 0.20 |
| 12/18/09 | KMR | 0018 | Continue review of draft stipulation relating to settlement of tax claim, including discussions with McRae and T. Weir (1.3); reviewed final changes to Canada funding agreement (0.4); discussions with McRae and others re: status of settlement with the tax authorities (0.6). | 2.30 |
| 12/21/09 | WTW | 0018 | Review revised APA from IRS. | 0.40 |
| 12/21/09 | KMR | 0018 | Reviewed revised draft of US APA and other documents relating to Canada funding/ APA settlement. | 1.50 |
| 12/22/09 | WTW | 0018 | Review revised IRS stipulation. | 0.30 |
| 12/22/09 | WTW | 0018 | Telephone conference with Jim Bromley, et. al., regarding IRS. | 0.40 |
| 12/22/09 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS claim. | 0.20 |
| 12/22/09 | WTW | 0018 | Review further revisions to IRS stipulation. | 0.30 |
| 12/22/09 | DHB | 0018 | Conference call with Cleary re: status of tax issues (0.4); emails re: same (0.2); review final IRS stipulation and emails re: same (0.8); emails re: same (0.2). | 1.60 |
| 12/22/09 | KMR | 0018 | Conference call with Cleary and discussions with T. Weir (0.6); reviewed drafts of stipulation, and motions pertaining to the APA and CFA (3.5). | 4.10 |
| 12/23/09 | FSH | 0018 | Communications w/RJ, DB, BK re motion. | 0.30 |
| 12/23/09 | DHB | 0018 | Review and revise tax settlement motion (1.0); office conferences with team re: same (.3); continue work re: finalizing same (.9). | 2.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/23/09 | RCJ | 0018 | Review and comment on IRS tax stip and motion material. | 1.10 |
| 12/23/09 | KMR | 0018 | Reviewed drafts of stipulation and related motions; discussions with Cleary and others re: same (4.0); discussion with McRae and related email re: confidentiality agreement between CRA and NNL re: the APA settlement (0.5). | 4.50 |
| 12/24/09 | KMR | 0018 | Reviewed final motions (0.4); discussion with FMC lawyers re: ramifications of confidentiality agreement (0.2). | 0.60 |
| 12/28/09 | DHB | 0018 | Review final IRS pleadings and APAs and emails re: same (1.1). | 1.10 |
| 12/29/09 | FSH | 0018 | Review proposed NDA and communications w/working group re same. | 0.20 |
| 12/29/09 | WTW | 0018 | Review email from Michael Wunder re: tax issues. | 0.30 |
| 12/30/09 | DHB | 0018 | Email communications re: CRA confidentiality issues (.3); review confidentiality agreement (.5); conference call with Tay and Canadian counsel and follow up re: same (.6); follow up re: same (.2). | 1.60 |
| 12/30/09 | RCJ | 0018 | Review IRS stip and correspondence with Akin team re: same. | 0.30 |
| 12/31/09 | FSH | 0018 | Review APA motion. | 0.20 |
| 11/19/09 | LGB | 0019 | Email Hodara re Ashurst analysis re Canadian guarantee (.1). Email Petkovich re same (.1). Review email from Bagon re same (.1). Respond to same (.1). Review email from Wunder re annuity issue (.2). Email Alcock re same (.1). Review response to same (.1). | 0.80 |
| 11/20/09 | LGB | 0019 | Review email from Pillman re supplemental bar date/retirees (.1). Respond to same (.1). Email Schweitzer/Alcock re annuity/bar date issues (.1). Review memo re 2006 guarantee (.2). Email Petkovich re same (.1). | 0.60 |
| 11/23/09 | LGB | 0019 | Review email from Alcock re annuity issue (.1). Email Wunder/Picard/McFarlane re same (.1). Review email from Alcock re supplemental bar date (.1). | 0.30 |
| 11/23/09 | JYS | 0019 | Review notice of appearance filed by UK Pension Admin (0.2); Corr w/ AG Team re same (0.3). | 0.50 |
| 11/30/09 | LGB | 0019 | Review response re US annuity issue from Schweitzer (.1). Respond to same (.1). Email Wunder/Picard re same (.1). Email Pillman re supplemental bar date (.1). Telephone call with Simonetti re US annuity analysis (.1). | 0.50 |
| 11/30/09 | BES | 0019 | ERISA diligence. | 0.80 |
| 11/30/09 | NJP | 0019 | Reviewing annuity documents. | 1.30 |
| 12/01/09 | LGB | 0019 | Review email from LaPorte re NGS data request from PBGC (.2). | 0.20 |
| 12/01/09 | BES | 0019 | ERISA diligence. | 0.50 |
| 12/01/09 | NJP | 0019 | Reviewing annuity documents (1.2); conferring with B. Simonetti (.3). | 1.50 |
| 12/03/09 | LGB | 0019 | T/C LaPorte re NGS data (.5); email Hodara/Borow/Hyland re t/c LaPorte re NGS data (.1); email from Hodara re same (.1); t/c Borow/Hodara re same (.2); review email from Hodara to Hyland re same (.1); review response to same (.1); review email from Hodara re same (.1); review Hyland response to same (.1). | 1.60 |
| 12/04/09 | LGB | 0019 | Review email from LaPorte re NGS documents (.1); review email from Hodara re same (.1); review email from LaPorte re document for data room (.1) | 0.30 |
| 12/08/09 | LGB | 0019 | Review email from Hodara re meeting with Administrator re UK pensions. (.1). | 0.10 |
| 12/08/09 | FSH | 0019 | Analyze UK pension issue and communicate w/Ashursts re same (.3). | 0.30 |
| 12/09/09 | FSH | 0019 | Emails w/Ashursts re Pension Regulator issues. | 0.10 |
| 12/10/09 | FSH | 0019 | Committee communications re employee expenses. | 0.10 |
| 12/10/09 | BES | 0019 | Review of issue regarding PBGC claim. | 1.00 |
| 12/10/09 | DHB | 0019 | Follow-up communications re: Flanagan team bonus issue (.2). | 0.20 |
| 12/10/09 | RCJ | 0019 | Confer with Capstone team re employee issues and review correspondence re same. | 0.20 |
| 12/10/09 | NJP | 0019 | Reviewing documents relating to annuity payments (2.5); preparing chart (1.4). | 3.90 |
| 12/10/09 | BDG | 0019 | Review correspondence re employee bonus | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/11/09 | LGB | 0019 | Review LaPorte email re PBGC settlement re Equinox sale (.1); email Simonetti, Hodara, Botter and Jacobs re same (.1); review email from Simonetti re same (.1). | 0.30 |
| 12/11/09 | FSH | 0019 | Communications re employee payments. | 0.10 |
| 12/11/09 | BES | 0019 | Review of PBGC stipulation. | 0.70 |
| 12/11/09 | NJP | 0019 | Reviewing documents relating to annuity payments (2.5); preparing chart (.5). | 3.00 |
| 12/12/09 | LGB | 0019 | Review PBGC stip (.3); email Simonetti/Botter/Jacobs/Hodara/ Kuhn re same (.1). | 0.40 |
| 12/14/09 | LGB | 0019 | Review email from LaPorte re  Equinox PBGC stip (.1); respond to same (.1); review response to same (.1); respond to same (.1); review email from Pearson re t/c./ with Preston (.2). | 0.60 |
| 12/14/09 | FSH | 0019 | Review report of Ashursts (.1). | 0.10 |
| 12/15/09 | LGB | 0019 | T/C Burkart re pension/OPEB issues (.8); review Equinox PBGC stip (.2); email Simonetti re same (.1); email LaPorte re same (.1); review email from Simonetti re same (.1). | 1.30 |
| 12/15/09 | RCJ | 0019 | Review Director indemnity proposal. | 0.40 |
| 12/15/09 | BMK | 0019 | Review, analyze and comment on Capstone compensation presentations (2.0); emails with R. Jacobs re: same (0.2); emails and tc's with Capstone team re: same (0.4) | 2.60 |
| 12/16/09 | ASL | 0019 | (Project Equinox) Review Loaned Employee Agreement draft (.5); prepare email to T. Feuerstein and M. Burg (.25). | 0.80 |
| 12/17/09 | LGB | 0019 | Review email from Fuerstein re PBGC payment (.1); email Sturm/Kahn re stip approval (.1); review email from Hodara re same (.1); email Hodara/Fuerstein re same (.1). | 0.40 |
| 12/17/09 | FSH | 0019 | Numerous communications re directors and comp issues. | 0.20 |
| 12/17/09 | DHB | 0019 | Review and comment on D&O term sheet (.8); conference call re: same (.4); follow-up emails (.2); telephone calls with creditors re: status (.2) (.2). | 1.80 |
| 12/17/09 | RCJ | 0019 | Review D&O indemnity term sheet (0.5). | 0.50 |
| 12/18/09 | FSH | 0019 | Examine D&O payment info (.1).  Communicate w/Ashursts re UK pension issues (.1). | 0.20 |
| 12/18/09 | DHB | 0019 | Review and revise Capstone memo re: D&O insurance premiums (0.4); emails re: same (0.2). | 0.60 |
| 12/18/09 | DHB | 0019 | Conference call re: PBGC issues and info request (0.5); emails re: same (0.2). | 0.70 |
| 12/20/09 | FSH | 0019 | Follow-up re cmp issues. | 0.10 |
| 12/31/09 | FSH | 0019 | Examine Frasers report re legislation. | 0.10 |
| 12/04/09 | BMK | 0020 | TC with T. Horton re: Nortel real estate issues (0.4); review of documents/presentations re: same (1.5) | 1.90 |
| 12/07/09 | BMK | 0020 | review and analysis of lease rejection backup information (1.4); emails with Capstone re: same (0.3) | 1.70 |
| 12/08/09 | RCJ | 0020 | Review real estate presentation materials. | 0.50 |
| 12/08/09 | BMK | 0020 | Review and comment on Capstone real estate presentation (0.9); analysis of underlying documents re: same (0.8); emails and tc's with Capstone re: same (0.4) | 2.10 |
| 12/09/09 | RCJ | 0020 | Review and revise real estate presentation materials. | 0.80 |
| 12/09/09 | BMK | 0020 | Further review and comment on Capstone real estate presentation (0.8); confs with R. Jacobs re: same (0.2); tc with T. Horton re: same (0.2) | 1.20 |
| 12/11/09 | BMK | 0020 | Review of emails re: Equinox real estate transactions (0.4); | 0.40 |
| 12/11/09 | DPJ | 0020 | Speak to T. Feuerstein and read background documents to learn about transaction. | 2.30 |
| 12/13/09 | DPJ | 0020 | Read ASSA and Seller's Disclosure Schedule. | 2.00 |
| 12/14/09 | JJM | 0020 | Telcons, emails to/from Akin team (.2); Review docs re: sale of real estate assets and status (.8). | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1294315

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/14/09 | DPJ | 0020 | Review real estate transfer documents. | 7.80 |
| 12/15/09 | BMK | 0020 | Review of lease issues in Avaya closing side letter (0.7); emails and tc's with T. Feurstein and Capstone re: same (0.4); review of emails re: Carling lease issues (0.3); tc with T. Feuerstein re: same (0.1) | 1.50 |
| 12/15/09 | JJM | 0020 | Review real estate docs re: sale of assets (.9); Review doc issues w/Didier (.3); Review and revise issues summary (.3). | 1.50 |
| 12/15/09 | DPJ | 0020 | Review real estate conveyance documents and draft email to T. Feuerstein outlining issues found. | 5.20 |
| 12/16/09 | JJM | 0020 | Review asset sale issues re: real estate. | 0.30 |
| 12/16/09 | DPJ | 0020 | Email S. Milner and P. Marette re: issues in real estate transfer documents (1.1); Send Capstone list of sections of documents that they should review for economic terms (3.3). | 4.40 |
| 12/17/09 | BMK | 0020 | Analysis of issues re: Avaya occupancy agreement for Carling | 0.70 |
| 12/17/09 | JJM | 0020 | Review status of docs review, doc issues, status and process with Akin team | 1.00 |
| 12/17/09 | DPJ | 0020 | Review Carling Campus SNDA. | 0.70 |
