IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| NORTEL NETWORKS INC., et al.,[1] | Case No. 09-10138 (KG) |
| Debtors. | Jointly Administered |
| | **Ref. Docket Nos. 2369 - 2371** |

## AFFIDAVIT OF SERVICE

STATE OF NEW YORK    )
                                       ) ss.:
COUNTY OF NEW YORK   )

ELENI KOSSIVAS, being duly sworn, deposes and says:

1. I am employed as a Noticing Coordinator by Epiq Bankruptcy Solutions, LLC, located at 757 Third Avenue, New York, New York 10017.  I am over the age of eighteen years and am not a party to the above-captioned action.

2. On February 1, 2010, I caused to be served the:

    a. "Notice of Debtors' Fifth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis 503(b)(9) Claims)," dated February 1, 2010, to which was attached the "Debtors' Fifth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis 503(b)(9) Claims)," dated February 1, 2010 [Docket No. 2369], (the "5th Omnibus Objection"),

    b. "Notice of Debtors' Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis 503(b)(9) Claims)," dated February 1, 2010, to which was attached the "Debtors' Sixth Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis 503(b)(9) Claims)," dated February 1, 2010 [Docket No. 2370], (the "6th Omnibus Objection"), and

---

[1] The Debtors in these chapter 11 cases, along with the last four digits of each Debtor's federal tax identification number, are: Nortel Networks Inc. (6332), Nortel Networks Capital Corporation (9620), Nortel Altsystems, Inc. (9769), Nortel Altsystems International, Inc. (5596) Xros, Inc. (4181), Sonoma Systems (2073), Qtera Corporation (0251), CoreTek, Inc. (5722), Nortel Networks Applications Management Solutions Inc. (2846), Nortel Networks Optical Components Inc. (3545), Nortel Networks HPOCS Inc. (3546), Architel Systems (U.S.) Corporation (3826), Nortel Networks International Inc. (0358), Northern Telecom International Inc. (6286), Nortel Networks Cable Solutions Inc. (0567) and Nortel Networks (CALA) Inc. (4226).  Addresses for the Debtors can be found in the Debtors' petitions, which are available at http://chapter11.epiqsystems.com/nortel.

c.  "Notice of Debtors' Seventh Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis 503(b)(9) Claims)," dated February 1, 2010, to which was attached the "Debtors' Seventh Omnibus Objection (Substantive) to Certain Claims Pursuant to 11 U.S.C. § 502, Fed. R. Bankr. P. 3007 and Del. L.R. 3007-1 (No-Basis 503(b)(9) Claims)," dated February 1, 2010 [Docket No. 2371], (the "7th Omnibus Objection"),

by causing true and correct copies to be:

i.   the 5th Omnibus Objection, 6th Omnibus Objection and 7th Omnibus Objection, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit A,

ii.  the 5th Omnibus Objection, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit B,

iii. the 6th Omnibus Objection, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit C, and

iv.  the 7th Omnibus Objection, enclosed securely in separate postage pre-paid envelopes and delivered via first class mail to those parties listed on the annexed Exhibit D.

3. All envelopes utilized in the service of the foregoing contained the following legend: "LEGAL DOCUMENTS ENCLOSED. PLEASE DIRECT TO ATTENTION OF ADDRESSEE, PRESIDENT OR LEGAL DEPARTMENT."

_____
Eleni Kossivas

Sworn to before me this
2nd day of February, 2010

_____
Notary Public

ELLI PETRIS
NOTARY PUBLIC, STATE OF NEW YORK
NO. 01PE6175879
QUALIFIED IN NASSAU COUNTY
COMMISSION EXPIRES 10-17-10

**EXHIBIT A**

| Claim Name | Address Information |
|---|---|
| ACUSHNET COMPANY | ATTN: CREDIT DEPT TITLEIST & FOOTJOY, PO BOX 965 FAIRHAVEN MA 02719 |
| AKIN GUMP | ATTN: FRED S. HODARA ESQ.,RYAN C. JACOBS ESQ. ONE BRYANT PARK NEW YORK NY 10036 |
| ALDINE INDEPENDENT SCHOOL DISTRICT | ATTN: SUSAN R. FUERTES, ESQ. 14910 ALDINE-WESTFIELD ROAD HOUSTON TX 77032 |
| ALLEN & OVERY LLP | ATTN: KEN COLEMAN ESQ.,LISA J.P. KRAIDIN. ESQ. 1221 AVENUE OF THE AMERICAS, 20TH FLOOR NEW YORK NY 10020 |
| AMPHENOL CORPORATION | ATTN: EDWARD C. WETMORE VP & GEN COUNSEL 358 HALL AVENUE WALLINGFORD CT 06492 |
| APC WORKFORCE SOLUTIONS LLC | ATTN: DOUG GOIN CFO 420 SOUTH ORANGE AVENUE, 6TH FL ORLANDO FL 32801 |
| ARCHER & GREINER PC | ATTN: JOHN V. FIORELLA ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARCHER & GREINER PC | ATTN: CHARLES J. BROWN III ESQ. 300 DELAWARE AVE, STE 1370 WILMINGTON DE 19801 |
| ARNALL GOLDEN GREGORY LLP | ATTN: DARRYL S. LADDIN ESQ.,FRANK N. WHITE ESQ. 171 17TH ST NW, STE 2100 ATLANTA GA 30363-1031 |
| ASHBY & GEDDES P.A. | ATTN: WILLIAM P BOWDEN ESQ,AMANDA M WINFREE ESQ 500 DELAWARE AVE, 8TH FL WILMINGTON DE 19801 |
| ASHBY & GEDDES P.A. | ATTN: RICARDO PALACIO ESQ. 500 DELAWARE AVE WILMINGTON DE 19801 |
| ASHBY & GEDDES, P.A. | GREGORY A. TAYLOR, ESQ.; BENJAMIN W. KEENAN 500 DELAWARE AVENUE, 8TH FLOOR P.O. BOX 1150 WILMINGTON DE 19899 |
| ASSISTANT ATTORNEY GENERAL | ATTN: LAURA L. MCCLOUD ESQ. P.O. BOX 20207 NASHVILLE TN 37202 |
| BAKER BOTTS L.L.P. | JUDITH W. ROSS, ESQ. COUNSEL TO GENBAND, INC. 2001 ROSS AVENUE DALLAS TX 75201 |
| BALLARD SPAHR | ATTN: TOBEY M. DALUZ ESQ.,LESLIE HEILMAN ESQ. 919 MARKET ST, 12TH FL WILMINGTON DE 19801 |
| BALLARD SPAHR ANDREWS & INGERSOLL LLP | ATTN: DAVID L. POLLACK ESQ.,JEFFREY MEYERS ESQ. 51ST FL MELLON BANK CTR, 1735 MARKET ST PHILADELPHIA PA 19103 |
| BALLARD SPAHR LLP | ROBERT MCL. BOOTE, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 1735 MARKET STREET, 51ST FLOOR PHILADELPHIA PA 19103-7599 |
| BALLARD SPAHR, LLP | TOBEY M. DALUZ, ESQ.; DAVID T. MAY, ESQ. COUNSEL TO WESTCHESTER FIRE INSURANCE CO. 919 N. MARKET STREET, 12TH FLOOR WILMINGTON DE 19801 |
| BARTLETT HACKETT FEINBERG P.C. | ATTN: FRANK F. MCGINN ESQ. 155 FEDERAL ST, 9TH FL BOSTON MA 02110 |
| BAYARD P.A. | ATTN: CHARLENE D DAVIS ESQ,DANIEL A O'BRIEN ESQ 222 DELAWARE AVE, STE 900 WILMINGTON DE 19801 |
| BAYARD, P.A. | CHARLENE D. DAVIS, ESQ.; JUSTIN R. ALBERTO, ESQ. 222 DELAWARE AVENUE, SUITE 900 WILMINGTON DE 19899 |
| BELL MICROPRODUCTS INC | ATTN: DAVID L. URANGA 201 MONROE STREET, SUITE 300 MONTGOMERY AL 36104 |
| BIALSON BERGEN & SCHWAB | ATTN: LAWRENCE M. SCHWAB ESQ.,THOMAS M. GAA ESQ. PATRICK M. COSTELLO ESQ. 2600 EL CAMINO REAL, STE 300 PALO ALTO CA 94306 |
| BIFFERATO LLC | ATTN: IAN CONNOR BIFFERATO,KEVIN G. COLLINS 800 N. KING STREET, FIRST FLOOR WILMINGTON DE 19801 |
| BIRCH HORTON BITTNER & CHEROT | ATTN: JAMES H. LISTER 1155 CONNECTICUT AVENUE NW SUITE 1200 WASHINGTON DC 20036 |
| BOYLAN BROWN | ATTN: DEVIN LAWTON PALMER 2400 CHASE SQUARE ROCHESTER NY 14604 |
| BRACEWELL & GUILIANI LLP | ATTN: JENNIFER FELDSHER 1177 AVENUE OF THE AMERICAS NEW YORK NY 10036-2714 |
| BRACEWELL & GUILIANI LLP | ATTN: EVAN D. FLASCHEN,KATHERINE L. LINDSAY 225 ASYLUM STREET, SUITE 2600 HARTFORD CT 06103 |
| BRIER IRISH HUBBARD & ERHARD PLC | ATTN: ROBERT N. BRIER 2400 E. ARIZONA BILTMORE CIRCLE SUITE 1300 PHOENIX AZ 85016-2115 |
| BROWN & CONNERY LLP | ATTN: DONALD K. LUDMAN ESQ. 6 NORTH BROAD ST, STE 1000 WOODBURY NJ 08096 |
| BROWN MCCAROLL LLP | ATTN: AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BROWN MCCARROLL LLP | KELL C. MERCER; AFTON SANDS-PURYEAR 111 CONGRESS AVENUE, SUITE 1400 AUSTIN TX 78701 |
| BRYAN CAVE LLP | ATTN: MICHELLE MCMAHON ESQ. 1290 AVENUE OF THE AMERICAS NEW YORK NY 10104 |
| BRYAN CAVE LLP | ATTN: ERIC S. PREZANT ESQ. 161 N CLARK ST, STE 4300 CHICAGO IL 60601 |
| BRYAN CAVE LLP | ATTN: CULLEN K. KUHN ESQ. 211 N BROADWAY, STE 3600 ST. LOUIS MO 63102 |

