# Nortel Networks Corporation
## Capstone Advisory Group, LLC
## Exhibit C: Detailed Time Descriptions
## For the Period 12/1/09 through 12/31/09

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 12/1/2009 | C. Kearns | 0.30 | Reviewed OEP objection to MEN sale and their Proposal topping bid; emails on same with counsel. |
| 12/1/2009 | J. Hyland | 0.50 | Participated on call with Cleary, counsel, Milbank and other advisors re: MEN closing issues. |
| 12/1/2009 | C. Kearns | 0.50 | Participated in call with Debtors regarding issues regarding MEN sale |
| 12/1/2009 | J. Hyland | 1.30 | Participated on a portion of the UCC call with counsel, Jefferies and other UCC advisors re: MEN closing issues |
| 12/1/2009 | C. Kearns | 1.60 | Participated in UCC call regarding MEN auction and related issues. |
| 12/1/2009 | T. Horton | 2.80 | Analyzed and reviewed data from Debtors re: transition services agreements and budgets. |
| 12/1/2009 | J. Borow | 3.00 | Participated in meeting with Debtors' executives to discuss and review transition services issues. |
| 12/1/2009 | J. Borow | 2.90 | Continued to participate in meeting with Debtors' executives to discuss and review transition services issues. |
| 12/2/2009 | J. Hyland | 0.50 | Participated on call with Cleary, counsel, Milbank and other advisors re: MEN closing. |
| 12/2/2009 | C. Kearns | 0.50 | Monitor sales hearing developments regarding MEN |
| 12/2/2009 | T. Horton | 1.10 | Reviewed documents re: potential sale of Business Unit. |
| 12/2/2009 | J. Hyland | 1.30 | Participated on UCC call with counsel, Jefferies and other UCC advisors re: MEN closing issues. |
| 12/2/2009 | J. Hyland | 2.00 | Reviewed TSA requirements in GSM disposition. |
| 12/2/2009 | J. Borow | 2.90 | Participated in meeting with Debtors regarding transition services readiness. |
| 12/2/2009 | J. Borow | 1.00 | Continued to participate in meeting with Debtors regarding transition services readiness. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/2/2009 | J. Borow | 2.90 | Continued to participate in meeting with Debtors regarding transition services readiness. |
| 12/3/2009 | J. Peterson | 2.30 | Reviewed a contract run-off revenue analysis of the Nortel Government Solutions. |
| 12/3/2009 | J. Borow | 2.80 | Reviewed transition services process and budgeting for transition services |
| 12/4/2009 | J. Peterson | 0.90 | Participated on calls with S. Bracci, CFO of NGS. |
| 12/4/2009 | J. Borow | 2.40 | Reviewed transition services process and budgeting for transition services. |
| 12/7/2009 | J. Borow | 2.10 | Reviewed issues pertaining to sale of businesses and related transition services issues. |
| 12/8/2009 | J. Borow | 2.90 | Reviewed issues pertaining to sale of businesses and related transition services issues. |
| 12/8/2009 | J. Borow | 1.80 | Continued to review issues pertaining to sale of businesses and related transition services issues |
| 12/9/2009 | J. Borow | 2.70 | Reviewed issues pertaining to sale of businesses and related transition services issues. |
| 12/10/2009 | J. Hyland | 0.30 | Participated on call with P. Zangrilli re: valuation matter for a sold Business Unit. |
| 12/10/2009 | J. Peterson | 1.50 | Reviewed the 2009 Q3 CVAS carve out balance sheets by legal entity. |
| 12/10/2009 | J. Borow | 2.90 | Reviewed issues pertaining to sale of businesses and related transition services issues. |
| 12/11/2009 | J. Peterson | 0.40 | Participated on a call with personnel from NGS and Capstone re: Auction rate securities |
| 12/11/2009 | C. Kearns | 0.50 | Reviewed status of Equinox closing and transition |
| 12/11/2009 | J. Hyland | 0.50 | Conducted call with counsel re: financial matters related to transaction closing. |
| 12/11/2009 | T. Horton | 1.10 | Participated on call with A. Dokhia, L. Guerrara, T. Ayers and M. Sandberg to discuss Business Unit stranded contracts |
| 12/11/2009 | J. Borow | 1.60 | Reviewed issues pertaining to sale of businesses and related transition services issues. |
| 12/14/2009 | J. Hyland | 0.30 | Conducted call with C. Verasco re: valuation matters for a portion of a sold Business Unit. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/14/2009 | J. Hyland | 0.40 | Participated on call with counsel and multiple advisors re: closing issues for the Enterprise transaction. |
| 12/14/2009 | C. Kearns | 0.50 | Reviewed draft of proposed Canadian funding agreement. |
| 12/14/2009 | J. Hyland | 0.90 | Participated on call with counsel and Jefferies re: financial closing requirements for Enterprise. |
| 12/14/2009 | J. Peterson | 1.00 | Participated on a call with the Debtors and Financial Advisors re: Avaya rejected contracts |
| 12/14/2009 | J. Borow | 1.10 | Reviewed issues relating to the closing of the MEN transaction. |
| 12/14/2009 | T. Morilla | 1.10 | Reviewed Business Unit's working capital adjustments |
| 12/14/2009 | J. Hyland | 2.00 | Analyzed allocation methodology from prior transactions. |
| 12/14/2009 | J. Hyland | 2.40 | Reviewed financial matters in TSA and related documents for Enterprise close. |
| 12/14/2009 | J. Peterson | 2.60 | Reviewed and prepared an analysis of the contracts that will likely be rejected by Avaya. |
| 12/14/2009 | J. Borow | 2.90 | Reviewed issues pertaining to two Business Unit asset sales. |
| 12/15/2009 | J. Hyland | 0.60 | Participated in call with C. Nadeau and M. Sandberg re: MEN sales opportunity. |
| 12/15/2009 | J. Hyland | 0.80 | Analyzed requests from counsel re: Enterprise close |
| 12/15/2009 | J. Borow | 0.90 | Reviewed issues relating to the closing of the MEN transaction. |
| 12/15/2009 | J. Borow | 2.40 | Reviewed issues pertaining to two Business Unit asset sales |
| 12/16/2009 | J. Hyland | 1.00 | Reviewed response to due diligence issues on new MEN sales opportunity |
| 12/16/2009 | T. Horton | 1.20 | Reviewed documents relating to Business Unit sale and real estate contracts. |
| 12/16/2009 | J. Borow | 1.80 | Reviewed issues pertaining to two Business Unit asset sales. |
| 12/16/2009 | J. Hyland | 2.80 | Reviewed documents for business and financial matters for Enterprise close. |
| 12/16/2009 | J. Peterson | 2.90 | Reviewed and started to draft a report on the status of the Enterprise Solutions Day 1 readiness and TSAs |
| 12/17/2009 | J. Hyland | 0.30 | Resolved insurance issues in TSA agreement. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/17/2009 | J. Hyland | 0.30 | Participated on call with various counsel re: funds flow for a Business Unit transaction closing. |
| 12/17/2009 | J. Hyland | 0.30 | Conducted call with M. Sandberg and M. Spragg re: IP matters in a Business Unit divestiture. |
| 12/17/2009 | J. Hyland | 0.40 | Reviewed IP valuation analysis on 20 patents included in a Business Unit divestiture. |
| 12/17/2009 | T. Horton | 0.40 | Participated in meeting with T. Feuerstein to discuss potential sale of Business Unit and pending contracts. |
| 12/17/2009 | T. Horton | 0.60 | Participated on call with J. Connolly, A. Lane and T. Morilla re: real estate being transferred to potential buyer of Business Unit. |
| 12/17/2009 | T. Morilla | 0.90 | Reviewed the wire transfer procedure as it relates to the Enterprise Solutions sale. |
| 12/17/2009 | J. Hyland | 1.00 | Analyzed TSA contractual payments including correspondence with Debtors. |
| 12/17/2009 | T. Horton | 1.10 | Prepared additional review material re: pending sale of Business Unit and real estate contracts. |
| 12/17/2009 | J. Hyland | 1.20 | Conducted calls with counsel re: Enterprise close. |
| 12/17/2009 | T. Horton | 1.30 | Reviewed and analyzed documents re: potential sale of Business Unit and loaded fringe rates. |
| 12/17/2009 | S. Song | 1.70 | Prepared summary of Debtors' employee services agreement with regards to divestiture of assets. |
| 12/17/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee services agreement with regards to divestiture of assets. |
| 12/17/2009 | T. Horton | 2.10 | Reviewed and analyzed sale of Business Unit documents re: Enterprise Systems closing. |
| 12/17/2009 | J. Borow | 2.30 | Reviewed issues relating to the closing of the MEN transaction. |
| 12/17/2009 | J. Borow | 2.30 | Reviewed issues pertaining to two Business Unit asset sales. |
| 12/17/2009 | J. Hyland | 2.60 | Reviewed revised documents for business and financial matters for Enterprise close. |
| 12/18/2009 | C. Kearns | 0.40 | Reviewed status of CVAS sale. |
| 12/18/2009 | J. Hyland | 0.40 | Participated in conference call with counsel, P. Zangrilli and C. Verasco re: NGS matters. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 12/18/2009 | J. Hyland | 0.70 | Participated on call with counsel re: closing matters for a Business Unit divestiture. |
| 12/18/2009 | J. Hyland | 0.70 | Conducted call with M. Sandberg re: patent valuation included in a Business Unit divestiture |
| 12/18/2009 | J. Hyland | 0.80 | Participated on portions of funds flow conference call for Enterprise. |
| 12/18/2009 | J. Hyland | 1.00 | Participated in call with counsel, Cleary, and P. Look, Milbank and FTI (at end of call) re: proceeds allocations to a country for tax purposes |
| 12/18/2009 | J. Borow | 1.10 | Reviewed issues pertaining to two Business Unit asset sales |
| 12/18/2009 | T. Morilla | 1.30 | Reviewed the wire transfer procedure for the Enterprise Solutions sale. |
| 12/18/2009 | J. Peterson | 1.30 | Participated on a call with the UCC professionals re: Equinox closing. |
| 12/18/2009 | J. Hyland | 1.70 | Analyzed issues related to inclusion of certain patents in a Business Unit divestiture. |
| 12/18/2009 | J. Peterson | 2.50 | Reviewed NN Ireland's September 30, 2009 balance sheet. |
| 12/20/2009 | J. Hyland | 0.40 | Reviewed CDMA closing statement. |
| 12/20/2009 | J. Borow | 1.70 | Reviewed sale issues pertaining a proposed Business Unit sale. |
| 12/20/2009 | J. Hyland | 2.80 | Reviewed a Business Unit's transaction documents. |
| 12/20/2009 | J. Hyland | 2.80 | Reviewed a Business Unit's cash flows and related impact on alternative disposition strategies. |
| 12/21/2009 | T. Horton | 0.30 | Reviewed issues related to potential sale of Business Unit |
| 12/21/2009 | T. Horton | 0.50 | Participated on call to discuss issues re: potential sale of Business Unit. |
| 12/21/2009 | T. Horton | 0.60 | Participated on call with S. Schaus re: Business Unit liquidation. |
| 12/21/2009 | J. Hyland | 0.70 | Conducted call with M. Spragg and J. Flanagan (for a portion) re: TSA readiness status for upcoming Enterprise closing, IP and cash flows. |
| 12/21/2009 | J. Hyland | 1.50 | Participated on UCC call with Lazard, Cleary, UCC, counsel and Jefferies re: CVAS Business Unit divestiture. |
| 12/21/2009 | J. Hyland | 2.10 | Reviewed revised CVAS documents |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

