**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

**Please refer to Bill # 2733129 on your Remittance**                 GST # R121996078

| Lawyer | Date | Matter Number |
|--------|------|---------------|
| M.J. Wunder | January 26, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| 1-Dec-09 | MNK | 0024 | Discussion with R. Matheson regarding sale transaction documents. | .10 |
| 1-Dec-09 | MNK | 0024 | E-mails regarding sale transactions. | .20 |
| 1-Dec-09 | RM | 0020 | Telephone call to M. Kaplan regarding licence agreement in connection with sale transaction involving Carling property. | .10 |
| 1-Dec-09 | RSK | 0024 | Review of e-mail from T. Feuerstein regarding potential objection to MEN sale approval and additional comments from S. Kuhn. | .20 |
| 1-Dec-09 | RSK | 0024 | Review of objection filed regarding MEN sale and related e-mails. | .30 |
| 1-Dec-09 | MJW | 0029 | Review term sheet regarding Canada funding and assess proposed requirements. | 1.00 |
| 1-Dec-09 | MJW | 0029 | Attend on call with Cleary and Akin Gump with respect to inter-company funding matters. | .50 |
| 1-Dec-09 | MJW | 0031 | Review updated draft forms of sale approval orders for GSM | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 2 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | transaction. | |
| 1-Dec-09 | MJW | 0031 | Calls and e-mails with Akin Gump regarding forms of Canadian and U.S. court orders regarding GSM transaction. | .60 |
| 1-Dec-09 | MJW | 0031 | Calls and e-mails with Ogilvy regarding court orders for GSM transaction. | .40 |
| 1-Dec-09 | MJW | 0031 | Receive e-mail from Akin Gump at night with instructions regarding court orders for sale transactions. | .50 |
| 1-Dec-09 | MJW | 0031 | Review motion record in connection with employee hardship issues. | .60 |
| 1-Dec-09 | MJW | 0031 | Provide report to Akin Gump regarding employee hardship matters. | .30 |
| 1-Dec-09 | MJW | 0031 | Review Monitor's report regarding Flextronics settlement. | .70 |
| 1-Dec-09 | MJW | 0031 | Calls with Akin Gump with respect to form of Canadian U.S. court orders for Flextronics settlement approval and other matters including APAC restructuring. | .60 |
| 1-Dec-09 | MJW | 0024 | Review objections for MEN sale transaction filed by NSN/OEP. | .40 |
| 1-Dec-09 | MJW | 0024 | E-mails and calls with Akin Gump regarding objections in U.S. proceeding and effecting Canadian proceeding. | .60 |
| 1-Dec-09 | MJW | 0024 | Conference with A. MacFarlane regarding Canadian legal issues for challenges to auction. | .40 |
| 1-Dec-09 | MJW | 0024 | Review case law regarding Monitors and receivers discretion. | .60 |
| 1-Dec-09 | MJW | 0024 | Call with Cleary, Ogilvy Renault, counsel for bondholders and Akin Gump regarding MEN objection matters. | .50 |
| 1-Dec-09 | MJW | 0024 | Attend on call with Committee and Committee advisors regarding MEN sale hearing. | 1.00 |
| 1-Dec-09 | MJW | 0031 | E-mail from Ogilvy Renault regarding U.S. order recognizing Canadian bid procedures. | .10 |
| 1-Dec-09 | MJW | 0024 | Review sale order for proposed sale transaction with corresponding escrow agreement. | .70 |
| 1-Dec-09 | MJW | 0024 | Memo to Akin Gump regarding restated Canadian sale order and explanatory comments. | .40 |
| 1-Dec-09 | MJW | 0024 | E-mail from Akin Gump regarding sale matters. | .10 |
| 1-Dec-09 | MJW | 0024 | Call to Akin Gump to discuss escrow agreement for proposed sale transaction (next generation packet core business). | .20 |
| 1-Dec-09 | MJW | 0029 | Call with Akin Gump to discuss status of negotiations regarding intellectual property license termination side agreement and inter-company issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 1-Dec-09 | MJW | 0029 | Conference call with Milbank and Akin Gump regarding proposed intellectual property license termination side agreement. | .40 |
| 1-Dec-09 | ALM | 0031 | Review 28th Report of the Monitor regarding Flex. | 1.00 |
| 1-Dec-09 | ALM | 0031 | Review 29th Report of the Monitor regarding GSM. | 1.00 |
| 1-Dec-09 | ALM | 0031 | Telephone attendance with J. Stam regarding Orders MEN and GSM. | .20 |
| 1-Dec-09 | ALM | 0031 | Meeting with R. Jacobs and M. Wunder to discuss Canadian Orders. | .30 |
| 1-Dec-09 | ALM | 0031 | Discussion with R. Jacobs regarding GSM and MEN Appeal and Orders. | .30 |
| 1-Dec-09 | ALM | 0031 | Review of GSM Order. | .20 |
| 1-Dec-09 | ALM | 0031 | Review of Affidavit and draft Order. | .20 |
| 1-Dec-09 | ALM | 0031 | Review of correspondence to Morawetz J. and draft Affidavit. | .30 |
| 1-Dec-09 | ALM | 0031 | Review and revise Affidavit of L. Mattes regarding objection and correspondence to Morawetz J. regarding objection. | .50 |
| 1-Dec-09 | ALM | 0031 | Emails to and emails from M. Wunder and J. Stam regarding Seville Approval Order. | .30 |
| 1-Dec-09 | ALM | 0031 | Telephone attendance with J. Sturm and M. Wunder regarding Seville Approval Order. | .10 |
| 1-Dec-09 | ALM | 0032 | Review of objection of NSN and OEP. | .30 |
| 1-Dec-09 | ALM | 0032 | Telephone conference call regarding IP Side Agreement. | .40 |
| 1-Dec-09 | ALM | 0031 | Telephone conference call with Cleary/Ogilivy/Aiken regarding MEN side letter. | .50 |
| 1-Dec-09 | ALM | 0032 | Telephone conference call with U.S. Creditors' Committee regarding MEN sale. | 1.00 |
| 1-Dec-09 | ALM | 0031 | Email to Goodmans and EYI regarding MEN sale. | .10 |
| 1-Dec-09 | ALM | 0031 | Discussion with Akin Gump regarding MEN Sale Order. | .30 |
| 1-Dec-09 | ALM | 0031 | Review of APAC settlement report by Monitor. | .60 |
| 2-Dec-09 | RSK | 0024 | Review of update e-mails regarding MEM auction and related issues. | .50 |
| 2-Dec-09 | RSK | 0031 | Review of updates regarding MEN sale approval hearing. | .40 |
| 2-Dec-09 | RSK | 0007 | Review of draft agenda for UCC call. | .10 |
| 2-Dec-09 | MJW | 0031 | E-mails to and from various parties including Ogilvy, Cleary and Akin Gump with respect to court orders for MEN and GSM sale transaction. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 4 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 2-Dec-09 | MJW | 0031 | Call with Nortel regarding MEN sale approval hearing. | .40 |
| 2-Dec-09 | MJW | 0024 | E-mails with Jefferies and Committee members regarding MEN hearing. | .30 |
| 2-Dec-09 | MJW | 0024 | Attend on call with Committee and Committee advisors regarding MEN sale hearing. | .50 |
| 2-Dec-09 | MJW | 0031 | Receive further revised draft Canadian court orders and compare in connection with draft U.S. orders and e-mails with Akin Gump regarding same. | .30 |
| 2-Dec-09 | MJW | 0024 | Prepare for court hearing with A. MacFarlane for various Canadian matters including MEN sale transaction approval and objection regarding alternative bid. | .80 |
| 2-Dec-09 | MJW | 0008 | Attend to joint cross-border sale hearing for, among other things, MEN sale transaction and GSM sale transaction. | 12.00 |
| 2-Dec-09 | ALM | 0007 | Conference call with Unsecured Creditors' Committee regarding update of MEN sale. | .70 |
| 2-Dec-09 | ALM | 0031 | Telephone attendance with J. Stam and M. Wunder regarding IP Side Agreement. | .30 |
| 2-Dec-09 | ALM | 0031 | Telephone attendance with F. Hodora, R. Jacobs and M. Wunder regarding hearing. | .20 |
| 2-Dec-09 | ALM | 0031 | Review of Motion Record for Sale of MEN. | .70 |
| 2-Dec-09 | ALM | 0031 | Preparation for court hearing. | 1.20 |
| 2-Dec-09 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding GSM and MEN Sale Orders. | .30 |
| 2-Dec-09 | ALM | 0031 | Attendance for Court for Sale Approval Motion regarding GSM and MEN. | 12.20 |
| 2-Dec-09 | ALM | 0031 | Meeting with M. Wunder and R. Jacobs regarding U.S. and Canadian Sale Approval Orders. | .40 |
| 2-Dec-09 | ARN | 0031 | Drafting of memorandum on Canadian court standard for reviewing a sale process. | 1.70 |
| 3-Dec-09 | MNK | 0007 | Attend on Committee call. | 1.00 |
| 3-Dec-09 | RSK | 0032 | Review of U.S. Court decision regarding required disclosure of member of ad hoc bondholder committee. | .20 |
| 3-Dec-09 | RSK | 0031 | Review of approval orders regarding Next Generation, APAC settlement, Flextronics and MEN along with endorsements. | .40 |
| 3-Dec-09 | MJW | 0007 | Receive and review material for Committee call including updated cash flow reports and sales processees updates. | .80 |
| 3-Dec-09 | MJW | 0007 | Attend on Committee call. | 1.50 |
| 3-Dec-09 | MJW | 0024 | Receive e-mail regarding MEN side agreement and review outstanding issues. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 5 of 37

