# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227

AS OF 01/31/10

INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | Case Administration | | | | | | |
| 2218348 | 221 | Schwartz | 01/04/10 | B | B110 | 0.10 | 56.50 | Rev. Cypress appearance papers |
| 2232017 | 221 | Schwartz | 01/21/10 | B | B110 | 0.20 | 113.00 | Rev. various orders |
| 2218635 | 322 | Abbott | 01/04/10 | B | B110 | 1.00 | 565.00 | Conf call w/ Bromley, Brod, Schweitzer, Murray, Tay, Lang, Savage re: weekly status |
| 2231075 | 322 | Abbott | 01/25/10 | B | B110 | 0.70 | 395.50 | Weekly status call w/ Tay, Bromley, Brod, Lang, Lazard, Reidle, Descoteaux |
| 2224300 | 546 | Fusco | 01/12/10 | B | B110 | 0.50 | 105.00 | Rvw dkt re Epiq affidavits of service |
| 2230631 | 546 | Fusco | 01/22/10 | B | B110 | 0.90 | 189.00 | Prep service of signed orders |
| 2230632 | 546 | Fusco | 01/22/10 | B | B110 | 0.40 | 84.00 | Draft nos re signed orders |
| 2225449 | 594 | Conway | 01/12/10 | B | B110 | 0.30 | 63.00 | Emails and discussions w/A. Remming re potential filing |
| 2227326 | 594 | Conway | 01/15/10 | B | B110 | 0.20 | 42.00 | Email from A. Remming re filing notice (.1); t/c from E. Campbell re same (.1) |
| 2229890 | 594 | Conway | 01/20/10 | B | B110 | 0.20 | 42.00 | Email from and to A. Cordo and other para's re filing |
| 2234725 | 594 | Conway | 01/29/10 | B | B110 | 0.80 | 168.00 | Case research for A. Remming (.6); discuss w/A. Remming (.2) |
| 2218672 | 597 | Campbell | 01/05/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2218837 | 597 | Campbell | 01/05/10 | B | B110 | 0.10 | 19.50 | Attn to notice of appearance |
| 2220053 | 597 | Campbell | 01/06/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2223493 | 597 | Campbell | 01/11/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2221802 | 597 | Campbell | 01/11/10 | B | B110 | 0.30 | 58.50 | Prep nos re d.i.: 2248, 2249, 2250 |
| 2224413 | 597 | Campbell | 01/12/10 | B | B110 | 0.50 | 97.50 | Attn to docket research re previous agenda related pleadings and disposition of same |
| 2224243 | 597 | Campbell | 01/12/10 | B | B110 | 0.40 | 78.00 | Attn to research re sealed versions of various affidavits |
| 2225627 | 597 | Campbell | 01/13/10 | B | B110 | 0.70 | 136.50 | Attn to docket research re d.i. re various pleadings |
| 2226151 | 597 | Campbell | 01/14/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleadings |
| 2229078 | 597 | Campbell | 01/20/10 | B | B110 | 0.80 | 156.00 | Attn to copying re various affidavits of service |
| 2229297 | 597 | Campbell | 01/20/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2229833 | 597 | Campbell | 01/21/10 | B | B110 | 0.40 | 78.00 | Attn to various phone calls re fax serv (.2); emails and discussions w/B. Springart re same (.2) |
| 2231149 | 597 | Campbell | 01/25/10 | B | B110 | 0.20 | 39.00 | Prep corrected nos re d.i. nos 2314, 2321, 2322, 2325 and 2330 |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******     AS OF 01/31/10     PRO FORMA 243227

| Number | Code | Name | Date | | Pro Forma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2231073 | 597 | Campbell | 01/25/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2231964 | 597 | Campbell | 01/26/10 | B | B110 | 0.30 | 58.50 | Prep affid serv re d.i. nos. 2315, 2320, 2323, 2324 for filing (.1); efile same (.2) |
| 2232390 | 597 | Campbell | 01/26/10 | B | B110 | 0.30 | 58.50 | Prep nos re d.i. nos 2346 and 2347 |
| 2232948 | 597 | Campbell | 01/27/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2234423 | 597 | Campbell | 01/29/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2232497 | 662 | Kittinger | 01/21/10 | B | B110 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: omnibus hearing order |
| 2232501 | 662 | Kittinger | 01/21/10 | B | B110 | 0.30 | 58.50 | Finalize for filing and e-file notice of service re: various signed orders |
| 2225797 | 904 | Cordo | 01/13/10 | B | B110 | 0.10 | 38.00 | Review e-mail from E. Bussignl re: status report |
| 2225798 | 904 | Cordo | 01/13/10 | B | B110 | 0.20 | 76.00 | Discussion with D. Abbott re: status of case |
| 2227448 | 904 | Cordo | 01/15/10 | B | B110 | 0.20 | 76.00 | Emails with T. Britt and J. Croft re: transcript issues |
| 2228704 | 904 | Cordo | 01/19/10 | B | B110 | 0.10 | 38.00 | Review e-mail from T. Britt re: affidavits of service; respond re: same |
| 2229635 | 904 | Cordo | 01/20/10 | B | B110 | 0.20 | 76.00 | Call with N. Salvatore re: filing deadlines |
| 2232691 | 904 | Cordo | 01/26/10 | B | B110 | 0.10 | 38.00 | Review J. Binford pro hac motion and e-mail A. Conway re: same |
| 2232699 | 904 | Cordo | 01/26/10 | B | B110 | 0.40 | 152.00 | Review message form Laura from J. Gross' chambers re: order (.1); call with K. Weaver re: same (.1); discussion with D. Abbott re: same (.1); leave message for A. Kruntogaya re: same (.1) |
| 2232707 | 904 | Cordo | 01/26/10 | B | B110 | 0.10 | 38.00 | Call with R. Weinstein re: upcoming motions |
| 2230794 | 948 | Gazze | 01/19/10 | B | B110 | 0.50 | 135.00 | Communications with Nortel re professional fees (.3) communications with Jackson re fees (.1) communication with Shearman re fees (.1) |
| 2234815 | 948 | Gazze | 01/29/10 | B | B110 | 1.10 | 297.00 | Review e-mail from E. Taiwo; edit agenda for Feb 3 hearing (.6)   locate documents filed under seal, e-mail to co-counsel (.3)   search docket for motion to enforce automatic stay; send e-mail to N. Picnally re: motion (.2) |
| 2219918 | 961 | Remming | 01/05/10 | B | B110 | 0.50 | 170.00 | Review amended agenda for 1.6 hearing (.3); arrange for same to be filed and served(.1); review COS for CDMA motion (.1) |
| 2221025 | 961 | Remming | 01/08/10 | B | B110 | 0.20 | 68.00 | Tele. w/ chambers re: Judge's schedule (.1); email to J. Croft re: same (.1) |
| 2221167 | 961 | Remming | 01/08/10 | B | B110 | 0.10 | 34.00 | Emails w/ A. Kamensky re: hearing dates and service issue |
| 2224635 | 961 | Remming | 01/12/10 | B | B110 | 0.30 | 102.00 | Attention to agenda for 1.21 hearing (.2); email to K. Weaver re: CDTI objection deadline (.1) |
| 2225910 | 961 | Remming | 01/13/10 | B | B110 | 0.90 | 306.00 | Office conf. w/ A. Cordo re: objection deadlines and CNOs (.1); review local rules and federal rules re: same (.4) email to A. Gazze re: same (.3); email to E. Taiwo re: same (.1) |
| 2225648 | 961 | Remming | 01/13/10 | B | B110 | 0.10 | 34.00 | Office conf. w/ E. Campbell re: affidavits of service and question re: same |
| 2227011 | 961 | Remming | 01/14/10 | B | B110 | 0.20 | 68.00 | Email corre. w/ A. Krutonogaya re: deadline/timing for filing objections and cno's |
| 2228303 | 961 | Remming | 01/19/10 | B | B110 | 0.10 | 34.00 | Review email from N. Salvatore re: CNOs for 1.21 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227          AS OF 01/31/10          INVOICE# ******

| Index | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2230684 | 961 | Remming | 01/22/10 | B | B110 | 0.10 | 34.00 | Email to Epiq re: pending service for 1.22 |
| 2231721 | 961 | Remming | 01/25/10 | B | B110 | 0.10 | 34.00 | Tele. w/ A. Gazze re: question about agendas |
| 2232595 | 961 | Remming | 01/26/10 | B | B110 | 0.10 | 34.00 | Email to A. Krutonogaya re: Bromley declaration |
| 2234015 | 961 | Remming | 01/28/10 | B | B110 | 0.10 | 34.00 | Review and respond to email from J. Lacks re: 9019 motion |
| 2234107 | 961 | Remming | 01/28/10 | B | B110 | 0.20 | 68.00 | Attention to various notice of service |
| 2234112 | 961 | Remming | 01/28/10 | B | B110 | 0.10 | 34.00 | Review and respond to email from J. Lacks re: settlement agreement |
| 2234797 | 961 | Remming | 01/29/10 | B | B110 | 0.80 | 272.00 | Review emails for CDMA assumption notice |
| 2234798 | 961 | Remming | 01/29/10 | B | B110 | 0.10 | 34.00 | Tele. w/ R. Weinstein re: CDMA master notice |
| 2234799 | 961 | Remming | 01/29/10 | B | B110 | 0.40 | 136.00 | Research re: pension issue |
| 2234511 | 961 | Remming | 01/29/10 | B | B110 | 0.10 | 34.00 | Review vmail from A. Cerceo re: 502(b)(6) |
| 2234768 | 961 | Remming | 01/29/10 | B | B110 | 0.30 | 102.00 | Tele. w/ A. Conway re: research issue; emails w/ D. Abbott re: same; emails w/ D. Abbott re; agenda for upcoming hearing |
| 2234685 | 961 | Remming | 01/29/10 | B | B110 | 0.20 | 68.00 | Tele. w/ A. Cerceo re: 502(b)(6) issue (.1); office conf. w/ A. Gazze re: notice issue |
| | | | | | Total Task: B110 | 19.50 | 5,696.00 | |

Asset Analysis and Recovery

| Index | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2218639 | 322 | Abbott | 01/04/10 | B | B120 | 1.50 | 847.50 | Review draft allocation protocol |
| 2218636 | 322 | Abbott | 01/04/10 | B | B120 | 4.00 | 2,260.00 | Mtg w/ Ray, Schweitzer, Bromley, Brod re: allocation protocol |
| | | | | | Total Task: B120 | 5.50 | 3,107.50 | |

Asset Dispositions/363 Sales

| Index | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2218884 | 221 | Schwartz | 01/04/10 | B | B130 | 0.10 | 56.50 | Rev. D. Abbott email re: UST objection to sale procedures |
| 2218345 | 221 | Schwartz | 01/04/10 | B | B130 | 0.10 | 56.50 | Rev. UST objection to incentive fee |
| 2218283 | 221 | Schwartz | 01/04/10 | B | B130 | 2.20 | 1,243.00 | Rev. Carrier Voice Sale Process Papers re: hearing |
| 2226650 | 221 | Schwartz | 01/04/10 | B | B130 | 0.20 | 113.00 | Rev. Metro Ethernet Assumption Motion |
| 2226690 | 221 | Schwartz | 01/05/10 | B | B130 | 0.40 | 226.00 | Research re: sales procedures issues |
| 2219671 | 221 | Schwartz | 01/05/10 | B | B130 | 0.10 | 56.50 | Conf. w\ A. Cordo (and in part A. Gazze) re: sale procedures issues |
| 2219673 | 221 | Schwartz | 01/05/10 | B | B130 | 0.10 | 56.50 | Conf. w\ R. Dehney re: sale procedures issues |
| 2219676 | 221 | Schwartz | 01/05/10 | B | B130 | 0.10 | 56.50 | Conf. w\ A. Gazze re: sale procedure issues |
| 2219695 | 221 | Schwartz | 01/05/10 | B | B130 | 0.30 | 169.50 | Rev. Committee objection to sale procedures |
| 2219707 | 221 | Schwartz | 01/05/10 | B | B130 | 0.30 | 169.50 | Rev. sale procedures research issues |
| 2219667 | 221 | Schwartz | 01/05/10 | B | B130 | 0.50 | 282.50 | Conf. w\ L. Schweitzer, et al., re: sale procedures hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227    AS OF 01/31/10    INVOICE# ******

| | | Date | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2219766 | Schwartz | 221 | 01/05/10 | B | B130 | 1.00 | 565.00 | Research re: sale procedures issues re: sale hearing |
| 2219783 | Schwartz | 221 | 01/05/10 | B | B130 | 0.10 | 56.50 | Teleconf. w\ A. Gazze re: research re: sale procedures |
| 2219787 | Schwartz | 221 | 01/05/10 | B | B130 | 0.10 | 56.50 | Conf. w\ A. Cordo re: sale procedures research and ray order |
| 2219931 | Schwartz | 221 | 01/06/10 | B | B130 | 0.10 | 56.50 | Conf. w\ L. Schweitzer re: 1/6 hearing |
| 2220383 | Schwartz | 221 | 01/06/10 | B | B130 | 0.40 | 226.00 | Rev. sale procedures order |
| 2226672 | Schwartz | 221 | 01/11/10 | B | B130 | 0.30 | 169.50 | Rev. Certification of Counsel re: CVAS stalking horse procedures order |
| 2226675 | Schwartz | 221 | 01/11/10 | B | B130 | 0.20 | 113.00 | Rev. sale notice re: CVAS |
| 2226667 | Schwartz | 221 | 01/12/10 | B | B130 | 0.30 | 169.50 | Rev. as entered CVAS order |
| 2234271 | Schwartz | 221 | 01/28/10 | B | B130 | 0.10 | 56.50 | Rev. Notice of Withdraw of Assignment Notices |
| 2234282 | Schwartz | 221 | 01/29/10 | B | B130 | 0.20 | 113.00 | Rev. notice re: customer contracts |
| 2224984 | Abbott | 322 | 01/13/10 | B | B130 | 0.30 | 169.50 | Mtg w/ Cordo re: CVAS sale status, and incentive fee issues |
| 2228254 | Abbott | 322 | 01/19/10 | B | B130 | 0.50 | 282.50 | Telephone call w/ Schweitzer re: CVAs sale issue(.3); telephone call w/ Tinker re: sale appeal, cash management(.2) |
| 2221143 | Fusco | 546 | 01/08/10 | B | B130 | 0.20 | 42.00 | Efile eoc re bid procedures |
| 2221144 | Fusco | 546 | 01/08/10 | B | B130 | 0.10 | 21.00 | Prep cert for submission to Court |
| 2219669 | Campbell | 597 | 01/05/10 | B | B130 | 2.30 | 448.50 | Attn to research re service related to Enterprise sale for A. Remming |
| 2219677 | Campbell | 597 | 01/05/10 | B | B130 | 0.40 | 78.00 | Clk docket re CDMA Side agreement motion (.2); prep cno re same (.2) |
| 2220089 | Campbell | 597 | 01/06/10 | B | B130 | 0.30 | 58.50 | Prep affid serv re Metro Ehternet Omnibus sale Mtn for filing (.1); efile same (.2) |
| 2220100 | Campbell | 597 | 01/06/10 | B | B130 | 0.60 | 117.00 | Attn to sealed version of Metro omnibus sale mtn (.3); prep under seal cover sheet re same (.3) |
| 2221736 | Campbell | 597 | 01/11/10 | B | B130 | 0.20 | 39.00 | Attn to serv order re assumption contracts re Enterprise sale (D.I. 2248) |
| 2221772 | Campbell | 597 | 01/11/10 | B | B130 | 0.20 | 39.00 | Attn to serv of order authorizing debtors' entry into staking horse agreement re debtors Carrier Voice Over IP and Applications Solutions business |
| 2221795 | Campbell | 597 | 01/11/10 | B | B130 | 0.20 | 39.00 | Attn to serv order re CDMA side agreement |
| 2223497 | Campbell | 597 | 01/11/10 | B | B130 | 0.20 | 39.00 | Attn to emailing d.i. nos. 2248 and 2259 to epiq for service |
| 2225655 | Campbell | 597 | 01/13/10 | B | B130 | 0.80 | 156.00 | Emails w/epiq re affidavits d.i. nos 2248 and 2259 (.2); prep affid re d.i. 2248 for filing (.1); efile same (.2); prep affidavit for d.i. 2259 for filing (.1); efile same(.2) |
| 2226568 | Campbell | 597 | 01/14/10 | B | B130 | 0.20 | 39.00 | Attn to prep under seal cover sheet re affidavit of serv re d.i. 2268 |
| 2227329 | Campbell | 597 | 01/15/10 | B | B130 | 0.30 | 58.50 | Prep notice of withdrawal re certain contracts re Metro sale for filing (.1); efile same (.2) |
| 2229259 | Campbell | 597 | 01/20/10 | B | B130 | 0.40 | 78.00 | Clk docket re first omni mtn to assume contracts re Metro sale (.2); prep cno re same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227    AS OF 01/31/10    INVOICE# ******

