# EXHIBIT A

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/4/2010 | Met with R. Boris of Nortel to discuss action items and deliverables for the week. | 0.4 | 415 | 166.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/5/2010 | Met with S. Galvis and S. Bianca of Cleary and R. Boris and K. Ng of Nortel to discuss the claims objection methodology. | 1.4 | 415 | 581.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/5/2010 | Met with R. Boris and C. Shields of Nortel and S. Galvis and S. Bianca of Cleary for our weekly claims call. | 1.2 | 415 | 498.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/5/2010 | Call with S. Galvis and S. Bianca regarding the redundant 503(b)(9) claims and strategy for resolution. | 1.1 | 415 | 456.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/6/2010 | Met with R. Boris of Nortel to discuss action items and deliverables for the week. | 0.8 | 415 | 332.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/12/2010 | Met with S. Galvis and S. Bianca of Cleary and R. Boris and C. Shields of Nortel for the weekly claims call. | 1.2 | 415 | 498.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/18/2010 | Call with B. Hunt of Epiq regarding assignment of claims bar dates within claims extract. | 0.9 | 415 | 373.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/19/2010 | Weekly claims call with R. Boris and C. Shields of Nortel and S. Galvis and S. Bianca of Cleary. | 1.3 | 415 | 539.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/19/2010 | Call regarding initial real estate claims analysis with R. Boris, C. Shields and K. Ng of Nortel. | 0.7 | 415 | 290.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/20/2010 | Call with C. Condlin, S. Lo and T. Phillips of Cleary regarding no supporting documentation claim objections. | 0.9 | 415 | 373.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/26/2010 | Weekly claims call with R. Boris and C. Shields of Nortel and S. Galvis and S. Bianca of Cleary. | 1.3 | 415 | 539.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 1/28/2010 | Weekly real estate claims subgroup meeting with L. Mandell, D. Riley, and A. Cerceo of Cleary and R. Boris of Nortel. | 1.7 | 415 | 705.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 1/15/2010 | Nortel-coordination for meeting with counsel and resp. officer. | 0.8 | 710 | 568.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 1/19/2010 | Nortel-meeting with Cleary and John Ray; review work stream status, timetable for plan development, necessary assignments, etc. | 1.6 | 710 | 1,136.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | James Lukenda | 1/25/2010 | Nortel-call with C. Glaspell, Nortel, and Huron director regarding reporting questions, accounting matters, and POR considerations. | 0.5 | 710 | 355.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Cou | James Lukenda | 1/28/2010 | Nortel-meeting with management and counsel to review legal entity structures, planning on LA and plan presentation matters. | 3.5 | 710 | 2,485.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 1/6/2010 | Documenting notes and providing comments to Huron manager during and after meeting with R. Boris (Nortel). | 0.4 | 335 | 134.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 1/11/2010 | Meeting with Huron manager to discuss appropriate course of action for review of newly filed claims and necessary updates to Huron's claims review methodology. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 1/12/2010 | Meeting with Huron manager to discuss methodology and plan for populating new omnibus objection templates. | 0.4 | 335 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 1/20/2010 | Meeting with Huron manager to discuss updates Huron triage and tracking documents for NNI, CALA, and supplemental bar date data. | 0.4 | 335 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 1/20/2010 | Preparation for and attendance on teleconference with Cleary and Nortel claims teams regarding vendors filing claims with no or insufficient supporting documentation. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 1/21/2010 | Teleconference with Huron's Nortel engagement team to discuss current and future workstreams. | 0.5 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 1/27/2010 | Meeting with Huron manager to discuss updates to be made to Huron's 502(b)(6) real estate claims analysis. | 0.4 | 335 | 134.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/5/2010 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/5/2010 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/12/2010 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/12/2010 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/19/2010 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/19/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/26/2010 | Meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/26/2010 | Documented meeting with R. Boris and C. Shields (Nortel), Cleary and Epiq to discuss status of claims management process. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 1/28/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1 | 540 | 540.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 1/11/2010 | Call with Huron managing director regarding discontinued operations disclosure. | 0.5 | 540 | 270.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 1/18/2010 | Prepared notes for items (accounting, M&A, avoidance action, and MOR) to address in meeting with J. Ray (Nortel) and outside counsel. | 0.8 | 540 | 432.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 1/26/2010 | Prepared for and met with R. Boris and A. Bifield (Nortel) regarding Plan of Reorganization and addressing of prepetition executory contracts. | 1.2 | 540 | 648.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 1/26/2010 | Met with H. Garwatosk (Nortel) to discuss NNCI receipts misdirected to NNI lockboxes to date as requested by outside counsel (Cleary). | 0.6 | 540 | 324.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 1/26/2010 | Met with the monitor, C. Glaspell, and D. Culkin (Nortel) to discuss status of intercompany out of balance amounts and issues outstanding. | 1 | 540 | 540.00 |
| 1 | Meeting/Teleconference w/ Debtor Mgmt, Board, or Cou | Matthew J. Fisher | 1/28/2010 | Prepared meeting materials and met with J. Ray, A. Bifield, G. Boone, C. Glaspell (Nortel), L. Schweitzer and D. Sugarland (Cleary) and Canadian monitor to discuss US Debtors Plan of Reorganization and status of US entities to date. | 5 | 540 | 2,700.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 1/8/2010 | Call with Huron manager to discuss process and purpose of matching multiple debtor duplicate claims to schedules to identify the correct debtor. | 0.6 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 1/11/2010 | Met with Huron manager to discuss details related to multi debtor duplicates and identify proper methodology. | 0.8 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 1/21/2010 | Team meeting to discuss new work paths for Huron to pursue related to IT, preferences, etc. | 0.7 | 335 | 234.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 1/11/2010 | Reconciled the objected and surviving claims in omnibus 1-3 to ensure no claims were 503(b)(9). | 1.3 | 415 | 539.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 1/12/2010 | Reviewed and updated the claim objection templates identifying additional amended and duplicative claims and provided to Epiq. | 1.4 | 415 | 581.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 1/13/2010 | Reconciled the omnibus 4-7 objection exhibits provided by Cleary to Epiq against the omnibus 8 objections to identify discrepancies and overlap. | 1.3 | 415 | 539.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 1/13/2010 | Documented and provided S. Lo of Cleary with objection issues regarding omnibus 4-7 and provided update comments. | 1.2 | 415 | 498.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 1/18/2010 | Reviewed updates to objection tracking document per request from S. Lo of Cleary. | 1.6 | 415 | 664.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 1/27/2010 | Reviewed final omnibus 4 objection exhibits filed with the court and updated claims database and objection tracker accordingly. | 1.4 | 415 | 581.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 1/27/2010 | Corresponded with K. Ng regarding omnibus 1-3 orders and updated objection tracker for omnibus 5-7 pending exhibits. | 1.2 | 415 | 498.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 1/5/2010 | Investigating questions raised by Cleary and Nortel claims teams during conference call regarding omnibus objections. | 0.7 | 335 | 234.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 1/8/2010 | Reviewing images of claims marked by Epiq claims extract as Amending, Replacing, or Superseding previously filed claims. Purpose of review was to identify additional claims for Amended & Superseded omnibus objection. | 2.4 | 335 | 804.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 1/11/2010 | Reconciling Huron's current list of surviving claims with Cleary's list of surviving claims in order to provide update file for Cleary claims team and preparation of next round of omnibus objections. | 0.8 | 335 | 268.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 1/12/2010 | Creating and populating new omnibus claims objection templates for distribution to Epiq. | 2.3 | 335 | 770.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 1/27/2010 | Review of Epiq claims extract to note differences between court-ordered objections and the extract. Three variances were noted and documented in Huron claims objection tracking document. | 0.9 | 335 | 301.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 1/28/2010 | Review and reconciliation of Cleary-prepared changes to fourth omnibus objection motion. | 1.9 | 335 | 636.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 4 Court Hearings / Preparation | | Joseph McKenna | 1/28/2010 | Updating Huron objection tracker and triage report to reflect filing of fourth omnibus objection motion and all docketed changes to claims database. | 2.3 | 335 | 770.50 |
| 4 Court Hearings / Preparation | | Lee Sweigart | 1/27/2010 | Reviewed claims to be included in the next omnibus objections and provided comments to Huron manager. | 0.5 | 540 | 270.00 |