| 12/18/09 | JJM | 0020 | Review open real estate issues; Assist in closing | 1.20 |
| 12/18/09 | DPJ | 0020 | Review final drafts of documents. | 0.20 |
| 12/28/09 | RCJ | 0021 | Email correspondence with Akin team re exclusivity. | 0.10 |
| 12/29/09 | RCJ | 0021 | Correspondence with Akin team re: exclusivity. | 0.10 |
| 12/30/09 | FSH | 0021 | Communications w/working group re exclusivity. | 0.10 |
| 12/31/09 | RCJ | 0021 | Review exclusivity motion and correspond with Akin team re: same. | 0.40 |
| 12/31/09 | BMK | 0021 | Review draft exclusivity motion | 0.90 |
| 11/01/09 | TDF | 0024 | Corresponding with Akin team re: Snow/Paragon IP issues and residual corporate IP (.8); reviewing revised CDMA proceeds escrow agreement and participating in conference call with Cleary (1.4). | 2.20 |
| 11/02/09 | TDF | 0024 | Revising CDMA Proceeds Escrow Agreement and distributing to working group (1.4); several calls with Akin team and Cleary regarding foregoing and interpretation of the IFSA (4.4); corresponding with Akin team re: MEN objection (.8); reviewing MEN Side Agreement and corresponding with Ian Ness (.9); reviewing Capstone IP Agenda (.3); corresponding with Cleary re: Snow Side Agreement (.5). | 8.10 |
| 11/03/09 | TDF | 0024 | Call w/Cleary Re: CDMA Escrow Agreement (1.0); call with Ogilvy re: MEN Side Agreement (0.7); several follows up calls and email on CDMA Escrow Agreement (1.5); reviewing revised escrow agreement (0.5); reviewing and corresponding re: CDMA Side Agreement (1.1); internal UCC IP meeting (0.7). | 5.50 |
| 11/04/09 | TDF | 0024 | Reviewing CDMA Proceeds Escrow Agreement and finalizing (1.2); reviewing UKA's wish list and discussing with Botter/Cleary (0.8); reviewing CDMA closing documents (2.5); reviewing Snow Side Agreement and discussing issues related to Carbon Shares (0.7); reviewing Capstone IP materials (0.5); reviewing MEN objection and discussing with K. Davis (0.8). | 7.50 |
| 11/05/09 | TDF | 0024 | Various discussions with Akin and Cleary re: CDMA Escrow/EMEA issues (2.1); reviewing CDMA closing checklist and requesting closing documents (3.5); discussing MEN objection W/J. Sturm (.5); rule 144 implications with respect to Carbon shares (1.4); reviewing CDMA LTA and discussing with R. Jacobs and D. Vondle (.5). | 7.90 |
| 11/06/09 | TDF | 0024 | Conference call on CVAS/GSM IP Issues w/Nortel (0.5); discussion with S. Malik re: TSA Liability issues (0.9). | 1.40 |
| 11/06/09 | TDF | 0024 | Update call with Ogilvy re: Status of MEN Auction. | 1.00 |
| 11/07/09 | TDF | 0024 | Corresponding w/Akin team re:CDMA Escrow Agreement (0.3). | 0.30 |
| 11/08/09 | TDF | 0024 | Reviewing CDMA closing documents (4.5); corresponding w/J. Bromley regarding EMEA participation in CDMA Escrow (0.4). | 4.90 |
| 11/09/09 | TDF | 0024 | Reviewing Equinox Colombia Side Letter and coordinating review by Capstone (0.8); Coordinating review of and reviewing CDMA closing documents (8.5); several calls and emails re: Status of MEN Auction | 14.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (2.1); calls with Cleary/Ogilvy on MEN TSA objection (1.0); finalizing CDMA escrow agreement (1.1); following up on equinox closing status w/Cleary and Akin Antitrust team; reviewing MEN Bid Procedures (1.0). | |
| 11/10/09 | TDF | 0024 | Call w/Ogilvy re: good faith deposit (.5); reviewing CDMA closing documents and coordinating review by Akin specialists (16.0). | 16.50 |
| 11/11/09 | TDF | 0024 | Several discussions w/ S. Kuhn re: MEN Auction Status (1.3); reviewing CDMA closing documents (6.5); finalizing CDMA escrow (0.5); corresponding re: CDMA LTA and participating in Call (0.5); Snow Side Agreement Call (1.2); reviewing Snow Side Agreement and discussing w/D'urso (1.2); Conference call with Cleary regarding OEP bidder qualification (0.4). | 11.60 |
| 11/11/09 | TDF | 0024 | Reviewing Jefferies presentation on MEN Auction and commenting (1.5). | 1.50 |
| 11/12/09 | TDF | 0024 | Reviewing Jefferies MEN presentation and discussing with Brad Kahn (0.9); corresponding with Jefferies re: CDMA PP Adj. (0.4); reviewing CDMA amendment and other closing documents (6.2); conversations with Capstone and Cleary re: MEN IP (1.1); calls re: status of MEN auction (0.7). | 9.30 |
| 11/12/09 | TDF | 0024 | Emails and calls with Airvana & Cleary re: assumption of Airvana contract (0.7); reviewing final draft of CDMA closing amendment (0.4). | 1.10 |
| 11/12/09 | TDF | 0024 | Reviewing Iridium EOI and participating in all hands call (0.8). | 0.80 |
| 11/13/09 | TDF | 0024 | Corresponding w/ J. Mcgil re: CDMA closing (0.4).  Corresponding w/Akin & Cleary re: foregoing (0.5); call re extension of MEN bid deadline and reporting to Akin team (1.0); Updating UCC on status of MEN Auction, CDMA Closing and GSM Auction (0.7); corresponding w/Cleary re: press release and receipt of CDMA proceeds / fund flow (0.8); reievwig CDMA funds flow memo and discussing w/Capstone (0.7); corresponding w.Airvana re; press release (0.4); LTA Side Agreement call  and follow up emails (0.7); reviewing real esate materials (0.5); cor responding with Ogilvy/Cleary re: MEN bids (0.5) emails to Akin team and Cleary regarding various auction plans and next steps (0.5). | 6.20 |
| 11/15/09 | TDF | 0024 | Corresponding with Akin team re: Flex Settlement status (0.4); Corresponding w/ Ogilvy/Cleary re: MEN Auction Status (0.3); reviewing Frasers materials re; Starnherd real estate sale and corresponding with Brad Kahn (0.4); reviewing materials on Nortel reporting (1.1); corresponding w/Frasers re LTA Side Agreement (0.3). | 2.50 |
| 11/16/09 | TDF | 0024 | Coordinating review of Seville Escrow Agreement (0.4); Call with A. Meyeres re: Seville Escrow Agreement (0.8); Corresponding w/Cleary Re: MEN Objection and TSA  Risk Sharing (1.0); Call w/Frasers re: Nortel reporting (0.5); call w/Cleary and Ogilvy re:foregoing (1.0); preparing draft UCC letter re LTA Side Agreement (0.7);  w/ M. Iasinski re: CDMA patents (0.4); Call and corresponding w/Capstone re: Snow Patents (0.8); reviewing Snow Side Agreement (1.3); calls and emails w/ Cleary re: MEN auction status (0.8); updating Akin team on MEN Auction Status; calls with Jefferies re: MEN Auction Status (0.7); corresponding w/ Akin team re: ISIS allocation issues and call w/ G. Bell (0.8). | 9.20 |
| 11/17/09 | TDF | 0024 | Corresponding w/Akin team re: MEN objection (0.6); reviewing Seville escrow and corresponding w/Cleary (1.1); coordinating Akin review of foregoing (0.7); corresponding with UCC advisors re: status of MEN Auction (1.1); call and corresponding w/Capstone re: CDMA funds flow (0.7); coordinating UCC attendance at MEN auction (0.5); Corresponding w/Ogilvy and Cleary re: MEN bids (0.8); reviewing MEN Bids and summarizing for Akin team; coordinating UCC review of foregoing (7.0); discussion with Jefferies re: Millennium EOI and | 13.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1294315

Page 19
January 28, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | review of foregoing (0.6); discussion of MEN issues w/S. Kuhn (0.7). | |
| 11/17/09 | TDF | 0024 | Email update to UCC on status of Snow/GSM Auctions (0.7). | 0.70 |
| 11/18/09 | TDF | 0024 | Call with Ogilvy re: Snow Bids (0.5); All hands call re: Snow Bids (0.7); reviewing snow Bid and coordinating review by Akin-Frasers (8.5); discussions w/Kuhn re:MEN Auction (1.1); call w/Cleary & Milbank re: Quinox India local sale agreement (0.4); call re; Snow Side Agreement (0.9); Discussion with R. Jacobs re: TPB language (0.4); call w/ Cleary re: Millennium EOI and data room access (0.7); call w/Millenium's counsel re: foregoing (0.6). | 13.80 |
| 11/23/09 | RAT | 0024 | Participating in introductory meeting with T. Feuerstein regarding assignment (0.3); reviewing draft Asset Sale Agreement against registration rights provisions in term sheet and providing comments (1.5). | 1.80 |
| 11/23/09 | JYS | 0024 | Review GSM bid documents (2.5); CTE advisors call re GSM TSA (0.6); Prep for same (0.4); Follow up meeting w/ AG team (0.7); o/cs w/ K. Davis re same (0.4); Drafting objection re same (4.2); t/c w/ I. Rosenblatt and G. Bell re same (0.4); Corr w/ K. Davis re same (0.3). | 9.50 |
| 11/23/09 | JYS | 0024 | Corr. w/ T. Feuerstein re Seville sale order issues (0.5); T/Cs w/ M. Fleming- Delacruz re Seville escrow agreement (0.6); Corr. w/ AG team re same (0.3) | 1.40 |
| 11/24/09 | RAT | 0024 | Discussing comments on registration rights provisions with T. Feuerstein. | 0.40 |
| 11/24/09 | BDG | 0024 | Review update on GSM. | 0.30 |
| 11/24/09 | MM | 0024 | CFIUS advice. | 1.20 |
| 11/26/09 | BDG | 0024 | Confer w/team re opening auction issues (.8); review email summary of sale objections (.1). | 0.90 |
| 11/27/09 | RAT | 0024 | Communicating with T. Feuerstein regarding assignment (0.2); reviewing draft convertible note indenture (3.5). | 3.70 |
| 11/27/09 | BDG | 0024 | Emails re reopening auction and review docs re same. | 0.60 |
| 11/28/09 | BDG | 0024 | Emails re opening auctions (.2). | 0.20 |
| 11/30/09 | KAD | 0024 | Meet with J. Sturm re: sale issues re: Snow (.2); telephone call with T. Feuerstein re: same (.2); attend telephone call re: status of various sale objections with Cleary (.4); meet with D. Botter re: same (.2); review and comment on Snow sale objection (.4); additional meeting with D. Botter re: same (.1); attend telephone call with Cleary re: Snow sale objections (.6); follow up re: same (.2); review auction issues (.3); telephone call with T. Feuerstein re: same (.2). | 2.80 |
| 11/30/09 | RAT | 0024 | Meeting with T. Feuerstein to coordinate our comments (0.7); participating in conference with Jefferies for their indenture comments (0.5); preparing consolidated mark-up of indenture comments and sending same to J. Olson at Cleary (0.3). | 1.50 |
| 11/30/09 | BDG | 0024 | Emails re Snow side agreement (.2); review conclusions on auction issue (.3) | 0.50 |
| 12/01/09 | FSH | 0024 | Review comments to TSA (.2). Examine draft objections (.1). Prep for meeting with Jefferies for testimony (.2). Attend same (1.8). Review bidder email (.1). Confer with DB re next steps (.1). Telephone call S. Kuhn re bidder actions(.1). Communications re bidder (1.5). Review TSA language (.1). Review bidder's joinder and new bid (.2). Numerous communications w/various parties re same (4.5). Review pleadings re: sale (.3). Communications re TSA language, objection (.4). | 9.60 |
| 12/01/09 | AQ | 0024 | Review and analyze OEP/NSN correspondence and objection. | 0.50 |