| Claim Name | Address Information |
|---|---|
| BUCHALTER NEMER | ATTN: SHAWN M. CHRISTIANSON ESQ. 333 MARKET ST, 25TH FL SAN FRANCISCO CA 94105-2126 |
| BUCHANAN INGERSOLL & ROONEY | ATTN: MARY F. CALOWAY ESQ.,P.J. DUHIG ESQ. 1000 WEST STREET, SUITE 1410 WILMINGTON DE 19801 |
| BUUS KIM KUO & TRAN LLP | ATTN: HUBERT H. KUO ESQ. 4675 MACARTHUR CT, STE 590 NEWPORT BEACH CA 92660 |
| CAMPBELL & LEVINE LLC | ATTN: MARLA R. ESKIN ESQ.,AYESHA S. CHACKO ESQ. 800 N KING ST, STE 300 WILMINGTON DE 19801 |
| CHADBOURNE & PARKE LLP | ATTN: N. THODORE ZINK JR. ESQ. 30 ROCKEFELLER PLAZA NEW YORK NY 10112 |
| COLE SCHOTZ MEISEL FORMAN & LEONARD | ATTN: NORMAN L. PERNICK,SANJAY BHATNAGAR 500 DELAWARE AVE, SUITE 1410 WILMINGTON DE 19801 |
| COMMONWEALTH OF PENNSLYVANIA | CAROL E. MOMJIAN OFFICE OF THE ATTORNEY GENERAL 21 S. 12TH STREET, 3RD FLOOR PHILADELPHIA PA 19107-3603 |
| CONNOLLY BOVE | ATTN: JEFFREY S. WISLER ESQ.,MARC J. PHILLIPS ESQ. THE NEMOURS BUILDING, 1007 N ORANGE ST WILMINGTON DE 19801 |
| COUGHLIN STOIA GELLER RUDMAN & ROBBINS LLP | SAMUEL H. RUDMAN, ESQ.; DAVID A. ROSENFELD, ESQ. 58 SOUTH SERVICE ROAD, SUITE 200 MELVILLE NY 11747 |
| CROSS & SIMON, LLC | CHRISTOPHER P. SIMON, ESQ. 913 NORTH MARKET STREET, 11TH FLOOR P.O. BOX 1380 WILMINGTON DE 19899-1380 |
| CURTIS MALLET-PREVOST COLT & MOSLE LLP | ATTN: STEVEN J. REISMAN ESQ.,JAMES V. DREW ESQ. 101 PARK AVENUE NEW YORK NY 10178-0061 |
| DAVIS WRIGHT TREMAINE LLP | ATTN: JAMES C. WAGGONER ESQ. 1300 SW 5TH AVE, STE 2300 PORTLAND OR 97201-5630 |
| DEWEY & LEBOEUF | LAWRENECE E. MILLER 125 WEST 55TH STREET NEW YORK NY 10019 |
| DEWEY & LEBOEUF, LLP | MOSHIN N. KHAMBATI, ESQ. TWO PRUDENTIAL PLAZA 180 NORTH STETSON AVENUE, SUITE 3700 CHICAGO IL 60601-6710 |
| DLA PIPER LLP (US) | ATTN: RICHARD M. KREMEN ESQ.,DALE K. CATHELL ESQ. 6225 SMITH AVENUE BALTIMORE MD 21209 |
| DUANE MORRIS LLP | MICHAEL R. LASTOWSKI, ESQ. COUNSEL TO GENBAND INC. 1100 NORTH MARKET STREET, SUITE 1200 WILMINGTON DE 19801 |
| DYKEMA GOSSETT PLLC | ATTN: STEPHEN C. STAPLETON 1717 MAIN ST, STE 2400 DALLAS TX 75201 |
| EDWARDS ANGELL PALMER & DODGE LLP | ATTN: STUART M. BROWN 919 NORTH MARKET STREET, SUITE 1500 WILMINGTON DE 19801 |
| EXPORT DEVELOPMENT CANADA | ATTN: DEREK AUSTIN 151 O'CONNOR STREET OTTOWA ON K1A 1K3 CANADA |
| FLEXTRONICS INTERNATIONAL | ATTN: TERRY ZALE 305 INTERLOCKEN PKWY BROOMFIELD CO 80021 |
| FOLEY & LARDNER LLP | ATTN: JILL L. MURCH ESQ.,LARS A. PETERSON ESQ. 321 NORTH CLARK ST, STE 2800 CHICAGO IL 60654-5313 |
| FOSTER PEPPER PLLC | ATTN: CHRISTOPHER M. ALSTON ESQ. 1111 3RD AVE, STE 3400 SEATTLE WA 98101-3299 |
| FPL LAW DEPARTMENT | ATTN: RACHEL S. BUDKE ESQ. 700 UNIVERSE BLVD JUNO BEACH FL 33408 |
| FRANCHISE TAX | ATTN: SECRETARY OF STATE DIVISION OF CORPORATIONS P.O. BOX 7040 DOVER DE 19903 |
| FRASER MILNER CASGRAIN LLP | ATTN: MICHAEL J. WUNDER,R. SNAYNE KUKULOWICZ ALEX L. MACFARLANE 1 FIRST CANADIAN PLACE -FLOOR 42, 100 KING ST WEST TORONTO ON M5X 1B2 CANADA |
| FREEBORN & PETERS LLP | ATTN: AARON L. HAMMER ESQ.,DEVON J. EGGERT ESQ. 311 SOUTH WACKER DR, STE 3000 CHICAGO IL 60606 |
| FULBRIGHT & JAWORSKI LLP | ATTN: DAVID A. ROSENZWEIG ESQ. 666 5TH AVE NEW YORK NY 10103-3198 |
| GIBBONS P.C. | ATTN: DAVID N. CRAPO ESQ. ONE GATEWAY CENTER NEWARK NJ 07102-5310 |
| GOULD & RATNER LLP | ATTN: CHRISTOPHER J. HORVAY ESQ. 222 N LASALLE ST, STE 800 CHICAGO IL 60601 |
| HAHN LOESER & PARKS LLP | ATTN: ALAN S. KOPIT ESQ.,CHRISTOPHER W. PEER ESQ. 200 PUBLIC SQUARE, STE 2800 CLEVELAND OH 44114 |
| HERBERT SMITH | ATTN: STEPHEN GALE EXCHANGE HOUSE, PRIMROSE STREEET LONDON EC2A 2HS ENGLAND |
| HERMAN HERMAN KATZ & COTLAR | ATTN: SOREN E. GISLESON 820 O'KEEFE AVENUE NEW ORELANS LA 70113 |
| HINCKLEY ALLEN & SNYDER LLP | ATTN: JENNIFER V. DORAN ESQ. 28 STATE ST BOSTON MA 02109 |
| HOLLAND & KNIGHT LLP | ATTN: ROD ANDRERSON ESQ.,NOEL R. BOEKE ESQ. P.O. BOX 1288 TAMPA FL 33601-1288 |
| HP  COMPANY | ATTN: RAMONA NEAL ESQ. 11307 CHINDEN BLVD, MS 314 BOISE ID 83714 |
| HUGHES HUBBARD | MICHAEL LUSKIN; DEREK ADLER ONE BATTERY PARK PLAZA NEW YORK NY 10004 |

| Claim Name | Address Information |
|---|---|
| HUNTON & WILLIAMS | ATTN: LYNNETTE R. WARMAN 1445 ROSS AVE, ROUNTAIN PLACE STE 3700 DALLAS TX 75202-2799 |
| IBM CORP. LEGAL DEPT | ATTN: R. S. STAHEL 1503 LBJ FREEWAY, 3RD FL DALLAS TX 75234 |
| IBM CORPORATION | ATTN: BEVERLY H. SHIDELER BS8399 TWO LINCOLN CENTRE OAKBROOK TERRACE IL 60181 |
| INTERNAL REVENUE SERVICE | ATTN: CENTRALIZED INSOLVENCY OPERATION PO BOX 21126 PHILADELPHIA PA 19114-0126 |
| J. SCOTT DOUGLASS ESQ. | 909 FANNIN, STE 1800 HOUSTON TX 77010 |
| JONES DAY | ATTN: JEFFREY B. ELLMAN ESQ.,ROBBIN S. RAHMAN ESQ. 1420 PEACHTREE ST NE, STE 800 ATLANTA GA 30309 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: KENNETH E. NOBLE ESQ. 575 MADISON AVE NEW YORK NY 10022-2585 |
| KATTEN MUCHIN ROSENMAN LLP | ATTN: THOMAS J. LEANSE ESQ.,DUSTIN P. BRANCH ESQ. 2029 CENTURY PARK EAST, STE 2600 LOS ANGELES CA 90067-3012 |
| KELLEY DRYE & WARREN LLP | ATTN: HOWARD S. STEEL ESQ. 101 PARK AVENUE NEW YORK NY 10178 |
| KELLEY DRYE & WARREN LLP | KRISTIN S. ELLIOTT, ESQ. COUNSEL TO CYPRESS COMMUNICATIONS, INC.; TATA AMERICAN INTERNATIONAL CORP. 101 PARK AVENUE NEW YORK NY 10178 |
| KHANG & KHANG LLP | ATTN: JOON M. KHANG ESQ. 1901 AVENUE OF THE STARS, 2ND FL LOS ANGELES CA 90067 |
| KLEE TUCHIN BOGDANOFF & STERN LLP | ATTN: EDWARD T. ATTANASIO ESQ. 1999 AVENUE OF THE STARS, 39TH FL LOS ANGELES CA 90067-6049 |
| KLEHR HARRISON | ATTN: JOANNE B. WILLS ESQ. 919 MARKET ST, STE 1000 WILMINGTON DE 19801 |
| L.A. COUNTY TREASURER & TAX COLLECTOR | P.O. BOX 54110 LOS ANGELES CA 90054-0110 |
| LATHAM & WATKINS LLP | ATTN: ROBERT J. ROSENBERG ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: MICHAEL J. RIELA ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ATTN: ZACHARY N. GOLDSTEIN ESQ. 885 THIRD AVENUE, STE 1000 NEW YORK NY 10022-4068 |
| LATHAM & WATKINS LLP | ROGER G. SCHWARTZ; ADAM J. GOLDBERG 885 THIRD AVENUE NEW YORK NY 10022-4834 |
| LATHROP & GAGE LLP | ATTN: STEPHEN K. DEXTER ESQ. 370 17TH ST, STE 4650 DENVER CO 80202 |
| LAW OFFICES OF ROBERT T. VANCE JR. | ATTN: ROBERT T. VANCE JR. 100 SOUTH BROAD STREET, SUITE 1530 PHILADELPHIA PA 19110 |
| LEWIS AND ROCA LLP | ATTN: SCOTT K. BROWN ESQ. 40 NORTH CENTRAL AVE, STE 1900 PHOENIX AZ 85004 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: ELIZABETH WELLER ESQ. 2323 BRYAN STREET, STE 1600 DALLAS TX 75201 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: JOHN P. DILLMAN ESQ. P.O. BOX 3064 HOUSTON TX 77253-3064 |
| LINEBARGER GOGGAN BLAIR & SAMPSON LLP | ATTN: DAVID G. AELVOET ESQ. TRAVIS BLDG SUITE 300, 711 NAVARRO SAN ANTONIO TX 78205 |
| LOWENSTEIN SANDLER PC | ATTN: VINCENT A. D'AGOSTINO ESQ. 65 LIVINGSTON AVE ROSELAND NJ 07068 |
| LOWENSTEIN SANDLER PC | MICHAEL S. ETKIN, ESQ.; IRA M. LEVEE, ESQ. 65 LIVINGSTON AVENUE ROSELAND NJ 07068 |
| MAYER BROWN LLP | ATTN: MELISSA A. MICKEY 71 S. WACKER DRIVE CHICAGO IL 60604-1404 |
| MCGUIREWOODS LLP | ATTN: JAMES E. VAN HORN 7 SAINT PAUL STREET SUITE 1000 BALTIMORE MD 21202 |
| MCGUIREWOODS LLP | ATTN: DAVID I. SWAN ESQ.,KENNETH M. MISKEN ESQ. 1750 TYSONS BLVD, STE 1800 MCLEAN VA 22102-4215 |
| MD DEPARTMENT OF LABOR LICENSING & REG. | OFFICE OF UNEMPLOYMENT INSURANCE CONTRIBUTIONS DIVISION 1100 N. EUTAW STREET, ROOM 401 SUITE 3000 BALTIMORE MD 21201 |
| MEYERS LAW GROUP P.C. | ATTN: MERLE C. MEYERS ESQ.,MICHELE THOMPSON ESQ. 44 MONTGOMERY STREET, STE 1010 SAN FRANCISCO CA 94104 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS F. DUNNE ESQ.,THOMAS R. KRELLER ESQ. ALBERT A. PISA ESQ.,ANDREW M. LEBLANC ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005 |
| MILBANK TWEED HADLEY & MCCLOY LLP | ATTN: DENNIS DUNNE ESQ. ONE CHASE MANHATTAN PLAZA NEW YORK NY 10005-1413 |
| MISSOURI DEPT OF REVENUE | ATTN: SHERYL L. MOREAU ESQ. P.O. BOX 475, BANKRUPTCY DIVISION JEFFERSON CITY MO 65105-0475 |
| MONARCH ALTERNATIVE CAPITAL LP | ATTN: ANDREW HERENSTEIN 535 MADISON AVE. NEW YORK NY 10022 |
| MONZACK MERSKY MCLAUGHLIN AND BROWDER P.A. | ATTN: RACHEL B. MERSKY ESQ. 1201 N ORANGE ST, STE 400 WILMINGTON DE 19801 |