**Page 5 of 39**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/21/2009 | T. Horton | 2.10 | Reviewed additional TSA documents re: potential sale of Business Unit |
| 12/21/2009 | J. Borow | 2.40 | Participated in discussions with UCC professionals re: a Business Unit's sale |
| 12/21/2009 | J. Borow | 2.70 | Reviewed intellectual property related to asset sale |
| 12/21/2009 | J. Borow | 2.70 | Reviewed and discussed liquidation values for a Business Unit |
| 12/21/2009 | J. Hyland | 2.80 | Reviewed CVAS TSA closing documents |
| 12/21/2009 | T. Horton | 2.80 | Analyzed and reviewed TSA documents re: potential sale of Business Unit |
| 12/21/2009 | C. Kearns | 2.90 | Reviewed issues regarding CVAS sale, including multiple calls and emails with counsel, Debtors and review key drafts |
| 12/21/2009 | C. Kearns | 1.10 | Continued to review issues regarding CVAS sale, including multiple calls and emails with counsel, Debtors and review key drafts. |
| 12/21/2009 | J. Hyland | 2.70 | Continued reviewing TSA closing documents. |
| 12/22/2009 | J. Hyland | 0.20 | Conducted call with counsel re: CVAS TSA issues |
| 12/22/2009 | J. Hyland | 0.40 | Conducted call with J. Patchett re: CVAS TSA issues |
| 12/22/2009 | T. Horton | 1.10 | Reviewed additional TSA documents re: potential sale of Business Unit. |
| 12/22/2009 | T. Horton | 1.10 | Participated on several calls with J. Patchett and I. Rosenblatt re: TSA documents and potential sale of Business Unit. |
| 12/22/2009 | J. Hyland | 1.50 | Reviewed issues for UCC meeting and related CVAS divestiture matters |
| 12/22/2009 | T. Horton | 2.10 | Analyzed and reviewed various TSA documents re: potential sale of Business Unit. |
| 12/22/2009 | C. Kearns | 3.50 | Reviewed information regarding CVAS and LG Nortel bids; participated on a related call with the Debtors and UCC. |
| 12/23/2009 | T. Horton | 2.40 | Reviewed and analyzed Transition Services documents re: potential sale of Business Unit. |
| Subtotal | | 161.80 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/11/2009 | J. Hyland | 1.10 | Reviewed hours in fee application |
| 12/15/2009 | J. Borow | 0.90 | Reviewed fee application and related time entries |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 12/21/2009 | T. Morilla | 1.20 | Continued preparing the November Fee Application. |
| 12/21/2009 | T. Morilla | 2.80 | Prepared the November Fee Application. |
| 12/22/2009 | J. Borow | 1.10 | Reviewed time entries relating to fee applications |
| Subtotal | | 7.10 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 12/1/2009 | T. Horton | 1.10 | Participated in meeting with J. Doolittle re: compensation. |
| 12/1/2009 | J. Hyland | 1.30 | Conducted meetings with C. Ricaurte and other employees of the Debtors re: NBS status. |
| 12/1/2009 | J. Hyland | 2.90 | Continued to participate in meeting including side meetings with Debtors, FTI and E&Y re: NBS budget, real estate and claims |
| 12/1/2009 | J. Hyland | 3.00 | Participated in meeting including side meetings with Debtors, FTI and E&Y re: NBS budget, real estate and claims. |
| 12/8/2009 | J. Hyland | 2.90 | Participated in meeting with Debtors, FTI and E&Y re: NBS budget by TSA and sunset costs. |
| 12/8/2009 | J. Hyland | 1.60 | Continued to participate in meeting with Debtors, FTI and E&Y re: NBS budget by TSA and sunset costs. |
| 12/14/2009 | J. Hyland | 0.50 | Conducted meeting with P. Binning re: case status. |
| 12/18/2009 | J. Hyland | 0.30 | Conducted call with J. Doolittle re: insurance and patent matters. |
| Subtotal | | 13.60 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 12/1/2009 | J. Hyland | 1.00 | Conducted meeting with M. Sandberg re: NBS status and budget. |
| 12/2/2009 | J. Hyland | 0.60 | Conducted meeting with M. Sandberg re: MEN closing and Corporate budget. |
| 12/3/2009 | J. Hyland | 0.50 | Responded to documentation requests from Compass |
| 12/3/2009 | C. Kearns | 1.00 | Participated on weekly UCC call. |
| 12/3/2009 | J. Hyland | 1.00 | Participated on UCC call. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/3/2009 | J. Hyland | 1.20 | Participated on call with counsel re: compensation, claims, intercompany funding and a variety of other matters. |
| 12/3/2009 | J. Hyland | 1.30 | Conducted meeting with M. Sandberg and M. Spragg re: case matters |
| 12/3/2009 | J. Borow | 2.10 | Prepared for, attended and participated in meeting with counsel and advisors and UCC. |
| 12/4/2009 | J. Hyland | 0.90 | Participated on call with M. Spragg and M. Sandberg re: Corporate budget and other case matters. |
| 12/7/2009 | J. Borow | 0.90 | Participated in discussions with various creditors re: status of matter. |
| 12/9/2009 | T. Horton | 0.70 | Participated on call with counsel and financial advisors re: next day UCC meeting |
| 12/9/2009 | J. Hyland | 0.70 | Participated in UCC pre-call with counsel and other UCC advisors |
| 12/10/2009 | C. Kearns | 0.60 | Discussed status of various transition and funding issues with counsel. |
| 12/10/2009 | T. Horton | 1.00 | Participated in meeting with R. Jacobs, F. Hodara, J. Hyland and S. Kuhn to discuss compensation issues and IP strategy. |
| 12/10/2009 | J. Hyland | 1.00 | Participated in meeting with counsel re: case matters. |
| 12/10/2009 | C. Kearns | 1.70 | Prepared for and participated on weekly UCC call |
| 12/10/2009 | T. Horton | 1.80 | Participated in a portion of the UCC meeting to discuss Q3, IBM claim & real estate update. |
| 12/10/2009 | J. Hyland | 2.00 | Participated in UCC meeting. |
| 12/10/2009 | J. Borow | 2.10 | Prepared for, attended and participated in meeting of UCC with counsel and advisors. |
| 12/11/2009 | J. Borow | 2.10 | Participated in discussions with various creditors re: status of matter. |
| 12/14/2009 | T. Horton | 0.40 | Participated on call with S. Kelley re: retention and compensation. |
| 12/14/2009 | T. Horton | 0.50 | Participated on call with M. Feig re: retention and compensation |
| 12/14/2009 | J. Hyland | 2.00 | Participated in meeting with J. Ray re: case matters. |
| 12/15/2009 | T. Horton | 0.50 | Participated on call with B. Bice re: retention and compensation |
| 12/15/2009 | T. Horton | 0.60 | Participated on call with T. Burling re: retention and compensation |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/16/2009 | T. Horton | 1.00 | Participated on UCC call re: Canadian funding and potential sale of Business Unit |
| 12/16/2009 | C. Kearns | 1.50 | Reviewed issues regarding Canadian funding deal, including review of the draft and participated on a related call with UCC |
| 12/17/2009 | J. Hyland | 0.30 | Prepared email for UCC re: D&O insurance payment issues |
| 12/17/2009 | C. Kearns | 0.40 | Participated in discussions with counsel on various issues regarding funding and transition |
| 12/17/2009 | J. Hyland | 1.50 | Participated in weekly UCC call |
| 12/17/2009 | C. Kearns | 1.70 | Prepared for and participated on weekly UCC call |
| 12/17/2009 | J. Borow | 2.20 | Prepared for, attended and participated in meeting with UCC and the related professionals |
| 12/18/2009 | J. Hyland | 0.40 | Revised letter to UCC for D&O insurance issue |
| 12/21/2009 | J. Hyland | 0.40 | Conducted call with counsel re: CVAS cash flows and patent matters |
| 12/21/2009 | J. Hyland | 0.50 | Conducted call with counsel re: CVAS intellectual property, cash flows and liquidation analysis |
| 12/21/2009 | J. Hyland | 0.80 | Participated on UCC call re: CVAS Business Unit divestiture |
| 12/21/2009 | T. Horton | 0.80 | Participated on call with Akin and Jefferies re: preparation for UCC call |
| 12/22/2009 | J. Hyland | 0.50 | Prepared narrative summary of UCC reports for counsel re: CVAS issues |
| 12/22/2009 | J. Hyland | 0.50 | Prepared for and participated in call with M. Spragg and M. Sandberg re: supplier agreement and certain Business Unit divestiture terms |
| 12/22/2009 | M. Lasinski | 1.00 | Participated in a portion of the conference call with UCC. |
| 12/22/2009 | J. Hyland | 1.50 | Participated on call with UCC, counsel, Jefferies, Debtors, and Debtors' advisors re: CVAS and the sale of another Business Unit |
| 12/22/2009 | T. Horton | 1.80 | Participated in meeting of UCC and potential sale of two Business Units. |
| 12/22/2009 | J. Borow | 2.30 | Prepared for, attended and participated in meeting of UCC re: asset sale issues |
| 12/24/2009 | J. Hyland | 1.00 | Corresponded with counsel re: supplier agreement |
| 12/24/2009 | J. Borow | 1.10 | Participated in discussions with various creditors re: status of matter |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 12/28/2009 | C. Kearns | 1.20 | Discussed various cash issues with counsel. |
| 12/29/2009 | J. Borow | 2.90 | Participated in discussions with various creditors. |
| 12/30/2009 | J. Borow | 2.60 | Participated in discussions with various creditors re: status of matter. |
| Subtotal | | 56.10 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 12/1/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 12/1/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 12/1/2009 | T. Horton | 2.30 | Edited and reviewed presentation from Debtors and for UCC re: compensation. |
| 12/2/2009 | T. Horton | 0.40 | Participated in meeting with M. Paoletti re: headcount reductions. |
| 12/2/2009 | T. Horton | 0.80 | Reviewed data and files from Debtors re: compensation. |
| 12/2/2009 | J. Hyland | 1.00 | Participated in meeting with FTI and E&Y re: compensation. |
| 12/2/2009 | S. Song | 1.10 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 12/2/2009 | T. Horton | 1.40 | Reviewed and edited presentation re: completion bonus program. |
| 12/2/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 12/2/2009 | T. Horton | 1.50 | Participated in meeting with J. Doolittle, L. Gillespie and M. Sandberg re: compensation and retention. |
| 12/2/2009 | J. Borow | 2.10 | Reviewed and discussed with client compensation structure for transition services team and corporate team. |
| 12/3/2009 | J. Hyland | 0.30 | Conducted call with P. Binning re: compensation matter. |
| 12/3/2009 | J. Hyland | 0.50 | Conducted meeting with M. Sandberg re: compensation matters. |
| 12/3/2009 | S. Song | 0.90 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 12/3/2009 | T. Horton | 1.10 | Analyzed files from Debtors re: compensation program. |
| 12/3/2009 | J. Borow | 1.40 | Reviewed employee retention plans to determine appropriateness and level of compensation. |
| 12/3/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' employee incentive plan materials. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/3/2009 | T. Horton | 1.70 | Reviewed and edited presentation to advisors re: retention programs |
| 12/4/2009 | J. Hyland | 2.00 | Reviewed compensation reports |
| 12/4/2009 | T. Horton | 2.20 | Edited and reviewed presentation re: compensation and retention |
| 12/4/2009 | J. Borow | 2.30 | Reviewed employee retention plans to determine appropriateness and level of compensation |
| 12/7/2009 | T. Horton | 0.50 | Participated on call with M. Sandberg re: compensation and retention |
| 12/8/2009 | J. Hyland | 1.30 | Analyzed NBS headcount by TSA |
| 12/8/2009 | T. Horton | 1.80 | Edited, reviewed and analyzed material for presentation to UCC re: compensation and retention |
| 12/8/2009 | J. Hyland | 2.30 | Reviewed compensation and retention proposal |
| 12/9/2009 | J. Hyland | 0.10 | Participated on call with J. Flanagan re: compensation |
| 12/9/2009 | J. Hyland | 0.20 | Conducted call with counsel re: headcount analysis |
| 12/9/2009 | T. Horton | 1.00 | Participated on call with J. Doolittle, J. Hyland, B. Beekenkamp and M. Sandberg to review 2010 AIP metrics |
| 12/9/2009 | J. Hyland | 1.00 | Participated in meeting with Debtors, FTI and E&Y re: first half of 2010 AIP metrics |
| 12/9/2009 | J. Hyland | 1.80 | Analyzed headcount trends with specific focus on Business Unit planned for disposition |
| 12/9/2009 | T. Horton | 1.90 | Reviewed and edited presentation and materials re: annual incentive plan |
| 12/10/2009 | J. Hyland | 0.30 | Participated on call with P. Binning re: employee matter |
| 12/10/2009 | J. Hyland | 0.80 | Conducted meeting with counsel re: employee matters and headcount for a Business Unit |
| 12/10/2009 | J. Hyland | 1.00 | Participated on call with FTI and E&Y re: compensation programs |
| 12/10/2009 | S. Song | 1.70 | Prepared presentation regarding Debtors' employee incentive plan materials |
| 12/10/2009 | T. Horton | 1.80 | Reviewed and edited comments and discussion points re: compensation and retention programs |
| 12/10/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee incentive plan materials |