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 3-Dec-09 | MJW | 0029 | Prepare for funding call including review of term sheets prepared for Committee and separate term sheet prepared by Monitor regarding inter-company funding matters and comparison. | 2.20 |
| 3-Dec-09 | MJW | 0031 | Receive report from Akin Gump on various case issues and call with Akin Gump to discuss same. | .30 |
| 3-Dec-09 | MJW | 0029 | Call to Akin Gump to discuss inter-company funding issues. | .20 |
| 3-Dec-09 | ALM | 0007 | Telephone conference call with Unsecured Creditors' Committee regarding weekly call. | 1.10 |
| 3-Dec-09 | ALM | 0029 | Review of draft term sheets for funding Canada. | .80 |
| 3-Dec-09 | ALM | 0024 | Review of comparison of bids. | .20 |
| 3-Dec-09 | ALM | 0029 | Telephone conference call regarding Enterprise allocation criteria. | .40 |
| 3-Dec-09 | JHH | 0007 | Participating on committee call. | .50 |
| 3-Dec-09 | ARN | 0031 | Research and drafting of memorandum on Canadian standard for re-opening a bidding process. | 3.40 |
| 4-Dec-09 | RM | 0020 | E-mail from L. Hur with revised certificates of insurance and refer to previous e-mails. Review certificates. | .30 |
| 4-Dec-09 | MJW | 0029 | Conference with A. MacFarlane regarding call from Ogilvy Renault relating to inter-company funding issues and stay extension matters. | .20 |
| 4-Dec-09 | MJW | 0029 | Conference with Akin Gump and A. MacFarlane regarding inter-company funding and impending stay extension matters. | .70 |
| 4-Dec-09 | MJW | 0029 | E-mail to Akin Gump regarding inter-company funding issues. | .20 |
| 4-Dec-09 | MJW | 0031 | Receive and review court orders for MEN sale approval, GSM sale approval, employee hardship, Flextronics sale approval and APAC restructuring agreement, and Seville escrow agreement. | 1.20 |
| 4-Dec-09 | MJW | 0029 | Review draft memo to Committee regarding intellectual property matters and inter-company transactions. | .70 |
| 4-Dec-09 | ALM | 0031 | Telephone attendance with D. Tay regarding funding. | .10 |
| 4-Dec-09 | ALM | 0031 | Review of term sheet regarding funding issues. | .50 |
| 4-Dec-09 | ALM | 0031 | Review of memo from A. North regarding CCAA stay extensions. | .60 |
| 4-Dec-09 | ALM | 0029 | Discussion with R. Jacobs and M. Wunder regarding inter-company funding. | .20 |
| 4-Dec-09 | ARN | 0031 | Research and drafting of memorandum on Canadian standard for re-opening a bidding process. | 1.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Dec-09 | MNK | 0024 | Review of revised draft sale transaction documents. | 1.00 |
| 6-Dec-09 | MNK | 0024 | E-mails regarding revised draft sale transaction documents. | .50 |
| 6-Dec-09 | RM | 0020 | E-mails to L. Hur, M. Kaplan and T. Feuerstein regarding certificates of insurance regarding Carling property. | .20 |
| 6-Dec-09 | RM | 0020 | E-mails from M. Kaplan and E. Reither regarding closing documents regarding transaction involving Carling property. | .20 |
| 6-Dec-09 | MJW | 0024 | E-mail from Akin Gump with respect to closing documents for Enterprise purchase and sale. | .10 |
| 6-Dec-09 | MJW | 0024 | Call with M. Kaplan to discuss Canadian review of documents for Enterprise sale transaction. | .20 |
| 6-Dec-09 | MJW | 0024 | E-mail from S. Paul with respect to Investment Canada approval for Enterprise transaction. | .10 |
| 6-Dec-09 | MJW | 0024 | Receive and review e-mails with respect to certificates of insurance for CDMA transaction. | .20 |
| 6-Dec-09 | MJW | 0024 | E-mail from Akin Gump with respect to escrow agreement for Enterprise sale proceeds. | .10 |
| 6-Dec-09 | MJW | 0024 | E-mail to FMC lawyers with respect to assessment of sale proceeds escrow agreement issues and potential tax implications. | .20 |
| 6-Dec-09 | MJW | 0024 | Review prior escrow agreements in sale transactions and assess in connection with proposed Enterprise sale proceeds escrow agreement. | .80 |
| 6-Dec-09 | MJW | 0029 | Review inter-company funding comparison regarding term sheets proposed by Nortel Canada and UCC. | .70 |
| 7-Dec-09 | MNK | 0024 | Meeting with C. Steeves, M. Wunder and A. McFarlane regarding Canadian tax issues on sale document. | .30 |
| 7-Dec-09 | MNK | 0024 | Conference call regarding draft transaction documents. | 1.00 |
| 7-Dec-09 | SEP | 0024 | Reporting e-mail on Competition Bureau review to P. Hewitt and D. Blonder. | .20 |
| 7-Dec-09 | SEP | 0024 | E-mails to and from Nortel counsel regarding Competition Bureau review of Avaya transaction. | .20 |
| 7-Dec-09 | SEP | 0024 | E-mail to U.S. Counsel regarding Investment Canada approval of Avaya transaction. | .20 |
| 7-Dec-09 | MJW | 0024 | Meet with C. Steeves, A. MacFarlane and M. Kaplan with respect to escrow agreement issues. | .40 |
| 7-Dec-09 | MJW | 0029 | Conference with FMC lawyers with respect to inter-company issues including intellectual property license matters. | .60 |
| 7-Dec-09 | MJW | 0029 | Review term sheet regarding inter-company funding matters. | .50 |
| 7-Dec-09 | MJW | 0029 | E-mails with Akin Gump in connection with conditions for | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 7 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | inter-company funding approval. | |
| 7-Dec-09 | MJW | 0024 | Further review of revised draft escrow agreement for sale proceeds for Enterprise transaction and assess issues of sale proceeds held in Canada. | 1.00 |
| 7-Dec-09 | MJW | 0024 | E-mails with Akin Gump in connection with escrow agreement matters relating to Enterprise transaction. | .20 |
| 7-Dec-09 | MJW | 0024 | Review revised draft form of side agreement for MEN sale transaction. | .70 |
| 7-Dec-09 | MJW | 0029 | Review draft documents in connection with NNI loan extension including existing loan agreement and security. | .90 |
| 7-Dec-09 | CJS | 0018 | Reviewing draft escrow agreement. | .50 |
| 7-Dec-09 | CJS | 0018 | Meeting with M. Wunder, A. MacFarlane and M. Kaplan regarding tax issues. | .30 |
| 7-Dec-09 | CJS | 0018 | Email with T. Feuerstein regarding tax issues. | .30 |
| 7-Dec-09 | CJS | 0018 | Discussions with A. MacFarlane and M. Wunder regarding follow-up to tax issues. | .30 |
| 7-Dec-09 | CJS | 0018 | Reviewing relevant materials relating to possible Canadian tax issues. | 1.00 |
| 7-Dec-09 | RHS | 0031 | Discussion with Nortel counsel regarding the drafting of the Cease Trade Order to be proposed to Ontario Securities Commission staff and the subsequent process to be followed. | .20 |
| 7-Dec-09 | ALM | 0031 | Review of Order regarding expansion of powers of Monitor. | .30 |
| 7-Dec-09 | ALM | 0031 | Telephone attendance with R. Jacobs regarding Monitor's power. | .10 |
| 7-Dec-09 | ALM | 0031 | Review of Escrow Agreement. | .40 |
| 7-Dec-09 | ALM | 0029 | Review of Inter-funding Settlement Agreement. | .30 |
| 7-Dec-09 | ALM | 0031 | Telephone conference call regarding MEN Side Agreement. | 1.40 |
| 7-Dec-09 | ALM | 0031 | Meeting with A. North to discuss extension of powers of CCAA Monitor. | .30 |
| 7-Dec-09 | ALM | 0031 | Emails from R. Jacobs and M. Wunder regarding IFSA. | .20 |
| 7-Dec-09 | ALM | 0018 | Discussion with M. Wunder and C. Steeves regarding Canadian tax issues. | .30 |
| 7-Dec-09 | ALM | 0031 | Emails from T. Feuerstein and M. Wunder regarding Escrow Agreement. | .30 |
| 7-Dec-09 | JHH | 0024 | Participating on side agreement conference call. | .80 |
| 8-Dec-09 | RSK | 0007 | Review of resignation of Airvana from UCC. | .10 |
| 8-Dec-09 | MJW | 0029 | Attend on calls with Akin Gump with respect to Canadian funding issues and CCAA stay extension. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #:  2733129
Page 8 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Dec-09 | MJW | 0031 | Review case law in connection with Canadian court orders and CCAA stay extensions. | 1.40 |
| 8-Dec-09 | MJW | 0031 | Meeting with A. MacFarlane, A. North and calls with R. Jacobs to discuss CCAA stay issues. | .80 |
| 8-Dec-09 | MJW | 0031 | Report to Akin Gump with respect to CCAA stay extensions. | 1.40 |
| 8-Dec-09 | MJW | 0029 | Receive and review Monitor proposal regarding inter-company funding issues. | 1.20 |
| 8-Dec-09 | MJW | 0029 | Receive request from Akin Gump in connection with NBS cost sharing agreement and memo to FMC lawyers with request for review and assessment. | .30 |
| 8-Dec-09 | CJS | 0018 | Considering Canadian tax issues relating to payment of sale proceeds. | .50 |
| 8-Dec-09 | ALM | 0031 | Review of Orders and Schedules. | 1.20 |
| 8-Dec-09 | ALM | 0018 | Review of chart regarding tax issues. | .40 |
| 8-Dec-09 | ALM | 0018 | Discussion with M. Wunder regarding tax issue chart. | .20 |
| 8-Dec-09 | ALM | 0031 | Discussion with A. North regarding follow-up researches. | .60 |
| 8-Dec-09 | ARN | 0031 | Meeting with Alex MacFarlane discussing research on Canadian extension orders. | .50 |
| 8-Dec-09 | ARN | 0031 | Meetings with Alex MacFarlane and Michael Wunder regarding Canadian extension orders. | 1.40 |
| 8-Dec-09 | ARN | 0031 | Research on the length of Canadian extension orders. | 9.50 |
| 9-Dec-09 | MNK | 0024 | Review of draft sale transactions documents. | .70 |
| 9-Dec-09 | MNK | 0024 | E-mails regarding draft sale transactions documents. | .40 |
| 9-Dec-09 | RM | 0020 | E-mails from M. Kaplan regarding closing documents and regarding draft sale agreement for review regarding real estate matters. | .20 |
| 9-Dec-09 | RSK | 0007 | Review of draft agenda for UCC call. | .20 |
| 9-Dec-09 | RSK | 0024 | Review of e-mail from Akin confirming closing of Next Generation transaction. | .20 |
| 9-Dec-09 | RSK | 0029 | Review of draft security agreements regarding APAC restructuring. | .20 |
| 9-Dec-09 | RSK | 0024 | Review of draft ASA regarding proposed transaction. | .50 |
| 9-Dec-09 | MJW | 0007 | Attend on Committee professional advisor group call. | .70 |
| 9-Dec-09 | MJW | 0007 | Receive and review agenda for Committee meeting. | .10 |
| 9-Dec-09 | MJW | 0024 | Review of revised draft form of Enterprise sale proceeds escrow agreement. | .80 |
| 9-Dec-09 | MJW | 0024 | Meet with A. MacFarlane and C. Steeves to discuss sale | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 9 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | proceeds escrow agreement. | |
| 9-Dec-09 | MJW | 0029 | Calls with Akin Gump with respect to inter-company funding issues. | .60 |
| 9-Dec-09 | MJW | 0024 | Preparation of memo to Akin Gump regarding Canadian sale proceeds issues. | 1.20 |
| 9-Dec-09 | MJW | 0024 | Receive e-mail from Akin Gump with draft documents in connection with proposed sale transaction. | .10 |
| 9-Dec-09 | MJW | 0024 | Provide instructions to FMC lawyers in connection with review of proposed sale transaction documents. | .20 |
| 9-Dec-09 | MJW | 0024 | Review draft sale transaction documents. | .70 |
| 9-Dec-09 | MJW | 0031 | Call with Akin Gump to discuss issues in connection with Chief Restructuring Officer for Nortel U.S. | .20 |
| 9-Dec-09 | MJW | 0029 | E-mail to UK counsel for UK Administrators regarding intellectual property license termination issues. | .20 |
| 9-Dec-09 | MJW | 0029 | Provide update to Akin Gump in connection with intellectual property license termination issues. | .10 |
| 9-Dec-09 | MJW | 0024 | Receive and review offer summaries in connection with proposed sale transaction relating to joint venture. | .60 |
| 9-Dec-09 | CJS | 0018 | Reviewing draft escrow agreement and considering Canadian tax issues. | 1.50 |
| 9-Dec-09 | CJS | 0018 | Emails and discussions with A. MacFarlane regarding Canadian tax issues. | .40 |
| 9-Dec-09 | RHS | 0023 | Review correspondence from counsel to Nortel regarding changes to the draft Cease Trade Order that he proposed to submit to staff of the Ontario Securities Commission. | .10 |
| 9-Dec-09 | RHS | 0023 | Correspondence with T. Feuerstein regarding the draft and discussion with M. Wunder regarding the latest developments. | .20 |
| 9-Dec-09 | ALM | 0031 | Review of Escrow Agreement. | .40 |
| 9-Dec-09 | ALM | 0031 | Office discussion with M. Wunder regarding research. | .20 |
| 9-Dec-09 | ALM | 0018 | Office discussion with C. Steeves regarding Escrow Agreement. | .20 |
| 9-Dec-09 | ALM | 0007 | Telephone conference call with Unsecured Creditors Committee professional weekly call. | 1.30 |
| 9-Dec-09 | ALM | 0031 | Email from M. Wunder regarding MEN Side Agreement. | .10 |
| 9-Dec-09 | JHH | 0024 | Participating on conference call regarding Sigma sale and drafting memorandum with respect to same. | 1.70 |
| 9-Dec-09 | JHH | 0007 | Participating on pre-call with Committee professionals. | .80 |
| 10-Dec-09 | MNK | 0024 | Discussions with C. Steeves and A. MacFarlane regarding | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 10 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | draft sale document. | |
| 10-Dec-09 | MNK | 0024 | Review of draft sale documents. | 1.00 |
| 10-Dec-09 | MNK | 0024 | E-mails regarding draft sale documents. | .80 |
| 10-Dec-09 | NAL | 0019 | Review and comment on proposed transaction documents. | 1.00 |
| 10-Dec-09 | RM | 0020 | Review draft asset sale agreement (real estate matters) and e-mail to M. Kaplan. | .90 |
| 10-Dec-09 | RM | 0020 | Attendance on part of conference call regarding updates on sale transactions and sale efforts and real estate. | 1.10 |
| 10-Dec-09 | RM | 0020 | E-mails from E. Reither and J. Naccarato with respect to Avaya real estate occupancy agreements relating to the Carling freehold and leasehold lands and review of licence agreement regarding leasehold lands. | 1.30 |
| 10-Dec-09 | MMP | 0019 | Advised on pension and employee benefit provisions of a proposed sale agreement. | .40 |
| 10-Dec-09 | SEP | 0024 | Considered regulatory provisions in draft proposed agreement. | .40 |
| 10-Dec-09 | SEP | 0024 | E-mail report on regulatory issues to M. Kaplan. | .10 |
| 10-Dec-09 | SEP | 0024 | E-mail from M. Kaplan with Canadian comments on draft agreement in proposed transaction. | .20 |
| 10-Dec-09 | SEP | 0024 | E-mail from M. Kaplan on draft agreement in proposed transaction. | .10 |
| 10-Dec-09 | RSK | 0024 | Review of comments on draft ASA and related documents for proposed transaction. | .20 |
| 10-Dec-09 | RSK | 0009 | Review of Jefferies M&A process update, Capstone real estate update and Q3 results. | .40 |
| 10-Dec-09 | RSK | 0024 | Review of e-mails regarding bonus to Nortel employees to close Enterprise transaction. | .30 |
| 10-Dec-09 | MJW | 0024 | Review NBS transition services agreement. | .70 |
| 10-Dec-09 | MJW | 0024 | Conference with FMC lawyers regarding NBS transition services agreement and Canadian tax issues. | .20 |
| 10-Dec-09 | MJW | 0007 | Receive and review materials for Committee call including updates regarding real estate and sales processees. | .80 |
| 10-Dec-09 | MJW | 0007 | Attend on Committee call at Akin Gump office. | 2.00 |
| 10-Dec-09 | MJW | 0029 | Meeting with Capstone and Akin Gump lawyers regarding inter-estate issues. | 1.00 |
| 10-Dec-09 | MJW | 0029 | Meet with Akin Gump lawyers to discuss inter-company funding matters and CCAA stay extension. | .30 |
| 10-Dec-09 | MJW | 0029 | Meet with Akin Gump lawyers to discuss intellectual property license termination issues. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #:  2733129
Page 11 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 10-Dec-09 | MJW | 0029 | Attend on call with U.S. parties relating to inter-company funding issues and Canadian components. | 1.20 |
| 10-Dec-09 | MJW | 0029 | Meet with Akin Gump lawyers after call to discuss inter-company funding issues. | 1.80 |
| 10-Dec-09 | MJW | 0024 | Receive revised draft form of escrow agreement for proposed Enterprise sale transaction and review. | .20 |
| 10-Dec-09 | MJW | 0019 | Receive e-mail from Capstone relating to request for payments to Nortel employees. | .10 |
| 10-Dec-09 | MJW | 0029 | Receive various e-mails with respect to draft security agreements to be delivered in favour of Nortel U.S. relating to APAC restructuring settlement. | .30 |
| 10-Dec-09 | CJS | 0018 | Emails with Alex MacFarlane regarding Canadian tax issues. | .50 |
| 10-Dec-09 | CJS | 0018 | Emails and discussions with M. Kaplan regarding Canadian tax issues. | .40 |
| 10-Dec-09 | CJS | 0018 | Reviewing draft escrow agreement. | .30 |
| 10-Dec-09 | CJS | 0018 | Reviewing draft agreement regarding proposed asset sale and considering Canadian tax issues. | 1.00 |
| 10-Dec-09 | WDR | 0023 | Reviewing revised transaction agreement documents with respect to Canadian intellectual property issues. | 1.50 |
| 10-Dec-09 | ALM | 0031 | Review of Asset Sale Agreement. | 1.00 |
| 10-Dec-09 | ALM | 0031 | Telephone attendance with M. Wunder and R. Jacobs regarding funding. | .20 |
| 10-Dec-09 | ALM | 0031 | Telephone attendance with M. Kaplan regarding Equinox Sale Agreement. | .10 |
| 10-Dec-09 | ALM | 0031 | Review of revised Escrow Agreement for Equinox. | .50 |
| 10-Dec-09 | ALM | 0007 | Telephone conference call regarding weekly Unsecured Creditors' Committee call. | 2.00 |
| 10-Dec-09 | ALM | 0031 | Emails from M. Kaplan regarding comments regarding Avaya Asset Purchase Agreement. | .10 |
| 10-Dec-09 | ALM | 0031 | Email to and email from M. Kaplan regarding Paragon Asset Purchase Agreement. | .30 |
| 10-Dec-09 | ALM | 0031 | Discussion with M. Kaplan regarding Paragon Asset Purchase Agreement. | .20 |
| 10-Dec-09 | ALM | 0031 | Email to M. Kaplan regarding Escrow Agreement. | .10 |
| 10-Dec-09 | ALM | 0031 | Email to T. Feuerstein regarding Escrow Agreement. | .30 |
| 10-Dec-09 | MJD | 0019 | Reviewing draft asset purchase agreement. | 1.80 |
| 11-Dec-09 | RM | 0020 | Continue review of licence agreement and reference to licence agreement regarding other Carling transaction. | 1.00 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Dec-09 | RM | 0020 | Review of occupancy agreement regarding Avaya transaction and Carling property. | 1.50 |
| 11-Dec-09 | RM | 0020 | E-mail to J. Naccarato with comments on occupancy agreement. | .40 |
| 11-Dec-09 | RM | 0020 | E-mails to and from J. Feuerstein regarding comments on occupancy agreements. | .20 |
| 11-Dec-09 | MMP | 0019 | Considered e-mail question from M. Wunder regarding proposed changes to pension legislation, relevant to the Nortel plans. | .20 |
| 11-Dec-09 | MJW | 0029 | Conferences with Akin Gump lawyers with respect to inter-company funding issues. | 1.60 |
| 11-Dec-09 | MJW | 0031 | Calls with Akin Gump lawyers regarding Canadian stay extension and inter-company funding and exchange of e-mails regarding same. | .90 |
| 11-Dec-09 | MJW | 0029 | Receive and review draft language for cross-border claims protocol issue. | .30 |
| 11-Dec-09 | MJW | 0029 | Conference with A. MacFarlane regarding cross-border claims protocol issues. | .20 |
| 11-Dec-09 | MJW | 0029 | Call with R. Jacobs at Akin Gump to discuss cross-border claims protocol issues. | .60 |
| 11-Dec-09 | MJW | 0020 | Review memo of issues from R. Matheson with respect to real estate matters relating to Avaya license for Carling real property facility. | .30 |
| 11-Dec-09 | MJW | 0003 | Begin preparation of fee account for November, 2009 fees. | .70 |
| 11-Dec-09 | ALM | 0031 | Telephone attendance with M. Wunder regarding funding. | .20 |
| 11-Dec-09 | ALM | 0031 | Telephone attendance with R. Jacobs regarding funding. | .10 |
| 11-Dec-09 | ALM | 0031 | Review of draft term sheet regarding funding. | .20 |
| 11-Dec-09 | ALM | 0031 | Review of rider to Funding Agreement. | .30 |
| 11-Dec-09 | ALM | 0031 | Review of Schedule to Funding Agreement. | .40 |
| 11-Dec-09 | ALM | 0031 | Discussion with A. North with respect to follow up research regarding funding. | .20 |
| 11-Dec-09 | ARN | 0031 | Meeting with A. MacFarlane regarding research on Canadian approval of out of jurisdiction claims that have a right of set-off. | .20 |
| 12-Dec-09 | MNK | 0024 | Review of draft sale transaction document. | .50 |
| 12-Dec-09 | MNK | 0024 | E-mails regarding draft sale transaction document. | .20 |
| 12-Dec-09 | RSK | 0029 | Review of revised draft of Canadian Funding and Settlement Agreement. | .40 |
| 12-Dec-09 | MJW | 0029 | Review draft inter-company funding agreement received | 1.20 |