| Invoice | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2229189 | 597 | Campbell | 01/20/10 | B | B130 | 0.40 | 78.00 | Prep cover sheet re sealed version of notice of withdrawal of motion with respect to certain contracts re sale of Metro (.2); attn to related pleadings for same (.2) |
| 2229851 | 597 | Campbell | 01/21/10 | B | B130 | 0.80 | 156.00 | Prep affidavit of serv re D.I. 2260 and 2264 re Paragon sale for filing (.1); efile same (.2) ; attn to under seal copy of same (.3)cover sheet for sealed version re same (.2) |
| 2229898 | 597 | Campbell | 01/21/10 | B | B130 | 0.20 | 39.00 | Prep under seal cover sheet re affidavit of serv re notice of solicitation re d.i. 2260 |
| 2232107 | 597 | Campbell | 01/26/10 | B | B130 | 0.60 | 117.00 | Prep notice of withdrawal re certain contracts re d.i. 1131 for filing (.1)efile same (.2) email B. Springart re serv list for same (.1); prep serv same (.2) |
| 2231907 | 597 | Campbell | 01/26/10 | B | B130 | 0.20 | 39.00 | Attn to email from A. Cordo re sale order re Enterprise (.1); disc same w/B. Springart (.1) |
| 2234229 | 597 | Campbell | 01/29/10 | B | B130 | 1.60 | 312.00 | Attn to research re email from A. Gazz re pleadings re CDMA sale |
| 2223816 | 662 | Kittinger | 01/05/10 | B | B130 | 0.20 | 39.00 | Finalize for filing and e-file certificate of no objection re: motion for an order approving CDMA/LTE China side agreement |
| 2228593 | 662 | Kittinger | 01/15/10 | B | B130 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: notice of withdrawal of motion with respect to certain contracts |
| 2232361 | 662 | Kittinger | 01/20/10 | B | B130 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: notice of solicitation of initial bids and public auction and sale hearing |
| 2232491 | 662 | Kittinger | 01/21/10 | B | B130 | 0.30 | 58.50 | Finalize for filing and e-file certification of publication of sale notice (The Wall Street Journal) |
| 2232492 | 662 | Kittinger | 01/21/10 | B | B130 | 0.30 | 58.50 | Finalize for filing and e-file certification of publication of sale notice (Financial Times) |
| 2232493 | 662 | Kittinger | 01/21/10 | B | B130 | 0.30 | 58.50 | Finalize for filing and e-file certification of publication of sale notice (The Globe and Mail) |
| 2234859 | 662 | Kittinger | 01/28/10 | B | B130 | 0.20 | 39.00 | Finalize for filing and e-file corrected notice of service re: sale orders |
| 2234855 | 662 | Kittinger | 01/28/10 | B | B130 | 0.30 | 58.50 | Finalize for filing and e-file form of notice of Debtors' request for authority to assume and assign certain customer contracts |
| 2218430 | 904 | Cordo | 01/04/10 | B | B130 | 0.10 | 38.00 | Call with J. Croft re: incentive fee |
| 2218441 | 904 | Cordo | 01/04/10 | B | B130 | 0.20 | 76.00 | Review e-mail from L. Schweitzer re: UDA question (.1); research and respond re: same (.1) |
| 2220801 | 904 | Cordo | 01/07/10 | B | B130 | 0.20 | 76.00 | Call with J. Croft re: coc and proposed order (.1); e-mail sample re: same; emails with M. Fleming re: proposed order (.1) |
| 2220806 | 904 | Cordo | 01/07/10 | B | B130 | 0.30 | 114.00 | Emails with J. Landzkron re: revised BPO (.1); emails with J. Croft re: same (.1); emails with M. Fleming re: same (.1) |
| 2220807 | 904 | Cordo | 01/07/10 | B | B130 | 0.20 | 76.00 | Call with M. Fleming re: sale order revisions (.1); call with court re: same (.1) |
| 2221329 | 904 | Cordo | 01/08/10 | B | B130 | 0.20 | 76.00 | Attn: to issues related to the publication of paragon sale notices (.1); emails with T. Britt and P. Egloff re: same (.1) |
| 2225796 | 904 | Cordo | 01/13/10 | B | B130 | 0.10 | 38.00 | Call with R. Weinstein re: MEN related issues |
| 2225793 | 904 | Cordo | 01/13/10 | B | B130 | 0.20 | 76.00 | Call with L. Lipner re: assumption and assignment |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

| INVOICE# | ID | Name | Date | B | PRO FORMA 243227 | | AS OF 01/31/10 | Hours | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2226911 | 904 | Cordo | 01/14/10 | B | B130 | | 0.10 | 38.00 | Review e-mail from R. Weinstein re: MEN supplemental motion; respond re: same |
| 2228852 | 904 | Cordo | 01/19/10 | B | B130 | | 0.20 | 76.00 | Call with J. Landzkron re: reply (.1); call with K. Weaver re: same (.1) |
| 2229639 | 904 | Cordo | 01/20/10 | B | B130 | | 0.20 | 76.00 | Review e-mail from T. Britt re: publication notices (.1); call with T. Britt re: same (.1) |
| 2230227 | 904 | Cordo | 01/21/10 | B | B130 | | 0.20 | 76.00 | Review e-mail from party requesting copy of APA (.1); emails with A. Remming re: same (.1) |
| 2230855 | 904 | Cordo | 01/22/10 | B | B130 | | 0.20 | 76.00 | Call with R. Weinstein re: sale order |
| 2230858 | 904 | Cordo | 01/22/10 | B | B130 | | 0.10 | 38.00 | Attn: to issues related to MEN sale order |
| 2231582 | 904 | Cordo | 01/25/10 | B | B130 | | 0.20 | 76.00 | Review e-mail from L. Lipner re: certified order (.1); respond re: same; e-mail E. Campbell re: same (.1) |
| 2232701 | 904 | Cordo | 01/26/10 | B | B130 | | 0.30 | 114.00 | Review e-mail from R. Weinstein re: notice of withdrawal (.1); e-mail R. Weinstein re: same (.1); review notice re: same; e-mail E. Campbell re: same (.1) |
| 2232693 | 904 | Cordo | 01/26/10 | B | B130 | | 0.20 | 76.00 | Call with J. Landzkron re: assumption and assignment (.1); review motion re; same (.1) |
| 2232690 | 904 | Cordo | 01/26/10 | B | B130 | | 0.50 | 190.00 | Review paragon motion re: assignment procedures (.3); call with J. Landzkron re: same (.1); review supplemental notice (.1) |
| 2232705 | 904 | Cordo | 01/26/10 | B | B130 | | 0.20 | 76.00 | Review e-mail from contract counter party re: Enterprise sale (.1); e-mail L. Lipner re: same (.1) |
| 2234294 | 904 | Cordo | 01/28/10 | B | B130 | | 0.20 | 76.00 | Review emails between N. Ryakart and A. Remming re: isis notices |
| 2234675 | 904 | Cordo | 01/29/10 | B | B130 | | 0.20 | 76.00 | Emails with A. Gazze, R. Weinstein, and A. Remming re: CDMA assumption notice |
| 2219806 | 948 | Gazze | 01/05/10 | B | B130 | | 3.00 | 810.00 | Research on incentive fees and reimbursement of expenses for A. Cordo and E. Schwartz |
| 2218503 | 961 | Remming | 01/04/10 | B | B130 | | 0.10 | 34.00 | Tele. w/ A. Krutonogaya re: service of Enterprise sale documents |
| 2219131 | 961 | Remming | 01/05/10 | B | B130 | | 0.20 | 68.00 | Tele. w/ A. Krutonogaya re: service of Enterprise documents (.1); office conf. w/ E. Campbell re: same (.1) |
| 2219914 | 961 | Remming | 01/05/10 | B | B130 | | 0.20 | 68.00 | Review research re: service of Enterprise pleadings |
| 2219904 | 961 | Remming | 01/05/10 | B | B130 | | 0.10 | 34.00 | Tele. w/ A. Krutonogaya re: service of Enterprise pleadings |
| 2219901 | 961 | Remming | 01/05/10 | B | B130 | | 0.20 | 68.00 | Email to CGSH team re: UCC  sale objection (.1); review same (.1) |
| 2220385 | 961 | Remming | 01/06/10 | B | B130 | | 0.10 | 34.00 | Email to A. Krutonogaya re: service of additional Enterprise assumption notices |
| 2220349 | 961 | Remming | 01/06/10 | B | B130 | | 0.10 | 34.00 | Tele. w/ A. Krutonogaya re: service of additional Enterprise assumption notices |
| 2221196 | 961 | Remming | 01/08/10 | B | B130 | | 0.10 | 34.00 | Review emails re: cert. of counsel for bid procedures order |
| 2221197 | 961 | Remming | 01/08/10 | B | B130 | | 0.10 | 34.00 | Review vmail from R. Weinstein re: 365 contracts |
| 2221221 | 961 | Remming | 01/08/10 | B | B130 | | 0.20 | 68.00 | Email to CGSH re: entry of Paragon bid procedures order (.1); email to J. Croft and T. Britt re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227    AS OF 01/31/10    INVOICE# ******

| ID | | Date | | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2221265 | 961 | 01/08/10 | Remming | B | B130 | 0.20 | 68.00 | Tele. w/ T. Britt re: sale notice (.1); email to CGSH re: same (.1) |
| 2221266 | 961 | 01/08/10 | Remming | B | B130 | 0.20 | 68.00 | Attention to filing and service of sale notice for Paragon |
| 2221274 | 961 | 01/08/10 | Remming | B | B130 | 0.10 | 34.00 | Email to M.F. Delacruz re: as-filed copy of Paragon sale notice |
| 2221308 | 961 | 01/08/10 | Remming | B | B130 | 0.10 | 34.00 | Tele. w/ R. Weinstein re: MEN 365 issue |
| 2221190 | 961 | 01/08/10 | Remming | B | B130 | 0.20 | 68.00 | Tele. w/ R. Weinstein re: 365 issue |
| 2221192 | 961 | 01/08/10 | Remming | B | B130 | 0.30 | 102.00 | Review and respond to emails from J. Crof re: cert. of counsel for bid procedures order |
| 2221092 | 961 | 01/08/10 | Remming | B | B130 | 0.60 | 204.00 | Attention to filing cert of counsel for Paragon bid pro; emails and tele. w/ J. Croft re: same |
| 2221093 | 961 | 01/08/10 | Remming | B | B130 | 0.10 | 34.00 | Review and respond to email from J. Croft re: cert of Paragon bid procedures |
| 2221095 | 961 | 01/08/10 | Remming | B | B130 | 0.10 | 34.00 | Review email from T. Britt re: notices for Paragon sale; review docket for Paragon sale order |
| 2221130 | 961 | 01/08/10 | Remming | B | B130 | 0.10 | 34.00 | Tele. w/ chambers re: Paragon cert. of counsel |
| 2223979 | 961 | 01/11/10 | Remming | B | B130 | 0.10 | 34.00 | Tele. w/ M.F. Delacruz re: procedure for assumption notices |
| 2224766 | 961 | 01/12/10 | Remming | B | B130 | 0.30 | 102.00 | Review Paragon assumption motion (.2); office conf. w/ A. Conway re: same (.1) |
| 2224940 | 961 | 01/12/10 | Remming | B | B130 | 0.10 | 34.00 | Emails w/ J. Lanzkron re: filing of Paragon assumption notice |
| 2224725 | 961 | 01/12/10 | Remming | B | B130 | 0.10 | 34.00 | Tele. w/ J. Lanzkron re: Paragon assumption notice |
| 2224729 | 961 | 01/12/10 | Remming | B | B130 | 0.20 | 68.00 | Office conf. w/ A. Conway re: filing of Paragon assumption notice (.1); review and respond to email from J. Lanzkron re: same (.1) |
| 2224737 | 961 | 01/12/10 | Remming | B | B130 | 0.20 | 68.00 | Review Paragon assumption and assignment notice |
| 2224941 | 961 | 01/13/10 | Remming | B | B130 | 0.10 | 34.00 | Office conf. and email w/ E. Campbell re: filing of Paragon sale notice |
| 2225630 | 961 | 01/13/10 | Remming | B | B130 | 0.20 | 68.00 | Review draft agenda for 1.21 hearing (.1); email to T. Britt re: Paragon assumption and assignment notice (.1) |
| 2225632 | 961 | 01/13/10 | Remming | B | B130 | 0.10 | 34.00 | Email to J. Lanzkron re: as-filed copy of Paragon sale notice |
| 2225478 | 961 | 01/13/10 | Remming | B | B130 | 0.10 | 34.00 | Email corre. w/ T. Britt re: Paragon sale notice |
| 2225492 | 961 | 01/13/10 | Remming | B | B130 | 0.10 | 34.00 | Email corre. w/ Epiq re: service of Paragon assumption notice |
| 2226708 | 961 | 01/14/10 | Remming | B | B130 | 0.20 | 68.00 | Attention to sale notice for paragon sale (.1); email to T. Britt re: same (.1) |
| 2227349 | 961 | 01/15/10 | Remming | B | B130 | 0.20 | 68.00 | Arrange for MEN notice of withdrawal and notice for service to be filed and served |
| 2227489 | 961 | 01/15/10 | Remming | B | B130 | 0.30 | 102.00 | Attention to MEN notice of withdrawal |
| 2227490 | 961 | 01/15/10 | Remming | B | B130 | 0.10 | 34.00 | Email to R. Weinstein re: MEN assumption notice |
| 2230060 | 961 | 01/21/10 | Remming | B | B130 | 1.00 | 340.00 | Email corre. w/ A. Cordo re: MEN sale order (.4); tele. w/ N. Salvatore re: same (.1); review MEN sale order and cert of counsel re: same (.5) |
| 2230074 | 961 | 01/21/10 | Remming | B | B130 | 0.20 | 68.00 | Tele. w/ N. Salvatore re: OEP fee issue (.1); email to A. Cordo re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227    AS OF 01/31/10    INVOICE# ******