| 4 Court Hearings / Preparation | | Michael Scannella | 1/18/2010 | Performed review of Cleary updates/changes to second set of omnibus objections. Identified items that were already objected to and could not be adjusted. | 2.2 | 335 | 737.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 1/12/2010 | Provided T. Britt of Cleary with the NNCI schedule G customer contract information. | 1.3 | 415 | 539.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 1/12/2010 | Investigated a creditor matrix noticing issue per request of L. Close of E&Y. | 1.1 | 415 | 456.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 1/20/2010 | Corresponded with R. Boris of Nortel regarding Zurich Structured Finance scheduling information. | 1.5 | 415 | 622.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 1/20/2010 | Corresponded with S. Lo of Cleary regarding creditor inquiry as it relates to creditor matrix. | 1 | 415 | 415.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 1/22/2010 | Corresponded with S. Lo regarding creditor D. Thomas noticing information from NN CALA. | 0.7 | 415 | 290.50 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | Coley P. Brown | 1/27/2010 | Corresponded with K. Ng to obtain additional Schedule G information relating to execution and expiration dates. | 1.4 | 415 | 581.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | James Lukenda | 1/4/2010 | Nortel-review correspondence, case development reporting, and related details, update on status. | 1.2 | 710 | 852.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | James Lukenda | 1/8/2010 | Nortel-reporting review and update, correspondence and case related documents. | 1.7 | 710 | 1,207.00 |
| 5 Case Reporting: UST Reports, Statements & Schedules | | James Lukenda | 1/25/2010 | Nortel-call with Huron directors regarding reporting matters and claims analysis work. | 0.4 | 710 | 284.00 |
| 6 Retention and Fee Applications | | Coley P. Brown | 1/21/2010 | Reviewed and updated the December monthly fee application documents and provided comments to Huron analyst. | 2.5 | 415 | 1,037.50 |
| 6 Retention and Fee Applications | | Coley P. Brown | 1/29/2010 | Updated and finalized the January detailed time report for purposes of the monthly fee application. | 2.5 | 415 | 1,037.50 |
| 6 Retention and Fee Applications | | James Lukenda | 1/14/2010 | Nortel-review fee statement details, response on inquiries. | 0.2 | 710 | 142.00 |
| 6 Retention and Fee Applications | | Joseph McKenna | 1/6/2010 | Provided additional detailed time reporting information for incorporation into monthly fee application for December. | 0.6 | 335 | 201.00 |
| 6 Retention and Fee Applications | | Lee Sweigart | 1/18/2010 | Prepared detailed time report for Dec-09 for work on Nortel engagement. | 2.5 | 540 | 1,350.00 |
| 6 Retention and Fee Applications | | Matthew J. Fisher | 1/13/2010 | Prepared monthly fee statement in accordance with local rules. | 1 | 540 | 540.00 |
| 6 Retention and Fee Applications | | Michael Scannella | 1/5/2010 | Performed initial pass of December 2009 for N. Ahmed (Nortel) to provide him with Huron's fees and expenses estimate. | 0.7 | 335 | 234.50 |
| 6 Retention and Fee Applications | | Michael Scannella | 1/6/2010 | Reviewed and formatted time and expense detail related to December Fee Application. | 1.5 | 335 | 502.50 |
| 6 Retention and Fee Applications | | Michael Scannella | 1/7/2010 | Identified and applied payments to proper invoices from August and September 2009. | 0.3 | 335 | 100.50 |
| 6 Retention and Fee Applications | | Michael Scannella | 1/8/2010 | Reconciled payments and invoices to confirm payments received to date. Spoke with Huron associate to identify outstanding payment from September. Corresponded with Nortel regarding outstanding payment. | 1.3 | 335 | 435.50 |
| 6 Retention and Fee Applications | | Michael Scannella | 1/11/2010 | Update time and fee descriptions for December Fee Applications. | 0.6 | 335 | 201.00 |
| 6 Retention and Fee Applications | | Michael Scannella | 1/13/2010 | Updated time entry descriptions and prepared first drafts of December Cover Sheet, Interim Application, and Exhibit C. | 1.5 | 335 | 502.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | Michael Scannella | 1/13/2010 | Update to time descriptions and formatting related to Asset Sale and Disposition for December Fee Application. | 1 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 1/18/2010 | Updated monthly fee tracker and built in proposed budget analysis. | 0.8 | 335 | 268.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 1/18/2010 | Prepared cover sheet, interim application, and invoices for December Fee Application. | 1.2 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 1/19/2010 | Finalized interim fee application and Exhibits A & B for December fee application. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 1/19/2010 | Finalized cover sheet and Exhibit C (invoices) for December Fee Application. | 1.3 | 335 | 435.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 1/21/2010 | Updated monthly fee tracker with pertinent December figures and updated quarterly fee applications charts for use in fourth quarterly fee application. | 1.8 | 335 | 603.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 1/22/2010 | Finalized December fee application and submitted to A. Cordo (MNAT) for filing. | 1.5 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/25/2010 | Gathered information on plans of liquidation filed by debtors in Delaware bankruptcy court, per request of Huron director. | 0.5 | 415 | 207.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/26/2010 | Review of materials received from Huron manager and call with Huron director to discuss action items relating to disclosure statement contract analysis. | 0.6 | 415 | 249.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/26/2010 | Review of Schedule G customer contracts associated with US debtors filing for bankruptcy on 1/14/2009 to identify duplicate contracts and expired contracts, for purposes of disclosure statement contract analysis. | 1.5 | 415 | 622.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/26/2010 | Review of Schedule G non-customer contracts associated with US debtors filing for bankruptcy on 1/14/2009 to identify duplicate contracts and expired contracts, for purposes of disclosure statement contract analysis. | 2.7 | 415 | 1,120.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/26/2010 | Review of Schedule G customer contracts associated with CALA to identify duplicate contracts and expired contracts, for purposes of disclosure statement contract analysis. | 0.5 | 415 | 207.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/26/2010 | Review of Schedule G non-customer contracts associated with CALA identify duplicate contracts and expired contracts, for purposes of disclosure statement contract analysis. | 0.7 | 415 | 290.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/27/2010 | Preparation of outstanding pieces of information necessary for progress on disclosure statement contract analysis and drafted e-mail to Huron director. | 0.9 | 415 | 373.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/27/2010 | Updated Schedule G database with records of rejected contracts, for purposes of disclosure statement contract analysis. | 1.3 | 415 | 539.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/27/2010 | Prepared summary of Schedule G contract analysis for CALA, based upon review of summary provided by Huron manager. | 1 | 415 | 415.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/27/2010 | Correspondence with Huron director with necessary updates to summaries of Schedule G contract analyses for all US debtors. | 1.6 | 415 | 664.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/27/2010 | Reviewed schedule detailing rejected contracts, as prepared by Huron associate; reviewed court filings; and corresponded with Huron associate, for purposes of updating Schedule G contract analysis. | 1.2 | 415 | 498.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/28/2010 | Updated Schedule G contract analysis based upon comments from Huron director; call regarding same; and drafted e-mail. | 0.4 | 415 | 166.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 1/29/2010 | Review of materials and call with A. Dhokia, A. Bifield, R. Boris, K. Ng, and R. Timberg, Nortel; and Huron director regarding review of Schedule G, for purposes of disclosure statement contract analysis. | 1.1 | 415 | 456.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/19/2010 | Nortel-preparation for meeting with John Ray et al., review related documents, HCG work materials, status recap. | 1.8 | 710 | 1,278.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/20/2010 | Nortel-meeting with Huron director regarding POR planning and work streams, discussion of meeting results with counsel and John Ray. | 0.6 | 710 | 426.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/21/2010 | Nortel-conference call with Huron team, discussion and planning on work streams for POR and DS. | 0.8 | 710 | 568.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/21/2010 | Nortel-review analyses and documents on individual debtor statements; notes and plans for work plan outlined by John Ray and counsel. | 2.6 | 710 | 1,846.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/22/2010 | Nortel-planning for plan analysis preparation, review EY details, financial background, sources of materials. | 2.9 | 710 | 2,059.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/25/2010 | Nortel-preparation for meetings with counsel, et al., review financials, prior reporting, etc. | 1.8 | 710 | 1,278.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/27/2010 | Nortel-financial statement review regarding corporate actions and transfers. | 1.1 | 710 | 781.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/27/2010 | Nortel-meeting with Huron director - preparation for POR and DS, review interco, debtor analyses, etc. | 1.5 | 710 | 1,065.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/27/2010 | Nortel-Preparation for meeting with management, counsel - regarding POR and DS needs, interco claim matters, liquidation analysis, forecasts. | 2.4 | 710 | 1,704.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/28/2010 | Nortel-preparation for meeting on legal entity structures and LA. | 0.6 | 710 | 426.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/29/2010 | Nortel-call with L. Schweitzer, Cleary, regarding coordination on inactive subs and non-debtor entities. | 0.2 | 710 | 142.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/29/2010 | Nortel-call with John Ray, discussion on inactive subs and non-debtor entities. | 0.2 | 710 | 142.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 1/29/2010 | Nortel-develop outline for entity disposition/liquidation analyses in consultation with Huron director, prepare initial control materials for discussion with counsel and circulate. | 1.4 | 710 | 994.