| 12/01/09 | AQ | 0024 | Review and analyze Jefco direct outline. | 0.40 |
| 12/01/09 | AQ | 0024 | Conference call with Jefco regarding direct testimony preparation. | 0.60 |
| 12/01/09 | AQ | 0024 | Confer with F. Hodara and J. Sturm regarding Ciena hearing. | 0.30 |
| 12/01/09 | AQ | 0024 | Prepare for meeting with Jefco regarding Ciena auction. | 0.40 |
| 12/01/09 | AQ | 0024 | Meet with Jefco re preparation for Ciena testimony. | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/01/09 | DHB | 0024 | Review Committee Limited Objection re: MEN and revise (.5); review objection and new bid (.7); extensive work and calls re: same (2.5); all-hands calls with Debtors and other constituents (1.5). | 5.20 |
| 12/01/09 | ILR | 0024 | Review US and Canadian motions and related documents for the Isis transaction (1.5); several emails with Cleary, Akin team and others regarding Isis and MEN (1.0). | 2.50 |
| 12/01/09 | SBK | 0024 | Prep for meeting w/Kennedy and Hodara, Botter & Qureshi re MEN sale hearing testimony (.50); Attend meeting re same (1.40); Conference call w/Debtors, Committee advisors, Bonds, etc re MEN auction/sale update (.30); Several emails to/from Akin team, Cleary, Jefferies and Committee chair re OEP inquiry re MEN auction (.80); TC w/Hodara re same (.20); TC w/Botter and Feuerstein re MEN objection/TSA cost-sharing side agmt (.20); Email proposed language re same to Botter/Feuerstein (.10); Emails to/from Bromley & Botter re same (.10); Several emails/TCs w/Bromley, Akin team, Debtors team and Committee re NSN/OEP proposed new bid re MEN (3.60); TCs (2x) w/NSN/OEP counsel re Committee requests re new bid (.90); Follow-up w/Cleary re same (.40); Review new bid letter from NSN/OEP (.20); Several emails to/from Committee and Akin team re same (1.20). | 9.90 |
| 12/01/09 | KAD | 0024 | Meet with D. Botter/S. Kuhn re: MEN sale objection (.2); meet with J. Sturm re: related issues (.2); emails with working group re: same (.3); telephone call with T. Feuerstein re: same (.2); review revised GSM/MEN sale orders (.8); telephone call with T. Feuerstein re: same (.2); emails with working group re: calls tomorrow (.3). | 2.20 |
| 12/01/09 | RCJ | 0024 | Review and comment on proposed sale orders (1.4) Conf calls with working group re MEN Acquisition bid and objection (0.5) Review and analysis of objection (0.4) Participate in all hands call with company, bonds, monitor and committee profs re same (0.5) | 2.80 |
| 12/01/09 | DJD | 0024 | Conference with T. Feuerstein regarding Snow objections and hearings (0.6); conference with Akin and advisors team regarding new OEP bid (1.3); telephone call with Latham and Cleary regarding OEP bid (1.2). | 3.10 |
| 12/01/09 | BMK | 0024 | Prepared for all-hands call re: MEN sale hearing (0.4); participated in pre-call to same (0.3); participated in all-hands call re: MEN sale hearing (0.5); follow-up review of issues re: same (0.4); review/analysis of NSN/OEP objection (0.8); emails re: same (0.2) | 2.40 |
| 12/01/09 | BDG | 0024 | Review NSN joinder and review issues raised (.6); call w/Committee re same (1.1) | 1.70 |
| 12/01/09 | JYS | 0024 | H. Kennedy testimony prep for Isis Sale hearing (0.9); T/C w. A. Qureshi, H. Kennedy and C. Verasco re same (0.7); AG Team Meeting re Isis sale (0.3); Call with CG re same (0.5); Call w/ AG Team and L&W (1.4); T/C w. D. Botter, H. Kennedy and C. Verasco (0.3); T/C w/ C. Verasco re direct testimony (0.7); Revising H. Kennedy direct testimony outline (2.5); Reviewing final revised sale orders (0.9); Review Jeffco analysis of competing bids (0.6); Corr w. AG team re same (0.5); Corr w. C. Verasco re same (0.4); Coordinating w/ local counsel for potential filing of BP objection (0.4); Review NSN/OEP bid letter (0.8); Review NSN/OEP joinder to MP Objection (0.7); Corr w/ CTE professionals re NSN/OEP bid (0.3); Call w. AG Team and G. Galardi (0.5). | 12.40 |
| 12/01/09 | TDF | 0024 | Coordinating MEN witness preparation (.2); Coordinating signature of Seville Escrow Agreement (.4); Conference call with D. D'Urso re: NBS letter (.3); Reviewing Ogilvy comments to NBS Agreement and corresponding with group (.3); Corresponding with R. Jacobs re: MEN objections (.3); Preparing draft language for MEN Sale Order to settle objection (.4); Corresponding w/Cleary re: foregoing (.2); Reviewing OEP/NSN bid letter and objection and MP objection (.6); | 15.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1294315

| Date | Tkpr | Task | | Hours |
|---|---|---|---|---|
| | | | Communicating with Akin team re: foregoing (.3); All hands call with Cleary/Ogilvy/Lazard/Nortel re: MEN Sale Hearing (.8); Call with Frasers/Milbank/Cleary re: LTA Side Agreement (.5); Call with D. Botter, S. Kuhn and UCC member re: MEN Objection (.4); Calls with various parties re: MEN Objections and OEP/NSN Bid (4.0); Coordinating and participating in calls with Latham and Skadden re: OEP/MEN bid (.9); Multiple follow up call with Cleary re: foregoing (.8); Communicating with UCC re: foregoing (.4); Reviewing revised OEP/NSN Bid Letter and discussing w/Botter and Kuhn (.5); Preparing for MEN Sale Hearing (2.1); Reviewing GSM and MEN Sale Order and corresponding with Cleary (1.2); Coordinating phone calls with UCC re: MEN Sale Hearing (.5); Discussions w/K. Davis re: MEN & GSM Sale Orders and objection (.4). | |
| 12/01/09 | GDB | 0024 | Emails and reviewing documents re M & A matters. | 2.00 |
| 12/01/09 | GDB | 0024 | Calls with committee (1.3), Cleary (0.5) and internal discussions (0.7) re Snow and Isis auction process and new bids for Snow, emails thereon (1.0), discussions regarding auction hearings in Delaware (1.0). | 4.60 |
| 12/02/09 | DHB | 0024 | Extensive email communications re: auction issues (.5). | 0.50 |
| 12/02/09 | ILR | 0024 | Review revised sale order and related documents for Isis deal (1.1); emails with Akin team members regarding same and status of sale hearing (1.0). | 2.10 |
| 12/02/09 | KAD | 0024 | Review further revised versions of Isis and Snow sale orders (.6); emails with working group re: same (.4); emails with Cleary re: same (.3). | 1.30 |
| 12/02/09 | RCJ | 0024 | Review and comment on proposed sale orders (1.4) Multiple emails and t/cs with Akin team re same (0.3). | 1.70 |
| 12/02/09 | RAT | 0024 | Reviewing Cleary questions on our indenture markup and responding to same via email. | 0.50 |
| 12/02/09 | BMK | 0024 | Review of emails re: MEN sale hearing | 0.40 |
| 12/02/09 | BDG | 0024 | Conferences and emails re MEN negotiations and sale hearing (.7) | 0.70 |
| 12/02/09 | GDB | 0024 | Isis - attending sale hearing for Isis and Snow sales (10.0), emails and discussions regarding sale hearing (2.0). | 12.00 |
| 12/03/09 | FSH | 0024 | Follow-up from MEN hearing (.2). Attention to GSM side letter (1.0). | 0.30 |
| 12/03/09 | RCJ | 0024 | Review sale transaction documents and confer with Akin team re same. | 0.80 |
| 12/03/09 | DJD | 0024 | Conference with Capstone and Akin. | 1.00 |
| 12/03/09 | TDF | 0024 | Reviewing Amendment to MEN ASA and corresponding w/Cleary (0.5); calls w/ Ogilvy and Cleary re: foregoing (0.4); reviewing Lazard engagement letter and discussing w/ J. Sturm (0.4); corresponding w/ Cleary & Ogilvy re: various Side Agreement issues (0.6). | 1.90 |
| 12/03/09 | GDB | 0024 | Emails and discussions regarding Isis, Snow and Paragon sales. | 2.00 |
| 12/04/09 | FSH | 0024 | Review bid summaries. | 0.10 |
| 12/04/09 | KAD | 0024 | Review email correspondence re: Snow sale issues. | 0.30 |
| 12/04/09 | RCJ | 0024 | Analysis of India/China allocation issues (0.3) Corr with T. Feuerstein re same (0.2). | 0.50 |
| 12/04/09 | TDF | 0024 | Call w/ D. Lienwand re: Equinox Closing (0.4); Call w/Cleary re: India & China Allocation issues (0.6); corresponding w/Cleary to arrange foregoing call (0.3); Call w/ L. Schweitzer re: M&A issues (0.5); Call w/ E. Polizzi & A. Feld Re: Side Agreements (0.6); Call w/ Capstone re: India & China Allocations (0.6); follow up w/Nortel re: foregoing (0.2); reviewing Equinox closing checklist (1.0). | 4.20 |
| 12/04/09 | GDB | 0024 | General case emails re: M & A updates (0.5) and reading re: same (0.5). | 1.00 |
| 12/04/09 | GDB | 0024 | Emails relating to Paragon sale and Isis sale (0.5), reviewing documents relating to sales (2.0) | 2.50 |
| 12/05/09 | SBK | 0024 | Emails from/to Cleary and Akin team re Ciena indenture for convertible | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | notes. | |
| 12/05/09 | RCJ | 0024 | Review TSA and side agreement issues (0.3) and corr with T. Feuerstein re same (0.1) | 0.40 |
| 12/05/09 | BMK | 0024 | Review of emails re: India and China Equinox purchase prices (0.3); review of documents re: same (0.6); review of jefferies chart re: sales processes (0.3) | 1.20 |
| 12/06/09 | FSH | 0024 | Attention to Equinox escrow, other pending sale issues. | 0.20 |
| 12/06/09 | RCJ | 0024 | T/c with T. Feuerstein re India and China allocation issues (0.4) Review side agreements (0.8) | 1.20 |
| 12/06/09 | AFA | 0024 | Review and consider correspondence from T. Feuerstein and J. Bromley re: escrow. | 0.50 |
| 12/06/09 | TDF | 0024 | Reviewing Ciena Indenture (0.6); call w/ R. Jacobs re: India/China (0.8); call with Compass re:M&Aprocess (1.2). | 2.60 |
| 12/07/09 | FSH | 0024 | Call w/J. Bromley re Paragon sale development (.2). Confer w/D. Botter re same (.1). Conf. call w/Company re Paragon (.6). Follow-up w/TF and DB re same (.2). | 1.10 |
| 12/07/09 | DHB | 0024 | Telephone call with Bromley re: Paragon issues (.4); conference call re: same (.5); follow-up with FH and TF re: same and numerous other issues (.5); email communications re: sale proceeds issues (.2). | 1.60 |
| 12/07/09 | ILR | 0024 | Telephone call with Cleary and financial advisors regarding update on Project Paragon (0.3); meetings with T. Feuerstein regarding same (0.4); telephone call with and emails from G. Bell regarding same (0.3). | 1.00 |
| 12/07/09 | SBK | 0024 | Emails to/from Akin team re Paragon/CVAS issue. | 0.30 |
| 12/07/09 | RCJ | 0024 | Review M&A summary sheet (0.4) | 0.40 |
| 12/07/09 | RAT | 0024 | Reviewing revised draft of indenture (1.0); discussing comments with T. Feuerstein to get our collective comments (0.5); participating in conference call with attorneys from Cleary and T. Feuerstein to discuss our comments to the draft indenture (0.8). | 2.30 |