| Claim Name | Address Information |
|---|---|
| MORRIS JAMES LLP | ATTN: BRETT D. FALLON ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MORRIS JAMES LLP | ATTN: CARL N. KUNZ ESQ.,MICHAEL J. CUSTER ESQ. 500 DELAWARE AVE, STE 1500 WILMINGTON DE 19801 |
| MOSES & SINGER LLP | ATTN: ALAN KOLOD,CHRISTOPHER CARUSO,KENT KOLBIG THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| MUNICIPAL OPERATIONS | ATTN: MAX TAYLOR ASST. CITY ATTY. 201 W. COLFAX AVENUE, DEPT. 1207 DENVER CO 80202-5332 |
| MUNSCH HARDT KOPF & HARR P.C. | ATTN: JOSEPH J. WIELEBINSKI ESQ. 3800 LINCOLN PLAZA, 500 N AKARD ST DALLAS TX 75201-6659 |
| NOSSAMAN LLP | ATTN: ROBERT S. MCWHORTER ESQ. 915 L ST, STE 1000 SACRAMENTO CA 95814 |
| OFFICE OF THE U.S. TRUSTEE | ATTN: PATRICK TINKER ESQ. 844 KING STREET, SUITE 2207 LOCKBOX 35 WILMINGTON DE 19801-3519 |
| OFFICE OF UNEMPLOYMENT INSURANCE | CONTRIBUTIONS DIVISION MD DEPT. OF LABOR LICENSING & REG. 1100 N. EUTAW STREET, ROOM 401 BALTIMORE MD 21201 |
| OGILVY RENAULT LLP | ATTN: JENNIFER STAM 200 BAY STREET SUITE 3800 ROYAL BANK PLAZA SOUTH TOWER TORONTO ON M5J 2Z4 CANADA |
| ORRICK HERRINGTON & SUTCLIFFE LLP | ATTN: RANIERO D'AVERSA JR ESQ,LAURA D METZGER ESQ WESTON T. EGUCHI ESQ. 666 FIFTH AVENUE NEW YORK NY 10103-0001 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A MERTZ, TAX AGENT READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA DEPARTMENT OF LABOR & INDUSTRY | ATTN: DENISE A. MERTZ READING BANKRUPTCY & COMPLIANCE UNIT 625 CHERRY STREET, ROOM 203 READING PA 19602-1184 |
| PA SENIOR DEPUTY ATTY GEN | ATTN: CAROL E. MOMJIAN ESQ. 21 S 12TH ST, 3RD FL PHILADELPHIA PA 19107-3603 |
| PACHULSKI STANG | ATTN: LAURA DAVIS JONES,TIMOTHY P. CAIRNS 919 N. MARKET ST. 17TH FL. WILMINGTON DE 19899-8705 |
| PATTERSON HARKAVY | ATTN: ANN GRONINGER ESQ. 521 EAST BOULEVARD CHARLOTTE NC 28203 |
| PENSION BENEFIT GUARANTY CORP | ATTN: VICENTE MATIAS MURRELL ESQ. STEPHEN D. SCHREIBER ESQ. 1200 K STREET NW WASHINGTON DC 20005-4026 |
| PEPPER HAMILTON LLP | ATTN: DAVID B STRATTON ESQ,LEIGH-ANNE M RAPORT ESQ 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PEPPER HAMILTON LLP | ATTN: HENRY JAFFE ESQ. 1313 MARKET ST, STE 5100 WILMINGTON DE 19801 |
| PERDUE BRANDON FIELDER COLLINS & MOTT LLP | ATTN: ELIZABETH BANDA ESQ. 4025 WOODLAND PARK BLVD, STE 300 ARLINGTON TX 76013 |
| POLSINELLI SHUGHART PC | ATTN: CHRISTOPHER A WARD ESQ,JUSTIN K EDELSON ESQ 222 DELAWARE AVENUE, STE 1101 WILMINGTON DE 19801 |
| POST & SCHELL P.C. | ATTN: BRIAN W. BISIGNANI ESQ. 17 N 2ND ST, 12TH FL HARRISBURG PA 17101-1601 |
| POYNER SPRUILL LLP | ATTN: SHANNON E. HOFF 301 S. COLLEGE STREET, SUITE 2300 CHARLOTTE NC 28202 |
| RAY QUINNEY & NEBEKER P.C. | ATTN: STEPHEN C. TINGEY, ESQ. 36 SOUTH STATE STREET, SUITE 1400 SALT LAKE CITY UT 84145-0385 |
| REED SMITH LLP | ATTN: KURT F. GWYNNE ESQ.,J. CORY FALGOWSKI ESQ. 1201 N MARKET ST, STE 1500 WILMINGTON DE 19801 |
| RICHARDS LAYTON & FINGER | ATTN: MARK D COLLINS ESQ,CHRISTOPHER M SAMIS ESQ ONE RODNEY SQUARE, 920 N KING ST WILMINGTON DE 19801 |
| RIDDELL WILLIAMS P.S. | ATTN: JOSEPH E. SHICKICH JR. ESQ. 1001 4TH AVE, STE 4500 SEATTLE WA 98154-1192 |
| ROBINSON BRADSHAW & HINSON P.A. | ATTN: DAVID M. SCHILLI ESQ.,TY E. SHAFFER ESQ. 101 NORTH TRYON ST, STE 1900 CHARLOTTE NC 28246 |
| ROPES & GRAY LLP | ATTN: MARK I. BANE,ANNE H. PAK 1211 AVENUE OF THE AMERICAS NEW YORK NY 10036-8704 |
| SAUL EWING LLP | ATTN: JOYCE A. KUHNS 500 E. PRATT STREET, 8TH FLOOR BALTIMORE MD 21202 |
| SCHIFF HARDIN LLP | ATTN: JOHN C. VIGANO ESQ.,PATRICIA J. FOKUO ESQ. 6600 SEARS TOWER CHICAGO IL 60606-6473 |
| SEC NY REGIONAL OFFICE | ATTN: ATTN:  NATHAN FUCHS 233 BROADWAY NEW YORK NY 10279 |