Capstone Advisory Group, LLC

Invoice for the 12/1/2009 - 12/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/11/2009 | T. Horton | 0.40 | Reviewed issues related to employee retention. |
| 12/11/2009 | T. Horton | 0.80 | Participated on call with J. Doolittle, M. Sandberg and M. Spragg re: retention compensation. |
| 12/11/2009 | T. Horton | 1.10 | Reviewed Q4 AIP metrics. |
| 12/11/2009 | J. Hyland | 1.20 | Reviewed compensation documentation. |
| 12/11/2009 | T. Horton | 1.20 | Analyzed and reviewed Debtors' projections re: retention program. |
| 12/11/2009 | T. Horton | 1.30 | Edited and reviewed presentation re: retention. |
| 12/11/2009 | T. Horton | 1.40 | Edited and prepared presentation to Business Unit leaders re: retention. |
| 12/11/2009 | T. Horton | 1.60 | Prepared and Edited presentation to Business Unit leaders re: retention and compensation. |
| 12/11/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 12/11/2009 | S. Song | 2.60 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 12/11/2009 | T. Horton | 0.40 | Continued to review Q4 AIP metrics. |
| 12/13/2009 | T. Horton | 1.70 | Reviewed and edited presentation re: Q4 and 2010 AIP. |
| 12/14/2009 | T. Horton | 0.40 | Participated on call with J. Borow, M. Sandberg and M. Spragg re: retention compensation. |
| 12/14/2009 | T. Horton | 0.50 | Participated on call with J. Flanagan and M. Spragg re: retention and compensation. |
| 12/14/2009 | T. Horton | 1.00 | Participated on call with J. Flanagan, E. King, C. Ricaurte and M. Sandberg re: retention and compensation framework. |
| 12/14/2009 | T. Horton | 1.30 | Reviewed and edited presentation to UCC re: compensation and retention. |
| 12/14/2009 | T. Horton | 1.60 | Reviewed presentation re: AIP programs. |
| 12/14/2009 | T. Horton | 1.70 | Reviewed and analyzed presentation from Debtors re: 2010 AIP metrics and program. |
| 12/14/2009 | J. Borow | 2.10 | Reviewed employee retention plans for both corporate and transition services groups. |
| 12/14/2009 | J. Borow | 2.20 | Reviewed and discussed employee retention plans and compensation structures with Debtors. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/14/2009 | S. Song | 2.40 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 12/14/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' employee incentive plan materials. |
| 12/15/2009 | T. Horton | 0.30 | Reviewed issues related to the retention program for NBS. |
| 12/15/2009 | T. Morilla | 0.30 | Edited compensation presentation |
| 12/15/2009 | T. Morilla | 0.90 | Reviewed Q3 AIP payments. |
| 12/15/2009 | J. Hyland | 1.00 | Participated in meeting with FTI and E&Y re: first half 2010 AIP metrics |
| 12/15/2009 | T. Horton | 1.10 | Reviewed and edited presentation to UCC re: Executive Bonuses |
| 12/15/2009 | T. Horton | 1.60 | Participated in meeting with M. Sandberg, M. Spragg and S. Schaus re: 2010 Corporate AIP. |
| 12/15/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' employee incentive plan materials. |
| 12/15/2009 | T. Horton | 2.10 | Edited and reviewed final changes and analysis re: presentation to UCC on compensation and retention. |
| 12/15/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' employee incentive plan materials |
| 12/16/2009 | T. Horton | 0.80 | Reviewed final version of presentation to UCC re: retention. |
| 12/16/2009 | T. Morilla | 0.80 | Reviewed and edited KEIP/KERP issues for UCC presentation. |
| 12/16/2009 | T. Morilla | 0.80 | Reviewed and analyzed compensation presentation |
| 12/16/2009 | T. Horton | 1.20 | Reviewed Debtors' presentation re: accelerated KEIP/KERP. |
| 12/16/2009 | S. Song | 1.20 | Prepared talking points for Debtors' Key Executive Incentive Plan and Key Employee Retention Plan. |
| 12/16/2009 | J. Borow | 1.40 | Reviewed and discussed employee retention plans and compensation structures with Debtors |
| 12/16/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' Key Executive Incentive Plan and Key Employee Retention Plan materials. |
| 12/16/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' employee incentive plan materials |
| 12/16/2009 | T. Horton | 2.40 | Edited, reviewed and analyzed data for final presentation to UCC re: retention and compensation. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/17/2009 | C. Kearns | 0.80 | Continued analysis of executive compensation and employee retention programs |
| 12/17/2009 | T. Horton | 1.40 | Reviewed and edited distribution of final presentation re: executive bonuses |
| 12/17/2009 | T. Horton | 1.70 | Reviewed and prepared comments for presentation to UCC re: compensation and retention |
| 12/17/2009 | S. Song | 1.90 | Prepared summary of Debtors' employee compensation |
| 12/17/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' employee compensation |
| 12/18/2009 | T. Horton | 0.40 | Participated on call with J. Flanagan to discuss retention letters |
| 12/18/2009 | J. Hyland | 0.40 | Participated on call with FTI, E&Y and Farber re: compensation program for first six months of 2010 |
| 12/18/2009 | J. Hyland | 0.70 | Prepared for compensation call with financial advisors |
| 12/18/2009 | T. Horton | 0.80 | Participated on call with E. King to review Executive retention letters |
| 12/18/2009 | T. Horton | 0.80 | Edited and reviewed presentation re: retention framework |
| 12/18/2009 | T. Horton | 1.10 | Participated on call with M. Sandberg, S. Schaus and M. Spragg re: annual incentive plan |
| 12/18/2009 | T. Horton | 1.40 | Reviewed and edited final versions of various retention letters |
| 12/18/2009 | T. Horton | 1.70 | Reviewed and edited retention letters for executives |
| 12/18/2009 | S. Song | 1.70 | Prepared summary of Debtors' employee compensation |
| 12/18/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' employee compensation |
| 12/18/2009 | J. Borow | 2.20 | Reviewed and discussed employee retention plans and compensation structures with Debtors |
| 12/18/2009 | T. Horton | 2.40 | Reviewed, edited and released retention documentation |
| 12/18/2009 | J. Borow | 2.60 | Reviewed employee retention plans for both corporate and transition services groups |
| 12/20/2009 | T. Horton | 1.80 | Reviewed and edited various documentation and retention letters for senior executives |
| 12/21/2009 | T. Horton | 0.40 | Participated on call with J. Bromley re: executive compensation |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/21/2009 | T. Horton | 0.60 | Edited retention letters for several executives |
| 12/21/2009 | J. Hyland | 0.70 | Participated on call with A. Bifield and Corporate Group team, FTI and E&Y re: Corporate Group compensation |
| 12/21/2009 | T. Horton | 0.80 | Reviewed 2010 AIP metrics. |
| 12/21/2009 | T. Horton | 0.80 | Participated on call with M. Sandberg, M. Spragg, B. Beekenkamp, S. Schaus and A. Bifield re: 2010 AIP metrics. |
| 12/21/2009 | S. Song | 1.60 | Reviewed and analyzed employee incentive plan. |
| 12/21/2009 | J. Borow | 2.40 | Finalized employee retention plans for executives and management |
| 12/22/2009 | J. Borow | 2.80 | Reviewed and discussed issue relating to employee retention and compensation programs with Debtors |
| 12/23/2009 | T. Horton | 1.30 | Edited and reviewed employment terms re: executive contracts. |
| 12/23/2009 | J. Borow | 1.90 | Reviewed and discussed compensation and retention plans for key executives with Debtors |
| 12/28/2009 | S. Song | 1.70 | Reviewed Debtors' employee retention compensation materials |
| 12/29/2009 | S. Song | 1.30 | Reviewed Debtors' employee retention compensation materials. |
| 12/29/2009 | T. Horton | 1.50 | Prepared and edited various documents re: executive compensation. |
| 12/30/2009 | S. Song | 1.90 | Reviewed Debtors' employee retention compensation materials |
| 12/30/2009 | T. Horton | 2.10 | Reviewed, edited and prepared documents re: executive compensation. |
| 12/30/2009 | J. Peterson | 2.10 | Prepared a memo on the compensation of an NBS key executive |
| 12/31/2009 | T. Horton | 1.80 | Edited and prepared presentation/letter re: executive compensation |
| Subtotal | | 158.10 | |