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | from Ogilvy. | |
| 12-Dec-09 | MJW | 0029 | Review comments from A. MacFarlane regarding funding agreement. | .30 |
| 12-Dec-09 | MJW | 0029 | E-mails with Akin Gump with respect to inter-company funding issues and proposed funding agreement. | .40 |
| 12-Dec-09 | MJW | 0029 | Forward list of issues to Akin Gump with respect to funding agreement. | 1.20 |
| 12-Dec-09 | MJW | 0029 | Review Akin Gump comments on draft funding agreement. | 1.00 |
| 12-Dec-09 | MJW | 0024 | E-mails with FMC lawyers regarding proposed escrow agreement and Canadian tax issues relating to interest. | .30 |
| 12-Dec-09 | MJW | 0024 | E-mails with Akin Gump reporting on sale proceeds escrow agreement issues. | .10 |
| 12-Dec-09 | MJW | 0024 | Review revised form of sale proceeds escrow agreement for Enterprise transaction. | .20 |
| 12-Dec-09 | MJW | 0024 | Review reporting to Akin Gump with respect to proposed sale transaction. | .20 |
| 12-Dec-09 | MJW | 0020 | Receive non-disturbance agreement proposed for Carling real property facility in connection with CDMA transaction. | .20 |
| 12-Dec-09 | MJW | 0020 | Liaise with R. Matheson with respect to required action items relating to draft occupancy agreement and non-disturbance agreement. | .20 |
| 12-Dec-09 | CJS | 0018 | Emails with M. Wunder regarding draft escrow agreement. | .20 |
| 12-Dec-09 | CJS | 0018 | Reviewing revised escrow agreement and considering Canadian tax issues. | .70 |
| 12-Dec-09 | CJS | 0018 | Emails with A. MacFarlane regarding tax issues. | .20 |
| 12-Dec-09 | CJS | 0018 | Emails with Tony Feuristein regarding escrow agreement. | .10 |
| 12-Dec-09 | ALM | 0031 | Review of Escrow Agreement. | .30 |
| 12-Dec-09 | ALM | 0031 | Review of research and case laws regarding Funding Agreement and extension. | 2.20 |
| 12-Dec-09 | ALM | 0031 | Email to M. Wunder regarding Funding Agreement. | .20 |
| 12-Dec-09 | ALM | 0024 | Email from M. Kaplan and C. Steeves regarding Asset Purchase Agreement. | .20 |
| 12-Dec-09 | ALM | 0024 | Email to and email from T. Feuerstein regarding CVAS Asset Purchase Agreement. | .20 |
| 12-Dec-09 | ARN | 0031 | Research on Canadian court approval of agreements with waivers of set-off rights. | 6.60 |
| 13-Dec-09 | RM | 0020 | Noting of follow up matters for Avaya occupancy agreements (non-disturbance and licence fee/rent reviews). | .20 |
| 13-Dec-09 | RM | 0020 | Mark up of draft Avaya agreements regarding relevant | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 14 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | provisions. | |
| 13-Dec-09 | RM | 0020 | E-mail from and to M. Wunder regarding Capstone review of licence fee regarding Avaya sale. | .10 |
| 13-Dec-09 | RM | 0020 | E-mail from J. Naccarato regarding non-disturbance agreement relating to license to Avaya. | .10 |
| 13-Dec-09 | RM | 0020 | Further e-mail from J. Naccarato with comparison version of non-disturbance agreement. | .10 |
| 13-Dec-09 | RM | 0020 | E-mail from C. Murphy regarding non-disturbance agreement. | .10 |
| 13-Dec-09 | MMP | 0019 | Answered questions from M. Wunder about proposed changes to pension law, both provincial and federal, including a federal private members bill. | .50 |
| 13-Dec-09 | MJW | 0029 | Review Akin Gump redraft of inter-company funding agreement. | 1.30 |
| 13-Dec-09 | MJW | 0029 | E-mails with Akin Gump and A. MacFarlane with respect to Canadian issues relating to inter-company funding agreement. | .40 |
| 13-Dec-09 | MJW | 0029 | E-mail to Akin Gump with further comments regarding funding agreement. | .60 |
| 13-Dec-09 | MJW | 0029 | Receive revised draft form of mark-up prepared by Akin Gump with respect to funding agreement. | .50 |
| 13-Dec-09 | MJW | 0029 | Calls with Akin Gump throughout the day with respect to negotiations relating to inter-company funding issues. | .80 |
| 13-Dec-09 | MJW | 0023 | Receive e-mail from Capstone with respect to meeting in Ottawa relating to intellectual property. | .10 |
| 13-Dec-09 | MJW | 0019 | Exchange e-mails with M. Picard and review summary of Ontario proposals relating to pension legislation changes in connection with inquiry from U.S. counsel for Committee. | .30 |
| 13-Dec-09 | ALM | 0031 | Emails to and emails from M. Wunder and R. Jacobs regarding Funding Agreement. | .50 |
| 13-Dec-09 | ARN | 0031 | Research on Canadian cases that discussed set-off when approving an agreement for Nortel. | 1.50 |
| 14-Dec-09 | RM | 0020 | Review of draft non-disturbance agreement and comparison version with respect to leased premises relating to the Avaya transaction. | .70 |
| 14-Dec-09 | RM | 0020 | Review of revised occupancy agreement regarding the Avaya transaction. | .70 |
| 14-Dec-09 | RM | 0020 | E-mail to M. Kaplan regarding circulation of draft documents. | .10 |
| 14-Dec-09 | RM | 0020 | Lengthy e-mail to J. Hyland (Capstone) regarding financial terms of Avaya occupancy agreement. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Dec-09 | RM | 0020 | E-mail to J. Naccarato regarding Avaya occupancy agreement. | .10 |
| 14-Dec-09 | RM | 0020 | E-mail to T. Feuerstein and others regarding Avaya occupancy agreement. | .10 |
| 14-Dec-09 | RM | 0020 | Review of draft non-disturbance agreement as revised by Ropes & Gray regard gin Avaya premises. | .60 |
| 14-Dec-09 | RM | 0020 | E-mail to J. Naccarato regarding revised non-disturbance agreement (Avaya premises). | .10 |
| 14-Dec-09 | MMP | 0019 | Met with M. Wunder to advise on recent proposals for pension legislative change, relevant to Nortel. | .20 |
| 14-Dec-09 | MMP | 0019 | Worked with M. Dunsmuir to assess possible impact of proposed federal and provincial pension law changes, on Nortel's Canadian pension plans. | 1.20 |
| 14-Dec-09 | RSK | 0029 | Review of further amended Canadian Funding and Settlement Agreement. | .50 |
| 14-Dec-09 | RSK | 0029 | Review of security drafts regarding APAC agreement. | .20 |
| 14-Dec-09 | MJW | 0024 | Review draft agreement relating to NBS side agreement. | .40 |
| 14-Dec-09 | MJW | 0024 | Review e-mail summary for A. MacFarlane to Akin Gump regarding NBS issues. | .20 |
| 14-Dec-09 | MJW | 0029 | E-mails with A. MacFarlane regarding CRA and negotiations with Nortel Canada. | .20 |
| 14-Dec-09 | MJW | 0029 | Assess set-off issues and case law research. | .60 |
| 14-Dec-09 | MJW | 0029 | Meet with A. MacFarlane to discuss Canadian and set-off issues. | .30 |
| 14-Dec-09 | MJW | 0029 | Call to Akin Gump to discuss set-off issues. | .30 |
| 14-Dec-09 | MJW | 0024 | Review revised draft Enterprise escrow sale proceeds agreement. | .20 |
| 14-Dec-09 | MJW | 0024 | E-mails with Akin Gump regarding Enterprise escrow agreement. | .20 |
| 14-Dec-09 | MJW | 0024 | Call with Akin Gump to discuss issues and negotiations relating to Enterprise escrow agreement. | .20 |
| 14-Dec-09 | MJW | 0029 | Assess issues in connection with proposed IFSA amendment including calls to Akin Gump to discuss. | .30 |
| 14-Dec-09 | MJW | 0029 | Call with Akin Gump to discuss inter-company funding issues. | .50 |
| 14-Dec-09 | MJW | 0029 | Receive e-mails from Akin Gump and Cleary regarding inter-company funding issues. | .30 |
| 14-Dec-09 | MJW | 0003 | Receive and review draft interim fee application order. | .40 |
| 14-Dec-09 | MJW | 0003 | Provide comments to Akin Gump and Delaware counsel | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 16 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | with respect to fee order. | |
| 14-Dec-09 | MJW | 0020 | Receive and review documents relating to Avaya occupancy agreements for Carling real property facility in Ottawa including instructions to R. Matheson with respect to summaries for Akin Gump on Capstone. | .50 |
| 14-Dec-09 | MJW | 0029 | E-mails from Cleary and other law firms regarding APAC restructuring settlement agreement security package. | .30 |
| 14-Dec-09 | MJW | 0029 | Call with Cleary, Milbank and Akin Gump regarding inter-company funding issues. | .50 |
| 14-Dec-09 | MJW | 0029 | Further call with Akin Gump after all parties call relating to inter-company funding issues. | .70 |
| 14-Dec-09 | MJW | 0029 | Receive NNSA accession agreement relating to APAC restructuring agreement. | .10 |
| 14-Dec-09 | CJS | 0018 | Meeting with W. Brosseau regarding GST issues. | .30 |
| 14-Dec-09 | CJS | 0018 | Reviewing draft documents and considering Canadian tax issues. | .70 |
| 14-Dec-09 | CJS | 0018 | Emails with M. Kaplan and A. MacFarlane regarding tax issues. | .20 |
| 14-Dec-09 | ALM | 0029 | Review of NBS Side Agreement. | .40 |
| 14-Dec-09 | ALM | 0029 | Review of revised Funding Agreement. | 1.00 |
| 14-Dec-09 | ALM | 0029 | Further revisions to Funding Agreement. | .60 |
| 14-Dec-09 | ALM | 0031 | Review of bidding procedures for CVAS. | .40 |
| 14-Dec-09 | ALM | 0031 | Email from T. Feuerstein with respect to Court Order. | .40 |
| 14-Dec-09 | ALM | 0029 | Email to and email from M. Wunder regarding APAC. | .20 |
| 14-Dec-09 | ALM | 0031 | Email to and email from A. North regarding research. | .20 |
| 14-Dec-09 | ALM | 0024 | Email to and email from B. Kahn regarding bidding procedures order. | .30 |
| 14-Dec-09 | ALM | 0024 | Email to M. Wunder and M. Kaplan regarding Escrow Agreement. | .20 |
| 14-Dec-09 | ALM | 0029 | Emails from Akin Cleary regarding amendments to Funding Agreement. | .10 |
| 14-Dec-09 | ALM | 0029 | Review amendment to Amendment to Inter-Funding Settlement Agreement. | .20 |
| 14-Dec-09 | ALM | 0024 | Telephone conference call regarding Escrow Agreement regarding Avaya. | .50 |
| 14-Dec-09 | ALM | 0029 | Review of revisions to Funding Agreement. | .40 |
| 14-Dec-09 | ALM | 0031 | Review of memo from A. North regarding research. | .20 |
| 14-Dec-09 | ALM | 0031 | Review of case law regarding CCAA stay extensions. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 14-Dec-09 | ALM | 0024 | Email to M. Wunder and M. Kaplan regarding Escrow Agreement. | .20 |
| 14-Dec-09 | ALM | 0029 | Telephone conference call regarding funding for Canada. | .50 |
| 14-Dec-09 | ALM | 0025 | Travel to airport for trip to NYC regarding funding. | .50 |
| 14-Dec-09 | ALM | 0029 | Discussion with M. Wunder and R. Jacobs regarding Funding Agreement. | .50 |
| 14-Dec-09 | WAB | 0018 | Discussion with C. Steeves regarding NBS Side Agreement. | .30 |
| 14-Dec-09 | MJD | 0019 | Preparing summary of recent proposed changes to pension related legislation for review by committee. | 5.30 |
| 15-Dec-09 | MNK | 0024 | E-mails regarding sales transactions. | .30 |
| 15-Dec-09 | MNK | 0024 | Review of draft sales transaction documents. | .50 |
| 15-Dec-09 | RM | 0020 | Lengthy e-mail to J. Naccarato regarding revised non-disturbance agreement regarding Avaya. | .40 |
| 15-Dec-09 | RM | 0020 | Emails to E. Reither regarding Canadian real estate documents for Avaya closing. | .20 |
| 15-Dec-09 | RM | 0020 | E-mail from M. Kaplan with closing checklist for Avaya transaction. | .10 |
| 15-Dec-09 | RM | 0020 | Review of closing checklist for Avaya transaction. | .20 |
| 15-Dec-09 | RM | 0020 | E-mail from and to M. Wunder regarding status of draft Avaya lease documents. | .20 |
| 15-Dec-09 | RM | 0020 | Call to M. Kaplan regarding document review for Avaya transaction. | .10 |
| 15-Dec-09 | MMP | 0019 | E-mails to M. Wunder summarizing possible impact on Nortel of proposed provincial and federal pension law changes. | 1.00 |
| 15-Dec-09 | MJW | 0019 | Conference with M. Picard with respect to pension legislation issues in Canada and discuss reporting to Akin Gump. | .20 |
| 15-Dec-09 | MJW | 0024 | Receive e-mails from various parties relating to Enterprise sale proceeds escrow agreement. | .40 |
| 15-Dec-09 | MJW | 0031 | Receive and review motion record filed in Canada relating to Enterprise sale proceeds escrow agreement. | 1.00 |
| 15-Dec-09 | MJW | 0031 | Conference with A. MacFarlane and Akin Gump relating to Canadian hearing for Enterprise sale proceeds escrow agreement and U.S. related issues. | .60 |
| 15-Dec-09 | MJW | 0029 | Attend on inter-company funding calls with various parties. | 2.30 |
| 15-Dec-09 | MJW | 0029 | Calls with Akin Gump with respect to inter-company funding negotiations. | .80 |
| 15-Dec-09 | MJW | 0029 | Receive e-mail update from Akin Gump relating to inter- | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | company funding issues and call with Committee. | |
| 15-Dec-09 | MJW | 0024 | Review documents relating to Carling real property facility as part of Enterprise sale transaction. | .60 |
| 15-Dec-09 | MJW | 0024 | Meet with R. Matheson to discuss issues relating to real property component of Enterprise sale transaction. | .40 |
| 15-Dec-09 | MJW | 0029 | Review revised draft inter-company funding agreement. | 1.20 |
| 15-Dec-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax issues. | .20 |
| 15-Dec-09 | ALM | 0029 | Meeting at Cleary Gottlieb with Ernst & Young, Akin, Milbank, Ogilivy, Goodmans regarding Funding Agreement for Canada. | 15.50 |
| 15-Dec-09 | ALM | 0025 | Travel to NYC to the offices of Cleary Gottlieb. | 4.50 |
| 15-Dec-09 | ALM | 0029 | Telephone attendance with M. Wunder regarding funding. | .20 |
| 16-Dec-09 | MNK | 0024 | Review of draft sale transaction documents. | .80 |
| 16-Dec-09 | MNK | 0024 | Discussions with Alex McFarlane and Chris Steeves regarding draft sale transaction document. | .20 |
| 16-Dec-09 | MNK | 0024 | E-mails regarding draft sale transactions document. | .30 |
| 16-Dec-09 | RM | 0020 | E-mail to J. Naccarato and others regarding changes to Avaya non-disturbance agreement. | .10 |
| 16-Dec-09 | RM | 0020 | E-mail from B. Newman with draft general conveyance. | .10 |
| 16-Dec-09 | RM | 0020 | Review of draft general conveyance. | .30 |
| 16-Dec-09 | RM | 0020 | E-mail to M. Kaplan with comments on Avaya general conveyance. | .10 |
| 16-Dec-09 | RM | 0020 | Voicemail from M. Kaplan regarding Avaya general conveyance. | .10 |
| 16-Dec-09 | RM | 0020 | Further e-mail from M. Kaplan regarding Avaya general conveyance. | .10 |
| 16-Dec-09 | RM | 0020 | E-mail from J. Naccarato with draft assignments of leases (Calgary and Vancouver) and sublease (Belleville). | .10 |
| 16-Dec-09 | RM | 0020 | Review of draft assignments of lease and sublease. | 1.10 |
| 16-Dec-09 | RM | 0020 | E-mail from J. Naccarato with revised occupancy agreement. | .10 |
| 16-Dec-09 | RM | 0020 | Review of revised Avaya occupancy agreement. | .80 |
| 16-Dec-09 | RM | 0020 | E-mail to J. Naccarato with comments following revised Avaya occupancy agreement. | .10 |
| 16-Dec-09 | RM | 0020 | E-mail to T. Feuerstein and others regarding Avaya occupancy agreement. | .20 |
| 16-Dec-09 | RSK | 0031 | Review of motion record for approval of Enterprise Solutions Business Escrow Agreement. | .40 |
| 16-Dec-09 | RSK | 0029 | Review of updates from F. Hodara regarding CRA | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 19 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | negotiations and interim funding issues. | |
| 16-Dec-09 | RSK | 0009 | Review of Capstone reports regarding Nortel compensation issues. | .20 |
| 16-Dec-09 | RSK | 0029 | Review of revised Canadian Funding Agreement. | .40 |
| 16-Dec-09 | MJW | 0025 | Travel to Ottawa for intellectual property meeting. | 3.30 |
| 16-Dec-09 | MJW | 0023 | Attend to intellectual property meeting in Ottawa at Nortel's Carling Facility. | 5.00 |
| 16-Dec-09 | MJW | 0025 | Return travel from Ottawa to Toronto. | 1.00 |
| 16-Dec-09 | MJW | 0029 | Calls with Akin Gump and A. MacFarlane relating to inter-company funding issues and Canadian components of transaction. | .60 |
| 16-Dec-09 | MJW | 0024 | Calls and e-mails with Akin Gump relating to Canadian court hearing for Enterprise sale proceeds escrow transaction and negotiations with parties. | .60 |
| 16-Dec-09 | MJW | 0007 | Attend on Committee call to discuss inter-company funding issues. | .80 |
| 16-Dec-09 | CJS | 0018 | Discussion with W. Brosseau regarding Canadian sales tax issue. | .20 |
| 16-Dec-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax issue. | .20 |
| 16-Dec-09 | CJS | 0018 | Reviewing proposed amendments to draft agreement and considering regarding Canadian tax issue. | .50 |
| 16-Dec-09 | ALM | 0029 | Attendance at Akin's office to discuss Funding Agreement. | 1.00 |
| 16-Dec-09 | ALM | 0029 | Attendance at offices of Cleary Gottlieb for meetings regarding drafting and revisions to Funding Agreement. | 5.70 |
| 16-Dec-09 | ALM | 0031 | Emails to and emails from A. North regarding research issues. | .50 |
| 16-Dec-09 | ALM | 0024 | Emails from T. Feuerstein regarding Escrow Agreement regarding Avaya. | .30 |
| 16-Dec-09 | ALM | 0024 | Telephone attendance with T. Feuerstein regarding Avaya Escrow Agreement. | .10 |
| 16-Dec-09 | ALM | 0007 | Telephone conference call with U.S. Creditors' Committee, regarding Funding Agreement and Paragon Sale. | .40 |
| 16-Dec-09 | ALM | 0025 | Travel from NYC to Toronto. | 4.70 |
| 16-Dec-09 | ALM | 0032 | Email to and Email from T. Feuerstein regarding Escrow Agreement for Avaya. | .20 |
| 16-Dec-09 | ALM | 0031 | Telephone attendance with M. Wunder regarding Funding Agreement. | .20 |
| 16-Dec-09 | ARN | 0031 | Research on the Canadian law regarding the availability of set-off for obligations owing under promissory notes. | 2.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 20 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 16-Dec-09 | WAB | 0018 | E-mail to C. Steeves regarding application of GST to reimbursements. | .40 |
| 17-Dec-09 | MNK | 0024 | Review of sale transaction documents. | .40 |
| 17-Dec-09 | MNK | 0024 | E-mails regarding sale transactions. | .40 |
| 17-Dec-09 | MNK | 0007 | Attend on Committee call. | .50 |
| 17-Dec-09 | RM | 0020 | E-mail from T. Horton with comments on financial terms in Avaya Occupancy Agreement. | .10 |
| 17-Dec-09 | RM | 0020 | E-mail to B. Kahn regarding Avaya Occupancy Agreement. | .10 |
| 17-Dec-09 | RM | 0020 | E-mail from M. Wunder regarding Avaya Occupancy Agreement. | .10 |
| 17-Dec-09 | RM | 0020 | E-mail to J. Naccarato regarding Avaya Occupancy Agreement. | .10 |
| 17-Dec-09 | MMP | 0019 | Gave publicly-available pension information in two conference calls to F. Burkhart and C. Foss of Carlyle (bondholder group). | 1.30 |
| 17-Dec-09 | RSK | 0007 | Review of agenda for UCC call and related Capstone reports. | .30 |
| 17-Dec-09 | RSK | 0031 | Review of draft Nortel pleadings regarding stay extension. | .40 |
| 17-Dec-09 | RSK | 0031 | Review of Monitor's Thirty-Third Report in support of stay extension and to provide various updates. | .40 |