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2230075 | 961 | Remming | 01/21/10 | B | B130 | 0.10 | 34.00 | Tele. w/ N. Salvatore re: OEP fee issue |
| 2230076 | 961 | Remming | 01/21/10 | B | B130 | 0.10 | 34.00 | Review and respond to email from A. Cordo re: OEP fee issue |
| 2230090 | 961 | Remming | 01/21/10 | B | B130 | 0.20 | 68.00 | Emails w/ A. Cordo and teles. w/ N. Salvatore re: OEP incentive fee issue |
| 2230203 | 961 | Remming | 01/21/10 | B | B130 | 0.60 | 204.00 | Research re: amendments to apa |
| 2230215 | 961 | Remming | 01/21/10 | B | B130 | 0.20 | 68.00 | Review and respond to email from D. Abbott re: MEN APA question |
| 2230221 | 961 | Remming | 01/21/10 | B | B130 | 0.10 | 34.00 | Email to R. Weinstein re: research re: APA question |
| 2233394 | 961 | Remming | 01/27/10 | B | B130 | 0.30 | 102.00 | Review motion re: additional debtors |
| | | | | | Total Task: B130 | 36.10 | 12,271.50 | |

Automatic Stay Matters

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2220429 | 904 | Cordo | 01/06/10 | B | B140 | 0.10 | 38.00 | Discussion with A. Gazze re: stay relief research |
| 2231250 | 961 | Remming | 01/25/10 | B | B140 | 0.10 | 34.00 | Review and respond to email from A. Cordo re: question about automatic stay |
| | | | | | Total Task: B140 | 0.20 | 72.00 | |

Creditor Communications and Meetings

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2228342 | 594 | Conway | 01/19/10 | B | B150 | 0.20 | 42.00 | Attn re creditor call |
| 2218432 | 904 | Cordo | 01/04/10 | B | B150 | 0.10 | 38.00 | Call with atty from PA Tax re: question about claims agent |
| 2230223 | 904 | Cordo | 01/21/10 | B | B150 | 0.20 | 76.00 | Review message from creditor re: russia and CSC (.1); email J. Lacks re: same and review response re: same (.1) |
| 2231526 | 904 | Cordo | 01/25/10 | B | B150 | 0.10 | 38.00 | Review letter from norwood realty re: question about notices; forward to cleary re: same |
| 2218391 | 961 | Remming | 01/04/10 | B | B150 | 0.10 | 34.00 | Review vmail from D. Abbott re: call from creditor |
| 2219902 | 961 | Remming | 01/05/10 | B | B150 | 0.10 | 34.00 | Tele. w/ creditor re: proof of claim objection |
| 2219531 | 961 | Remming | 01/05/10 | B | B150 | 0.10 | 34.00 | Review vmail from creditor re: objection to claims |
| 2220247 | 961 | Remming | 01/06/10 | B | B150 | 0.30 | 102.00 | Email to CGSH claims team re: call from creditor |
| 2220627 | 961 | Remming | 01/07/10 | B | B150 | 0.10 | 34.00 | Tele. w/ creditor re: proof of claim form |
| 2221715 | 961 | Remming | 01/11/10 | B | B150 | 0.10 | 34.00 | Review vmail from creditor re: status of case |
| 2221724 | 961 | Remming | 01/11/10 | B | B150 | 0.10 | 34.00 | Vmail to creditor re: questions about status of case |
| 2224626 | 961 | Remming | 01/12/10 | B | B150 | 0.10 | 34.00 | Tele. w/ creditor re: status of case, payment on claims |
| | | | | | Total Task: B150 | 1.60 | 534.00 | |

Fee Applications (MNAT - Filing)

| ID | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2234278 | 221 | Schwartz | 01/27/10 | B | B160 | 0.30 | 169.50 | Rev. fee applications |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227          AS OF 01/31/10          INVOICE# ******

| ID | Code | Name | Date | B | Proforma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2218726 | 597 | Campbell | 01/05/10 | B | B160 | 0.90 | 175.50 | Attn to editing mnat's fee app (.5); prep notice re same (.3); prep cos re same (.1) |
| 2220137 | 597 | Campbell | 01/06/10 | B | B160 | 3.50 | 682.50 | Attn to editing billing proforma |
| 2220599 | 597 | Campbell | 01/07/10 | B | B160 | 2.50 | 487.50 | Attn to proforma edits |
| 2221591 | 597 | Campbell | 01/11/10 | B | B160 | 0.70 | 136.50 | Attn to addl proforma edits |
| 2221613 | 597 | Campbell | 01/11/10 | B | B160 | 0.60 | 117.00 | Attn to research per attog request re funds received |
| 2227296 | 597 | Campbell | 01/15/10 | B | B160 | 1.40 | 273.00 | Attn to entering proforma edits |
| 2229085 | 597 | Campbell | 01/20/10 | B | B160 | 0.30 | 58.50 | Attn to entering proforma edits |
| 2229962 | 597 | Campbell | 01/21/10 | B | B160 | 1.50 | 292.50 | Attn to entering proforma edits |
| 2231433 | 597 | Campbell | 01/25/10 | B | B160 | 1.10 | 214.50 | Prep mnat's fee app |
| 2231167 | 597 | Campbell | 01/25/10 | B | B160 | 2.90 | 565.50 | Attn to entering proforma edits |
| 2232456 | 597 | Campbell | 01/26/10 | B | B160 | 1.00 | 195.00 | Attn to mnat's fee app |
| 2232953 | 597 | Campbell | 01/27/10 | B | B160 | 0.60 | 117.00 | Attn to mnat's fee app (.5); disc addl proforma edits w/A. Cordo and A. Gazze (.1) |
| 2233682 | 597 | Campbell | 01/28/10 | B | B160 | 1.10 | 214.50 | Attn to entering addl proforma edits (.6); disc same w/acctg (.1); attn to updating fee app (.4) |
| 2233955 | 597 | Campbell | 01/28/10 | B | B160 | 0.40 | 78.00 | Chk docket re mnat's fee app (.2); prep cno re same (.2) |
| 2223813 | 662 | Kittinger | 01/05/10 | B | B160 | 0.40 | 78.00 | Finalize for filing and e-file eleventh interim fee application of Morris, Nichols, Arsht & Tunnell LLP |
| 2234860 | 662 | Kittinger | 01/28/10 | B | B160 | 0.20 | 39.00 | Finalize for filing and e-file certificate of no objection re: eleventh fee application of Morris, Nichols, Arsht & Tunnell LLP |
| 2234856 | 662 | Kittinger | 01/28/10 | B | B160 | 0.40 | 78.00 | Finalize for filing and e-file twelfth interim fee application of Morris, Nichols, Arsht & Tunnell LLP |
| 2218492 | 904 | Cordo | 01/04/10 | B | B160 | 0.40 | 152.00 | Review and revise 11th fee app |
| 2219882 | 904 | Cordo | 01/05/10 | B | B160 | 0.50 | 190.00 | Review and revise 11th fee app |
| 2225856 | 904 | Cordo | 01/13/10 | B | B160 | 1.60 | 608.00 | Review and revise december fee detail |
| 2233467 | 904 | Cordo | 01/27/10 | B | B160 | 0.80 | 304.00 | Review and revise MNAT fee app |
| 2234080 | 948 | Gazze | 01/28/10 | B | B160 | 0.70 | 189.00 | Edit MNAT fee app and draft notice of fee app |

Total Task: B160    23.80    5,415.00

Fee Applications (Others - Filing)

| ID | Code | Name | Date | B | Proforma | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2219720 | 221 | Schwartz | 01/05/10 | B | B165 | 0.20 | 113.00 | Rev. revised ray order re: hearing |
| 2219745 | 221 | Schwartz | 01/05/10 | B | B165 | 0.10 | 56.50 | Conf. w\ A. Cordo re: J. Ray order |
| 2225776 | 322 | Abbott | 01/13/10 | B | B165 | 0.10 | 56.50 | Mtg w/ Cordo re: professional issues |
| 2225542 | 322 | Abbott | 01/13/10 | B | B165 | 0.10 | 56.50 | Mtg w/ Cordo re: Mercer fee apps |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA  243227                                    AS OF 01/31/10                    INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Abbott | 322 | 2225690 | 01/13/10 | B | B165 | 0.20 | 113.00 | Mtg w/ Cordo re: professional issues |
| Fusco | 546 | 2230559 | 01/22/10 | B | B165 | 0.20 | 42.00 | Draft notice, cos & service list re Huron 11th fee app |
| Conway | 594 | 2230814 | 01/22/10 | B | B165 | 0.30 | 63.00 | Discuss applications to be filed w/A. Cordo and wp (.2); email to J. Kittinger re svc (.1) |
| Campbell | 597 | 2225028 | 01/13/10 | B | B165 | 0.70 | 136.50 | Clk docket re Huron's fee app (.2); prep cno re same (.2); edit same (.1); efile same (.2) |
| Campbell | 597 | 2230082 | 01/21/10 | B | B165 | 0.60 | 117.00 | Attn to Palisades fee app (.2); prep notice re same (.3);prep cos re same (.1) |
| Campbell | 597 | 2233220 | 01/27/10 | B | B165 | 1.40 | 273.00 | Prep notice re Cleary's fee app (.3); prep cos re same (.1); edit same (.1); attn to preparing same for filing (.4); disc same w/A. Cordo (.1); edit same (.1); efile same (.2); disc serv same w/J. Kittinger (.1) |
| Kittinger | 662 | 2223770 | 01/04/10 | B | B165 | 0.20 | 39.00 | Finalize for filing and e-file certificate of no objection re: sixth monthly fee application of Palisades Capital Advisors LLC |
| Kittinger | 662 | 2232559 | 01/22/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file eleventh fee application of Huron Consulting Group |
| Cordo | 904 | 2218439 | 01/04/10 | B | B165 | 0.10 | 38.00 | Review e-mail from N. Salvatore re: fee apps; respond re: same |
| Cordo | 904 | 2218440 | 01/04/10 | B | B165 | 0.10 | 38.00 | E-mail all professionals re: fourth quarterly fee hearing |
| Cordo | 904 | 2218427 | 01/04/10 | B | B165 | 0.10 | 38.00 | Call with N. Salvatore re: fees |
| Cordo | 904 | 2219887 | 01/05/10 | B | B165 | 0.50 | 190.00 | Review e-mail from R. Jacobs re: fees (.1); e-mail N. Salvatore re: same; e-mail D. Abbott, J. Bromley and C. Brod re: same (.1); call with N. Salvatore re: same (.1); review e-mail from A. Gazze to D. Wollet re: same and response re: same (.1); email R. Jacobs re: same (.1) |
| Cordo | 904 | 2220805 | 01/07/10 | B | B165 | 0.30 | 114.00 | Review emails re: outstanding fee issues (2); discussion with A. Gazze re: same (.1) |
| Cordo | 904 | 2223682 | 01/11/10 | B | B165 | 0.40 | 152.00 | Call with N. Salvatore re: fee questions |
| Cordo | 904 | 2224750 | 01/12/10 | B | B165 | 0.30 | 114.00 | Review e-mail from special counsel re: question about fee applications (.1); e-mail A. Gazze re: same (.1); review e-mail to J. Eymer re: same (.1) |
| Cordo | 904 | 2225784 | 01/13/10 | B | B165 | 0.30 | 114.00 | Review message from L. Hobby re: Special counsel (.1); call with A. Gazze re: same (.1); leave message for J. Elymer re: same (.1) |
| Cordo | 904 | 2225786 | 01/13/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Scannella re: huron cno; respond re: same |
| Cordo | 904 | 2225794 | 01/13/10 | B | B165 | 0.20 | 76.00 | Call with N. Salvatore re: fee payment issues |
| Cordo | 904 | 2225790 | 01/13/10 | B | B165 | 0.40 | 152.00 | Review e-mail from D. Wollett re: Mercer; call with A. Gazze re: same (.1); discussion with D. Eggert re: same (.1); call with D. Wollett re: same (.1); follow up with N. Salvatore re: same (.1) |
| Cordo | 904 | 2227438 | 01/15/10 | B | B165 | 0.20 | 76.00 | Call with A. Gazze and J. Eymer re: Special counsel (.1); discussion with A. Gazze re: same (.1) |
| Cordo | 904 | 2228093 | 01/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Wollett re: special counsel fees (.1); review A. Gazze response re: same (.1) |
| Cordo | 904 | 2228699 | 01/19/10 | B | B165 | 0.10 | 38.00 | Review weekly fee update from A. Gazze |
| Cordo | 904 | 2228702 | 01/19/10 | B | B165 | 0.10 | 38.00 | Review emails from A. Gazze re: fees; call with A. Gazze re: same |

Nortel Networks, Inc.
63985-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227