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 1/22/2010 | Reviewing Nortel's publicly-filed financial statements for discussion of intellectual property rights and licensing. | 2.2 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 1/22/2010 | Reviewing Nortel's publicly-filed financial statements for discussion of acquisitions and divestitures, especially those related to technology-driven businesses and assets. | 1.8 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 1/22/2010 | Researching merger and acquisition databases for transactions involving Nortel and intellectual property. | 1.1 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 1/22/2010 | Preparing a summary schedule of findings related to Nortel's intellectual property and relevant acquisitions and divestitures. | 0.9 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/21/2010 | Analyzed executory contract population in preparation from meeting with Debtors to discuss work required to complete assumption/rejection analysis. | 1 | 540 | 540.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/25/2010 | Researched certain plan of reorganizations of like jurisdiction and circumstance for discussion with Debtors' management. | 1 | 540 | 540.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/26/2010 | Met with associates to discuss population of executory contracts of Debtors and updates needed to reflect expiration, rejection, and assumption and assignment of certain contracts. | 1.8 | 540 | 972.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/27/2010 | Reviewed summary of executory contracts of US Debtors and discussed updating the analysis for expired and rejected contracts with associates. | 1 | 540 | 540.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/27/2010 | Met with managing director, discussed status of debtors, M&A closings, and prepared for meeting with J. Ray (Nortel) and outside counsel (Cleary) to discuss plan development. | 1.5 | 540 | 810.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/28/2010 | Prepared US entity Debtor and non-Debtor checklist for distribution to working team of financial and certain legal information required pursuant to drafting plan of reorganization. | 1.7 | 540 | 918.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/29/2010 | Met with S. Lamba (Nortel) to discuss liquidation analysis mechanics and timeline for replacing input data. | 1 | 540 | 540.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/29/2010 | Prepared meeting materials (example POR and attachments, executory contract summaries, and to-do list) and met with R. Boris, R. Timberg, K. Ng, and A. Bifield (Nortel) to discuss work plan to address remaining executory contracts of Debtors. | 2 | 540 | 1,080.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/29/2010 | Met with managing director to discuss US entity checklist of information required and implemented feedback regarding guaranty information required; prepared template and distribued to POR working group. | 1.2 | 540 | 648.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 1/29/2010 | Prepared work plan for liquidation analysis and other plan of reorganization items, staffing, and budget for discussion with A. Bifield (Nortel). | 1 | 540 | 540.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 1/26/2010 | Researched MCI WorldCom and UAL to provide Huron director with comparative materials related to the treatment of unexpired leases and executory contracts.  Reviewed plans of reorganization and disclosure statements. | 1.2 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 1/26/2010 | Searched Schedule G in order to link up rejected leases/contracts found on the docket.  This will help to expedite process of identifying rejected/assumed contracts for disclosure statement and plan of reorganization. | 3.2 | 335 | 1,072.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 1/27/2010 | Searched Schedule G in order to link up rejected leases/contracts found on the docket.  This will help to expedite process of identifying rejected/assumed contracts for disclosure statement and plan of reorganization. | 2.7 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 1/27/2010 | Prepared documentation for WorldCom discussion. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 1/27/2010 | Reviewed access database of Schedule G to identify contract ID links to rejected claims/leases. | 1.3 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 1/28/2010 | Investigated contract rejection on multiple docket items; determine if related and what impact it has on standing of contract. | 0.6 | 335 | 201.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/4/2010 | Call with G. McGrew, Nortel, and Huron director regarding MEN business contract assignment process. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/4/2010 | Drafted e-mail to G. McGrew, Nortel, with sample of deliverables prepared by Huron in connection with Enterprise Solutions business contract assignment process, for purposes of MEN business contract assignment process. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/4/2010 | Call with J. Nielsen, Avaya, regarding outstanding noticing issues of certain counterparties for Enterprise Solutions business contract assignments, and follow up e-mail. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/4/2010 | Review of reconciling item between Huron records and Epiq records on Enterprise Solutions business contract assignments, and correspondence with A. Tsai, Epiq, regarding same. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/4/2010 | Initiated process of establishing phone number and e-mail box for inquiries from customers of Nortel MEN business receiving contract assignment notices. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/5/2010 | Prepared review of counterparties not noticed in connection with Enterprise Solutions business contract assignments, and drafted e-mail to A. Cambouris, Cleary, with estimate of outstanding notices to be sent. | 1.9 | 415 | 788.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/5/2010 | Correspondence with Huron director regarding notices yet to be sent to counterparties, and drafted e-mails to A. Cambouris, Cleary, to address questions. | 0.4 | 415 | 166.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/5/2010 | Updated list of outstanding items with regards to Enterprise Solutions business contract assignment notices, and drafted e-mail to Nortel with update. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/5/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/05, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/5/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/05, and circulated revised version to Nortel. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/6/2010 | Reviewed various e-mails received from J. Nielsen, Avaya, regarding status of mailings, investigated, and responded accordingly. | 1.2 | 415 | 498.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/6/2010 | Calls with J. Nielsen, Avaya, regarding status of mailings for Enterprise Solutions business contract assignment. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/6/2010 | Reviewed e-mail from L. Egan, Avaya, and prepared electronic versions of requested notices for Enterprise Solutions business contract assignment. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/6/2010 | Review of contract assignment notices provided by G. McGrew, Nortel, in connection with MEN business contract assignment, for preparation for conference call. | 0.9 | 415 | 373.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from counterparty regarding status of consent and transition, responded, and forwarded e-mail with request for assistance to responsible Avaya parties. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Prepared e-mail to C. Brown, Avaya, with information on outstanding mailings relating to Enterprise Solutions business contract assignment process. | 1.3 | 415 | 539.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from counterparty requesting notice information relating to Enterprise Solutions business contract assignment process and provided notice. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Preparation with Huron director and call with Epiq, Cleary, Nortel, Ogilvy, and Huron director regarding MEN business contract assignment process. | 0.7 | 415 | 290.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from R. Bernard, Cleary, regarding mailings on account of files provided by Nortel on December 22; reviewed for additional parties to notice; and drafted response to R. Bernard, Cleary. | 1 | 415 | 415.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/07, and circulated revised version to Ernst & Young. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/07, and circulated revised version to Nortel. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from R. Bernard, Cleary, regarding mailings on account of files provided by Nortel on December 23; reviewed for additional parties to notice; and drafted response to R. Bernard, Cleary. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from R. Bernard, Cleary, regarding mailings on account of 19.3.9 file provided by Nortel; reviewed for additional parties to notice; and drafted response to R. Bernard, Cleary. | 0.2 | 415 | 83.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from R. Bernard, Cleary, regarding mailings on account of files provided by Nortel on December 24; reviewed for additional parties to notice; and drafted response to R. Bernard, Cleary. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from R. Bernard, Cleary, regarding mailings on account of files provided by Nortel on December 13; reviewed for additional parties to notice; and drafted response to R. Bernard, Cleary. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed address change request provided by A. Tsai, Epiq, and drafted e-mail to Cleary with request for direction. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Reviewed e-mail from R. Bernard, Cleary, regarding mailings on account of files provided by Nortel on December 16; reviewed for additional parties to notice; and drafted response to R. Bernard, Cleary. | 0.7 | 415 | 290.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/7/2010 | Update of file regarding outstanding notices, e-mail correspondence with R. Bernard, Cleary and J. Nielsen, Avaya, regarding outstanding issues with Enterprise Solutions business contract assignment process. | 1.1 | 415 | 456.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/8/2010 | Call with counterparty regarding voicemail relating to Enterprise Solutions business contract assignment notice, and follow up e-mail to provide notice to counterparty. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/8/2010 | Finalized set up of phone numbers and e-mail box for MEN business contract assignment notices, and e-mailed G. McGrew, Nortel, regarding same. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/8/2010 | Review of e-mail regarding customer counterparty notice not received, and drafted e-mail to D. Murashige, Avaya, regarding same. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/8/2010 | Reviewed e-mail from R. Bernard, Cleary, requesting mail out of various schedules and e-mailed R. Bernard with comments. | 0.8 | 415 | 332.