| 12/07/09 | TDF | 0024 | Coordinating review of Ciena Indenture (0.5); Call w/Bromley re: M&A processes (0.4); Call re: MEN Side Agreement (1.0); Paragon all hands call (0.7 hours); Call w/Bromley Re: Seville Closing (0.4); call w/ C. Brod Re: Nortel Reporting (0.4); corresponding w/ FMC re: Equinox Escrow (0.3). | 3.20 |
| 12/07/09 | GDB | 0024 | Emails and reviewing documents re M & A matters. | 0.60 |
| 12/07/09 | GDB | 0024 | Calls with Cleary regarding CVAS sale (0.8), discussions with I Rosenblatt regarding CVAS (0.2), emails regarding CVAS (0.5), reviewing revised documents from Latham on CVAS (3.5). | 5.00 |
| 12/08/09 | FSH | 0024 | Communications re Seville closing. | 0.10 |
| 12/08/09 | DHB | 0024 | Email communications re: Seville. | 0.10 |
| 12/08/09 | ILR | 0024 | Review and mark-up latest ASA for Paragon (3.2); emails with G. Bell regarding status and timing of Paragon (0.6). | 3.80 |
| 12/08/09 | SBK | 0024 | Email Akin team request to schedule meeting on Equinox issue and side agmts (.20); Meeting w/Feuerstein re update/pending matters on various m&a transactions (.70); Emails to/from Nortel and Akin team re Project Seville closing (.20). | 1.10 |
| 12/08/09 | KAD | 0024 | Review correspondence re: Seville (.2); meet with J. Sturm re: same and related issues (.3). | 0.50 |
| 12/08/09 | JYS | 0024 | Corr w/ AG Team re closing of Seville Transaction (0.3); Corr w/ CTE re same (0.2). | 0.50 |
| 12/08/09 | TDF | 0024 | Preparing email to UCC Advisors re: India and China Allocations (0.7); preparing M&A To Do List and discussing w/S. Kuhn (0.7); corresponding w/ Cleary re: foregoing (0.2); participating in weekly IP call (0.6); call re; India and China Allocations w/Cleary and Ad Hoc Bonds (0.6); Corresponding w/Capstone re: UMTS transaction (0.3); corresponding w/Akin team re: Seville Closing (0.4); coordinating attendance at IP Meeting in Ottawa (0.3). | 3.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                          Page 23
Invoice Number: 1294315                                    January 28, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/08/09 | GDB | 0024 | Emails regarding proposed amendments to Isis EMEA transaction documents (0.2), reviewing proposed amendments to Isis EMEA transaction documents (3.2), reviewing Paragon revised North America ASA, Master Technology Agreement and Product Distribution Agreement (3.7), discussions with T Feuerstein re Paragon timetable (0.1), comments on M&A To Do List (0.1). | 7.20 |
| 12/09/09 | FSH | 0024 | Communications re Paragon process. | 0.10 |
| 12/09/09 | DHB | 0024 | M&A status conference call (.5). | 0.50 |
| 12/09/09 | ILR | 0024 | Review and mark-up Paragon ASA (1.5); meetings with G. Bell and T. Feuerstein regarding same (3.0); telephone call with S. Kuhn regarding same (0.4); telephone call with E. Schwartz to discuss principal issues on ASA (0.4); meetings with T. Feuerstein regarding potential work fee for Genband/OEP (0.7); emails with Cleary and Akin team regarding same (0.7); review amended EMEA ASA and side letter for Isis and emails with G. Bell, S. Kuhn and Cleary regarding same (0.7). | 7.40 |
| 12/09/09 | SBK | 0024 | Emails to/from Rosenblatt and Bell re Paragon ASA discussion (.10); TC w/Rosenblatt re scheduling (.10); TC w/Rosenblatt re review issues re revised draft Paragon ASA (.40); Review/comment on M&A to-do list (.50); Several emails to/from Akin team re same (.60); Emails to/from Committee professionals re Paragon next steps (.20). | 1.90 |
| 12/09/09 | KAD | 0024 | Emails with I. Rosenblatt, G. Bell, J. Sturm re: Paragon issues/APA; follow up re: same (.2). | 0.50 |
| 12/09/09 | DJD | 0024 | Conference with Akin team regarding open M&A items. | 0.90 |
| 12/09/09 | BDG | 0024 | Review M&A process update (.2) | 0.20 |
| 12/09/09 | AFA | 0024 | (.9) Review Ciena indenture (M&A); (.7) review Paragon documents (M&A). | 1.60 |
| 12/09/09 | TDF | 0024 | Project Sigma all hands update call (0.4); corresponding w/Ogilvy and S. Hamilton re: foregoing (0.3); coordinating review of Ciena Indenture (0.4); emailing Cleary re: Equinox Closing and UCC review of documents (0.4); corresponding w/ Jefferies re: Paragon Purchase Price estimates and cash burn (0.5); revising M&A To Do list and coordinating call (0.5); participating in M&A Process Meeting W/ Akin FR Team (0.8); corresponding w/Jefferies re: Equinox closing status (0.4); call w/ Cleary re: Equinox escrow agreement and closing (0.5); Commenting on Jefferies M&A Process Summary Slides (0.3); corresponding w/Cleary re: Paragon incentive fee and call w/Jefferies re: foregoing (0.5); various calls and correspondence re: India and China allocations (1.1); corresponding w/Cleary, Capstone and Jefferies re: Paragon cash burn and status of Glasgow negotiations (1.5); call w/Jeff Hyland re: foregoing (0.4). | 8.00 |
| 12/09/09 | GDB | 0024 | Paragaon - Reviewing mark-up of asset purchase agreement, product distribution agreement and master technology agreement (2.8), discussions with I Rosenblatt on the same (3.0), calls with Cleary on asset purchase agreement (0.6), emails on the same (0.8), call on M&A to do list with T Feuerstein, S Kuhn et al (0.6). | 7.80 |
| 12/09/09 | GDB | 0024 | Isis Reviewing proposed amendments to transaction documents (1.0), discussing the same with I Rosenblatt and S Kuhn (0.2), emails on the same (0.1). | 1.30 |
| 12/10/09 | FSH | 0024 | Attention to draft documents and sale status reports. | 0.30 |
| 12/10/09 | DHB | 0024 | Email communications re: India/China allocation issues (.3); review Jefferies status update (.1); email communications re: CVAS issues (.3); conference call with Bromley and Kuhn re: same (.5); follow-up calls with S. Kuhn, T. Feuerstein and J. Bromley re: same (.2) (.2) (.2). | 1.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/10/09 | ILR | 0024 | Telephone call with Cleary on status of CVAS transaction and requests for work fee (0.5); prepare for the call (0.2); telephone call and emails with Jeffries regarding CVAS ASA (0.9); meeting with J. Hyland and G. Bell to discuss same (0.3); emails with Cleary and Akin team regarding CVAS bid procedures (0.3); review and analyze CVAS ASA (1.2); emails with S. Kuhn, K. Davis and others regarding CVAS ASA (0.4). | 3.80 |
| 12/10/09 | SBK | 0024 | Emails to/from Botter re conversation w/Bromley re Paragon expense reimbursement (.10); Emails to/from Rosenblatt re prior expense reimbursement letter agmt (.20); Review same (.20); TC w/Bromley re same (.30); Several emails to/from Akin team re Paragon bid procedures (.70); Discussion w/Feuerstein re Equinox escrow agmt (.40); Review proposed mark-up of escrow agmt from Feuerstein (.60); Discuss same w/Feuerstein (.30). | 2.80 |
| 12/10/09 | KAD | 0024 | Review VCAS ASA (.9); telephone call with I. Rosenblatt, G. Bell, J. Sturm re: Paragon, M&A issues (.4); follow up telephone call with I. Rosenblatt re: same (.2); follow up meeting with J. Sturm re: same (.2). | 1.70 |
| 12/10/09 | RCJ | 0024 | Review and comment on escrow agreement. | 0.70 |
| 12/10/09 | AFA | 0024 | (1.4) Review Paragon documents (M&A); (.4) call with C. Goodman re: Paragon (M&A); (.3) call with G. Bell re: Paragon (M&A); (.4) correspondence to M&A team re: Paragon (M&A); (.3) review email from C. Goodman re: Hitachi ASA (M&A). | 2.80 |
| 12/10/09 | JYS | 0024 | O/C w. K. Davis an G. Bell re Paragon (0.3); T/C w/ T. Feuerstein re deposit (0.2); Review Paragon ASA (1.0); O/C w. K. Davis re same (0.4); Corr w/ AG team commenting on same (0.4). | 2.30 |
| 12/10/09 | TDF | 0024 | Reviewng Equinox closing checklist (0.6); coordinating various CVAS issues (0.7); corresponding re; IP meeting (0.5); corresponding re:Sigma (0.5 hours); reviewing equinox closign documents (0.8); review equinox escrow agreement and circualting comments (1.2); various M&A related agreements (3.5). | 7.80 |
| 12/10/09 | GDB | 0024 | Paragon - discussions with I Rosenblatt regarding mark-up of asset purchase agreement (1.5), discussions with J Hyland regarding employee issues for Paragon (0.5), discussions with C Verasco regarding purchase price adjustments for Paragon (0.5), discussions with A Anderson regarding Paragon tax issues (0.2), emails relating to Paragon ASA mark-up (1.5), marking up Paragon asset purchase agreement (2.0). | 6.30 |
| 12/11/09 | FSH | 0024 | Communicate w/DB and TF re Equinox closing issues (.5). | 0.50 |
| 12/11/09 | DHB | 0024 | Email communications re: CDMA escrow (.4). | 0.40 |
| 12/11/09 | ILR | 0024 | Emails with Cleary and Akin team regarding Paragon bid procedures (0.5); telephone calls with G. Bell regarding Paragon ASA (0.5); emails with G. Bell and Cleary regarding Paragon ASA (0.4). | 1.40 |
| 12/11/09 | SBK | 0024 | Emails to/from Feuerstein and Akin team re Equinox escrow agmt (.50); TC w/Feuerstein re same (.20); Follow-up emails w/Feuerstein re Equinox closing items (.60); Emails to/from Feuerstein, Cleary and Committee professionals re Paragon bid procedures (.50). | 1.80 |
| 12/11/09 | KAD | 0024 | Emails w/working group re: Paragon, outstanding issues (.5); review correspondence re: Snow/side letter issues (.4). | 0.90 |
| 12/11/09 | RCJ | 0024 | Review transaction docs (1.8) and confer with Akin team re same (0.3) Correspondence with working group re allocation issues (0.6) and IP meeting (0.3) Review pbgc settlement (0.3). | 3.30 |
| 12/11/09 | JYS | 0024 | Review Motion to Shorten re Enterprise Escrow (0.2); Corr w/ K. Davis re same (0.2). | 0.40 |
| 12/11/09 | TDF | 0024 | Corresponding w/Frasers re: Nortel Reporting and OSC Order (0.4); coordinating review of Equinox Real estate documents (2.3); reviewing revised TSA and schedules (1.5); reviewing Equinox escrow agreement motion papers and corresponding w/Cleary (0.5); call w/L Schweitzer re: various M&A matters (0.4); reviewing Master Subcontract | 11.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1294315

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Agreement and coordinating review by others (0.7); reviewing Master Purchase & Sale Agreement and Mutual Development Agreement and coordinating review by Capstone (2.5 ); corresponding w/Cleary re; NGS dividend (0.6); call w./J. Hyland re: foregoing (0.4); call w/S. Cousquier re: Equinox Escrow Agreement (1.5); calls w/Cleary re: Equinox closing (0.8). | |
| 12/11/09 | GDB | 0024 | Marking up Paragon ASA and related emails (3.9), discussions with I Rosenblatt thereon, emails to/from IP and tax specialists (0.5), calls with Cleary regarding Paragon process (0.5), discussions with T Feuerstein regarding Paragon process and fees reimbursement (0.2), emails on side agreement (0.2), reviewing/discussing bidding procedures (0.5). | 5.80 |