| Claim Name | Address Information |
|---|---|
| SEC NY REGIONAL OFFICE | ATTN: ALISTAR BAMBACH BANKRUPTCY DIV_STE 400 3 WORLD FINANCIAL CENTER NEW YORK NY 10281-1022 |
| SECRETARY OF TREASURY | P.O. BOX 7040 DOVER DE 19903 |
| SECURITIES & EXCHANGE COMMISSION | 100 F STREET NE WASHINGTON DC 20549 |
| SHEPPARD MULLIN RICHTER & HAMPTON LLP | ATTN: CARREN B SHULMAN ESQ,KIMBERLY K SMITH ESQ 30 ROCKEFELLER PLAZA, 24TH FL NEW YORK NY 10112 |
| SIRLIN GALLOGLY & LESSER | ATTN: DANA S. PLON ESQ. 1529 WALNUT STREET, STE 600 PHILADELPHIA PA 19102 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: N. LYNN HIESTAND FOUR TIMES SQUARE NEW YORK NY 10036 |
| SKADDEN ARPS SLATE MEAGHER & FLOM LLP | ATTN: GREGG M. GALARDI,SARAH E. PIERCE ONE RODNEY SQUARE, PO BOX 636 WILMINGTON DE 19899-0636 |
| SMITH ANDERSON BLOUNT DORSETT MITCHELL & JERNIGAN | LLP, ATTN: AMOS U. PRIESTER IV ESQ. ANNA B. OSTERHOUT ESQ. P.O. BOX 2611 RALEIGH NC 27602-2611 |
| SMITH KATZENSTEIN & FURLOW | ATTN: KATHLEEN M. MILLER ESQ. 800 DELAWARE AVE., 7TH FL WILMINGTON DE 19801 |
| STATE OF MI DEPT OF TREASURY | ATTN: DEBORAH B. WALDMEIR ESQ. 3030 W GRAND BLVD. STE. 10-200 CADILLAC PLACE DETROIT MI 48202 |
| STEMPEL BENNETT CLAMAN & HOCHBERG P.C. | ATTN: EDMOND P. O'BRIEN ESQ. 675 THIRD AVE, 31ST FL NEW YORK NY 10017 |
| STEVENS & LEE P.C. | ATTN: JOSEPH H HUSTON JR,MARIA APRILE SAWCZUK 1105 N MARKET ST, 7TH FL WILMINGTON DE 19801 |
| SULLIVAN HAZELTINE ALLINSON LLC | ATTN: WILLIAM D. SULLIVAN ESQ. 4 E 8TH ST, STE 400 WILMINGTON DE 19801 |
| SUMITOMO ELECTRIC | ATTN: CHRIS FINCH CREDIT MANAGER 78 ALEXANDER DRIVE, PO BOX 13445 TRIANGLE PARK NC 27709 |
| SWARTZ CAMPBELL LLC | ATTN: NICHOLAS SKILES ESQ.,JOHN A. WETZEL ESQ. ONE S. CHURCH ST, STE 400 WEST CHESTER PA 19382 |
| THE INTECH GROUP INC. | ATTN: ERNIE HOLLING PRESIDENT 305 EXTON COMMONS EXTON PA 19341 |
| THE INTERPUBLIC GROUP OF COMPANIES | ATTN: NICHOLAS VIANNA 1114 AVENUE OF THE AMERICAS, 19TH FLOOR NEW YORK NY 10036 |
| TISHLER & WALK, LTD. | JEFFREY B. ROSE 200 S. WACKER DRIVE, SUITE 3000 CHICAGO IL 60606 |
| TRAVELERS | ATTN: ATTN:  CHANTEL PINNOCK 1 TOWER SQUARE, 5MN HARTFORD CT 06183-4044 |
| TROUTMAN SANDERS LLP | ATTN: LEE W. STREMBA THE CHRYSLER BUILDING 405 LEXINGTON AVENUE NEW YORK NY 10174 |
| TW TELECOM INC. | ATTN: LINDA BOYLE 10475 PARK MEADOWS DR, STE 400 LITTLETON CO 80124 |
| U.S. DEPT OF JUSTICE CIVIL DIV | ATTN: SETH B. SHAPIRO ESQ. P.O. BOX 875, BEN FRANKLIN STATION WASHINGTON DC 20044 |
| UNISYS CORPORATION | ATTN: JANET FITZPATRICK P.O. BOX 500, M/S E8-108 BLUE BELL PA 19424 |
| UNIVERSAL SERVICE ADMINISTRATIVE CO | ATTN: DAVID CAPOZZI,ACTING GENERAL COUNSEL 2000 L STREET NW, SUITE 200 WASHINGTON DC 20036 |
| US ATTORNEY'S OFFICE | DISTRICT OF DELAWARE 1007 N. ORANGE STREET WILMINGTON DE 19801 |
| VAL MANDEL P.C. | ATTN: VAL MANDEL ESQ. 80 WALL ST, STE 1115 NEW YORK NY 10005 |
| VEDDER PRICE P.C. | ATTN: MICHAEL L. SCHEIN ESQ. 1633 BROADWAY, 47TH FL NEW YORK NY 10019 |
| VONBRIESEN & ROPER S.C. | ATTN: RANDALL D. CROCKER ESQ. 411 E WISCONSIN AVE, STE 700 MILWAUKEE WI 53202 |
| VORYS, SATER, SEYMOUR AND PEASE LLP | TIFFANY STRELOW COBB, ESQ. 52 EAST GAY STREET COLUMBUS OH 43215 |
| WERB & SULLIVAN | ATTN: DUANE D. WERB ESQ. 300 DELAWARE AVE, 13TH FL WILMINGTON DE 19801 |
| WILLKIE FARR & GALLAGHER LLP | ATTN: ALAN J. LIPKIN ESQ.,JEREMY E. CRYSTAL ESQ. 787 7TH AVE NEW YORK NY 10019 |
| WILLKIE FARR & GALLAGHER LLP | MARC ABRAMS, ESQ.; BRIAN E. O'CONNOR, ESQ; SAMEER ADVANI, ESQ. 787 SEVENTH AVENUE NEW YORK NY 10019-6099 |
| WILSON ELSER MOSKOWITZ EDELMAN & DICKER LLP | ATTN: MARK G. LEDWIN ESQ. 3 GANNETT DR WHITE PLAINS NY 10604 |
| WOLFF & SAMSON PC | ATTN: ROBERT E. NIES ESQ. THE OFFICES AT CRYSTAL LAKE ONE BOLAND DRIVE WEST ORANGE NJ 07052 |
| XETA TECHNOLOGIES, INC. | C/O JOE M. FEARS, ESQ. BARBER & BARTZ 800 PARK CENTRE 525 SOUTH MAIN STREET TULSA OK 74103-4511 |
| YOUNG CONAWAY | ATTN: JAMES L. PATTON,EDWIN J. HARRON THE BRANDYWINE BLDG 17TH FL. 1000 WEST |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| YOUNG CONAWAY | STREET WILMINGTON DE 19801 |

**Total Creditor Count 174**

**EXHIBIT B**

NORTEL
SERVICE LIST

| Claim Name | Address Information |
| --- | --- |
| ABELLA, OSCAR I. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ABELLA, TONI C. | 1513 HARRINGTON DR. PLANO TX 75075 |
| ABO-MAHMOOD, MOHAMMED | 1811 BAKER RIDGE RD SHERMAN TX 75090 |
| AHTEN, TRACY | 1409 GLASTONBURY DR. PLANO TX 75075 |
| ALDHIZER, WILLIAM R. | 1619 OLD HUNDRED ROAD MIDLOTHIAN VA 23114 |
| ALSTON, VIOLET L. | P.O. BOX 1442 PITTSBORO NC 27312 |
| ALZINDANI, ABDUL | 70 OLD DUBLIN PIKE APT H20 DOYLESTOWN PA 18901 |
| ANDERS, DEBORAH | 2025 EAKLE DRIVE ROCK HILL SC 29732 |
| ARNOLD-BERRY, LINDA L | 18 THE FAIRWAY    Account No. 5361 WOODSTOCK GA 30188 |
| ARTZER-OWENS, GAIL | 711 SHERMAN STREET GOODLAND KS 67735 |
| ASIRI, ABDBUL-JABBAR & GUYLUINE LAVOIE | 37 CHIMO DR. KANATA ON K2L 1A3 CANADA |
| AZIZ, FOUAD | 110 CITADEL CREST CIRCLE NW    Account No. GLOBAL I.D. 0085668 CALGARY AB T3G 4G3 CANADA |
| BABU, AMBILI | 4300 THE WOODS DR. # 2022 SAN JOSE CA 95136 |
| BAGETAKOS, GEORGE | 1623 E. SHADOW CREEK DRIVE FRESNO CA 93730 |
| BAILEY, JOEL SIDNEY | 2020 RUBICON LANE WAKE FOREST NC 27587 |
| BALDWIN, ROBERT SHAW | 15902 BUFFALO CREEK DRIVE FRISCO TX 75035 |
| BANDROWCZAK, STEVEN | 104 CHARMWOOD CT CARY NC 27518 |
| BANKS, ROSLYN | 2730 OAK TRAIL    Account No. 09-10138 CARROLLTON TX 75007 |
| BARHAM, RHONDA | 5128 LINKSLAND DR    Account No. 0260569 HOLLY SPRINGS NC 27540 |
| BARNES, DEBBIE | 425 W. WEST STREET SOUTHPORT NC 28461 |
| BENNETT, SUZAN | 142 CASTLE HILL RD    Account No. 5033763 WINDHAM NH 03087 |
| BILL, LAWRENCE M. | 5817 ALLWOOD DRIVE RALEIGH NC 27606-9032 |
| BISCHOFF, MANFRED, DR. | PRINZENWEG 7 STARNBERG 82319 GERMANY |
| BLACKLEY, BETSY R. | 1666 SUITT'S STORE ROAD    Account No. EMPLOYEE ID 0201234 FRANKLINTON NC 27525 |
| BLAIR, LAWRENCE | 2495 AQUASANTA TUSTIN CA 92782 |
| BLANKENSHIP, CURTIS | 15611 TRAILS END DR DALLAS TX 75248 |
| BODEN, JOHN | 1000 S. WELLINGTON PT. ROAD    Account No. 7174 MCKINNEY TX 75070 |
| BOLAND, THOMAS L. | 11651 SW 140TH LOOP DUNNELLON FL 34432 |
| BOURLAND, DEBORAH ANN | 1806 MEADOWCOVE    Account No. 10138 RICHARDSON TX 75081 |
| BOVENIZER, WILLIAM | 11 BOLLAND CRESCENT    Account No. 0140701 AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | W BOVENIZER 11 BOLLAND CRESENT AJAX ON L1S 3G8 CANADA |
| BOVENIZER, WILLIAM | W BOVENIZER 11 BOLLAND CRESCENT AJAX ON L1S 3G8 CANADA |
| BREAKFIELD, CHARLES | 5610 CLIFF HAVEN DRIVE    Account No. 4482 DALLAS TX 75236 |
| BRIDGES, STEPHEN M. | 5020 RED CEDAR RD    Account No. 2459 RALEIGH NC 27613 |
| BROWNE, STEPHEN V | 4823 SPYGLASS DR    Account No. 0343 DALLAS TX 75287 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DR CARY NC 27518 |
| BUENAVENTURA, YVELISSE | 2056 SHERRY LYNNE DR    Account No. 9383 GARNER NC 27529 |
| BUONOCORE, DOMINIC J. | 290 CITIZENS AVE.    Account No. 4725577 WATERBURY CT 06704 |
| BURKERT, WILLIAM K | 104 KHALSA CT. DURHAM NC 27713 |
| CABIBI, FRANCIS J. | 12831 BRYANT ST. YUCAIPA CA 92399 |
| CARTER, JULIE | 1495 23 ST SW NAPLES FL 34117 |
| CHAMBERS, JOSEPH T | 8637 OVERLAND DR    Account No. 5386 FT WORTH TX 76179 |
| CHAN, KA WAI | 311 SHADY VALLEY COURT    Account No. 0138 SAN RAMON CA 94582 |
| CHANG, KUO-LI | 41049 PAJARO DRIVE    Account No. 7014 FREMONT CA 94539 |
| CHEN, ALICIA | 1574 COUNTRY SQUIRE CT.    Account No. 6332 DECATUR GA 30033 |
| CHIMA, MANMOHAN S. | 4041 LASER LANE PLANO TX 75023 |
| CHMIELESKI, LINDA | 21317 WINDY HILL DRIVE    Account No. 09-10150 FRANKFORT IL 60423 |
| CHRISTIAN, PAUL LESLIE | 3233 WOODVIEW COURT THOUSAND OAKS CA 91362 |