**11. Claim Analysis/Accounting**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2009 | S. Song | 1.90 | Reviewed Debtors' supplier claims materials. |
| 12/1/2009 | J. Borow | 2.50 | Reviewed claims reconciliation issues and process |
| 12/2/2009 | T. Horton | 0.60 | Reviewed material from Debtors re: claims analysis |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/2/2009 | J. Peterson | 1.10 | Participated in a meeting with the Debtors, FTI and Capstone re: status and process of U.S. claims. |
| 12/3/2009 | J. Borow | 0.40 | Reviewed claims reconciliation process and procedures. |
| 12/4/2009 | J. Borow | 0.40 | Reviewed claims reconciliation process and procedures. |
| 12/5/2009 | J. Hyland | 0.90 | Reviewed settlement proposal with a creditor. |
| 12/7/2009 | J. Hyland | 0.30 | Reviewed categories for claims summary from Debtors. |
| 12/7/2009 | J. Hyland | 1.30 | Reviewed U.S. claims summary. |
| 12/8/2009 | T. Morilla | 2.10 | Reviewed and analyzed claim settlement issues. |
| 12/8/2009 | T. Morilla | 2.20 | Prepared claims settlement agreement. |
| 12/9/2009 | J. Hyland | 0.10 | Conducted call with R. Boris re: U.S. claims reconciliation status. |
| 12/9/2009 | J. Hyland | 0.30 | Conducted call with E&Y re: Canadian claims reconciliation status. |
| 12/9/2009 | J. Hyland | 1.80 | Reviewed available claim reconciliation status. |
| 12/9/2009 | T. Morilla | 2.60 | Reviewed and edited the claims settlement presentation. |
| 12/10/2009 | T. Morilla | 0.80 | Edited claims settlement presentation. |
| 12/14/2009 | J. Borow | 1.10 | Reviewed claims analyses and related claimants. |
| 12/16/2009 | J. Hyland | 2.00 | Prepared UCC report on claims update. |
| 12/16/2009 | J. Hyland | 2.50 | Reviewed claims status. |
| 12/18/2009 | J. Borow | 1.40 | Reviewed claims analyses and related claimants. |
| 12/18/2009 | J. Hyland | 2.50 | Prepared analysis of claims based upon most available information. |
| 12/21/2009 | J. Hyland | 0.50 | Conducted call with counsel re: supplier agreement. |
| 12/21/2009 | J. Hyland | 0.90 | Prepared and participated on call with Cleary, Debtors, E&Y and FTI re: proposed supplier agreement. |
| 12/21/2009 | S. Song | 1.00 | Actively participated in conference call with Debtors to discuss supplier claims. |
| 12/21/2009 | J. Hyland | 1.40 | Reviewed issues and prepared report related to supplier agreement. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/21/2009 | T. Morilla | 1.60 | Reviewed the U.S. claims. |
| 12/21/2009 | J. Peterson | 1.80 | Started to draft a summary analysis of the Canadian claims status. |
| 12/21/2009 | T. Morilla | 1.80 | Reviewed the Canadian claims. |
| 12/21/2009 | J. Peterson | 2.50 | Started to draft an analysis of the top 20 U.S. unsecured creditors. |
| 12/21/2009 | S. Song | 2.60 | Reviewed Debtors' supplier claims summary and analysis. |
| 12/21/2009 | S. Song | 2.80 | Prepared presentation regarding Debtors' supplier claims. |
| 12/22/2009 | S. Song | 0.50 | Actively participated in conference call with Debtors to discuss supplier claims. |
| 12/22/2009 | J. Hyland | 1.10 | Participated on call with Debtors, E&Y, Cleary (for a portion of call) and FTI re: supplier agreement. |
| 12/22/2009 | T. Morilla | 1.40 | Prepared charts for claims presentation. |
| 12/22/2009 | J. Hyland | 1.90 | Prepared summary of supplier agreement for UCC. |
| 12/22/2009 | J. Hyland | 2.00 | Finalized summary for UCC on supplier agreement. |
| 12/22/2009 | T. Morilla | 2.10 | Reviewed and analyzed the top 20 U.S. claims. |
| 12/22/2009 | J. Peterson | 2.40 | Started to draft an update analysis of the current status of U.S. claims. |
| 12/22/2009 | T. Morilla | 2.40 | Reviewed U.S. claims data. |
| 12/22/2009 | J. Hyland | 2.50 | Reviewed financial documentation from Monitor re: deposit agreement with a supplier. |
| 12/22/2009 | S. Song | 2.70 | Reviewed Debtors' supplier claims summary and analysis. |
| 12/22/2009 | J. Peterson | 1.60 | Continued to draft an analysis of the top 20 U.S. unsecured claims. |
| 12/22/2009 | J. Peterson | 1.30 | Continued to draft an analysis of the Canadian claims status. |
| 12/22/2009 | J. Peterson | 2.90 | Continued to draft an analysis of the top 20 U.S. unsecured creditors. |
| 12/23/2009 | J. Hyland | 0.50 | Conducted call with R. Boris re: U.S. claims. |
| 12/23/2009 | J. Hyland | 0.50 | Conducted call with counsel re: supplier agreement. |
| 12/23/2009 | J. Hyland | 1.20 | Revised summary of supplier agreement for UCC. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/23/2009 | T. Morilla | 1.40 | Reviewed the U.S. claims data. |
| 12/23/2009 | S. Song | 1.60 | Reviewed Debtors' supplier claims summary and analysis. |
| 12/23/2009 | J. Peterson | 2.00 | Continued to review the unsecured claims filed against the U.S. Ch 11 Debtors. |
| 12/23/2009 | J. Hyland | 2.30 | Reviewed documents and related issues re: supplier agreement. |
| 12/23/2009 | J. Hyland | 2.30 | Reviewed claims reports for UCC. |
| 12/23/2009 | J. Borow | 2.40 | Reviewed US and Canadian claims summaries. |
| 12/23/2009 | S. Song | 2.50 | Prepared presentation regarding Debtors' supplier claims. |
| 12/23/2009 | T. Morilla | 2.70 | Reviewed and edited the claims presentation. |
| 12/23/2009 | J. Hyland | 2.80 | Analyzed U.S. claims. |
| 12/24/2009 | J. Hyland | 1.30 | Reviewed supplier request from Cleary. |
| 12/24/2009 | S. Song | 1.90 | Reviewed Debtors' supplier claims summary and analysis. |
| 12/24/2009 | J. Borow | 2.20 | Reviewed summary and analyses of claims filed in US and Canada. |
| 12/24/2009 | J. Hyland | 2.80 | Revised supplier agreement escrow proposal and reviewed related documents. |
| 12/28/2009 | S. Song | 0.50 | Reviewed Debtors' supplier claims summary and analysis. |
| 12/28/2009 | S. Song | 0.80 | Reviewed Debtors' Asian entity claims materials. |
| 12/28/2009 | J. Peterson | 1.90 | Continued to draft an analysis of the twenty largest U.S. unsecured creditors. |
| 12/28/2009 | J. Peterson | 2.20 | Continued to draft a summary update analysis of the U.S. and Canadian claims. |
| 12/29/2009 | S. Song | 0.60 | Reviewed Debtors' Asian entity claims materials. |
| 12/29/2009 | J. Peterson | 1.70 | Continued to draft a claims update memo to be sent to the UCC. |
| 12/30/2009 | S. Song | 0.90 | Reviewed Debtors' supplier claims summary and analysis. |
| 12/30/2009 | J. Peterson | 1.20 | Continued to draft the U.S. and Canadian claims updates. |
| 12/30/2009 | J. Hyland | 1.50 | Reviewed claims update. |

Capstone Advisory Group, LLC

Invoice for the 12/1/2009 - 12/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/30/2009 | J. Borow | 2.70 | Reviewed claims' summaries filed in the US and Canada |
| Subtotal | | 114.90 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/3/2009 | J. Hyland | 2.80 | Analyzed transfer pricing agreement matters |
| 12/14/2009 | S. Song | 2.30 | Reviewed Debtors' Asian entity restructuring materials |
| 12/15/2009 | J. Borow | 1.80 | Reviewed settlement issues relating to Asia entities |
| 12/15/2009 | J. Hyland | 2.00 | Participated in meeting with Debtors, FTI and E&Y re: APAC restructuring quarterly review |
| 12/15/2009 | S. Song | 2.00 | Actively participated in conference call with Debtors to discuss Debtors' Asian entity restructuring |
| 12/15/2009 | J. Peterson | 2.20 | Reviewed and started to prepare an analysis of the January 14, 2009 intercompany balances between NNI and NNL |
| 12/15/2009 | S. Song | 2.40 | Reviewed Debtors' Asian entity restructuring materials |
| 12/15/2009 | J. Peterson | 2.00 | Continued to draft an analysis of the January 14, 2009 intercompany balances between NNI and NNL |
| 12/16/2009 | S. Song | 0.80 | Reviewed Debtors' Asian entity restructuring materials |
| 12/17/2009 | J. Hyland | 2.20 | Analyzed intercompany balances between the U.S. and Canada for funding purposes |
| 12/17/2009 | J. Peterson | 2.90 | Started to draft an analysis of the January 14, 2009 intercompany balances between the U.S. and Canada |
| 12/17/2009 | J. Peterson | 2.30 | Continued to draft an analysis of the January 14, 2009 intercompany balances between the U.S. and Canada |
| 12/18/2009 | S. Song | 0.80 | Reviewed Debtors' Asian entity restructuring materials |
| 12/18/2009 | J. Borow | 1.70 | Reviewed settlement issues relating to Asia entities |
| Subtotal | | 28.20 | |

**14. Executory Contracts/Leases**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2009 | T. Horton | 1.80 | Participated in meeting with A. Dokhia and re: IBM contract rejection |
| 12/1/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' executory contracts |