| 17-Dec-09 | RSK | 0029 | Review of further revisions to revised Canadian Funding and Settlement Agreement and related e-mails. | .80 |
| 17-Dec-09 | MJW | 0031 | Prepare for Canadian court hearing relating to approval of Enterprise sale proceeds escrow agreement including calls and e-mails with Akin Gump and review draft escrow agreement. | 1.30 |
| 17-Dec-09 | MJW | 0008 | Calls with Akin Gump prior to Canadian court hearing to discuss U.S. corresponding hearing and receive instructions. | .50 |
| 17-Dec-09 | MJW | 0008 | Attend to Canadian court hearing. | 1.30 |
| 17-Dec-09 | MJW | 0031 | Receive and review Canadian court order and endorsement for Enterprise sale proceeds escrow agreement order. | .20 |
| 17-Dec-09 | MJW | 0007 | Receive and review material for Committee call including cash flow, real estate status, compensation issues and other matters. | .70 |
| 17-Dec-09 | MJW | 0007 | Attend on Committee call. | 1.40 |
| 17-Dec-09 | MJW | 0019 | Receive bondholder inquiry relating to pensions and provide instructions to M. Picard. | .20 |
| 17-Dec-09 | MJW | 0029 | Receive and review revised drafts of inter-company funding agreements. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 17-Dec-09 | MJW | 0029 | Meet with A. MacFarlane to discuss Canadian issues relating to inter-company funding agreement. | .30 |
| 17-Dec-09 | MJW | 0029 | Receive and review further revised drafts of inter-company funding agreement late afternoon and at night. | 1.70 |
| 17-Dec-09 | MJW | 0029 | Receive and exchange e-mails with Milbank, Ogilvy and Akin Gump relating to additional comments circulated by Milbank for inter-company funding agreement. | .30 |
| 17-Dec-09 | MJW | 0029 | E-mail advice to Akin Gump relating to Canadian issues for inter-company funding agreement. | .30 |
| 17-Dec-09 | MJW | 0031 | Receive and review motion record and Monitor's report relating to CCAA stay extension and Canadian proceeding. | 1.00 |
| 17-Dec-09 | MJW | 0031 | Liaise with Akin Gump with respect to instructions relating to Canadian court hearing. | .30 |
| 17-Dec-09 | ALM | 0029 | Telephone attendance with M. Wunder and R. Jacobs regarding funding. | .20 |
| 17-Dec-09 | ALM | 0007 | Telephone call with Committee. | .30 |
| 17-Dec-09 | ALM | 0024 | Review of memo from T. Feuerstein with respect to Escrow Agreement and ASSA for Avaya. | 1.40 |
| 17-Dec-09 | ALM | 0031 | Review of Motion Record of Canadian Debtors. | .40 |
| 17-Dec-09 | ALM | 0031 | Review of Avaya Sale Agreement and Side Agreement. | .50 |
| 17-Dec-09 | ALM | 0031 | Office discussion with M. Wunder regarding Avaya Escrow Agreement and Funding issues. | .30 |
| 17-Dec-09 | ALM | 0031 | Follow up discussion with M. Wunder with respect to Avaya Escrow Agreement. | .30 |
| 17-Dec-09 | ALM | 0031 | Attendance in Chambers meeting before Morawetz J. regarding scheduling. | .30 |
| 17-Dec-09 | ALM | 0031 | Review of Escrow Agreement regarding Avaya. | .20 |
| 17-Dec-09 | ALM | 0029 | Telephone attendance with D. Tay regarding funding. | .10 |
| 17-Dec-09 | ALM | 0029 | Voicemail from D. Tay regarding funding issues. | .10 |
| 17-Dec-09 | ALM | 0029 | Voicemail to R. Jacobs regarding Funding Agreement. | .10 |
| 17-Dec-09 | ALM | 0029 | Emails to R. Jacobs regarding funding. | .20 |
| 17-Dec-09 | ALM | 0029 | Emails to R. Jacobs regarding amendment to Funding Agreement. | .30 |
| 17-Dec-09 | ALM | 0029 | Discussion with M. Wunder regarding amendments to Funding Agreement. | .20 |
| 17-Dec-09 | ALM | 0031 | Attendance in Court regarding approval of Avaya Escrow Agreement. | 1.30 |
| 17-Dec-09 | ALM | 0031 | Email from and email to D. Tay regarding Side Agreement | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #:  2733129
Page 22 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
|      |     |      | concerning D & O charge. |  |
| 17-Dec-09 | ALM | 0029 | Review of revisions to Funding Agreement. | .30 |
| 17-Dec-09 | ALM | 0031 | Review of Motion Record for CCAA stay extension. | .40 |
| 17-Dec-09 | ALM | 0031 | Review of Akin's comments regarding revisions to Funding Agreement. | .20 |
| 17-Dec-09 | ALM | 0031 | Review of 33rd Report of Monitor regarding CCAA stay extension. | .70 |
| 17-Dec-09 | ALM | 0029 | Telephone attendance with R. Jacobs regarding Funding Agreement and the revisions thereto. | .20 |
| 17-Dec-09 | ALM | 0029 | Emails to and emails from R. Jacobs and M. Wunder regarding Funding Agreement. | .30 |
| 17-Dec-09 | ALM | 0029 | Review of revisions to Funding Agreement. | .60 |
| 17-Dec-09 | ALM | 0031 | Review of Endorsement and Order of Morawetz J. regarding Avaya Escrow Agreement. | .20 |
| 17-Dec-09 | ALM | 0029 | Further revisions to Funding Agreement. | .80 |
| 17-Dec-09 | WAB | 0018 | Reviewing and considering NBS Side Agreement. | .80 |
| 17-Dec-09 | MJD | 0019 | Preparing for and attending conference call with bondholders in respect of Nortel pension liabilities. | .60 |
| 18-Dec-09 | MNK | 0024 | Discussion with Chris Steeves regarding draft transaction document. | .10 |
| 18-Dec-09 | RSK | 0031 | Review of updates regarding Nortel stay extension motion. | .20 |
| 18-Dec-09 | MJW | 0008 | Prepare for Canadian court hearing for CCAA stay extension hearing. | .30 |
| 18-Dec-09 | MJW | 0008 | Attend to Canadian court hearing. | 2.00 |
| 18-Dec-09 | MJW | 0031 | Report to Akin Gump regarding results of Canadian court hearing. | .10 |
| 18-Dec-09 | MJW | 0024 | Attend on status call relating to proposed sale transaction. | .70 |
| 18-Dec-09 | MJW | 0024 | Call with Akin Gump to discuss results of status call for proposed sale transaction. | .30 |
| 18-Dec-09 | CJS | 0018 | Discussion with W. Brosseau regarding Canadian sales tax issues and proposed agreements. | .50 |
| 18-Dec-09 | CJS | 0018 | Discussion with M. Kaplan regarding Canadian tax issues and proposed agreements. | .20 |
| 18-Dec-09 | ALM | 0031 | Review of Court Order and Motion Record of the Company and EYI. | .30 |
| 18-Dec-09 | ALM | 0008 | Attend at Court for extension Motion. | 2.70 |
| 18-Dec-09 | ALM | 0024 | Telephone conference call regarding LGN Korea (Sigma) sale. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 23 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 18-Dec-09 | WAB | 0018 | Conducting research regarding GST issues regarding NBS Side Agreement. Discussion with C. Steeves regarding GST issues with respect to NBS Side Agreement. | .70 |
| 19-Dec-09 | RSK | 0024 | Review of e-mail from Akin regarding completion of Enterprise Solutions sale to Avaya. | .10 |
| 19-Dec-09 | MJW | 0024 | Receive report from Akin Gump relating to completion of Enterprise sale transaction. | .10 |
| 19-Dec-09 | MJW | 0003 | Continued preparation of Fraser Milner Casgrain account for November, 2009 fees. | .50 |
| 21-Dec-09 | MNK | 0024 | Review of draft sale transaction documents. | 1.00 |
| 21-Dec-09 | MNK | 0024 | Emails regarding draft sale transaction documents. | .70 |
| 21-Dec-09 | MMP | 0019 | Advised Michael Wunder on proposed pension legislative changes. | .10 |
| 21-Dec-09 | MMP | 0019 | Advised on pension provisions of a draft sale agreement. | .20 |
| 21-Dec-09 | RSK | 0029 | Review of draft Amendment Agreement regarding extension of NN1 loan. | .20 |
| 21-Dec-09 | MJW | 0024 | Attend on call with Committee advisors regarding CVAS and Nortel-LG joint venture transactions. | .80 |
| 21-Dec-09 | MJW | 0029 | Receive update regarding NNSA accession agreement regarding APAC restructuring. | .10 |
| 21-Dec-09 | MJW | 0029 | Calls with Akin Gump to discuss Canadian funding agreement and conditions precedent. | .50 |
| 21-Dec-09 | MJW | 0029 | Assess issues in connection with proposed extension of loan by Nortel U.S. to Nortel Canada. | .20 |
| 21-Dec-09 | MJW | 0029 | Receive and review further revised drafts of loan amending agreement and review same in connection with Canadian order and existing documentation. | .80 |
| 21-Dec-09 | MJW | 0024 | Receive e-mail regarding proposed Canadian sale order for proposed sale transaction. | .30 |
| 21-Dec-09 | MJW | 0024 | Review draft Canadian proposed sale order including review of corresponding U.S. sale order. | .50 |
| 21-Dec-09 | MJW | 0029 | E-mails with Akin Gump with respect to loan extension agreement for inter-company loan transaction. | .30 |
| 21-Dec-09 | MJW | 0024 | Review reporting from financial advisor for Committee relating to bid material received relating to proposed sale transaction. | .60 |
| 21-Dec-09 | MJW | 0024 | Attend on call with Akin Gump to discuss issues relating to proposed sale transaction. | .20 |
| 21-Dec-09 | ALM | 0029 | Discussion with R. Jacobs regarding NNI Loan Agreement amendment. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 24 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 21-Dec-09 | ALM | 0029 | REview draft amendment to NNI Loan Revolver. | .20 |
| 21-Dec-09 | ALM | 0024 | Review of CVAS bid summary. | .30 |
| 21-Dec-09 | ALM | 0024 | Review of CVAS Order (U.S.). | .40 |
| 21-Dec-09 | ALM | 0031 | Review of Canadian Approval and Vesting Order. | .30 |
| 21-Dec-09 | ALM | 0024 | Telephone conference call regarding Committee regarding CVAS and Sigma bids. | .60 |
| 21-Dec-09 | ALM | 0031 | Discussion with R. Jacobs with respect to funding. | .10 |
| 21-Dec-09 | ALM | 0024 | Email to and from G. Bell regarding ASSA regarding CVAS. | .10 |
| 21-Dec-09 | ALM | 0031 | Email to and from M. Kaplan regarding Canadian issues of Paragon ASSA. | .40 |
| 21-Dec-09 | ALM | 0024 | Review of ASSA of Paragon regarding Canadian issues. | .30 |
| 21-Dec-09 | ALM | 0029 | Review of revised amendments to NNI Revolver. | .20 |
| 21-Dec-09 | ARN | 0031 | Research (re: Canadian bankruptcy trustees). | 4.90 |
| 22-Dec-09 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .50 |
| 22-Dec-09 | MNK | 0007 | Attend on Committee call. | 1.50 |
| 22-Dec-09 | NAL | 0019 | Review and comment on proposed transaction documents. | .90 |
| 22-Dec-09 | RSK | 0009 | Review of Jefferies and Capstone committee reports. | .30 |
| 22-Dec-09 | RSK | 0024 | Review of Nortel presentation regarding potential sale of business unit. | .20 |
| 22-Dec-09 | RSK | 0029 | Review of revised Amendment Agreement regarding NN1 loan extension. | .20 |
| 22-Dec-09 | MJW | 0024 | Review additional material circulated to Committee and advisors relating to proposed sale transaction. | .60 |
| 22-Dec-09 | MJW | 0024 | Attend on Committee call relating to proposed sale transaction. | 1.00 |
| 22-Dec-09 | MJW | 0029 | Call with Akin Gump to discuss matters relating to proposed loan extension agreement for inter-company loan transaction and proposed amendments. | .40 |
| 22-Dec-09 | MJW | 0029 | Review revised draft forms of sale orders for Canadian proceeding for proposed sale transaction. | .70 |
| 22-Dec-09 | MJW | 0024 | E-mails with counsel for Nortel Canada, Akin Gump and Cleary relating to proposed sale orders for proposed sale transaction. | .50 |
| 22-Dec-09 | MJW | 0029 | Telephone calls with Akin Gump relating to Canadian funding agreement and conditions precedent. | .30 |
| 22-Dec-09 | CJS | 0018 | Emails with M. Kaplan regarding Canadian tax issues. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 25 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Dec-09 | CJS | 0018 | Discussion with M. Kaplan regarding documents and Canadian tax issues. | .20 |
| 22-Dec-09 | CJS | 0018 | Reviewing draft documents and considering Canadian tax issues. | .60 |
| 22-Dec-09 | ALM | 0024 | Review materials for presentation to UCC regarding Sigma and CVAS sales. | .30 |
| 22-Dec-09 | ALM | 0024 | Review revised presentation materials regarding CVAS. | .40 |
| 22-Dec-09 | ALM | 0024 | Review of revised bidding procedures Order. | .20 |
| 22-Dec-09 | ALM | 0007 | Telephone conference call with Unsecured Creditors' Committee regarding CVAS and Sigma bids. | 1.50 |
| 22-Dec-09 | ALM | 0029 | Discussion with M. Wunder and R. Jacobs with respect to amendments to NNI Revolver. | .20 |
| 22-Dec-09 | ALM | 0031 | Email to J. Stam regarding Sale Approval Order regarding Paragon. | .50 |
| 22-Dec-09 | ALM | 0029 | Review of revised amendments to NNI Revolver Agreement. | .20 |
| 22-Dec-09 | ALM | 0032 | Review of revised U.S. Sale Approval Order. | .30 |
| 22-Dec-09 | ALM | 0032 | Review of bid procedures Order on CVAS. | .60 |
| 22-Dec-09 | ALM | 0031 | Email to Akin regarding Orders. | .20 |
| 22-Dec-09 | ALM | 0031 | Email to and email from J. Stam regarding Orders. | .30 |
| 22-Dec-09 | ALM | 0031 | Email to and email from J. Sturm regarding Canadian Orders. | .20 |
| 22-Dec-09 | ALM | 0031 | Email from J. Stam regarding Canadian bid procedures Order. | .10 |
| 22-Dec-09 | ALM | 0031 | Review of revised bid procedures on Sale Approval Orders of CVAS. | .60 |
| 22-Dec-09 | ALM | 0031 | Review of ASSA regarding CVAS. | .20 |
| 22-Dec-09 | ALM | 0024 | Email to M. Wunder regarding Enterprise division Side Letter. | .10 |
| 22-Dec-09 | ALM | 0031 | Email to and email from M. Wunder regarding Orders. | .20 |
| 22-Dec-09 | ALM | 0031 | Email from Akin, Cleary regarding Canadian U.S. bidding and Approval Orders. | .50 |
| 22-Dec-09 | ALM | 0031 | Review of Accession Agreement. | .40 |
| 22-Dec-09 | MJD | 0019 | Reviewing potential asset sale agreement. | .80 |
| 23-Dec-09 | NAL | 0019 | Review correspondence and overview of leave to appeal application filed by Koskie Minsky. | .40 |
| 23-Dec-09 | RSK | 0024 | Review of e-mail from Aikin Gump regarding stalking horse asset sale agreement. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #:  2733129
Page 26 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 23-Dec-09 | MJW | 0024 | Receive update regarding proposed sale transaction stalking horse from Akin Gump. | .10 |
| 23-Dec-09 | MJW | 0029 | Review updated draft form of side agreement for intellectual property license termination. | .20 |
| 23-Dec-09 | MJW | 0029 | Prepare report for Akin Gump relating to status of intellectual property license termination side agreement. | 1.30 |
| 23-Dec-09 | MJW | 0029 | Receive report from Akin Gump regarding issues relating to Canadian funding and CRA. | .30 |
| 23-Dec-09 | MJW | 0029 | E-mails with Akin Gump relating to Canadian funding matters. | .20 |
| 23-Dec-09 | MJW | 0029 | Call with A. MacFarlane to discuss Canadian funding issues. | .30 |
| 23-Dec-09 | MJW | 0029 | E-mails form Cleary relating to U.S. funding motion for U.S.-Canada funding. | .30 |
| 23-Dec-09 | MJW | 0024 | Receive further revised drafts of proposed sale orders for proposed sale transaction. | .60 |
| 23-Dec-09 | MJW | 0031 | Receive e-mail from employee counsel regarding Supreme Court of Canada leave to appeal. | .10 |
| 23-Dec-09 | MJW | 0031 | Conference with A. MacFarlane regarding Supreme Court of Canada appeal. | .20 |
| 23-Dec-09 | MJW | 0031 | Receive proposed summary time table relating to Supreme Court of Canada appeal. | .20 |
| 23-Dec-09 | MJW | 0031 | E-mail exchange with Akin Gump and FMC relating to Supreme Court of Canada process. | .20 |
| 23-Dec-09 | ALM | 0029 | Review draft e-mail regarding IP license termination issues. | .30 |
| 23-Dec-09 | ALM | 0024 | Review of draft bidding procedures order for CVAS sale. | .20 |
| 23-Dec-09 | ALM | 0019 | E-mails to and e-mails from F. Hodara regarding leave to appeal Supreme Court of Canada. | .20 |
| 23-Dec-09 | ALM | 0019 | E-mails to and e-mails from A. Hatney regarding application with respect to leave to appeal. | .60 |
| 23-Dec-09 | ALM | 0019 | E-mail to R. Jacobs regarding application for leave to appeal to Supreme Court of Canada. | .30 |
| 23-Dec-09 | ALM | 0029 | Discussion with M. Wunder regarding IP license termination agreement. | .10 |
| 23-Dec-09 | ALM | 0019 | Review of correspondence from A. Hatney regarding application for leave to appeal. | .20 |
| 24-Dec-09 | RSK | 0031 | Review of expedited appeal timeline for appeal by former employees to SCC. | .20 |
| 24-Dec-09 | RSK | 0009 | Review of Capstone presentation regarding supplier issue (escrow settlement for post-funding supply). | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Dec-09 | MJW | 0024 | Receive update from Akin Gump regarding amending agreement for MEN sale transaction and request for assessment by FMC. | .10 |
| 24-Dec-09 | MJW | 0024 | Conference with A. MacFarlane to discuss issues relating to sale approval order for MEN sale transaction. | .20 |
| 24-Dec-09 | MJW | 0024 | Respond to Akin Gump with respect to request for review. | .10 |
| 24-Dec-09 | MJW | 0024 | Review Canadian sale order in connection with amendments for sale agreement. | .20 |
| 24-Dec-09 | MJW | 0031 | Review initial material filed by counsel for former employees relating to Supreme Court of Canada appeal. | .70 |
| 24-Dec-09 | CJS | 0018 | Emails with A. McFarlane and M. Wunder regarding Canadian tax matters. | .30 |
| 24-Dec-09 | ALM | 0019 | E-mail from F. Hodara regarding leave for appeal application to Supreme Court. | .20 |
| 24-Dec-09 | ALM | 0024 | E-mail from S. Kuhn regarding amendment to MEN sale agreement. | .10 |
| 24-Dec-09 | ALM | 0024 | E-mail to M. Wunder regarding MEN sale agreement. | .10 |
| 24-Dec-09 | ALM | 0024 | E-mails from M. Wunder and S. Kuhn regarding MEN sale agreement. | .20 |
| 26-Dec-09 | MJW | 0029 | Complete update report to Akin Gump regarding inter-company matters and intellectual property ownership issues. | .60 |
| 26-Dec-09 | MJW | 0031 | Receive e-mail from Capstone regarding Jabil Circuits with report and summary and review same. | .20 |
| 26-Dec-09 | MJW | 0031 | Conference with A. MacFarlane regarding Nortel Canada tax settlement issues. | .10 |
| 26-Dec-09 | MJW | 0029 | Review Canada funding agreement regarding inter-company settlement issues. | .40 |
| 26-Dec-09 | MJW | 0024 | Receive revised draft form of side agreement for proposed sale transaction from Nortel's Canadian counsel and review. | .40 |
| 26-Dec-09 | MJW | 0024 | Report to Akin Gump regarding MEN sale approval order in Canada. | .20 |
| 26-Dec-09 | MJW | 0003 | Prepare Fraser Milner Casgrain November, 2009 fee account. | 2.60 |
| 28-Dec-09 | MJW | 0029 | Receive e-mail from Akin Gump with respect to collateral agency agreement for APAC restructuring security. | .10 |
| 28-Dec-09 | MJW | 0029 | Review draft collateral agency agreement and provide commentary to Akin Gump. | .30 |
| 28-Dec-09 | ALM | 0024 | E-mail to and e-mail from M. Wunder regarding MEN sale amendment agreement. | .10 |
| 28-Dec-09 | ALM | 0031 | E-mail from M. Wunder regarding CRA Confidentiality | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 28 of 37