AS OF 01/31/10

INVOICE# ******

| Index | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2230230 | 904 | Cordo | 01/21/10 | B | B165 | 0.10 | 38.00 | Call with N. Salvatore re: professional fee applications |
| 2232734 | 904 | Cordo | 01/26/10 | B | B165 | 0.10 | 38.00 | E-mail N. Salvatore re: palisades |
| 2233473 | 904 | Cordo | 01/27/10 | B | B165 | 0.20 | 76.00 | Review cleary nov fee app (.1); e-mail J. Lacks re: same (.1) |
| 2233477 | 904 | Cordo | 01/27/10 | B | B165 | 0.60 | 228.00 | Attn: to issues related to J. Ray fee applications (.2); e-mail D. Abbott re: same (.2); call with N. Salvatore re: same (.2) |
| 2233495 | 904 | Cordo | 01/27/10 | B | B165 | 0.20 | 76.00 | E-mail J. Ray re: fee application process |
| 2234299 | 904 | Cordo | 01/29/10 | B | B165 | 0.20 | 76.00 | Review emails re: fee applications (from N. Salvatore, B. Raymond) (.1); e-mail N. Salvatore re: same (.1) |
| 2235408 | 904 | Cordo | 01/30/10 | B | B165 | 0.20 | 76.00 | Review e-mail from N. Salvatore and B. Raymond re: palisades |
| 2218375 | 948 | Gazze | 01/04/10 | B | B165 | 0.70 | 189.00 | Weekly correspondence re: professional fees and follow up re: certain professionals fees for third quarter |
| 2219809 | 948 | Gazze | 01/05/10 | B | B165 | 0.20 | 54.00 | Correspondence with Nortel re: professional fees |
| 2220370 | 948 | Gazze | 01/06/10 | B | B165 | 1.20 | 324.00 | Review e-mails from Nortel and communications with Nortel and professionals re: professional fees (.3); research (motion to stay pending appeal) (.9) |
| 2235077 | 948 | Gazze | 01/11/10 | B | B165 | 0.20 | 54.00 | Communications with Punter Southall and Nortel re: professionals fees |
| 2235078 | 948 | Gazze | 01/12/10 | B | B165 | 0.60 | 162.00 | Communications with Nortel and special counsel re: professional fees |
| 2225755 | 948 | Gazze | 01/13/10 | B | B165 | 0.70 | 189.00 | Communications with Debtors and Special Counsel re: professional fees |
| 2231625 | 948 | Gazze | 01/25/10 | B | B165 | 0.30 | 81.00 | Nortel weekly fee e-mail |
| 2227344 | 961 | Remming | 01/15/10 | B | B165 | 0.20 | 68.00 | Review vmail from R. Baik re: Lazard retention application (.1); tele. w/ R. Baik re: same (.1) |
| 2227348 | 961 | Remming | 01/15/10 | B | B165 | 0.40 | 136.00 | Review committee's motion to modify Jefferies engagement letter (.2); office conf. w/ A. Cordo re: same (.1); tele. w/ R. Baik re: same (.1) |
| | | | | Total Task: | B165 | 14.00 | 4,301.00 | |

Executory Contracts/Unexpired Leases

| Index | No. | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2226640 | 221 | Schwartz | 01/04/10 | B | B185 | 0.10 | 56.50 | Rev. Compute Science objection to 23rd notice of rejection |
| 2227668 | 221 | Schwartz | 01/18/10 | B | B185 | 0.30 | 169.50 | Rev. Debtors Russian Telecommunications Motion to Assign |
| 2232010 | 221 | Schwartz | 01/20/10 | B | B185 | 0.10 | 56.50 | Rev. Cypress papers |
| 2232012 | 221 | Schwartz | 01/20/10 | B | B185 | 0.10 | 56.50 | Rev. Cypress Objection |
| 2232015 | 221 | Schwartz | 01/21/10 | B | B185 | 0.10 | 56.50 | Rev. Cypress Motion to Shorten |
| 2234262 | 221 | Schwartz | 01/27/10 | B | B185 | 0.10 | 56.50 | Rev. Qwest Objection re Notice to Assign |
| 2226171 | 597 | Campbell | 01/14/10 | B | B185 | 0.30 | 58.50 | Prep affid serv re notice filing of transfer of claim for filing (.1); efile same (.2) |
| 2227979 | 597 | Campbell | 01/19/10 | B | B185 | 0.30 | 58.50 | Prep affid of ser re D.I. 2270 for filing (.1); efile same (2) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA  243227

AS OF 01/31/10

INVOICE# ******

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2224752 | 904 | Cordo | 01/12/10 | B | B185 | 0.30 | 114.00 | Review message from counsel for landlord re: question about 24th notice of rejection (.1); discussion with A. Remming re: same (.1); e-mail cleary re: same (.1) |
| 2224753 | 904 | Cordo | 01/12/10 | B | B185 | 0.10 | 38.00 | Call with A. Kruntogaya re: rejection notices |
| 2224755 | 904 | Cordo | 01/12/10 | B | B185 | 0.30 | 114.00 | Review message from D. Riley re: 24th notice of rejection (.1); e-mail D. Riley re: same (.1); review response re: same (.1) |
| 2226888 | 904 | Cordo | 01/14/10 | B | B185 | 0.20 | 76.00 | Discussion with L. Lipner re: assumption and assignment |
| 2228709 | 904 | Cordo | 01/19/10 | B | B185 | 0.20 | 76.00 | Call with counsel for Cypress re: their objection (.1); leave message for A. Kruntogaya re: same (.1) |
| 2228710 | 904 | Cordo | 01/19/10 | B | B185 | 0.20 | 76.00 | Call with A. Kruntogaya re: Cypress (.1); e-mail A. Kruntogaya re: same (.1) |
| 2229638 | 904 | Cordo | 01/20/10 | B | B185 | 0.30 | 114.00 | Review e-mail from A. Krunotgaya re: Cypress (.1); emails with A. Kruntogaya re: same (.2) |
| 2220596 | 961 | Remming | 01/07/10 | B | B185 | 0.10 | 34.00 | Email to counsel to landlord re: question about 19th rejection notice |
| 2220607 | 961 | Remming | 01/07/10 | B | B185 | 0.10 | 34.00 | Email to D. Riley re: 19th rejection notice |
| 2220610 | 961 | Remming | 01/07/10 | B | B185 | 0.10 | 34.00 | Research re: 19th rejection notice |
| 2221186 | 961 | Remming | 01/08/10 | B | B185 | 0.10 | 34.00 | Review filed rejection notice for objection deadline |
| 2225602 | 961 | Remming | 01/13/10 | B | B185 | 0.20 | 68.00 | Office conf. w/ D. Abbott re: waiver for rejection issue (.1); email to A. Johnson (MNAT) re: same (.1) |
| 2234106 | 961 | Remming | 01/28/10 | B | B185 | 0.10 | 34.00 | Email to co-counsel re: Isis 365 notices |
| 2234110 | 961 | Remming | 01/28/10 | B | B185 | 0.20 | 68.00 | Arrange for Isis 365 notices to be mailed |
| 2233918 | 961 | Remming | 01/28/10 | B | B185 | 0.10 | 34.00 | Review and respond to email from N. Rycheart re: 365 notices |
| 2233936 | 961 | Remming | 01/28/10 | B | B185 | 0.50 | 170.00 | Review Isis notice of assumption; attention to filing and service of same |
| 2233939 | 961 | Remming | 01/28/10 | B | B185 | 0.20 | 68.00 | Review emails re: 365 notice |
| | | | | Total Task: | B185 | 4.70 | 1,755.00 | |

Other Contested Matters

| ID | No. | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2225818 | 594 | Conway | 01/13/10 | B | B190 | 0.80 | 168.00 | Review and respond to emails from A. Cordo re Skylink 9019 motion (.2); draft notice (.2); revise notice (.1); prep for and efile motion w/the Court (.3) |
| 2225789 | 904 | Cordo | 01/13/10 | B | B190 | 0.40 | 152.00 | Review e-mail from J. Lacks re: 9019; respond re: same (.1); review response re: same and respond re: same (.1); review motion (.2) |
| 2225792 | 904 | Cordo | 01/13/10 | B | B190 | 0.30 | 114.00 | Attn: to final review, service, and filing of 9019 re: sky link |
| 2220995 | 961 | Remming | 01/08/10 | B | B190 | 0.10 | 34.00 | Emails w/ E. Bussigel re: conf. call to discuss upcoming motions to shorten and motions to seal |
| 2221166 | 961 | Remming | 01/08/10 | B | B190 | 0.20 | 68.00 | Tele. w/ A. Kamensky re: upcoming motions to seal and motions to shorten settlement agreement |
| 2221156 | 961 | Remming | 01/08/10 | B | B190 | 0.10 | 34.00 | Emails to A. Cordo re: vmails from CGSH re upcoming motion |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227   AS OF 01/31/10   INVOICE# ******

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2221194 | 961 | Remming | 01/08/10 | B | B190 | 0.20 | 68.00 | Tele. conf. w/ CGSH re: 9019 motion and sealing of settlement agreement (.1); email to D. Abbott re: same (.1) |
| 2220981 | 961 | Remming | 01/08/10 | B | B190 | 0.10 | 34.00 | Vmail to E. Bussigel re: upcoming motions to shorten and to seal |
| 2224631 | 961 | Remming | 01/12/10 | B | B190 | 0.80 | 272.00 | Email to E. Bussigel re: questions about motions to shorten (.2); review/edit related motion, motion to seal and motion to shorten both motions (.6) |
| 2224609 | 961 | Remming | 01/12/10 | B | B190 | 0.10 | 34.00 | Review and respond to email from E. Bussigel re: motion to approve settlement agreement |
| 2224593 | 961 | Remming | 01/12/10 | B | B190 | 0.10 | 34.00 | Email to E. Bussigel re: motion approval settlement agreements and comments to motion approving the same |
| 2230621 | 961 | Remming | 01/22/10 | B | B190 | 0.20 | 68.00 | Tele. w/ E. Bussigel re: motion to approve settlement and procedures for sealing certain portions |
| | | | | | Total Task: B190 | 3.40 | 1,080.00 | |

**Non-Working Travel**

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2218634 | 322 | Abbott | 01/04/10 | B | B195 | 1.50 | 847.50 | Travel from NY, mtg w/ Bromley, Ray, Brod, Schweitzer re: allocation protocol |
| | | | | | Total Task: B195 | 1.50 | 847.50 | |

**Employee Matters**

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2231618 | 948 | Gazze | 01/25/10 | B | B220 | 1.80 | 486.00 | Docket review re: pension transcripts |
| | | | | | Total Task: B220 | 1.80 | 486.00 | |

**Financing Matters/Cash Collateral**

| ID | Code | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2227673 | 221 | Schwartz | 01/18/10 | B | B230 | 0.10 | 56.50 | Rev. 345 Motion |
| 2231591 | 221 | Schwartz | 01/20/10 | B | B230 | 0.20 | 113.00 | Rev. A. Cordo email w\ attachment re: Carfagnini correspondence re: Canadian funding settlement |
| 2232066 | 221 | Schwartz | 01/20/10 | B | B230 | 0.30 | 169.50 | Rev. Canadian funding papers\issues re: settlement hearing |
| 2230394 | 221 | Schwartz | 01/21/10 | B | B230 | 0.20 | 113.00 | Rev. Reply Motion re: Canadian financing/settlement |
| 2234279 | 221 | Schwartz | 01/27/10 | B | B230 | 0.10 | 56.50 | Rev. UST Objection to 345 Waiver Motion |
| 2234270 | 221 | Schwartz | 01/28/10 | B | B230 | 0.10 | 56.50 | Rev. Canadian funding order |
| 2233745 | 221 | Schwartz | 01/28/10 | B | B230 | 0.20 | 113.00 | Conf. w\ D. Abbott re: 345 Waiver issues |
| 2234285 | 221 | Schwartz | 01/29/10 | B | B230 | 0.30 | 169.50 | Rev. 345 papers |
| 2236076 | 221 | Schwartz | 01/29/10 | B | B230 | 0.10 | 56.50 | Rev. D. Abbott email re: 345 waiver issues |
| 2224279 | 322 | Abbott | 01/12/10 | B | B230 | 0.10 | 56.50 | Correspondence w/ Baskovic re: cash mgmt issues |
| 2228439 | 322 | Abbott | 01/19/10 | B | B230 | 0.10 | 56.50 | Call and correspondence to Schweitzer re: 345 issues |
| 2228313 | 322 | Abbott | 01/19/10 | B | B230 | 0.20 | 113.00 | Telephone call w/ Tinker re: 345 issues |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227          INVOICE# ******          AS OF 01/31/10

| Name | | Number | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Abbott | 322 | 2230744 | 01/22/10 | B | B230 | 0.50 | 282.50 | Telephone call w/ Schweitzer, Lipner re: cash management issues |
| Abbott | 322 | 2231968 | 01/26/10 | B | B230 | 0.10 | 56.50 | Mtg w/ Cordo re: Cdn funding order entry |
| Abbott | 322 | 2232949 | 01/27/10 | B | B230 | 0.40 | 226.00 | Telephone call w/ Schweitzer, Salvatore re: possible retention(.3); telephone call w/ Gazze re: 345 research (.1) |
| Abbott | 322 | 2233310 | 01/27/10 | B | B230 | 0.50 | 282.50 | Conf call re: 345 issues w/ Schweitzer, Lipner, Company reps |
| Abbott | 322 | 2233344 | 01/27/10 | B | B230 | 0.30 | 169.50 | Telephone call w/ Tinker re: 345 issues settlement proposal(.1); mtg w/ Gazze re: same (.2) |
| Abbott | 322 | 2233703 | 01/28/10 | B | B230 | 0.10 | 56.50 | Review UST 345 objection |
| Abbott | 322 | 2233724 | 01/28/10 | B | B230 | 0.30 | 169.50 | Review UST 345 objection |
| Abbott | 322 | 2233928 | 01/28/10 | B | B230 | 0.10 | 56.50 | Telephone call w/ Lipner re: 345 issues |
| Fusco | 546 | 2229992 | 01/21/10 | B | B230 | 0.60 | 126.00 | Prep motion for leave for filing with Court re Canadian Funding motion (.2); efile motion (.2); prep service of same (.2) |
| Campbell | 597 | 2226734 | 01/14/10 | B | B230 | 0.90 | 175.50 | Prep notice of filing of waiver for filing (.1); efile same (.2); prep serv same (.2); prep nos re same (.2), efile same (.2) |
| Campbell | 597 | 2229893 | 01/21/10 | B | B230 | 0.30 | 58.50 | Emails w/A. Cordo re 35th report of monitor (.1); prep same for ct (.2) |
| Campbell | 597 | 2230091 | 01/21/10 | B | B230 | 0.20 | 39.00 | Prep nos re motion for leave to file reply re Canadian Funding Agreement Motion |
| Campbell | 597 | 2232377 | 01/26/10 | B | B230 | 0.20 | 39.00 | Prep order approving final canadian agreement for serv |
| Kittinger | 662 | 2232490 | 01/21/10 | B | B230 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: Debtors' motion for leave to file a reply to the objection of Nortel Networks UK Ltd and the EMEA Debtors to NNI's Motion for an order approving the canadian funding agreement |
| Kittinger | 662 | 2234837 | 01/26/10 | B | B230 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: notice of withdraw of motion with respect to certain contracts, and order approving final Canadian funding and settlement agreement |
| Cordo | 904 | 2219886 | 01/05/10 | B | B230 | 0.20 | 76.00 | Call with A. Kruntotaya and Sonya from company re: cash management issue |
| Cordo | 904 | 2220425 | 01/06/10 | B | B230 | 0.50 | 190.00 | Call with Nortel (two client reps, A. Gazze, and A. Kruntogaya) re: cash management issues |
| Cordo | 904 | 2220800 | 01/07/10 | B | B230 | 0.30 | 114.00 | Discussion with A. Gazze re: cash management (.1); review notice re: same (.1); review e-mail re: same (.1) |
| Cordo | 904 | 2223683 | 01/11/10 | B | B230 | 0.30 | 114.00 | Review and revise cash management notice/order (.2); discussion with A. Gazze re: same (.1) |
| Cordo | 904 | 2223684 | 01/11/10 | B | B230 | 0.20 | 76.00 | Call with L. Lipner re: cash management |
| Cordo | 904 | 2225836 | 01/13/10 | B | B230 | 0.10 | 38.00 | Attn: to issues related to cash management |
| Cordo | 904 | 2226682 | 01/14/10 | B | B230 | 0.10 | 38.00 | Review e-mail from A. Gazze re: cash management |
| Cordo | 904 | 2226884 | 01/14/10 | B | B230 | 0.30 | 114.00 | Discussion with A. Gazze re: cash management |
| Cordo | 904 | 2226887 | 01/14/10 | B | B230 | 0.30 | 114.00 | Attn: to final review and filing of notice of cash management |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