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/8/2010 | Prepared detailed reconciliation of outstanding mailings, as compared to files requested to be noticed by R. Bernard, Cleary. | 2.8 | 415 | 1,162.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/8/2010 | Drafted e-mail to R. Bernard, Cleary, regarding outstanding notices to be mailed, and drafted notes detailing reconciliation performed. | 1.2 | 415 | 498.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/11/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/11, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/11/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/11, and circulated revised version to Nortel. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/11/2010 | Updated records of outstanding mailings; conference call with J. Nielsen, Avaya, regarding same; and draft of e-mail to J. Nielsen with revised version. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/11/2010 | Correspondence with R. Bernard, Cleary and B. Tuttle, Epiq, regarding status of noticing of supplemental lists, and drafted e-mail to group with instructions on mailing. | 0.7 | 415 | 290.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/12/2010 | Review of materials and conference call with J. Nielsen, Avaya, E. Moll, Ropes and Gray, and R. Bernard, Cleary regarding outstanding items for Enterprise Solutions business contract assignment process. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/12/2010 | Drafted notes on call with Nortel and Cleary and discussed with Huron manager. | 0.2 | 415 | 83.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/12/2010 | Reviewed proofs of mailings for 1/12 Enterprise Solutions business contract assignment notices, and drafted e-mail to R. Bernard, Cleary, regarding comments. | 1.7 | 415 | 705.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/12/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/12, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/12/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/12, and circulated revised version to Nortel. | 1.8 | 415 | 747.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/12/2010 | Prepared database of all Enterprise Solutions business contract notices sent prior to 1/12, and circulated revised version to Ernst & Young. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/12/2010 | Review of correspondence from counterparties regarding Enterprise Solutions business contract assignment notices; discussion with Huron director regarding action items; and follow up with necessary Nortel parties. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Review of mailing files provided by R. Bernard, Cleary, in connection with Enterprise Solutions contract assignment process, for additional parties to notice; and drafted response to R. Bernard, Cleary. | 1.4 | 415 | 581.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Call with L. Lipner, Cleary, regarding status of various mailings in connection with Enterprise Solutions contract assignment process, and updated records accordingly. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Review of docket information relating to assumption and assignment of executory contracts associated with Enterprise Solutions contract assignment process, and e-mail correspondence with L. Lipner, Cleary and B. Tuttle, Epiq, regarding same. | 1.2 | 415 | 498.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Call with L. Lipner, Cleary and J. Nielsen, Avaya, regarding outstanding issues with Enterprise Solutions contract assignment process. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Preparation of notes from calls with Cleary and Nortel personnel, and follow up call with Huron director to discuss action items. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Call with D. Martin, Avaya, regarding database of notices sent to counterparties and other requests related to Enterprise Solutions contract assignment process; preparation of requested documents; and draft e-mail to D. Martin. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/13, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/13/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/13, and circulated revised version to Nortel. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/14/2010 | Investigation of questions relating to Enterprise Solutions business contract assignment notices from C. Brown and D. Dautenhahn, Avaya, and drafted e-mail response. | 0.9 | 415 | 373.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/14/2010 | Performed detailed review of files provided by B. Tuttle, Epiq, to identify CALA counterparties previously noticed as non-365 counterparties whose Enterprise Solutions contracts were assumed and assigned through 01/06 order. | 2.5 | 415 | 1,037.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/14/2010 | Performed detailed review of files provided by B. Tuttle, Epiq, to identify additional counterparties whose Enterprise Solutions contracts were assumed and assigned through 01/06 order. | 0.5 | 415 | 207.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/14/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/14, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/14/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/14, and circulated revised version to Nortel. | 0.9 | 415 | 373.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/15/2010 | Reviewed draft of mailing for Enterprise Solutions business contract assignment process, and drafted e-mail confirming agreement. | 1.2 | 415 | 498.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/15/2010 | Call with M. Berkompas, Avaya, and drafted e-mail with requested customer notices in connection with Enterprise Solutions business contract assignment process. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/15/2010 | Review of notes on outstanding issues in connection with Enterprise Solutions business contract assignment process, and met with Huron director to discuss action items regarding same. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Call with E. Ho-Dotson, Avaya, regarding status of various notices and various other questions relating to Enterprise Solutions business contract assignment process. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Reviewed reconciling items in database received from Epiq when compared to Huron database; investigated; and drafted follow up e-mail to A. Tsai, Epiq, with overview of issue. | 0.7 | 415 | 290.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Reviewed Nortel docket to identify objections to Enterprise Solutions business contract assignment; prepared summary of objections; and updated objection tracker accordingly. | 1.9 | 415 | 788.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Updated objection tracker for Enterprise Solutions business contract assignments with notes from correspondence between counterparty and Cleary. | 0.7 | 415 | 290.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Correspondence with Huron director regarding various objections to assignment of Enterprise Solutions business contracts. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Prepared database of notices sent to Enterprise Solutions business contract counterparties since December 18, 2009; and drafted e-mail to E. Ho-Dotson, Avaya, regarding same. | 1.7 | 415 | 705.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/18, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/18/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/18, and circulated revised version to Nortel. | 1.1 | 415 | 456.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/19/2010 | Call with representative of counterparty to Enterprise Solutions contract regarding consent process; follow up with Cleary; and e-mail response to counterparty. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/19/2010 | Review of notes and draft to J. Nielsen, Avaya, of outstanding issues associated with Enterprise Solutions contract assignment process. | 0.7 | 415 | 290.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/19/2010 | Addressed voicemail from counterparty to Enterprise Solutions business contract via request to J. Nielsen, Avaya, and returned call to counterparty. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/19/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/19, and circulated revised version to Ernst & Young. | 0.5 | 415 | 207.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/19/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/19, and circulated revised version to Nortel. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/19/2010 | Updated file detailing outstanding mailings based upon mailing activity through 01/18, for purposes of determining counterparties to Enterprise Solutions business contracts who had not been notified of assignment of their contract. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/20/2010 | Call with C. Almond, Avaya, regarding status of notice letters; drafted e-mail to C. Almond with requested information; and drafted follow up e-mail to L. Lipner, Cleary, and J. Nielsen, Avaya. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/20/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/20, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/20/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/20, and circulated revised version to Nortel. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/21/2010 | Reviewed e-mail from E. Ho-Dotson, Avaya, and responded with requested copy of Enterprise Solutions business contract assignment notice. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/21/2010 | Reviewed e-mail correspondence from counterparties relating to Enterprise Solutions business contract assignment process, and drafted follow up e-mails to Nortel, Epiq and counterparties to satisfy requests. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/21/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/21, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/21/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/21, and circulated revised version to Nortel. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/21/2010 | Reviewed request from J. Nielsen, Avaya, relating to Enterprise Solutions business contract assignment notices; investigated; and drafted response. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/22/2010 | Reviewed e-mails from J. Nielsen, Avaya, relating to Enterprise Solutions business contract assignment process and status of notices; investigated; and drafted response. | 1 | 415 | 415.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/22/2010 | Prepared comprehensive list of assigned contracts relating to Enterprise Solutions business contract assignment process; provided list to counterparty; and discussion with Huron director regarding same. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/25/2010 | E-mail correspondence and investigation of requests from C. Almond and D. Martin, Avaya, regarding Enterprise Solutions business contract assignments. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/25/2010 | Review of e-mail from S. Adamczyk, Avaya, investigation, e-mail response, and follow up call regarding Enterprise Solutions business contract assignment process. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/25/2010 | Review of e-mails received in Nortel Contracts mailbox; investigated, and drafted responses to various counterparties. | 0.8 | 415 | 332.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/25/2010 | Addressed requests from J. Nielsen, Avaya, relating to population of assigned contracts to Avaya relating to Enterprise Solutions business. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/26/2010 | Call with counterparty to discuss various questions in connection with assignment of various contracts to Avaya, in connection with sale of Enterprise Solutions business. | 0.5 | 415 | 207.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/26/2010 | Preparation of notes on call with counterparty to discuss various questions in connection with assignment of various contracts to Avaya, and drafted follow up e-mail to J. Nielsen, Avaya, with request for assistance. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/26/2010 | Review of questions received from T. Langan, Avaya, relating to contracts assigned to Avaya; investigated; and drafted e-mail response. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/26/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/26, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/26/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/26, and circulated revised version to Nortel. | 1.1 | 415 | 456.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/27/2010 | Updated objection tracker for Enterprise Solutions business contract assignments with objections received 1/26 and 1/27. | 1.4 | 415 | 581.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/27/2010 | Reviewed list of rescission letters being sent to counterparties incorrectly noticed in connection with Enterprise Solutions business contract assignment process for additional notice parties; updated with information on original mailing; and drafted update to B. Tuttle, Epiq. | 1.1 | 415 | 456.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/27/2010 | Reviewed list of unbundling notices received from R. Bernard, Cleary, reviewed for additional notice parties, and drafted e-mail response to R. Bernard. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/27/2010 | Reviewed e-mail from M. Berkompas, Avaya, regarding status of various Enterprise Solutions business contracts; investigated; and drafted e-mail response. | 0.6 | 415 | 249.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/27/2010 | Reviewed e-mail correspondence received from A. Tsai, Epiq, regarding Enterprise Solutions business contract assignment process, and forwarded along to J. Nielsen, Avaya, with request for assistance. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | Reviewed database received from A. Tsai, Epiq, regarding MEN business contract assignments; began preparation of database; and e-mailed A. Tsai with follow up questions. | 1.4 | 415 | 581.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | Reviewed various mailing activity and objection activity relating to Enterprise Solutions business contract assignment process; and updated database with revised information. | 1.9 | 415 | 788.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | Reviewed correspondence received from counterparties to Enterprise Solutions business contracts; and drafted e-mail responses to counterparty or to J. Nielsen, Avaya, where appropriate. | 0.5 | 415 | 207.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | E-mail correspondence with M. Berkompas, Avaya, regarding status of various assignments relating to Enterprise Solutions business; investigated various questions; and drafted responses. | 1.1 | 415 | 456.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/28, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/28, and circulated revised version to Nortel. | 0.9 | 415 | 373.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | E-mail correspondence with C. Brown and F. Young, Avaya, regarding status of various assignments relating to Enterprise Solutions business contracts. | 0.3 | 415 | 124.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/28/2010 | Call with Huron director to discuss issues with Enterprise Solutions business contract assignment process; review of various inquiries from counterparties; and follow up with Cleary to confirm next steps. | 1.3 | 415 | 539.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/29/2010 | Call; investigation; and e-mail correspondence with counterparty requesting clarification on various notices received and determination of whether additional contracts were being assigned in connection with sale of Enterprise Solutions business. | 0.7 | 415 | 290.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/29/2010 | Prepared database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 01/29, and circulated revised version to Ernst & Young. | 1.2 | 415 | 498.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/29/2010 | Review of multiple pieces of correspondence from counterparty relating to the assignment of their various Enterprise Solutions business contracts, and drafted e-mail response. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/29/2010 | Prepared Huron database of MEN business contract notices based upon activity through 01/29, and circulated revised version to Nortel. | 0.4 | 415 | 166.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/29/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 01/29, and circulated revised version to Ernst & Young. | 0.2 | 415 | 83.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 1/29/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 01/29, and circulated revised version to Nortel. | 0.3 | 415 | 124.50 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 1/4/2010 | Nortel-call with Huron director regarding review update on Avaya and additional requirements on transactions. | 0.3 | 710 | 213.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 1/6/2010 | Nortel-materials from Huron manager, review. | 0.8 | 710 | 568.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 1/11/2010 | Nortel-review reporting on contract assignment correspondence; call with Huron director to discuss same and open items. | 0.4 | 710 | 284.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 1/14/2010 | Nortel-review sale related correspondence and response updates from Huron associate. | 0.4 | 710 | 284.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 1/15/2010 | Nortel-review reporting on sale and contract transition responses, updates from Huron manager. | 0.5 | 710 | 355.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/4/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/4/2010 | Prepared for and met with G. McGrew (Nortel) regarding asset sale and contract assignment process for carrier business. | 2 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/5/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/6/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/7/2010 | Prepared for and met with G. McGrew (Nortel) and outside counsel regarding MEN transaction and contract assignment noticing. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/8/2010 | Met with associate to discuss inquiries from counter-parties of Nortel contracts assigned to Avaya. | 1 | 540 | 540.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/8/2010 | Reviewed draft of frequently asked questions from outside counsel regarding contract assumption process for MEN in preparation of responding to counter-party inquiries. | 1 | 540 | 540.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/11/2010 | Analyzed inquiries from Nortel counter-parties, researched and prepared responses. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/12/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 2 | 540 | 1,080.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/13/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.3 | 540 | 702.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/14/2010 | Budgeting for Cienna contract work. | 0.5 | 540 | 270.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/14/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/15/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/18/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/20/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/21/2010 | Met with associate to discuss inquiries from counter-parties of Nortel contracts assigned to Avaya. | 0.4 | 540 | 216.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/22/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.5 | 540 | 810.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/25/2010 | Analyzed updated reports for Equinox contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with Associate to discuss outstanding items with Avaya and outside counsel. | 1.8 | 540 | 972.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/27/2010 | Met with R. Timberg (Nortel) to discuss the status and methodolgy for centralizing assumed and assigned contract information for each of the asset sales and discovering remaining contracts to be address in the Plan. | 1 | 540 | 540.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/27/2010 | Met with associate to discuss inqueries from counterparties of Equinox transaction and check status of contract assumptions to date. | 1.2 | 540 | 648.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 1/28/2010 | Met with associate to discuss updates to Equinox and Snow contract assumption and assigment exercise as well as certain inquiries from counterparties. | 1.3 | 540 | 702.00 |
| 11.1 | Asset Sale & Disposition Support (Equinox) | Brian Heinimann | 1/11/2010 | Review of correspondence from counterparty regarding status of assignment of agreement to Avaya; call with counterparty; and draft of e-mail to J. Nielsen and D. Murashige, Avaya, with request for assistance in addressing counterparty concern. | 0.5 | 415 | 207.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 1/20/2010 | Performed a detailed reconciliation of the SoFA 3b 90 day payment exhibit prepared by Epiq to Huron's records. | 2.5 | 415 | 1,037.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 1/20/2010 | Updated the vendor preference analysis and stratification for purposes of creating an initial preference analysis per request from J. Ray of Nortel. | 2.5 | 415 | 1,037.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 1/25/2010 | Worked with Huron analysts to review NNL historical 10ks to identify transfer of IP property for purposes of fraudulent conveyance. | 1 | 415 | 415.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Coley P. Brown | 1/27/2010 | Completed the initial SoFA 3b preference analysis by vendor for NNI and NN CALA and provided to Huron managing director for review. | 2 | 415 | 830.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 1/20/2010 | Nortel-avoidance action preparation for analysis, consider issues, overview on work stream program and approach. | 2.4 | 710 | 1,704.00 |