| 12/11/09 | GDB | 0024 | Emails re: M & A process | 0.60 |
| 12/12/09 | DHB | 0024 | Emails re: bid procedures (.2). | 0.20 |
| 12/12/09 | ILR | 0024 | Review and mark-up Latham's draft of bid procedures for Paragon and emails with Akin team regarding same (1.1). | 1.10 |
| 12/12/09 | TDF | 0024 | Corresponding w/ Akin team re:India/China (0.3); reviewing escrow agreement (0.3); coordinating calls re: Equinox closing and escrow agreement (0.5); reviewing AT&T stipulation and corresponding w/Akin FR Team and L. Lipner (0.8); reviewing Equinox closing documents (1.1). | 3.00 |
| 12/13/09 | AFA | 0024 | Review correspondence from T. Feuerstein and consider issues related to cash and auction rate securities and their effect on purchase price allocation for Aviator deal. | 0.70 |
| 12/13/09 | JYS | 0024 | Reviewing Paragon draft BPs (1.3); Corr w/ K. Davis re same (0.8). | 2.10 |
| 12/13/09 | TDF | 0024 | Reviewing Equinox escrow agreement and providing comments to CG (0.8); corresponding w/. various parties re; NGS dividend issue (0.6); reviewing Estimated Working Capital Statement (0.6); corresponding w/ Cleary and Akin re: foregoing (0.7); reviewing Equinox closing checklist (1.1). | 3.80 |
| 12/14/09 | FSH | 0024 | Review Equinox closing issues and communications with working group re: same (.5).  Conf. call w/working group re: same (.6).  Conf. call w/Monitor, NNL, NNI reps re: escrow, closing (.4).  Review Paragon issues and communications (.1). | 1.60 |
| 12/14/09 | DHB | 0024 | Email communications re: Equinox issues (.4) and escrow issues (.2); conference call with team re: same (.7); call with Cleary re: same (.4); all hands call re: escrow (.5). | 2.20 |
| 12/14/09 | ILR | 0024 | Telephone call and emails with G. Bell regarding status of CVAS transaction (0.4); meeting with S. Kuhn regarding same (0.2); emails with K. Davis and others regarding CVAS bid procedures and sale order (0.4). | 1.00 |
| 12/14/09 | SBK | 0024 | Emails to/from Feuerstein re Equinox closing issues (.30); Review closing checklists for Equinox NA and EMEA (.40); Emails to/from Cleary re call scheduling on Equinox topics (.20); Discuss Equinox closing issues and next steps w/Feuerstein (.60); Email Akin team re prep call re same (.20); Call w/Akin, Jefferies & Capstone re Equinox issues and prepare for call w/Debtors re same (.50); TC w/Feuerstein and Cleary re Equinox closing items (.30); Conference call w/all hands re same (.80); Numerous emails to/from Akin and Cleary and discussions re Paragon bid procedures and transaction updates (1.30); Several calls and discussions w/Akin team re Equinox and Paragon issues (.80). | 5.40 |
| 12/14/09 | KAD | 0024 | Review correspondence re: Paragon bid procedures (.4); review Paragon bid procedures (1.0); comments thereto (.7); draft email memo to working group re: same (.5); telephone call with T. Feuerstein re: same (.3); telephone call with S. Kuhn/J. Sturm re: same (.3); second telephone call with J. Feuerstein re: same (.3); meet with G. Belle re: | 8.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.2); follow up emails to working group re: same (.4); attend all-hands call re: Equinox side agreement/escrow (.5); finalize memo/comments to Cleary re: bid procedures for Paragon (.4); telephone call with T. Feuerstein re: AT&T/Equinox objection (.3); review Paragon sale order (.5); comments to same (.4); email with working group re: same (.2); emails to Cleary re: Paragon sale order comments (.3); review AT&T objection to Equinox (.4); review sale order (.3); meet with J. Sturm re: same (.5); telephone call with L. Lipner re: same (.3); additional meeting with J. Sturm re: same (.2); email memo to working group re: same (.4). | |
| 12/14/09 | RCJ | 0024 | Review escrow agreement and transaction docs (1.9) and correspondence with working group re issues (0.4) | 2.30 |
| 12/14/09 | AFA | 0024 | Call with T. Feuerstein re: Aviator allocation (.3); review escrow agreement (.3); call regarding cash and cash equivalents and effect on purchase price allocation (.7); follow up call w/T. Feuerstein regarding purchase price allocation (.2); review correspondence from C. Goodman re: Hitachi sale (.3);  review revised escrow agreement from Cleary (all M&A) (.7). | 2.50 |
| 12/14/09 | JYS | 0024 | Review AG comments on Paragon BPs (0.6); O/Cs w/ K. Davis and T. Feuerstein re Paragon bidding procedures (0.4); Reviewing Paragon draft sale order (1.3); O/C w. K. Davis re same (0.6); Reviewing AT&T Enterprise stip (1.5); O/C w/ K. Davis re same (0.8); T/C w. L. Lipner and K. Davis re same (0.7). | 5.90 |
| 12/14/09 | TDF | 0024 | Call w/ HS re; EMEA Closing (1.0); calls w/ working group re: NGS dividend and Equinox escorw agreement (1.3); reviewing revised escrow agreement (0.6); coordianting review by Flextronics of foregoing (0.4); reviewing closing checklist and discussing w/ S. Cousquier (0.8); reviewing Equinox closing documents (4.9); reviewing propsoed estimated closinh statement (0.9). | 9.90 |
| 12/14/09 | GDB | 0024 | Reviewing bidding procedures (1.8), calls with Cleary regarding Paragon (0.6), discussions with I Rosenblatt (0.4) and K Davies (0.2), emails regarding ancillary and IP documents (0.4), liaising with specialists regarding ancillary and IP documents (0.2), reviewing ancillary and IP documents (0.8). | 4.40 |
| 12/14/09 | GDB | 0024 | Emails re: M & A process. | 0.30 |
| 12/15/09 | DHB | 0024 | Email communications re: JPM escrow issues (.2) (.2); review of provisions (.2). | 0.60 |
| 12/15/09 | ILR | 0024 | Emails and telephone call with G. Bell regarding update and status on CVAS transaction (0.3). | 0.30 |
| 12/15/09 | SBK | 0024 | Numerous emails to/from Akin team re Equinox escrow agmt, Equinox closing and Paragon bid procedures issues (2.80); Review/comment on Paragon bid procedures proposals from Cleary (.60). | 3.40 |
| 12/15/09 | AFA | 0024 | Review correspondence re: escrow agreement (.8); call with C. Goodman regarding escrow agreement (.6); call with T. Feuerstein re: escrow agreement (all M&A) (.3). | 1.70 |
| 12/15/09 | JYS | 0024 | Review revised Paragon Sale Order (0.9); Corr. w/ CG re same (0.1); Corr w. K. Davis re same (0.2); Corr w/ AG team re Paragon BP comments (0.4). | 1.60 |
| 12/15/09 | TDF | 0024 | Corresponding w/Cleary and Akin team re: escrow agreement and DE hearing (0.8); reviewing revised escrow agreement (0.4); calls w/ Capstone and Cleary re: Submarine cable and reviewing related documents (1.2); corresponding w/ F. Hodara re: director indemnity (0.3); reviewing and coordinating review of real estate closing documents (2.3); reviewing and coordinating review of TSA and other Equinox closing documents (7.5); participating in equinox escrow | 13.80 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | agreement call and reviewing revised draft of escrow agreement (1.3). | |
| 12/15/09 | GDB | 0024 | Paragon - Discussions with I Rosenblatt regarding Paragon process (0.1), calls with Cleary re the same (0.2), emails re the same (0.6), emails regarding IP issues (0.8), reviewing and commenting on revisions to IP documents by bidder (1.5), reviewing bid procedures (0.6) and emails thereon (0.5), reviewing sale order (0.5) and emails thereon (0.5). | 5.30 |
| 12/16/09 | FSH | 0024 | Emails w/TF, others re closing issues on Equinox and other issues re CVAS. | 0.60 |
| 12/16/09 | DHB | 0024 | Prepare for and attend Equinox escrow conference call (.6); emails re: same (.3). | 0.90 |
| 12/16/09 | ILR | 0024 | Meeting and telephone call with G. Bell and T. Feuerstein regarding status of CVAS transaction (0.4); emails with Akin team members regarding CVAS expense reimbursement and break-up fee (0.5). | 0.90 |
| 12/16/09 | SBK | 0024 | TC w/Feuerstein re MEN issue (.20); Several emails to/from Akin team re various m&a issues (.60). | 0.80 |
| 12/16/09 | TDF | 0024 | Coordinating escrow agreement call and participating in foregoing (0.5); preparing summary of NGS dividned issues for D. Botter (0.7); call w/S. KLuhn re: M&A process (0.3); reviewing NGS charter/Proxy Agreement and corresponding w/S. kuhn re: foregoing (0.5); reviewing director indemnity term sheet (0.6); discussing various M&A issues w./L. Schwietzer and S. Cousquier (1.1); call w/Jeff Hyland re: Equinox TSA and other commercial agreements (1.2); corrdianting review of Equinox real estate agreements (1.1); reviewing Equinox closing documents (9.5). | 15.50 |
| 12/16/09 | GDB | 0024 | Paragon - Discussions re Paragon progress with bidder, break fees and expenses reimbursement with: Cleary (0.3); T Feuerstein and I Rosenblatt (0.4); and emails on the same (0.2). | 0.90 |
| 12/17/09 | FSH | 0024 | Communicate w/Jefferies re asset analyses (.2). Analyze UK communications and positions on escrow, closing (.4). Communications re finalization of Orders (.3). | 0.90 |
| 12/17/09 | ILR | 0024 | Meeting with G. Bell and T. Feuerstein regarding entering into MEN business contract (0.3); telephone calls and emails with G. Bell regarding status of CVAS transaction (0.5); telephone call with Cleary regarding same (0.3). | 1.10 |
| 12/17/09 | SBK | 0024 | Emails to/from Akin team re conversations w/Herbert Smith (.10); Conf call w/Akin and Cleary re new director protections (.50); Review term sheet and TF comments re same (.30); Discuss same w/Botter (.10); Emails to/from Akin team re Equinox closing and PBGC (.20); Several emails to/from Rosenblatt re Paragon (.40); Emails to/from Feuerstein re Equinox closing issues (.50). | 2.10 |
| 12/17/09 | RCJ | 0024 | Review and comment on transaction docs (.7). | 0.70 |
| 12/17/09 | JYS | 0024 | Review proposed Verizon Settlement (1.0); T/C w/ L. Lipner re Verizon Settlement (0.4). | 1.40 |
| 12/17/09 | TDF | 0024 | Attending Equinox closing at Cleary Gottlieb (6.3). | 6.30 |
| 12/17/09 | TDF | 0024 | Reviewing closing documents for Equinox and discussing w/UCC advisors (6.6); call w/Frasers & Botter re: Equinox escrow agreement (0.5); call with Botter and Cleary re: Equinox escrow agreement (0.4); call w/Ashurst re: Equinox local sales agreements (0.5); call w/J. Hyland re: Equinox closing documents (0.7); call w/ K. Rowe re; equinox tax issues (0.2); corresponding w/ Cleary re: Equinox closing documents (0.4); participating in Funds flow call (0.7); reviewing funds flow and purchase price documents (0.6); reviewing Equinox local sales agreements and coordinating w/Capstone (1.1). | 11.70 |