| Claim Name | Address Information |
|---|---|
| CHUNG, KAM-YEE | 726 INVERNESS WAY SUNNYVALE CA 94087 |
| CLARK-SELLERS, KATHRYN LEE | 3005 LATTYES LANE    Account No. 1640 RALEIGH NC 27613 |
| CLARKE, EGBERT | 16405 DIAMOND PLACE WESTON FL 33331 |
| CLARY, CRAIG | 701 LEGACY DRIVE APT # 2214 PLANO TX 75023 |
| CLINKARD, JUDITH | 1909 KINGS ISLE DR    Account No. 5359 PLANO TX 75093 |
| COLLA, SERGIO | 330 ELAN VILLAGE LN # 120 SAN JOSE CA 95134 |
| CONNOR, DAVID | 5035 CHOWEN AVENUE SOUTH MINNEAPOLIS MN 55410 |
| COOMANS, JEFF | 7012 HAWAII KAI DR. UNIT 1304    Account No. 7835 HONOLULU HI 96825 |
| CORN, DAVID H. | 3514 CANNADY MILL RD    Account No. 7653 KITTRELL NC 27544 |
| CORREIA, FRANK | 21 SACHEM ROAD BRISTOL RI 02809 |
| CRAMER, CARL R. | 106 PITCH STONE COVE    Account No. 3944 GEORGETOWN TX 78628 |
| CUMMINGS, CHAPPELLE | 113 SANDERS DR HUNTSVILLE AL 35811 |
| CUMMINGS, JOSEPH | 35 CRYSTAL PLACE LEVITTOWN PA 19057 |
| DAHAN, BARUK | 6 CHURCH MOUNT LONDON N2-ORP UK |
| DALTON, JENNIFER | 15 DELAWARE STREET    Account No. 0138 ROCHESTER NY 14607 |
| DAO, TUYEN T. | 6545 WESTWAY DR THE COLONY TX 75056 |
| DAVIS, ROBERT | 1032 FEDERAL HOUSE AVE    Account No. 9887 WAKE FOREST NC 24587 |
| DEAN, BILL | 9090 BARON WAY SALINE MI 48176 |
| DEBORD, DENNIS | 13000 BELLFORD CT RALEIGH NC 27614 |
| DELISSIO, ANTHONY | 15 GRACE DRIVE    Account No. 6332 OLD BRIDGE NJ 08857 |
| DELUCCA, JAMES | 2014 PIPER DR CORINTH TX 76210 |
| DEMANTY, JOY | 428 AVENIDA ABETOS SAN JOSE CA 95123 |
| DENEEN, JEFFREY | 53 WYN OAK NASHVILLE TN 37205 |
| DERRY, LEE | 1144 GILBERT DOWNERS GROVE IL 60515 |
| DIBURRO, LAWRENCE | 9 GLENWOOD CIRCLE    Account No. 4721893 HAVERHILL MA 01830 |
| DICKENS, THOMAS MD | 2612 BENGAL LANE PLANO TX 75023 |
| DISANTO, DONALD | 3017 REEVES RD.    Account No. 5024 WILLOUGHBY OH 44094 |
| DOOLEY, KEVIN WALTER | 6 LINDEN ST    Account No. 0467884 CHELMSFORD MA 01824 |
| DORR, ALAN M. | 2603 WOODSIDE CIRCLE MCKINNEY TX 75070 |
| DOWNER, J A HANSEN | 119 GOODMAN DRIVE KANATA ON K2W IC7 CANADA |
| DUONG, ANDREW | 506 STRETFORD LANE    Account No. 1487 ALLEN TX 75002 |
| DYER, F R | 5 FOXGLOVE PLACE    Account No. 000024415 OTTAWA ON K2R 1B2 CANADA |
| DYER, TIMOTHY | 35846 OSPREY LN    Account No. 0466948 EUSTIS FL 32736 |
| ECHARD, JR., ALFRED A. | 2923 GLEN ECHO COURT    Account No. 2771 HIGH POINT NC 27265 |
| EDWARDS, A CHRIS | 3405 ALSTEN LN    Account No. 0130619 PLANO TX 75093 |
| EDWIN, FADI | 6011 LYTHAM DRIVE    Account No. 6332 DALLAS TX 75252 |
| ESTRADA, SARA S | 7831 GLORIA LAKE AVE SAN DIEGO CA 92119 |
| EUBANKS, GAYLA | 1193 ADAMS MOUNTAIN RD STEM NC 27581 |
| EVANS, DEBORAH J. | 5919 WESTMINSTER BENTON AR 72019 |
| FAWN, JANIS L | 213 HARBOR DRIVE SOUTH VENICE FL 34285 |
| FENTRESS, BRANDON | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FENTRESS, BRANDON DUKE | 1004 WESTWOOD DR. RALEIGH NC 27607 |
| FERNANDES, DEAN | 76 ALEXANDRIA DR MANALAPAN NJ 07726 |
| FINCH, ALBERT F | 2309 PEMBROKE ST.    Account No. 09-10138 GARLAND TX 75040 |
| FLANAGAN, MAUREEN | 1330 2ND STREET WEST BABYLON NY 11704 |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK    Account No. 0138 DUBLIN 18 IRELAND |
| FLANAGAN, THOMAS P | 56 HAINAULT RD FOXROCK    Account No. 0138 DUBLIN IRELAND 18 IRL |
| FLESCHER, JAMES T. | 5505 13TH AVENUE SOUTH    Account No. 1179 MINNEAPOLIS MN 55417 |
| FLESHER, CHRIS | 3100 VICENTE ST #302    Account No. 3153 SAN FRANCISCO CA 94116 |

| Claim Name | Address Information |
|------------|---------------------|
| FLYNN, LAWRENCE M. | 909 WATERCRESS DRIVE    Account No. 8647 NAPERVILLE IL 60540 |
| FORFELLOW, HENRY J. | 99 MARTIN ST KING CITY ON L7B 1J3 CANADA |
| FRANCIS, PATRICIA P. | 8218 SUMMER PLACE DRIVE AUSTIN TX 78759 |
| FRYDACH, RONALD J | 101 FOX BRIAR LANE CARY NC 27518 |
| FURNESS, REBECCA | REBECCA (FURNESS) BOYCE 6116 FAIRLONG RUN    Account No. 100590070/GID 5033186 ACWORTH GA 30101 |
| FURNESS, REBECCA | 6116 FAIRLONG RUN    Account No. 1005 90060/GID: 5033186 ACWORTH GA 30101 |
| GAGLIONE, SEBASTIAN F. | 22 OLDE WOODE ROAD SALEM NH 03079 |
| GALLARDO, FRANK | 8205 POPLAR WAY # 103 CENTENNIAL CO 80112 |
| GAO, LANYUN | 4405 BELVEDERE DR. PLANO TX 75093-698 |
| GARITO, NICOLA | 19164 NE 44TH COURT    Account No. 0141689 SAMMAMISH WA 98074 |
| GHODGAONKAR, KIRAN | 199 ANAHEIM TERRACE    Account No. 09-10138 SUNNYVALE CA 94086 |
| GIANI, ANITA M. | 129 ELVA DRIVE PASS CHRISTIAN MS 39571 |
| GIBSON, ROBERT JOHN | 308 HALLS MILL DRIVE CARY NC 27519 |
| GILES, DANIEL G. | 708 HAWTHORN RIDGE DR. WHITSETT NC 27377 |
| GILLIS, PATRICIA | 38 OAK STREET HUDSON MA 01749 |
| GOTTLIEB, PAMELA A. | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| GOULET, ROY | 25 LAKEHURST COURT DURHAM NC 27713 |
| GRAHAM, ROBERT M. | P. O. BOX 9096 RANCHO SANTA FE CA 92067 |
| GRISHAM, KIMBERLEE | 309 JENNIFER LANE ROSELLE IL 60172 |
| GUENDEL, HERBERT W. | 1319 DEANS DR.    Account No. 6312 HUNTSVILLE AL 35802 |
| HADDOCK, DONALD D. | 1424 OPAL CT RALEIGH NC 27615 |
| HADFIELD, BRIAN | 859 N SILVER FOX DR GRANTSVILLE UT 840298052 |
| HAGGARD, CARY | 601 EAST 20TH ST. APT. 6E NEW YORK NY 10010 |
| HANSEN, DEBRA | N2802 SUMMERVILLE PARK RD. LODI WI 53555 |
| HANSEN, MARK J. | 1400 OUSLEY DRIVE    Account No. 6332 GILROY CA 95020-3727 |
| HARBISON, SANDRA | 5816 STRATFORD LANE    Account No. 0246111(GID) THE COLONY TX 75056 |
| HARR, ROSHAN M. | 14341 MIRANDA WAY    Account No. 6332 LOS ALTOS HILLS CA 94022 |
| HARRIS, KAREN K. | 157 BEAVERBROOK CT.    Account No. 0572 DANVILLE VA 24541 |
| HART, RICHARD | 35 RIDGE BROOK DRIVE STAMFORD CT 06903 |
| HARTTER, WILLIAM | 11 NEWCOMB DR    Account No. 09-10138 HILTON NY 14468 |
| HAVERKAMP, LAWRENCE C. | PO BOX 2497 OREGON CITY OR 97045 |
| HAYNES, DIANE | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, JOSEPH | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, JOSEPH G. JR | 10533 DORCHESTER WAY WOODSTOCK MD 21163 |
| HAYNES, MICHELLE J | 5921 WHITE PINE DR MCKINNEY TX 75070 |
| HELMS, DAVID J. | 649 KENT AVE. WEST LAFAYETTE IN 47906 |
| HIRSCH, DUANE J. | 130 OAK CURVE BURNSVILLE MN 55306 |
| HOLTZ, CLIFF | 1740 E SHEPHERD AVE APT 159 FRESNO CA 937205611 |
| HORNE, ROBERT | 10015 HIGH FALLS POINTE ALPHARETTA GA 30022 |
| HUANG, JOHNNY | 16189 LOFTY TRAIL DRIVE SAN DIEGO CA 92127-2046 |
| HUGHES, PAUL | 66 LUDLOW ST. STATEN ISLAND NY 10312 |
| JACKSON, TOM | 8817 FALCON CREST DR    Account No. 3372 MCKINNEY TX 75070 |
| JAMOUSSI, BILEL | 7 JARED CIRCLE    Account No. 1750992 NASHUA NH 03063 |
| JAY, WILLIAM E. | 5308 MANORWOOD DRIVE SARASOTA FL 34235 |
| JOANNOU, DION | 2839 NE 24TH PLACE    Account No. 2364 FORT LAUDERDALE FL 33305 |
| KAISER, PATRICK A | 1900 NEW HAVEN RD GRAPEVINE TX 76051 |
| KAMO, RAMNIK | 217 WALCOTT WAY    Account No. 6332 CARY NC 27519 |
| KAO, FRANK | 4849 FRANKFORD RD APT 433    Account No. 5070987 DALLAS TX 75287 |