Capstone Advisory Group, LLC
Invoice for the 12/1/2009 - 12/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/2/2009 | T. Horton | 0.70 | Participated in meeting with A. Dhokia re: IBM contracts. |
| 12/2/2009 | T. Horton | 1.10 | Participated on call with J. Connolly and D. Dunn re: real estate update. |
| 12/2/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' executory contracts. |
| 12/2/2009 | T. Morilla | 2.70 | Reviewed the real estate presentation distributed by the Debtors. |
| 12/3/2009 | T. Horton | 0.50 | Participated on call with J. Sturm re: IBM contract. |
| 12/3/2009 | T. Horton | 1.20 | Reviewed and analyzed Debtors' materials re: IBM contracts. |
| 12/3/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' executory contracts. |
| 12/4/2009 | T. Horton | 0.70 | Participated on call with A. Dokhia and E. Placenis re: IBM contracts. |
| 12/4/2009 | T. Horton | 1.30 | Analyzed Debtors' presentation re: real estate projections and rejections. |
| 12/4/2009 | J. Borow | 1.80 | Reviewed provisions of proposed claim settlement agreements. |
| 12/4/2009 | T. Morilla | 2.80 | Reviewed the real estate presentation prepared by the Debtors. |
| 12/5/2009 | T. Horton | 1.60 | Reviewed and analyzed motion and Debtors' material re: IBM contract. |
| 12/7/2009 | T. Horton | 0.50 | Participated on calls with J. Sturm, B. Kahn re: real estate and IBM contracts. |
| 12/7/2009 | T. Morilla | 0.80 | Reviewed real estate materials in preparation for the real estate meeting. |
| 12/7/2009 | T. Horton | 0.80 | Reviewed Debtors' presentation re: real estate update. |
| 12/7/2009 | T. Horton | 0.90 | Participated on call with T. Ayers, E. Placenis and A. Dokhia re: IBM contract. |
| 12/7/2009 | T. Horton | 1.20 | Participated on call with J. Connolly, T. Morilla and D. Dunn re: real estate. |
| 12/7/2009 | T. Morilla | 1.20 | Attended real estate meeting with J. Connolly regarding real estate. |
| 12/7/2009 | T. Morilla | 2.90 | Prepared real estate presentation for the UCC meeting. |
| 12/7/2009 | T. Horton | 1.40 | Reviewed documents, motions and other material from Debtors re: IBM contract. |
| 12/7/2009 | T. Morilla | 1.90 | Continued reviewing and analyzing the real estate presentation prepared by the Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/7/2009 | T. Morilla | 2.50 | Continued preparing the real estate presentation for the UCC. |
| 12/7/2009 | T. Horton | 2.80 | Edited and reviewed materials and presentation re: real estate contracts and rejection of leases. |
| 12/8/2009 | T. Horton | 0.70 | Edited presentation to UCC re: real estate update |
| 12/8/2009 | T. Horton | 1.10 | Reviewed and edited presentation re: IBM claim. |
| 12/8/2009 | T. Horton | 2.10 | Reviewed, analyzed and edited presentation to UCC re: real estate update. |
| 12/8/2009 | T. Morilla | 2.40 | Edited the real estate presentation for the UCC meeting |
| 12/8/2009 | T. Horton | 2.70 | Prepared and Analyzed memorandum for presentation re: IBM contract settlement. |
| 12/9/2009 | T. Horton | 0.40 | Edited presentation to UCC re: real estate update. |
| 12/9/2009 | T. Horton | 0.70 | Reviewed Debtors' presentation and edited report to UCC re: real estate |
| 12/9/2009 | T. Morilla | 1.20 | Reviewed real estate transferred during the Equinox transaction. |
| 12/9/2009 | T. Horton | 1.20 | Reviewed and edited presentation to UCC re: IBM settlement. |
| 12/9/2009 | T. Horton | 1.20 | Edited final version of presentation to UCC re: IBM claims settlement. |
| 12/9/2009 | T. Morilla | 1.40 | Reviewed and edited the real estate presentation. |
| 12/9/2009 | T. Horton | 1.70 | Edited and reviewed presentation to UCC re: IBM claim. |
| 12/9/2009 | T. Morilla | 2.70 | Reviewed issues related to the real estate rejection damages. |
| 12/10/2009 | T. Horton | 0.50 | Continued to review issues related to the IBM claim. |
| 12/10/2009 | T. Horton | 0.70 | Edited and reviewed final version of presentation to UCC re: real estate update and lease rejections. |
| 12/10/2009 | T. Horton | 0.80 | Edited and reviewed final version of UCC presentation re: IBM claim. |
| 12/10/2009 | T. Morilla | 2.10 | Reviewed real estate rejection costs |
| 12/10/2009 | S. Song | 2.70 | Reviewed and analyzed Debtors' executory contracts |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 12/11/2009 | S. Song | 2.40 | Reviewed and analyzed Debtors' executory contracts |
| 12/11/2009 | T. Morilla | 2.50 | Analyzed the relocation costs associated with an office property. |
| 12/14/2009 | J. Borow | 0.90 | Reviewed executory contract for rejection issues |
| 12/14/2009 | S. Song | 0.90 | Prepared question list regarding Debtors' executory contracts |
| 12/14/2009 | S. Song | 2.60 | Reviewed and analyzed Debtors' executory contracts. |
| 12/15/2009 | T. Morilla | 1.30 | Reviewed the rental rates for the Carling facility |
| 12/15/2009 | T. Morilla | 1.80 | Reviewed and analyzed real estate transferred during the Avaya sale |
| 12/15/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' executory contracts |
| 12/16/2009 | T. Horton | 0.30 | Participated on call with B. Kahn to discuss rejection of OmniTel contract. |
| 12/16/2009 | T. Horton | 1.10 | Participated on call with A. Dokhia, J. Williams, B. Laurent and G. Magrue to discuss rejection of OmniTel contract. |
| 12/16/2009 | T. Morilla | 1.80 | Reviewed rental rates and operating costs for Carling Facility. |
| 12/16/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' executory contracts. |
| 12/17/2009 | T. Horton | 0.50 | Continued to review real estate related issues. |
| 12/17/2009 | T. Morilla | 0.60 | Participated in call regarding the real estate that would be transferred following the Enterprise sale. |
| 12/17/2009 | T. Morilla | 1.60 | Continued reviewing the real estate documents related to the Enterprise Solutions sale |
| 12/17/2009 | S. Song | 1.90 | Reviewed and analyzed Debtors' executory contracts. |
| 12/17/2009 | T. Morilla | 2.90 | Reviewed the real estate documents related to the Enterprise Solutions sale. |
| 12/18/2009 | J. Borow | 1.90 | Reviewed executory contract for rejection issues |
| 12/21/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' executory contracts. |
| 12/22/2009 | T. Horton | 0.60 | Participated in meeting and call with A. Dokhia and S. Song re: various rejected contracts. |
| 12/22/2009 | S. Song | 0.60 | Actively participated in conference call with Debtors' with regards to executory contracts. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/22/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' executory contracts |
| 12/22/2009 | T. Horton | 2.20 | Participated in meetings and calls with A. Dokhia and J. Prestipio re: rejected Avaya contracts |
| 12/22/2009 | S. Song | 2.40 | Prepared summary and analysis of Debtors' executory contracts |
| 12/22/2009 | T. Morilla | 2.50 | Reviewed and analyzed the January lease rejections. |
| 12/23/2009 | T. Horton | 2.20 | Analyzed Debtors' presentation and documents re: stranded/rejected contracts |
| 12/23/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' executory contracts |
| 12/24/2009 | T. Horton | 1.50 | Reviewed and analyzed various Avaya contracts |
| 12/24/2009 | J. Borow | 2.40 | Reviewed executory contracts for assumptions/rejections |
| 12/28/2009 | S. Song | 1.30 | Reviewed and analyzed Debtors' executory contracts. |
| 12/28/2009 | T. Horton | 2.20 | Reviewed contract modification and amendments re: Anixter. |
| 12/28/2009 | T. Horton | 2.70 | Analyzed and reviewed various contracts related to the Enterprise Solutions divestiture. |
| 12/29/2009 | T. Horton | 2.10 | Reviewed and analyzed additional material re: Anixter and other rejected contracts |
| 12/29/2009 | S. Song | 2.30 | Reviewed and analyzed Debtors' executory contracts. |
| 12/30/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' executory contracts |
| 12/31/2009 | S. Song | 1.80 | Reviewed and analyzed Debtors' executory contracts |
| Subtotal | | 131.50 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2009 | T. Morilla | 0.40 | Drafted email to C. Lambda regarding questions on the Q3 financial data. |
| 12/1/2009 | T. Morilla | 0.50 | Participated in call with C. Lambda regarding the Q3 financial data. |
| 12/1/2009 | T. Horton | 1.80 | Reviewed and analyzed Debtors' Q3 results and presentation to the UCC |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2009 | T. Morilla | 2.60 | Reviewed the 10-Q filed by the Debtors. |
| 12/1/2009 | T. Morilla | 2.80 | Reviewed and analyzed the Q3 financial data prepared by the Debtors. |
| 12/1/2009 | T. Morilla | 1.70 | Continued to review and analyze the 10-Q prepared by the Debtors |
| 12/2/2009 | T. Horton | 0.60 | Edited presentation to UCC re: Debtors' Q3 results |
| 12/2/2009 | T. Morilla | 2.10 | Reviewed the Q3 carve-out balance sheets distributed by the Debtors |
| 12/2/2009 | T. Morilla | 2.10 | Reviewed the Q2 09 carve-out balance sheets. |
| 12/2/2009 | T. Morilla | 2.60 | Reviewed and analyzed the Enterprise Solutions balance sheets for India and China. |
| 12/3/2009 | T. Morilla | 2.70 | Prepared summaries of the Equinox balance sheets for India and China |
| 12/3/2009 | T. Morilla | 2.80 | Prepared Q3 financial results presentation. |
| 12/3/2009 | T. Morilla | 1.50 | Continued preparing the Q3 financial results presentation. |
| 12/4/2009 | T. Morilla | 2.80 | Reviewed and analyzed the Equinox carve-out balance sheets |
| 12/4/2009 | T. Morilla | 0.60 | Continued preparing the carve-out balance sheets for India and China. |
| 12/6/2009 | T. Horton | 2.20 | Reviewed and edited presentation to UCC re: Q3 results. |
| 12/7/2009 | T. Horton | 0.80 | Edited and reviewed presentation to UCC re: Q3 results. |
| 12/7/2009 | T. Morilla | 1.20 | Edited the Q3 financial results presentation based on comments |
| 12/7/2009 | T. Horton | 1.30 | Analyzed additional Debtors' materials re: Q3 presentation |
| 12/7/2009 | J. Hyland | 2.00 | Reviewed Q3 10Q. |
| 12/8/2009 | T. Horton | 1.70 | Edited and reviewed presentation re: Q3 results. |
| 12/8/2009 | T. Morilla | 1.90 | Edited the Q3 financial results presentation for the UCC meeting |
| 12/9/2009 | T. Morilla | 1.70 | Reviewed and edited the Q3 financial results presentation. |
| 12/9/2009 | J. Borow | 2.70 | Reviewed historical information pertaining to third quarter results |
| 12/10/2009 | T. Morilla | 1.10 | Reviewed Q3 financials presentation |
| 12/11/2009 | J. Borow | 1.70 | Reviewed historical information pertaining to third quarter results |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/17/2009 | T. Morilla | 1.80 | Analyzed legal entity carve-out balance sheets of Enterprise Solutions. |
| 12/18/2009 | T. Morilla | 2.90 | Analyzed the legal entity carve-out balance sheets of Enterprise Solutions |
| 12/18/2009 | T. Morilla | 2.10 | Continued analyzing the legal entity carve-out balance sheets of Enterprise Solutions |
| Subtotal | | 52.70 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/3/2009 | T. Morilla | 1.10 | Researched the success fees of one of the professionals. |
| 12/4/2009 | J. Peterson | 2.90 | Started to review the 2010 Corporate Co. Budget by quarter and region. |
| 12/4/2009 | J. Peterson | 2.70 | Continued to draft a report of the 2010 Corporate Co. budget |
| 12/7/2009 | J. Borow | 1.90 | Reviewed historical information pertaining to third quarter results. |
| 12/7/2009 | J. Peterson | 2.60 | Continued to draft a report on the 2010 Corporate Co budget by quarter and region. |
| 12/8/2009 | J. Hyland | 2.40 | Reviewed reports for UCC. |
| 12/9/2009 | J. Hyland | 2.10 | Reviewed final reports for UCC. |
| 12/9/2009 | J. Peterson | 2.90 | Continued to draft a report on the 2010 Corporate Co budget by quarter and region. |
| 12/10/2009 | J. Peterson | 2.90 | Reviewed a motion filed by the Debtors re: approval of the NETtel settlement. |
| 12/11/2009 | J. Peterson | 2.90 | Continued to prepare a draft report on Corporate Co. Q4 2009 and 2010 proposed budget. |
| 12/14/2009 | T. Morilla | 1.40 | Prepared allocation analysis of Lazard fees |
| 12/14/2009 | J. Hyland | 1.90 | Reviewed reports for UCC meeting. |
| 12/15/2009 | T. Morilla | 1.10 | Reviewed and analyzed the UMTS asset allocation methodology |
| 12/15/2009 | J. Borow | 1.40 | Reviewed corporate budget presentation |
| 12/15/2009 | T. Morilla | 1.90 | Reviewed professional fee analysis |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 12/15/2009 | J. Peterson | 2.40 | Started to draft an update report on the Canadian funding request for the UCC. |
| 12/15/2009 | J. Borow | 3.30 | Participated in meeting with Debtors, FTI, E&Y and L. Carel re: 2010 Corporate Group budget. |
| 12/16/2009 | T. Morilla | 1.00 | Reviewed and analyzed professional fee analysis |
| 12/17/2009 | J. Hyland | 1.50 | Revised reports for UCC call |
| 12/18/2009 | J. Peterson | 2.80 | Reviewed the 33rd report filed by the Canadian Monitor. |
| 12/28/2009 | J. Peterson | 1.20 | Review the financial aspect of the Anixter supply agreements |
| 12/29/2009 | J. Hyland | 1.50 | Reviewed reports for UCC |
| Subtotal | | 45.80 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|---|---|---|---|
| 12/1/2009 | J. Hyland | 1.10 | Reviewed intercompany funding assumptions and related analysis |
| 12/1/2009 | T. Morilla | 1.40 | Analyzed a supplier's payment schedule as it applied to the cash forecast. |
| 12/1/2009 | J. Hyland | 2.00 | Participated in meeting with Debtors, FTI and E&Y re: intercompany funding. |
| 12/1/2009 | J. Peterson | 2.10 | Continued to review the November 15 cash flow forecast prepared by the Debtors. |
| 12/1/2009 | J. Peterson | 2.20 | Reviewed the updated Canadian Funding request |
| 12/1/2009 | J. Peterson | 2.20 | Continued to review and draft the UCC bi-weekly cash report. |
| 12/1/2009 | T. Morilla | 2.60 | Edited the cash report based on comments. |
| 12/2/2009 | J. Hyland | 1.20 | Conducted meeting with J. Sanders and S. Schaus re: reconciliation of weekly cash report and intercompany funding request. |
| 12/2/2009 | T. Horton | 1.30 | Reviewed and analyzed presentation to UCC re: cash management |
| 12/2/2009 | J. Hyland | 1.40 | Reviewed cash report for UCC. |
| 12/2/2009 | T. Morilla | 1.60 | Reviewed the Q1 cash burn in the cash forecast. |
| 12/2/2009 | J. Hyland | 2.00 | Reconciled weekly cash report to intercompany funding request. |