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Agreement. | |
| 28-Dec-09 | ALM | 0031 | E-mail from M. Wunder regarding IP termination agreement. | .30 |
| 29-Dec-09 | RSK | 0031 | Review of Nortel motion to approve a stalking horse agreement and bidding procedures for the sale of CVAS business. | .40 |
| 29-Dec-09 | MJW | 0029 | Calls with Akin Gump to discuss Canadian funding and issues relating to taxing authorities. | .30 |
| 29-Dec-09 | MJW | 0029 | Forward documentation to Akin Gump with commentary for Canada funding issues. | .20 |
| 29-Dec-09 | MJW | 0029 | E-mails with Akin Gump regarding Canadian funding issues. | .30 |
| 29-Dec-09 | MJW | 0029 | Attend on conference call with Fraser Milner Casgrain and Akin Gump regarding Canada funding matters. | .80 |
| 29-Dec-09 | MJW | 0029 | Receive e-mails from Akin Gump and forward responses regarding Canadian court approval for Canada funding. | .30 |
| 29-Dec-09 | MJW | 0031 | Receive and review draft documentation relating to submissions for court approval of Canada funding agreement and NNI claim. | .70 |
| 29-Dec-09 | CJS | 0018 | Reviewing agreement from M. Wunder and considering Canadian tax issues. | 1.30 |
| 29-Dec-09 | CJS | 0018 | Emails from Fred Hodara regarding Canadian tax issues. | .10 |
| 29-Dec-09 | CJS | 0018 | Emails from M. Wunder regarding Canadian tax issues. | .20 |
| 29-Dec-09 | ALM | 0031 | E-mail from F. Hodara regarding status update (re: Canada funding issues). | .20 |
| 29-Dec-09 | ALM | 0031 | E-mails from D. Tay and M. Wunder regarding confidentiality agreement. | .30 |
| 29-Dec-09 | ALM | 0031 | Telephone attendance with M. Wunder and R. Jacobs with respect to confidentiality agreement. | .20 |
| 30-Dec-09 | MMP | 0019 | Assisting M. Wunder with e-mail report to several Akin Gump lawyers regarding proposed changes to pension law federally, and in Ontario, which are relevant to Nortel. | .20 |
| 30-Dec-09 | RSK | 0029 | Review of execution versions of APAC security package and related e-mails. | .20 |
| 30-Dec-09 | MJW | 0029 | Receive e-mail from Nortel's Canadian counsel with draft form of agreement regarding Canadian funding agreement. | .40 |
| 30-Dec-09 | MJW | 0029 | Forward e-mail update to Akin Gump regarding Canada funding issues. | .20 |
| 30-Dec-09 | MJW | 0029 | Conference call with Akin Gump, Ogilvy and Fraser Milner Casgrain regarding Canadian funding issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 30-Dec-09 | MJW | 0019 | Call with M. Picard to discuss Canadian pension legislation update and reporting to Akin Gump. | .30 |
| 30-Dec-09 | MJW | 0019 | Review pension legislation updates received from M. Picard. | .30 |
| 30-Dec-09 | MJW | 0019 | Prepare memo of reporting to Akin Gump regarding Canadian pension legislative updates and potential impacts on Nortel proceeding. | .50 |
| 30-Dec-09 | MJW | 0024 | Call with Akin Gump to discuss issues relating to joint U.S.-Canadian court hearing for approval of CVAS sale transaction. | .20 |
| 30-Dec-09 | ALM | 0018 | Telephone conference call with D. Tay, Akin and FMC regarding confidentiality agreement CRA. | .40 |
| | | | Total | 369.9 |