| Number | Code | Name | Date | B | PRO FORMA 243227 | Hours | AS OF 01/31/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2229642 | 904 | Cordo | 01/20/10 | B | B230 | 0.40 | 152.00 | Review motion for leave to file a reply re Canadian funding motion (.2); call with K. Weaver re: same (.1); emails with K. Weaver re: same (.1) |
| 2230224 | 904 | Cordo | 01/21/10 | B | B230 | 0.20 | 76.00 | Call with L. Lipner re: cash management |
| 2230225 | 904 | Cordo | 01/21/10 | B | B230 | 0.10 | 38.00 | Review e-mail from L. Lipner re: cash management issues |
| 2230846 | 904 | Cordo | 01/22/10 | B | B230 | 0.30 | 114.00 | Review cash management e-mail from D. Abbott (.1); split documents and e-mail P. Tinker re: seam (.2) |
| 2230860 | 904 | Cordo | 01/22/10 | B | B230 | 0.10 | 38.00 | E-mail P. Tinker re: 345 requirements |
| 2231525 | 904 | Cordo | 01/25/10 | B | B230 | 0.10 | 38.00 | Call with L. Lipner re: cash management and notice |
| 2232689 | 904 | Cordo | 01/26/10 | B | B230 | 0.60 | 228.00 | Call with P. Tinker re: cash management (.2); e-mail L. Lipner re: same (.1); call with l. Lipner re: same (.2) emails with L Schweitzer re: same (.1) |
| 2232704 | 904 | Cordo | 01/26/10 | B | B230 | 0.30 | 114.00 | Attn: to issues related to canadian funding order |
| 2233463 | 904 | Cordo | 01/27/10 | B | B230 | 0.30 | 114.00 | Review e-mail from L. Lipner re: cash management (.1); calls with A. Gazze re: same (.1); review tribune transcript re: same (.1) |
| 2233476 | 904 | Cordo | 01/27/10 | B | B230 | 0.10 | 38.00 | Call with L. Lipner re: cash management |
| 2233474 | 904 | Cordo | 01/27/10 | B | B230 | 0.60 | 228.00 | Cash management call with Nortel (.4); follow up discussion with A. Gazze re: same (.2) |
| 2233469 | 904 | Cordo | 01/27/10 | B | B230 | 0.20 | 76.00 | Discussion with D. Abbott re: cash management |
| 2218374 | 948 | Gazze | 01/04/10 | B | B230 | 0.80 | 216.00 | Discussion re: strategy for final waiver of investment guidelines related to cash mngmt order for Nortel; draft notice of final waiver |
| 2220718 | 948 | Gazze | 01/07/10 | B | B230 | 2.60 | 702.00 | E-mails with Nortel and professionals re: professionals fees; research re: final waiver of investment guidelines and draft notice |
| 2224648 | 948 | Gazze | 01/11/10 | B | B230 | 1.50 | 405.00 | Revise cash management draft |
| 2233491 | 948 | Gazze | 01/27/10 | B | B230 | 1.50 | 405.00 | Nortel - 345 (b) research re: final investment guideline waivers (.8); call with Nortel re: investment guidelines (.7) |
| 2228319 | 961 | Remming | 01/19/10 | B | B230 | 0.10 | 34.00 | Review email from K. Weaver re: extension of objection deadlines for CA funding motion |
| 2234128 | 961 | Remming | 01/28/10 | B | B230 | 0.20 | 68.00 | Tele. w/ L. Lipner re: NN CALA cash management issue |
| | | | Total Task: | | | 19.20 | 6,903.50 | |

Tax Matters

| Number | Code | Name | Date | B | PRO FORMA | Hours | AS OF | INVOICE# |
|---|---|---|---|---|---|---|---|---|
| 2232007 | 221 | Schwartz | 01/20/10 | B | B240 | 0.10 | 56.50 | Rev. IRS Motion to Shorten |
| 2232008 | 221 | Schwartz | 01/20/10 | B | B240 | 0.10 | 56.50 | Rev. IRS Motion to file under seal |
| 2229143 | 597 | Campbell | 01/20/10 | B | B240 | 0.30 | 58.50 | Attn to order re motion re IRS agreement under seal (.1); disc same w/A. Cordo (.1);email same to epiq (.1) |
| 2231958 | 597 | Campbell | 01/26/10 | B | B240 | 0.30 | 58.50 | Prep affid serv re c.i. 2298 re IRS for filing (.1); efile same (.2) |
| 2232338 | 662 | Kittinger | 01/19/10 | B | B240 | 0.40 | 78.00 | Finalize for filing and e-file motion for entry of an order authorizing the debtors to file under seal the IRS advance pricing agreement |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227        INVOICE# ******        AS OF 01/31/10

| Index | # | Name | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2232339 | 662 | Kittinger | 01/19/10 | B | B240 | 0.30 | 58.50 | Finalize for filing and e-file motion to shorten notice of motion for entry of an order authorizing the debtors to file under seal the IRS advance pricing agreement |
| 2232341 | 662 | Kittinger | 01/19/10 | B | B240 | 0.30 | 58.50 | Finalize for filing and e-file notice of filing of final form of closing agreement with the internal revenue service |
| 2232427 | 662 | Kittinger | 01/21/10 | B | B240 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: motion to file under seal the IRS advance pricing agreement and motion to shorten notice |
| 2228707 | 904 | Cordo | 01/19/10 | B | B240 | 0.20 | 76.00 | Review message from J. Gifford re: APA (.1); call with J. Gifford re: same (.1) |
| 2228711 | 904 | Cordo | 01/19/10 | B | B240 | 0.40 | 152.00 | Call with J.J. Gifford re: IRS APA (.2); e-mail B. Hunt re: same (.1); research re: same (.1) |
| 2228853 | 904 | Cordo | 01/19/10 | B | B240 | 0.60 | 228.00 | Attn: to final review of motion to seal and motion to shorten motion to seal re IRS |
| 2228697 | 904 | Cordo | 01/19/10 | B | B240 | 0.30 | 114.00 | Attn: to issues related to filing and service of IRS motion |
| 2229637 | 904 | Cordo | 01/20/10 | B | B240 | 0.20 | 76.00 | Review order shortening notice (.1); e-mail J. Gifford re: same (.1) |
| 2229634 | 904 | Cordo | 01/20/10 | B | B240 | 0.20 | 76.00 | Review e-mail from D. Abbott re: APA to Tinker (.1), e-mail P. Tinker re: same (.1) |
| 2231527 | 904 | Cordo | 01/25/10 | B | B240 | 0.10 | 38.00 | Review letter from state of texas and e-mail C. Goodman re: same |
| | | | Total Task: | | B240 | 4.00 | 1,224.00 | |

**Vendor/Supplier Matters**

| Index | # | Name | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2226855 | 961 | Remming | 01/14/10 | B | B290 | 0.70 | 238.00 | Research re: adequate assurance requests (.5); email to E. Bussigel re: results of research (.2) |
| | | | Total Task: | | B290 | 0.70 | 238.00 | |

**Court Hearings**

| Index | # | Name | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|
| 2218340 | 221 | Schwartz | 01/04/10 | B | B300 | 0.10 | 56.50 | Conf. w\ A. Remming re: hearing |
| 2217903 | 221 | Schwartz | 01/04/10 | B | B300 | 0.10 | 56.50 | Rev. Jan 10 agenda letter |
| 2218282 | 221 | Schwartz | 01/04/10 | B | B300 | 0.10 | 56.50 | Conf. w\ A. Cordo re: hearing |
| 2218838 | 221 | Schwartz | 01/05/10 | B | B300 | 0.30 | 169.50 | Conf. w\ D. Abbott and A. Cordo re: 1/6 hearing |
| 2219763 | 221 | Schwartz | 01/05/10 | B | B300 | 0.20 | 113.00 | Rev. agenda letter for 1/6 hearing |
| 2219765 | 221 | Schwartz | 01/05/10 | B | B300 | 0.50 | 282.50 | Rev. hearing binder in preparation for 1/6 hearing |
| 2219114 | 221 | Schwartz | 01/05/10 | B | B300 | 0.10 | 56.50 | Conf. w\ A. Remming re: hearing |
| 2220384 | 221 | Schwartz | 01/06/10 | B | B300 | 0.20 | 113.00 | Rev. hearing binder re: hearing |
| 2220374 | 221 | Schwartz | 01/06/10 | B | B300 | 0.10 | 56.50 | Conf. w\ A. Cordo re: hearing |
| 2220363 | 221 | Schwartz | 01/06/10 | B | B300 | 0.90 | 508.50 | Meeting\preparation for hearing with Debtors\Cleary re: 1/6 hearing |
| 2220564 | 221 | Schwartz | 01/06/10 | B | B300 | 5.50 | 3,107.50 | Attend hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******    AS OF 01/31/10    PRO FORMA 243227

| Number | Name | | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2219930 | Schwartz | 221 | 01/06/10 | B | B300 | 0.10 | 56.50 | Rev. amended agenda for 1/6 hearing |
| 2226676 | Schwartz | 221 | 01/06/10 | B | B300 | 0.20 | 113.00 | Rev. agenda and binder re: hearing preparation |
| 2226581 | Schwartz | 221 | 01/12/10 | B | B300 | 0.10 | 56.50 | Rev. and respond to D. Abbott re: Nortel hearing |
| 2228321 | Schwartz | 221 | 01/19/10 | B | B300 | 0.10 | 56.50 | Conf. w/ A. Cordo re: 1/21 hearing |
| 2228350 | Schwartz | 221 | 01/19/10 | B | B300 | 0.20 | 113.00 | Rev. agenda letter re: 1/21 hearing |
| 2228311 | Schwartz | 221 | 01/19/10 | B | B300 | 0.10 | 56.50 | Conf. w/ D. Abbott re: 1/21 hearing |
| 2228744 | Schwartz | 221 | 01/19/10 | B | B300 | 0.10 | 56.50 | Addl conf. w/ A. Cordo re: 1/21 hearing |
| 2229326 | Schwartz | 221 | 01/20/10 | B | B300 | 0.10 | 56.50 | Conf. w/ A. Cordo re: 1/21 hearing |
| 2230458 | Schwartz | 221 | 01/20/10 | B | B300 | 2.00 | 1,130.00 | Rev. 1/21 hearing binder in preparation for hearing (IRS Settlement), Canadian Settlement Funding Motion papers, U.K. Administrators' objection to Canadian motion, etc. |
| 2234453 | Schwartz | 221 | 01/20/10 | B | B300 | 0.20 | 113.00 | Further review of binder re: 1/21 hearing |
| 2230393 | Schwartz | 221 | 01/21/10 | B | B300 | 5.00 | 2,825.00 | Attend Jan. 21 hearing |
| 2230404 | Schwartz | 221 | 01/21/10 | B | B300 | 0.40 | 226.00 | Rev. hearing binder re: attending 1/21 hearing |
| 2230396 | Schwartz | 221 | 01/21/10 | B | B300 | 0.20 | 113.00 | Conf. w/ A. Cordo re: 1/21 hearing |
| 2221162 | Fusco | 546 | 01/08/10 | B | B300 | 0.30 | 63.00 | Efile nos re amended agenda |
| 2220304 | Pietruczenia | 593 | 01/06/10 | B | B300 | 1.70 | 221.00 | Preparing binders for Court hearing |
| 2230189 | Conway | 594 | 01/21/10 | B | B300 | 0.70 | 147.00 | Review docket re entry of various orders and emails to wp re extraction of same for svc (.4); discuss svc of orders w/E. Campbell (.2); email to and from A. Cordo re orders (.1) |
| 2230567 | Conway | 594 | 01/22/10 | B | B300 | 0.60 | 126.00 | Review various orders pertaining to the Jan 21st hearing w/respect to service (.2); review docket re additional entered orders and extract same (.2); discuss docket review re svc w/R. Fusco (.2) |
| 2217288 | Campbell | 597 | 01/04/10 | B | B300 | 2.10 | 409.50 | Chk docket re agenda matters (.2);attn to agenda binder prep for court and atty (1.4); prep cos re same (.1);efile same (.2); prep serv same (.2) |
| 2219680 | Campbell | 597 | 01/05/10 | B | B300 | 0.60 | 117.00 | Prep amended agenda (.3); attn to pleadings re same (.3) |
| 2218673 | Campbell | 597 | 01/05/10 | B | B300 | 0.40 | 78.00 | Prep notice rescheduled hearing (.3); prep cos re same (.1) |
| 2221915 | Campbell | 597 | 01/11/10 | B | B300 | 2.30 | 448.50 | Disc agenda w/A. Remming (.1); prep same (1.4); attn to pleadings re same (.8) |
| 2221698 | Campbell | 597 | 01/11/10 | B | B300 | 0.20 | 39.00 | Chk docket re orders re agenda matters |
| 2224615 | Campbell | 597 | 01/12/10 | B | B300 | 0.20 | 39.00 | Attn to addl agenda updates |
| 2224013 | Campbell | 597 | 01/12/10 | B | B300 | 0.80 | 156.00 | Attn to updating agenda (.4); email same to A. Cordo and A. Remming (.1);attn to pleadings re same (.3) |
| 2225530 | Campbell | 597 | 01/13/10 | B | B300 | 0.40 | 78.00 | Review email from A. Gazze re agenda edits (.1); attn to edits re same (.3) |
| 2225656 | Campbell | 597 | 01/13/10 | B | B300 | 0.10 | 19.50 | Attn to addl agenda edits |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******