| 15 | Avoidance Actions / Reclamation Analysis | James Lukenda | 1/20/2010 | Nortel- review and provide materials to John Ray regarding avoidance review on contract provider. | 0.8 | 710 | 568.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 1/25/2010 | Researching public filings for instances of transfers, acquisitions, or divestitures of intangible assets, specifically intellectual property. Creating summary table for Huron director's review. | 2 | 335 | 670.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 1/25/2010 | Researching NNI debt guarantees within NNL public filings. | 4 | 335 | 1,340.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 1/26/2010 | Editing, updating, and formatting deliverable for Huron director regarding U.S. Debtors' bond guarantees and transactions involving intellectual property. | 1.8 | 335 | 603.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Joseph McKenna | 1/26/2010 | Researching public filings for information regarding U.S. Debtors' debt guarantees and creating a summary document for Huron director. | 2.5 | 335 | 837.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 1/21/2010 | Analyzed summary of 90-day payments for discussion with outside counsel of section 547 claims. | 0.3 | 540 | 162.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 1/26/2010 | Analyzed disclosures in previous public filings looking for US Debtors acquisitions/transfers of property and bond guarantees/use of proceeds discussion. | 1 | 540 | 540.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Matthew J. Fisher | 1/27/2010 | Analyzed disclosures regarding intellectual property acquisitions and bond issuances by the Debtors in the past 4 years and discussed with associates | 0.9 | 540 | 486.00 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 1/22/2010 | Reviewed 2004 10-K to identify potential intellectual property sales and acquisitions. | 0.5 | 335 | 167.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 1/28/2010 | Review of docket to discover if any of the top 20 CALA vendors had activity. Also updated summaries to not include any intercompany activity. | 2.1 | 335 | 703.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Michael Scannella | 1/28/2010 | Analysis of CALA SOFA 3b to determine top 20 vendors and provide summary analysis. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/3/2010 | Reviewed the amended and superseded claim objections to indicate whether a claim had all three amended criteria satisfied. | 3 | 415 | 1,245.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/3/2010 | Updated the notes of the redundant claim objections to reflect the overlap between the objected and surviving claim. | 3 | 415 | 1,245.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/4/2010 | Reviewed additional amended and superseded claim objections to indicate whether a claim had all three amended criteria satisfied. | 3 | 415 | 1,245.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/4/2010 | Updated additional notes of the redundant claim objections to reflect the overlap between the objected and surviving claim. | 2.8 | 415 | 1,162.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/5/2010 | Created examples of objection methodology issues for discussion with Cleary. | 2.5 | 415 | 1,037.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/5/2010 | Reviewed and updated the objection methodology per our weekly claims call and subsequent discussions with Cleary. | 1.3 | 415 | 539.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/5/2010 | Updated the omnibus objection tracking document with omnibus 1-3 information and provided it to the working claims team. | 1.3 | 415 | 539.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/5/2010 | Documented the notes and takeaways from our claim objection methodology call and provided revised files to the claims management team. | 1.2 | 415 | 498.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/5/2010 | Reviewed and updated the objection methodology per our weekly claims call. | 2.5 | 415 | 1,037.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/6/2010 | Corresponded with K. Ng of Nortel regarding the NNI deemed filed analysis and update to the triage database. | 1.7 | 415 | 705.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/6/2010 | Analyzed the unliquidated and no supporting documentation trade payable claims and provided them to Cleary for review. | 1.4 | 415 | 581.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/6/2010 | Provided S. Bianca of Cleary with a list of the employee 503(b)(9) and corresponding related claims filed by the same creditor. | 1.3 | 415 | 539.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/6/2010 | Worked with Huron associate to reconcile the status of additional claim objections per notes from Cleary. | 1.3 | 415 | 539.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/6/2010 | Worked with Huron associate to updated the employee 503(b)(9) claim analysis per certain requests from S. Lo of Cleary. | 1.1 | 415 | 456.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/11/2010 | Corresponded with S. Lo of Cleary and K. Ng of Nortel regarding updates to various claim categorizations. | 1.4 | 415 | 581.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/11/2010 | Corresponded with K. Ng of Nortel to upload the NNCI stayed invoice amounts into the triage report. | 1.1 | 415 | 456.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/12/2010 | Updated the employee 503(b)(9) claim analysis and provided S. Lo of Cleary with employee 503(b)(9) claim counts and amounts. | 1.6 | 415 | 664.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/12/2010 | Corresponded with M. Cook of Nortel regarding missing vendor names and addresses from the listing of stayed invoices. | 1.4 | 415 | 581.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/13/2010 | Reviewed the employee 503(b)(9) analysis complete with schedule matching information to verify employees were not scheduled for trade payable liabilities. | 1.7 | 415 | 705.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/14/2010 | Corresponded with R. Boris of Nortel regarding the Beal Bank Nevada claim and potential resolution strategy. | 1.4 | 415 | 581.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/14/2010 | Provided S. Lo of Cleary with an updated omnibus tracking template complete with omnibus 4-7 changes. | 1.2 | 415 | 498.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/18/2010 | Provided instruction to Huron associate regarding analysis of late filed claims within pending objections and claims extract as a whole. | 1.3 | 415 | 539.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/18/2010 | Updated workplan and met with Huron managing directors and directors to discuss workstreams in preparation for meeting with J. Ray of Nortel. | 1.3 | 415 | 539.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/18/2010 | Corresponded with S. Lo of Cleary regarding issues with late filed claims. | 0.9 | 415 | 373.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/19/2010 | Reviewed and updated the settlement tracker based on recent docket entries made in the Nortel case to determine impact on claims register. | 2.3 | 415 | 954.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/19/2010 | Reviewed the definition of bankruptcy code 502(b)(6) and provided comments to Huron analyst to update real estate claims analysis. | 2 | 415 | 830.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/19/2010 | Investigated no supporting documentation claims with history in Nortel's books and records. | 2.1 | 415 | 871.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/19/2010 | Reviewed Anixter's docket # 754 to investigate whether a claim needs to be submitted on behalf of the creditor due to a settlement. | 1 | 415 | 415.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/19/2010 | Provided K. Ng of Nortel with updated group numbers for all claims filed to date. | 0.9 | 415 | 373.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/20/2010 | Reviewed the security deposit information provided by A. Cerceo of Cleary and updated the real estate claims analysis accordingly. | 1.6 | 415 | 664.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/20/2010 | Corresponded with S. Galvis of Cleary regarding Securitas Oy inquiry as it relates to claims management. | 0.8 | 415 | 332.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/21/2010 | Reviewed the lease repudiation information provided by A. Cerceo of Cleary and updated the real estate claims analysis accordingly. | 1.9 | 415 | 788.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/25/2010 | Reconciled the employee claims to determine GID information for purposes of identifying termination dates. | 1.6 | 415 | 664.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/25/2010 | Call with Huron director to discuss weekly Nortel action items and future deliverables related to claims management. | 0.7 | 415 | 290.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/27/2010 | Updated the real estate claims analysis to include lease and security deposit information per M. McCollum's (Nortel) email on Jan. 27, 2010. | 1.9 | 415 | 788.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/27/2010 | Updated the real estate claims analysis to include List of open items / issues to discuss during meeting. | 0.9 | 415 | 373.50 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 1/29/2010 | Reviewed a sample 502(b)(6) calculation with A. Cerceo of Cleary and updated real estate claims analysis accordingly. | 1.9 | 415 | 788.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/5/2010 | Nortel-update on work plan and file and correspondence review. | 1 | 710 | 710.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/7/2010 | Nortel-claim analysis work plan, review. | 0.4 | 710 | 284.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/18/2010 | Nortel-document and planning review and preparation for conference call with team and meeting with management and counsel. | 1.4 | 710 | 994.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/18/2010 | Nortel-conference call with team to review work stream status and preparation for meeting with management and counsel. | 1.1 | 710 | 781.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/26/2010 | Nortel-call with Huron manager, review comments and questions on lease rejection analysis. | 0.3 | 710 | 213.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/26/2010 | Nortel-follow-up with Huron manager on lease rejection comments, reference additional materials. | 0.4 | 710 | 284.