| 12/17/09 | GDB | 0024 | Paragon - calls with Cleary (0.5), reviewing bid procedures (0.5), financing commitment letters (0.6), reviewing TSA docs (2.5), reviewing EMEA ASA (1.0), discussions with I Rosenblatt (0.7), emails | 6.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | and discussions regarding patents (0.4). | |
| 12/18/09 | FSH | 0024 | Work on Equinox closing matters (1.1).  Confer w/FTI (.1).  Conf. call w/working group re Ireland allocation (.4).  Review Herbert Smith explanation (.1).  Communications re same (.1).  Communications re LGN and CVAS processes (.2). | 2.00 |
| 12/18/09 | DHB | 0024 | Extensive email communication re: local sale agreements (0.5) and tax issues thereto (0.3); conference calls re: same (1.2); conference call re: Sigma bids (0.6); review and revise memo re: MEN bid issues (0.3); work related to open transaction issues (0.7); email communications re: allocation related issues (0.4). | 4.00 |
| 12/18/09 | ILR | 0024 | Review and mark-up revised ASA for CVAS transaction (1.8); emails with Capstone, Jeffries and Akin team regarding CVAS issues including patents (0.5); telephone call with S. Kuhn regarding CVAS ASA and emails with Cleary regarding same (0.6). | 2.90 |
| 12/18/09 | SBK | 0024 | TC/emails w/Feuerstein re last minute issue on Equinox closing (.60); TC w/Akin team re same (.50); Email committee professionals re call on same (.20); Attend conf call w/Committee professionals and then Debtors and Bonds re Equinox closing issue (.60); Emails to/from Feuerstein re follow-up on same (.20); Emails to/from Cleary re Paragon bid procedures (.50). | 2.60 |
| 12/18/09 | RCJ | 0024 | Review and comment on draft transaction docs (2.9) Participate in emergency cmtee profs call re Paragon issues (0.6). | 3.50 |
| 12/18/09 | AFA | 0024 | Call with T. Feuerstein re: Irish allocation (.2); call with estates and Nortel re: Irish allocation issue (1.2); follow up call with T. Feuerstein re: Irish allocation (all M&A) (.2) | 1.60 |
| 12/18/09 | JYS | 0024 | Review Verizon Assumption/Assignment Agreement (1.1); T/Cs w/ L. Lipner re same (0.6); Corr w/ L. Lipner re same (0.5); Corr w/ AG team re same (0.5); Review EMEA Side Agreement letter (0.4); Corr w/ AG team re same (0.3); Review Paragon BPs response to Latham (0.6); Corr w/ AG team re same (0.2). | 4.20 |
| 12/18/09 | TDF | 0024 | Attending equinox closing (16.5). | 16.50 |
| 12/18/09 | GDB | 0024 | Emails with Herbert Smith and Cleary regarding Paragon update (0.4), calls and internal discussions on the same (0.2), Reviewing ASA and TSA, bidding procedures, ancillary docs (1.3). | 1.90 |
| 12/19/09 | ILR | 0024 | Emails with working group regarding CVAS issues including patents. | 0.40 |
| 12/19/09 | TDF | 0024 | Corresponding w/S. Kuhn re: Sigma; corresponding w/ Nortel re: Paragon IP (0.4); (0.4); reviewing capstone IP presentation re: Paragon IP (0.3). | 1.20 |
| 12/19/09 | GDB | 0024 | Reviewing revised Paragon North American Asset Purchase agreement (2.2), emails regarding the same (0.5), the Paragon progress (0.2), and IP issues (0.4). | 3.30 |
| 12/20/09 | FSH | 0024 | Numerous communications w/working group re Paragon and LGN sales. | 0.40 |
| 12/20/09 | DHB | 0024 | Continue extensive emails and review of docs re: CVAS and LGN. | 1.20 |
| 12/20/09 | ILR | 0024 | Review and mark-up drafts of ASA for CVAS transaction (5.0); review and mark-up drafts of CVAS bid procedures (1.0); telephone call with Capstone, Jeffries, S. Kuhn, G. Bell, T. Feuerstein and J. Sturm regarding business and legal issues on CVAS transaction (2.0); emails with working group members regarding status and issues on CVAS (1.4). | 9.40 |
| 12/20/09 | SBK | 0024 | Numerous emails to/from Akin, Committee FAs and Cleary re Paragon transaction updates and issues (3.30); Conf call w/Akin team and Capstone re Paragon patent valuation issue and ASA issues list (1.70); Review proposed Paragon incentive fee side letter and emails re same (.60). | 5.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1294315

Page 29

January 28, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 12/20/09 | RCJ | 0024 | Corr with Akin team re Paragon and LG-Nortel transactions (0.5) Review transaction docs (1.6). | 2.10 |
| 12/20/09 | AFA | 0024 | Review correspondence from G. Bell and revised Paragon agreement (M&A). | 0.40 |
| 12/20/09 | JYS | 0024 | Review revised Paragon BPs (1.2); Corr w/ K Davis re same (0.3); Corr w/ AG Team re same (0.5); Corr w. J. Lanzkorn re same (0.2); T/C w. AG Team, Jeffco and Capstone re Paragon sale and BPs (1.7); Prep for same (0.6). | 4.50 |
| 12/20/09 | TDF | 0024 | Reviewing CDMA ASA and requesting closing statement from CG (1.1); reviewing closing statement and coordinating review by FA's (0.5); Call w/ S. Kuhn re: Project Sigma (0.3); corresponding w/ Cleary re: Side Agreements (0.5); corresponding w/Ogilvy re: MEN closing checklist, reviewing foregoing and coordinating review by UCC advisors (0.9); corresponding w/Nortel, Cleary regarding Paragon Status, Cash burn and IP (1.4); call with Akin team re: Paragon IP, transaction status and Project Sigma (2.1); coordinating Monitor's participation in UCC call and following up on status of Sigma (0.8); reviewing Paragon liquidation analysis and following up w/capstone (0.5); corresponding w/J.Sturm re: Bid Procedures (0.4); corresponding w/Cleary re: Nortel reporting (0.2); reviewing Paragon documents (1.1). | 9.20 |
| 12/20/09 | GDB | 0024 | Call re Paragon with FAs (1.0), call with I Rosenblatt, J Sturm and S Kuhn re bidding procedures and ASA (1.0), Reviewing revised bidding procedures (0.6), revised asset purchase agreement (3.6), emails regarding Paragon process and revised agreements (1.5). | 7.80 |
| 12/21/09 | FSH | 0024 | Review new info re Paragon negotiations, bid procedures (.3). Numerous communications w/working group re: same, patents (.5). | 0.80 |
| 12/21/09 | DHB | 0024 | Review OEP side agreement (0.3); extensive email communication re: CVAS (0.8) and work re: transaction documents and details for presentation (1.2). | 2.30 |
| 12/21/09 | ILR | 0024 | Prepare summary of CVAS purchase price adjustment provisions (1.2); telephone call with C. Verasco and others regarding same (0.5); review and mark-up latest version of ASA and prepare summary of break-up fee and expense triggers (3.0); telephone call with Jeffries, Capstone and Akin team regarding status of CVAS and principal open issues (1.0); meeting with Akin team regarding same (0.7); telephone call and emails with J. Sturm regarding bid procedures (0.5); telephone calls with Cleary to discuss ASA, commitment letter and other documents (1.4); review and mark-up commitment letter (1.0); numerous emails with Akin, Capstone and Jeffries team members regarding CVAS open issues (1.4). | 10.70 |
| 12/21/09 | SBK | 0024 | Continued calls and emails w/Akin team, committee advisers and Cleary re Paragon transaction and analysis of economics, definitive documents, etc. | 8.30 |
| 12/21/09 | RCJ | 0024 | Correspondence with Akin and Cleary teams re Committee call re Paragon and Sigma (0.3) Prep work for same and review presentation materials (0.9) Review transactions docs and proposed orders (1.1). | 2.30 |
| 12/21/09 | BMK | 0024 | Review of presentations re: CVAS sale (0.4); participated in UCC professionals call re: CVAS (0.6); review presentations re: Sigma (0.3) | 1.30 |
| 12/21/09 | AFA | 0024 | Call with C. Goodman (.2); review revised Paragon agreement (.9); Call with G. Bell re: Paragon (.3); draft correspondence to Akin team re: Paragon tax provisions (M&A) (.5). | 1.90 |
| 12/21/09 | JYS | 0024 | Review Issues List re CVAS transaction (0.3); Corr w/ AG team re same (0.2); Group Meeting re CVAS transaction (0.3); CTE professionals Call (0.5); Follow-up AG Team Meeting (1.0); Review Bankruptcy Points in CVAS ASA (1.0); Corr w/ I. Rosenblatt re same (0.4); Corr w. S. Kuhn re Jeffco CVAS analysis (0.4) | 4.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/21/09 | TDF | 0024 | Call with Monitor/Ogilvy re: Sigma (0.5); call w/Akin Capstone re: IP issues (0.7); reviewing Sigma presentations (0.6); reviewing sigma sale agreement (0.7); reviewing Sigma side letter (0.4); correspondence w/Akin team regarding Paragon/CVAS (1.5); calls with Akin, Capstone and Jefferies regarding sales processes fro CVAS/Sigma (1.5). | 5.90 |
| 12/21/09 | GDB | 0024 | Paragon Reviewing ASA (1.2), TSA (1.0), equity commitment letter (0.4), call with professionals re Paragon and IP Issues (0.7), internal discussions with I Rosenblatt and S Kuhn on the same (0.7), discussions with I Rosenblatt regarding ASA issues (1.1), emails with Capstone re IP issues and ancillary documents (0.4), call and emails with Jefferies regarding purchase price adjustments (0.8), emails internally re IP issues (0.3), emails internally regarding tax issues (0.2), emails with FMC regarding Canadian issues (0.2), reviewing TSA (2.8), calls and discussions with Ira regarding Paragon, ASA, TSA, IP issues (1.5), calls with Cleary regarding ASA (0.8), financing commitment letter (0.2). | 12.30 |
| 12/22/09 | FSH | 0024 | Numerous communications re Paragon, Sigma sales. | 0.50 |
| 12/22/09 | DHB | 0024 | Extensive email communications re: CVAS deal issues and bid procedures (0.5) (0.8); review draft of incentive agreement and emails re: same (0.5); email communications re: allocation issues (0.1). | 1.90 |
| 12/22/09 | ILR | 0024 | Review and mark-up latest drafts of CVAS documents including ASA, TSA, incentive fee letter and bankruptcy pleading statement orders (4.6); numerous telephone calls and emails with Akin working group members, including G. Bell, S. Kuhn and J. Sturm regarding open issues and comments on CVAS documents (1.8); telephone call with Capstone regarding TSA (0.3). | 6.70 |
| 12/22/09 | SBK | 0024 | Several emails to/from Akin, Capstone and Jefco re preparation for committee call re Paragon (1.10); Prepare for committee call (.40); Email/TC w/Schweitzer re committee call results and next steps on Paragon (.50); Several emails to/from Akin team re timing, process and possible objection re Paragon transaction bid procedures (2.0); Emails to/from Capstone re Paragon TSA analysis (.60); Emails to/from Verasco re NDA for potential Paragon overbidder (.30). | 4.90 |
| 12/22/09 | KAD | 0024 | Emails with Akin working group re: Paragon (.4); email to Cleary re: same (.2); meet with J. Sturm re: objection to Paragon sale (.3); telephone call with J. Sturm re: same (.2); review bidding procedures bid proc order and sale order (1.6). | 2.70 |