| Claim Name | Address Information |
|---|---|
| KEMPFFER, MARY B. | 309 BURNT PINE CT APEX NC 27502 |
| KETSLER, JOSEPH | 7617 WAASLAND DRIVE    Account No. 7907 PLANO TX 75025 |
| KILLION, MARY L. | 5813 CRESTWOOD CIRCLE W. NORTH RICHLAND HILLS TX 76180 |
| KINGSBURY, DANIEL E. | 221 SADDLEBROOK DR.    Account No. 0189547 GARLAND TX 75044 |
| KINNEY, JAMES B | PO BOX 3165    Account No. 0118771 INUVIK NT X0E OTO CANADA |
| KINNEY, JAMES B. | PO BOX 3165    Account No. 0118771 INUVIK NT XOE OTO CANADA |
| KIRN, JOHN | 205 AUSTIN PAUL DR. NEWMARKET ON L3X 2K4 CANADA |
| KO, DAVID | 920 BROOKLINE WAY    Account No. 04-2486332 ALPHARETTA GA 30022 |
| KOCH, STEPHEN | 1404 JUNIPER STREET POINT PLEASANT NJ 08742 |
| KOUNG, CHING-CHUN | 3058 BLACKFIELD DRIVE    Account No. 04-2486332 RICHARDSON TX 75082 |
| KUO, CATHY | 1509 ANGLEBLUFF LANE PLANO TX 75093 |
| LA CHAPELLE, DONNA | 23 SIROS LAGUNA NIGUEL CA 92677 |
| LABORE, RICHARD H. | 15775 KNAPP SHORE    Account No. 09-10138 KENT NY 14477 |
| LAFLEUR, STEPHEN PAUL | 11119 PAGEWYNNE DR    Account No. 4887 (SS#) 0508036 (EMPL#) FRISCO TX 75035 |
| LAWRENCE, JOHN M | 1809 JASMINE TRAIL SAVANNAH TX 76227 |
| LEE, CATHY | 2001 RED OAK LN CLAYTON NC 27520 |
| LEE, ROBERT CHARLES | 27870 MT. RAINIER WAY YORBA LINDA CA 92887 |

**Total Creditor Count 162**

**EXHIBIT C**

| Claim Name | Address Information |
| --- | --- |
| LEFFERT, PAUL E. | 14651 S BOND ST OLATHE KS 66062 |
| LEUTERITZ, MARK | 14 BUCKTHORN    Account No. 5027505 IRVINE CA 92604 |
| LI, BIN | 4751 SAN LUCAS WAY SAN JOSE CA 95135 |
| LIGON, KEITH D | 1313 COVEY RISE LANE    Account No. 04-2486332 FUQUAY VARINA NC 27526 |
| LINCOLN, AGNES V | 206 HAWK LANE    Account No. 1000016266 OAKTOWN IN 47561 |
| LLANES, RODOLFO | 7961 NW 113 PLACE ISLAND OF DORAL MIAMI FL 33178 |
| LOPEZ, RICARDO | 4738 N. W. 89TH AVE. SUNRISE FL 33351 |
| LUCENTE, EDWARD | 6350 SOUTH WEST 107 STREET    Account No. 0457 MIAMI FL 33156-4050 |
| MAGERS, DEBORAH LYNN | 142 WESTCHESTER WAY BATTLE CREEK MI 49015 |
| MAHONEY, JOHN A | 822 LAKE EVALYN DRIVE    Account No. 0044301 CELEBRATION FL 34747 |
| MAHONEY, SUZANNE C. | 62 CRYSTAL ST HAVERHILL MA 01832 |
| MAJUMDAR, ABHIJIT | 2600 E RENNER RD APT 149    Account No. 4003 RICHARDSON TX 75082 |
| MANN, WENDY B. | 301 N. MONTREAL COURT CARY NC 27511 |
| MARGHOOB, SHAMAHRUKH B. | 1201 WALNUT AVE, APT. 59    Account No. 6838 TUSTIN CA 92780 |
| MARKOWSKI, PHYLLIS | 33 IVY HILL ROAD OAKDALE NY 11769 |
| MAROULIS, EFSTATHIOS | 9686 AVALON DRIVE FRISCO TX 75035 |
| MARTIN, ROBERT H | 6301 WESTWIND DR GREENSBORO NC 22410 |
| MATHENY, SCOTT | 155 BAY DR.    Account No. 1999-2009 HENDERSONVILLE TN 37075 |
| MAY, JENNIFER | 1326 HOOVER ST #10 MENLO PARK CA 94025 |
| MCCABE, KATHLEEN D | 2868 COUNTRY LN ELLICOTT CITY MD 21042 |
| MCCLELLAND, BRUCE | 2010 LAKE SHORE LANDING ALPHARETTA GA 30005 |
| MCCUNE, BRIAN W. | 1638 MATTHEWS AVE    Account No. 9861 VANCOUVER BC V6J 2T2 CANADA |
| MCDOUGALL, RON | 11 ROYAL TROON CRES. MARKHAM ON L6C 2A6 CANADA |
| MCEVILLA, KATIE | 3019 MONROE    Account No. 6332 BELLWOOD IL 60104 |
| MCKENZY, STEVEN | 414 SO. SEMINOLE AVE FORT MEADE FL 33841 |
| MCKEVITT, THOMAS J., JR. | 11104 E. CAROL AVE. SCOTTSDALE AZ 85259 |
| MCKINNEY, KIMBERLY | 639 W. 110TH STREET    Account No. 5084651 LOS ANGELES CA 90044 |
| MCLAUGHLIN, ROBERT | 602 WILMES DR.    Account No. PLAN ID: 5589 AUSTIN TX 78752 |
| MENDEZ, GERARDO | APARTADO # 368- 4050 ALAJUELA COSTA RICA |
| METCALF, BRANDON | 220 MEADOWVIEW DRIVE WIMBERLEY TX 78676 |
| MIKLOS, GEORGE J., JR. | 430 MAIN STREET EAST GREENVILLE PA 18041 |
| MILLER, KYLE | P.O. BOX 702921 DALLAS TX 75370 |
| MILLS-NICHOLS, LISA | 86 MAIN ST    Account No. 0205451 NEWTOWN CT 064702128 |
| MIZERK, THOMAS E | 1220 FOXDALE DR ADDISON IL 60101 |
| MONGA, INDERMOHAN | 6 ROSE COURT ACTON MA 01720 |
| MOORE, CARL L | 1909 KINGS ISLE DR    Account No. 1965 PLANO TX 75093 |
| MOORE, JOSEPHINE | 1700 BOARDMAN AVE WEST PALM BEACH FL 33407 |
| MOORE, KERRY | 7304 EDGEWOOD DRIVE PLANO TX 75025 |
| MOORE, VICKI S. | 5 BUNKER HILL    Account No. 3946 RICHARDSON TX 75080 |
| MOORE, WENDELL C. | 170 WESTBURY LANE    Account No. 2261 ALPHARETTA GA 30005 |
| MOSTYN III, WILLIAM T. | 555 INDIAN CREEK DRIVE TROHPY CLUB TX 76262-5655 |
| MOSTYN III, WILLIAM T. | 555 INDIAN CREEK DRIVE TROPHY CLUB TX 76262-5655 |
| MURUGESAN, HAMSA | 13144 THORNTON DR    Account No. 7683 FRISCO TX 75035 |
| NAGARAJ, KESAVAMURTHY | 4201 WARMINSTER DRIVE    Account No. 3014 PLANO TX 75093 |
| NANCE, MANLY S. | 107 STOCKBRIDGE PLACE    Account No. 04-2486332 HILLSBOROUGH NC 27278 |
| NAPIER-WILSON, DIANNE | 14538 WOOD ROAD    Account No. 2247 ALPHARETTA GA 30004 |
| NATIUK, EDWARD | 6143 NW 124 DR CORAL SPRINGS FL 33076 |
| NG, ALEXANDER | 5739 DESERET TRAIL    Account No. 4000000681 DALLAS TX 75252 |
| NICKLIS, STEPHEN G | 101 RUSHING BREEZE CT APEX NC 27502 |