Capstone Advisory Group, LLC

Invoice for the 12/1/2009 - 12/31/2009 Fee Statement

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 12/2/2009 | J. Peterson | 2.00 | Finalized the bi-weekly cash report to be sent to the UCC |
| 12/2/2009 | J. Peterson | 2.90 | Continued to analyze the Canadian funding request |
| 12/3/2009 | T. Morilla | 0.60 | Reviewed the timing of the Q4 AIP payments as it related to the cash report |
| 12/3/2009 | J. Hyland | 1.40 | Reviewed intercompany funding request |
| 12/3/2009 | J. Hyland | 2.00 | Prepared for intercompany funding call with other creditors |
| 12/3/2009 | J. Borow | 2.40 | Reviewed liquidity and Canadian funding requirements and related computations |
| 12/3/2009 | T. Morilla | 2.40 | Edited the weekly cash report |
| 12/3/2009 | J. Hyland | 2.60 | Analyzed intercompany funding matters |
| 12/3/2009 | J. Peterson | 2.10 | Continued to analyze the forecasted cash flow impact of the CDMA/LTE divestiture |
| 12/3/2009 | J. Peterson | 2.70 | Continued to reconcile the cash burn in the Canadian funding request to the Debtors' November 15 cash flow forecast |
| 12/3/2009 | J. Peterson | 2.90 | Continued to review the Canadian funding request |
| 12/4/2009 | J. Hyland | 0.50 | Conducted call with S. Schaus re: intercompany funding |
| 12/4/2009 | T. Horton | 0.60 | Reviewed Debtors' files re: Canadian funding |
| 12/4/2009 | T. Horton | 0.60 | Continued to review issues related to Canadian funding |
| 12/4/2009 | J. Hyland | 1.40 | Reviewed intercompany funding analysis prepared by the Monitor |
| 12/4/2009 | J. Peterson | 1.40 | Reconciled the forecasted 2010 professional fees in the Canadian request to the 2010 Corporate budget |
| 12/5/2009 | J. Hyland | 1.40 | Reviewed revised intercompany funding schedule prepared by E&Y |
| 12/7/2009 | C. Kearns | 0.30 | Reviewed the bi-weekly cash forecast |
| 12/7/2009 | J. Hyland | 0.30 | Conducted call with counsel re: revised intercompany funding request |
| 12/7/2009 | J. Hyland | 2.70 | Revised intercompany funding summary |
| 12/7/2009 | J. Borow | 2.70 | Reviewed Canadian funding issues and related analyses |

Capstone Advisory Group, LLC
Invoice for the 12/1/2009 - 12/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/7/2009 | J. Peterson | 2.80 | Continued to review and analyze the Canadian funding request. |
| 12/7/2009 | J. Hyland | 2.90 | Reviewed revised intercompany funding request from Monitor. |
| 12/8/2009 | J. Peterson | 2.10 | Started to prepare a memo on the Canadian funding request. |
| 12/8/2009 | J. Hyland | 2.10 | Analyzed variations to intercompany funding request. |
| 12/8/2009 | J. Borow | 2.80 | Reviewed Canadian funding issues and related analyses. |
| 12/8/2009 | J. Peterson | 2.90 | Continued to draft an analysis of the Q1 2010 deal close assumptions in the Canadian funding request. |
| 12/9/2009 | J. Peterson | 0.80 | Participated in the weekly cash meeting with the Debtors, FTI and E&Y. |
| 12/9/2009 | J. Peterson | 2.00 | Reviewed the  November 29, 2009 cash forecast |
| 12/9/2009 | J. Hyland | 2.00 | Reviewed intercompany funding analysis by timing of Business Unit divestiture |
| 12/9/2009 | J. Peterson | 2.80 | Finalized a draft of the Canadian funding request update to be sent to Akin Gump. |
| 12/9/2009 | J. Borow | 2.90 | Reviewed Canadian funding issues and related analyses |
| 12/10/2009 | T. Morilla | 1.20 | Reviewed weekly cash forecast report. |
| 12/10/2009 | J. Hyland | 2.00 | Reviewed intercompany funding issues |
| 12/10/2009 | J. Borow | 2.20 | Reviewed Canadian funding issues and related analyses |
| 12/10/2009 | C. Kearns | 2.30 | Prepared for and participated on call with counsel, Debtors and Monitor regarding Canadian funding issues. |
| 12/10/2009 | J. Hyland | 2.30 | Participated in call and follow-up meeting with counsel, case counsel and case Financial Advisors re: intercompany funding. |
| 12/10/2009 | J. Peterson | 2.30 | Participated in a Canadian funding discussion with attorneys for the UCC and the Debtors. |
| 12/11/2009 | T. Morilla | 0.60 | Reviewed the December 3rd daily cash flash. |
| 12/11/2009 | J. Hyland | 1.00 | Reviewed cash reporting status. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/11/2009 | J. Peterson | 2.00 | Reviewed the Debtors' cash flow forecast re: forecast period November 29, 2009 to March 31, 2010 |
| 12/11/2009 | J. Hyland | 2.10 | Reviewed intercompany funding documentation |
| 12/11/2009 | J. Peterson | 2.20 | Continued to review the Canadian funding request re: Ogilvy's draft |
| 12/11/2009 | J. Hyland | 2.30 | Reviewed intercompany funding requirements |
| 12/11/2009 | T. Morilla | 2.60 | Continued to prepare weekly cash report |
| 12/11/2009 | J. Borow | 2.90 | Reviewed Canadian funding issues and related analyses |
| 12/11/2009 | T. Morilla | 2.90 | Continued prepared cash schedules for the weekly cash report |
| 12/11/2009 | J. Peterson | 1.90 | Continued to review and analyze Ogilvy's draft of the Canadian funding request |
| 12/14/2009 | T. Morilla | 0.60 | Reviewed and analyzed the December 10th and December 11th cash flashes |
| 12/14/2009 | J. Hyland | 1.50 | Reviewed revised intercompany funding agreement |
| 12/14/2009 | T. Morilla | 1.70 | Reviewed the cash forecast and prepared questions for the Debtors and E&Y |
| 12/14/2009 | T. Morilla | 1.90 | Reviewed and analyzed cash forecast and created variance analysis with actual cash flows |
| 12/14/2009 | J. Peterson | 2.90 | Reviewed the draft of the bi-weekly UCC cash update report |
| 12/14/2009 | J. Peterson | 2.00 | Continued to review the draft of the bi-weekly UCC cash update report |
| 12/14/2009 | T. Morilla | 2.40 | Edited cash presentation based on comments |
| 12/14/2009 | J. Peterson | 2.50 | Continued to review the Canadian funding request re: Annex C |
| 12/14/2009 | T. Morilla | 2.70 | Continued revising the weekly cash presentation |
| 12/15/2009 | T. Morilla | 0.90 | Reviewed cash flashes for November 30th and December 10th |
| 12/15/2009 | T. Horton | 1.60 | Reviewed and edited presentation to UCC re: Cash report |
| 12/15/2009 | T. Morilla | 1.70 | Reviewed the cash burn for a business unit during Q1 2010 |
| 12/15/2009 | J. Peterson | 2.80 | Drafted an analysis of the different impacts that the deal close dates would have on the Canadian funding request |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/15/2009 | C. Kearns | 6.50 | Prepared for and attended negotiating session regarding Canada funding. |
| 12/15/2009 | J. Peterson | 1.50 | Continued to draft an analysis of the deal close dates impact on the Canadian funding request. |
| 12/16/2009 | T. Horton | 0.70 | Edited and reviewed final version of presentation to UCC re: cash report. |
| 12/16/2009 | T. Morilla | 0.80 | Reviewed cash distributions for payroll during the month of December. |
| 12/16/2009 | J. Peterson | 1.00 | Participated on a Canadian funding call with the U.S. and Canadian professionals |
| 12/16/2009 | J. Peterson | 1.80 | Finalized the bi-weekly cash update report to be sent to the UCC. |
| 12/16/2009 | J. Peterson | 2.80 | Continued to review and discuss the Canadian funding request. |
| 12/16/2009 | T. Morilla | 2.90 | Reviewed and edited the weekly cash presentation. |
| 12/17/2009 | J. Hyland | 0.50 | Conducted call with counsel re: intercompany funding contract issues. |
| 12/17/2009 | C. Kearns | 0.60 | Reviewed draft of Canadian funding agreement. |
| 12/17/2009 | J. Borow | 2.10 | Reviewed cash and liquidity at all Debtors' entities. |
| 12/17/2009 | J. Peterson | 2.20 | Started to review the draft of the Canadian funding request sent by Cleary. |
| 12/17/2009 | J. Peterson | 2.70 | Continued to review the updated draft of the Canadian funding agreement. |
| 12/17/2009 | J. Hyland | 2.80 | Reviewed multiple drafts of intercompany funding agreement and provided comments on business and financial matters. |
| 12/18/2009 | T. Horton | 0.30 | Participated on call with H. Chambers and S. Schaus re: Canadian funding and projections |
| 12/18/2009 | C. Kearns | 0.60 | Reviewed final Canada funding agreement. |
| 12/18/2009 | J. Hyland | 1.40 | Reviewed final intercompany funding agreement. |
| 12/18/2009 | J. Peterson | 1.70 | Reviewed the final Canadian funding agreement prepared by Cleary. |
| 12/18/2009 | T. Morilla | 1.90 | Reviewed the cash flow forecast as it related to the Enterprise Solutions divestiture. |
| 12/23/2009 | J. Peterson | 1.00 | Participated in the bi-weekly cash update call with the Debtors and FTI re: December 13 cash forecast |
| 12/23/2009 | T. Morilla | 1.00 | Attended bi-weekly cash call with the Debtors and FTI. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/23/2009 | T. Morilla | 1.30 | Reviewed and analyzed cash forecast in preparation of the bi-weekly cash call. |
| 12/23/2009 | J. Peterson | 1.70 | Reviewed and prepared a list of questions on the Debtors' December 13, 2009 cash flow forecast. |
| 12/23/2009 | J. Borow | 2.90 | Reviewed cash position and liquidity for entire Nortel. |
| 12/24/2009 | J. Borow | 2.00 | Reviewed liquidation analyses and related issues. |
| 12/28/2009 | C. Kearns | 0.40 | Reviewed latest cash forecast. |
| 12/28/2009 | C. Kearns | 0.40 | Reviewed issues regarding Canadian funding. |
| 12/28/2009 | J. Peterson | 2.90 | Continued to draft the bi-weekly UCC cash update re: Debtors' December 13 cash forecast. |
| 12/29/2009 | J. Peterson | 2.30 | Continued to draft the bi-weekly UCC cash update. |
| 12/29/2009 | J. Peterson | 2.80 | Continued to draft the supporting schedules included in the bi-weekly UCC cash update. |
| Subtotal | | 194.60 | |