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|-----------|-------------------------------|-------|------|-------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 10.9 | $775.00 | $8,447.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 5.3 | $775.00 | $4,107.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 2.3 | $750.00 | $1,725.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 114.4 | $750.00 | $85,800.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 15.8 | $725.00 | $11,455.00 |
| Wunder, M.J. | Partner | Financial Restructuring | Ontario - 1990 | 140.4 | $725.00 | $101,790.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 14.7 | $700.00 | $10,290.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 15.1 | $675.00 | $10,192.50 |
| Paul, S.E. | Partner | Competition/Anti-Trust | Ontario - 1983 | 1.4 | $675.00 | $945.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 1.5 | $400.00 | $600.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 8.5 | $350.00 | $2,975.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 3.8 | $295.00 | $1,121.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 33.1 | $295.00 | $9,764.50 |
| Shay, R. | Consultant | Corporate | Ontario - 1979 | 0.5 | $650.00 | $325.00 |
| Brousseau, W. | Associate | Taxation | Ontario - 2001 | 2.2 | $500.00 | $1,100.00 |
| TOTAL | | | | 369.9 | CDN. | $250,638.00 |
| | Less Non-Working Travel Time Discount (50% of $10,392.50) | | | | | ($5,196.25) |
| TOTAL | | | | 369.9 | CDN. | $245,441.75 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| | | |
|---|---|---|
| Total Fees | $250,638.00 | |
| Less Non-Working Travel Time Discount (50% of $10,392.50) | -5,196.25 | |
| Net Fees | $245,441.75 | |
| Total GST | 12,272.09 | |
| **Our Fees** | | $257,713.84 CDN. |