AS OF 01/31/10

PRO FORMA 243227

| Invoice | Name | No. | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2224937 | Campbell | 597 | 01/13/10 | B | B300 | 0.20 | 39.00 | Clk docket re agenda matters |
| 2226165 | Campbell | 597 | 01/14/10 | B | B300 | 1.90 | 370.50 | Attn to agenda binder pleadings |
| 2226127 | Campbell | 597 | 01/14/10 | B | B300 | 0.50 | 97.50 | Clk docket re agenda matters (.2);update agenda (.1); attn to pleadings re same (2) |
| 2226710 | Campbell | 597 | 01/14/10 | B | B300 | 0.10 | 19.50 | Attn to addl agenda updates |
| 2227094 | Campbell | 597 | 01/15/10 | B | B300 | 1.40 | 273.00 | Attn to updating agenda binder pleadings for court and atty copies |
| 2227032 | Campbell | 597 | 01/15/10 | B | B300 | 0.50 | 97.50 | Attn to hearing related pleadings |
| 2227328 | Campbell | 597 | 01/15/10 | B | B300 | 0.20 | 39.00 | Attn to updating agenda |
| 2228179 | Campbell | 597 | 01/19/10 | B | B300 | 3.50 | 682.50 | Clk docket re agenda matters (.2);attn to agenda related matters (1.7); disc same w/A. Remming and A. Gazze (.1); efile same (2); prep same for court (.2);attn to addl serv parties re same (.7); prep serv same (2); prep nos re same (2) |
| 2229275 | Campbell | 597 | 01/20/10 | B | B300 | 0.30 | 58.50 | Attn to updating atty's hearing binder |
| 2229079 | Campbell | 597 | 01/20/10 | B | B300 | 0.60 | 117.00 | Attn to updating agenda (.3);attn to prep docs for amended agenda (3) |
| 2229227 | Campbell | 597 | 01/20/10 | B | B300 | 1.70 | 331.50 | Addl amended agenda updates (3); attn to addl pleadings re same (.5); prep agenda for filing (.1); efile same (.2); prep same for ct (.2); prep serv same (2); prep nos re same (2) |
| 2231064 | Campbell | 597 | 01/25/10 | B | B300 | 0.80 | 156.00 | Prep agenda (.7); emails w/A. Gazze re same (1) |
| 2232337 | Campbell | 597 | 01/26/10 | B | B300 | 0.50 | 97.50 | Chk docket re agenda matters (.2); review email from A. Gazze re same (.1); attn to updating agenda (2) |
| 2234319 | Campbell | 597 | 01/29/10 | B | B300 | 0.80 | 156.00 | Disc agenda w/A. Gazze (.1); attn to agenda pleadings (.7) |
| 2223811 | Kittinger | 662 | 01/05/10 | B | B300 | 0.30 | 58.50 | Finalize for filing and e-file notice of rescheduled hearing time from April 28, 2010 at 10:00 a.m. to April 29, 2010 at 2:00 p.m. |
| 2232404 | Kittinger | 662 | 01/20/10 | B | B300 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on January 21, 2010 |
| 2234858 | Kittinger | 662 | 01/28/10 | B | B300 | 0.30 | 58.50 | Finalize for filing and e-file notice of service re: notice of agenda of matters scheduled for hearing on January 21, 2010 at 11:00 a.m. |
| 2218429 | Cordo | 904 | 01/04/10 | B | B300 | 0.10 | 38.00 | Call with J. Gross chambers re: rescheduled hearing date on april 29th |
| 2218433 | Cordo | 904 | 01/04/10 | B | B300 | 0.10 | 38.00 | E-mail Cleary team re: rescheduled hearing; e-mail E. Campbell re: same |
| 2218434 | Cordo | 904 | 01/04/10 | B | B300 | 0.20 | 76.00 | Attn: to video conferencing related issues |
| 2218435 | Cordo | 904 | 01/04/10 | B | B300 | 0.40 | 152.00 | Prepare for hearing on Jan 6th |
| 2218443 | Cordo | 904 | 01/04/10 | B | B300 | 0.30 | 114.00 | Call with A. Kruntogaya re: question about upcoming hearing |
| 2219923 | Cordo | 904 | 01/05/10 | B | B300 | 5.40 | 2,052.00 | Prepare for hearing |
| 2219881 | Cordo | 904 | 01/05/10 | B | B300 | 0.20 | 76.00 | Review emails from I. Aleimeda re: binders (.1); discussion with C. Hare re: same (.1) |
| 2220432 | Cordo | 904 | 01/06/10 | B | B300 | 6.50 | 2,470.00 | Prep for and attend hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227          AS OF 01/31/10          INVOICE# ******

| ID | Name | Code | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|---|
| 2220433 | Cordo | 904 | 01/06/10 | B | B300 | 2.70 | 1,026.00 | Prepare for hearing |
| 2220798 | Cordo | 904 | 01/07/10 | B | B300 | 0.20 | 76.00 | Review e-mail from T. Britt re: items left in court; e-mail T. Britt re: same (.1); call with J. Gross chambers re: same (.1) |
| 2220799 | Cordo | 904 | 01/07/10 | B | B300 | 0.10 | 38.00 | E-mail M. Fleming re: hearing summary and proposed order |
| 2225837 | Cordo | 904 | 01/13/10 | B | B300 | 0.10 | 38.00 | Review question from E. Taiwo re: agenda; respond re: same |
| 2225787 | Cordo | 904 | 01/13/10 | B | B300 | 0.30 | 114.00 | Review and revise claims section of agenda |
| 2226881 | Cordo | 904 | 01/14/10 | B | B300 | 0.50 | 190.00 | Two calls with transcriber re: questions about transcript (.2); emails with cleary team re: same (.2); follow up call with transcriber (.1) |
| 2226886 | Cordo | 904 | 01/14/10 | B | B300 | 0.30 | 114.00 | Review e-mail from K. Weaver re: agenda status (.1); respond re: same (.1); review response re: same and respond re: same (.1) |
| 2227449 | Cordo | 904 | 01/15/10 | B | B300 | 0.20 | 76.00 | Review e-mail from transcriber re: names of attorneys (.1); review e-mail from T. Britt re: questions about transcript; respond re: same (.1) |
| 2227452 | Cordo | 904 | 01/15/10 | B | B300 | 0.20 | 76.00 | Review agenda and e-mail team comments re: same |
| 2228703 | Cordo | 904 | 01/19/10 | B | B300 | 0.10 | 38.00 | Emails re: videoconferencing for hearing |
| 2228706 | Cordo | 904 | 01/19/10 | B | B300 | 0.40 | 152.00 | Call with N. Salvatore re: hearing (.1); call with M. Fleming re: same (.1); emails with S. Malik and A. Krutiogaya re: same (.2) |
| 2229640 | Cordo | 904 | 01/20/10 | B | B300 | 0.40 | 152.00 | Review e-mail from J. Bromley re: hearing schedule (.1); respond re: same; call with S. Scaruzzi re: same (.1); emails and call with J. Bromley re: same (.2) |
| 2229641 | Cordo | 904 | 01/20/10 | B | B300 | 0.60 | 228.00 | Attn: to amended agenda issues |
| 2229649 | Cordo | 904 | 01/20/10 | B | B300 | 0.10 | 38.00 | Call with D. Abbott re: hearing |
| 2229650 | Cordo | 904 | 01/20/10 | B | B300 | 0.30 | 114.00 | Prepare for hearing |
| 2229645 | Cordo | 904 | 01/20/10 | B | B300 | 0.10 | 38.00 | Discussion with A. Remming re: court call issues |
| 2229646 | Cordo | 904 | 01/20/10 | B | B300 | 0.40 | 152.00 | Call with S. Bianca re: hearing prep |
| 2229768 | Cordo | 904 | 01/20/10 | B | B300 | 1.00 | 380.00 | Prepare for hearing |
| 2230233 | Cordo | 904 | 01/21/10 | B | B300 | 0.30 | 114.00 | Attn: to post hearing matters |
| 2230234 | Cordo | 904 | 01/21/10 | B | B300 | 7.60 | 2,888.00 | Prep for and attend hearing |
| 2230850 | Cordo | 904 | 01/22/10 | B | B300 | 0.20 | 76.00 | Review unofficial transcript and e-mail Cleary team re:same |
| 2231580 | Cordo | 904 | 01/25/10 | B | B300 | 0.30 | 114.00 | Review e-mail from S. Lo re: hearing guidance (.1); respond re: same (.2) |
| 2231523 | Cordo | 904 | 01/25/10 | B | B300 | 0.20 | 76.00 | Call with J. Gross chambers re: orders |
| 2234289 | Cordo | 904 | 01/28/10 | B | B300 | 0.10 | 38.00 | Review e-mail from C. Hare re: court call reservations |
| 2234676 | Cordo | 904 | 01/29/10 | B | B300 | 0.20 | 76.00 | Emails with A. Gazze re: agenda |
| 2235411 | Cordo | 904 | 01/30/10 | B | B300 | 0.20 | 76.00 | Review emails from J. Lacks and L. Schweitzer re: agenda |
| 2224656 | Gazze | 948 | 01/12/10 | B | B300 | 1.10 | 297.00 | Edit agenda and communications with E. Taiwo re: agenda for Jan 21 hearing (1) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******    AS OF 01/31/10    PRO FORMA 243227

| Name | ID | Doc # | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Gazze | 948 | 2225756 | 01/13/10 | B | B300 | 0.50 | 135.00 | Communications with Cleary re: Jan 21 agenda and edits to the agenda |
| Gazze | 948 | 2226859 | 01/14/10 | B | B300 | 1.30 | 351.00 | Research and draft cash mgmt notice (.5); review emails and edit agenda (.7) |
| Gazze | 948 | 2227298 | 01/15/10 | B | B300 | 1.00 | 270.00 | Review e-mails and updates for jan 21 agenda |
| Gazze | 948 | 2230793 | 01/19/10 | B | B300 | 0.90 | 243.00 | Update agenda for Jan 21st hearing; e-mails with E. Taiwo re: agenda; phone call with E. Taiwo re: agenda |
| Gazze | 948 | 2230797 | 01/21/10 | B | B300 | 2.10 | 567.00 | Assisting co-counsel with hearing preparation |
| Gazze | 948 | 2231621 | 01/25/10 | B | B300 | 0.80 | 216.00 | Nortel - edit Agenda for Feb 3 hearing |
| Gazze | 948 | 2232602 | 01/26/10 | B | B300 | 0.10 | 27.00 | Nortel- update agenda for Feb 3 hearing |
| Gazze | 948 | 2234026 | 01/28/10 | B | B300 | 0.50 | 135.00 | Edit agenda for Feb 3 hearing, e-mail to E. Taiwo re: updated agenda |
| Gazze | 948 | 2235008 | 01/31/10 | B | B300 | 0.30 | 81.00 | Review e-mails re: Nortel agenda; edit agenda for Feb 3 hearing |
| Remming | 961 | 2218501 | 01/04/10 | B | B300 | 0.20 | 68.00 | Attention to agenda for 1.6 hearing; email to CGSH re: same |
| Remming | 961 | 2217265 | 01/04/10 | B | B300 | 0.10 | 34.00 | Review and respond to email from T. Britt re: agenda for 1.6 hearing |
| Remming | 961 | 2217677 | 01/04/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: Paragon bid pro, Ray retention, and other matters for 1.6 hearing and agenda for same |
| Remming | 961 | 2217774 | 01/04/10 | B | B300 | 0.10 | 34.00 | Email to T. Britt re: agenda for 1.6 hearing |
| Remming | 961 | 2217819 | 01/04/10 | B | B300 | 0.10 | 34.00 | Review and respond to email from T. Britt re: Bromley edits to 1.6 agenda |
| Remming | 961 | 2218508 | 01/04/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: Jan. 6 hearing |
| Remming | 961 | 2218515 | 01/04/10 | B | B300 | 0.10 | 34.00 | Attention to agenda for 1.4 hearing |
| Remming | 961 | 2218516 | 01/04/10 | B | B300 | 0.10 | 34.00 | Email to N. Salvatore re: agenda for 1.6 hearing |
| Remming | 961 | 2218517 | 01/04/10 | B | B300 | 0.10 | 34.00 | Arrange for agenda for 1.6 hearing to be filed and served |
| Remming | 961 | 2218519 | 01/04/10 | B | B300 | 0.10 | 34.00 | Email to T. Britt re: agenda for 1.6 hearing |
| Remming | 961 | 2219292 | 01/05/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ CGSH re: preparations for 1.6 hearing |
| Remming | 961 | 2219903 | 01/05/10 | B | B300 | 0.20 | 68.00 | Office conf. w/ T. Britt re: updates to agenda for 1.6 hearing |
| Remming | 961 | 2219900 | 01/05/10 | B | B300 | 0.10 | 34.00 | Tele. w/ E. Taiwo re: time and date for 2.26 hearing |
| Remming | 961 | 2219908 | 01/05/10 | B | B300 | 0.20 | 68.00 | Office conf. w/ J. Lanzkron re: preparations for 1.6 hearing |
| Remming | 961 | 2219919 | 01/05/10 | B | B300 | 0.10 | 34.00 | Emails with J. Lanzkron and B. Springart re: preparations for 1.6 hearing |
| Remming | 961 | 2219921 | 01/05/10 | B | B300 | 0.30 | 102.00 | Emails and office confs. w/ B. Springart re: preparations for 1.6 hearing |
| Remming | 961 | 2220244 | 01/06/10 | B | B300 | 0.30 | 102.00 | Review and respond to emails from E. Bussigel and R. Weinstein re: documents in preparation for 1.6 hearing |
| Remming | 961 | 2220245 | 01/06/10 | B | B300 | 0.10 | 34.00 | Review and respond to email from J. Lanzkron re: documents for 1.6 hearing |
| Remming | 961 | 2221729 | 01/11/10 | B | B300 | 0.20 | 68.00 | Office conf. w/ A. Cordo re: agenda for 1.21 hearing (1); office conf. w/ E. Campbell re: same (.1) |
| Remming | 961 | 2224637 | 01/12/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: agenda for 1.21 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******    AS OF 01/31/10    PRO FORMA 243227