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/26/2010 | Nortel-review lease rejection and related details, calculations, summary. | 2.4 | 710 | 1,704.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/27/2010 | Nortel-review updated summary and supporting schedules for lease rejection claims. | 1 | 710 | 710.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 1/27/2010 | Nortel-call with Huron manager, review comments on claim cap schedules. | 0.3 | 710 | 213.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/5/2010 | Identifying all 503(b)(9) claims filed by employee claimants and grouping with associated claims filed by same claimant. Incorporating all information relevant to Cleary requests regarding these claims. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/5/2010 | Researching examples of and basis for objecting to claims based on redundancy between claim assertions. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/5/2010 | Reconciling lists of claims filed by employees with claims matched to schedules during earlier matching exercises performed by Huron and Nortel claims team.  Information to be used in ascertaining materiality of these claims and appropriate handling. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/5/2010 | Reviewing employee 503(b)(9) claim analysis and preparing a summary table for Cleary claims team. | 2.2 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/6/2010 | Performed detailed reconciliation of Huron's deemed filed analysis to Epiq claims extract distributed today. Communicated necessary updates to Huron manager. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/6/2010 | Summarizing findings and preparing communication to document results and clarify Cleary's intentions for a specific set of claims deemed objectionable by Huron. | 0.7 | 335 | 234.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/6/2010 | Performing detailed reconciliation of Huron and Cleary claims objection tracking documents to ensure continuity and consistency across teams' records. No discrepancies noted. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/6/2010 | Preparing a refreshed summary worksheet to reflect changes made to employee 503(b)(9) analysis. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/6/2010 | Revising and reconfiguring employee 503(b)(9) analysis to respond to additional information requests from Cleary claims team.  Analysis altered to incorporate new information and various categorizations of claims based on a variety of characteristics. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/7/2010 | Refreshing analysis of trade payables claims that were unmatched, unliquidated, and lacked supporting documentation. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/7/2010 | Preparing correspondence for Cleary claims team regarding refreshed analysis of trade payables claims that were unmatched, unliquidated, and lacked supporting documentation. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/7/2010 | Updating Huron master triage report to reflect all docketing changes and newly filed claims reported in newest claims extract. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/8/2010 | Performing formula- and query-driven review of newly filed claims and all grouped claims to identify additional duplicative claims within the claims population. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/8/2010 | Reconfiguring triage report and providing summary of updates to Huron associate and manager. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/8/2010 | Formulating and applying group numbers to newly filed claims (all claims filed since last Epiq claims extract was provided in mid-December). | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/11/2010 | Review of all newly filed claims within each claim's group to identify any new instances of redundancy between claims or additional objectionable claims. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/11/2010 | Reviewing all grouped claims in which a discrepancy between Huron's and Cleary's "surviving claim" records existed. Review found that all variances were due to newly filed claims and docketing changes. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/11/2010 | Completing updates to Huron master triage report to reflect all docketing changes and newly filed claims. Also updating and reformatting summary worksheets used to track review of grouped claims. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/12/2010 | Performing quality control tests on refreshed group of definitive amended and superseded claims. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/12/2010 | Performing quality control tests on refreshed group of single debtor duplicate claims. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/12/2010 | Performing quality control tests on refreshed group of subjective amended and superseded claims. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/13/2010 | Reviewing list of claimants classified as employees filing 503(b)(9) claims to verify that there are no sole proprietors or other vendors that may have been misclassified.  No problems found. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/13/2010 | Investigating claims that failed duplicate QC checks to determine whether they would be objectionable under a different cause of action. | 0.6 | 335 | 201.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/13/2010 | Performing quality control tests on claims listed for objection as duplicative claims by Cleary and Huron. | 0.4 | 335 | 134.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/14/2010 | Incorporating updates to Huron master triage file based on correspondence and work product produced by Cleary claims team. | 2 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/18/2010 | Per request from Cleary legal team, analyzing claims included in draft Omnibus exhibits to determine timeliness of filing. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/18/2010 | Researching applicable claims bar dates for subset of claims identified by Cleary claims team.  Research included reconciliation of lists of claimants by debtor as well as determination of whether claimants were included in supplemental bar date noticing effort. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/18/2010 | Creating summary worksheets and documenting findings of Cleary bar date information requests. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/19/2010 | Reviewing claims filed by creditors who provided insufficient supporting documentation and reconciling the list to all parties scheduled by debtor to determine appropriate course of action regarding claims objections. | 2.4 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/19/2010 | Preparing summary of notes and conclusions regarding analysis of debtors filing no or inadequate supporting documentation. Creating workbook for distribution to Nortel and Cleary claims teams for group discussion scheduled for 1/20. | 2 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/20/2010 | Reconciling claimants filing claims after NNI 9/30 bar date against list of parties subject to supplemental bar date in an effort to determine filing status. | 2 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/20/2010 | Updating Huron master triage file to reflect appropriate bar date information based on debtors against whom claims were filed. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/20/2010 | Updating and responding to various information requests from Cleary related to Employee 503(b)(9) analysis performed by Huron. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/21/2010 | Incorporating all newly filed claims into Huron triage database and reconciling master schedule lists to determine matching of any newly filed claims to schedules.  Also incorporating data updates due to revisions of docketed information by Epiq. | 2.4 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/26/2010 | Reviewing the docket and orders filed granting the first three omnibus claims objections.  Review completed to ensure Huron and Nortel records accurately reflect court-ordered information. | 1.1 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/26/2010 | Creating a schedule of claims filed after the initial US bar date which did not identify a debtor.  Schedule delivered to Cleary claims team for discussion on bar dates to be applied. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/26/2010 | Updating claims objection tracker and Huron triage report to reflect claims disallowed and other court-ordered information. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/27/2010 | Reviewing Huron's 502(b)(6) calculation workbook to ensure agreed-upon methodology and calculations were performed correctly and consistently. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/27/2010 | Editing and formatting supporting detail worksheets and performing updates to Huron's 502(b)(6) calculations. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/27/2010 | Investigating questions posed by Nortel claims triage lead K. Ng regarding variances between objections filed and Epiq claims reports.  Providing responses to Huron manager for relay to Nortel. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/28/2010 | Formatting multi-debtor duplicate population in preparation for further review. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/29/2010 | Review of duplicate claims filed against multiple debtors that were matched to single corresponding schedule line item.  Attempted to refine matches to identify the appropriate debtor. | 2.2 | 335 | 737.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY 1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/29/2010 | Review of duplicate claims filed against multiple debtors that did not have a corresponding schedule line item. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/29/2010 | Review of duplicate claims filed against multiple debtors that were matched to multiple corresponding schedule line items. | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 1/29/2010 | Preparing a workbook summarizing review of multiple-debtor duplicate claims and Huron proposed action items. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 1/18/2010 | Discussion with Huron managing director, director and associate regarding meeting conversation with J. Ray, Nortel, and outstanding action items. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 1/26/2010 | Reviewed real estate claim reconciliation analysis and provided comments. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 1/27/2010 | Investigated claim question from R. Boris, Nortel, regarding PBGC claim filed against all debtors and provided response. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 1/28/2010 | Prepared Huron workplan for week of 2/01/10. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 1/28/2010 | Reviewed 502b9 damage calculations and provided feedback to Huron manager. | 0.5 | 540 | 270.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 1/4/2010 | Met with associate to discuss section 502(B)6 damages calculation for certain unsecured claims. | 1 | 540 | 540.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 1/26/2010 | Met with associate to discuss section 502(B)6 damages calculation for certain unsecured claims. | 0.4 | 540 | 216.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/4/2010 | Reviewed triage report and performed analysis on potentially redundant claims to identify those claims that meet all three requirements to be considered amended - definitive. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/5/2010 | Continued review of potential redundant claims to identify amended claims that meet all three requirements (box checked, claim, and claim date). Group claims 2750 - 4000. | 2.5 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/5/2010 | Continued review of potential redundant claims to identify amended claims that meet all three requirements (box checked, claim, and claim date). Group claims 1200 - 2750. | 2.9 | 335 | 971.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/6/2010 | Updated rejected contracts tracker. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/6/2010 | Reviewed docket for line items related to settlements and setoffs. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/7/2010 | Updated rejection motions tracker for all docket activity to-date. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/8/2010 | Prepared worksheet to analyze multiple debtor duplicates and identify related scheduled amount and appropriate debtor. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/11/2010 | Updated descriptions for multi-debtor duplicates and identified survivors based off of POC descriptions/invoices/etc. | 2.2 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/12/2010 | Updated real estate claims analysis for weekly working group call. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/12/2010 | Performed review of all employee 503(b)(9) claims to determine if they were scheduled in E & F. Also updated Schedule E & F detail with newly identified vendor addresses. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/19/2010 | Prepared revisions to real estate claims analysis pending determination of applicable rules related to 502(b)(6). | 2.3 | 335 | 770.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/19/2010 | Search docket for additional setoff/settlement activity and updated items already captured. | 2 | 335 | 670.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/20/2010 | Finalized settlement/setoff/rejection analysis and provided to manager for review and discussion. | 1.6 | 335 | 536.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/20/2010 | Performed search and analysis to identify line items within our triage report that were part of the supplemental bar date. | 1.2 | 335 | 402.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/20/2010 | Reviewed triage report to determine if appropriate claims were filed by those entities who were entitled to administrative priority claims based on settlement/setoff analysis. | 1.7 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/21/2010 | Performed quality check of Nortel calculations related to real estate damages and updated damage estimates. | 1.4 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/21/2010 | Compared listing of real estate damages to determine if the related companies were scheduled. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/21/2010 | Researched claim request from Cleary regarding foreign claimant. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/22/2010 | Spoke with Huron manager to discuss next steps related to real estate claims analysis. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/22/2010 | Reviewed real estate claims images to try and identify what address the claims were related to. | 1 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/22/2010 | Searched Schedules E & F to investigate whether filed real estate claims were scheduled based on name and address searches. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/22/2010 | Drafted e-mail and corresponded with M. McCollom, Nortel, regarding Nortel's master lease files. | 0.7 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/22/2010 | Reviewed Nortel repudiation spreadsheets to identify pertinent address and guarantor information related to Lease ID's of filed claims. | 2.1 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/25/2010 | Prepared real estate analysis draft for distribution and provided to manager for review. | 1.5 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/25/2010 | Performed quality check of all data included within real estate claims analysis. | 0.8 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/25/2010 | Reviewed real estate claims analysis and linked summary tab to all supporting documentation. | 1.9 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/25/2010 | Based on comments from A. Cerceo (Cleary), updated and adjusted 502(b)(6) analysis. | 1.3 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/26/2010 | Update of set-off, settlement tracker with Sun Microsystems. | 0.5 | 335 | 167.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/27/2010 | Updated settlement/setoff with weekly review of docket.  Added detail related to IRS settlement. | 0.9 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/27/2010 | Correspondence and follow up with M. McCollom (Nortel) regarding lease ID's and related issues. | 1.2 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/29/2010 | 502(b)(6) analysis; updated formulas to determine 15% cap and compared that data to 1 year totals. | 2.2 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/29/2010 | 502(b)(6) analysis; linked analysis of each individual lease property to summary tab to determine variance of time vs. rent owed. | 1.8 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/29/2010 | Reviewed calculations within 502(b)(6) analysis to confirm that correct cap calculation was being applied. | 2.4 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 1/29/2010 | Investigated variance amongst real estate claims and 502(b)(6) cap. | 2.1 | 335 | 703.50 |
| 17 | Intercompany Claims | James Lukenda | 1/26/2010 | Nortel-call with Huron director, discuss interco claims, meeting, plan meeting. | 0.2 | 710 | 142.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD JANUARY  1, 2010 THROUGH JANUARY 31, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | James Lukenda | 1/28/2010 | Nortel-review OOB reporting and current accounts, regarding interco claims and impact on liquidation analysis considerations. | 1.3 | 710 | 923.00 |
| 25 | Case Administration | Coley P. Brown | 1/21/2010 | Call with Huron managing director and directors regarding additional Huron workstreams derived from Nortel meeting with J. Ray. | 0.9 | 415 | 373.50 |
| 26 | Travel Time | Coley P. Brown | 1/4/2010 | Travel time in excess of initial hour to and from ORD and RDU. | 2 | 415 | 830.00 |
| 26 | Travel Time | Coley P. Brown | 1/8/2010 | Travel time in excess of initial hour to and from ORD and RDU. | 2 | 415 | 830.00 |
| 26 | Travel Time | Coley P. Brown | 1/18/2010 | Travel time in excess of initial hour to and from ORD and RDU. | 3 | 415 | 1,245.00 |
| 26 | Travel Time | Coley P. Brown | 1/21/2010 | Travel time in excess of initial hour to and from ORD and RDU. | 2 | 415 | 830.00 |
| 26 | Travel Time | Coley P. Brown | 1/25/2010 | Travel time in excess of initial hour to and from ORD and RDU. | 2 | 415 | 830.00 |
| 26 | Travel Time | Coley P. Brown | 1/28/2010 | Travel time in excess of initial hour to and from ORD and RDU. | 2 | 415 | 830.00 |
| 26 | Travel Time | Joseph McKenna | 1/5/2010 | Travel time in excess of initial hour from residence in New York (LGA) to Nortel offices in Raleigh, NC (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 1/7/2010 | Travel time in excess of initial hour from Nortel site in Raleigh (RDU) to residence in New York (LGA). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 1/11/2010 | Travel time in excess of initial hour from residence in New York City (LGA) to Chicago office (ORD). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 1/14/2010 | Travel time in excess of initial hour from Chicago office (ORD) to residence in New York (LGA). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 1/18/2010 | Travel time in excess of initial hour from residence in New York (EWR) to Nortel office in Raleigh, NC (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 1/21/2010 | Travel time in excess of initial hour from Nortel office in Raleigh, NC (RDU) to residence in New York, NY (EWR). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 1/25/2010 | Travel time in excess of initial hour from residence in New York, NY (EWR) to Nortel offices in Raleigh, NC (RDU). | 2 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 1/28/2010 | Travel time in excess of initial hour from Nortel offices in Raleigh (RDU) to residence in New York (EWR). | 2 | 335 | 670.00 |
| 26 | Travel Time | Matthew J. Fisher | 1/4/2010 | Travel time beyond initial hour from Chicago to RTP Durham, NC. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 1/25/2010 | Travel time beyond initial hour from Chicago to RTP Durham, NC. | 2 | 540 | 1,080.00 |
| 26 | Travel Time | Matthew J. Fisher | 1/27/2010 | Travel time beyond initial hour from RTP Durham, NC to Toronto, Ontario. | 2.5 | 540 | 1,350.00 |
| 26 | Travel Time | Matthew J. Fisher | 1/29/2010 | Travel time beyond initial hour from Toronto, Ontario to Chicago, Illinois; Ordinary flight logistics plus extended travel time required for additional Canada to US TSA procedures. | 3.5 | 540 | 1,890.00 |
| 26 | Travel Time | Michael Scannella | 1/4/2010 | Travel time beyond initial hour from EWR to RDU. | 2.5 | 335 | 837.50 |
| 26 | Travel Time | Michael Scannella | 1/7/2010 | Time beyond initial hour of travel from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 1/11/2010 | Travel time beyond initial hour from EWR to ORD. | 2.5 | 335 | 837.50 |
| 26 | Travel Time | Michael Scannella | 1/13/2010 | Travel time beyond initial hour from ORD to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 1/18/2010 | Travel time beyond initial hour from EWR to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 1/21/2010 | Travel time beyond initial hour from RDU to EWR. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 1/25/2010 | Travel time beyond initial hour from IND to RDU. | 2 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 1/28/2010 | Travel time beyond pintail hour from RDU to LGA. | 2 | 335 | 670.00 |

|  |  |  | **Total** |  | **551.7** | **$** | **233,489.50** |