| 12/22/09 | RCJ | 0024 | Review and comment on sale orders. | 0.60 |
| 12/22/09 | JYS | 0024 | Meeting w/ K. Davis re CVAS transaction (0.4); Reviewing CVAS Revised Transaction Docs (2.3); Corr. W. J. Lanzkron re BP Order (0.3); Review of same (0.6); Corr w/ AG team re same (0.5); T/Cs w/ J. Croft re CVAS Incentive Fee Letter (0.7); Corr. w. I. Rosenblatt re same (0.4); Corr. w/ AG team re same (0.4); Corr. w/ CG team re same (0.5); Corr w K. Davis re CVAS matters (0.2). | 6.30 |
| 12/22/09 | TDF | 0024 | Corresponding w/Akin team regarding various issues related to CVAS transaction (1.3); corresponding w/Ogilvy Re: Sigma and MEN Side Letter (0.2) | 1.50 |
| 12/22/09 | GDB | 0024 | Reviewing revised TSA, ASA, bidding procedures and sales orders, sale motion, EMEA ASA (1.5), discussions with I Rosenblatt on the same (0.5), emails on the same (0.5). | 2.50 |
| 12/23/09 | FSH | 0024 | Communications w/working group re finalization of docs. | 0.30 |
| 12/23/09 | ILR | 0024 | Emails with Cleary and Akin team regarding final versions of signing documents for CVAS (0.7); email to commitee to report CVAS signing (0.4). | 1.10 |
| 12/23/09 | SBK | 0024 | Continued follow-up w/Akin team re next steps on Paragon. | 0.40 |
| 12/23/09 | KAD | 0024 | Email correspondence w/working group re: Paragon sale/issues (.5); m/w J. Strum re: objection to bidding procedures (.2). | 0.70 |
| 12/23/09 | JYS | 0024 | Circulating CVAS motion to AG team (0.3); T/Cs w/ C. Verasco re | 0.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1294315

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | creditor inquiries (0.4). | |
| 12/23/09 | TDF | 0024 | Reviewing MEN ASA Amendment and corresponding with Ogilvy re: foregoing (1.1). | 1.10 |
| 12/23/09 | GDB | 0024 | Paragon discussions with I. Rosenblatt (0.3), reviewing amendments to ASA, TSA and ancillary documents (0.5). | 0.80 |
| 12/24/09 | FSH | 0024 | Follow up re CVAS motion (.3).  Review Enterprise pleadings (.1).  Attention to issue re amendment (.1).  Review supplier issues (.2). | 0.70 |
| 12/24/09 | SBK | 0024 | Emails to/from Feuerstein, Hodara and Botter re amendment to MEN sale agmt (.60); Email FMC re same (.20). | 0.80 |
| 12/24/09 | RCJ | 0024 | Review motion material and proposed order for CVAS. | 0.70 |
| 12/24/09 | TDF | 0024 | Corresponding w/Ogilvy re: MEN Amendment No.2  (0.4); Reviewing Sales Agreements and post-closing purchase price adjustment provisions and escrows w/respect to timing issues (0.5). | 0.90 |
| 12/25/09 | ILR | 0024 | Review final versions of TSA and other documents for Paragon (2.0); emails with Cleary and Akin team regarding final Paragom documents and escrow agreement (0.5). | 2.50 |
| 12/26/09 | DHB | 0024 | Email communications re: sales issues (.2) and allocation meetings (.2); review final Canadian funding pleadings and emails re: same (.7). | 1.10 |
| 12/26/09 | ILR | 0024 | Review final versions of Paragon documents, including ASA and TSA and prepare issues list on same (2.4); review escrow agreement for Paragon (1.0). | 3.40 |
| 12/26/09 | SBK | 0024 | Emails to/from Akin team and FAs re organizing January meeting w/Ray. | 0.30 |
| 12/26/09 | RCJ | 0024 | Correspondence with Akin and Capstone teams re allocation meeting. | 0.20 |
| 12/27/09 | SBK | 0024 | Follow-up w/committee professionals re meeting w/Ray (.20); Emails to/from Wunder re amendment to MEN sale agmt (.10). | 0.30 |
| 12/27/09 | RCJ | 0024 | Review detailed correspondence from FMC team re IP license termination agreements and side agreement (0.6). Review correspondence from FMC re sale orders (0.1). | 0.70 |
| 12/28/09 | FSH | 0024 | Examine CVAS sale papers (.2).  Analyze IP sale agreement issues and communicate w/Frasers re same (.1). | 0.30 |
| 12/28/09 | ILR | 0024 | Prepare issues list on Paragon ASA and TSA and emails with S. Kuhn and G. Bell regarding same (3.0). | 3.00 |
| 12/28/09 | RCJ | 0024 | Review transaction docs and orders. | 0.70 |
| 12/28/09 | GDB | 0024 | Paragon emails and docs. | 0.70 |
| 12/29/09 | FSH | 0024 | Examine CVAS emails re schedule, pending issues. | 0.30 |
| 12/29/09 | DHB | 0024 | Email communications re: CVAS procedures issues (.5); review changes re: APAC collateral and emails re: same (.4) (.1); emails re: objection to CVAS bid procedures (.3). | 1.30 |
| 12/29/09 | ILR | 0024 | Emails with S. Kuhn, D. Botter, J. Sturm, G. Bell and K. Davis, Cleary and others regarding Paragon sale timeline and contents of committee objection. | 1.40 |
| 12/29/09 | SBK | 0024 | Emails to/from Cleary re Paragon auction schedule issues (.80); Emails to/from Akin team re objection re Paragon bid procedures (.40). | 1.20 |
| 12/29/09 | KAD | 0024 | Emails w/J. Sturm re: objection to CVAS bidding procedures (.5); emails w/Akin working group re: same (.2). | 0.70 |
| 12/29/09 | RCJ | 0024 | Review transaction documents and orders and correspondence with Committee professionals re: same. | 1.40 |
| 12/29/09 | JYS | 0024 | Drafting CTE Objection to CVAS Bidding Procedures (4.2); Corr w/ K. Davis re same (0.3); Corr w/ AG Team re same (1.2); Drafting CTE Summary of CVAS Objection (0.3); Corr w/ R. Jacobs and AG team re same (0.5). | 6.50 |
| 12/29/09 | TDF | 0024 | Corresponding with Ogilvy/Monitor re: Project Sigma (0.2); reviewing purchase price/escrow provision in CDMA/Equinox transactions (0.4); corresponding w/Akin team re:status of various M&A processes (0.5). | 1.10 |
| 12/29/09 | GDB | 0024 | Reviewing final form Paragon documents (3.9) and associated emails | 5.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | internally, to Jefferies and to Cleary (1.2). | |
| 12/30/09 | ILR | 0024 | Emails with C. Verasco, G. Bell and others regarding issues on Paragon transaction (0.4). | 0.40 |
| 12/30/09 | LWL | 0024 | Research case law relating to break-up fees for J. Sturm. | 2.60 |
| 12/30/09 | JYS | 0024 | Research re 363 break up fee amounts (2.1); Revising CTE Objection to CVAS BPs (3.2). | 5.30 |
| 12/30/09 | TDF | 0024 | Reviewing emails from Akin team on CVAS transaction (0.4). | 0.40 |
| 12/30/09 | GDB | 0024 | Emails internally, to Cleary and to Jefferies regarding Paragon documents (0.5), reviewing Paragon final form documents (1.3). | 1.70 |
| 12/31/09 | DHB | 0024 | Email communications re: open asset sale issues (.2). | 0.20 |
| 12/31/09 | TDF | 0024 | Corresponding with Cleary re: Closing sets for Equinox, CDMA and Seville (0.4; reviewing purchase price provisions adjustment provisions and other matters in conjunction with negotiations of Side Agreements (2.1). | 2.50 |
| 12/31/09 | GDB | 0024 | Paragon emails regarding documents. | 0.30 |
| 12/02/09 | FSH | 0025 | Non-productive travel time on return from hearing. (Actual time - 1.4) | 0.70 |
| 12/02/09 | SBK | 0025 | Travel to Wilmington, DE re MEN sale hearing and NSN/OEP motion to re-open auction. (Actual time - 3.0) | 1.50 |
| 12/02/09 | SBK | 0025 | Travel from Wilmington, DE re MEN sale hearing and NSN/OEP motion to re-open auction. (Actual time - 3.0) | 1.50 |
| 12/02/09 | RCJ | 0025 | Travel to/from Cdn counsel office to Court for joint sale hearing (1.1) (Actual time - 1.1) | 0.55 |
| 12/02/09 | JYS | 0025 | Return from MEN Sale Hearing (2.8); travel to MEN Sale Hearing (0.6). (Actual time - 3.4) | 1.70 |
| 12/02/09 | TDF | 0025 | Unproductive travel time to Delaware (1.4); unproductive travel time from Delaware (2.7). (Actual time - 4.1) | 2.05 |
| 12/02/09 | GDB | 0025 | Travel to and from sale hearing (4.5). (Actual time - 4.5) | 2.25 |
| 12/08/09 | WTW | 0025 | Travel from Houston to Washington, D.C. for meeting with IRS. (Actual time - 4.9) | 2.45 |
| 12/09/09 | FSH | 0025 | Non-productive travel time to DC for IRS meeting (.8). Same on return (1.5). (Actual time - 2.3) | 1.15 |
| 12/09/09 | WTW | 0025 | Travel from Washington, D.C. to Houston after meeting with IRS. (Actual time - 4.8) | 2.40 |
| 12/09/09 | DHB | 0025 | Non-working travel to and from DC for meeting with IRS (extensive delays upon return). (Actual time - 3.0) | 1.50 |
| 12/15/09 | RCJ | 0025 | Travel to NY to Canada funding meeting at Cleary (3.1) (delays). Travel from Cleary to hotel (0.5). (Actual time - 3.6) | 1.80 |
| 12/16/09 | SBK | 0025 | Travel to Ottawa for all-hands meeting on IP issues. (Actual time - 3.3) | 1.65 |
| 12/16/09 | SBK | 0025 | Travel from Ottawa for all-hands meeting on IP issues. (Actual time - 3.3) | 1.65 |
| 12/17/09 | TDF | 0025 | Travel to Cleary Gottlieb for Equinox closing.(0.8) (Actual time - .8) | 0.40 |
| 12/18/09 | RCJ | 0025 | Return travel to Toronto from Canadian funding meetings (3.9) (delays). (Actual time - 3.9) | 1.95 |
| 12/18/09 | TDF | 0025 | Travel from Cleary Gottlieb for Equinox closing.(0.7) (Actual time - .7) | 0.35 |
| 12/23/09 | RCJ | 0025 | Travel to NY (3.1). Return travel to Toronto (2.3). (Actual time - 5.4) | 2.70 |
| 12/04/09 | BMK | 0028 | Review of India/China APAC issues (0.5); emails re: same (0.2) | 0.70 |
| 12/10/09 | RCJ | 0028 | Correspondence with Akin team re APAC security agreements (0.2). Review same (0.5). | 0.70 |
| 12/10/09 | BMK | 0028 | Review of APAC security documents (0.4); emails with Akin team re: same (0.2) | 0.60 |
| 12/11/09 | BMK | 0028 | Review of APAC security agreements and Ashurst comments to same (1.8); emails with Akin team and Ashurst re: same (0.4) | 2.20 |
| 12/14/09 | BMK | 0028 | Review of issues re: APAC security docs (0.3); emails with P. Bagon re: same (0.1) | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/15/09 | BMK | 0028 | Review and analyze Ashurst comments to APAC security agreements (1.7); emails with Akin team re: same (0.2); emails with Cleary re: same (0.2); emails with P. Bagon re: same (0.1) | 2.20 |
| 12/16/09 | MJV | 0028 | Conference with B. Kahn re NY government security agreement re Asian debtors. | 0.40 |
| 12/16/09 | RCJ | 0028 | Work on finalizing APAC agreements and multiple emails and telephone calls with Akin and Cleary team re same. | 1.30 |
| 12/16/09 | BMK | 0028 | Review of issues re: APAC security docs (0.7); tc with P. Bagon re: same (0.2); tc with P. Bagon and Cleary re: same (0.3); follow-up review of documents (0.5); tc with M. Volow re: same (0.2) | 1.90 |
| 12/17/09 | MJV | 0028 | Review of draft APAC Security Agreement (0.80). Comments to B. Kahn and D. Botter (0.80). Conference with B. Kahn re same (0.60). Reviewed markup of Security Agreement (0.70). | 2.90 |
| 12/17/09 | BMK | 0028 | Continued review and comment on apac security documents (1.6); emails and tc's with Akin team re: same (0.5) | 2.10 |