| Claim Name | Address Information |
|---|---|
| NISKALA, KEITH | 4 SHELLEY DR LONDONDERRY NH 03053 |
| NOY, ANA M | 10202 SW 158 CT MIAMI FL 33196 |
| OLDFATHER, DAVID | 7216 SAGE MEADOW WAY PLANO TX 75024 |
| OLSON, RUBY | 1021 N 4TH STREET   Account No. 1000016754 MONTEVIDEO MN 56265 |
| OMERAGIC, MERIMA | 18 MIDDLESEX RD   Account No. 0087 MERRIMACK NH 03054 |
| ORGAN, WALTER | 11 HARBOR COVE   Account No. 4726326 (EMPLOYEE #) SLIDELL LA 70458 |
| ORTT, ROBERT | 10912 QUEBEC AVENUE N.   Account No. 8956 CHAMPLIN MN 55316 |
| PAGORIA, RICHARD | 1325 ROSEWOOD CT. WINSTON SALEM NC 27103 |
| PAVLIC, TERESA | 813 GENFORD COURT   Account No. 0202482 RALEIGH NC 27609 |
| PAWELK, BRUCE | 10 SW 4TH ST YOUNG AMERICA MN 55397 |
| PEDDI, RAJYALAKSHMI | 1000 ESCALON AVE, APT #A1002 SUNNYVALE CA 94085 |
| PERRY, SHIHDAR LIU | 129 ROSEWALL LANE   Account No. EMPLOYEE GLOBAL ID 1556899 CARY NC 27511 |
| PETERSON, JEFFREY | 7 SCOTCH PINE LAKE   Account No. 042486332 EAST SETAUKET NY 11733 |
| PETERSON, JEFFREY | 7 SCOTCH PINE LAKE   Account No. 6332 EAST SETAUKET NY 11733 |
| PHAM, JOHN | 1509 WEATHERED WOOD LN GARLAND TX 75040 |
| PHAM, KEVIN | 1011 WELLINGTON LN   Account No. 5005979 MURPHY TX 75094 |
| PICCARRETO, JOSEPH A | 12 BRENTFIELD CIRCLE   Account No. 4468 ROCHESTER NY 14617 |
| PINO, JOSEPH A., SR. | 3 CHERYL ANN CT   Account No. 6332 BERLIN NJ 08009 |
| POINDEXTER, SARAH | 6953 STAGHORN LANE   Account No. 6332 RALEIGH NC 27615 |
| PRASAD, RUCHI | 4213 ROCKINGHAM WAY PLANO TX 75093 |
| PRESNELL, KRISTIN | 6925 BANYON DRIVE PLANO TX 75023 |
| PUND, CAROLYN B. | 3255 TREBOL LN SAN JOSE CA 95148 |
| PURITANO, VINCENT | 4211 CORDELL STREET ANNANDALE VA 22003-3449 |
| RAGSDALE, JAMES S | 70 W. CYPRESS ROAD   Account No. 0191107 9972 LAKE WORTH FL 33467 |
| RAYMOND, ROBERT | PO BOX 3312 WEST MCLEAN VA 22103 |
| RAZZAQUE, MD | 1101 EASTVIEW CIRCLE   Account No. 5039578 RICHARDSON TX 75081 |
| REA, JEFFERY | 1808 LORRAINE AVENUE   Account No. 5769 ALLEN TX 75002 |
| REIST, LARRY | 5948 CARNEGIE LANE PLANO TX 75093 |
| RENBARGER, STEVEN | 1421 SPENCER ST   Account No. GID -0188396 GRINNELL IA 50112 |
| REYES, JORGE M. | 1408 TIMARRON LN. MCKINNEY TX 75070 |
| RIGHTMIRE, JAMES | 620 DOGWOOD RD WEST PALM BEACH FL 33409 |
| RIVERA, DAVID R. | 34 GENESEE ST   Account No. 509 1550 HICKSVILLE NY 11801 |
| ROBERT, LYNN | 2 EVE LANE RYE NY 10580 |
| ROBINSON, JACQUELINE B. | 3933 LOST CREEK DR. PLANO TX 75074 |
| ROMAN, PETE | 329 MADISON AVE   Account No. 110826 EMPLOYEE # HASBROUCK HEIGHTS NJ 07604 |
| ROVIRA, ALBA | 9755 NW. 52 ST. APT. 304   Account No. 0467378 DORAL FL 33178 |
| ROVIRA, ALBA | 1604 SE SHELBURNIE WAY   Account No. 0467378 PORT ST LUCIE FL 349526054 |
| ROWEN, AMELIA A | 4073 TRINIDAD WAY NAPLES FL 34119 |
| ROYER, MARTHA L. | 11022 FERNALD AVE. DALLAS TX 75218 |
| SANDERS, JEFFREY W. | 4902 CLAY  DR. ROWLETT TX 75088 |
| SANDERSON, GARY LYNN | 9004 OLD HICKORY RD   Account No. 6332 TYLER TX 75703 |
| SAYWELL, JOHN G. | 1716 HARVEST GLEN DRIVE   Account No. 1188, GID 5022904 ALLEN TX 75002 |
| SCHILTZ, ROBERT A. JR. | 8 PETERS LN BEDFORD NY 10506 |
| SCHMEHL, EDWARD | 515 RUSSELL PARK SAN ANTONIO TX 78260 |
| SCHMIDT, FRANZA | 2010 LAKE SHORE LANDING   Account No. 1489 ALPHARETTA GA 30005 |
| SCHWEM, KURT | 1350 BENEDICT CT.   Account No. 4715257 PLEASANTON CA 94566 |
| SCOTT, JEFFREY | 123 MOONLIGHT DR. MURPHY TX 75094 |
| SEZER, ORAL | 3724 SWAN LAKE FM RD APEX NC 27539 |
| SEZER, ORAL T. | 3424 SUNLAKE FARMS RD.   Account No. 14184 APEX NC 27539 |

| Claim Name | Address Information |
| --- | --- |
| SGROI, PAUL | 4663 PINECREST TER EDEN NY 14057 |
| SHANAHAN, MARY | 4131 MILTON HOUSTON TX 77005 |
| SHANBHAG, RAJ | 639 LONSDALE AVE FREMONT CA 96539 |
| SHARP, JAMES E. | 3215 STONY CREEK CT LEWIS CENTER OH 43035 |
| SHAW, DARRELL K. | 20 BUCKY ST.    Account No. 6332 EUHARLEE GA 30145 |
| SICILIANO, ROBERT A | 3 LINK COURT NEW CITY NY 10956 |
| SIGARTO, SAMUEL | 1509 LIATRIS LANE RALEIGH NC 27613 |
| SKINNER, GREGORY A. | 4018 PALM PLACE    Account No. 8556 WESTON FL 33331 |
| SMITH, CONNIE | 3544 INTERLAKEN DR PLANO TX 75075 |
| SMITH, DARRYL | 7414 SAND PINE DR ROWLETT TX 75089 |
| SMITH, DEBRA A | 124 WEST 112TH ST APT#4A NEW YORK NY 10026 |
| SMITH, DOUGLAS | 4703 KINSMON PL    Account No. 0533365 MARIETTA GA 30062 |
| SMITH, LISA L. | 1 GLORIA TERRACE DERRY NH 03038 |
| SOOGOOR, UMAKANTH | 1119 WATERFORD WAY    Account No. 4419 ALLEN TX 75013 |
| SRIMANI, GATLA | 48988 MANNA GRASS TERRACE FREMONT CA 94539 |
| STACY, MARK | 895 E. SCHIRRA DR    Account No. 1101 PALATINE IL 60074 |
| STOKES, DEBORAH R. | 400 SMITH ROAD    Account No. 4848 MAYSVILLE NC 28555 |
| STUDEBAKER, LAUREN | 208 WOODS DRIVE PLYMOUTH MEETING PA 19462 |
| TARLAMIS, ALEXANDER | 3030 126TH AVE SUNRISE FL 33233 |
| TARLAMIS, ALEXANDER | 3030 126TH AVE SUNRISE FL 33323 |
| TENNETI, SURYA PRAKASH | 6875 VALLEY BROOK DRIVE FRISCO TX 75035 |
| TESSY, LEITH | 8/F GS KANGNAM TOWER 679 YOKSAM-DONG, KANGNAM-G4    Account No. 9475 SEOUL 135-985 KOREA |
| THOMAS, JACQUELINE | 9137 SILCHESTER COURT    Account No. 0217742 BURKE VA 22015 |
| THORNTON, SABRINA L | 956 DICKENS RD LILBURN GA 30047 |
| TIMMONS, JAY S. | 1411 ANDOVER STREET    Account No. 145503469 TEWKSBURY MA 01876 |
| TORRES, LOIS W | 7240 GEORGE AVE    Account No. 000012920 NEWARK CA 94560 |
| TRAMMELL, DAVID W. | 1409 SASSAFRAS DRIVE PLANO TX 75023 |
| TRAVERS, JOHN | 2821 LA NEVASCA LANE CARLSBAD CA 92009 |
| TROY, CATHERINE E | 142 TREBLE COVE ROAD N BILLERICA MA 01862 |
| TROY, CATHERINE E. | 142 TREBLE COVE ROAD BILLERICA MA 01862 |
| URBANSKI, TIMOTHY M. | 4277 MONTREAUX AVE. MELBOURNE FL 32934-8712 |
| VAGG, JERI LYNN | 1694 POPPLETON DR W BLOOMFIELD MI 48324 |
| VANDYKE CAREY, DELIA M. | 2067 SANDERS RD.    Account No. 4743 STEM NC 27581 |
| VARMA, ANJALI | 6035 MARQUITA AVE    Account No. 04-2486332 DALLAS TX 75206 |
| VENTURA, JAYNE L | 1514 MANHATTAN AVE HERMOSA BEACH CA 90254 |
| VETIL, JACQUES | 213 PARKMEADOW DR CARY NC 27519 |
| VEZZA, BRIAN | 803 RAINIER CT    Account No. 4240 ALLEN TX 75002 |
| VIA, RICHARD A. | 8805 LINDLEY MILL ROAD SNOW CAMP NC 27349 |
| VONDERHAAR, MICHAEL | 3525 LAKE BREEZE LANE    Account No. 0138 GAINESVILLE GA 30506 |
| VRABEL, JOHN P. | 10 ROYALLMANOR CT.    Account No. 7577 O'FALLON MO 63368 |
| VRABEL,JR., JOHN P. | 10 ROYALLMANOR CT.    Account No. 7577 O'FALLON MO 63368 |
| WADE, GWYNNE | 8 SNUFFYS LN    Account No. 196991 LEBANON NJ 08833 |
| WALSH, GERARD K. | 4305 BRADY DRIVE PLANO TX 75024 |
| WARNICK, JON P. | 28 INDIAN PAINBRUSH CARBONDALE CO 81623 |
| WATSON, DALE L. | 342 WOODLAND PATH    Account No. 401K-61D052011 DALLAS GA 30132 |
| WATSON, JOHN P. JR | 4638 COLONIAL AVENUE JACKSONVILLE FL 32210 |
| WATSON, RICHARD | 2504 BROWN DR    Account No. 0467390 FLOWER MOUND TX 75022 |
| WEATHERLY, JEWELL HILL | 215 MELROSE DRIVE    Account No. 4243 PINEHURST NC 28374 |

| Claim Name | Address Information |
|---|---|
| WENHAM, TERENCE | 136 CARDINAL DRIVE ROSWELL GA 30075 |
| WEST, KARIN AILEEN | 3121 PARKSIDE DRIVE PLANO TX 75075 |
| WHITEHURST, MICHAEL | 801 SILVER POINT RD CHAPIN SC 29036 |
| WHITTON, MARK | 19206 MILLE SITE PL.    Account No. GID 0157340 LEESBURG VA 20176 |
| WILLIAMS, MARGARET L | 4358 RIVERVIEW AVENUE    Account No. 09-10138 WEST LINN OR 97068 |
| WOHLFORD, ROBERT | 30 ALEXANDER PLACE PITTSBURGH PA 15243 |
| WOINSKY, MELVIN N | 300 OCEAN AVE N APT 4B    Account No. 09-10138 LONG BRANCH NJ 07740 |
| WONG, TRACY | 4600 HENLEY PARK COURT    Account No. 6332 RALEIGH NC 27612 |
| WONG, WING VICTOR | 3016 BONSAI DR    Account No. 1587262 PLANO TX 75093 |
| WOOD, PIERCE G | 255 ELLIOT CIRCLE    Account No. 1294 WATKINSVILLE GA 30677 |
| XIANG, JING | 100 CANTERBURY HILL RD ACTON MA 01720 |
| XU, SUSAN | 14818 FARMCOTE DR. FRISCO TX 75035 |
| YOUNG, RONALD | 348 CREEKSIDE TRAIL ARGYLE TX 76226 |
| YOUNG, TINA L. | 670 W. WALCOTT STREET    Account No. 9306 PILOT POINT TX 76258 |
| YU, GUISHENG | 3725 MASON DR    Account No. 4454 PLANO TX 75025 |
| ZENG, HELEN | 3216 TEAROSE DR.    Account No. 6332 RICHARDSON TX 75082 |
| ZOU, GUANYUN | 2900 MONTELL CT PLANO TX 75025 |
| ZOUNON, LISETTE Z. | 7421 FRANKFORD ROAD APT. 1035    Account No. 2968 DALLAS TX 75252 |