**20. Projections/Business Plan/Other**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/1/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' projections for IP costs. |
| 12/1/2009 | S. Song | 1.10 | Reviewed and analyzed Debtors' projections for insurance costs. |
| 12/1/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 12/1/2009 | T. Horton | 2.10 | Reviewed and analyzed presentation from Debtors re: 2010 Corporate Budget. |
| 12/1/2009 | J. Peterson | 2.90 | Participated in a meeting with the Debtors, FTI and Capstone re: TSAs and Sunset Costs. |
| 12/1/2009 | J. Peterson | 3.00 | Participated in a meeting with the Debtors, FTI and Capstone re: NBS planning. |
| 12/2/2009 | J. Hyland | 0.30 | Conducted call with R. Jacobs re: GSM Q4 E&O inventory. |
| 12/2/2009 | T. Horton | 0.40 | Participated in meeting with M. Sandberg re: retention projections. |
| 12/2/2009 | T. Horton | 0.70 | Participated in meeting with O. Luker and C. Ricuarte re: transition services. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/2/2009 | J. Hyland | 1.00 | Reviewed GSM Q4 E&O buyback request and followed-up with Debtors. |
| 12/2/2009 | J. Peterson | 1.10 | Participated in a meeting with the Debtors, FTI and Capstone re: real estate update. |
| 12/2/2009 | T. Horton | 1.20 | Reviewed and analyzed Debtors' presentation and projections re: corporate budget. |
| 12/2/2009 | J. Peterson | 1.30 | Participated in a meeting with the Debtors to discuss day 1 readiness with Avaya. |
| 12/2/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' projections for financial auditing costs. |
| 12/2/2009 | S. Song | 1.60 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 12/2/2009 | S. Song | 1.70 | Reviewed and analyzed Debtors' projections for legal entity closing costs. |
| 12/2/2009 | J. Peterson | 2.00 | Participated in a meeting with the Debtors and FTI re: NBS Budget accounting and reporting. |
| 12/3/2009 | J. Hyland | 0.40 | Conducted meeting with C. Ricaurte re: financial forecasts. |
| 12/3/2009 | T. Horton | 0.80 | Reviewed presentation from Debtors re: corporate budget. |
| 12/3/2009 | S. Song | 1.30 | Reviewed and analyzed Debtors' projections for tax costs. |
| 12/3/2009 | S. Song | 1.40 | Reviewed and analyzed Debtors' projections for M&A divestiture costs. |
| 12/3/2009 | S. Song | 1.80 | Prepared presentation regarding Debtors' transition company budget and projections. |
| 12/3/2009 | J. Peterson | 2.00 | Continued to review the Q4 GSM E&O inventory payments. |
| 12/3/2009 | T. Horton | 2.10 | Edited and reviewed presentation to UCC re: corporate budget. |
| 12/3/2009 | T. Horton | 2.90 | Participated in meeting with H. Chambers, A. Wellstead and S. Song re: corporate budget. |
| 12/3/2009 | S. Song | 2.90 | Actively participated in conference call with Debtors to discuss transition company budget and projections. |
| 12/4/2009 | J. Hyland | 0.30 | Conducted call with T. Feuerstein re: NGS and other case matters. |
| 12/4/2009 | J. Hyland | 0.40 | Reviewed balance sheets for specific regions included in a transaction. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/4/2009 | J. Hyland | 0.40 | Participated on call with counsel and Cleary re: NGS data request. |
| 12/4/2009 | T. Horton | 0.50 | Reviewed issues related to the corporate budget projections. |
| 12/4/2009 | J. Peterson | 0.50 | Participated in a Canadian funding discussion. |
| 12/4/2009 | T. Horton | 0.70 | Reviewed detailed budgeted line items re: corporate 2010 budget. |
| 12/4/2009 | J. Hyland | 0.70 | Conducted call with T. Feuerstein re: balance sheets for specific regions included in a transaction. |
| 12/4/2009 | T. Horton | 0.80 | Reviewed and analyzed notes and projections re: corporate budget. |
| 12/4/2009 | J. Hyland | 0.80 | Conducted call with P. Look and follow-up with correspondence with counsel re: NGS. |
| 12/4/2009 | T. Horton | 1.50 | Participated on call with H. Chambers, M. Sandberg, M. Spragg and S. Schaus re: corporate budget for 2010 and 2011. |
| 12/4/2009 | J. Hyland | 1.50 | Participated on call with Debtors, FTI and E&Y re: Corporate Group budget. |
| 12/4/2009 | T. Morilla | 1.50 | Attended the Corporate Group meeting with the Debtors and FTI. |
| 12/4/2009 | T. Morilla | 1.70 | Reviewed issues related to the Corporate Group. |
| 12/4/2009 | J. Hyland | 2.50 | Reviewed Debtors' analysis on NGS. |
| 12/5/2009 | J. Hyland | 1.30 | Reviewed NBS budget. |
| 12/7/2009 | J. Hyland | 0.40 | Conducted call with P. Zangrilli re: NGS. |
| 12/7/2009 | J. Peterson | 0.80 | Discussed the Canadian funding request with E&Y re: deal close date assumptions. |
| 12/7/2009 | J. Peterson | 1.90 | Prepared an analysis of that illustrated the changes in the Canadian funding request. |
| 12/7/2009 | J. Peterson | 2.90 | Started to draft an analysis that shows the impact the different deal close dates would have on the Canadian funding request. |
| 12/8/2009 | J. Peterson | 1.60 | Participated in a discussion with the Debtors and FTI re: Sunset Planning approaches. |
| 12/8/2009 | J. Peterson | 2.70 | Reviewed the 2010 NBS regional draft budget and prepared a list of follow-up questions to discuss with the Debtors |
| 12/8/2009 | J. Peterson | 2.90 | Participated in a discussion with the Debtors' and FTI re: NBS financial outlook. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/9/2009 | T. Horton | 0.50 | Reviewed issues related to compensation and retention program |
| 12/9/2009 | T. Horton | 0.80 | Participated on call with A. Bifield, C. Lamba, J. Hyland, M. Sandberg and M. Spragg to discuss 2010 budget process and requests |
| 12/9/2009 | J. Hyland | 0.80 | Participated in meeting with Debtors, FTI and E&Y re: budget and reporting requirements for 2010 |
| 12/9/2009 | J. Peterson | 1.60 | Reviewed the forecasted North American Enterprise Solutions divestiture cash flow impact prepared by the Debtors. |
| 12/9/2009 | T. Horton | 2.10 | Analyzed and reviewed Debtors' presentation and material re: compensation and retention |
| 12/10/2009 | J. Peterson | 0.80 | Prepared an analysis of the additional funding payment requested by the Debtors |
| 12/10/2009 | T. Horton | 0.90 | Analyzed additional Debtors' material and projections re: compensation and retention program |
| 12/10/2009 | T. Horton | 1.00 | Participated on call with B. Beekenkamp, J. Hyland, M. Spragg and M. Sandberg to discuss budgets re: retention compensation |
| 12/10/2009 | S. Song | 1.50 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 12/10/2009 | T. Morilla | 1.80 | Reviewed the corporate group presentation |
| 12/10/2009 | J. Peterson | 2.40 | Prepared an analysis of the forecasted 2010 regional cash burn of CVAS. |
| 12/10/2009 | T. Horton | 2.40 | Edited and reviewed presentation to Business Unit heads re: retention and compensation. |
| 12/11/2009 | J. Hyland | 0.60 | Reviewed potential new sales opportunity for MEN |
| 12/11/2009 | S. Song | 1.20 | Reviewed and analyzed Debtors' transition company budget and projections |
| 12/14/2009 | J. Hyland | 1.30 | Reviewed Lazard engagement letter for fee calculation for allocation purposes |
| 12/14/2009 | T. Horton | 2.10 | Reviewed and edited presentation and memo re: corporate budget |
| 12/14/2009 | S. Song | 2.50 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 12/15/2009 | J. Hyland | 1.00 | Reviewed analysis of contingent fees for Lazard |
| 12/15/2009 | S. Song | 2.00 | Reviewed and analyzed Debtors' transition company budget and projections |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/15/2009 | J. Hyland | 2.90 | Analyzed 2010 Corporate Group budget |
| 12/15/2009 | T. Horton | 3.30 | Participated in meeting with J. Doolittle, H. Chambers, A. Bifield, J. Borow, M. Sandberg and S Schaus re: Debtors' presentation of 2010 budget |
| 12/15/2009 | J. Hyland | 3.30 | Participated in meeting with Debtors, FTI, E&Y and L. Carel re: 2010 Corporate Group budget |
| 12/16/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' transition company budget and projections |
| 12/16/2009 | J. Peterson | 1.60 | Continued to prepare schedules to be included in the draft report of the Q4 2009 and 2010 Corporate Co. budget |
| 12/17/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' transition company budget and projections |
| 12/17/2009 | T. Morilla | 1.40 | Reviewed the Corporate Group budget by region |
| 12/18/2009 | S. Song | 0.90 | Reviewed and analyzed Debtors' transition company budget and projections |
| 12/18/2009 | S. Song | 1.00 | Actively participated in a conference call with Debtors to discuss transition company budget and projections |
| 12/21/2009 | T. Morilla | 1.20 | Prepared a cash burn schedule of a Business Unit |
| 12/21/2009 | S. Song | 1.60 | Reviewed and analyzed Debtors' transition company budget and projections |
| 12/21/2009 | T. Morilla | 2.40 | Analyzed a Business Unit's cash burn across regions |
| 12/22/2009 | J. Hyland | 1.30 | Reviewed NBS 2010 financial forecast. |
| 12/23/2009 | S. Song | 0.60 | Reviewed and analyzed Debtors' transition company budget and projections |
| 12/23/2009 | J. Hyland | 2.40 | Reviewed NBS 2010 financial forecast model and calculations |
| 12/24/2009 | J. Hyland | 2.60 | Reviewed status of financial forecast matters |
| 12/28/2009 | T. Horton | 1.10 | Reviewed presentation from Debtors re: Corporate budget. |
| 12/29/2009 | T. Horton | 1.10 | Edited and reviewed presentation re: 2010 Corporate Budget. |
| 12/30/2009 | S. Song | 0.80 | Reviewed and analyzed Debtors' transition company budget and projections |