Taxable Disbursements

| | | |
|---|---|---|
| Accommodations | $753.26 | |
| Airfare/Travel | 1,070.66 | |
| Cellular Phones | 604.32 | |
| Library Computer Research | 731.09 | |
| Long Distance Telephone Calls | 136.28 | |
| Meals & Beverages | 593.05 | |
| Miscellaneous (Internet Fees) | 48.78 | |
| Parking | 41.10 | |
| Photocopy Charges | 1,484.60 | |
| Ground Transportation (including Courier) | 938.66 | |
| Total Taxable Disbursements | $6,401.80 | |
| Total GST | 320.09 | |
| Total Taxable Disbursements including Taxes | | $6,721.89 CDN. |

**TOTAL ACCOUNT**                                                      $264,435.73 CDN.

**SUMMARY**

| | | |
|---|---|---|
| Total Fees | $245,441.75 | |
| Total Disbursements | 6,401.80 | |
| Total Taxes on Fees and Disbursements | 12,592.18 | |
| **TOTAL ACCOUNT** | | $264,435.73 CDN. |

Payment may be made by wire in CANADIAN FUNDS to:

Transit #00022      Bank of Montreal
Bank      #001      1 First Canadian Place
Account #0004-324      Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per: _____
M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 31 of 37

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0003 | FMC Fee Application/Monthly Billing Reports | 4.40 | $3,190.00 |
| 0007 | Creditors Committee Meetings | 21.10 | $14,806.00 |
| 0008 | Court Hearings | 18.80 | $13,697.50 |
| 0009 | Financial Reports and Analysis | 1.10 | $852.50 |
| 0018 | Tax Issues | 18.40 | $12,515.00 |
| 0019 | Labor Issues/Employee Benefits | 19.50 | $11,310.00 |
| 0020 | Real Estate Issues/Leases | 17.00 | $12,325.00 |
| 0023 | Telecommunications/Regulatory | 6.90 | $4,492.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 53.80 | $37,582.50 |
| 0025 | Travel | 14.00 | $10,392.50 |
| 0029 | Intercompany Analysis | 88.30 | $65,010.00 |
| 0031 | Canadian Proceedings/Matters | 103.60 | $62,209.50 |
| 0032 | U.S. Proceedings/Matters | 3.00 | $2,255.00 |
| | **Total** | **369.90** | **CDN $250,638.00** |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 24/09/09 | ECarswell Online Search/Jarvis Hetu | 1 | 19.75 |
| 22/10/09 | M Wunder/Bell Conferencing/Inv. 105306715 | 1 | 2.16 |
| 22/10/09 | Food for working group meeting (Wunder/MacFarlane/Hetu) | 1 | 12.30 |
| 23/10/09 | Telephone;16029520155;Phoenix AZ;TO45 | 1 | 1.68 |
| 27/10/09 | "eCarswell/HETU,JARVIS" | 1 | 15.00 |
| 27/10/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 26.25 |
| 28/10/09 | Telephone;16029520155;Phoenix AZ;TO45 | 1 | 0.56 |
| 28/10/09 | "eCarswell/PUSHALIK,ANDY" | 1 | 72.25 |
| 28/10/09 | Telephone;12122455000;New YorkNY;TO47 | 1 | 4.59 |
| 28/10/09 | Telephone;12128728121;New YorkNY;TO47 | 1 | 2.55 |
| 28/10/09 | Telephone;12122455000;New YorkNY;TO47 | 1 | 1.02 |
| 29/10/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 240.97 |
| 29/10/09 | Telephone;16029520155;Phoenix AZ;TO45 | 1 | 1.68 |
| 29/10/09 | "eCarswell/HETU,JARVIS" | 1 | 98.00 |
| 29/10/09 | "eCarswell/HETU,JARVIS" | 1 | 40.25 |
| 29/10/09 | Quick Law/Jarvis Hetu | 1 | 79.00 |
| 30/10/09 | "eCarswell/PUSHALIK,ANDY" | 1 | 7.50 |
| 30/10/09 | "eCarswell/HETU,JARVIS" | 1 | 29.75 |
| 30/10/09 | "Quick Law/PUSHALIK, ANDY" | 1 | 6.32 |
| 30/10/09 | "eCarswell/HETU,JARVIS" | 1 | 20.00 |
| 31/10/09 | Beck Taxi/Inv 1721-010/M.Wunder Oct 28/09 | 1 | 28.25 |
| 31/10/09 | Beck Taxi/Inv 1721-010/M.Wunder Oct 19/09 | 1 | 24.50 |
| 31/10/09 | Beck Taxi/Inv 1721-010/M.Wunder Oct 20/09 | 1 | 57.75 |
| 31/10/09 | "Beck Taxi/Inv 1721-010/M.Wunder x6 Oct 26,27/09 | 1 | 211.25 |
| 31/10/09 | Beck Taxi/Inv 1721-010/M.Wunder Oct 22/09 | 1 | 32.50 |
| 31/10/09 | Beck Taxi/Inv 1721-010/M.Wunder Oct 15/09 | 1 | 8.00 |
| 31/10/09 | Beck Taxi/Inv 1721-010/M.Wunder Oct 14/09 | 1 | 23.00 |
| 31/10/09 | Beck Taxi/Inv 1721-010/M.Wunder Sept 15/09 | 1 | 24.00 |
| 01/12/09 | Telephone;12128721056;New YorkNY;TO47 | 1 | 3.06 |
| 01/12/09 | Telephone;12128721063;New YorkNY;TO47 | 1 | 0.51 |
| 01/12/09 | Laser Copy;MacFarlaneA | 57 | 5.70 |
| 01/12/09 | Laser Copy;MattesL | 1132 | 113.20 |
| 01/12/09 | Laser Copy;NELSON M | 889 | 88.90 |
| 02/12/09 | "Quick Law/NORTH, ALEXANDRA" | 1 | 15.80 |
| 02/12/09 | Laser Copy;PAUL S | 2 | 0.20 |
| 02/12/09 | Laser Copy;NELSON M | 585 | 58.50 |
| 02/12/09 | Laser Copy;NORTH, Alexandra | 23 | 2.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 33 of 37

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 02/12/09 | Laser Copy;MacFarlaneA | 198 | 19.80 |
| 02/12/09 | Laser Copy;MattesL | 819 | 81.90 |
| 02/12/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 33.50 |
| 03/12/09 | Telephone;12128728040;New YorkNY;TO47 | 1 | 1.53 |
| 03/12/09 | Laser Copy;NORTH, Alexandra | 10 | 1.00 |
| 03/12/09 | Laser Copy;MacFarlaneA | 46 | 4.60 |
| 03/12/09 | Laser Copy;MattesL | 93 | 9.30 |
| 03/12/09 | Laser Copy;KAPLAN M | 46 | 4.60 |
| 03/12/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 5.25 |
| 03/12/09 | Laser Copy;NELSON M | 156 | 15.60 |
| 04/12/09 | Taxi from FCP to court (University) for M. Wunder on Dec. 2/09; 2009-12-2 | 1 | 7.62 |
| 04/12/09 | Laser Copy;NELSON M | 65 | 6.50 |
| 04/12/09 | Laser Copy;NORTH, Alexandra | 19 | 1.90 |
| 04/12/09 | Working lunch at court at Pegasus Restaurant for M. Wunder, A. MacFarlane and R. Jacobs (Akin Gump) on Dec. 2/09; 2009-12-2 | 1 | 61.52 |
| 04/12/09 | Laser Copy;GRASSI J | 1 | 0.10 |
| 04/12/09 | Laser Copy;MacFarlaneA | 19 | 1.90 |
| 04/12/09 | Laser Copy;MattesL | 63 | 6.30 |
| 04/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 04/12/09 | Telephone;12128728040;New YorkNY;TO47 | 1 | 0.51 |
| 04/12/09 | Telephone;12128728040;New YorkNY;TO47 | 1 | 0.51 |
| 04/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 6.12 |
| 04/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 04/12/09 | Telephone;I4032687307;Calgary AB;TO47 | 1 | 0.47 |
| 04/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 04/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 06/12/09 | Laser Copy;KAPLAN M | 24 | 2.40 |
| 06/12/09 | Laser Copy;MATHESON | 10 | 1.00 |
| 07/12/09 | Laser Copy;MacFarlaneA | 38 | 3.80 |
| 07/12/09 | Laser Copy;ANTONY S | 3 | 0.30 |
| 07/12/09 | Laser Copy;NELSON M | 46 | 4.60 |
| 07/12/09 | Photocopy;MattesL | 2 | 0.20 |
| 07/12/09 | Photocopy;NELSON M | 38 | 3.80 |
| 07/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 8.67 |
| 07/12/09 | Laser Copy;MattesL | 68 | 6.80 |
| 07/12/09 | Laser Copy;KAPLAN M | 14 | 1.40 |
| 08/12/09 | Laser Copy;MacFarlaneA | 9 | 0.90 |
| 08/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 5.61 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 08/12/09 | Telephone;12122455000;New YorkNY;TO47 | 1 | 1.53 |
| 08/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 5.61 |
| 08/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 1.53 |
| 08/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 5.61 |
| 08/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 15.30 |
| 08/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 2.04 |
| 08/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 08/12/09 | Laser Copy;GOUGEON | 2 | 0.20 |
| 08/12/09 | Laser Copy;NELSON M | 2 | 0.20 |
| 08/12/09 | Laser Copy;NORTH, Alexandra | 206 | 20.60 |
| 08/12/09 | "eCarswell/NORTH,ALEXANDRA" | 1 | 14.00 |
| 09/12/09 | Laser Copy;KAPLAN M | 171 | 17.10 |
| 09/12/09 | Telephone;12155757189;PhiladelPA; TO47 | 1 | 3.76 |
| 09/12/09 | Laser Copy;MacFarlaneA | 54 | 5.40 |
| 09/12/09 | Laser Copy;NELSON M | 120 | 12.00 |
| 09/12/09 | Laser Copy;HETU, Jarvis | 10 | 1.00 |
| 09/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 5.10 |
| 10/12/09 | Taxi from FCP to Eglinton for M. Wunder on Dec. 2/09; 2009-12-2 | 1 | 22.86 |
| 10/12/09 | Laser Copy;KAPLAN M | 86 | 8.60 |
| 10/12/09 | Laser Copy;MacFarlaneA | 368 | 36.80 |
| 10/12/09 | Laser Copy;MATHESON | 147 | 14.70 |
| 10/12/09 | Laser Copy;MattesL | 241 | 24.10 |
| 10/12/09 | Laser Copy;NELSON M | 669 | 66.90 |
| 10/12/09 | Laser Copy;GOUGEON | 262 | 26.20 |
| 10/12/09 | Laser Copy;DUNSMUIM | 145 | 14.50 |
| 11/12/09 | Laser Copy;MacFarlaneA | 19 | 1.90 |
| 11/12/09 | Laser Copy;MattesL | 149 | 14.90 |
| 12/12/09 | Laser Copy;NORTH, Alexandra | 40 | 4.00 |
| 12/12/09 | Laser Copy;PICARD M | 2 | 0.20 |
| 12/12/09 | Laser Copy;NigroR | 119 | 11.90 |
| 12/12/09 | Laser Copy;KAPLAN M | 12 | 1.20 |
| 13/12/09 | Laser Copy;Majchrzak, Lidia | 48 | 4.80 |
| 13/12/09 | Laser Copy;MATHESON | 5 | 0.50 |
| 14/12/09 | Laser Copy;GOUGEON | 221 | 22.10 |
| 14/12/09 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 16.24 |
| 14/12/09 | Telephone;12128728121;New YorkNY;TO47 | 1 | 4.08 |
| 14/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 14/12/09 | Laser Copy;NELSON M | 1062 | 106.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 35 of 37