| Invoice | TK | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2224638 | 961 | Remming | 01/12/10 | B | B300 | 0.60 | 204.00 | Office conf. w/ A. Gazze re: procedure for filing, drafting agenda for Nortel hearings |
| 2224625 | 961 | Remming | 01/12/10 | B | B300 | 0.40 | 136.00 | Attention to agenda for 1.21 hearing; email to E. Taiwo, S. Bianca, A. Cordo and A. Gazze re: agenda |
| 2224611 | 961 | Remming | 01/12/10 | B | B300 | 0.10 | 34.00 | Review and respond to email from K. Weaver re: objection deadlines for 1.21 hearing agenda |
| 2224613 | 961 | Remming | 01/12/10 | B | B300 | 0.10 | 34.00 | Email to E. Campbell re: agenda for 1.21 hearing |
| 2224595 | 961 | Remming | 01/12/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ E. Campbell re: agenda for 1.21 hearing |
| 2225476 | 961 | Remming | 01/13/10 | B | B300 | 0.10 | 34.00 | Review email from A. Cordo re: comments to agenda for 1.21 hearing |
| 2225638 | 961 | Remming | 01/13/10 | B | B300 | 0.30 | 102.00 | Review edits to agenda for 1.21 hearing (.1); office conf. w/ A. Gazze re: same (.2) |
| 2225479 | 961 | Remming | 01/13/10 | B | B300 | 0.10 | 34.00 | Tele. w/ A. Gazze re: edits to agenda for 1.21 hearing |
| 2225484 | 961 | Remming | 01/13/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: agenda for 1.21 hearing |
| 2225487 | 961 | Remming | 01/13/10 | B | B300 | 0.10 | 34.00 | Tele. w/ A. Gazze re: edits to agenda for 1.21 hearing |
| 2226140 | 961 | Remming | 01/14/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Gazze re: agenda for 1.21 hearing |
| 2226854 | 961 | Remming | 01/14/10 | B | B300 | 0.10 | 34.00 | Email to E. Gazze re: agenda for 1.21 hearing |
| 2227488 | 961 | Remming | 01/15/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Gazze re: agenda for 1.21 hearing |
| 2228524 | 961 | Remming | 01/19/10 | B | B300 | 0.20 | 68.00 | Teles. (x2) w/ A. Krutonogaya re: transcript for 1.6 hearing |
| 2228279 | 961 | Remming | 01/19/10 | B | B300 | 0.10 | 34.00 | Tele. w/ E. Gazze re: edits to agenda for 1.21 hearing |
| 2228885 | 961 | Remming | 01/19/10 | B | B300 | 0.20 | 68.00 | Review agenda for 1.21 hearing |
| 2228886 | 961 | Remming | 01/19/10 | B | B300 | 0.20 | 68.00 | Office conf. w/ A. Gazze re: agenda for 1.21 hearing |
| 2228887 | 961 | Remming | 01/19/10 | B | B300 | 0.10 | 34.00 | Review revised version of agenda for 1.21 hearing |
| 2228901 | 961 | Remming | 01/19/10 | B | B300 | 0.40 | 136.00 | Draft under seal notice for 1.21 hearing; arrange for sealed documents to be delivered to chambers |
| 2228902 | 961 | Remming | 01/19/10 | B | B300 | 0.10 | 34.00 | Review agenda for 1.21 hearing |
| 2228903 | 961 | Remming | 01/19/10 | B | B300 | 0.30 | 102.00 | Tele. w/ E. Taiwo re: agenda for 1.21 hearing (.1); office conf. w/ A. Gazze re: same (.1); office conf w/ E. Campbell re: same (.1) |
| 2229073 | 961 | Remming | 01/20/10 | B | B300 | 0.10 | 34.00 | Email to A. Gazze re: amended agenda for 1.21 hearing |
| 2229300 | 961 | Remming | 01/20/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: agenda for 1.21 and general preparations for same |
| 2229769 | 961 | Remming | 01/20/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: preparations for 1.21 hearing; emails to A. Cordo re: same |
| 2229586 | 961 | Remming | 01/20/10 | B | B300 | 0.10 | 34.00 | Email corre. w/ C. Hare re: preparations for 1.21 hearing |
| 2230007 | 961 | Remming | 01/21/10 | B | B300 | 0.40 | 136.00 | Email corre. w/ A. Cordo re: preparations for 1.21 hearing (2); office conf. w/ A. Gazze re: same (.2) |
| 2230154 | 961 | Remming | 01/21/10 | B | B300 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: results of 1.21 hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA 243227

AS OF 01/31/10

INVOICE# ******

## Claims Objections and Administration

Total Task: B300    87.60    30,601.00

| ID | Name | | | Task | Hours | Amount | Date | Description |
|---|---|---|---|---|---|---|---|---|
| 2226661 | Schwartz | 221 | B | B310 | 0.10 | 56.50 | 01/07/10 | Rev. Wolfson response to claim objection |
| 2227672 | Schwartz | 221 | B | B310 | 0.10 | 56.50 | 01/18/10 | Rev. Binner response to claim objection |
| 2227665 | Schwartz | 221 | B | B310 | 0.10 | 56.50 | 01/18/10 | Rev. Palanivelu response re: claims objections |
| 2227666 | Schwartz | 221 | B | B310 | 0.10 | 56.50 | 01/18/10 | Rev. Garcew response re: claims objections |
| 2230397 | Schwartz | 221 | B | B310 | 0.20 | 113.00 | 01/21/10 | Conf. w/ A. Remming (and tele. w.M. Weisenberg in part) re: mitigation issues |
| 2234222 | Schwartz | 221 | B | B310 | 0.20 | 113.00 | 01/26/10 | Rev. R. Rowland email w/ attachment re: Receivables Management Services re: administrative claim |
| 2234276 | Schwartz | 221 | B | B310 | 0.20 | 113.00 | 01/27/10 | Rev. Fourth Claim Objection |
| 2236075 | Schwartz | 221 | B | B310 | 0.20 | 113.00 | 01/29/10 | Obtain form of estimation motion re: claims |
| 2231166 | Abbott | 322 | B | B310 | 0.30 | 169.50 | 01/25/10 | Telephone call w/ Buell re: upcoming claim objection |
| 2231320 | Abbott | 322 | B | B310 | 0.40 | 226.00 | 01/25/10 | Review draft upcoming claim objection |
| 2224056 | Campbell | 597 | B | B310 | 0.40 | 78.00 | 01/12/10 | Attn to research re responses to omni objs received |
| 2225529 | Campbell | 597 | B | B310 | 0.50 | 97.50 | 01/13/10 | Disc cno re third omni obj to claims w/A. Cordo (.1); prep same (2) ; efile same (2) |
| 2225708 | Campbell | 597 | B | B310 | 0.40 | 78.00 | 01/13/10 | Attn to printing claims for hearing |
| 2232566 | Campbell | 597 | B | B310 | 0.80 | 156.00 | 01/26/10 | Prep notice re 4th omni obj to claims (.3); prep omni for filing (.2); efile same (2); disc same w/A. Cordo (.1) |
| 2233639 | Campbell | 597 | B | B310 | 0.30 | 58.50 | 01/28/10 | Prep affid serv re 4th omni obj to claims for filing (.1); efile same (2) |
| 2229744 | Miller | 826 | B | B310 | 0.20 | 85.00 | 01/20/10 | Confer with A. Cordo re claims objections |
| 2233533 | Fights | 900 | B | B310 | 0.40 | 136.00 | 01/27/10 | Call with A. Cordo regarding lease related issues (2); conference call with co-counsel and A. Cordo re same (2) |
| 2233534 | Fights | 900 | B | B310 | 0.10 | 34.00 | 01/27/10 | Conferred with A. Cordo re claims issues |
| 2234409 | Fights | 900 | B | B310 | 0.50 | 170.00 | 01/28/10 | Review of omnibus objections (.4); communications with A. Remming re same (.1) |
| 2235070 | Fights | 900 | B | B310 | 0.10 | 34.00 | 01/29/10 | Reviewed email regarding omnibus claims objections |
| 2218437 | Cordo | 904 | B | B310 | 0.10 | 38.00 | 01/04/10 | Call with I. Hernandez and S. Lo re: claims objections |
| 2218444 | Cordo | 904 | B | B310 | 0.20 | 76.00 | 01/04/10 | Call with S. Bianca re: claims |
| 2218442 | Cordo | 904 | B | B310 | 0.30 | 114.00 | 01/04/10 | Call with person from EEOC re: claim question (1); e-mail claims agent re: same (.1); discussion with S. Bianca re: same (.1) |
| 2219896 | Cordo | 904 | B | B310 | 0.40 | 152.00 | 01/05/10 | Call with S. Bianca re: claims related issues |
| 2219888 | Cordo | 904 | B | B310 | 0.20 | 76.00 | 01/05/10 | Call with K. Gardener re: Nortel Networks claims question |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******

AS OF 01/31/10

PRO FORMA  243227

| | | | | | | | AS OF 01/31/10 | |
|---|---|---|---|---|---|---|---|---|
| 2219889 | 904 | Cordo | 01/05/10 | B | B310 | 0.40 | 152.00 | Attn: to drafting e-mail summary to cleary claims team re: claims responses received |
| 2219883 | 904 | Cordo | 01/05/10 | B | B310 | 0.20 | 76.00 | Call with D. Shaw re: question about Nortel claims objection |
| 2219884 | 904 | Cordo | 01/05/10 | B | B310 | 0.20 | 76.00 | Review letter from claimant re: claims process (.1); e-mail cleary claims team re: same (.1) |
| 2219885 | 904 | Cordo | 01/05/10 | B | B310 | 0.30 | 114.00 | Call with Cleary claims team re: upcoming objections and strategy |
| 2220802 | 904 | Cordo | 01/07/10 | B | B310 | 0.50 | 190.00 | Call with K. Gardener re: claims objection (.3); review response (.1); e-mail Cleary team (.1) |
| 2220803 | 904 | Cordo | 01/07/10 | B | B310 | 0.20 | 76.00 | Call with S. Bianca re: claims questions |
| 2220804 | 904 | Cordo | 01/07/10 | B | B310 | 0.20 | 76.00 | Call with S. Lo re: claims questions |
| 2223686 | 904 | Cordo | 01/11/10 | B | B310 | 0.40 | 152.00 | Call with S. Bianca re: claims objection; other claims issues |
| 2223687 | 904 | Cordo | 01/11/10 | B | B310 | 0.50 | 190.00 | Review response to claims objection (.3) and e-mail claims team re: same (.2) |
| 2223688 | 904 | Cordo | 01/11/10 | B | B310 | 0.20 | 76.00 | Call with EEOC rep re: question about claims objection |
| 2223689 | 904 | Cordo | 01/11/10 | B | B310 | 0.20 | 76.00 | Leave message for EEOC investigator re: claims bar date (.1); call with S. Bianca re: same (.1) |
| 2224754 | 904 | Cordo | 01/12/10 | B | B310 | 0.30 | 114.00 | Call with S. Bianca re: EEOC and other claims issues |
| 2224751 | 904 | Cordo | 01/12/10 | B | B310 | 0.40 | 152.00 | Research re: claims objections (.2); e-mail S. Bianca re: same (.1); leave message for S. Bianca re: same (.1) |
| 2225788 | 904 | Cordo | 01/13/10 | B | B310 | 0.30 | 114.00 | Call with S. Bianca re: claims objection (.2); follow up discussion with A. Remming re: same (.1) |
| 2225791 | 904 | Cordo | 01/13/10 | B | B310 | 0.40 | 152.00 | Two calls (.2 each) with S. Bianca re: claims objections and questions about claims |
| 2226885 | 904 | Cordo | 01/14/10 | B | B310 | 0.20 | 76.00 | Review e-mail from C. Condlin re: claims questions (.1); respond re: same (.1) |
| 2226883 | 904 | Cordo | 01/14/10 | B | B310 | 0.20 | 76.00 | Review response of S. Binner to omnibus objection (.1); e-mail E. Taiwo re: same (.1) |
| 2227450 | 904 | Cordo | 01/15/10 | B | B310 | 0.20 | 76.00 | Review e-mail from C. Codlin re: claims question (.1); research re: same; respond re: same (.1) |
| 2228185 | 904 | Cordo | 01/18/10 | B | B310 | 0.10 | 38.00 | Review e-mail from C. Condlin re: fourth omnibus objection |
| 2228700 | 904 | Cordo | 01/19/10 | B | B310 | 0.60 | 228.00 | Review 4th omni objection and exhibits thereto (.4); e-mail comments to cleary team (.2) |
| 2228701 | 904 | Cordo | 01/19/10 | B | B310 | 0.20 | 76.00 | Review e-mail from S. Galvis re: objection deadline for claims (.1); respond re: same (.1) |
| 2228708 | 904 | Cordo | 01/19/10 | B | B310 | 0.50 | 190.00 | Review message from S. Lo re: claims objection question (.1); review voice message re: same (.1); review documentation re: same (.1); call with S. Lo re: same (.2) |
| 2228705 | 904 | Cordo | 01/19/10 | B | B310 | 0.40 | 152.00 | Review e-mail from C. Condlin re: affidavit (.1); research and respond re: same (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******

AS OF 01/31/10

PRO FORMA 243227

| Invoice | | Timekeeper | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2229636 | 904 | Cordo | 01/20/10 | B | B310 | 0.80 | 304.00 | Review nortel objection deadlines calendar (.4); email I. Hernandez comments re: same (.2); call with I. Hernandez re: same (.2) |
| 2229647 | 904 | Cordo | 01/20/10 | B | B310 | 0.20 | 76.00 | Review emails between A. Remming and R. Baik re: claims objections |
| 2229648 | 904 | Cordo | 01/20/10 | B | B310 | 0.10 | 38.00 | Email R. Baik re: claims objection |
| 2229643 | 904 | Cordo | 01/20/10 | B | B310 | 0.20 | 76.00 | Call with C. Condlin re: claims objection questions |
| 2229644 | 904 | Cordo | 01/20/10 | B | B310 | 0.50 | 190.00 | Call with Cleary claims objection team |
| 2230228 | 904 | Cordo | 01/21/10 | B | B310 | 0.40 | 152.00 | Call with D. Buell re: claims objections (.3); e-mail summary to D. Abbott re: same (.1) |
| 2230226 | 904 | Cordo | 01/21/10 | B | B310 | 0.30 | 114.00 | Review e-mail from D. Buell re: objection (.1); discussion with C. Miller re: same (.1); email D. Abbott re: same (.1) |
| 2230439 | 904 | Cordo | 01/21/10 | B | B310 | 0.10 | 38.00 | Review voice message from D. Buell re upcoming claims objection and leave message re: same |
| 2230851 | 904 | Cordo | 01/22/10 | B | B310 | 0.20 | 76.00 | E-mail D. Buell re: claims objection issues (.1); respond re: same and review response re: same (.1) |
| 2230852 | 904 | Cordo | 01/22/10 | B | B310 | 0.20 | 76.00 | Research re: status conferences |
| 2230856 | 904 | Cordo | 01/22/10 | B | B310 | 0.10 | 38.00 | Discussion with A. Remming re: claims objection (.1); call A. Cerco re: same (.1) |
| 2230857 | 904 | Cordo | 01/22/10 | B | B310 | 0.40 | 152.00 | Research re: real estate claims issues |
| 2232686 | 904 | Cordo | 01/26/10 | B | B310 | 0.50 | 190.00 | Call with S. Lo and S. Bianca re: claims |
| 2232688 | 904 | Cordo | 01/26/10 | B | B310 | 0.40 | 152.00 | Attn: to final review and filing of fourth omnibus claims objection |
| 2232702 | 904 | Cordo | 01/26/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Cereco re: 502(b)(6) (.1); call with A. Cereco re: same (.1) |
| 2232703 | 904 | Cordo | 01/26/10 | B | B310 | 0.30 | 114.00 | Review notice of fourth omnibus objection to claims |
| 2232700 | 904 | Cordo | 01/26/10 | B | B310 | 0.30 | 114.00 | Review e-mail from C. Condlin re: nortel claims (.1); e-mail C. Condlin re: same; review response re: same (.1); e-mail E. Campbell re: same (.1) |
| 2233475 | 904 | Cordo | 01/27/10 | B | B310 | 0.30 | 114.00 | Review hypothetical from A. Cerco re: claims calculation issues (.2); e-mail response re: same (.1) |
| 2233470 | 904 | Cordo | 01/27/10 | B | B310 | 0.60 | 228.00 | Review e-mail from A. Cereco re: claims questions (.1); research and respond re: same (.4); discussion with C. Fights re: same (.1) |
| 2233471 | 904 | Cordo | 01/27/10 | B | B310 | 0.10 | 38.00 | Call with A. Cerco re: claim calculation issues |
| 2233472 | 904 | Cordo | 01/27/10 | B | B310 | 0.40 | 152.00 | Call with C. Fights and A. Cereco re: claim calculation issues |
| 2233465 | 904 | Cordo | 01/27/10 | B | B310 | 0.20 | 76.00 | Discussion with E. Campbell re: claims binders and claims objections |
| 2233461 | 904 | Cordo | 01/27/10 | B | B310 | 0.10 | 38.00 | Review e-mail from S. Lo re: formatting |
| 2233462 | 904 | Cordo | 01/27/10 | B | B310 | 0.10 | 38.00 | Call with S. Bianca re: claims objection deadline |
| 2234292 | 904 | Cordo | 01/28/10 | B | B310 | 0.20 | 76.00 | Review e-mail from A. Remming re: claims objections; respond re: same; |
| 2235410 | 904 | Cordo | 01/30/10 | B | B310 | 0.20 | 76.00 | Review emails from C. Condlin re: signature pages for omni; review sig pages; e-mail C. Condlin re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******     AS OF 01/31/10     PRO FORMA 243227