| 12/18/09 | BMK | 0028 | Review and comment on APAC security documents (1.2); emails with M. Volow re: same (0.2); emails with Akin team re: same (0.2); | 1.60 |
| 12/20/09 | RCJ | 0028 | Review and analysis of APAC agreements (1.7) Corr with Akin team re same (0.2). | 1.90 |
| 12/21/09 | RCJ | 0028 | Participate in all hands call re APAC agreements (2.1) Review and markup agreements (1.7) and t/cs and emails with Akin and Cleary teams re same (0.6). | 4.40 |
| 12/21/09 | BMK | 0028 | All-hands call re: APAC security documents (2.0); follow-up review of documents re: same (0.6); emails re: same (0.2) | 2.80 |
| 12/22/09 | MJV | 0028 | Reviewed revised draft of Security Agreement (0.70). Prepared markup of same (0.60). Conference with B, Kahn re same (0.30). | 1.60 |
| 12/22/09 | RCJ | 0028 | Review APAC security docs and correspondence and prepare detailed markup of collateral agency agreement (2.7) Numerous telephone calls and emails with Akin and Cleary team re same (0.4) Correspondence with UKA re NNSA accession to APAC agreements (0.1). | 3.20 |
| 12/22/09 | BMK | 0028 | Prepared for APAC security doc call (0.8); participated in all-hands call re: APAC security docs (0.7); follow-up review of draft documents re: same (2.2); emails and tc's with R. Jacobs re: same (0.6); tc with M. Volow re: same (0.3); emails and tc's with Cleary re: same (0.6) | 5.20 |
| 12/23/09 | MJV | 0028 | Reviewed revised draft of Security Agreement (0.40). Correspondence with B. Kahn re same (0.30). | 0.70 |
| 12/23/09 | RCJ | 0028 | Correspondence with Cleary and Akin teams re APAC security documents (0.9). Review documents and analysis of open issues (1.6). | 2.50 |
| 12/23/09 | BMK | 0028 | Review and comment on APAC security documents (1.6); emails with R. Jacobs re: same (0.3); emails with Ashurst re: same (0.2); emails and tc's with Cleary re: same (0.3) | 2.40 |
| 12/24/09 | RCJ | 0028 | Analysis of APAC security issues (0.9). Correspondence with Akin team re same (0.2). | 1.10 |
| 12/24/09 | BMK | 0028 | Review of revised apac security docs (1.3); emails re: same (0.3) | 1.60 |
| 12/28/09 | FSH | 0028 | Examine APAC language (.1). | 0.10 |
| 12/28/09 | RCJ | 0028 | Review and analysis of APAC collateral agency agreement and distribution issues (0.9) Draft email memo to Akin team re same (0.7) T/cs and emails with Cleary and Akin team re same (0.8). | 2.40 |
| 12/28/09 | BMK | 0028 | Review of finalized APAC security documents | 0.70 |
| 12/29/09 | FSH | 0028 | Communications re APAC agreement. | 0.10 |
| 12/29/09 | RCJ | 0028 | Review correspondence re: APAC agreements and analysis re: distribution issues (1.1); correspondence with Akin and Cleary team re: same (0.5) | 1.60 |
| 12/30/09 | RCJ | 0028 | Review and finalize APAC docs (0.8) and correspondence with Akin team re: same (0.3). | 1.10 |
| 12/01/09 | FSH | 0029 | Communicate w/S. Gale re meeting. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/08/09 | FSH | 0029 | Analyze issues re allocation and communicate with working group re same. | 0.40 |
| 12/08/09 | DHB | 0029 | Email communications re: allocation issues. | 0.10 |
| 12/08/09 | DHB | 0029 | Meeting with UKA advisors re: protocol and sales (2.0); review agenda and email re: same (.1). | 2.10 |
| 12/08/09 | SBK | 0029 | Attend meeting w/Herbert Smith team re pending matters. | 2.60 |
| 12/08/09 | RCJ | 0029 | Corr with Akin and Capstone teams re allocation issues (0.3) Research re same (0.9) Examine transaction materials, side agreements and allocation issues (1.4) and corr with Akin team re same (0.2). | 2.80 |
| 12/09/09 | FSH | 0029 | Analyze Equinox allocation issue and communicate with working group re same (.2).  Confer w/A. Pisa re same (.2). | 0.40 |
| 12/09/09 | RCJ | 0029 | Review GSPA and correspondence with Cleary and Akin teams re same. | 0.70 |
| 12/10/09 | FSH | 0029 | Allocation w/non-debtor issues. | 0.10 |
| 12/13/09 | BMK | 0029 | Review of emails re: allocation issues | 0.20 |
| 12/17/09 | RCJ | 0029 | Review UKA memo re allocation discussions (0.2) and confer with Akin team re same (.1). | 0.30 |
| 12/18/09 | KMR | 0029 | Reviewed contractual provision in Equinox on purchase price allocations in connection with allocation to Ireland and conference call re: same. | 1.00 |
| 12/21/09 | FSH | 0029 | Numerous communications w/Cleary, Milbank, D. Botter re proceeds allocation, next steps (.5).  Review Herbert Smith note re same and analyze issues (.2). | 0.70 |
| 12/21/09 | RHP | 0029 | Follow up re: allocation protocol (.5); Reviewed emails re: same (.5) | 1.00 |
| 12/21/09 | DHB | 0029 | Email re: HS allocation issues (0.3); review HS request re: same (0.4). | 0.70 |
| 12/22/09 | FSH | 0029 | Call from J. Ray re proceeds allocation issues (.4).  Communications w/working group re: same (.2). | 0.60 |
| 12/23/09 | FSH | 0029 | Communications w/working group re allocation discussion. | 0.20 |
| 12/24/09 | FSH | 0029 | Examine tangible assets list and proceeds analysis. | 0.20 |
| 12/28/09 | FSH | 0029 | Review status of allocation issues (.3). | 0.30 |
| 12/30/09 | FSH | 0029 | Review allocation issues (.3).  Call w/J. Ray and D. Botter re: same (1.1). | 1.40 |
| 12/30/09 | DHB | 0029 | Call with J. Ray re: allocation issues (1.2). | 1.20 |
| 12/08/09 | FSH | 0031 | Meet w/DB and SK to prepare for meeting w/Administrator's counsel (.4).  Attend same (2.0). | 2.40 |
| 12/17/09 | RCJ | 0031 | Review EMEA security docs (0.9) Corr with Akin team re action on same (0.1). | 1.00 |
| 11/05/09 | TDF | 0032 | IP Meeting with Capstone (2.2); follow up discussion (.3); | 2.50 |
| 12/01/09 | DCV | 0032 | Analyze materials relating to residual Nortel IP. | 1.20 |
| 12/02/09 | DCV | 0032 | Analyze materials relating to residual Nortel IP. | 1.90 |
| 12/03/09 | DCV | 0032 | Analyze materials relating to residual Nortel IP. | 1.50 |
| 12/04/09 | DCV | 0032 | Analyze materials relating to residual Nortel IP. | 2.10 |
| 12/04/09 | DCV | 0032 | Telephone conference with M. Lasinski of Capstone. | 0.50 |
| 12/07/09 | FSH | 0032 | Confer w/R. Jacobs re next steps on IP (.2).  Communicate w/Capstone re same (.1). | 0.30 |
| 12/07/09 | RCJ | 0032 | Examine IP issues (0.6) and corr with Akin and Capstone teams re same (0.3) | 0.90 |
| 12/07/09 | DCV | 0032 | Analyze materials relating to Nortel residual IP. | 2.90 |
| 12/08/09 | FSH | 0032 | Communications re IP diligence with working group. | 0.30 |
| 12/08/09 | SBK | 0032 | Discussion w/Hodara re Ottawa IP meeting (.20); Emails to/from Akin team (.10) and Capstone (.10) re same. | 0.40 |
| 12/08/09 | DCV | 0032 | Communications with K. Kepchar. | 0.50 |
| 12/08/09 | DCV | 0032 | Analyze materials relating to Nortel residual IP. | 2.30 |
| 12/09/09 | SBK | 0032 | TC w/Borow re IP summit meeting (.30); Draft email/memo re same to Hodara (1.10); Emails to/from Hodara re follow-up (.20); Emails to/from Bromley re coordinating call re IP update (.30). | 1.90 |
| 12/09/09 | DCV | 0032 | Analyze M&A Process Update re: IP. | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 12/09/09 | DCV | 0032 | Analyze materials relating to IP valuation. | 3.20 |
| 12/10/09 | DCV | 0032 | Analyze materials relating to Paragon IP. | 3.70 |
| 12/11/09 | KAK | 0032 | Emails with S. Kuhn and D. Vondle re: IP consultant meeting in Ottawa (.3) | 0.30 |
| 12/11/09 | SBK | 0032 | Emails to/from Vondle re preparation for Ottawa meeting on IP (.30); TC w/Hodara re same (.20); Emails to/from Borow re Ottawa meeting logistics (.30); Deal w/travel arrangements (.20); Emails to/from Lasinski re Akin attendees at Ottawa meeting (.20); Emails to/from Borow, Feuerstein and Hodara re same (.60); Several emails to/from Akin team re proposed Paragon side agmt (.50). | 2.30 |
| 12/11/09 | DCV | 0032 | Analyze materials relating to Paragon IP. | 3.50 |
| 12/11/09 | DCV | 0032 | Analyze materials relating to IP valuation. | 1.80 |
| 12/14/09 | DCV | 0032 | Analyze materials relating to Paragon IP. | 4.00 |
| 12/15/09 | KAK | 0032 | Telecon with D. Vondle in preparation for IP consultant meeting in Ottawa (.4). | 0.40 |
| 12/15/09 | SBK | 0032 | Emails to/from Akin team re Ottawa IP meeting (.50); TC w/Borow re same (.40). | 0.90 |
| 12/15/09 | DCV | 0032 | Analyze materials relating to Nortel residual IP. | 3.80 |
| 12/15/09 | DCV | 0032 | Telephone conference with M. Lasinski of Capstone re: IP. | 0.60 |
| 12/16/09 | SBK | 0032 | Attend all hands meeting in Ottawa re IP (6.50); Emails to/from Akin team re same (.30). | 6.80 |
| 12/16/09 | DCV | 0032 | Attend IP meeting. | 7.50 |
| 12/17/09 | DCV | 0032 | Analyze materials relating to Equinox closing re: IP. | 4.50 |
| 12/18/09 | DCV | 0032 | Analyze materials relating to Nortel IP presentation. | 4.20 |
| 12/20/09 | DCV | 0032 | Analyze materials relating to Genband bid re: IP. | 3.40 |
| 12/21/09 | KAK | 0032 | Review and comment on report of meeting with IP consultant in Ottawa (.6). | 0.60 |
| 12/21/09 | DCV | 0032 | Analyze revised Genband bid materials re: IP. | 5.30 |
| 12/22/09 | DCV | 0032 | Analyze revised Genband bid materials re: IP. | 2.20 |
| 12/22/09 | DCV | 0032 | Analyze presentation of IP consultants. | 2.30 |
| 12/28/09 | DCV | 0032 | Analyze IP presentation from consultant. | 2.10 |
| 12/29/09 | DCV | 0032 | Analyze materials relating to Genband bid re: IP. | 3.50 |
| 12/30/09 | DCV | 0032 | Analyze materials prepared by consultants relating to residual Nortel IP. | 3.20 |
| 12/31/09 | DHB | 0032 | Review IP presentation. | 0.80 |

Total Hours                1672.25

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 7.40 | at | $925.00 | = | $6,845.00 |
| F S HODARA | 109.25 | at | $950.00 | = | $103,787.50 |
| K A KEPCHAR | 1.30 | at | $620.00 | = | $806.00 |
| R H PEES | 1.00 | at | $765.00 | = | $765.00 |
| M J VOLOW | 5.60 | at | $730.00 | = | $4,088.00 |
| W T WEIR | 25.05 | at | $730.00 | = | $18,286.50 |
| B E SIMONETTI | 3.00 | at | $755.00 | = | $2,265.00 |
| A QURESHI | 3.30 | at | $675.00 | = | $2,227.50 |
| D H BOTTER | 124.40 | at | $825.00 | = | $102,630.00 |
| S B KUHN | 97.00 | at | $745.00 | = | $72,265.00 |
| R A TESTANI | 10.20 | at | $875.00 | = | $8,925.00 |
| D J D'URSO | 8.10 | at | $700.00 | = | $5,670.00 |
| J J METZGER | 5.00 | at | $595.00 | = | $2,975.00 |
| M MANCUSO | 1.20 | at | $800.00 | = | $960.00 |
| I L ROSENBLATT | 73.90 | at | $610.00 | = | $45,079.00 |
| K A DAVIS | 31.30 | at | $620.00 | = | $19,406.00 |
| K M ROWE | 82.80 | at | $650.00 | = | $53,820.00 |