**Total Creditor Count 164**

**EXHIBIT D**

| Claim Name | Address Information |
| --- | --- |
| ABERNATHY, COLLEEN C. | 2946 PARKWOOD RD SNELLVILLE GA 30039-4412 |
| ANDERSON, DEBRA J. | 102 BELTON DRIVE HICKORY CREEK TX 75065 |
| AVERY, BARBARA A | 411 PLAZA DR GARNER NC 27529 |
| BARLOW, CATHERINE | 4 CRAIGLEITH CRT COLLINGWOOD ON CANADA |
| BARNHILL, SHERRIL A. | 108 CAYMUS COURT    Account No. 6332 CARY NC 27519 |
| BOUDREAU, WILLIAM R. | 8149 STOCKHOLM ST.    Account No. 227380 BROOKSVILLE FL 34613 |
| BOWBEER, TERI | 395 CENTURY CIRCLE DANVILLE CA 94526-5332 |
| BRANDON, PAUL M. | 5 HORATIO LANE    Account No. 09-10138 ROCHESTER NY 14624 |
| BROWN, BRIAN R. | 1241 NEW JERSEY AVE NW WASHINGTON DC 20001 |
| BUBEL, GLENN A. | 904 TABITHA LN    Account No. 1396 OLD HICKORY TN 37138-2359 |
| BUDIHARDJO, PETER | 103 LOCHFIELD DR CARY NC 27518 |
| CARLSON, MICHAEL A. | 5540 RIVERWOOD LANE SAVAGE MN 55378-4401 |
| CHAPMAN, JAMES L | PO BOX 1111    Account No. 09-10138 CREEDMOOR NC 27522 |
| CHONG, BAK L. | 19070 BROOKVIEW DR SARATOGA CA 95070 |
| CLEMONS, THOMAS S. | 3808 WALWORTH ROAD MARION NY 14505 |
| CLINE, GLEN | 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| CLINE, GLENN | 602 CHAFFEE DRIVE ARLINGTON TX 76006 |
| COAKLEY, BILLY W. SR. | 573 VERONICA ROAD GEORGETOWN SC 29440 |
| COLTON, JAY | 90 BROOKDALE OL. NEWTOWN PA 18940 |
| DANIELS, TANYA | 2676 BERMAN ROAD NORTH AURORA IL 60542 |
| DONOGHUE, ADRIAN | 119 MOSSGROVE TRAIL    Account No. 8944 OR 134181 WILLOWDALE ON M2L 2W4 CANADA |
| EDHOLM, PHILIP K. | 9921 LONGVIEW LANE    Account No. 7551 PLEASANTON CA 94538 |
| EGERMAN, KEVIN A. | 2905 DEAN PARKWAY # 102    Account No. 1000040493 MINNEAPOLIS MN 55416 |
| FETTERMAN, ROGER L. | 415 REX AVE. JACKSON CA 95642 |
| FLYNN, HAROLD DIXON | 8430 CANYON XING ARGYLE TX 76226 |
| GAGNON, JEAN PAUL | 934 PARADIS    Account No. 0227378 QUEBEC QC G1V 2T6 CANADA |
| GAMEWAY, JOHN | 1112 COUNTY ROAD 1003 GREENVILLE TX 75401 |
| GOMEZ, MAGDALENA | 22 - 406 AVE DES PINS OUEST    Account No. 1000064651 MONTREAL QC H2W 1S2 CANADA |
| GOODBAR, ROBERT L JR. | 2809 BUTNER ST DURHAM NC 27704 |
| GORDON, DOUGLAS S. | 3904 SADDLEHEAD DRIVE PLANO TX 75075 |
| GOTTLIEB, PAMELA A. | 12079 NW 50TH DRIVE CORAL SPRINGS FL 33076 |
| HALLORAN, ROBERT J. | 2 COLE ST. SALEM NH 03079 |
| HARTMAN, JAMES | 18627 ROBLEDA CT    Account No. 7628 SAN DIEGO CA 92128 |
| HAWKEN, DONALD | 88 MAGNOLIA LANE WELLAND ON L3B 6H9 CANADA |
| HAYDOCK, JOSEPH | 613 ARCHIE PL    Account No. 1994 SYCAMORE IL 60178-1626 |
| IJAMES, EUGENIA PARHAM | 1020 LAKE SHORE DR WENDELL NC 27591 |
| JOHNSON, MONTE E | 64 GATEWAY DR POOLER GA 31322 |
| JULIANO, FRANK | 2829 SOMBRERO CR SAN RAMON CA 94583 |
| KEANE, NOEL | 7 ASHBROOK BALLYMOE COUNTY GALWAY IRELAND |
| KEEGAN, SUSAN M. | 8 QUAIL RIDGE DRIVE FLEMINGTON NJ 08822 |
| KENNEDY, LOUISE | 3512 SCENIC CT. DENVILLE NJ 07834 |
| KING, RAYMOND LOUIS | 795 MARLIN ST.    Account No. 6332 BAYOU VISTA TX 77563-2611 |
| KING, VIRGINIA N | 9517 HIGHLAND VIEW DRIVE    Account No. 0910138 DALLAS TX 75238 |
| KLAMMER, DALE N. | 11044 TERRACE RD. NE MINNEAPOLIS MN 55434 |
| KLING, RAYMOND | 367 CONTENDER DRIVE CLAYTON NC 27520 |
| LE, JOHN Q. | 4417 KELLY DR. RICHARDSON TX 75082 |
| LEAFE, BRIAN | 7 ASHBROOK DRIVE HAMPTON NH 03842-1002 |
| LEE, HENRY C | 623 WYNDHURST DR UNIT 104 LYNCHBURG VA 24502 |

NORTEL
SERVICE LIST

| Claim Name | Address Information |
|---|---|
| LEGGETT, TERRY J. | 5320 WEST HARBOR VILLAGE DRIVE UNIT 402 VERO BEACH FL 32967 |
| LEWIS, JONATHAN | 35 ALMA AVE    Account No. 0485201 BELMONT MA 02478 |
| LINVILL, ELAINE N | C/O EDGAR B. LINVILL III 1720 BURNT MILL RD    Account No. 6332 CHERRY HILL NJ 08003-3535 |
| LINVILL, ELAINE N | LINVILL, EDGAR B. III 1720 BURNT MILL RD CHERRY HILL NJ 08003-3535 |
| LOPEZ, ROBERTO | 919 CEDARVILLE CT DALLAS TX 75217 |
| MANGUM, DAVID | 3088 WALTERS RD CREEDMOOR NC 27522 |
| MCCLURE, GARY C. | 9213 HUNTERBORO DR BRENTWOOD TN 37027 |
| MERCURE, JIM | 210 CELLARS WAY WALLACE NC 28466 |
| MERRITT, CLARENCE S. | 3551 WYNTERSET DRIVE SNELLVILLE GA 30039 |
| MIRABAL, ROSANNA | 14825 PERDIDO DRIVE ORLANDO FL 32828 |
| MITA, SADAHISA | 2934 CUSTER DR.    Account No. 0250 OR 0322 SAN JOSE CA 95124 |
| MONTGOMERY, KISHA | 12817 DOVE FIELD LN BALCH SPRINGS TX 75180 |
| MORALES, ERNEST | 3104 TIERRA HUMEDA DRIVE EL PASO TX 79938 |
| MUTS, SERGE | 3722 FRASER ST., NE ROCKFORD MI 49341 |
| NGUYEN, LONG | 2961 CRYSTAL SPRINGS LN RICHARDSON TX 75082 |
| PARL, JOYCE | 390 WAVERLY DR. MUNDELEIN IL 60060 |
| PLOPPER, DAVE | 21 FAIRWOOD DRIVE HILTON NY 14468-1003 |
| PROCTOR, VICKI L. | 231 A BONNALYNN DR    Account No. 4219 HERMITAGE TN 37076 |
| PULLEY, BETTE J | 24 LONGVIEW TERRACE KENNEBUNK ME 04043 |
| RAFAEL, ROSE R | 3390 BROOKFIELD DR. LAS VEGAS NV 89120 |
| REGAN, PHILIP & RITA | 719 SOUTHWINDS DR. BRYN MAWR PA 19010-2069 |
| RENBARGER, STEVEN | 1421 SPENCER ST GRINNELL IA 50112 |
| REYNOLDS, JACK Q | 25064 HATTON ROAD CARMEL CA 93923-8365 |
| RHODES, BONNIE J. | 19 FERNVILLE RD.    Account No. SS# 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 MORRIS PLAINS NJ 07950 |
| SALIBI, CAMILLE | 6811 N WOODRIDGE DR PARKLAND FL 33067 |
| SCOTT, MARLENE L | 2759 GALE AVE LONG BEACH CA 90810 |
| SEMET, ROBERT J. | 209 ASBURY ROAD EGG HARBOR TWP NJ 08234 |
| SHAW, DARRELL K. | 20 BUCKY ST.    Account No. 6332 EUHARLEE GA 30145 |
| SMITH, MELINDA A. | 2390 KITTYHAWK DR.    Account No. 8642 FRISCO TX 75034 |
| SNYDER, ANTHONY | 817 OLD NC HIGHWAY 86 CHAPEL HILL NC 27516 |
| SOWLES, JOHN W | 520 SUMMIT ROAD WATSONVILLE CA 95076 |
| STEPHENS, BARRY G | 2064 WILLSUITT RD    Account No. 3916 CREEDMOOR NC 27522 |
| STERN, DAVID W. | 1510 OREGON ST BERKELEY CA 94703 |
| STROMMENGER, HOLLY | 503 E 6TH LA CROSSE KS 67548 |
| TEASLEY, CLIFF | 6815 WILEY MANGUM RD BAHAMA NC 27503 |
| THURMAN, MARIAN L. | 239 TAFT AVE    Account No. 3230 YPSILANTI MI 48197 |
| TRISKO, KRISTEN W | 8 ELIZABETH LN DANVILLE CA 94526 |
| TURNER, JAMES C. | 726 UNION CHAPEL RD.    Account No. 3246 LOUISVILLE MS 39339 |
| VAN, RICHARD A | 34353 MANDERA DE PLAYA DR TEMECULA CA 92592 |
| WANG, JIN | 23110 TURTLE ROCK TERRACE CLARKSBURG MD 20871 |
| WEBSTER, DONNA | 716 DUTCH HILL RD    Account No. 8027 OAKDALE PA 15071 |
| WILLIAMS, BRENT N | 11805 PEMBRIDGE LN    Account No. 0417 RALEIGH NC 27613 |
| WORTHY, THOMAS R. | 1740 SW MONARCH CLUB DRIVE    Account No. 0007 PALM CITY FL 34990 |
| ZIMMERLI, GARY | 3110 SW 70TH AVE    Account No. 4288 PORTLAND OR 97225 |

**Total Creditor Count 92**