| Subtotal | | 127.00 | |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **24. Liquidation Analysis** | | | |
| 12/9/2009 | J. Hyland | 0.20 | Conducted call with counsel re: potential liquidation analysis of a Business Unit |
| 12/9/2009 | J. Hyland | 2.00 | Reviewed data available for a potential liquidation analysis of a Business Unit |
| 12/10/2009 | J. Hyland | 0.50 | Conducted calls with counsel re: liquidation analysis of a Business Unit |
| 12/10/2009 | J. Hyland | 2.30 | Completed preliminary liquidation analysis of a Business Unit. |
| 12/21/2009 | J. Peterson | 2.90 | Started to draft a liquidation analysis of a Business Unit by region. |
| 12/21/2009 | J. Peterson | 2.20 | Continued to draft a liquidation analysis of a Business Unit. |
| Subtotal | | 10.10 | |
| **26. Tax Issues** | | | |
| 12/23/2009 | J. Hyland | 1.30 | Reviewed NOL tax analysis |
| 12/28/2009 | J. Hyland | 1.00 | Reviewed tax issues. |
| Subtotal | | 2.30 | |
| **33. Intellectual Property** | | | |
| 12/1/2009 | M. Lasinski | 0.40 | Participated in intellectual property conference call with Debtors and Financial Advisors |
| 12/1/2009 | M. Lasinski | 0.50 | Participated in call with Debtors on intellectual property issues. |
| 12/2/2009 | M. Lasinski | 1.10 | Reviewed intellectual property documents. |
| 12/4/2009 | M. Lasinski | 0.30 | Discussed intellectual property issues with Debtors. |
| 12/7/2009 | T. Sell | 2.00 | Reviewed issues related to intellectual property. |
| 12/7/2009 | J. Hyland | 2.30 | Reviewed IP valuation analysis. |
| 12/8/2009 | M. Lasinski | 0.40 | Participated in intellectual property call. |
| 12/8/2009 | C. Kearns | 0.50 | Reviewed issues related to IP. |
| 12/8/2009 | M. Lasinski | 1.30 | Reviewed intellectual property documentation. |

**Capstone Advisory Group, LLC**
Invoice for the 12/1/2009 - 12/31/2009 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/9/2009 | M. Lasinski | 0.30 | Discussed intellectual property issues with Debtors |
| 12/11/2009 | M. Lasinski | 0.30 | Discussed intellectual property issues with Debtors |
| 12/13/2009 | M. Lasinski | 1.00 | Discussed intellectual property issues with consultant |
| 12/14/2009 | M. Lasinski | 0.40 | Reviewed information for intellectual property meeting |
| 12/14/2009 | M. Lasinski | 0.40 | Discussed intellectual property issues with counsel |
| 12/14/2009 | M. Lasinski | 2.50 | Prepared for intellectual property meeting |
| 12/15/2009 | M. Lasinski | 0.30 | Discussed intellectual property issues with counsel |
| 12/15/2009 | J. Hyland | 1.00 | Met with J. Veschi re: IP status |
| 12/15/2009 | M. Lasinski | 2.50 | Reviewed issues related to intellectual property |
| 12/15/2009 | M. Lasinski | 2.60 | Prepared for intellectual property meetings in Ottawa |
| 12/15/2009 | M. Lasinski | 2.70 | Prepared for intellectual property meeting |
| 12/16/2009 | J. Hyland | 0.60 | Participated in meeting with J. Doolittle re: IP forecasting |
| 12/16/2009 | M. Lasinski | 0.80 | Attended intellectual property facility tour |
| 12/16/2009 | M. Lasinski | 1.50 | Attended intellectual property event with Debtors |
| 12/16/2009 | M. Lasinski | 1.80 | Reviewed intellectual property information |
| 12/16/2009 | M. Lasinski | 2.80 | Attended meeting on intellectual property |
| 12/16/2009 | J. Hyland | 2.90 | Reviewed IP valuation based upon new information from Global IP |
| 12/16/2009 | J. Borow | 2.90 | Reviewed intellectual property and held discussions with Debtors and Debtors' retained intellectual property consultants |
| 12/16/2009 | J. Borow | 2.90 | Reviewed facilities and tour facilities in Ottawa |
| 12/16/2009 | J. Hyland | 3.00 | Participated in meeting and side meetings with Debtors, legal and financial advisors re: Global IP presentation |
| 12/16/2009 | J. Borow | 0.60 | Continued to review facilities and tour facilities in Ottawa |
| 12/16/2009 | J. Borow | 1.50 | Continued to review intellectual property and held discussions with Debtors and Debtors' retained intellectual property consultants |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/16/2009 | J. Hyland | 3.00 | Continued to participate in meeting and side meetings with Debtors, legal and financial advisors re: Global IP presentation |
| 12/17/2009 | M. Lasinski | 0.70 | Participated in UCC call related to intellectual property issues. |
| 12/17/2009 | M. Lasinski | 2.70 | Reviewed intellectual property information provided the Debtors |
| 12/18/2009 | M. Lasinski | 0.40 | Discussed intellectual property issues with Debtors |
| 12/18/2009 | M. Lasinski | 0.50 | Discussed intellectual property issues with Debtors |
| 12/18/2009 | M. Lasinski | 1.50 | Prepared intellectual property analysis |
| 12/18/2009 | M. Lasinski | 2.80 | Prepared intellectual property analysis. |
| 12/18/2009 | J. Schad | 2.90 | Drafted valuation presentation regarding a portion of the Debtors' patent portfolio. |
| 12/18/2009 | J. Schad | 2.90 | Drafted valuation models for a portion of Debtors' patent portfolio |
| 12/18/2009 | J. Schad | 1.50 | Continued drafting valuation presentation regarding a portion of the Debtors' patent portfolio. |
| 12/18/2009 | J. Schad | 1.90 | Continued drafted valuation models for a portion of Debtor's patent portfolio. |
| 12/19/2009 | M. Lasinski | 1.50 | Prepared intellectual property analysis. |
| 12/19/2009 | M. Lasinski | 2.70 | Prepared intellectual property analysis. |
| 12/19/2009 | J. Schad | 2.90 | Prepared presentation regarding valuation of Debtors' patents. |
| 12/19/2009 | J. Schad | 2.40 | Continued to prepare presentation regarding valuation of Debtors' patents |
| 12/20/2009 | M. Lasinski | 0.80 | Participated in call with counsel on intellectual property issues. |
| 12/20/2009 | J. Schad | 0.80 | Participated in a conference call with M. Lasinski and counsel regarding draft presentation of the Debtors' patents. |
| 12/20/2009 | J. Hyland | 2.00 | Reviewed patent valuation based upon buyer request |
| 12/20/2009 | M. Lasinski | 2.50 | Prepared intellectual property analysis. |
| 12/20/2009 | M. Lasinski | 2.50 | Prepared intellectual property analysis |
| 12/20/2009 | J. Schad | 2.90 | Revised presentation regarding valuation of Debtors' patents. |

**Capstone Advisory Group, LLC**
**Invoice for the 12/1/2009 - 12/31/2009 Fee Statement**

**Page 38 of 39**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 12/21/2009 | M. Lasinski | 0.70 | Participated in call with counsel on intellectual property issues |
| 12/21/2009 | M. Lasinski | 1.20 | Developed document on intellectual property issues for UCC call |
| 12/21/2009 | M. Lasinski | 2.20 | Developed intellectual property valuation analyses |
| 12/21/2009 | M. Lasinski | 2.50 | Developed intellectual property valuation analyses |
| 12/22/2009 | M. Lasinski | 0.50 | Participated in call on intellectual property issues. |
| 12/22/2009 | M. Lasinski | 1.00 | Prepared intellectual property information for conference call with UCC. |
| 12/22/2009 | J. Hyland | 1.10 | Reviewed IP matters. |
| 12/22/2009 | J. Borow | 2.80 | Reviewed intellectual property process and valuation concepts. |
| 12/23/2009 | J. Borow | 2.10 | Reviewed projections and potential go-forward plans for intellectual property assets. |
| 12/28/2009 | C. Kearns | 0.70 | Reviewed Debtors' IP overview. |
| Subtotal | | 100.70 | |
| **Total Hours** | | **1204.50** | |

Capstone Advisory Group, LLC
Invoice for the 12/1/2009 - 12/31/2009 Fee Statement

NY 71725290v1