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 14/12/09 | Working group lunch for Committee call (Wunder/MacFarlane/Hetu/Kaplan/Pi card) - Maxim /INV#116753/Nov 19/09/MJW | 1 | 95.26 |
| 14/12/09 | Laser Copy;MacFarlaneA | 226 | 22.60 |
| 14/12/09 | Laser Copy;DUNSMUIM | 27 | 2.70 |
| 15/12/09 | Laser Copy;MATHESON | 18 | 1.80 |
| 15/12/09 | Taxi from FCP to Eglinton on Dec. 13/09; 2009-12-13 | 1 | 21.90 |
| 15/12/09 | Laser Copy;DUNSMUIM | 4 | 0.40 |
| 15/12/09 | Laser Copy;NELSON M | 470 | 47.00 |
| 15/12/09 | Laser Copy;KAPLAN M | 37 | 3.70 |
| 15/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 15/12/09 | Internet use at hotel while travelling for M. Wunder on Nov. 7/09 (see Visa for exchange rate); 2009-11-7 | 1 | 16.26 |
| 15/12/09 | Internet use at hotel while travelling for M. Wunder on Nov. 8/09 (see Visa for exchange rate); 2009-11-8 | 1 | 16.26 |
| 15/12/09 | Internet use at hotel while travelling for M. Wunder on Nov. 9/09 (see Visa for exchange rate); 2009-11-9 | 1 | 16.26 |
| 15/12/09 | Laser Copy;PAUL S | 8 | 0.80 |
| 16/12/09 | Laser Copy;GOUGEON | 71 | 7.10 |
| 16/12/09 | Laser Copy;NELSON M | 314 | 31.40 |
| 16/12/09 | Laser Copy;NORTH, Alexandra | 1 | 0.10 |
| 16/12/09 | Laser Copy;KAPLAN M | 16 | 1.60 |
| 16/12/09 | Laser Copy;MATHESON | 10 | 1.00 |
| 17/12/09 | Laser Copy;MacFarlaneA | 412 | 41.20 |
| 17/12/09 | Telephone;12128727434;New YorkNY;TO45 | 1 | 1.02 |
| 17/12/09 | Telephone;12128727434;New YorkNY;TO45 | 1 | 0.51 |
| 17/12/09 | Telephone;15164575666;Garden CNY;TO47 | 1 | 0.51 |
| 17/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 1.53 |
| 17/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 17/12/09 | Telephone;12128727434;New YorkNY;TO47 | 1 | 0.51 |
| 17/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 17/12/09 | Telephone;13105751733;Los AngeCA;TO44 | 1 | 0.56 |
| 17/12/09 | Laser Copy;KAPLAN M | 9 | 0.90 |
| 17/12/09 | Laser Copy;GOUGEON | 1 | 0.10 |
| 17/12/09 | Laser Copy;NELSON M | 1014 | 101.40 |
| 18/12/09 | Laser Copy;NELSON M | 586 | 58.60 |
| 18/12/09 | Laser Copy;MacFarlaneA | 29 | 2.90 |
| 21/12/09 | Laser Copy;KAPLAN M | 59 | 5.90 |
| 21/12/09 | Laser Copy;NORTH, Alexandra | 1 | 0.10 |
| 21/12/09 | Laser Copy;MacFarlaneA | 281 | 28.10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 36 of 37

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 21/12/09 | Laser Copy;NELSON M | 86 | 8.60 |
| 22/12/09 | Rogers Wireless charges for M. Wunder from Oct. 20 to Nov. 17/09; 2009-10-20 | 1 | 604.32 |
| 22/12/09 | Laser Copy;NELSON M | 592 | 59.20 |
| 22/12/09 | Laser Copy;MacFarlaneA | 174 | 17.40 |
| 22/12/09 | ECarswell Online Search | 1 | 7.50 |
| 22/12/09 | Laser Copy;KAPLAN M | 43 | 4.30 |
| 22/12/09 | Laser Copy;DUNSMUIM | 162 | 16.20 |
| 23/12/09 | Laser Copy;MacFarlaneA | 55 | 5.50 |
| 23/12/09 | Meals and Beverages - Working Lunch from Piazza Manna /T O'Reilly, M Kaplan, S Kukolwicz, M Wunder/Nortel Lunch Aug 12/09/Inv. 412622 | 1 | 97.34 |
| 23/12/09 | Meals and Beverages - Working Lunch from Piazza Manna /A MacFarlane, S Kukulowicz, M Wunder/Nortel/Nov. 412608 | 1 | 46.16 |
| 23/12/09 | Meals and Beverages - Working Lunch from Maxim /M Wunder/A MacFarlane, S Kukulowicz, M Wunder/Meeting Nortel-Nov. 10/09 | 1 | 36.72 |
| 23/12/09 | Breakfast at Starbucks while travelling for M. Wunder on Dec. 16/09; 2009-12-16 | 1 | 16.42 |
| 23/12/09 | Air Canada return ticket to Ottawa for M. Wunder on Dec. 16/09; 2009-12-16 | 1 | 481.33 |
| 23/12/09 | Laser Copy;NELSON M | 259 | 25.90 |
| 23/12/09 | Air Canada flight change fee for M. Wunder on Dec. 16/09; 2009-12-16 | 1 | 75.00 |
| 23/12/09 | Telephone;19174145051;New YorkNY;TO47 | 1 | 0.51 |
| 23/12/09 | Telephone;19546003290;Fort LauFL;TO47 | 1 | 0.54 |
| 23/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 23/12/09 | Taxi from FCP to court for M. Wunder on Dec. 18/09; 2009-12-18 | 1 | 7.62 |
| 23/12/09 | Taxi from court to FCP for M. Wunder on Dec. 18/09; 2009-12-18 | 1 | 7.62 |
| 23/12/09 | Taxi from court to FCP for M. Wunder on Dec. 17/09; 2009-12-17 | 1 | 7.62 |
| 23/12/09 | Taxi from FCP to court for M. Wunder on Dec. 17/09; 2009-12-17 | 1 | 7.62 |
| 23/12/09 | Taxi from Nortel facility to Ottawa airport for M. Wunder on Dec. 16/09; 2009-12-16 | 1 | 60.00 |
| 23/12/09 | Taxi from Ottawa airport to Nortel facility for M. Wunder on Dec. 16/09; 2009-12-16 | 1 | 72.38 |
| 23/12/09 | Taxi from airport to home for M. Wunder on Dec. 16/09; 2009-12-16 | 1 | 49.90 |
| 23/12/09 | Taxi from home to airport for M. Wunder on Dec. 16/09; 2009-12-16 | 1 | 45.05 |
| 23/12/09 | Dinner at Cora Pizza for M. Wunder on Dec. 14/09; 2009-12-14 | 1 | 7.65 |
| 24/12/09 | Taxi from Toronto airport to home for M. Wunder on Dec. 11/09; 2009-12-11 | 1 | 49.86 |
| 24/12/09 | Laser Copy;ANTONY S | 420 | 42.00 |
| 24/12/09 | Return Air Canada ticket to New York for M. Wunder for Dec. 10-11/09; 2009-12-10 | 1 | 514.33 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: January 26, 2010
Invoice #: 2733129
Page 37 of 37

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 24/12/09 | Breakfast at Starbucks in New York for M. Wunder on Dec. 11/09; 2009-12-11 | 1 | 7.84 |
| 24/12/09 | Breakfast at Starbucks while travelling for M. Wunder on Dec. 10/09; 2009-12-10 | 1 | 13.87 |
| 24/12/09 | Dinner at Stage Deli in New York for M. Wunder on Dec. 10/09 (see Visa for exchange); 2009-12-10 | 1 | 30.00 |
| 24/12/09 | Taxi from Akin office to hotel for M. Wunder on Dec. 10/09; 2009-12-10 | 1 | 8.48 |
| 24/12/09 | Hotel room at Le Parker Meridien in New York for M. Wunder on Dec. 10/09 (see Visa for exchange); 2009-12-10 | 1 | 753.26 |
| 24/12/09 | Taxi from hotel to Akin office for M. Wunder on Dec. 11/09; 2009-12-11 | 1 | 9.54 |
| 24/12/09 | Taxi from Akin office to New York airport for M. Wunder on Dec. 11/09; 2009-12-11 | 1 | 44.52 |
| 24/12/09 | Taxi from home to Toronto airport for M. Wunder on Dec. 10/09; 2009-12-10 | 1 | 46.00 |
| 24/12/09 | Taxi from New York airport to Akin office for M. Wunder on Dec. 10/09 (see Visa for exchange); 2009-12-10 | 1 | 36.06 |
| 29/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 7.65 |
| 29/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 29/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 0.51 |
| 29/12/09 | Laser Copy;NELSON M | 665 | 66.50 |
| 29/12/09 | Telephone;16464158502;New YorkNY;TO47 | 1 | 0.51 |
| 29/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 1.53 |
| 30/12/09 | Laser Copy;NigroR | 158 | 15.80 |
| 30/12/09 | Telephone;19178592835;New YorkNY;TO47 | 1 | 12.75 |
| 31/12/09 | Laser Copy;KAPLAN M | 3 | 0.30 |
| 31/12/09 | Working dinner (Wunder/MacFarlane) -  Mamma's Pizza /M Wunder/Dec 22/09/Inv. R656724 | 1 | 39.18 |
| 31/12/09 | Working group lunch -  Maxim /inv #116553/Nortel Lunch Nov 4/09 (4 people - Wunder/MacFarlane/Hetu/Kaplan)/MJW | 1 | 49.41 |
| 31/12/09 | Working group lunch -  Maxim /inv #116936/Nortel Lunch Dec 3/09 (5 people - Wunder/MacFarlane/Hetu/Kaplan)/MJW | 1 | 79.38 |
| 07/01/10 | Taxi from FCP to Eglinton for M. Wunder on Nov. 20/09; 2009-11-20 | 1 | 24.76 |
| 07/01/10 | Parking for M. Wunder on Dec. 29/09; 2009-12-29 | 1 | 9.56 |
| 07/01/10 | Parking for M. Wunder on Jan. 1/10; 2010-1-1 | 1 | 9.56 |
| 07/01/10 | Parking for M. Wunder on Oct. 23/09; 2009-10-23 | 1 | 21.98 |
| | **Total** | **CDN** | **$6,401.80** |