| Invoice | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2221187 | 961 | Remming | 01/08/10 | B | B310 | 0.10 | 34.00 | Vmail to S. Bianca re: claims estimation |
| 2221189 | 961 | Remming | 01/08/10 | B | B310 | 0.10 | 34.00 | Review vmail from S. Bianca re: claims estimation |
| 2220994 | 961 | Remming | 01/08/10 | B | B310 | 0.10 | 34.00 | Review email from A. Cordp re: claims objection correspondance; email to CGSH claims team re: same |
| 2229441 | 961 | Remming | 01/20/10 | B | B310 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: claims objection issue |
| 2229570 | 961 | Remming | 01/20/10 | B | B310 | 0.30 | 102.00 | Research re: local rules application to omnibus sub. claims objections; email to R. Biak re: same |
| 2229571 | 961 | Remming | 01/20/10 | B | B310 | 0.20 | 68.00 | Tele. w/ R. Biak re: local rule requirements re: omnibus sub. claims objections |
| 2230059 | 961 | Remming | 01/21/10 | B | B310 | 0.50 | 170.00 | Review vmail from D. Riley re: claims questions (.1); teles. (x2) w/ C. Fights re: same (.2); review memo re: real estate claims (.1); office conf. w/ A. Cordo re: same (.1) |
| 2230167 | 961 | Remming | 01/21/10 | B | B310 | 0.10 | 34.00 | Attention to landlord proof of claim issue |
| 2230182 | 961 | Remming | 01/21/10 | B | B310 | 0.10 | 34.00 | Vmail to D. Riley re: landlord claims objections |
| 2230185 | 961 | Remming | 01/21/10 | B | B310 | 0.10 | 34.00 | Office conf. w/ E. Schwartz re: question re: landlord proofs of claims |
| 2230202 | 961 | Remming | 01/21/10 | B | B310 | 0.30 | 102.00 | Research re: landlord proof of claim issue (.2); email to D. Riley re: same (.1) |
| 2230590 | 961 | Remming | 01/22/10 | B | B310 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: landlord claims objection question |
| 2230619 | 961 | Remming | 01/22/10 | B | B310 | 0.20 | 68.00 | Tele. w/ A. Cerceo re: landlord claims objection question |
| 2233608 | 961 | Remming | 01/28/10 | B | B310 | 0.20 | 68.00 | Email to C. Fights and A. Cordo re: objections to claims (.1); review emails from A. Cordo re: same (.1) |
| 2233988 | 961 | Remming | 01/28/10 | B | B310 | 0.30 | 102.00 | Review and respond to email from C. Fights re: edits to claims objection (.1); review edits (.1); email to CGSH re: same (.1) |
| 2234792 | 961 | Remming | 01/29/10 | B | B310 | 0.80 | 272.00 | Research re: 502(c); email to D. Buell re: same |
| | | | | | Total Task: B310 | 24.90 | 9,190.50 | |

Plan and Disclosure Statement

| Invoice | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2226656 | 221 | Schwartz | 01/06/10 | B | B320 | 0.30 | 169.50 | Rev. Nortel Exclusivity Motion |
| 2218637 | 322 | Abbott | 01/04/10 | B | B320 | 0.40 | 226.00 | Review draft exclusivity motion |
| 2227368 | 322 | Abbott | 01/15/10 | B | B320 | 0.30 | 169.50 | Tc w/ Schweitzwer, Einstein re exclusivity |
| 2223750 | 662 | Kittinger | 01/04/10 | B | B320 | 0.40 | 78.00 | Finalize for filing and e-file motion to extend exclusivity periods |
| 2223890 | 662 | Kittinger | 01/08/10 | B | B320 | 0.40 | 78.00 | Finalize for filing and e-file notice of solicitation of initial bids, public auction and sale hearing |
| 2218436 | 904 | Cordo | 01/04/10 | B | B320 | 0.30 | 114.00 | Review exclusivity motion (.1); call with K. Weaver re: same (.1); emails with A. Remming re: same (.1) |
| 2225795 | 904 | Cordo | 01/13/10 | B | B320 | 0.10 | 38.00 | Review e-mail from K. Weaver re: document samples; respond re: same |
| 2225840 | 904 | Cordo | 01/13/10 | B | B320 | 0.20 | 76.00 | Research re: additional documents and e-mail K. Weaver re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

INVOICE# ******          AS OF 01/31/10          PRO FORMA 243227

| Invoice | # | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2225800 | 904 | Cordo | 01/13/10 | B | B320 | 0.20 | 76.00 | Review e-mail from K. Weaver re: document filing questions (.1); respond re: same (.1) |
| 2218505 | 961 | Remming | 01/04/10 | B | B320 | 0.20 | 68.00 | Review exclusivity motion; review notice and cos re: same; email to J. Kittinger re: filing of same |
| 2218507 | 961 | Remming | 01/04/10 | B | B320 | 0.10 | 34.00 | Email to J. Kittinger re: notice and cos for exclusivity motion |
| 2218511 | 961 | Remming | 01/04/10 | B | B320 | 0.10 | 34.00 | Review and respond re email from K. Weaver re: exclusivity motion |
| 2221094 | 961 | Remming | 01/08/10 | B | B320 | 0.10 | 34.00 | Email to T. Britt re: exclusivity research |
| | | | | | Total Task: B320 | 3.10 | 1,195.00 | |

Litigation/Adversary Proceedings

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2223456 | 322 | Abbott | 01/11/10 | B | B330 | 0.20 | 113.00 | Mtg w/ Cordo re: litigation issues |
| 2224756 | 904 | Cordo | 01/12/10 | B | B330 | 0.40 | 152.00 | Review e-mail from T. Britt re: question about appeals (1); Call with T. Britt re: questions about appeals (.1); research re: same (.2) |
| 2225799 | 904 | Cordo | 01/13/10 | B | B330 | 0.40 | 152.00 | Call with T. Britt and E. Taiwo re: appeal info (.3); follow up discussion with D. Abbot re: same (.1) |
| 2225785 | 904 | Cordo | 01/13/10 | B | B330 | 0.50 | 190.00 | Review e-mail from T. Britt re: appeals process (.1); leave message for T. Britt re: same (.1); discussion with N. Catchpole re: same (.1); discussion with D. Abbott re: same (.2) |
| 2229698 | 904 | Cordo | 01/20/10 | B | B330 | 0.10 | 38.00 | Discussion with N. Catchpole re: appellate issues |
| 2230859 | 904 | Cordo | 01/22/10 | B | B330 | 0.10 | 38.00 | Call with N. Salvatore re: litigation |
| 2230853 | 904 | Cordo | 01/22/10 | B | B330 | 0.20 | 76.00 | Call with N. Salvatore re: litigation issues |
| 2225946 | 975 | Catchpole | 01/13/10 | B | B330 | 0.30 | 106.50 | Discussion re appeals process |
| 2229692 | 975 | Catchpole | 01/20/10 | B | B330 | 4.70 | 1,668.50 | Research re appellate procedure |
| | | | | | Total Task: B330 | 6.90 | 2,534.00 | |

Professional Retention (Others - Filing)

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2219759 | 221 | Schwartz | 01/05/10 | B | B360 | 0.40 | 226.00 | Rev. Ray papers re: hearing |
| 2219791 | 221 | Schwartz | 01/05/10 | B | B360 | 0.20 | 113.00 | Rev. UST changes to Ray order |
| 2227676 | 221 | Schwartz | 01/18/10 | B | B360 | 0.30 | 169.50 | Rev. Jefferies Expansion Retention Application w/ attachments |
| 2234274 | 221 | Schwartz | 01/27/10 | B | B360 | 0.10 | 56.50 | Rev. Cleary Supp. Declaration |
| 2227302 | 597 | Campbell | 01/15/10 | B | B360 | 0.30 | 58.50 | Prep 2014 statement of Nicastro for filing (.1); efile same (2) |
| 2223881 | 662 | Kittinger | 01/07/10 | B | B360 | 0.30 | 58.50 | Finalize for filing and e-file 2014 statement of Baker Donelson Bearman Caldwell & Berkowitz PC |
| 2232543 | 662 | Kittinger | 01/22/10 | B | B360 | 0.20 | 39.00 | Finalize for filing and e-file 2014 statement of Maria Uribe |

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA  243227     AS OF 01/31/10     INVOICE# ******

| Invoice# | | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2234834 | 662 | Kittinger | 01/26/10 | B | B360 | 0.30 | 58.50 | Finalize for filing and e-file seventh supplemental declaration of James L. Bromley in support of the retention of Cleary Gottlieb Steen & Hamilton LLP |
| 2218431 | 904 | Cordo | 01/04/10 | B | B360 | 0.10 | 38.00 | Review message from A. Kruntogaya re: John Ray retention review e-mail re: same |
| 2219890 | 904 | Cordo | 01/05/10 | B | B360 | 0.10 | 38.00 | Discussion with E. Schwartz re: Ray hearing |
| 2223685 | 904 | Cordo | 01/11/10 | B | B360 | 0.20 | 76.00 | Discussion with DCA re: 327(e) professionals; cash management |
| 2231524 | 904 | Cordo | 01/25/10 | B | B360 | 0.10 | 38.00 | Discussion with N. Salvatore re: lazard |
| 2232733 | 904 | Cordo | 01/26/10 | B | B360 | 0.10 | 38.00 | Review e-mail from A. Krunotgaya re: bromley dec; e-mail A. Gazze re: same |
| 2220389 | 961 | Remming | 01/06/10 | B | B360 | 0.10 | 34.00 | Tele. w/ OCP re: 2014 statement process |
| 2220348 | 961 | Remming | 01/06/10 | B | B360 | 0.20 | 68.00 | Review and respond to email from Baker Donelson re: 2014 statement (.1); email to N. Salvatore re: same (.1) |
| 2220362 | 961 | Remming | 01/06/10 | B | B360 | 0.10 | 34.00 | Email to N. Salvatore re: OCP filing |
| 2220943 | 961 | Remming | 01/08/10 | B | B360 | 0.10 | 34.00 | Email to Banker Donelson re: filing of 2014 statement |
| 2227068 | 961 | Remming | 01/15/10 | B | B360 | 0.30 | 102.00 | Review and respond to email from A. Krutonogaya re: 2014 stmt for Nicastro (.1); review same (.1); arrange for same to be filed and served (.1) |
| 2227487 | 961 | Remming | 01/15/10 | B | B360 | 0.10 | 34.00 | Email to N. Salvatore and A. Krutonogaya re: email to UST re: OCP issue |
| 2227491 | 961 | Remming | 01/15/10 | B | B360 | 0.20 | 68.00 | Research re: OCP issue (.1); review and respond to email from A. Krutonogaya re: same (.1) |
| 2230756 | 961 | Remming | 01/22/10 | B | B360 | 0.10 | 34.00 | Review 2014 statement for Prieto & Carizosa; arrange for same to be filed |
| | | | | | Total Task: B360 | 3.90 | 1,415.50 | |

Professional Retention (Others - Objections)

| 2218428 | 904 | Cordo | 01/04/10 | B | B370 | 0.60 | 228.00 | Attn: to issues related to ray retention (call with tinker (.2); emails with A. Remming re: revised agenda (.1); revise order (.2); e-mail team re: same (.1) |
| | | | | | Total Task: B370 | 0.60 | 228.00 | |

General Corporate Matters (including Corporate Gover

| 2235335 | 217 | Wolters | 01/28/10 | B | B400 | 2.00 | 1,380.00 | Review indemnification trust and term sheet; email/memo re: Delaware issues |
| 2234005 | 322 | Abbott | 01/28/10 | B | B400 | 0.10 | 56.50 | Review trust term sheet |
| 2235375 | 327 | Harris | 01/30/10 | B | B400 | 0.80 | 464.00 | Review Trust Indenture |
| 2235376 | 327 | Harris | 01/31/10 | B | B400 | 0.90 | 522.00 | Finish Review and Comment on Trust Indenture |
| | | | | | Total Task: B400 | 3.80 | 2,422.50 | |

General Case Strategy

Nortel Networks, Inc.
63989-DIP
DATE: 02/15/10 16:33:11

PRO FORMA  243227

AS OF 01/31/10

INVOICE# ******

| 2233519 | 961 | Remming | 01/27/10 | B | B410 | 0.80 | 272.00 | Emails to J. Bromley re: 2019 issue |
| | | | | Total Task: | B410 | 0.80 | 272.00 | |

Schedules/SOFA/U.S. Trustee Reports

| 2230854 | 904 | Cordo | 01/22/10 | B | B420 | 0.20 | 76.00 | Review message from J. Landziron (.1); research re: 2015.3 (.1) |
| 2234129 | 961 | Remming | 01/28/10 | B | B420 | 0.10 | 34.00 | Research re: cash management issue |
| 2234113 | 961 | Remming | 01/28/10 | B | B420 | 0.10 | 34.00 | Review email from E. Taiwo re: agenda for 2.3 hearing |
| | | | | Total Task: | B420 | 0.40 | 144.00 | |

FEE SUBTOTAL    268.00    91,933.50