**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))


December 1, 2009 through December 31, 2009

| Project Category | Total Hours | Total Fees |
|---|---|---|
| Asset Dispositions | 2,028.30 | $ 827,085.00 |
| Case Administration | 1,086.70 | 549,723.00 |
| Claims Administration and Objections | 747.80 | 377,107.00 |
| M&A Advice | 3,445.40 | 2,036,590.00 |
| Employee Matters | 417.60 | 228,096.00 |
| Customer Issues | 195.70 | 96,849.50 |
| Supplier Issues | 163.30 | 74,599.50 |
| Tax | 560.70 | 321,564.00 |
| Intellectual Property | 620.70 | 308,484.50 |
| Regulatory | 109.80 | 69,797.50 |
| Fee and Employment Applications | 13.20 | 6,976.50 |
| Litigation | 9.50 | 4,745.00 |
| Real Estate | 1,124.80 | 563,084.50 |
| **TOTAL** | **10,523.50** | **$ 5,464,702.00** |

---

[1]  Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/01/09 | Revised chart summarizing auction bids. | 2.80 | 980.00 | 24037129 |
| WEINSTEIN, R.D. | 12/01/09 | Sent notice of filing of exhibits to be filed. | .20 | 70.00 | 24037137 |
| WEINSTEIN, R.D. | 12/01/09 | Reviewed and revised binder indexes for sale hearing; corresponded with team paralegals re: hearing binders. | 3.80 | 1,330.00 | 24037151 |
| WEINSTEIN, R.D. | 12/01/09 | Sale hearing prep. | 3.20 | 1,120.00 | 24037176 |
| LANZKRON, J. | 12/01/09 | Call with Louis Lipner regarding proffer for asset sale (.2) drafting proffer (1.5); arranging for cars and binders for hearing (.2). | 1.90 | 665.00 | 24038454 |
| LANZKRON, J. | 12/01/09 | Emails with Sanjeet Malik and Greg Healey regarding proffer information (.3); call with Greg Healey to discuss same (.2); | .50 | 175.00 | 24038465 |
| GINGRANDE, A. | 12/01/09 | Created signature pages for asset sale closing (1.2); various correspondence re: same (0.8); handled document requests (0.5) | 2.50 | 587.50 | 24046219 |
| BAIK, R. | 12/01/09 | Review documents regarding potential asset disposition (1.7); telephone conferences with M. Fleming-Delacruz regarding the same (.2, .3). | 2.20 | 1,089.00 | 24054330 |
| FORMAN, L. | 12/01/09 | Office conference with C. Brod re next steps; foreign affiliate issues and coordinating conference call. | .80 | 484.00 | 24071501 |
| LANZKRON, J. | 12/01/09 | Drafted and edited proffers of George Riedel and David Descoteaux for asset sale hearing (2.9); o/c w/ A. Krutonogaya (.6); met with David Descoteaux and prepped him for testifying in sale hearing (.5); research for asset sale hearing (6.5); met with Jim Bromley to discuss research results (.8); hearing prep (2.1). | 13.40 | 4,690.00 | 24071595 |
| FLEMING-DELACRU | 12/01/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24071991 |
| FLEMING-DELACRU | 12/01/09 | T/c with C. Davison re: potential asset sale. | .10 | 49.50 | 24071998 |
| FLEMING-DELACRU | 12/01/09 | T/c with R. Baik re: rejection. | .30 | 148.50 | 24072003 |
| BALLARD, F. | 12/01/09 | Prepared hearing binders at the request of L. Polizzi. | 15.80 | 3,318.00 | 24072571 |
| WEINSTEIN, R.D. | 12/01/09 | Working travel time to Delaware (reviewed hearing binder indexes). | .70 | 245.00 | 24073549 |
| WEINSTEIN, R.D. | 12/01/09 | Non-work travel time to Delaware (50% of 2, or 1). | 1.00 | 350.00 | 24073550 |
| WEINSTEIN, R.D. | 12/01/09 | Redacted bid submission sheets. | 1.20 | 420.00 | 24073557 |
| WEINSTEIN, R.D. | 12/01/09 | Revised sale order. | .80 | 280.00 | 24073559 |
| WEINSTEIN, R.D. | 12/01/09 | Revised objection summary chart. | 1.40 | 490.00 | 24073560 |

1

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/01/09 | Created evidence binders for hearing. | 3.90 | 1,365.00 | 24073565 |
| RYCKAERT, N. | 12/01/09 | Reviewing and editing sale hearing legal outine (0.9), reviewing and editing G. Riedel's proffer (0.6), reviewing and editing Descoteaux's proffer (0.8), reviewing Descoteaux proffer with Descoteaux, A. Krutonogaya and J. Lanzkron in preparation for sale hearing(0.5), reviewing and editing sale order (0.8), legal research re asset sale (5.5), reviewing objections chart (0.6), prepararing exhibits binders for sale hearing (0.2), update meeting with L. Schweitzer and A. Krutonogaya re sale hearing (1), update meeting with J. Bromley and J. Lanzkron re legal research re asset sale (0.8), preparation of the documents for the sale hearing (0.7), call with L. Guerra and C. Rosul (Nortel) re contracts rejection (0.7) | 13.10 | 4,585.00 | 24076822 |
| FRANKEL, J. | 12/01/09 | review of email corr from Nortel/NY re asset lists (0.8 hr); call with NY re asset lists status (0.7 hr); call with Skrine (0.9 hr); corr re updated status (2.5 hrs) | 4.90 | 2,425.50 | 24083056 |
| FRANKEL, J. | 12/01/09 | corr with Muhtar re foreign affiliate issues review (0.6 hr); corr with AlexC/Louis re: contract assignment and consent procedure (0.5 hr); review of call re foreign affiliate issues update and follow corr with team (2 hrs); update of chart sent over by Benard and related corr (0.3 hr) | 3.40 | 1,683.00 | 24083061 |
| QUA, I | 12/01/09 | Prepared Proof Binder Index for 12/2 hearing as per A. Krutonogaya, researched case materials on Pacer and Epiq, prepared Proof Binder, and correspondence regarding same with A. Krutonogaya, J. Lanzkron, F. Ballard, and I. Almeida. | 5.00 | 1,050.00 | 24084711 |
| QUA, I | 12/01/09 | Prepared Hearing Binders for 12/2 hearing as per J. Lankzron and correspondence regarding same with I. Almeida and J. Lanzkron. | 1.00 | 210.00 | 24084769 |
| QUA, I | 12/01/09 | Prepared Bid Materials , hardcopy and electronic copies, for 12/2 hearing and correspondence regarding same with J. Lanzkron and A. Krutonogaya. | 3.00 | 630.00 | 24084780 |
| QUA, I | 12/01/09 | Prepared Basis for Relief- Caselaw binder for 12/2 hearing as per R. Weinstein, pulled cases and keycite info off of westlaw for all cases regarding same, and correspondence regarding same. | 3.00 | 630.00 | 24084789 |
| QUA, I | 12/01/09 | Prepared CDs regarding final signing documents and sent to appropriate parties as per A. Krutonogaya. | .50 | 105.00 | 24084812 |
| LIM, S-Y. | 12/01/09 | Revise TSA and schedules (5.6); t/c w/ P. Patel (.4). | 6.00 | 2,580.00 | 24183001 |
| BRITT, T.J. | 12/01/09 | Research all exclusivity motions | 4.10 | 1,435.00 | 24207863 |
| POLIZZI, E.M. | 12/01/09 | T/cs, e-mails, and conferences re: preparation for sale hearing, in NY and then at MNAT offices in Delaware (18.8); non-work travel to Delaware (50% | 19.40 | 8,342.00 | 24208014 |

2

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | of 1.2 hours, or .6 hours). | | | |
| BROD, C. B. | 12/01/09 | Multiple calls with multiple parties on proposed asset sale (2.00) | 2.00 | 1,960.00 | 24299837 |
| KRUTONOGAYA, A. | 12/01/09 | Reviewing the sale hearing basis for relief outline and related e-mails (0.2), reviewing G. Riedel's proffer (0.2), reviewing and revising D. Descoteaux's proffer and oc with L. Lanzkron re same (0.6), witness preparation with D. Descoteaux and J. Lanzkron in preparation for sale hearing(0.7), reviewing and editing sale order, related documentation and related e-mails (3.3), legal research re standing for frustrated bidder and reopening of auction for sale hearing (.8), resolving objections related to the sale hearing with L. Lipner (5.8), preparing exhibit binders for sale hearing (1.2), update meeting with L. Schweitzer and N. Ryckaert re sale hearing (1), preparing information re sale hearing for L. Schweitzer (.2); attention to e-mails and review of documentation re pleadings (0.6), preparation for the sale hearing, including pc's with I. Qua (1.2). | 15.80 | 5,530.00 | 24360801 |
| LIPNER, L. | 12/01/09 | Resolving objections related to sale hearing with A. Krutonogaya (5.8); T/c w/J. Lanzkron re proffer (.2); Non-work travel to Delaware (50% of 1.2 hours, or .6 hours); T/c's, e-mails, and other conferences re: preparation for sale hearings, in NY and then at MNAT offices in Delaware (11.5) | 18.10 | 7,783.00 | 24425328 |
| VILLARINO, C. | 12/02/09 | Deliver to Alexander Bernard of the Agreement duly signed. | .30 | 97.50 | 24066070 |
| GINGRANDE, A. | 12/02/09 | Created signature pages (4); updated signature page checklist (1); separate meetings w/E. Liu, A. Cambouris, and A. Kalita re: same (2) | 7.00 | 1,645.00 | 24069899 |
| LANZKRON, J. | 12/02/09 | Hearing prep (1.6); research for hearing (.5); attended hearing (7.7). | 9.80 | 3,430.00 | 24071602 |
| FLEMING-DELACRU | 12/02/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24072035 |
| FLEMING-DELACRU | 12/02/09 | T/c with G. McGrew (.3); Follow-up office conference with R. Baik (.1) re: rejection. | .40 | 198.00 | 24072257 |
| FLEMING-DELACRU | 12/02/09 | Reviewed draft rejection notice. | .30 | 148.50 | 24072322 |
| FLEMING-DELACRU | 12/02/09 | T/c with R. Baik re: rejection. | .10 | 49.50 | 24072323 |
| FLEMING-DELACRU | 12/02/09 | T/c with J. Harris (Milbank) re: funding issue. | .10 | 49.50 | 24072341 |
| FLEMING-DELACRU | 12/02/09 | T/c with M. Grandinetti. | .10 | 49.50 | 24072348 |
| FLEMING-DELACRU | 12/02/09 | T/c with J. Harris (Milbank). | .10 | 49.50 | 24072349 |
| FLEMING-DELACRU | 12/02/09 | T/c with R. Baik re: rejection. | .10 | 49.50 | 24072351 |
| FLEMING-DELACRU | 12/02/09 | Email with R. Puckett re: rejection. | .20 | 99.00 | 24072361 |
| BALLARD, F. | 12/02/09 | Non-work travel time to and from Delaware (50% of 4 or 2). | 2.00 | 420.00 | 24072457 |

3

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BALLARD, F. | 12/02/09 | Attended hearing; assisted with various tasks, including printing and delivering drafts of documents as necessary throughout the hearing. | 9.30 | 1,953.00 | 24072493 |
| WEINSTEIN, R.D. | 12/02/09 | Sale hearing preparation. | 2.30 | 805.00 | 24073573 |
| WEINSTEIN, R.D. | 12/02/09 | Hearing to approve asset sale in Delaware. | 11.50 | 4,025.00 | 24073585 |
| BAIK, R. | 12/02/09 | Review relevant documents regarding potential asset disposition; draft an e-mail to the client regarding the same; office conference with Megan; telephone conference with G. McGrew; draft court document;conduct follow-up research regarding the same. | 7.30 | 3,613.50 | 24075637 |
| RYCKAERT, N. | 12/02/09 | Sale hearing and related work (8.5), emailing re contracts rejection (0.6), non-working travel time from Delaware to NY (50% of 2 or 1). | 10.10 | 3,535.00 | 24076860 |
| SINNENBERG, A. | 12/02/09 | Took spreadsheets containg contract notices, and created new speadsheets based off originals broken down by language of the counterparty's country for R. Benard and A. Cambouris | 2.70 | 567.00 | 24080804 |
| QUA, I | 12/02/09 | Nortel Sale Hearing Support in Wilmington Delaware, Preparing and updating hearing binders, proof binders, bid documents, exhibit Binders, and caselaw binders, & miscellaneous document production and supplies support regarding hearing. | 9.20 | 1,932.00 | 24084861 |
| QUA, I | 12/02/09 | Nortel Sale Hearing non-work travel time to and from Delaware (1/2 of 4.0= 2.0) | 4.00 | 840.00 | 24084865 |
| FRANKEL, J. | 12/02/09 | corr with NY re foreign affiliate issues (1.5 hrs); call with HK counsel re status of review and follow-up correspondence with NY (1.5 hrs); corr with NZ re foreign affiliate issues (0.2 hr) | 3.20 | 1,584.00 | 24090268 |
| FRANKEL, J. | 12/02/09 | Review of RE comments re foreign affiliate issues (0.9 hr); review of emails forwarded on foreign affiliate issues and response corr (1.2 hrs) | 2.10 | 1,039.50 | 24090270 |
| FRANKEL, J. | 12/02/09 | Call with foreign counsel re status of review and issues list (1 hr); corr with foreign affiliate issues counsel, BHou and Andrew Grant re foreign affiliate issue (1.1 hrs); call with Thai counsel re status (0.3 hr) | 2.40 | 1,188.00 | 24090273 |
| LIM, S-Y. | 12/02/09 | Follow up on TSA. | 2.50 | 1,075.00 | 24183005 |
| WEAVER, K. | 12/02/09 | Meeting with M. Fleming re: rejection. | .30 | 129.00 | 24206881 |
| WEAVER, K. | 12/02/09 | E-mail to company re: counterparty response. | .70 | 301.00 | 24206914 |
| POLIZZI, E.M. | 12/02/09 | T/cs, e-mails, and conferences re: preparation for sale hearing in MNAT offices ( 1.8); sale hearing (11.8). | 13.60 | 5,848.00 | 24208020 |
| KRUTONOGAYA, A. | 12/02/09 | Preparing exhibit binders for sale hearing (.3), reviewing exhibit for sale hearing (.5); resolution of objections for the sale hearing (.6); Revising Sale Order and related conferences with L. Lipner (.5); Witness preparation (.6); preparing for sale hearing | 10.80 | 3,780.00 | 24360894 |

4

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); sale hearing and related work (7.8). | | | |
| MALIK, S. | 12/02/09 | T/c/w FM and HS re: certain side agmt and related follow-up (0.3); several emails and t/cs/w team regarding hearing, and related follow-up (4.1). | 4.40 | 2,662.00 | 24425308 |
| LIPNER, L. | 12/02/09 | Revising sale order and related conferences with A. Krutonogaya (.5); Other hearing preparation, including communications with objecting counterparties and counsel to purchaser (1.3); Attended sale hearings in DE (11.8) | 13.60 | 5,848.00 | 24425362 |
| LANZKRON, J. | 12/03/09 | Calls with Anna Krutonogaya regarding assignment procedures. | .20 | 70.00 | 24072539 |
| LANZKRON, J. | 12/03/09 | Met with Megan Fleming to discuss asset sale (.3); met with Megan Fleming, Evan Schwartz, Casey Davidson and Jim Bromley to discuss asset sale (.6); reviewed side agreement for meeting (.2); reviewed settlement agreement (.7); emails with with Megan Fleming, Emily Bussigel discussing agreement (.4). | 2.20 | 770.00 | 24073296 |
| BOISSET, R. | 12/03/09 | Reading email with new instructions to local counsel (.20), drafting email to local counsel with new instructions (0.60) reading emails from local counsel asking detail information with regard to possible asset sale (0.20), reviewing possible asset sale Agreement to respond to local counsel (0.70) drafting email in response to local counsel (0.30). | 2.00 | 650.00 | 24073425 |
| WEINSTEIN, R.D. | 12/03/09 | Working travel time from Delaware (transition discussion with E. Polizzi). | 1.00 | 350.00 | 24073588 |
| WEINSTEIN, R.D. | 12/03/09 | Non-work travel time from Delaware (50% of 1.8, or .9). | .90 | 315.00 | 24073590 |
| WEINSTEIN, R.D. | 12/03/09 | O/C with E. Polizzi, A. Feld and L. Lipner re: transition. | 2.50 | 875.00 | 24073597 |
| WEINSTEIN, R.D. | 12/03/09 | Post sale hearing coordination and clean up. | 1.20 | 420.00 | 24073602 |
| FELD, A. | 12/03/09 | oc w/ L. Lipner, L Polizzi and R Weinstein re deal docs, status and general issues related to side letter and contracts schedules | 2.40 | 1,188.00 | 24073805 |
| FLEMING-DELACRU | 12/03/09 | T/c with E. Schwartz re: potential asset sale. | .20 | 99.00 | 24075698 |
| FLEMING-DELACRU | 12/03/09 | Prepared for meeting re: potential asset sale. | .20 | 99.00 | 24075704 |
| FLEMING-DELACRU | 12/03/09 | Office conference with J. Lanzkron re: potential asset sale. | .30 | 148.50 | 24075711 |
| BAIK, R. | 12/03/09 | E-mail and voicemail to B. LaSalle of Nortel regarding potential asset disposition (0.4). Follow-up research on another asset disposition issue (1.4) | 1.80 | 891.00 | 24075827 |
| FLEMING-DELACRU | 12/03/09 | Conference call w/ J. Bromley, C. Davison, E. Schwartz, and J. Lanzkron re: potential asset sale. | .70 | 346.50 | 24076095 |
| FLEMING-DELACRU | 12/03/09 | Email to J. Konstant. | .10 | 49.50 | 24076112 |

5

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/03/09 | Office conference with J. Konstant re: potential asset sale. | .40 | 198.00 | 24076663 |
| FLEMING-DELACRU | 12/03/09 | T/c with R. Baik re: rejection. | .10 | 49.50 | 24076668 |
| FLEMING-DELACRU | 12/03/09 | T/c with P. Patel re: transition services. | .10 | 49.50 | 24076691 |
| FLEMING-DELACRU | 12/03/09 | Email to R. Baik re: rejection. | .10 | 49.50 | 24076816 |
| FLEMING-DELACRU | 12/03/09 | Edited sale order. | .30 | 148.50 | 24076825 |
| RYCKAERT, N. | 12/03/09 | Emailing re sale order (0.2), emailing re contracts rejection (0.3), diligence of contracts to be rejected (5.4) | 5.90 | 2,065.00 | 24076911 |
| FRANKEL, J. | 12/03/09 | corr with RE, IP and HR teams re foreign affiliate issues (2.5 hrs); corr with local counsel on outstanding issues (0.5 hr); review of related corr, call with local counsel and follow-up with Nortel (1.2 hrs); corr with local counsel re foreign affiliate issues (0.3 hr) | 4.50 | 2,227.50 | 24090288 |
| FRANKEL, J. | 12/03/09 | Call re foreign affiliate issues (2.5 hr); review and corr of HK employee email from local counsel (0.2 hr) | 2.70 | 1,336.50 | 24090567 |
| FRANKEL, J. | 12/03/09 | NY call re status (1 hr); call with creditors re foreign affiliate issues (0.5 hr) | 1.50 | 742.50 | 24090568 |
| FORMAN, L. | 12/03/09 | Conference call with C. Brod, M. Lang re updates; tax update call; coordination of calls; review of foreign affiliate issues; email updates. | 2.00 | 1,210.00 | 24145789 |
| BRITT, T.J. | 12/03/09 | Call with Liz Polizzi regarding foreign affiliate issues. | .30 | 105.00 | 24172403 |
| LIM, S-Y. | 12/03/09 | Revised TSA and followed up with S. Anderson regarding schedules. Followed up with J. Patchett and R. Solski regarding schedules. | 3.50 | 1,505.00 | 24183008 |
| LIM, S-Y. | 12/03/09 | Reviewed foreign affiliate issues and potential TSA issues. | 1.00 | 430.00 | 24183010 |
| VILLARINO, C. | 12/03/09 | Transfer of assets and contracts e-mails with Alex Bernard and Rafael Boisset | .20 | 65.00 | 24207953 |
| POLIZZI, E.M. | 12/03/09 | Non-work travel from DE to NY (50% of 3.2, or 1.6); meeting w/ L. Lipner, A. Feld and R. Weinstein re: asset sale issues and transitioning responsibilities (2.4); revised final sale order, circulated for approval, and sent to MNAT to be filed (1.1); call w/ T. Britt (.3); e-mails w/ E. Mandell re: real estate issue w/r/t asset sale (.3); e-mail to A. Randazzo and R. Bernard re: contract assignment issues (.5); e-mail to J. Bromley and L. Schweitzer re: various side letter issues and other transition issues (.8); various meetings and t/cs re: transitioning responsibilities (.6). | 7.60 | 3,268.00 | 24208026 |
| BRITT, T.J. | 12/03/09 | Communications w/ Megan Grandineth re: foreign affiliate issues (.20) | .20 | 70.00 | 24260002 |

6

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 12/03/09 | Review of closing checklist (.2); correspond with A. Meyers re checklist, review of documentation, e-mails re same and revising same (.5); o/c w/ M. Fleming (.3); pc with I. Almeida re asset sale documentation (.2); emails re assumption and assignment of contracts re asset sale and review of related documentation (.5). | 1.70 | 595.00 | 24420684 |
| LIPNER, L. | 12/03/09 | O/c w/E. Polizzi, A. Feld and R. Weinstein re transition (2.5); Non-working travel from DE (50% of 1 or .5); T/c re foreign affiliate issues and local sale agreements (.5); Emails re contract assignment with counterparties, Cleary team, Nortel and Huron (1.1); Emails to A. Krutonogaya re contract assignment (.2); Revised form of assignment notice, emails with counsel to purchaser re same and coordination of filing of same with MNAT and mailing with Epiq (1.2); Email with D. Bourbonnais re supplier notices (.1); Email exchange w/A. Benard re foreign affiliate issues (.4); Email exchange w/J. Bromley re customer contract issue (.1); Email exchange w/counsel to purchaser re objecting parties, and tracking communications re same (.5); Email exchange w/N. Ryckaert re contract rejection (.1) | 7.20 | 3,096.00 | 24425391 |
| LANZKRON, J. | 12/04/09 | Edited sale order. | .40 | 140.00 | 24079097 |
| WEINSTEIN, R.D. | 12/04/09 | T/C with E. Polizzi, A. Feld and Nortel contract team re: asset sale contract issues (1.2); review of documents to prepare for the same (.9). | 2.10 | 735.00 | 24081970 |
| WEINSTEIN, R.D. | 12/04/09 | Correspondence re: asset sale amendment. | .60 | 210.00 | 24081971 |
| WEINSTEIN, R.D. | 12/04/09 | Research and correspondence re: fee application. | .30 | 105.00 | 24081972 |
| WEINSTEIN, R.D. | 12/04/09 | Review of documents and information re: transition. | 2.50 | 875.00 | 24081973 |
| FLEMING-DELACRU | 12/04/09 | T/c with G. McGrew re: rejection. | .20 | 99.00 | 24084458 |
| FLEMING-DELACRU | 12/04/09 | Office conference with R. Baik re: rejection. | .20 | 99.00 | 24084462 |
| FLEMING-DELACRU | 12/04/09 | Email to P. Knudsen re: rejection. | .10 | 49.50 | 24084465 |
| FLEMING-DELACRU | 12/04/09 | T/c with J. Lanzkron re: sale order. | .10 | 49.50 | 24084487 |
| FELD, A. | 12/04/09 | reviewed accession letters, deemed and express consent letters for transfer; reviewed side letter and related agmts (3.5); call w/E. Polizzi and R. Weinstein; drafted revised letters and agmts for transfer of interests; cc w T Feuerstein re side letters (0.3); cc w A Randazzo, R Bernard, A Cambouris re letter models and process; cc w G McGrew, Ogilvy et al re transfer letters and process (0.7) | 5.70 | 2,821.50 | 24084536 |
| SINNENBERG, A. | 12/04/09 | Took spreadsheets containg contract notices (updated and signed off on), and created new speadsheets based off originals broken down by language of the counterparty's country for R. Benard and A. Cambouris. | 3.30 | 693.00 | 24088625 |

7

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FRANKEL, J. | 12/04/09 | update of chart and corr re foreign affiliate issues; review and comments/revisions (3 hrs); corr re foreign affiliate issues (0.5 hr); review of corr on foreign affiliate issues (2.5 hrs); call with local counsel and creditor group re foreign affiliate issues (0.8 hr) | 6.80 | 3,366.00 | 24090314 |
| RYCKAERT, N. | 12/04/09 | diligence of contracts to be rejected (3.5), meeting with L. Lipner re: contracts rejection (0.9), call with L. Guerra (Nortel) and J. Stam (Ogilvy) re contracts rejection (0.8), call with L. Guerra, J. Stam, B. Lasalle, D. Murashige, J. Stanley and L. Lipner re contracts rejection (1), preparation of the rejection notice (2.1) | 8.30 | 2,905.00 | 24094099 |
| BAIK, R. | 12/04/09 | Office conference with M. Fleming-Delacruz (.2); telephone conference with G. McGrew (at Nortel) regarding potential asset disposition; review relevant documentation; conduct follow-up research (1.6). | 1.80 | 891.00 | 24111852 |
| BAIK, R. | 12/04/09 | Telephone conference with L. Lipner regarding potential asset disposition; send an e-mail to R. Fishman (of Nortel) regarding the same. | .60 | 297.00 | 24111883 |
| LIM, S-Y. | 12/04/09 | Follow up regarding schedules, equipment space provision. Revised draft of TSA and schedules. | 6.20 | 2,666.00 | 24183019 |
| BRITT, T.J. | 12/04/09 | Foreign affiliate issues - getting signed copies and adding details to motion to approve. (.50) Communications with M. Grandinetti at Cleary regarding tax sign-off on motion to approved Side Letter. (.30) | .80 | 280.00 | 24190058 |
| VILLARINO, C. | 12/04/09 | E-mail with local counsel regarding transfer of assets | 1.00 | 325.00 | 24207967 |
| POLIZZI, E.M. | 12/04/09 | E-mails (1.9) and t/cs w/ G. McGrew (Nortel), P. Knutsen (Nortel), A. Feld, and R. Weinstein re: contract assignment issues (1.4); e-mails and t/cs w/ T. Feuerstein re: side letter issues (1.1); e-mail to C. Radewych (Nortel) re: contract question (.3); e-mail to J. Williams (Nortel) re: payment w/r/t asset sale (.3); e-mails to L. Schweitzer and rest of the team re: hearing follow-up issues (.5). | 5.50 | 2,365.00 | 24208050 |
| LIPNER, L. | 12/04/09 | T/c w/R. Baik re potential asset disposition (.4); O/c w/J. Bromley re customer issue (.7); T/c w/counsel to purchaser re same (.4); O/c w/N. Ryckaert re contract rejection related to asset sale (.9); T/c w/L. Guerra (Nortel), J. Stam (Ogilvy), B. Lasalle (Nortel), D. Murashige (Nortel), J. Stanley (Nortel) and N. Ryckaert re same (1); Email exchanges w/counsel to contract counterparties (.4); Email exchange w/A. Remming re same (.1); Email exchange w/G. McGrew (Nortel) re contract assignment process (.2) | 4.20 | 1,806.00 | 24425594 |
| FRANKEL, J. | 12/05/09 | Email corr re foreign affiliate issues (0.5 hr.) | .50 | 247.50 | 24090318 |
| FELD, A. | 12/06/09 | reviewed cmts to NBS side letter; drafted annotated draft; drafted email summary re same | 3.20 | 1,584.00 | 24084540 |

8

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/06/09 | Reviewed sale motion. | 1.70 | 841.50 | 24086251 |
| FLEMING-DELACRU | 12/06/09 | Edited sale order. | 1.10 | 544.50 | 24086256 |
| FRANKEL, J. | 12/06/09 | follow-up corr and response to foreign affiliate issues (1.7 hrs); call with all India parties to discuss foreign affiliate issues (3 hrs); follow-up calls with Sanjeet and Vinay re: foreign affiliate issues (2 hrs); draft of issues list and corr with NY (2.5 hrs) | 9.20 | 4,554.00 | 24090319 |
| FRANKEL, J. | 12/06/09 | call with Vinay to discuss possible tax issues and draft of email to Alex (1.5 hrs); call with Vinay and Alex re next steps (0.8 hr) | 2.30 | 1,138.50 | 24090320 |
| LANZKRON, J. | 12/07/09 | Met with Megan Fleming to discuss sale order (.4); sent out revised ASA to constituents (.4); Correspond with Megan Fleming regarding sale order (.3); revised sale order (2.7). | 3.80 | 1,330.00 | 24088741 |
| SINNENBERG, A. | 12/07/09 | Scanned spreadsheet of active contracts/notices for R. Benard to discern how mand any which languagues we will require translations for. | .50 | 105.00 | 24088788 |
| GINGRANDE, A. | 12/07/09 | Created signature pages for E.Liu and edited same (1); various correspondence w/A. Cambouris re: closing and preparing signature pages (1). | 2.00 | 470.00 | 24090092 |
| WEINSTEIN, R.D. | 12/07/09 | T/C with L. Lipner, Ogilvy and Nortel re: customer contract issue (.7); review of emails regarding same (.3). | 1.00 | 350.00 | 24090105 |
| WEINSTEIN, R.D. | 12/07/09 | Reviewed sale order re: asset sale. | 1.10 | 385.00 | 24090108 |
| WEINSTEIN, R.D. | 12/07/09 | Correspondence re: possible filing of amendments to asset sale ASAs. | 1.40 | 490.00 | 24090111 |
| WEINSTEIN, R.D. | 12/07/09 | Correspondence re: customer inquiry and contract issue. | .80 | 280.00 | 24090112 |
| WEINSTEIN, R.D. | 12/07/09 | Discussion re: asset sale side letter (.2) and publication notice (.1). | .30 | 105.00 | 24090113 |
| WEINSTEIN, R.D. | 12/07/09 | Review of contracts and schedules re: 365 process. | 3.20 | 1,120.00 | 24090114 |
| WEINSTEIN, R.D. | 12/07/09 | T/C with M. Fleming re: asset sale deposit. | .10 | 35.00 | 24090119 |
| RYCKAERT, N. | 12/07/09 | preparating and editing executory contracts rejection notice (3.6), related emailing (0.5) | 4.10 | 1,435.00 | 24090135 |
| LANZKRON, J. | 12/07/09 | Drafted assignment procedures, customer notice and omnibus notice. | 1.10 | 385.00 | 24090140 |
| FELD, A. | 12/07/09 | c/c w M F DeLaCruz re side letter (.2) and reviewed side letter and began markup of letter (1.3); cc re side letter (1.4); reviewed side letter and prepared for call (0.7); reviewed various emails wrt material agmts and schedules and tc re same (0.4); oc w F Faby re assignment of contracts (0.3); drafted, prepared and conformed consent and assignment letters and accession agmts based on models and drafted various related emails status | 10.50 | 5,197.50 | 24090326 |

9

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and issues for S Flow (6.2). | | | |
| FRANKEL, J. | 12/07/09 | review of overnight corr re: foreign affiliate issues (0.7 hr); corr and call re foreign affiliate issues and possible mult buyers (1.5 hrs); call with local counsel and Nortel re possible security side letter and consent process; follow-up corr with Cleary NY and Nortel (3 hrs); Corr with BH re foreign affiliate issues (0.2 hr) | 5.40 | 2,673.00 | 24091778 |
| FRANKEL, J. | 12/07/09 | call with Leonie in HK to discuss foreign affiliate issues; review of draft LSAs for both (1.5 hrs) | 1.50 | 742.50 | 24091785 |
| FRANKEL, J. | 12/07/09 | call with parties re foreign affiliate issues (1.5 hrs); draft of issues list and update for NY (2 hrs); further corr with HK and update email (0.8 hr) | 4.30 | 2,128.50 | 24091808 |
| FLEMING-DELACRU | 12/07/09 | T/c with T. Britt re: potential asset sale. | .10 | 49.50 | 24095591 |
| FLEMING-DELACRU | 12/07/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24095603 |
| FLEMING-DELACRU | 12/07/09 | Email to J. Bromley re: potential asset sale. | .10 | 49.50 | 24095631 |
| FLEMING-DELACRU | 12/07/09 | Office conference with T. Britt re: potential asset sale. | .70 | 346.50 | 24096099 |
| FLEMING-DELACRU | 12/07/09 | Email to N. Salvatore re: contract rejection. | .10 | 49.50 | 24096114 |
| FLEMING-DELACRU | 12/07/09 | Office conference with J. Lanzkron re: potential asset sale. | .40 | 198.00 | 24096130 |
| FLEMING-DELACRU | 12/07/09 | Emails re: distribution list. | .20 | 99.00 | 24096134 |
| FLEMING-DELACRU | 12/07/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24096225 |
| FLEMING-DELACRU | 12/07/09 | T/c with A. Feld re: side letter. | .20 | 99.00 | 24096235 |
| FLEMING-DELACRU | 12/07/09 | T/c with N. Salvatore re: contract rejection. | .10 | 49.50 | 24096238 |
| FLEMING-DELACRU | 12/07/09 | Emails to A. Feld re: side letter. | .10 | 49.50 | 24096242 |
| FLEMING-DELACRU | 12/07/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24096258 |
| FLEMING-DELACRU | 12/07/09 | Reviewed email; T/c with J. Lanzkron. | .10 | 49.50 | 24096316 |
| FLEMING-DELACRU | 12/07/09 | Reviewed sale motion. | 3.50 | 1,732.50 | 24096388 |
| FLEMING-DELACRU | 12/07/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 24096394 |
| FLEMING-DELACRU | 12/07/09 | Email to J. Bromley re: closing. | .20 | 99.00 | 24096402 |
| FLEMING-DELACRU | 12/07/09 | Reviewed email and related t/c with J. Lanzkron re: sale order. | .30 | 148.50 | 24096489 |
| SALVATORE, N. | 12/07/09 | TC w/M. Fleming re: rejection. | .20 | 109.00 | 24097571 |
| SALVATORE, N. | 12/07/09 | Review of memo re: rejection. | .30 | 163.50 | 24097585 |
| SALVATORE, N. | 12/07/09 | Email to L. Lipner and R. Baik re: rejection. | .10 | 54.50 | 24097586 |
| SALVATORE, N. | 12/07/09 | TC w/L. Lipner re: rejection. | .20 | 109.00 | 24097600 |

10

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/07/09 | Review of R. Baik email re: rejection. | .20 | 109.00 | 24097603 |
| FLEMING-DELACRU | 12/07/09 | T/c with A. Meyers. | .10 | 49.50 | 24097604 |
| SALVATORE, N. | 12/07/09 | TC w/M. Fleming re: same. | .20 | 109.00 | 24097606 |
| SALVATORE, N. | 12/07/09 | Email to R. Baik and L. Lipner re: rejection. | .20 | 109.00 | 24097607 |
| SALVATORE, N. | 12/07/09 | Email to R. Baik re: rejection. | .20 | 109.00 | 24097609 |
| FLEMING-DELACRU | 12/07/09 | Office conference with L. Schweitzer re: potential asset sale. | .10 | 49.50 | 24097765 |
| FLEMING-DELACRU | 12/07/09 | Email to J. Bromley re: closing. | .70 | 346.50 | 24097767 |
| FLEMING-DELACRU | 12/07/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24097776 |
| FLEMING-DELACRU | 12/07/09 | T/c with L. Lipner. | .10 | 49.50 | 24097778 |
| FLEMING-DELACRU | 12/07/09 | T/c with R. Weinstein re: potential asset sale. | .10 | 49.50 | 24097781 |
| FLEMING-DELACRU | 12/07/09 | Emails re: closing. | .10 | 49.50 | 24103063 |
| FLEMING-DELACRU | 12/07/09 | T/c with C. Davison re: potential asset sale. | .10 | 49.50 | 24103072 |
| FLEMING-DELACRU | 12/07/09 | T/c with N. Salvatore re: rejection. | .20 | 99.00 | 24103081 |
| FLEMING-DELACRU | 12/07/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24103593 |
| FLEMING-DELACRU | 12/07/09 | Email to J. Bromley re: potential asset sale. | .20 | 99.00 | 24103596 |
| FLEMING-DELACRU | 12/07/09 | Email to D. S. and A. Meyers re: closing. | .10 | 49.50 | 24103733 |
| BAIK, R. | 12/07/09 | Review documents regarding potential asset disposition (0.6 hours); conference call regarding the same (2 hours). | 2.60 | 1,287.00 | 24111957 |
| BRITT, T.J. | 12/07/09 | Meeting w/ M. Fleming-Delacruz regarding business line, auction process, bidding procedures, sale hearing. | .80 | 280.00 | 24172443 |
| LIM, S-Y. | 12/07/09 | Revised TSA and schedules; distributed to group; Reviewed sales compensation language to be included in TSA; reviewed TSA schedules. | 3.50 | 1,505.00 | 24183023 |
| VILLARINO, C. | 12/07/09 | Transfer of assets and contracts e-mails with local counsels | .90 | 292.50 | 24208257 |
| BRITT, T.J. | 12/07/09 | email communications w/ Corey Goodman re: foreign affiliate issues tax issues (.20); communications w/ Alan Feld and Rebecca Weinstein regarding finalized executed side letter (.20); revised sale order per Lathan Watkins comments (1.10); call w/ Megal Grandinetti re motion for side letter approval process (.10); communications w/ Josh Kalish and John McGill & Casey Davison re obtaining signed & executed versions of the side letter agreement to attach to motion to approve (.20); communication w/ Liz Polizzi re side letter & ability to address potential tax issue (.20) | 2.00 | 700.00 | 24259908 |

11

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/07/09 | T/c w/M. Fleming-Delacruz (.1); T/c w/N. Salvatore re rejection (.2); T/c w/R. Weinstein, Ogilvy, and Nortel re customer contract issue (.7); Emails to group and reviewed documents re same (1.6); Email exchange w/S. Cousquer re asset sale issues (.2); Email exchanges and other correspondence w/E. Ho-Dotson, C. Almond (Nortel), L. Egan, R. Bernard, F. Carbone (Nortel) re contract assignment and reviewed copies of agreements supplied by Nortel (2.5); Email exchange w/A. Cordo (MNAT) re potentially objecting parties (.1); Emails with counsel to counterparties to contracts to be assumed and assigned and objecting parties (.7); Email exchange w/counsel to purchaser re customer inquiry (.2); T/c w/B. Looney (Baker) re contract assignment (.3) | 6.50 | 2,795.00 | 24425659 |
| LANZKRON, J. | 12/08/09 | Met with Megan Fleming to discuss asset sale. | .50 | 175.00 | 24097310 |
| LANZKRON, J. | 12/08/09 | Drafted language for funding motion (.5) sent email announcing sale to creditors and bondholders (.4); edited sale notice, publication notice, and assignment notice for asset sale (1.2). | 2.10 | 735.00 | 24097947 |
| RYCKAERT, N. | 12/08/09 | call with M. Fleming re contracts rejection (0.1), call with L. Guerra, A. Dhokia and C. Rosul re status of contracts rejection (0.7), call with C. Rosul re contracts rejection (0.1), call with J. Prestino re contracts rejection (0.3), editing rejection notice and related work (2.1) | 3.30 | 1,155.00 | 24098441 |
| WEINSTEIN, R.D. | 12/08/09 | Discussions re: asset sale amendment (.4) and hearing materials (.3). | .70 | 245.00 | 24098560 |
| BUSSIGEL, E.A. | 12/08/09 | Background reading re: potential asset sale (Rich) | 1.00 | 350.00 | 24098564 |
| WEINSTEIN, R.D. | 12/08/09 | T/C with L. Lipner re: notice parties (.1) and T. Britt re: ASA definition (.2). | .30 | 105.00 | 24098565 |
| BUSSIGEL, E.A. | 12/08/09 | Mtg J.Croft re: potential asset sale | .30 | 105.00 | 24098567 |
| WEINSTEIN, R.D. | 12/08/09 | Review of asset sale order and ASA for 363(m) language. | .30 | 105.00 | 24098569 |
| WEINSTEIN, R.D. | 12/08/09 | Reviewed powerpoint presentation re: asset sales. | .30 | 105.00 | 24098574 |
| WEINSTEIN, R.D. | 12/08/09 | Review of schedules and correspondence re: customer contract inquiry. | 1.10 | 385.00 | 24098581 |
| WEINSTEIN, R.D. | 12/08/09 | Review of emails re: contract rejection. | .20 | 70.00 | 24098585 |
| WEINSTEIN, R.D. | 12/08/09 | Gathered information and drafted asset sale summaries for motion. | 1.60 | 560.00 | 24098588 |
| WEINSTEIN, R.D. | 12/08/09 | Review of contracts and schedules re: 365 process. | 1.70 | 595.00 | 24098590 |
| GINGRANDE, A. | 12/08/09 | Created signature pages (1); updated signature page chart (0.5) searched for contracts in electronic data room (1); handled various document requests (0.5) | 3.00 | 705.00 | 24099213 |

12

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/08/09 | Reviewed master counsel list for updates. | .50 | 175.00 | 24102679 |
| FLEMING-DELACRU | 12/08/09 | T/c with A. Meyers re: potential asset sale. | .10 | 49.50 | 24104379 |
| FLEMING-DELACRU | 12/08/09 | Email re: closing to L. Schweitzer. | .10 | 49.50 | 24104384 |
| FLEMING-DELACRU | 12/08/09 | T/c with J. Lanzkron. | .20 | 99.00 | 24104543 |
| FLEMING-DELACRU | 12/08/09 | T/c with N. Ryckaert re: rejection. | .10 | 49.50 | 24104572 |
| FLEMING-DELACRU | 12/08/09 | Reviewed materials re: potential asset sale. | 1.40 | 693.00 | 24104817 |
| FLEMING-DELACRU | 12/08/09 | Email to N. Salvatore re: rejection. | .10 | 49.50 | 24106179 |
| FLEMING-DELACRU | 12/08/09 | Office conference with T. Britt re: potential asset sale. | .70 | 346.50 | 24106226 |
| FLEMING-DELACRU | 12/08/09 | Edited sale documents. | 2.60 | 1,287.00 | 24106231 |
| FLEMING-DELACRU | 12/08/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24106234 |
| FLEMING-DELACRU | 12/08/09 | T/c with K. Weaver re: closing. | .10 | 49.50 | 24106261 |
| FLEMING-DELACRU | 12/08/09 | Reviewed letter re: potential asset sale. | .10 | 49.50 | 24106278 |
| FLEMING-DELACRU | 12/08/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24106280 |
| FLEMING-DELACRU | 12/08/09 | Office conference with J. Lanzkron re: potential asset sale. | .30 | 148.50 | 24106285 |
| FLEMING-DELACRU | 12/08/09 | T/c with T. Britt re: potential asset sale. | .10 | 49.50 | 24106289 |
| FLEMING-DELACRU | 12/08/09 | Conference call w/ L. Lipnerre: contract rejection. | .50 | 247.50 | 24106291 |
| FLEMING-DELACRU | 12/08/09 | T/c with T. Britt. | .20 | 99.00 | 24106292 |
| FLEMING-DELACRU | 12/08/09 | Email to C. Davison re: board approval. | .10 | 49.50 | 24106302 |
| FLEMING-DELACRU | 12/08/09 | Email to M. Sercombe re: potential asset sale. | .10 | 49.50 | 24106363 |
| FLEMING-DELACRU | 12/08/09 | T/c with L. Lipner. | .50 | 247.50 | 24106365 |
| FLEMING-DELACRU | 12/08/09 | T/c with C. Davison. | .20 | 99.00 | 24106369 |
| FLEMING-DELACRU | 12/08/09 | Office conference with T. Britt re: motion. | .50 | 247.50 | 24106374 |
| SALVATORE, N. | 12/08/09 | TC w/A. Cordo re: license rejection. | .20 | 109.00 | 24106602 |
| SALVATORE, N. | 12/08/09 | Review of rejection materials. | 1.00 | 545.00 | 24106619 |
| SALVATORE, N. | 12/08/09 | TC w/L. Lipner re: rejection. | .20 | 109.00 | 24106621 |
| SALVATORE, N. | 12/08/09 | TC w/M. Fleming re: rejection. | .20 | 109.00 | 24106625 |
| SALVATORE, N. | 12/08/09 | Call w/G. McGrew and A. Dhakia re: rejection. | .50 | 272.50 | 24106639 |
| BAIK, R. | 12/08/09 | Conference call with G. McGrew and Nortel team regarding potential asset disposition with N. Salvatore and M. Fleming-Delacruz; follow-up with L. Lipner. | .50 | 247.50 | 24110773 |
| FRANKEL, J. | 12/08/09 | corr re updated asset lists with all relevant jurisdiction (2.5 hrs); corr re foreign affiliate issues | 7.00 | 3,465.00 | 24113942 |

13

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | including board resolutions and other requirements (1.5 hrs); corr re foreign affiliate issues re: consent process (3 hrs) | | | |
| FRANKEL, J. | 12/08/09 | call with local counsel re status (0.5 hr); call with AGrant re overall status and steps going forward (1 hr); draft and corr of action item list for NY (1.8 hrs) | 3.30 | 1,633.50 | 24113943 |
| FRANKEL, J. | 12/08/09 | Correspond with Benard re action items and next steps. | .50 | 247.50 | 24113944 |
| SINNENBERG, A. | 12/08/09 | Took spreadsheets containg contract notices, and created new speadsheets based off originals broken down by language of the counterparty's country for R. Benard and A. Cambouris | 2.00 | 420.00 | 24123740 |
| FORMAN, L. | 12/08/09 | Review of funding term sheets comparison chart against term sheet; review of Settlement Agreement; summary of findings for Brod and Bromley. | 4.00 | 2,420.00 | 24146135 |
| KRUTONOGAYA, A. | 12/08/09 | P/c w/M. Fleming re motion to approve Escrow Agmt (.1); drafting provision of motion and related emails (.5); p/c w/K. Spiering re info for motion and related emails (.3); p/c w/R. Weinstein re same (.1); review of documentation related to the US Sale Order (.2); drafting Motion to approve Escrow Agreement and Motion to shorten and review of related emails (1.9); p/c w/L. Lipner re assumption and assignment of 365 contracts and emails re same (.6); updating checklist and related emails (.1) | 3.80 | 1,330.00 | 24148441 |
| FELD, A. | 12/08/09 | Finalized and distributed first draft of harmonized consent letters to G McGrew et all; various calls and emails re same; cc w team re ancillary docs necessary for closing; searched for model accession agmts and oc w P Knudsen re same; tc w S Flow and other members of contract team re contracts; reviewed and revised side letters and distributed to J Bromley | 8.60 | 4,257.00 | 24152690 |
| LIM, S-Y. | 12/08/09 | Revise TSA schedules and TSA draft email regarding monetary cost; call with O. Luker; revise closing checklist. | 5.00 | 2,150.00 | 24190602 |
| BRITT, T.J. | 12/08/09 | Sale Motion--worked on draft including bid procedures, purchased assets, other summaries of ASA, researched missing components (3.90); o/c w/ Megan Fleming to discuss Sale Motion (.70); modified sale motion title and emailed to the Bankruptcy team (.20); communications w/ R. Weinstein re: permitted encumberances (.20); o/c w/ Megan Fleming regarding motion and orders (.40). | 5.40 | 1,890.00 | 24259867 |
| BRITT, T.J. | 12/08/09 | call w/ Annie Cordo regarding filing of motion (.10); communications w/ M. Healy regarding obtaining signed and executed side agreement letter (.10); | .20 | 70.00 | 24260005 |
| WEAVER, K. | 12/08/09 | Closing clean-up. | 1.70 | 731.00 | 24330577 |

14

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/08/09 | T/c w/M. Fleming-Delacruz (.5); T/c w/A. Krutonogaya re assumption/assignment of contracts (.5); T/c w/N. Salvatore re rejection (.2); T/c w/R. Weinstein re notice parties (.1); Email exchanges with counsel to counterparties to assumed/assigned contracts (.4); Drafted notice to purchaser re contract rejection and emails re same to Ogilvy, Nortel and others (1.3); Email exchange w/S. Cousquer re escrow agreement (.5); Email exchange w/J. Bromley re same (.3) | 3.80 | 1,634.00 | 24426630 |
| WEINSTEIN, R.D. | 12/09/09 | Reviewed asset sale schedule for vendor contracts. | .20 | 70.00 | 24107417 |
| WEINSTEIN, R.D. | 12/09/09 | Reviewed master counsel list for updates. | .90 | 315.00 | 24107567 |
| WEINSTEIN, R.D. | 12/09/09 | O/C with A. Feld re: contract process. | .30 | 105.00 | 24107672 |
| WEINSTEIN, R.D. | 12/09/09 | Reviewed disclosure schedules against master assumption notice for updates. | .90 | 315.00 | 24107673 |
| WEINSTEIN, R.D. | 12/09/09 | T/C with A. Cordo re: supplemental motion. | .20 | 70.00 | 24107676 |
| WEINSTEIN, R.D. | 12/09/09 | Began drafting supplemental assignment motion re: asset sale. | 2.40 | 840.00 | 24107678 |
| WEINSTEIN, R.D. | 12/09/09 | Reviewed customer contracts and related correspondence re: 365 inclusion. | 1.30 | 455.00 | 24107686 |
| LANZKRON, J. | 12/09/09 | Edited sale order and bidding procedures. | 1.00 | 350.00 | 24107753 |
| BOISSET, R. | 12/09/09 | Conference call with local counsel to receive update of negotiation, (0.40) coordinate with local counsel delivery of the corporate approvals (0.30), drafting email explaining procedure and legality of corporate approvals (0.30). | 1.00 | 325.00 | 24108283 |
| FLEMING-DELACRU | 12/09/09 | Conference call re: potential asset sale. | .50 | 247.50 | 24109777 |
| FLEMING-DELACRU | 12/09/09 | Reviewed documents re: potential asset sale. | .50 | 247.50 | 24109906 |
| FLEMING-DELACRU | 12/09/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24109926 |
| FLEMING-DELACRU | 12/09/09 | T/c with J. Croft re: potential asset sale. | .10 | 49.50 | 24109999 |
| CROFT, J. | 12/09/09 | Call with L. Schweitzer (.2); call with M. Fleming (.2); meet with same re: same (.7); review ASA (3.8). | 4.90 | 2,425.50 | 24110138 |
| FLEMING-DELACRU | 12/09/09 | Office conference with J. Croft re: potential asset sale. | .80 | 396.00 | 24110686 |
| FLEMING-DELACRU | 12/09/09 | T/c with C. Davison re: potential asset sale. | .10 | 49.50 | 24110695 |
| FLEMING-DELACRU | 12/09/09 | T/c with T. Britt re: potential asset sale. | .10 | 49.50 | 24110697 |
| BAIK, R. | 12/09/09 | Telephone conference with N. Salvatore regarding potential asset disposition (.2); revise relevant documents (.6). | .80 | 396.00 | 24110829 |
| FLEMING-DELACRU | 12/09/09 | T/c to T. Feurstein (Akin) re: poatential asset sale. | .10 | 49.50 | 24111994 |

15

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/09/09 | Office conference with J. Lanzkron re: potential asset sale. | .30 | 148.50 | 24112002 |
| FLEMING-DELACRU | 12/09/09 | Office conference with T. Britt re: potential asset sale (.4); Follow-up work w/r/t same (.5) | .90 | 445.50 | 24112027 |
| FLEMING-DELACRU | 12/09/09 | T/c with J. Lanzkron. | .10 | 49.50 | 24112065 |
| FLEMING-DELACRU | 12/09/09 | T/c with T. Britt. | .10 | 49.50 | 24112067 |
| FLEMING-DELACRU | 12/09/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24112072 |
| FLEMING-DELACRU | 12/09/09 | T/c with J. Croft re: potential asset sale. | .10 | 49.50 | 24112078 |
| FLEMING-DELACRU | 12/09/09 | Email to A. Feld re: potential asset sale. | .20 | 99.00 | 24112090 |
| FLEMING-DELACRU | 12/09/09 | Emails re: issues lists. | .10 | 49.50 | 24112094 |
| GINGRANDE, A. | 12/09/09 | Created signature pages; organized documents for closing; various correspondence re: same. | 3.00 | 705.00 | 24113844 |
| FRANKEL, J. | 12/09/09 | corr with NY/BMR re FA status (1.5 hrs); call with parties and follow-up with Leonie (1.8 hrs); review of board minutes for various entities to confirm resolutions (0.5 hr) | 3.80 | 1,881.00 | 24113972 |
| FRANKEL, J. | 12/09/09 | corr re foreign affiliate issues and review of email traffic; call with Alex C in NY re next steps (2 hrs); review of side letter (.5); Draft of action items list for NY (0.8 hr) | 3.30 | 1,633.50 | 24113973 |
| SINNENBERG, A. | 12/09/09 | Completed conversion of spreadsheets containing contract notices into new speadsheets based off originals broken down by language of the counterparty's country for R. Benard and A. Cambouris | 1.70 | 357.00 | 24123868 |
| SALVATORE, N. | 12/09/09 | TC w/R. Baik re: rejection notice. | .20 | 109.00 | 24145596 |
| SALVATORE, N. | 12/09/09 | Review of rejection notice. | .20 | 109.00 | 24145600 |
| SALVATORE, N. | 12/09/09 | TC w/L. Lipner re: case management. | .20 | 109.00 | 24145720 |
| SALVATORE, N. | 12/09/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24145730 |
| SALVATORE, N. | 12/09/09 | Email to M. Cheney re: settlement. | .50 | 272.50 | 24145736 |
| FORMAN, L. | 12/09/09 | Meeting with Bromley and Brod re funding; review of comparison chart against term sheets; review of draft settlement agmt against term sheet. | 4.00 | 2,420.00 | 24146142 |
| KRUTONOGAYA, A. | 12/09/09 | Updating checklist and email re same (.2); p/c w/L. Lipner re Motion to Approve Escrow Agreement and emails re same(.2); emails and review of documentation re motion to approve Escrow Agreement and Motion to shorten (.5). | .90 | 315.00 | 24148831 |
| RYCKAERT, N. | 12/09/09 | call with A. Dhokia (Nortel) re rejected contracts (0.1), call with J. Prestipino (Nortel) re rejected contracts (0.5), diligence of contracts for the rejection motion (1.3), team meeting (1) | 2.90 | 1,015.00 | 24149021 |

16

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FELD, A. | 12/09/09 | tc w C Goodman re tax language for side letters; finalized consent and assignment letters and accession letters and distributed to all; team lunch meeting; various tc w G McGrew re accession agmt and other letters - final form.  Meeting w/ R. Weinstein. | 4.30 | 2,128.50 | 24152634 |
| LIM, S-Y. | 12/09/09 | Call with bidder regarding TSA negotiations; email J. Patchett and R. Solski regarding open items in TSA. | 3.00 | 1,290.00 | 24190808 |
| VILLARINO, C. | 12/09/09 | Transfer of assets and contracts e-mails with local counsels | .80 | 260.00 | 24208263 |
| BRITT, T.J. | 12/09/09 | motion papers drafting and revisions. | 3.90 | 1,365.00 | 24301542 |
| BRITT, T.J. | 12/09/09 | Meeting w/Megan Fleming re: motion papers. | .40 | 140.00 | 24301543 |
| WEAVER, K. | 12/09/09 | Telephone call with L. Lipner re: contract assumption. | .30 | 129.00 | 24330736 |
| WEAVER, K. | 12/09/09 | Drafting assumption motion. | 2.70 | 1,161.00 | 24330742 |
| WEAVER, K. | 12/09/09 | Call with L. Lipner re:contracts. | .20 | 86.00 | 24330802 |
| LIPNER, L. | 12/09/09 | T/c w/A. Krutonogaya re motion to approve escrow agreement (.2); T/c w/N. Salvatore re case management (.2); Correspond w/K. Weaver re contract assumption (.3); T/c w/K. Weaver re contracts (.2); Email exchange w/A. Feld re FAQ (.2); Email exchanges w/K. Weaver re motion drafting (.3); Email exchange w/N. Ryckaert re contract rejection and review of draft notice (.6); Email exchanges w/Nortel re contract assignment process  (.4); Email exchange w/A. Cordo (MNAT) re potentially objecting parties (.3); Reviewed motion to approve escrow agreement (.7) | 3.20 | 1,376.00 | 24427373 |
| TAIWO, T. | 12/09/09 | call with L. Lipner and A. Cordo re: stipulation | .40 | 172.00 | 24431023 |
| TAIWO, T. | 12/09/09 | call with N. Salvatore re: settlement | .20 | 86.00 | 24431028 |
| TAIWO, T. | 12/09/09 | review of settlement documents | 1.10 | 473.00 | 24431032 |
| LANZKRON, J. | 12/10/09 | Read through issues list on ASA (.5); meeting with Megan Fleming-Delacruz, James Croft, Alan Feld, Tamara Britt and Lisa Schweitzer to discuss sale related issues (1.1). | 1.60 | 560.00 | 24113128 |
| BUSSIGEL, E.A. | 12/10/09 | Research re: potential asset sale | 1.50 | 525.00 | 24113602 |
| WEINSTEIN, R.D. | 12/10/09 | O/C with A. Feld and L. Lipner re: 365 contracts (1.1); prep for same (.4). | 1.50 | 525.00 | 24113792 |
| WEINSTEIN, R.D. | 12/10/09 | Reviewed Nortel Status Report and sent updates. | .30 | 105.00 | 24113793 |
| WEINSTEIN, R.D. | 12/10/09 | Reviewed emails re: employee compensation issue. | .20 | 70.00 | 24113794 |
| WEINSTEIN, R.D. | 12/10/09 | T/C with A. Feld, Nortel and Ogilvy re: contract assignment. | .60 | 210.00 | 24113796 |

17

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/10/09 | Drafted assumption and assignment motion. | 2.60 | 910.00 | 24113797 |
| WEINSTEIN, R.D. | 12/10/09 | T/C with J. Lanzkron re: asset sale checklist. | .30 | 105.00 | 24113798 |
| WEINSTEIN, R.D. | 12/10/09 | Reviewed contracts and schedules re: 365 process and correspondence regarding the same. | 2.80 | 980.00 | 24113800 |
| LANZKRON, J. | 12/10/09 | t/c with Rebecca Weinstein regarding asset sale. | .30 | 105.00 | 24113802 |
| GINGRANDE, A. | 12/10/09 | Created signature pages (2); updated internal and external closing document lists (2); compiled closing documents to send out (.5); organized signature page packets to send to deal parties for execution (1.0); o/c w/A.Cambouris and A.Kalita re: same (0.5) | 6.00 | 1,410.00 | 24113852 |
| FRANKEL, J. | 12/10/09 | Review of transfer notice and call with HK counsel (1.2 hrs); follow-up corr with Weil re transfer notice (0.2 hr); corr with local counsel re resolutions and status for (1.7 hrs) | 3.10 | 1,534.50 | 24114042 |
| FRANKEL, J. | 12/10/09 | Corr re foreign affiliate issues.  Review of drafts and call to discuss.(3.7 hrs); email summarizing Japan call and next steps (0.5 hr) | 4.20 | 2,079.00 | 24114058 |
| FRANKEL, J. | 12/10/09 | Corr with team re foreign affiliate issues (0.3 hr); corr re foreign affiliate issues (0.3 hr); corr with R&G re overall status and next steps (1 hr); draft of action items to A Benard (0.6 hr) | 2.20 | 1,089.00 | 24114071 |
| FRANKEL, J. | 12/10/09 | Review of form and memo re foreign affiliate issues and follow-up confirmation of approach. | 1.00 | 495.00 | 24114073 |
| FLEMING-DELACRU | 12/10/09 | Email to J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24116278 |
| FLEMING-DELACRU | 12/10/09 | Reviewed emails re: sales compensation issue. | .20 | 99.00 | 24116289 |
| FLEMING-DELACRU | 12/10/09 | Reviewed agreement re: potential asset sale. | 2.50 | 1,237.50 | 24116302 |
| FLEMING-DELACRU | 12/10/09 | Email to C. Davison re: potential asset sale. | .10 | 49.50 | 24116391 |
| FLEMING-DELACRU | 12/10/09 | Email to A. Feld re: potential asset sale. | .10 | 49.50 | 24116395 |
| FLEMING-DELACRU | 12/10/09 | Email to T. Feuerstein (Akin) re: potential asset sale. | .10 | 49.50 | 24116600 |
| FLEMING-DELACRU | 12/10/09 | T/c with J. Croft re: potential asset sale. | .10 | 49.50 | 24116843 |
| FLEMING-DELACRU | 12/10/09 | Office conference with J. Croft re: potential asset sale. | .50 | 247.50 | 24116848 |
| FLEMING-DELACRU | 12/10/09 | T/c with C. Davison re: potential asset sale. | .20 | 99.00 | 24116857 |
| FLEMING-DELACRU | 12/10/09 | Email to L. Schweitzer re: potential asset sale. | .10 | 49.50 | 24116867 |
| FLEMING-DELACRU | 12/10/09 | Reviewed schedules re: potential asset sale. | .30 | 148.50 | 24116881 |
| FLEMING-DELACRU | 12/10/09 | T/c with A. Feld and I. Almeida re: potential asset sale. | .10 | 49.50 | 24116887 |
| FLEMING-DELACRU | 12/10/09 | Email to L. Schweitzer re: potential asset sale. | .30 | 148.50 | 24116889 |

18

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 12/10/09 | Review issues list (.4); review ASA and notes re: same (3); review notes re: ASA (.3); various office conferences and office meetings with M. Fleming re: same (.6); meeting with team re: same (.8 partial attendance); review ASA/compare to prior ASAs and circulate comments to M&A team (2). | 7.10 | 3,514.50 | 24117208 |
| SALVATORE, N. | 12/10/09 | TC w/R. Baik re: rejection. | .20 | 109.00 | 24119787 |
| SALVATORE, N. | 12/10/09 | TC w/R. Baik re: rejection notice. | .20 | 109.00 | 24119817 |
| SALVATORE, N. | 12/10/09 | Email to T. Ungerman re: rejection. | .20 | 109.00 | 24119829 |
| SALVATORE, N. | 12/10/09 | TC w/T. Ungerman re: rejection. | .20 | 109.00 | 24119832 |
| SALVATORE, N. | 12/10/09 | Review of rejection notice. | .30 | 163.50 | 24119834 |
| SALVATORE, N. | 12/10/09 | TC w/R. Baik re: same. | .20 | 109.00 | 24119835 |
| MALECH, D. | 12/10/09 | Meeting w/ C. Brod, L. Forman, NNI and NNL representatives regarding foreign affiliate issues (1.5); review of updated term sheets (.9). | 2.40 | 840.00 | 24124549 |
| FORMAN, L. | 12/10/09 | Review of new draft Settlement Agreement (1.5); all party conference call w/ C. Brod and J. Bromley re funding and follow-up calls and discussions (1.5). | 3.00 | 1,815.00 | 24147709 |
| RYCKAERT, N. | 12/10/09 | call with J. Prestipino (Nortel) re: contracts' rejection (0.2), emailing MNAT re: contracts' rejection and rejection notice (0.3), editing and preparing rejection notices (1.1) | 1.60 | 560.00 | 24150409 |
| FELD, A. | 12/10/09 | Reviewed and commented on chart for L Schweitzer of sellers and debtors under the ASAs for various transactions; created chart comparing all provisions and covenants in various side letters; team mtg (questions re side letter); c/c w G McGrew, Ogilvy et al re contract assignment process and drafts; oc w R Weinstein and L. Lipner re 365 contracts to be assigned and reviwed draft email re same; located and reviewed FAQ form for Epiq for Ogilvy. | 8.10 | 4,009.50 | 24152355 |
| PARALEGAL, T. | 12/10/09 | I. Almeida - Creating chart of Nortel Sellers and Debtors across all sales (4); going through post auction materials, sorting for shredding and storing (5). | 9.00 | 2,115.00 | 24168186 |
| BRITT, T.J. | 12/10/09 | Meeting w/ Lisa Schweitzer to discuss motion filing (.60), call w/ Tax (.20) | .80 | 280.00 | 24172525 |
| BRITT, T.J. | 12/10/09 | Meeting w/ Cleary bankruptcy team regarding bid order, sale order, bidding procedures. | 1.10 | 385.00 | 24172529 |
| KRUTONOGAYA, A. | 12/10/09 | Revising motion to approve escrow agreement and review of escrow agreement (1.9). | 1.90 | 665.00 | 24180595 |
| BAIK, R. | 12/10/09 | Send e-mail to S. Graff (at Nortel) to request information in regards to potential asset disposition; revise relevant documents; office conference with L. Schweitzer regarding the same; coordinate with N. Salvatore regarding filing relevant court | 4.10 | 2,029.50 | 24205806 |

MATTER: 17650-002  ASSET DISPOSITIONS

19

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents. | | | |
| BAIK, R. | 12/10/09 | Telephone conference with N. Ryckaert regarding potential asset disposition (.2); review draft court document (.5); coordinate with L. Lipner regarding the same (.4). | 1.10 | 544.50 | 24205821 |
| LIM, S-Y. | 12/10/09 | Revise language regarding IT equipment in issues TSA and IP, revise TSA schedules, meeting regarding Ancillary Agreements; revise TSA | 9.50 | 4,085.00 | 24208164 |
| VILLARINO, C. | 12/10/09 | Transfer of assets and contracts e-mails with local counsels | .10 | 32.50 | 24208260 |
| BRITT, T.J. | 12/10/09 | communications w/ John McGill & Lisa Schweitzer re: Sign off for motion | .20 | 70.00 | 24283371 |
| BRITT, T.J. | 12/10/09 | communications w/ Cleary bankruptcy team re: motion papers | .30 | 105.00 | 24283375 |
| WEAVER, K. | 12/10/09 | Drafting assumption/assignment motions and motion to shorten (7.1); call w. M. Fleming (.3); calls to L. Lipner & A. Cordo re: same (.4). | 7.80 | 3,354.00 | 24343916 |
| WEAVER, K. | 12/10/09 | Drafting rejection notice; team email re: same. | .30 | 129.00 | 24343976 |
| LIPNER, L. | 12/10/09 | Coordinate w/R. Baik re potential asset disposition (.4); T/c w/K. Weaver re assumption/assignment motion and motion to shorten (.3); O/c w/ A. Feld and R. Weinstein re 365 contracts (1.1); Email exchange w/N. Ryckaert re contract rejection (.3); Correspondence re contract assignment with Nortel, Ogilvy and Epiq (1.8); Email exchange w/C. Goodman re side letter (.2); Email correspondence w/S. Cousquer  and J. Stam (Ogilvy) re escrow (.4); Emails w/R. Weinstein re contract assumption/assignment (.3); Edited motion re escrow agreement and motion to shorten and email to A. Krutonogaya re same (2.1) | 6.90 | 2,967.00 | 24427389 |
| LANZKRON, J. | 12/11/09 | Edited Bidding Procedures (2.5); met with megan fleming - delacruz regarding edits (.4). | 2.90 | 1,015.00 | 24119252 |
| WEINSTEIN, R.D. | 12/11/09 | Revised supplemental 365 motion. | 3.60 | 1,260.00 | 24124584 |
| WEINSTEIN, R.D. | 12/11/09 | O/C with M. Fleming and J. Croft re: asset sale process (.7); gathered documents for same (.2). | .90 | 315.00 | 24124585 |
| WEINSTEIN, R.D. | 12/11/09 | T/Cs re: contracts with L. Lipner (.2); S. Adams (.2) and A. Feld (.2). | .60 | 210.00 | 24124590 |
| WEINSTEIN, R.D. | 12/11/09 | Emails re: 365 list. | .70 | 245.00 | 24124592 |
| WEINSTEIN, R.D. | 12/11/09 | Compiled schedule for motion. | 2.40 | 840.00 | 24124595 |
| WEINSTEIN, R.D. | 12/11/09 | Reviewed asset sale agreement for trigger provisions. | .40 | 140.00 | 24124598 |
| LANZKRON, J. | 12/11/09 | Email to Lisa Schweitzer and Megan Fleming regarding Bidding Procedures (.2). | .20 | 70.00 | 24124961 |
| BUSSIGEL, E.A. | 12/11/09 | Em J.Croft/research re: potential asset sale motion | .90 | 315.00 | 24125143 |

20

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Rich) | | | |
| FRANKEL, J. | 12/11/09 | Recap of issues list (0.8 hr)and call with ABenard on status (0.2 hr); Follow-up on action items and issues list (1.5 hrs); Call with Alex C on foreign affiliate issues (0.2 hr)and follow-up emails to the group (0.5 hr); Call re: foreign affiliate issues (1.2 hr) | 4.40 | 2,178.00 | 24125561 |
| FRANKEL, J. | 12/11/09 | All with A Grant re outstanding issues for confirmation and follow-up corr (0.6 hr); Corr re advice re foreign affiliate issues (0.7 hr) | 1.30 | 643.50 | 24125574 |
| FRANKEL, J. | 12/11/09 | Update of status chart and issues list and sending to NY. | 1.00 | 495.00 | 24125576 |
| FRANKEL, J. | 12/11/09 | Corr and review re LSAs. | .30 | 148.50 | 24125579 |
| RYCKAERT, N. | 12/11/09 | Call with L. Guerra, T. Ayres, A. Dhokia, C. Rosul, J. Stam re: contracts rejection (1.1), Call with L. Guerra, T. Ayres, A. Dhokia, C. Rosul, J. Stam, B. Lasalle, J. Stanley, D. Murashige, O. Luker re contracts rejection (1), emailing re contracts rejection (0.3), research re: assumption of a contract (3.5), call with L. Lipner re research on assumption of a contract (0.1), emailing re research on assumption of a contract (0.2) | 6.20 | 2,170.00 | 24150475 |
| FELD, A. | 12/11/09 | revised, drafted and finalized chart of provisions and covenants in side letters; reviewed and commented on drafts of accession agmt for software licenses; reviewed seller and debtors chart | 2.80 | 1,386.00 | 24152325 |
| CROFT, J. | 12/11/09 | Meet with team re: contracts process (1); research re: Break up fees and emails re: same (.60); review draft ASA (.5); various emails and office conferences with M. Fleming re: same (.2). Conference with M. Fleming and R. Weinstein re: same (.70). | 3.00 | 1,485.00 | 24152740 |
| GINGRANDE, A. | 12/11/09 | Created folders and organized documents for closing room (1.2); created signature pages (0.8); updated closing charts (0.5); o/c and various correspondence w/A.Cambouris and Kalita re: next steps for closing (1); created zip drives of signature pages to send to various deal parties (1). | 4.50 | 1,057.50 | 24160644 |
| FLEMING-DELACRU | 12/11/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24162909 |
| FLEMING-DELACRU | 12/11/09 | Email to J. Croft re: potential asset sale. | .10 | 49.50 | 24162913 |
| FLEMING-DELACRU | 12/11/09 | Email to R. Weinstein re: potential asset sale. | .10 | 49.50 | 24162915 |
| FLEMING-DELACRU | 12/11/09 | Emails re: side letter. | .20 | 99.00 | 24162920 |
| KALITA, A. | 12/11/09 | Various tasks in preparation for closing (setting up closing room, printing docs, tracking sig pages etc.) including mtg with A. Cambouris and A. Gingrande. | 7.70 | 1,617.00 | 24163239 |
| FLEMING-DELACRU | 12/11/09 | Office conference with J. Lanzkron re: potential asset sale. | .50 | 247.50 | 24163265 |

21

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/11/09 | Office conference with R. Weinstein and J. Croft re: potential asset sale. | .90 | 445.50 | 24163278 |
| FLEMING-DELACRU | 12/11/09 | T/c with C. Davison re: potential asset sale. | .10 | 49.50 | 24163325 |
| FLEMING-DELACRU | 12/11/09 | T/c with J. Croft re: potential asset sale. | .20 | 99.00 | 24163328 |
| FLEMING-DELACRU | 12/11/09 | Emails to L. Schweitzer re: potential asset sale. | .40 | 198.00 | 24163334 |
| FLEMING-DELACRU | 12/11/09 | Email to T. Britt re: potential asset sale. | .10 | 49.50 | 24163336 |
| FLEMING-DELACRU | 12/11/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24163340 |
| FLEMING-DELACRU | 12/11/09 | T/c with T. Britt re: potential asset sale. | .10 | 49.50 | 24163341 |
| FLEMING-DELACRU | 12/11/09 | Email to C. Davison and E. Schwartz re: potential asset sale. | .20 | 99.00 | 24163352 |
| FLEMING-DELACRU | 12/11/09 | Email to T. Britt re: potential asset sale. | .90 | 445.50 | 24163354 |
| KRUTONOGAYA, A. | 12/11/09 | Revising and reviewing motions re Escrow agreement and related emails (2.1); o/c w/J. Bromley re same (.1); t/c's w/L. Lipner re same (.2); review of revised escrow agreement and comments to motion (.7); emails re filed motions and filing motions (.9); review of Escrow agreement (.5); emails to committee and other constituencies re Motion to shorten (.6); mtg w/J. Bromley, L. Lipner, S. Cousques, A. Benard and D. Leinwand re Motion for approval of Escrow agreements (1.2); emails re same (.3); revising Motion to shorten and related Motion and o/c w/L. Lipner re same (.4). | 7.00 | 2,450.00 | 24193413 |
| LIM, S-Y. | 12/11/09 | Revise TSA, TSA schedules, related correspondence and calls. | 10.00 | 4,300.00 | 24208172 |
| FORMAN, L. | 12/11/09 | review of new draft settlement agmt; review and follow-up to questions on settlement agmt from John Ray; t/cs w/ C. Brod w/ various parties re funding, next steps and draft settlement agmt | 2.20 | 1,331.00 | 24251207 |
| BRITT, T.J. | 12/11/09 | communication w/ Samantha Graff & Anna Ventresca re approval of side agreement motion | .10 | 35.00 | 24283392 |
| BRITT, T.J. | 12/11/09 | communications w/ Anna Krutonogaya re: sample motion to shorten escrow agreement | .20 | 70.00 | 24283393 |
| BRITT, T.J. | 12/11/09 | communications w/ L. Schweitzer re sign-offs for side agreement motion | .10 | 35.00 | 24283407 |
| BRITT, T.J. | 12/11/09 | communications w/ Megan Fleming re: building procedures revisions & blackline and distribution to various constituencies | .90 | 315.00 | 24286923 |
| BRITT, T.J. | 12/11/09 | communications w/ word processing supervisor re: trouble saving blackline, bidding procedures & steps to enable me to send to constituents | .20 | 70.00 | 24286925 |
| BRITT, T.J. | 12/11/09 | blacklined current draft of bidding procedures against initial draft and sent to client, attorney, committees, adminstrators, etc. along w/ email explaining process & asking for comment | .90 | 315.00 | 24286930 |

22

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 12/11/09 | email responses from committee regarding revised proposed bidding procedures | .20 | 70.00 | 24286932 |
| WEAVER, K. | 12/11/09 | Draft motion to shorten. | .80 | 344.00 | 24301169 |
| WEAVER, K. | 12/11/09 | Drafting assumption motion. | .80 | 344.00 | 24301171 |
| SALVATORE, N. | 12/11/09 | Email to S. Graff & G. McGrew re: rejection. | .20 | 109.00 | 24325235 |
| SALVATORE, N. | 12/11/09 | TC w/G. McGrew re: rejection. | .30 | 163.50 | 24325245 |
| SALVATORE, N. | 12/11/09 | Email to A. Remming re: rejection notice. | .20 | 109.00 | 24325284 |
| SALVATORE, N. | 12/11/09 | Revised rejection notice. | .20 | 109.00 | 24325325 |
| SALVATORE, N. | 12/11/09 | Email to A. Remming re: same. | .10 | 54.50 | 24325329 |
| SALVATORE, N. | 12/11/09 | Prepared for call w/B. Bariahtaris & M. Cheney re: proposed asset sale. | .20 | 109.00 | 24325350 |
| SALVATORE, N. | 12/11/09 | Call w/B. Bariahtaris & M. Cheney re: proposed asset sale. | .30 | 163.50 | 24325364 |
| SALVATORE, N. | 12/11/09 | Email to L. Schweitzer re: call re: proposed asset sale. | .20 | 109.00 | 24325375 |
| MALIK, S. | 12/11/09 | T/c and emails w/ CB re: scheduling issues. | .40 | 242.00 | 24425334 |
| LIPNER, L. | 12/11/09 | T/c w/A. Krutonogaya re escrow agreement motion (.2); Email correspondence re same (1.4); O/c w/J. Bromley, A. Krutonogaya, S. Cousquer, A. Benard, and D. Leinwand re motion to approve escrow agreement (1.2); O/c w/A. Krutonogaya re motion to shorten for customer assumption/assignment and related motion (.4); T/c w/N. Ryckaert re research on state government contracts (.1); T/c w/R. Weinstein re contracts (.2); Correspondence with Nortel and Epiq re contract assignment process (2.2); Correspondence w/counsels to contract counterparties implicated by the sale (.2); Email to S. Cousquer and Ropes re outstanding liens (.5); T/c w/L. Schweitzer re response to counsel for supplier (.3 | 6.70 | 2,881.00 | 24427444 |
| LANZKRON, J. | 12/12/09 | Reviewed bidding procedures and issues list. | 1.50 | 525.00 | 24124963 |
| CROFT, J. | 12/12/09 | Review proposed BPO (1.7); review comments re: same (1); comment re: same (.3) | 3.00 | 1,485.00 | 24152785 |
| KALITA, A. | 12/12/09 | Compiling zip files of signature pages for execution; compiling zips of underlying docs for review by foreign affiliates before execution; Updating signature page tracking sheet, at request of A. Cambouris. | 4.50 | 945.00 | 24156343 |
| BRITT, T.J. | 12/12/09 | Saturday drafting comments re: Bidding Procedures - compilation. | 6.60 | 2,310.00 | 24172534 |
| FLEMING-DELACRU | 12/12/09 | Conference calls re: potential asset sale. | .80 | 396.00 | 24191533 |
| FLEMING-DELACRU | 12/12/09 | Emails re: potential asset sale. | .30 | 148.50 | 24191535 |

23

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/12/09 | Reviewed revised bidding procedures and drafted summary of comments. | 3.20 | 1,584.00 | 24191536 |
| LIM, S-Y. | 12/12/09 | Draft First Day Ready language into the ASA. | 5.00 | 2,150.00 | 24208177 |
| BRITT, T.J. | 12/12/09 | emails w/ annie cordo re: bidding procedures and specific points related to noticing | .40 | 140.00 | 24286935 |
| BRITT, T.J. | 12/12/09 | emails w/ james croft re bidding procedure comments | .20 | 70.00 | 24287035 |
| BRITT, T.J. | 12/12/09 | emails w/ megan fleming re bidding procedures comments | .50 | 175.00 | 24287305 |
| BRITT, T.J. | 12/12/09 | emails w/ Joseph Lanzkron re bidding procedures | .20 | 70.00 | 24287521 |
| BRITT, T.J. | 12/12/09 | communications w/ word processing regarding bidding procedures blackline against Latham version | .20 | 70.00 | 24287860 |
| MALIK, S. | 12/12/09 | Reviewed initial draft re: foreign affiliate issues and t/cs and emails w/ LF re: same. | 2.80 | 1,694.00 | 24425353 |
| LIPNER, L. | 12/12/09 | Email exchange w/J. Bromley re stipulation to assume/assign customer agreement and email re same to counterparties (.8); Edits to motion re same (1.1); Emails re same to counsel for the UCC and J. Bromley (.5); Email exchange w/A. Cambouris and J. Bromley re escrow agreement (.4); Email to G. Nielsen re customer contract (.1) | 2.90 | 1,247.00 | 24427460 |
| LANZKRON, J. | 12/13/09 | Status conference call with Nortel and Cleary on asset sale. | .30 | 105.00 | 24125228 |
| BRITT, T.J. | 12/13/09 | Sunday Bidding Procedures emails | .40 | 140.00 | 24172537 |
| BRITT, T.J. | 12/13/09 | conference call w/ client, counsel, cleary team | .30 | 105.00 | 24172539 |
| FLEMING-DELACRU | 12/13/09 | Prepared for and attended call re: potential asset sale. | .60 | 297.00 | 24191538 |
| FLEMING-DELACRU | 12/13/09 | Emails re: potential asset sale. | .30 | 148.50 | 24191539 |
| FORMAN, L. | 12/13/09 | c/c re, review of mark-ups and assistance in preparing cumulative mark-up | 1.70 | 1,028.50 | 24251261 |
| MALIK, S. | 12/13/09 | All-hands t/c re: foreign affiliate issues and related follow-up (1.2); revised and drafted major issues list (12.4). | 13.60 | 8,228.00 | 24425383 |
| LIPNER, L. | 12/13/09 | Email exchange w/L. Egan re contract assignment (.1); Email to G. Nielsen re same (.1); Email exchange w/A. Krutonogaya re escrow agreement (.1); Email exchange w/A. Pak re customer agreement (.1) | .40 | 172.00 | 24427464 |
| LANZKRON, J. | 12/14/09 | Reviewed bidding procedures. | .30 | 105.00 | 24145419 |
| LANZKRON, J. | 12/14/09 | Met with Lisa Schweitzer regarding motion papers (.4); T/c with Tamara Britt re same (.2) reviewed motion papers (.2). | .80 | 280.00 | 24148052 |

24

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/14/09 | T/C with J. Lanzkron re: sale order. | .50 | 175.00 | 24156405 |
| WEINSTEIN, R.D. | 12/14/09 | Review of asset sale order re: license extension; correspondence re: same. | 1.50 | 525.00 | 24156411 |
| WEINSTEIN, R.D. | 12/14/09 | Correspondence re: escrow agreement and side letter. | .30 | 105.00 | 24156414 |
| WEINSTEIN, R.D. | 12/14/09 | Reviewed bankruptcy code provisions re: motion. | .60 | 210.00 | 24156418 |
| WEINSTEIN, R.D. | 12/14/09 | O/Cs with A. Feld re: 365 motion and contract process. | .50 | 175.00 | 24156423 |
| WEINSTEIN, R.D. | 12/14/09 | T/Cs with A. Cordo re: 365 motion (.1); W. Chung (Ogilvy) re: contracts (.2). | .30 | 105.00 | 24156425 |
| WEINSTEIN, R.D. | 12/14/09 | Reviewed and revised 365 motion. | 2.80 | 980.00 | 24156435 |
| LANZKRON, J. | 12/14/09 | Meeting with Megan Fleming re asset sale (.3); t/cs and related correspondence w/ Megan Fleming-Delacruz (.8); meeting with Lisa re same (.5); revised sale order (2.8); emails to Corey re sale order tax issue (.3); call with Rebecca Weinstein re asset sale (.5); emails to Committee re motion papers (.5). | 5.70 | 1,995.00 | 24156563 |
| FRANKEL, J. | 12/14/09 | corr re foreign affiliate issues (0.5 hr); review of email corr on status re foreign affiliate issues on next steps (1.5 hrs); call with counsel and finalization of notice of transfer (0.7 hr); corr with AJG/AB re outstanding issues (0.5 hr) | 3.20 | 1,584.00 | 24156596 |
| FRANKEL, J. | 12/14/09 | Review re foreign affiliate issues and corr with Benard re changes. | .30 | 148.50 | 24156603 |
| FRANKEL, J. | 12/14/09 | Calls with local counsel re invoices and process. Follow-up review of foreign affiliate issues and corr with NY/Nortel tax teams. | 2.50 | 1,237.50 | 24156604 |
| FRANKEL, J. | 12/14/09 | Review of foreign affiliate issues comments to draft LSA. | .50 | 247.50 | 24156607 |
| LANZKRON, J. | 12/14/09 | Edited sale order (.9); emails with Megan Fleming, Tamara Britt and Lisa Schweitzer re same (.4); edited bidding procedures order and notices (1.0); call w/ V. Chu (.2). | 2.50 | 875.00 | 24158214 |
| FLEMING-DELACRU | 12/14/09 | Emails re: potential asset sale bidding procedures. | .20 | 99.00 | 24163548 |
| FLEMING-DELACRU | 12/14/09 | Email to L. Lipner re: contract issue. | .10 | 49.50 | 24163561 |
| FLEMING-DELACRU | 12/14/09 | T/c with L. Lipner re: contract issue. | .30 | 148.50 | 24163569 |
| FLEMING-DELACRU | 12/14/09 | Edited issue list. | .80 | 396.00 | 24163686 |
| FLEMING-DELACRU | 12/14/09 | Email to team re: issues list. | .10 | 49.50 | 24163688 |
| RYCKAERT, N. | 12/14/09 | Call with L. Guerra, J. Stam, S. Malik, T. Ayres, A. Dhokia, M. Sandberg, M. Spragg, J. Flanagan, T. Horton and J. Prestipino re: contracts' rejection (0.4) and related work (1.1) | 1.50 | 525.00 | 24164507 |

25

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FELD, A. | 12/14/09 | Various oc w R Weinstein re motion to assume 365 Ks, reviewed accession agmts and related issues (.5); analyzed side issues (.9) | 1.40 | 693.00 | 24164689 |
| FLEMING-DELACRU | 12/14/09 | T/c with J. Lanzkron re: sale order. | .10 | 49.50 | 24168033 |
| FLEMING-DELACRU | 12/14/09 | Office conference with J. Lanzkron re: sale order. | .30 | 148.50 | 24168035 |
| FLEMING-DELACRU | 12/14/09 | T/c with C. Davison re: potential asset sale. | .10 | 49.50 | 24168041 |
| FLEMING-DELACRU | 12/14/09 | T/c to T. Britt re: potential asset sale. | .10 | 49.50 | 24168047 |
| FLEMING-DELACRU | 12/14/09 | T/c with K. Weaver re: rejection. | .10 | 49.50 | 24168053 |
| FLEMING-DELACRU | 12/14/09 | Conference call re: potential asset sale. | .40 | 198.00 | 24168059 |
| FLEMING-DELACRU | 12/14/09 | Email to UK Administrators re: bidding procedures. | .10 | 49.50 | 24168066 |
| FLEMING-DELACRU | 12/14/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24168077 |
| FLEMING-DELACRU | 12/14/09 | T/c with R. Weinstein re: potential asset sale. | .10 | 49.50 | 24168080 |
| FLEMING-DELACRU | 12/14/09 | Reviewed NDAs of potential bidders. | .20 | 99.00 | 24168107 |
| FLEMING-DELACRU | 12/14/09 | Email re: bid procedures issues. | .10 | 49.50 | 24168112 |
| FLEMING-DELACRU | 12/14/09 | T/c with T. Britt. | .10 | 49.50 | 24168122 |
| FLEMING-DELACRU | 12/14/09 | T/c with E. Schwartz re: potential asset sale. | .20 | 99.00 | 24168125 |
| FLEMING-DELACRU | 12/14/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24168133 |
| FLEMING-DELACRU | 12/14/09 | T/c with J. Lanzkron re: potential asset sale. | .20 | 99.00 | 24168238 |
| FLEMING-DELACRU | 12/14/09 | T/c with S. Malik re: potential asset sale. | .10 | 49.50 | 24168249 |
| FLEMING-DELACRU | 12/14/09 | Emails re: draft agreements. | .10 | 49.50 | 24168276 |
| FLEMING-DELACRU | 12/14/09 | Email to J. Lanzkron re: potential asset sale. | .20 | 99.00 | 24168279 |
| FLEMING-DELACRU | 12/14/09 | Reviewed declaration. | .30 | 148.50 | 24168304 |
| FLEMING-DELACRU | 12/14/09 | Reviewed UCC comments on ASA. | .40 | 198.00 | 24168677 |
| FLEMING-DELACRU | 12/14/09 | T/c with T. Britt re: potential asset sale. | .20 | 99.00 | 24168678 |
| FLEMING-DELACRU | 12/14/09 | T/c with L. Schweitzer re: potential asset sale. | .10 | 49.50 | 24168683 |
| FLEMING-DELACRU | 12/14/09 | T/c with J. Lanzkron re: potential asset sale. | .20 | 99.00 | 24168718 |
| FLEMING-DELACRU | 12/14/09 | Edited list of BP issues. | .80 | 396.00 | 24168729 |
| FLEMING-DELACRU | 12/14/09 | Reviewed escrow agreement. | .30 | 148.50 | 24168740 |
| FLEMING-DELACRU | 12/14/09 | T/c with L. Lipner. | .10 | 49.50 | 24168745 |
| FLEMING-DELACRU | 12/14/09 | Reviewed UCC comments on pleadings. | .20 | 99.00 | 24168748 |
| FLEMING-DELACRU | 12/14/09 | Email to A. Dhokia re: contract. | .10 | 49.50 | 24168755 |
| FLEMING-DELACRU | 12/14/09 | Reviewed comments from HS. | .30 | 148.50 | 24168766 |

26

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/14/09 | Email re: issues list. | .40 | 198.00 | 24168790 |
| FLEMING-DELACRU | 12/14/09 | Email to J. Lanzkron re: sale order. | .10 | 49.50 | 24168796 |
| FLEMING-DELACRU | 12/14/09 | Emails re: bid procedures. | .40 | 198.00 | 24168802 |
| SALVATORE, N. | 12/14/09 | Emails to L. Lipner re: assumption. | .30 | 163.50 | 24177646 |
| SALVATORE, N. | 12/14/09 | Email to G. McGrew re: rejection. | .10 | 54.50 | 24177713 |
| SALVATORE, N. | 12/14/09 | TC w/potential bidder re: settlement. | .80 | 436.00 | 24178206 |
| SALVATORE, N. | 12/14/09 | TC w/L. Schweitzer re: same. | .20 | 109.00 | 24178210 |
| SALVATORE, N. | 12/14/09 | Email to s. Graff re: rejection. | .10 | 54.50 | 24178324 |
| SALVATORE, N. | 12/14/09 | TC w/M. Fleming re: rejection. | .20 | 109.00 | 24178328 |
| GINGRANDE, A. | 12/14/09 | Updated sig page checklist for closing (1); created and revised signature pages (2); various correspondence w/E.Liu and A. Cambouris re: closing logistics (1); contract research and cross-referencing in datasite (1). | 5.00 | 1,175.00 | 24192905 |
| BRITT, T.J. | 12/14/09 | Add bidding procedures communications | .20 | 70.00 | 24193734 |
| BRITT, T.J. | 12/14/09 | bidding procedures commentary, turning research of past BP | 4.00 | 1,400.00 | 24193740 |
| KRUTONOGAYA, A. | 12/14/09 | Revise Escrow Agmt Order (.5); revising customer Notice and review of related documentation (.2); attn to logistics of 12/15 court call (.5) and p/c w/L. Lipner re same (.1); review of draft affidavit re Escrow Agmt and emails re same (.5). | 1.80 | 630.00 | 24203895 |
| QUA, I | 12/14/09 | Preparing documents and other support re foreign affiliate issues as per L. Forman and S. Malik. | 3.50 | 735.00 | 24205533 |
| LIM, S-Y. | 12/14/09 | Discussed with O. Luker, P. Patel. R. Solski regarding TSA and TSA Schedules including follow-up t/c w/ P. Patel (.8); reviewed Ropes & Gray markup (9.7). | 10.50 | 4,515.00 | 24208179 |
| WEAVER, K. | 12/14/09 | Draft assumption motion. | .50 | 215.00 | 24247869 |
| WEAVER, K. | 12/14/09 | Drafting/revisions to second assumption motion. | .70 | 301.00 | 24247950 |
| WEAVER, K. | 12/14/09 | Call with G. Saini at Nortel re: supplier issues. | .20 | 86.00 | 24247973 |
| FORMAN, L. | 12/14/09 | assistance in mark-up of Settlement Agreement (7.4); c/c w/ S. Malik, R. Jacobs of Akin (.8) | 8.20 | 4,961.00 | 24251215 |
| MALIK, S. | 12/14/09 | Several t/cs/w RJ and LF re: Cdn Funding (0.8) ; several emails w/ JB, CB and LF re: Cdn Funding (1); several revisions of Cdn Funding Agmt (8.2); several all-hands t/cs re: Cdn Funding Agmt (3.4). | 13.40 | 8,107.00 | 24425409 |
| MALIK, S. | 12/14/09 | A: t/c/w FAs, NT and NR re: contract assumption and rejection. | .40 | 242.00 | 24425438 |
| LIPNER, L. | 12/14/09 | T/c w/M. Fleming-Delacruz re contract issue (.3); T/c w/M. Fleming-Delacruz (.1); T/c w/A. Krutonogaya re court call (.1); Emails w/N. | 8.00 | 3,440.00 | 24427489 |

27

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Salvatore re assumption (.3); T/c w/N. Salvatore re hearing preparation (.3); Email exchange w/counsel to purchaser and customer re contract assignment (1.2); Correspondence (t/c and emails) w/B. Lasalle re customer contract assignment in connection with asset sale (.6); Emails to Cleary team re contract assignment (.8); Correspondence w/S. Cousquer re contract assignment (.6); Correspondence w/Ogilvy re real estate cure (.2); Correspondence w/N. Ryckaert re contract assignment (.5); Emails w/J. Bromley re customer contract assignment (.3); Correspondence w/Ogilvy and E&Y re contract assignment agreement (.5); Emails w/A. Krutonogaya re escrow agreement (.2); Coordination of filing motion and stipulation w/MNAT (.6); Correspondence w/G. Nielsen (Nortel) and A. Cambouris re contract assignment (.2); T/c w/counsel to customer re contract assignment and emails re same (1.2) | | | |
| KALITA, A. | 12/15/09 | Generating and revising signature pages; various calls and mtng w/ A. Cambouris and A. Gingrande; Updating tracking spreadsheets | 7.00 | 1,470.00 | 24163171 |
| RYCKAERT, N. | 12/15/09 | Conference call with L. Guerra, J. Stanley, D. Murashige, A. Dhokia, J. Stam, T. Ayres, J. Prestipino and B. Lasalle re: asset sale contract rejection (0.7), conference call with L. Guerra, A. Dhokia and J. Prestipino re: A contracts' rejection (0.8), call with J. Prestipino re: asset sale contracts' rejection (0.2), call with S. Cousquier re: asset sale contracts' rejection and subcontracting (0.7), call with S. Cousquier and N. Jakobe re: contracts' rejection and subcontracting (0.4), diligence of possible rejected contracts (0.9) | 3.70 | 1,295.00 | 24164511 |
| WEINSTEIN, R.D. | 12/15/09 | Revised supplemental motion per L. Schweitzer's comments. | 1.70 | 595.00 | 24164547 |
| WEINSTEIN, R.D. | 12/15/09 | Correspondence re: 365 contract lists (.7) and good faith deposit (.2). | .90 | 315.00 | 24164551 |
| WEINSTEIN, R.D. | 12/15/09 | Confs with L. Lipner re: contracts (.2) and J. Lanzkron re: potential asset sale (.3). | .50 | 175.00 | 24164555 |
| WEINSTEIN, R.D. | 12/15/09 | Created motion checklist and calendar re: potential asset sale. | 5.10 | 1,785.00 | 24164558 |
| LANZKRON, J. | 12/15/09 | Meeting with Lisa Schweitzer re asset sale and motions (.4); T/c with Megan re same (.2); drafted chart summarizing Bid Protections and triggers in asset sale ASA (3.8);  compared ASA's to revised sale motion and made conforming changes (3.7). | 8.10 | 2,835.00 | 24164573 |
| CROFT, J. | 12/15/09 | (Repair and Reman) - conference call re: status | 1.00 | 495.00 | 24169677 |
| BRITT, T.J. | 12/15/09 | Filing of asset sale Side Agreement communication with local counsel. | .90 | 315.00 | 24172565 |
| BRITT, T.J. | 12/15/09 | Asset sale emails; updated ASA & bidding procedures | .20 | 70.00 | 24172568 |

28

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 12/15/09 | Edited sale motion (1.4); conf. w/R. Winstein re: asset sale (.3); emails to Megan Fleming re same (.3). | 2.00 | 700.00 | 24172914 |
| FLEMING-DELACRU | 12/15/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24176616 |
| FLEMING-DELACRU | 12/15/09 | Correspond with C. Alden re: potential asset sale. | .10 | 49.50 | 24176617 |
| FLEMING-DELACRU | 12/15/09 | Emails re: bid procedures. | .20 | 99.00 | 24176632 |
| FLEMING-DELACRU | 12/15/09 | T/c with J. McGill re: potential asset sale. | .10 | 49.50 | 24176671 |
| FLEMING-DELACRU | 12/15/09 | T/c with L. Alpert re: potential asset sale. | .10 | 49.50 | 24176716 |
| FLEMING-DELACRU | 12/15/09 | T/c with Lanzkron re: potential asset sale. | .10 | 49.50 | 24176773 |
| KRUTONOGAYA, A. | 12/15/09 | Review and draft emails related to asset sale bidding process and asset sale Closing Checklist (.5). | .50 | 175.00 | 24176914 |
| FLEMING-DELACRU | 12/15/09 | Reviewed emails re: sale order. | .30 | 148.50 | 24176991 |
| FLEMING-DELACRU | 12/15/09 | Meeting re: potential asset sale. | 1.00 | 495.00 | 24177228 |
| FLEMING-DELACRU | 12/15/09 | Email with C. Davison re: potential asset sale. | .10 | 49.50 | 24177240 |
| FLEMING-DELACRU | 12/15/09 | Meeting re: potential asset sale. | 2.70 | 1,336.50 | 24177243 |
| FLEMING-DELACRU | 12/15/09 | Emails re: timeline. | .10 | 49.50 | 24177246 |
| FLEMING-DELACRU | 12/15/09 | Email to T. Britt re: potential asset sale. | .10 | 49.50 | 24177250 |
| FLEMING-DELACRU | 12/15/09 | Reviewed agreements. | 1.00 | 495.00 | 24177253 |
| FRANKEL, J. | 12/15/09 | call with R&G/Cleary NY re status (0.5 hr); corr with Nortel and AP re schedules to agreement (2 hrs); review of revised LSAs (0.3 hr) | 2.80 | 1,386.00 | 24182916 |
| FRANKEL, J. | 12/15/09 | Call re GST (1 hr); call with affiliate re tax issues (1 hr); corr with Nortel tax issues (0.6 hr) | 2.60 | 1,287.00 | 24182926 |
| FRANKEL, J. | 12/15/09 | Issue/to do lists to Andrew and Alex. | .50 | 247.50 | 24182927 |
| FRANKEL, J. | 12/15/09 | Call with india re NNPL BTA. | .40 | 198.00 | 24182933 |
| FRANKEL, J. | 12/15/09 | Review of revised side letter and proposed LATA and corr with Masaji. | 1.00 | 495.00 | 24182935 |
| GINGRANDE, A. | 12/15/09 | Created signature pages (4); revised same (2); o/c w/A.Cambouris re: closing lists and tracking signature pages (1.5); created tracking list, separated internal from external sig page lists (1.5); on call for closing (2); various correspondence re: closing (1) | 12.00 | 2,820.00 | 24191591 |
| BRITT, T.J. | 12/15/09 | Asset sale calls w/ Cleary Bankruptcy Team | .20 | 70.00 | 24193748 |
| FELD, A. | 12/15/09 | reviewed FAQ draft for Huron; reviewed and analyzed various emails re accession of certain agmts | .90 | 445.50 | 24204535 |
| QUA, I | 12/15/09 | Support for CDN Agreement conference as per L. | 7.30 | 1,533.00 | 24205548 |

29

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Forman and S. Malik. | | | |
| LACKS, J. | 12/15/09 | Emailed w/client, L. Schweitzer re: asset sale issue (0.2); call/met w/M. Fleming-Delacruz re: affiliate asset sale issue (0.5) | .70 | 301.00 | 24206634 |
| LIM, S-Y. | 12/15/09 | Asset sale: Revised and distributed markups to TSA and TSA schedules; communicated via email and telephone regarding these changes with Nortel, Herbert Smith and Ropes & Gray. | 15.00 | 6,450.00 | 24208180 |
| FORMAN, L. | 12/15/09 | coordinating and participating in meetings at Cleary re foreign affiliate issues, including meeting w/ S. Malik and J. Bromley; revising Agmt; revise and distribution of indemnity term sheet; drafting agmt riders. | 15.20 | 9,196.00 | 24251265 |
| FORMAN, L. | 12/15/09 | review of presentation and c/c on supplier issues. | 1.20 | 726.00 | 24251293 |
| SILVA, M. | 12/15/09 | Conference calls in connection with finalization and execution of Local Asset Sale Agreement. | 1.00 | 325.00 | 24298972 |
| WEAVER, K. | 12/15/09 | Call with L. Lipner re: closing. | .20 | 86.00 | 24299989 |
| WEAVER, K. | 12/15/09 | Drafting second assumption/assignment motion. | .70 | 301.00 | 24299999 |
| WEAVER, K. | 12/15/09 | E-mail with M. Fleming re: setoffs. | .10 | 43.00 | 24300030 |
| MALIK, S. | 12/15/09 | All-hands mtgs to discuss the funding agmt and related preparatons and follow-up (6.2); several revisions to the funding agmt (8.8); meeting w/J. Bromley, I. Forman (.3). | 15.30 | 9,256.50 | 24425450 |
| LIPNER, L. | 12/15/09 | T/c w/K. Weaver re closing (.2); O/c w/ R. Weinstein re contracts (.2); T/c's and emails with counsel to purchaser, customer, Ogilvy and counsel to the UKA re assignment agreement and revisions of same (5.4); Correspondence with counsel to contract counterparties re possible objections (.4); Correspondence with Nortel re contract assignment stipulation (.8); Email exchange re conference call attendees re scheduling (.4) | 7.40 | 3,182.00 | 24438444 |
| LANZKRON, J. | 12/16/09 | Met with James Croft, Megan Fleming and Tamara Britt to dicuss asset sale (1); revised sale motion (1.8); emailed Jenny Stam and Herbert Smith with orders (.2); edited bidding procedures (.1) | 3.10 | 1,085.00 | 24172913 |
| WEINSTEIN, R.D. | 12/16/09 | Confs. with A. Feld re: asset sale contract process. | .50 | 175.00 | 24172961 |
| WEINSTEIN, R.D. | 12/16/09 | Correspondence re: asset sale contract process. | .40 | 140.00 | 24172963 |
| WEINSTEIN, R.D. | 12/16/09 | Revised supplemental 365 motion. | 2.10 | 735.00 | 24172965 |
| WEINSTEIN, R.D. | 12/16/09 | O/C with N. Salvatore re: supplemental 365 motion. | 1.00 | 350.00 | 24172967 |
| WEINSTEIN, R.D. | 12/16/09 | T/C with J. Lanzkron re: potential asset sale. | .10 | 35.00 | 24172969 |
| WEINSTEIN, R.D. | 12/16/09 | Reviewed and revised reply motion. | 1.60 | 560.00 | 24172971 |
| WEINSTEIN, R.D. | 12/16/09 | Revised asset sale omnibus motion. | 2.80 | 980.00 | 24172976 |

30

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/16/09 | Revised asset sale assumption motions. | 2.60 | 910.00 | 24172980 |
| LANZKRON, J. | 12/16/09 | Met with Megan Fleming re asset sale (.5); updated chart for asset sale (1.4) | 1.90 | 665.00 | 24173118 |
| WEINSTEIN, R.D. | 12/16/09 | Drafted motion to shorten notice re: asset sale. | 1.30 | 455.00 | 24173132 |
| RYCKAERT, N. | 12/16/09 | Nortel Team meeting | 1.00 | 350.00 | 24176864 |
| RYCKAERT, N. | 12/16/09 | updating asset sale rejection notice (0.7), diligence of possible rejected contracts (0.9), call with J. Prestipino re: asset sale contracts' rejection (0.2), call with L. Guerra re: asset sale contracts' rejection (0.3), emailing re: asset sale contracts' rejection (0.5) | 2.60 | 910.00 | 24176891 |
| CROFT, J. | 12/16/09 | Review ASA covanents and prior ASAs re: avoidance actions and email team re: same (1.5); coordinate with M. Fleming, J. Lanzkron and T. Britt (1.1); review comments to ASA (.5); break-up fee analysis to team (.5); reviewing service requirements of previous asset sale and ASAs (.9); call re: status of negotiations (.4); review UCC comments to ASA (.5); review notes re: ASA comments (.4); review bidding procedures (.6); review sale order (1.3); review defns of final order in prior ASAs (.3); various emails and calls with team (.5). | 8.50 | 4,207.50 | 24177203 |
| CROFT, J. | 12/16/09 | Review termsheet (.6); email L. Schweitzer re: same (.2); call re: overview (1.3); rviewing emails re: same (.2). | 2.30 | 1,138.50 | 24177220 |
| FLEMING-DELACRU | 12/16/09 | Email to J. Croft re: potential asset sale. | .10 | 49.50 | 24177464 |
| FLEMING-DELACRU | 12/16/09 | Prepared for meeting re: potential asset sale. | .20 | 99.00 | 24178182 |
| FLEMING-DELACRU | 12/16/09 | Meeting w/J. Croft, T. Britt and J. Lanzkron and others re: potential asset sale. | 1.10 | 544.50 | 24178319 |
| FLEMING-DELACRU | 12/16/09 | Emails to L. Schweitzer and team re: potential asset sale. | .20 | 99.00 | 24178326 |
| FLEMING-DELACRU | 12/16/09 | T/c with J. Croft re: potential asset sale. | .10 | 49.50 | 24178334 |
| MARRE, V. | 12/16/09 | Assisted I. Qua prepare Canadian funding agreement document as per S. Malik | .20 | 42.00 | 24178427 |
| FLEMING-DELACRU | 12/16/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24178446 |
| FLEMING-DELACRU | 12/16/09 | T/c with R. Weinstein re: potential asset sale. | .10 | 49.50 | 24178451 |
| FLEMING-DELACRU | 12/16/09 | T/c with E. Bussigel. | .10 | 49.50 | 24178456 |
| FLEMING-DELACRU | 12/16/09 | Reviewed study re: potential asset sale. | .10 | 49.50 | 24178472 |
| FLEMING-DELACRU | 12/16/09 | Email to T. Britt re: potential asset sale. | .20 | 99.00 | 24178478 |
| FLEMING-DELACRU | 12/16/09 | Emails re: drafts of pleadings. | .10 | 49.50 | 24178524 |
| FLEMING-DELACRU | 12/16/09 | Revised assignment procedures. | 3.30 | 1,633.50 | 24178527 |

31

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/16/09 | T/c with T. Britt re: potential asset sale. | .30 | 148.50 | 24178533 |
| FLEMING-DELACRU | 12/16/09 | T/c with L. Schweitzer re: potential asset sale. | .10 | 49.50 | 24178539 |
| FLEMING-DELACRU | 12/16/09 | T/c with J. Stam re: potential asset sale. | .10 | 49.50 | 24178547 |
| FLEMING-DELACRU | 12/16/09 | Email to J. Stam re: hearing dates. | .20 | 99.00 | 24178565 |
| FLEMING-DELACRU | 12/16/09 | Conference call re: potential asset sale. | .40 | 198.00 | 24178567 |
| FLEMING-DELACRU | 12/16/09 | Office conference with J. Lanzkron re: potential asset sale. | .50 | 247.50 | 24178579 |
| SALVATORE, N. | 12/16/09 | Email to A. Remming & A. Cordo re: rejection service. | .10 | 54.50 | 24180084 |
| SALVATORE, N. | 12/16/09 | Email to A. Dhaka re: service of rejection notices. | .10 | 54.50 | 24180087 |
| SALVATORE, N. | 12/16/09 | TC w/N. Rykaert re: contract rejection. | .20 | 109.00 | 24180094 |
| SALVATORE, N. | 12/16/09 | TC w/A. Dhaka re: possible rejection. | .50 | 272.50 | 24180097 |
| SALVATORE, N. | 12/16/09 | TC w/L. Lipner re: rejection. | .20 | 109.00 | 24180100 |
| SALVATORE, N. | 12/16/09 | TC w/K. Weaver re: rejection. | .20 | 109.00 | 24180102 |
| SALVATORE, N. | 12/16/09 | Email to A. Dhaka re: possible rejection. | .30 | 163.50 | 24180106 |
| SALVATORE, N. | 12/16/09 | Email to R. Baik re: possible rejection. | .20 | 109.00 | 24180108 |
| SALVATORE, N. | 12/16/09 | Meeting w/R. Weinstein re: rejection motion. | 1.00 | 545.00 | 24180115 |
| SALVATORE, N. | 12/16/09 | TC w/A. Dhaka re: contract rejection. | .20 | 109.00 | 24180117 |
| SALVATORE, N. | 12/16/09 | TC w/N. Rykaert re: rejection. | .10 | 54.50 | 24180139 |
| MALECH, D. | 12/16/09 | Drafted definitions for Settlement Agreement (.2); Proofreading and cleanup of various drafts of agreement (7); meeting with S. Malik to discuss cleanup (.2); revisions to Annexes of agreement (.3) | 7.70 | 2,695.00 | 24181712 |
| FITZGERALD, W. | 12/16/09 | Coordinated logistics for closing (4.5); printed documents (2) | 6.50 | 1,365.00 | 24182395 |
| FRANKEL, J. | 12/16/09 | Call with ABenard re tax issue and follow-up corr (1 hr); call with R&G (0.7 hr); review of revised side letter language and turn of doc (1.2 hrs) | 2.90 | 1,435.50 | 24182980 |
| FRANKEL, J. | 12/16/09 | corr re tax and post closing issues (0.5 hr); core with NNPL re asset lists (0.3 hr) | .80 | 396.00 | 24182983 |
| FRANKEL, J. | 12/16/09 | turn of side letter based on comments from NY, R&G and purchaser (1 hr); corr with nortel re inventory and review of spreadsheets (1.5 hr) | 2.50 | 1,237.50 | 24182987 |
| FRANKEL, J. | 12/16/09 | Review of new asset lists for multiple jurisdictions and corr with NY team and nortel on review. | 2.20 | 1,089.00 | 24182989 |
| BRITT, T.J. | 12/16/09 | Communication w/James Croft regarding bidder issues. | .20 | 70.00 | 24190145 |

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 12/16/09 | Meeting with asset sale team (J. Croft, M. Fleming and J. Lanzleron) regarding assignments, next steps for sale process, auction, riders to sale motions. | 1.00 | 350.00 | 24190146 |
| BRITT, T.J. | 12/16/09 | Communications with Andrew Remming of MNAT regarding bidder issues. | .20 | 70.00 | 24190161 |
| BRITT, T.J. | 12/16/09 | Research of fees for asset sale.(1.90) Drafting of Rider language related to the same. (2.40); t/c w/ M. Fleming (.30). | 4.60 | 1,610.00 | 24190163 |
| GINGRANDE, A. | 12/16/09 | Created and organized signature pages (2); saved closing documents to the Key Documents Library and informed attorneys about the change (1.5); ran schedule comparisons to update lists of notices (2.2); on call for assignment, including communications w/AC and AK (1.8) | 7.50 | 1,762.50 | 24191663 |
| BRITT, T.J. | 12/16/09 | Communications with asset sale team regarding bidder issues and Rider for Sale Order. | .20 | 70.00 | 24193708 |
| FELD, A. | 12/16/09 | reviewed and made final cmts on FAQ draft; discussed various other contract assignment issues w internal team; attened team meeting (3.9); conf. w/ R. Weinstein (.5); tc w L Lipner re assignment of customer (.4). | 4.80 | 2,376.00 | 24204557 |
| KALITA, A. | 12/16/09 | Various emails and meetings w/ A. Cambouris, L. Egan (Nortel) and A. Gingrande regarding execution of closing documents (2.5 hrs); Printing documents for inclusion in closing room (3 hrs); Updating signature page tracking list to indicate which documents have been received (2); Reformatting signature pages and bundling in zip files for distribution to appropriate Nortel contact (3); Downloading bundled contract data from EDR and reformatting to print for inclusion in closing room (3). | 13.50 | 2,835.00 | 24204658 |
| QUA, I | 12/16/09 | Nortel Funding support as per L. Forman and S. Malik- organizing conference rooms and correspondence regarding same with A. Benard S. Malik and L. Forman; document production, and related correspondence. | 4.70 | 987.00 | 24205567 |
| QUA, I | 12/16/09 | Prepared Nortel affiliate contracts spreadsheets as per L. Lipner and A. Cambouris. | .20 | 42.00 | 24205770 |
| LACKS, J. | 12/16/09 | Attended mtg/call re: affiliate asset sale issue w/M. Fleming-Delacruz, L. Schweitzer & client (partial attendance) (1.0); emailed C. Alden re: IP issue & emailed L. Schweitzer, MFD re: same (0.2); reviewed customer motion (0.2) | 1.40 | 602.00 | 24206667 |
| GROSS, A. | 12/16/09 | Assisted I. Qua prepare funding agreement document as per S. Malik. | .20 | 42.00 | 24206697 |
| LIM, S-Y. | 12/16/09 | Drafting sessions for asset sale with potential purchaser; reviewed, revised the TSA and TSA schedules for previous asset sale. | 14.00 | 6,020.00 | 24208181 |

33

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCDONALD, M. | 12/16/09 | Research re: Nortel Networks revolving loan agreement for D. Malech using Securities Mosaic and WestlawBusiness | .50 | 132.50 | 24227276 |
| FORMAN, L. | 12/16/09 | coordinating funding mtg, printings, etc.; drafting riders for funding agmt; working w/ S. Malik re revising funding agmt; coordinating internally re draft motion; mark-up of board resolutions; review of press release; mtgs re funding agmt | 11.00 | 6,655.00 | 24251329 |
| WEAVER, K. | 12/16/09 | T/c with N. Salvatore re: rejection. | .20 | 86.00 | 24300390 |
| WEAVER, K. | 12/16/09 | Drafting third assumption/assignment motion. | 3.10 | 1,333.00 | 24300409 |
| BRITT, T.J. | 12/16/09 | Research & Summary of ASA 5.1 Supplemental in past sales as compared to this one. (1.0) Communications with Cleary Bankruptcy team regarding the same. (.20) | 1.20 | 420.00 | 24301442 |
| MALIK, S. | 12/16/09 | Several revisions to the CFA (8.6); met w/ J. Lanzkron (.3); all-hands mtg to discuss the revised CFA and related follow-up (5.8); drafted CFA press release and several emails and t/cs/w CB and LF re: same (1.2). | 15.60 | 9,438.00 | 24425459 |
| LIPNER, L. | 12/16/09 | T/c w/A. Feld re assignment of customer contract (.4); T/c w/N. Salvatore re rejection (.2); Email to S. Cousquer re objecting parties (.3); T/c's and emails with counsel to purchaser, customer, Ogilvy counsel to the UKA and Nortel re assignment agreement, revisions of same and revision of motion papers re same (7.2); Email to A. Cambouris re lease order (.1); Emails with Nortel re stipulation and other contract issues (1.2); Email to R. Bernard re contract assignment (.1); Email exchange with R. Weinstein and A. Feld re contract assignment (.3); T/c w/Nortel re car leases (.5); Email exchange with counsel to potential objecting counterparty (.2); Email exchange w/W. Fitzgerald re closing attendance (.2) | 10.70 | 4,601.00 | 24438493 |
| WEINSTEIN, R.D. | 12/17/09 | Prepped documents for meeting with L. Schweitzer re: motion. | .80 | 280.00 | 24180550 |
| WEINSTEIN, R.D. | 12/17/09 | Revised reply motion. | .60 | 210.00 | 24180551 |
| WEINSTEIN, R.D. | 12/17/09 | Revised supplemental 365 motion. | 1.80 | 630.00 | 24180553 |
| WEINSTEIN, R.D. | 12/17/09 | Revised schedules to assignment motion. | 1.30 | 455.00 | 24180556 |
| WEINSTEIN, R.D. | 12/17/09 | Compiled information and spreadsheets re: sale notice. | .30 | 105.00 | 24180562 |
| WEINSTEIN, R.D. | 12/17/09 | Reviewed and revised letter re: asset sale agreement provision. | 1.20 | 420.00 | 24180574 |
| MALECH, D. | 12/17/09 | Review and markup of Funding Agreement. | 1.70 | 595.00 | 24181868 |
| WEINSTEIN, R.D. | 12/17/09 | Conf. with L. Schweitzer re: motion. | .40 | 140.00 | 24182320 |
| WEINSTEIN, R.D. | 12/17/09 | Correspondence re: contract assumption process. | .50 | 175.00 | 24182321 |

34

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/17/09 | Confs with L. Lipner (.2) and A. Feld (.4) re: contract assumption. | .60 | 210.00 | 24182322 |
| FITZGERALD, W. | 12/17/09 | Coordinated logistics, printed documents, remained on call | 17.50 | 3,675.00 | 24182405 |
| LANZKRON, J. | 12/17/09 | Met with Megan Fleming-Delacruz to discuss asset sale (.7); updated sale motion (2.5); made bullet points of changes to sale order (1.1). | 4.30 | 1,505.00 | 24183026 |
| LANZKRON, J. | 12/17/09 | Reviewed sale motion for changes (1.1); prepared for filing of asset sale including updating motions, applicable charts and meeting with team (6.9). | 8.00 | 2,800.00 | 24187617 |
| CROFT, J. | 12/17/09 | Asset sale Preparing for call with opposing counsel re: bankruptcy provisions of the ASA; reviewing provisions re: prior deals to facilitate same; meeting with team re: same; discussing bidding procedures with team; reviewing same; marking up ASA with bankruptcy comments; reviewing same weith L. Schweitzer; meeting with team re: status; meeting with M&A team re: comments to ASA; meeting with bankruptcy team re: status; various emails and calls re: deal. | 15.00 | 7,425.00 | 24188288 |
| FLEMING-DELACRU | 12/17/09 | Reviewed escrow cap agreement. | .30 | 148.50 | 24191128 |
| FLEMING-DELACRU | 12/17/09 | Email traffic re: potential asset sale. | .50 | 247.50 | 24191150 |
| FLEMING-DELACRU | 12/17/09 | T/c with J. Croft re: potential asset sale. | .10 | 49.50 | 24191158 |
| FLEMING-DELACRU | 12/17/09 | T/c with T. Britt re: potential asset sale. | .10 | 49.50 | 24191168 |
| FLEMING-DELACRU | 12/17/09 | Prepared for meeting re: potential asset sale. | .70 | 346.50 | 24191171 |
| FLEMING-DELACRU | 12/17/09 | T/c with L. Lipner. | .30 | 148.50 | 24191175 |
| FLEMING-DELACRU | 12/17/09 | T/c with A. Feld re: potential asset sale. | .10 | 49.50 | 24191182 |
| FLEMING-DELACRU | 12/17/09 | Meetings re: potential asset sale w/ J. Lanzkron and others; Revised motion papers. | 12.80 | 6,336.00 | 24191185 |
| FLEMING-DELACRU | 12/17/09 | T/c with C. Goodman. | .30 | 148.50 | 24191303 |
| GINGRANDE, A. | 12/17/09 | Prepared signature pages (4); revised and distributed same (1); organized closing documents (3); updated closing document list (1.5); updated signature page checklist (1.5); ordered and picked up food (0.5); various correspondence w/A.Benard, A.Cambouris, and rest of Cleary team re: print requests and requests from clients (.9); on call for closing (1.5); o/c w/ A. Randazzo and S. Lo re: post-filing prep (.6) | 14.50 | 3,407.50 | 24191537 |
| FRANKEL, J. | 12/17/09 | Final revisions to and execution of Side Letter (2); corr re closing logistics (2.2) | 4.20 | 2,079.00 | 24196491 |
| FRANKEL, J. | 12/17/09 | Recap call with NY. | .30 | 148.50 | 24196510 |
| FELD, A. | 12/17/09 | Various oc and tc w L Lipner, R Bernard A Randazzo re assignment of customer issues letter; reviewed and prepared cmts to side letter; tc w J Olson re same, and t/c w/ R. Weinstein re: contract | 2.10 | 1,039.50 | 24204700 |

35

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assumption. | | | |
| KALITA, A. | 12/17/09 | Ordering certificates of good standing from CSC (1.5); Coordinating effort to file outstanding annual report for entity not in good standing (1); Printing and inserting closing documents into closing room as they arrive, reorganizing folders according to closing checklist and tracking missing signature pages (7); Providing general paralegal support to asset sale closing team overnight in preparation for closing (i.e. ordering food, liason btwn IT and opposing counsel, printing and making copies, inputting markup changes, etc.) (5.5) | 15.00 | 3,150.00 | 24204741 |
| KRUTONOGAYA, A. | 12/17/09 | P/c w/R. Weinstein re asset sale (.1); review of rejection contract materials (.5); o/c w/N. Ryckaert re rejection of contracts for asset sale and review of related documentation (.5). | 1.10 | 385.00 | 24205701 |
| LACKS, J. | 12/17/09 | Reviewed de minimis sales procedures and emailed L. Schweitzer, client re: same (0.3) | .30 | 129.00 | 24206694 |
| LIM, S-Y. | 12/17/09 | Negotiate and revise the asset sale TSA; negotiate and revise the asset sale TSA and schedules for closing, calls w/ L. Thong re: TSA negotiations. | 18.00 | 7,740.00 | 24208446 |
| RYCKAERT, N. | 12/17/09 | emailing re: asset sale master subcontracting agreement (0.5), call with J. Prestipino re: asset sale master subcontracting agreement (0.3) and re: asset sale contracts' rejection (0.2), call with A. Dhokia re: asset sale contracts' rejection (0.3), updating and editing twenty-second rejection notice (0.6), updating and editing schedule E to asset sale master subcontracting agreement (0.6), emailing re: asset sale contracts' rejection (0.7), meeting with A. Krutonogaya re: contracts' rejection (0.5) | 3.70 | 1,295.00 | 24213548 |
| SALVATORE, N. | 12/17/09 | TC w/K. Weaver re: side letter. | .20 | 109.00 | 24215876 |
| SALVATORE, N. | 12/17/09 | Email to L. Schweitzer & L. Lipner re: conflicts. | .20 | 109.00 | 24215880 |
| SALVATORE, N. | 12/17/09 | Emails to B. Houston re: conflicts. | .10 | 54.50 | 24215885 |
| SALVATORE, N. | 12/17/09 | Review of rejection notice. | .20 | 109.00 | 24216012 |
| SALVATORE, N. | 12/17/09 | TC w/N. Ryckaert re: same. | .20 | 109.00 | 24216070 |
| FORMAN, L. | 12/17/09 | revising funding agmt and related calls and communications; review and revision to press release; calls re press release; coordinating signature pages; various distributions and revisions to funding agmt in response to continuous comments | 15.00 | 9,075.00 | 24251353 |
| WEAVER, K. | 12/17/09 | Review of side agreement; call with C. Goodman re: same. | .40 | 172.00 | 24301044 |
| WEAVER, K. | 12/17/09 | Call with company re: rejection; review of rejection materials. | .60 | 258.00 | 24301045 |
| WEAVER, K. | 12/17/09 | Review of rejection materials. | .20 | 86.00 | 24301064 |

36

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 12/17/09 | T/c with M. Fleming re: case management. | .20 | 86.00 | 24301067 |
| WEAVER, K. | 12/17/09 | E-mails re: side agreement. | .30 | 129.00 | 24301069 |
| WEAVER, K. | 12/17/09 | T/c with M. Fleming re: case management. | .20 | 86.00 | 24301081 |
| WEAVER, K. | 12/17/09 | T/c with M. Fleming re: case management. | .20 | 86.00 | 24301127 |
| WEAVER, K. | 12/17/09 | E-mails re: side agreement. | .30 | 129.00 | 24301129 |
| BRITT, T.J. | 12/17/09 | Meeting with Cleary asset sale team to discuss next steps to get ready for hearing on bidding procedures and auction, including getting contract counterparty liens, service of motions, and noticing. | 1.00 | 350.00 | 24301418 |
| BRITT, T.J. | 12/17/09 | Phone Conference with Cleary asset sale Team and potential purchaser to discuss bidding procedures, hearing an auction dates, and bankrtupcy related sections of the ASA. | 1.50 | 525.00 | 24301419 |
| BRITT, T.J. | 12/17/09 | Researched and summarized the hearing dates, bid and auction dates from previous Nortel sales, to determine a schedule for current asset sale. | 1.10 | 385.00 | 24301420 |
| BRITT, T.J. | 12/17/09 | Summary of outstanding issues in the Bidding Procedures Order when compared to potential purchaser in prepaaration for call with Cleary and potential purchaser bankruptcy teams. | .60 | 210.00 | 24301421 |
| BRITT, T.J. | 12/17/09 | Email to Lisa outlining scenarios for the bid/auction deadlines. | .20 | 70.00 | 24301450 |
| BRITT, T.J. | 12/17/09 | Revised and update bidding procedures per conference call with potential purchaser team to reflect agreed upon terms. Blacklined against previous draft and sent to team. | .90 | 315.00 | 24301451 |
| BRITT, T.J. | 12/17/09 | Conversation with Jim Bromley regarding bidder issues (.20) Research & summary of rider for bidder issues. (2.30). Communications with James Croft and Megan Fleming re: same (.20) | 2.70 | 945.00 | 24301454 |
| LIPNER, L. | 12/17/09 | Various o/c and t/c w/A. Feld, R. Bernard and A. Randazzo re assignment of customer contract (.5); T/c w/M. Fleming-Delacruz (.3); O/c w/R. Weinstein re contract assumption (.2); Email exchange with S. Cousquer and J. Stam re escrow agreement and revised same (1.4); Email exchange w/counsel to purchaser re objecting party (.3); Emails to counsel to customer, counsel to purchaser and MNAT re revised order and preparation of same for filing (1.7); Correspondence with Nortel re contract/lease assignment process (1.6); T/c's and emails with counsel to purchaser, customer, Ogilvy and Nortel re assignment agreement, revisions of same (4.7) | 10.70 | 4,601.00 | 24438594 |
| MALIK, S. | 12/17/09 | Reviewed and revised CFA (4.3); several emails and t/cs w E&Y re Annex D (0.8); several emails and t/cs w Akin, Milbank, Ogilvy, Goodmans, Bennett Jones, Fraser Milner re CFA comments (3.7); further revisions to CFA and final review (5.6). several t/cs re general strategy and related | 15.70 | 9,498.50 | 24454147 |

37

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | follow-up (1.3). | | | |
| FITZGERALD, W. | 12/18/09 | Prepared closing documents, coordinated logistics, remained on call | 7.00 | 1,470.00 | 24190693 |
| LANZKRON, J. | 12/18/09 | Edited sale order (1.3); call with specialists to discuss outstanding issues (.7). | 2.00 | 700.00 | 24191464 |
| GINGRANDE, A. | 12/18/09 | Prepared signature pages (4); revised and distributed same (1); printed signature pages and closing documents (3); updated closing document list (0.5); updated signature page checklist (1.5); various correspondence w/A.Benard, A.Cambouris, and rest of Cleary team re: print requests and requests from clients (1.5); handled document print requests (1); created execution versions of documents (1); coordinated receipt of sig pages (0.5); on call for closing (1). | 15.00 | 3,525.00 | 24191547 |
| WEINSTEIN, R.D. | 12/18/09 | Confs with L. Lipner (.2), I. Qua (.3), A. Feld (.4) re: contract process; T/C with J. Olson re: foreign affiliate (.1); Confs. with M. Fleming re: potential asset sale (.3). | 1.30 | 455.00 | 24196021 |
| WEINSTEIN, R.D. | 12/18/09 | Revised 365 motion and correspondence re: the same. | 1.40 | 490.00 | 24196022 |
| WEINSTEIN, R.D. | 12/18/09 | Contract reconciliation process. | 4.70 | 1,645.00 | 24196023 |
| WEINSTEIN, R.D. | 12/18/09 | Correspondence re: asset sale notices. | .20 | 70.00 | 24196027 |
| WEINSTEIN, R.D. | 12/18/09 | T/C with counterparty counsel re: assumption and assignment issue (.3); internal discussions re: the same (.5). | .80 | 280.00 | 24196030 |
| WEINSTEIN, R.D. | 12/18/09 | Reviewed contracts re: customer inquiry. | .80 | 280.00 | 24196032 |
| FRANKEL, J. | 12/18/09 | corr and circulation of signed pages for notice transfer (0.7 hr); final corr re GST (0.2 hr) | .90 | 445.50 | 24196518 |
| FRANKEL, J. | 12/18/09 | Calls with affiliates and NY re tax issues. | 2.70 | 1,336.50 | 24196537 |
| KALITA, A. | 12/18/09 | Providing paralegal assistance at asset sale closing (15); Cleaning up conference room post-closing and moving documents to 3601 (2). | 17.00 | 3,570.00 | 24204801 |
| FELD, A. | 12/18/09 | Various oc w R Weinstein re agreements to be assumed and asssigned (asset sale - 365 and others) (.4); oc re customer issues contracts; analyzed and created schematic to review contracts that will be part of the process (2.0). | 2.40 | 1,188.00 | 24204803 |
| QUA, I | 12/18/09 | O/C w/ R. Weinstein (0.3); Compared asset sale contracts spreadsheets with asset sale contracts spreadsheet as per R. Weinstein and correspondence with M. Ruhry, A. Paist, A. Feld, and R. Weinstein regarding the same (4.7). | 5.00 | 1,050.00 | 24205798 |
| CROFT, J. | 12/18/09 | Review TSA materials and jurisdictional issues (1.5); meet with L. Schweitzer, T. Britt and M. Fleming re: divestiture; call re: same with client and Ogilvy (1.3); review slideshow re: same (.5). | 3.30 | 1,633.50 | 24206015 |

38

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 12/18/09 | Asset sale call with specialists (.9); meet with M. Fleming re: same (.7); call with same re: same (.1); call with R. Weinstein re: same (.2); review motion (1.3); meet with team re: status and to do (1.2); follow up re: same (1.0); various emails with bankruptcy and corporate teams (1.0). | 6.40 | 3,168.00 | 24206038 |
| LACKS, J. | 12/18/09 | Emailed L. Schweitzer re: Affiliate issues call (0.1); conf. call re: Affiliate/asset sale w/MFD, LS, client (0.5) | .60 | 258.00 | 24206716 |
| LIM, S-Y. | 12/18/09 | Finalized TSA and TSA schedules for asset sale closing. | 4.00 | 1,720.00 | 24208448 |
| RYCKAERT, N. | 12/18/09 | Emailing re: asset sale rejection notices (0.5), editing asset sale rejection notices (0.5), call with J. Prestipino re: Schedule E of asset sale Master subcontracting agreement (0.3), correspond with M. Anderson re: Schedule E of asset sale Master subcontracting agreement (0.3), meeting with S. Malik and A. Krutonogaya re: Asset sale closing (0.5) | 2.10 | 735.00 | 24209963 |
| RUHRY, M. | 12/18/09 | Assisted I. Qua compare asset sale contracts spreadsheets with asset sale contracts spreadsheets as per R. Weinstein. | 2.00 | 470.00 | 24213169 |
| FLEMING-DELACRU | 12/18/09 | Email to C. Davison re: potential asset sale. | .10 | 49.50 | 24225191 |
| FLEMING-DELACRU | 12/18/09 | Email to J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24225206 |
| FLEMING-DELACRU | 12/18/09 | Emails with C. Davison re: potential asset sale. | .10 | 49.50 | 24225214 |
| FLEMING-DELACRU | 12/18/09 | Email to K. Dadyburjor re: potential asset sale. | .10 | 49.50 | 24225660 |
| FLEMING-DELACRU | 12/18/09 | T/c with J. Croft re: potential asset sale. | .10 | 49.50 | 24225759 |
| FLEMING-DELACRU | 12/18/09 | Office conference with J. Croft re: potential asset sale. | .70 | 346.50 | 24225765 |
| FLEMING-DELACRU | 12/18/09 | T/c with L. Schweitzer re: potential asset sale. | .10 | 49.50 | 24225772 |
| FLEMING-DELACRU | 12/18/09 | Reviewed contracts schedule. | .10 | 49.50 | 24225796 |
| FLEMING-DELACRU | 12/18/09 | T/c with T. Britt re: potential asset sale. | .20 | 99.00 | 24225801 |
| FLEMING-DELACRU | 12/18/09 | Office conference with R. Weinstein re: potential asset sale. | .30 | 148.50 | 24225916 |
| FLEMING-DELACRU | 12/18/09 | Email to potential bidders re: potential asset sale. | .10 | 49.50 | 24225937 |
| FLEMING-DELACRU | 12/18/09 | Reviewed and revised pleadings re: potential asset sale (3.7); Related meetings and t/c's with L. Schweitzer, T. Britt and J. Croft (1.3); Conf. call with L. Schweitzer (0.5). | 5.50 | 2,722.50 | 24225953 |
| PARALEGAL, T. | 12/18/09 | A. Paist - Assisted I. Qua compare asset sale contracts spreadsheets with asset sale contracts spreadsheet as per R. Weinstein. | 5.50 | 1,292.50 | 24246127 |
| FORMAN, L. | 12/18/09 | Revising and distributing funding agmt re final comments; signature page coordination; draft of NNI Loan extension amendment; internal | 6.70 | 4,053.50 | 24251361 |

39

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | discussions re and revisions of press release and 8-k including conf. w/ SM & CB. | | | |
| WEAVER, K. | 12/18/09 | Review of language for side letter. | .20 | 86.00 | 24301148 |
| WEAVER, K. | 12/18/09 | Revisions to rejection notice; e-mail to client re: same. | .30 | 129.00 | 24301160 |
| WEAVER, K. | 12/18/09 | Prep for meeting with J. Bromley re: side letter. | .10 | 43.00 | 24301161 |
| BRITT, T.J. | 12/18/09 | Specialist asset sale call to discuss outstanding issues, especially with respect to the ASA. | .50 | 175.00 | 24301458 |
| BRITT, T.J. | 12/18/09 | Communications with Lisa Schweitzer re: revising and distribution of bidding procedures, sale order, and proffers from Nortel and Lazard and who should be signing from each company. | .20 | 70.00 | 24301464 |
| BRITT, T.J. | 12/18/09 | Email Communications with Jenny Stam re: Ogilvy comments needed on current version of ASA prior to Latham meeting. | .10 | 35.00 | 24301467 |
| BRITT, T.J. | 12/18/09 | Communications with Andrew Remming re: precedents in Delaware bankruptcy courts. | .10 | 35.00 | 24301469 |
| BRITT, T.J. | 12/18/09 | Revised bidding procedures order (1.60). Email to Lisa regarding two oustanding issues, inlcuding filing under seal. (.10). | 1.70 | 595.00 | 24301475 |
| BRITT, T.J. | 12/18/09 | Revisions to draft of sale order to reflect tax and other language as discussed with Latham and Nortel constituencies. | 1.20 | 420.00 | 24301481 |
| BRITT, T.J. | 12/18/09 | Meeting w/Lisa Schweitzer, Megan Fleming, James Croft re:BPO, Sales Order Bid Calendar, ASA and fees. | 1.30 | 455.00 | 24301482 |
| BRITT, T.J. | 12/18/09 | Revised bidding procedures per recent comments from Latham, Nortel and constituencies. | .90 | 315.00 | 24301489 |
| BRITT, T.J. | 12/18/09 | Compiled bankruptcy updates for asset sale including the BP, BPO, Sale Order(Blackline), ASA language and distributed to the: Committees, Monitors, Administrators, Ogilvy, Nortel, and Latham. | .60 | 210.00 | 24301494 |
| BRITT, T.J. | 12/18/09 | Communications with Latham re: setting up a conference call to discuss BP an BPO on Saturday. | .20 | 70.00 | 24301495 |
| BRITT, T.J. | 12/18/09 | Drafting of rider language. Addition of related pleadings. | 1.30 | 455.00 | 24301496 |
| KRUTONOGAYA, A. | 12/18/09 | Review of documentation re rejection of contracts (.2); oc with S. Malik and N. Ryckaert re asset sale (.3); review and revise checklist and related work (.6); pc with S. Malik re same (.2); pc with A. Meyers re same (.1); attention to supplier issues re asset sale (1.3); pc with K. Spiering re Funding motion and revising same (.9) pc with various parties from Nortel and purchaser re CSC (.5); oc's with N. Ryckaert and S. Malik re same (.3); revising term sheet re supplier issues rejection issue (.1); | 4.60 | 1,610.00 | 24420780 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pc with S. Malik re same (.1). | | | |
| LIPNER, L. | 12/18/09 | O/c w/R. Weinstein re contract process (.2); T/c's and emails with counsel to purchaser, customer, Ogilvy Nortel and counsel to the UCC re assignment agreement, revisions of same (5.4); Email exchange w/R. Bernard re side letter (.4); Emails with counsel to contract counterparties and Nortel re same (1.4); Email to G. McGrew re contract assignment process (.4) | 7.80 | 3,354.00 | 24438613 |
| MALIK, S. | 12/18/09 | Reviewed CFA motion and order and provided comments to KS (3.2); review of CFA and emails re certain amounts (0.9); several emails and t/cs w CB, LF and MG re CFA press release and 8-K (2.0); call with MG re: same (.4); meeting with AK & NR (.5); revised CFA 8-K (1.2); reviewed NNI Loan and drafted NNI Loan Amendment (3.7). | 11.90 | 7,199.50 | 24454188 |
| LANZKRON, J. | 12/19/09 | Edited sale motion (3.2); reviewed prior deals for payment of cure (1.7); emails to Megan Fleming, Lisa Schweitzer, Tamara Britt and James Croft re asset sale (1.1); t/c with Tamara Britt re same (.2). | 6.20 | 2,170.00 | 24196300 |
| FELD, A. | 12/19/09 | drafted asset sale side letter | 3.20 | 1,584.00 | 24204386 |
| QUA, I | 12/19/09 | Prepared Spreadsheet of duplicate contracts as per R. Weinstein and A. Feld. | 6.50 | 1,365.00 | 24205807 |
| CROFT, J. | 12/19/09 | Call with team (1.3) | 1.30 | 643.50 | 24206050 |
| CROFT, J. | 12/19/09 | Asset sale including calls re: draft, review of motion, edit of motion - including bidder issues - calls re: Bidding Procedures, review same; review draft ASA and subsequent draft ASA, communication with team re: same; various emails and calls re: transaction | 10.00 | 4,950.00 | 24206243 |
| PARALEGAL, T. | 12/19/09 | A. Paist - Assisted I. Qua compare asset sale contracts spreadsheets with asset sale contracts spreadsheet as per R. Weinstein. | 4.20 | 987.00 | 24246135 |
| BRITT, T.J. | 12/19/09 | Email to Cleary asset sale corporate team with bankruptcy updates in preparation for Saturday call with all specialists and client. | .10 | 35.00 | 24301497 |
| BRITT, T.J. | 12/19/09 | Saturday call with Latham to discuss BP, BPO, and Sale Order. | 1.00 | 350.00 | 24301498 |
| BRITT, T.J. | 12/19/09 | Correspond with M. Fleming & James Croft re: Sale Motion and Sale Order next steps and assignments in drafting of both. | .70 | 245.00 | 24301499 |
| BRITT, T.J. | 12/19/09 | Communications with J. Lanzkron re: assignments for this weekend re: asset sale. | .20 | 70.00 | 24301500 |
| BRITT, T.J. | 12/19/09 | Communications and comments from Hughes Hubbard re: asset sale updates and the expense reimbursement. | .10 | 35.00 | 24301501 |
| BRITT, T.J. | 12/19/09 | Turned/Revised Sale Motion Draft per comments from Lisa Schweitzer. | 2.30 | 805.00 | 24301505 |

41

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 12/19/09 | Research and Drafting of Rider to Sale Motion re: bidder issues. (4.00) Communications with Megan Fleming and James Croft re:same. (.80) | 4.80 | 1,680.00 | 24301508 |
| MALIK, S. | 12/19/09 | Final review of CFA. | 1.20 | 726.00 | 24454200 |
| KRUTONOGAYA, A. | 12/20/09 | Phone conference with S. Malik re Final Funding Motion (.1); review and revise same and Funding Agreement (1.5). | 1.60 | 560.00 | 24203420 |
| FELD, A. | 12/20/09 | drafted side letter agreement wrt incentive fee for asset sale; drafted and revised side letter; drafted and reviewed various emails re same | 7.20 | 3,564.00 | 24204411 |
| CROFT, J. | 12/20/09 | Review ASA, communicate with team re: same, communicate with real estate team re: same; review motion, summaries of ASA for motion, Rider re: bidder issues fee, reviewing research re: same, various emails and calls with teams re: deal | 10.00 | 4,950.00 | 24206271 |
| CROFT, J. | 12/20/09 | (Repair and Reman) Emails with Vanessa re: issues list | .50 | 247.50 | 24206276 |
| SALVATORE, N. | 12/20/09 | Email to R. Baik re: rejection notice. | .10 | 54.50 | 24217966 |
| LANZKRON, J. | 12/20/09 | Reviewed ASA for bankruptcy related issues (2.5); contacted specialist teams regarding summaries and made conforming changes (1.1); edited sale order (.5); all hands specialists asset sale conference call to discuss issues(.7); revised sale motion (1.9). | 6.70 | 2,345.00 | 24238958 |
| BRITT, T.J. | 12/20/09 | Communications with Bankruptcy team re: ASA real estate issues and contacts | .40 | 140.00 | 24301521 |
| BRITT, T.J. | 12/20/09 | Sunday - Further drafting of Rider for Sale Motion re: bidder issues. | 2.50 | 875.00 | 24301522 |
| BRITT, T.J. | 12/20/09 | Communications with Cleary bankruptcy team re: bidder issues and support from case law and pleadings in the jurisdiction. | .90 | 315.00 | 24301523 |
| BRITT, T.J. | 12/20/09 | Communications w/John McGill re: updated bidding procedures order and sale order. Blacklined and sent draft to McGill, Laurent, and Casey. | .20 | 70.00 | 24301524 |
| BRITT, T.J. | 12/20/09 | Set up document in imanage and inputted emails and other communications on Bid protection. | .40 | 140.00 | 24301525 |
| BRITT, T.J. | 12/20/09 | Sent to Millbank, Akin, Herbert Smith the final bidding procedures order signed off by bidder. | .20 | 70.00 | 24301526 |
| MALIK, S. | 12/20/09 | Several emails, t/cs and o/cs w JM, LS, AF and HS re asset sale side agreements (1.7); reviewed AF's draft of asset sale side agreements (1.9). | 3.60 | 2,178.00 | 24454210 |
| LANZKRON, J. | 12/21/09 | Call with Megan fleming re asset sale. | .20 | 70.00 | 24203479 |
| KRUTONOGAYA, A. | 12/21/09 | Review of Final Funding Motion and Funding Agreement as well as related emails and emails re same (.4); oc with J. Bromley re Twenty-Third Notice of Rejection (.1); revising same (.1); emails and tc with N. Ryckaert re same (.2); oc and tc's | 13.60 | 4,760.00 | 24203734 |

42

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with S. Malik re Final Funding Motion (.8); revising same (4.2); Oc's with J. Bromley re same (2.5); oc with N. Salvatore re asset sale contract issue and e-mails re same (.3); pc with L. Lipner re asset sale Motion to shorten notice; drafting same (.8); pc with S. Malik re Motion to File Under Seal (.1); drafting same (1.3); revising funding motion (2.7). | | | |
| LANZKRON, J. | 12/21/09 | revised asset sale chart summarizing termination fees and expense reimbursement rights (3.4); preparation for the asset sale filing including revising sale motion, orders, and bidding procedures (10.1). | 13.50 | 4,725.00 | 24208360 |
| RYCKAERT, N. | 12/21/09 | updating and editing asset sale rejection's notice (1.1), emailing re: asset sale rejection's notice (0.6), call with A. Krutonogaya re: asset sale rejection's notice (0.1) | 1.80 | 630.00 | 24213652 |
| SALVATORE, N. | 12/21/09 | Email to R. Baik re: rejection. | .10 | 54.50 | 24218020 |
| SALVATORE, N. | 12/21/09 | Email to N. Ryckaert re: rejection. | .20 | 109.00 | 24218038 |
| SALVATORE, N. | 12/21/09 | Review of contract rejection. | .10 | 54.50 | 24218042 |
| SALVATORE, N. | 12/21/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24218044 |
| SALVATORE, N. | 12/21/09 | Emails to A. Krutonogaya re: OCP issues. | .20 | 109.00 | 24218055 |
| SALVATORE, N. | 12/21/09 | Email to A. Krutonogaya re: contract rejection. | .50 | 272.50 | 24218085 |
| SALVATORE, N. | 12/21/09 | TC w/K. Weaver re: contract rejection. | .10 | 54.50 | 24218144 |
| KALITA, A. | 12/21/09 | Meeting w/ A. Cambouris re: creating closing set (.5); Creating execution versions of main documents (Amendment to ASSA; Escrow Agreement; Master Subcontract Agreement) (2). | 2.50 | 525.00 | 24218650 |
| WEINSTEIN, R.D. | 12/21/09 | Emails re: asset sales. | 1.20 | 420.00 | 24219171 |
| QUA, I | 12/21/09 | Prepared combined contracts spreadsheet and correspondence regarding the same with A. Feld and R. Weinstein. | 1.50 | 315.00 | 24225151 |
| FLEMING-DELACRU | 12/21/09 | T/c with T. Britt re: potential asset sale. | .10 | 49.50 | 24226007 |
| FLEMING-DELACRU | 12/21/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24226054 |
| FLEMING-DELACRU | 12/21/09 | T/c with J. Sturm re: potential asset sale. | .30 | 148.50 | 24226063 |
| FLEMING-DELACRU | 12/21/09 | T/c with L. Lapone re: potential asset sale. | .10 | 49.50 | 24226096 |
| FLEMING-DELACRU | 12/21/09 | Email to L. Schweitzer re: press release. | .20 | 99.00 | 24226401 |
| FLEMING-DELACRU | 12/21/09 | Revised pleadings re: potential asset sale. | 12.40 | 6,138.00 | 24226409 |
| FLEMING-DELACRU | 12/21/09 | Emails re: adequate assurance. | .10 | 49.50 | 24226520 |
| FLEMING-DELACRU | 12/21/09 | T/c with L. Schweitzer. | .10 | 49.50 | 24226871 |
| FLEMING-DELACRU | 12/21/09 | Reviewed materials re: break-up fee. | .60 | 297.00 | 24226881 |

43

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/21/09 | T/c with C. Alden. | .10 | 49.50 | 24226892 |
| FELD, A. | 12/21/09 | cc re assignment letter process and Epiq w G McGrew et al; revised and updated incentive fee side letter; prepared and distributed emails and blacklines of same; tc w L Lipner re assignment of certain Ks based on asset sale closing; reviewed chart of Ks created by I Qua | 5.30 | 2,623.50 | 24237418 |
| FORMAN, L. | 12/21/09 | revised draft 8-k re funding agmt, press release, amendment agmt to NNI Loan and related communications and distributions; drafting promissory notes | 7.20 | 4,356.00 | 24252562 |
| BRITT, T.J. | 12/21/09 | Asset sale Motion to Shorten - drafting and incorporation of comments and revisions. | 2.10 | 735.00 | 24259977 |
| BRITT, T.J. | 12/21/09 | Asset sale research and summaries for inclusion in the rider to sale motion. (2.90) Email communications with Lisa Schweitzer re; same (.20) review of case research by Italia Almeida, selection of relevant case law. (.80) | 3.90 | 1,365.00 | 24259978 |
| BRITT, T.J. | 12/21/09 | Asset sale Notices (Sale Notice, Notice of Publication, Notice of Assumption and Assignment) - Drafting and Editing | 2.80 | 980.00 | 24259981 |
| BRITT, T.J. | 12/21/09 | Asset sale Sale Order - modifications to current draft in preparation for filing | 1.30 | 455.00 | 24259983 |
| BRITT, T.J. | 12/21/09 | Emails with Italia Almeida re: research and case law | .20 | 70.00 | 24259985 |
| BRITT, T.J. | 12/21/09 | Calls with Italia Almeida re: research cases and pleadings. | .20 | 70.00 | 24259987 |
| BRITT, T.J. | 12/21/09 | Communications with J. Olson and S. Larson regarding closing date for asset sale. | .10 | 35.00 | 24259991 |
| BRITT, T.J. | 12/21/09 | Communications with A. Remming at MNAT regarding filing of asset sale sales motion and related documents, as well as a potential change in hearing dates. | .20 | 70.00 | 24259994 |
| BRITT, T.J. | 12/21/09 | Updated draft of bidding procedures. | 1.20 | 420.00 | 24259997 |
| BRITT, T.J. | 12/21/09 | Updated draft of bidding procedures order. | 1.70 | 595.00 | 24259998 |
| BRITT, T.J. | 12/21/09 | Cleary bankruptcy team - to do's and labeled documents in desksite. | .20 | 70.00 | 24259999 |
| BRITT, T.J. | 12/21/09 | Reviewed Comments on financing comittment letter from Committee and forwarded to M&A team. | .40 | 140.00 | 24301715 |
| BAIK, R. | 12/21/09 | Monitor docket for certain court filing; and send a confirmation e-mail to the client. | 1.70 | 841.50 | 24306546 |
| WEAVER, K. | 12/21/09 | Contract rejection - calls with company, revisions, filing. | 1.30 | 559.00 | 24329352 |
| LIM, S-Y. | 12/21/09 | Finalize TSA for signing with with potential purchaser. | 14.00 | 6,020.00 | 24363026 |

44

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/21/09 | T/c w/A. Feld re assignment of certain contracts based on closing (.4); T/c w/A. Krutonogaya re motion to assume assign additional contracts (.1); Emails re same (.2); Communications w/S. Malik and T. Britt re bidder participation in previous auctions (.4); Correspondence with counsel to objecting counterparties and counsel to purchaser re status of objections (2.1); Correspondence re contract assignment process w/A. Feld and R. Bernard (.5); Correspondence w/B. Lasalle and S. Adamcyk re assignment agreement (.3); Reviewed and edited motion to assume and assign additional contracts (1.8) | 5.80 | 2,494.00 | 24438634 |
| MALIK, S. | 12/21/09 | Reviewed and provided comments re CFA motion (1.8); several emails and t/cs w LF re CFA PR and 8-K (1.4); t/cs and emails w Akin re CFA execution (1.2). | 4.40 | 2,662.00 | 24454236 |
| RYCKAERT, N. | 12/22/09 | editing and updating asset sale rejection notice (0.7), asset sale contracts diligence in preparation for rejection notice (0.8), emailing re: asset sale rejection notice (1.6) | 3.10 | 1,085.00 | 24213680 |
| KALITA, A. | 12/22/09 | Circulating execution version documents to S. Malik, A. Benard and A. Cambouris, at their request. | .50 | 105.00 | 24218581 |
| WEINSTEIN, R.D. | 12/22/09 | Reviewed motion documents related to asset sale in preparation for filing. | 7.40 | 2,590.00 | 24219173 |
| WEINSTEIN, R.D. | 12/22/09 | O/C with A. Feld re: asset sale contract process (.3); T/C with W. Chung (Ogilvy) re: same (.3). | .60 | 210.00 | 24219175 |
| WEINSTEIN, R.D. | 12/22/09 | Correspondence and analysis re: contract assumption process. | 1.70 | 595.00 | 24219176 |
| WEINSTEIN, R.D. | 12/22/09 | Revised supplemental 365 motion. | 2.90 | 1,015.00 | 24219180 |
| LANZKRON, J. | 12/22/09 | Preparation for filing asset sale motion papers including editing sale motion, notices, sale order and bidding procedures(12.5); coordinated filing including calls with Lisa Schweitzer and Alex Kay in London to coordinate signature pages (1.5); | 14.00 | 4,900.00 | 24219334 |
| SALVATORE, N. | 12/22/09 | Email to R. Baik re: rejection. | .20 | 109.00 | 24227044 |
| SALVATORE, N. | 12/22/09 | Review of rejection notice. | .30 | 163.50 | 24227047 |
| SALVATORE, N. | 12/22/09 | Email to N. Ryckaert re: rejection notice. | .20 | 109.00 | 24227051 |
| SALVATORE, N. | 12/22/09 | TCs w/A. Krutonogaya re: rejection notice. | .30 | 163.50 | 24227058 |
| SALVATORE, N. | 12/22/09 | TC w/A. Krutonogaya re: contract rejection. | .20 | 109.00 | 24227098 |
| SALVATORE, N. | 12/22/09 | Email to T. Ungerman and B. Looney re: supplier contract. | .30 | 163.50 | 24227127 |
| SALVATORE, N. | 12/22/09 | Email to J. Olson re: supplier agreement. | .10 | 54.50 | 24227130 |
| SALVATORE, N. | 12/22/09 | TC w/A. Krutonogaya re: rejection. | .20 | 109.00 | 24227142 |

45

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/22/09 | Email to N. Ryckaert and A. Krutonogaya re: rejection procedures. | .20 | 109.00 | 24227151 |
| SALVATORE, N. | 12/22/09 | TC w/A. Krutonogaya re: rejection issues. | .20 | 109.00 | 24227163 |
| SALVATORE, N. | 12/22/09 | Review of contract for rejection. | .70 | 381.50 | 24227168 |
| SALVATORE, N. | 12/22/09 | Email to N. Ryckaert and A. Krutonogaya re: same. | .50 | 272.50 | 24227171 |
| SALVATORE, N. | 12/22/09 | Email to N. Ryckaert and A. Krutonogaya re: rejection. | .30 | 163.50 | 24227175 |
| SALVATORE, N. | 12/22/09 | Email to J. Prestino re: rejection. | .50 | 272.50 | 24227187 |
| KALITA, A. | 12/22/09 | Scanning Employee Side letters to create execution verison PDFs at request of A. Cambouris, to be released to Ropes & Gray once issues are closed. | 1.50 | 315.00 | 24228245 |
| CROFT, J. | 12/22/09 | Asset sale Reviewing pleadings, including sale motion, bidding procedures and bidding procedures order, editing same; office conferences and calls re: same, coordinating preparation of pleadings with J. Lanzkron and T. Britt, reviewing terms of the ASA with the corporate team, various emails and calls re: same. | 14.00 | 6,930.00 | 24228460 |
| QUA, I | 12/22/09 | Coordinated Clean up of Nortel Asset Sale Auction files. | 1.50 | 315.00 | 24233318 |
| QUA, I | 12/22/09 | Prepared and compared 365 contracts spreadsheets for L. Lipner. | 1.00 | 210.00 | 24233334 |
| FRANKEL, J. | 12/22/09 | Review of letter and email re tax; corr with group. | .20 | 99.00 | 24234433 |
| FELD, A. | 12/22/09 | various oc w R Weinstein re asset sale suppl motion and various emails w/r/t contracts and assignment; revised, updated and assissted in execution of side letter (incentive fee); organized signature page collection for same (various emails w HS) | 6.90 | 3,415.50 | 24237429 |
| FORMAN, L. | 12/22/09 | internal communications re funding agmt; discussions re and revisions of press release and 8-k; revisions to and distributions of NNI loan amendment; coordinating signature pages | 7.00 | 4,235.00 | 24253584 |
| BRITT, T.J. | 12/22/09 | Asset Sale Sale Order, Bidding Procedures and Bidding Procedures Order FINAL COPIES - turn comments from Lisa Schweitzer, James Croft, and Rebecca Weinstein and add rider language. Conform to other asset sale motion papers. Proofread, fill in missing dates. | 4.10 | 1,435.00 | 24301527 |
| BRITT, T.J. | 12/22/09 | Prepare declaration of G. Riedel signature. Conform to all other motion papers. Get comments, approval and sign off from Nortel executives (.30). Get Riedel approval. (1.20) Communications w/George Riedel re: pdf of signature and next steps. (.20) Communications with Andrew Remming re: George Riedel declaration. (.40) | 2.10 | 735.00 | 24301530 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 12/22/09 | finalizing all notices related to asset sale motion papers: notice of sale, notice of assumption and assignment, publication notice. | 1.60 | 560.00 | 24301532 |
| BRITT, T.J. | 12/22/09 | Email to Lisa Schweitzer re: status of asset sale pleadings. | .10 | 35.00 | 24301718 |
| BRITT, T.J. | 12/22/09 | Communications with Alan Feld re: fully executed side letter for asset sale. | .20 | 70.00 | 24301719 |
| BRITT, T.J. | 12/22/09 | Communications w/Andrew Remming re: fully executed side letter for asset sale. | .20 | 70.00 | 24301720 |
| BRITT, T.J. | 12/22/09 | Converting all asset sale pleadings to word and entering them into desksite as final versions. | .50 | 175.00 | 24301721 |
| BRITT, T.J. | 12/22/09 | Finalized all asset sale pleadings for filing with the court and send to Andrew Remming (1.30) Subsequent communications about issues related to the same (.60) | 1.90 | 665.00 | 24301722 |
| BRITT, T.J. | 12/22/09 | Turning comments on motion to shorten draft (.80). Conforming motion to shorten with latest version of motion template (.60). Communications with Andrew Remming re: filing of motion and conforming changes to new local bankruptcy laws. (.40) | 1.80 | 630.00 | 24301728 |
| BRITT, T.J. | 12/22/09 | Communications with Committee re: latest versions of the BP, BPO, Sale Motion, and Sale Order. | .40 | 140.00 | 24301732 |
| BRITT, T.J. | 12/22/09 | Communications with Sanjeet Malik and Louis Lipner re: potential purchaser participation in previous auctions or sales for motion papers. | .40 | 140.00 | 24301735 |
| BRITT, T.J. | 12/22/09 | Blacklined latest version of asset sale agreement and distributed to Committee, Monitor, Administratator, Ogilvy. | .30 | 105.00 | 24301737 |
| LIM, S-Y. | 12/22/09 | Asset sale - Finalize TSA for signing with potential purchaser. | 8.00 | 3,440.00 | 24363042 |
| KRUTONOGAYA, A. | 12/22/09 | E-mails re motions to seal and review of related documentation (.2); researching information regarding a contract related to the asset sale (.4); pc with L. Lipner re same (.2); review of documentation re 26th rejection notice (.6); pc's with N. Salvatore re same (total calls = .9); e-mails re same (.5); review of documentation re contract (.3); review of asset sale closing checklist and e-mails re same (.1); oc's with J. Bromley re funding motion (.5); revising same (2.0); revising motion to assume/assign additional Ks (.5); revising motion to seal/redact portions of funding agreement (1.5); e-mails and related work re motion to shorten notice for assumption and assignment of asset sale contracts (.3); review of tax issues (.9); oc with J. Gifford re same and reconciling with funding motion (.5); revision of funding motion (.5); e-mails re funding motions (.5); review of tax issues and related work (.3); | 10.70 | 3,745.00 | 24421225 |

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/22/09 | Email exchange w/S. Malik re escrow agreement (.2); Emails re contract assignment with I. Qua (.2); Email to counsel to purchaser re assumption/assignment motion (.5); Preparation of same (1.7); Emails re same with A. Krutonogaya (.3); T/c w/counsel to contract counterparty (.3); Email re contract overlap w/I. Qua (.3) | 3.60 | 1,548.00 | 24438656 |
| MALIK, S. | 12/22/09 | Reviewed and revised asset sale side agmt based on comments from other parties (4.2); coordinated execution of asset sale documents and related follow-up (2.1); reviewed and provided comments to CFA pleadings (motion, order, and motion to seal certain exhibits) (5.2); reviewed and provided comments to Canadian report (0.5); Mtg w/ JB re: same (0.4). | 12.40 | 7,502.00 | 24454269 |
| LANZKRON, J. | 12/23/09 | Sent motions to various constituencies (.3); reviewed Canadian affidavit (1); met with Rebecca Weinstein regarding notice parties for sale notice (.3). | 1.60 | 560.00 | 24233286 |
| WEINSTEIN, R.D. | 12/23/09 | Revisions to and correspondence re: supplemental 365 motion. | 1.30 | 455.00 | 24234244 |
| WEINSTEIN, R.D. | 12/23/09 | Correspondence re: contract assumption process. | 1.10 | 385.00 | 24234245 |
| WEINSTEIN, R.D. | 12/23/09 | O/C with L. Lipner re: notice of withdrawal. | .50 | 175.00 | 24234247 |
| WEINSTEIN, R.D. | 12/23/09 | O/C with J. Lanzkron re: asset sale notices. | .30 | 105.00 | 24234248 |
| WEINSTEIN, R.D. | 12/23/09 | Revised asset sale calendar schedule (.6); compiled and updated asset sale notice lists (.5). | 1.10 | 385.00 | 24234251 |
| WEINSTEIN, R.D. | 12/23/09 | Drafted notice of withdrawal. | 1.40 | 490.00 | 24234253 |
| WEINSTEIN, R.D. | 12/23/09 | Revised motion schedules. | .90 | 315.00 | 24234254 |
| FORMAN, L. | 12/23/09 | reviewing reports and turning comments; revising 8-K; putting together execution versions; general closing communications | 6.20 | 3,751.00 | 24237332 |
| FELD, A. | 12/23/09 | reviewed draft FAQ as updated by G McGrew; various emails re updating to reflect Ks in foreign affiliate issues affiliates; varoius emails w W Chung of Ogilvy re contracts to be assigned; correspond w/R Weinstein re same | 1.80 | 891.00 | 24237486 |
| LACKS, J. | 12/23/09 | Emails w/M. Fleming-Delacruz, C. Davison re: foreign affiliate issues affiliates asset sale issue (0.3). | .30 | 129.00 | 24238791 |
| QUA, I | 12/23/09 | Compared various contract schedules to the asset sale bundled contract list for L. Lipner; and correspondence with R. Weinstein regarding Nortel Counsel list. | 3.10 | 651.00 | 24239384 |
| CROFT, J. | 12/23/09 | Asset Sale Reviewing pleadings re: auction schedule and emails re: same with L. Schweitzer, team and UCC (2); emails with MNAT and team re: filing schedules under seal and reviewing same (1); various emails and calls re:deal including emails re: | 4.00 | 1,980.00 | 24261766 |

48

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Reidel declaration (1). | | | |
| BRITT, T.J. | 12/23/09 | Communications with Committee re: need for Word version of sale motion and related documents. | .20 | 70.00 | 24301741 |
| BRITT, T.J. | 12/23/09 | Communications with Committee re: word version of executed ASA and related documents. | .20 | 70.00 | 24301742 |
| BRITT, T.J. | 12/23/09 | Communications with John Mcgill and Casey Davison re: word versions of final ASA. | .20 | 70.00 | 24301743 |
| BRITT, T.J. | 12/23/09 | Review of draft of Affidavit and Canadian Bidding Procedures to make sure they are consistent with U.S. | .80 | 280.00 | 24301751 |
| SALVATORE, N. | 12/23/09 | Emails to L. Schweitzer re: possible rejection. | .30 | 163.50 | 24312037 |
| SALVATORE, N. | 12/23/09 | TC w/B. Bariahtaris re: possible rejection. | .20 | 109.00 | 24312046 |
| SALVATORE, N. | 12/23/09 | TC w/L. Schweitzer re: possible rejection. | .20 | 109.00 | 24312052 |
| SALVATORE, N. | 12/23/09 | Email to D. McKenna re: rejection. | .10 | 54.50 | 24312058 |
| SALVATORE, N. | 12/23/09 | Email to D. McKenna, J. Flanagan & L. Schweitzer re: rejection. | .30 | 163.50 | 24312067 |
| SALVATORE, N. | 12/23/09 | Emails to A. Krutonogaya re: rejection. | .30 | 163.50 | 24312071 |
| RYCKAERT, N. | 12/23/09 | emailing re: rejection notice (1.7) and related contracts' diligence (1.4) | 3.10 | 1,085.00 | 24314094 |
| BRITT, T.J. | 12/23/09 | Communications with Brian Hunt at Epiq regarding overnight filing of pleadings and service. | .20 | 70.00 | 24314287 |
| BRITT, T.J. | 12/23/09 | Email communications with James Croft, Rebecca Weistein, and J. Lanzkron re: revised auction schedule and proposed dates. | .40 | 140.00 | 24314290 |
| WEAVER, K. | 12/23/09 | Call re: assumption with L. Lipner. | .20 | 86.00 | 24329596 |
| WEAVER, K. | 12/23/09 | Review of revisions to side letter; e-mail to team re: same. | .40 | 172.00 | 24329620 |
| KRUTONOGAYA, A. | 12/23/09 | Review of e-mail re rejection notice and e-mails re same (.3); revising funding motion, including comments of various constituencies (4.4); oc's with S. Malik re same (.7); pc's with Akin and S. Malik re funding motion (.3); pc's with J. Bromley and S. Malik re same (.5); review of e-emails re same (.3); oc with tax group re same (.3); revising rejection notice (.3); updating contract rejection worksheet and review of related documentation (.3); attention to contract re asset sale (.5); oc with L. Schweitzer re same and rejection notice (.3); review retention order (.3); pc with J. Gifford re tax issues related e-mails (.5); pc with K. Bromley, W. McRae, S. Malik, and J. Gifford (.3); communications protocol e-mail (.2); e-mails and calls with A. Remming re filing notice of rejection (.2). | 9.70 | 3,395.00 | 24424505 |
| LIPNER, L. | 12/23/09 | T/c w/K. Weaver re assumption (.2); O/c w/R. Weinstein re notice of withdrawal (.5); Coordination of filing and service of motion to assume and | 4.20 | 1,806.00 | 24438673 |

49

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assign contracts (3.1); Revisions of same and emails to counsel to purchaser re same (.4) | | | |
| MALIK, S. | 12/23/09 | Execution of CFA and finalization of CFA pleadings and other related filings, and follow-up distributions to all major stakeholders and regulatory agencies. | 12.20 | 7,381.00 | 24454299 |
| WEINSTEIN, R.D. | 12/24/09 | O/C with L. Lipner re: withdrawal notice. | .60 | 210.00 | 24239647 |
| WEINSTEIN, R.D. | 12/24/09 | Revised withdrawal notice and created contract spreadsheet regarding the notice. | 3.60 | 1,260.00 | 24239653 |
| WEINSTEIN, R.D. | 12/24/09 | Correspondence re: contract process. | 1.20 | 420.00 | 24239660 |
| QUA, I | 12/24/09 | Prepared Nortel Exclusive Spreadsheets and updated asset sale Bundled Contracts Combined spreadsheet as per L. Lipner | 1.30 | 273.00 | 24239730 |
| LANZKRON, J. | 12/24/09 | Correspond with James Croft re notices asset sale (.3); t/c with Ian Qua re same (.1); email to Maria Rodrieguez re support for notices (.1). | .50 | 175.00 | 24240173 |
| KALITA, A. | 12/24/09 | Scanning in signature pages to create execution versions of ancillary agreements for distribution to CGSH and Ropes & Gray teams. | 4.50 | 945.00 | 24242670 |
| KRUTONOGAYA, A. | 12/24/09 | Pc's with M. Haut re assumption/assignment of contract re asset sale and emails re same (1); pc with L. Lipner re asset sale issue and motion to assume and assign additional contracts (.2); drafting motion to assume and assign additional contracts and emails re same (.5); emails re rejected asset sale contracts (.4); updating spreadsheet re same and review of related documentation (.4). | 2.50 | 875.00 | 24244411 |
| FRANKEL, J. | 12/24/09 | Corr with Junko re contract assignment and review of previous charts. | .50 | 247.50 | 24249629 |
| BRITT, T.J. | 12/24/09 | Communications with Epiq re: overnight filing of service for asset sale. | .20 | 70.00 | 24301756 |
| BRITT, T.J. | 12/24/09 | Emails from Croft, Weinstein, and Lanzkron re: UCC Search results. | .40 | 140.00 | 24314335 |
| BRITT, T.J. | 12/24/09 | Research and summaries. | 1.60 | 560.00 | 24314339 |
| BRITT, T.J. | 12/24/09 | Searched dockets for orders and related pleadings of Delaware bankruptcy cases and summarized and printed related cases on break fees. | 2.30 | 805.00 | 24314490 |
| LIPNER, L. | 12/24/09 | T/c w/A. Krutonogaya re asset sale issue and motion to assume and assign additional contracts (.2); O/c w/R. Weinstein re withdrawal notice (.6); Emails re same w/J. Bromley and reviewed same (.9); Reviewed service list re customer assignment motion (.3); Email exchanges with various counsels to counterparties (.4); Emails to A. Cambouris and Nortel re contract assignment process (.6) | 3.00 | 1,290.00 | 24438683 |
| MALIK, S. | 12/24/09 | O/c w CG re potential purchaser and related follow-up (.9); Met with JL (.4). | 1.30 | 786.50 | 24454313 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 12/25/09 | Emails with C. Davison, S. Malik and L. Lipner re: customer contract | 1.00 | 495.00 | 24261778 |
| LIPNER, L. | 12/25/09 | Emails w/C. Davison, S. Malik, J. Croft and N. Ryckaert re customer contract (.4) | .40 | 172.00 | 24438697 |
| LIPNER, L. | 12/26/09 | Email to S. Malik re contract rejection (.1) | .10 | 43.00 | 24438701 |
| KRUTONOGAYA, A. | 12/28/09 | Oc with K. Spiering re Motion (.2); review of documentation related to the Motion (.3); emails re contract rejection and review of related documentation (.5); review documentation re asset sale contracts (.3); oc with L. Lipner, A. Cambouris, and A. Randazzo re contracts (.5); pc with JP, LE, EM, NJ, GN, AC, LL, and AR re same (.5); revising second motion to assume/assign additional asset sale contracts (.3). | 2.60 | 910.00 | 24248196 |
| LANZKRON, J. | 12/28/09 | email to Sumeet Mehra of Lazard regarding information for asset sale sale motion (.2); reviewed sale motion (1.2); emails with James Croft re same (.2); spoke to Italia Almeida re binders for asset sale Hearing (.2); booked conference rooms for meetings (.1); meeting with James Croft, Tamara Britt and Rebecca Weinstein to discuss asset sale hearing prep (.7); emails to Casey re contracts for asset sale; t/c with James Croft re monitors report for asset sale (.1); t/c with Louis Lipner re asset sale contracts (.1); met with Italia Almedia re addresses for notices and binders for hearing (.5); met with Louis Lipner re notice parties (1). | 4.30 | 1,505.00 | 24249154 |
| WEINSTEIN, R.D. | 12/28/09 | O/C with J. Croft, J. Lanzkron and T. Britt re: asset sale next steps. | .60 | 210.00 | 24249358 |
| WEINSTEIN, R.D. | 12/28/09 | Compiled materials, reviewed dates, and correspondence re: asset sale next steps. | .90 | 315.00 | 24249360 |
| WEINSTEIN, R.D. | 12/28/09 | O/C with A. Feld re: asset sale contract processes. | .30 | 105.00 | 24249363 |
| WEINSTEIN, R.D. | 12/28/09 | Finalized assumption and assignment motion for filing. | 1.60 | 560.00 | 24249364 |
| WEINSTEIN, R.D. | 12/28/09 | Asset sale 365 contracts. | .90 | 315.00 | 24249365 |
| WEINSTEIN, R.D. | 12/28/09 | T/Cs with W. Chung and S. Adams re: reseller contracts. | .20 | 70.00 | 24249366 |
| WEINSTEIN, R.D. | 12/28/09 | Review and comparison of contract spreadsheets. | 3.40 | 1,190.00 | 24249367 |
| CROFT, J. | 12/28/09 | Asset Sale Reviewing and commenting on Monitor's report, reviewing motion papers to facilitate same and emails with L. Schweitzer, J. Lanzkron, J. Bromley and C. Davison re: same (3); meeting with team re: next steps (.8); various calls and emails (.2) and office conferences with J. Lanzkron, T. Britt, R. Weinstein re: same (.6); reviewing motion papers, including Motion, BPO and Bidding Procedures and taking notes on same to facilitate same (3); emails with MNAT, L. Schweitzer, J. Bromley, Ogilvy and Goodmans re: Court schedule for Sale Hearing (1); reviewing | 9.40 | 4,653.00 | 24261837 |

51

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Escrow agreement and emails re: same with L. Schweitzer and Ogilvy (.5); reviewing asset sale bidding procedures law outline (.3). | | | |
| FELD, A. | 12/28/09 | Searched for sybase on schedules (.5); various oc w R Weinstein re contracts to be assigned (.3); reviewed final draft of motion to assume additional 365 contracts (.3). | 1.10 | 544.50 | 24299961 |
| BRITT, T.J. | 12/28/09 | Meeting with Cleary bankruptcy team re: next steps in asset sale bidding procedures hearing process and assignments. | .60 | 210.00 | 24301759 |
| BRITT, T.J. | 12/28/09 | Communications with bondholder's committee re: asset sale signing documents. | .20 | 70.00 | 24301760 |
| SALVATORE, N. | 12/28/09 | Email to A. Krutonogaya re: contract rejection. | .10 | 54.50 | 24309771 |
| SALVATORE, N. | 12/28/09 | Review of emails re: rejection. | .50 | 272.50 | 24309785 |
| BRITT, T.J. | 12/28/09 | Asset Sale Hearing Prep: Draft of Basis for Relief Outline | 2.90 | 1,015.00 | 24314444 |
| LIM, S-Y. | 12/28/09 | Coordinate with sending bondholders the signing documents asset sale. | .20 | 86.00 | 24363069 |
| LIPNER, L. | 12/28/09 | T/c w/J. Lanzkron re contracts related to asset sale (.1); O/c w/J. Lanzkron re notice parties (1); T/c and emails with counsel to objecting party (.6). | 1.70 | 731.00 | 24438704 |
| MALIK, S. | 12/28/09 | Several emails and t/cs w CG and AK re certain customer K (0.5). | .50 | 302.50 | 24454331 |
| LANZKRON, J. | 12/29/09 | Emails to James Croft, Louis Lipner, Sumeet Mehra, Cristina Gomez and James Croft re notice addresses (.4); drafted Murray Proffer for Bidding Procedures Hearing asset sale (2.3); t/c with Mike Murray of Lazard and Lisa Schweitzer re asset sale issue (.2); t/c with Mike Murray, Lisa Schweitzer and US Trustee re asset sale issue (.5). | 3.40 | 1,190.00 | 24255332 |
| KALITA, A. | 12/29/09 | Marking up draft index of asset sale closing set to determine number of originals, which docs have yet to be executed and what docs will be deleted/added to index. | 2.00 | 420.00 | 24259804 |
| WEINSTEIN, R.D. | 12/29/09 | O/C with L. Lipner and A. Feld re: asset sale contract process (.6); O/C with L. Lipner and A. Krutonogaya re: same (.5). | 1.10 | 385.00 | 24259975 |
| WEINSTEIN, R.D. | 12/29/09 | T/C with A. Feld and W. Chung re: asset sale contract process. | .30 | 105.00 | 24259976 |
| WEINSTEIN, R.D. | 12/29/09 | Finalized and filed assumption and assignment motion (2.8); correspondence re: service of motion (.6). | 3.40 | 1,190.00 | 24260006 |
| WEINSTEIN, R.D. | 12/29/09 | Reviewed asset sale contract schedules. | 1.80 | 630.00 | 24260007 |
| WEINSTEIN, R.D. | 12/29/09 | Email re: asset sale contract issue. | .50 | 175.00 | 24260008 |
| CROFT, J. | 12/29/09 | Asset Sale Research re: cure and emails re: same with J. Lanzkron and Cristina Gomez (1); call with | 9.50 | 4,702.50 | 24261885 |

52

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | J. Stam and C. Davison re: Escrow agreeement and emails with J. Bromley and L. Schweitzer re: same (.8); emails with L. Schweitzer, client, Ogilvy, Goodmans, Monitor, bidder, UKA, Bonds and UCC re: schedule for sale hearing (2); review research (.3) and meet with T. Britt re: same (.4); call with MNAT, UST and Lazard re: bid protections (.5); draft Riedel proffer (2); review and comment on Murray proffer (.5); various emails with team re: prep for Bidding Procedures Hearing (2). | | | |
| LANZKRON, J. | 12/29/09 | Reviewed notice addresses for asset sale sale notices (.3); emails to James Croft re notices (.2). | .50 | 175.00 | 24295004 |
| FELD, A. | 12/29/09 | O/C w R Weinstein and L Lipner re asset sale contracts assigned through the process; drafted email re same; tc w W Chung, R. Weinstein re same (.6); reviewed schedules and determined contracts at issue; assisted w review and filing of motion to add 365 contracts; prepared final comments to FAQ for Huron (4.2). | 4.80 | 2,376.00 | 24299897 |
| GINGRANDE, A. | 12/29/09 | Checked the original signature pages we have (0.5); created document checklist re: same (0.5); edited closing checklist; craeted execution versions of documents and handled document requests (1.5); created and organized sig pages (1.5). | 4.00 | 940.00 | 24301146 |
| BRITT, T.J. | 12/29/09 | Meeting w/James Croft re: research | .40 | 140.00 | 24301537 |
| BRITT, T.J. | 12/29/09 | Conference call with: MNAT, Cleary bankruptcy team, Lazard re: incentive fee. | .20 | 70.00 | 24301538 |
| BRITT, T.J. | 12/29/09 | Call with US Trustee, MNAT, Cleary bankruptcy, & Lazard re: possible objection. | .40 | 140.00 | 24301539 |
| BRITT, T.J. | 12/29/09 | Call from Greg Aris of Herbert Smith re: ASA draft. (.20) email to Lis re: same (.10) | .30 | 105.00 | 24301540 |
| BRITT, T.J. | 12/29/09 | Research re: possible rejection. | 2.80 | 980.00 | 24301547 |
| BRITT, T.J. | 12/29/09 | Created asset sale email distribution list w/all the constituencies involved in the deal. | 1.10 | 385.00 | 24301548 |
| SALVATORE, N. | 12/29/09 | Emails to A. Krutonogaya re: rejection. | .50 | 272.50 | 24309845 |
| LIPNER, L. | 12/29/09 | O/c w/A. Feld and R. Weinstein re contract assignment process (.6); O/c w/A. Krutonogaya and R. Weinstein re same (.5); Email exchange w/J. Lanzkron re motion models (.4); Email to L. Sutherland re updated schedules (.3) | 1.80 | 774.00 | 24438708 |
| MALIK, S. | 12/29/09 | T/cs and emails w CG, E&Y and certain purchaser re tax issues, and follow-up emails w E&Y (0.7); several emails w AK and NBS re certain asset sale K (0.4). | 1.10 | 665.50 | 24454341 |
| LANZKRON, J. | 12/30/09 | Emails to James Croft re notices for asset sale. | .40 | 140.00 | 24261757 |
| LANZKRON, J. | 12/30/09 | Reviewed DA for asset sale (2.3); met with James Croft re notices for asset sale (.5). | 2.80 | 980.00 | 24292228 |

53

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 12/30/09 | O/Cs with A. Feld (.3) and J. Croft (.2) re: contract reconciliation process. | .50 | 175.00 | 24294789 |
| WEINSTEIN, R.D. | 12/30/09 | Contract reconciliation process - compiled schedules (.5), correspondence (1.8), and reviewed and analyzed schedules (3.4). | 5.70 | 1,995.00 | 24294792 |
| WEINSTEIN, R.D. | 12/30/09 | Compiled contract information for notice. | .60 | 210.00 | 24294793 |
| WEINSTEIN, R.D. | 12/30/09 | Correspondence re: motion and service. | .40 | 140.00 | 24294794 |
| CROFT, J. | 12/30/09 | Meet with J. Lanzkron re: notices and proffers (.5); call with Herbert Smith re: affiliate ASA and emails with team re: same (.5); reviewing research and case law re: fees and updating research re: same (4). | 5.00 | 2,475.00 | 24299515 |
| FELD, A. | 12/30/09 | Drafted emails (1.1) and various O/C w R Weinstein re asset sale contracts assumed and assigned through asset sale transaction (.3); | 1.40 | 693.00 | 24299869 |
| GINGRANDE, A. | 12/30/09 | Created checklist for closing binder index; organized closing documents in folders. | 2.00 | 470.00 | 24301142 |
| BAIK, R. | 12/30/09 | Coordinate with A. Krutonogaya regarding potential asset disposition. | .30 | 148.50 | 24307337 |
| LIPNER, L. | 12/30/09 | Email exchange w/R. Weinstein re contract lists (.3); Revised customer contract side letter and emails to R. Bernard and A. Randazzo re same (.7); Email exchange w/counsel to purchaser re contract lists (.3); T/c w/counsel to customer re assignment agreement (.2) | 1.50 | 645.00 | 24391431 |
| KRUTONOGAYA, A. | 12/30/09 | Review and draft e-mails regarding customer issues and related work (1.9); pc's with S. Malik re same (.5); pc with customer issues counsel (L. McBryan) re same (.2); e-mails re CSC rejection notice (.5); pc with J. LAnzkron re asset sale sale order and e-mail re same (.3); e-mail re asset sale inquiry employee issues (.1); review of e-mails re asset sale contracts (.3); review of the customer issues contracts (1.7); review of CSC objection (.9); pc with S. Malik re same (.2) | 6.60 | 2,310.00 | 24428433 |
| MALIK, S. | 12/30/09 | Several emails and t/cs w CG and AK re certain customer K. | .50 | 302.50 | 24454369 |
| LANZKRON, J. | 12/31/09 | Edited asset sale notice addresses (.3); emails to James Croft re asset sale proffers and coordinating telephone calls (.4). | .70 | 245.00 | 24295009 |
| LANZKRON, J. | 12/31/09 | t/c with Brian Hunt of Epiq regarding asset sale notice service (.2); t/c with Ian Qua re comparing contract lists (.2); t/c with James Croft and Tamara Britt re preparation for the asset sale Bidding Procedures Hearing (.4); edited proffer for asset sale hearing (1.8). | 2.60 | 910.00 | 24300938 |
| BRITT, T.J. | 12/31/09 | Conference call with James Croft, Joe Lanzkron re: asset sale Hearing and outstanding issues for preparation. | .50 | 175.00 | 24301552 |

54

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 12/31/09 | Drafted bididng procedures hearing basis for relief outline. | 2.40 | 840.00 | 24301711 |
| BRITT, T.J. | 12/31/09 | Researched case and pleadings. Turned comments on research. | 1.30 | 455.00 | 24301712 |
| WEINSTEIN, R.D. | 12/31/09 | Emails re: customers and contracts issues. | .80 | 280.00 | 24304032 |
| QUA, I | 12/31/09 | Compared contracts spreadsheets for J. Lanzkron(2.0), correspondence with Brian Hunt at Epiq regarding Nortel 2002 list and updating list to reflect additions(0.5) | 3.30 | 693.00 | 24304374 |
| BAIK, R. | 12/31/09 | Coordinate with A. Krutonogaya, A. Randazzo and L. Lipner regarding asset disposition; contact E. Aranda of Nortel for updates on the same. | 1.00 | 495.00 | 24307446 |
| CROFT, J. | 12/31/09 | Review and edit Riedel proffer and emails and calls with corporate team re: same (2.5); call with J. Lanzkron and T. Britt re: next steps (.4); various calls and emails with same re: same (.5); review and edit Murray proffer (.4); review and summarize opinion (1); emails to update L. Schweitzer on status (.5); various other calls and emails with team re: asset sale (1). | 6.30 | 3,118.50 | 24308754 |
| FELD, A. | 12/31/09 | reviewed accession agmt / assignment letters as per G McGrew and B Looney; tc w B Looney re same; coordinated and finalized internal review | 1.40 | 693.00 | 24322022 |
| LIPNER, L. | 12/31/09 | Email to R. Weinstein re mailing list (.2) | .20 | 86.00 | 24391437 |
| KRUTONOGAYA, A. | 12/31/09 | Review of list re assumption and assignment of asset sale contract and related e-mails (.5); pc with A. Randazzo re same (.1); e-mails re CSC objection and review of related documentation (.7); pc with N. Salvatore re same (.2); review and draft e-mails re customer issues (.5); pc with S. Malik re same (.2); draft waiver letter and term sheet and review of related documentation (1.2); research re effect on status of agreement post-filing (1.3). | 4.70 | 1,645.00 | 24428461 |
| MALIK, S. | 12/31/09 | T/c w CG, NBS and AK re certain customer K (.2) and related follow-up (0.5); t/c re JC re certain bidder of asset sale business (0.2). | .90 | 544.50 | 24454390 |
| | | **MATTER TOTALS:** | **2,028.30** | **827,085.00** | |

55

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, W. | 12/01/09 | Review files to find prospectus supplement for Notes (.5); scanned prospectus supplement and emailed to NNL and OR with summary (0.3). | .80 | 784.00 | 24044547 |
| BAIK, R. | 12/01/09 | Answer/return calls and update call log. | .60 | 297.00 | 24054395 |
| GIRARD, J. | 12/01/09 | Emails re Certificate of Good Standing; internal discussions regarding upcoming closing. | .50 | 137.50 | 24062993 |
| DRAKE, J.A. | 12/01/09 | Revise Huron letter (.20); file maintenance (.20). | .40 | 242.00 | 24065074 |
| FLEMING-DELACRU | 12/01/09 | Email to J. Suarez. | .10 | 49.50 | 24071071 |
| FLEMING-DELACRU | 12/01/09 | T/c with T. Britt. | .10 | 49.50 | 24071075 |
| FLEMING-DELACRU | 12/01/09 | T/c with N. Salvatore. | .10 | 49.50 | 24071085 |
| FLEMING-DELACRU | 12/01/09 | T/c with J. Lanzkron. | .10 | 49.50 | 24071117 |
| FLEMING-DELACRU | 12/01/09 | Office conference with K. Weaver and N. Salvatore. | .80 | 396.00 | 24071124 |
| PARALEGAL, T. | 12/01/09 | I. Almeida - Sale hearing prep. | 17.00 | 3,995.00 | 24071144 |
| FLEMING-DELACRU | 12/01/09 | T/c with C. Verga. | .10 | 49.50 | 24071401 |
| FLEMING-DELACRU | 12/01/09 | T/c with S. Bianca. | .10 | 49.50 | 24071416 |
| FLEMING-DELACRU | 12/01/09 | Email to N. Salvatore. | .10 | 49.50 | 24071419 |
| LANZKRON, J. | 12/01/09 | Non-work travel time to Delaware (50% of 2.4, or 1.2). | 1.20 | 420.00 | 24071514 |
| FLEMING-DELACRU | 12/01/09 | T/c with K. Spiering. | .10 | 49.50 | 24071923 |
| FLEMING-DELACRU | 12/01/09 | T/c with R. Baik re: rejection. | .20 | 99.00 | 24071926 |
| FLEMING-DELACRU | 12/01/09 | T/c with K. Weaver. | .10 | 49.50 | 24071947 |
| FLEMING-DELACRU | 12/01/09 | Reviewed materials re: foreign affiliate. | .40 | 198.00 | 24071952 |
| FLEMING-DELACRU | 12/01/09 | Emails re: settlement agreement. | .20 | 99.00 | 24071957 |
| BUSSIGEL, E.A. | 12/01/09 | Hearing prep for 12/2 | .90 | 315.00 | 24072001 |
| BUSSIGEL, E.A. | 12/01/09 | Mtg w/K.Weaver re: case issues | .30 | 105.00 | 24072005 |
| FLEMING-DELACRU | 12/01/09 | T/c with J. Lacks. | .10 | 49.50 | 24072007 |
| BUSSIGEL, E.A. | 12/01/09 | Ems re: hearing prep (.2) | .20 | 70.00 | 24072008 |
| FLEMING-DELACRU | 12/01/09 | Email traffic re: hearing. | .10 | 49.50 | 24072012 |
| BUSSIGEL, E.A. | 12/01/09 | Ems re: primary fund (.2) | .20 | 70.00 | 24072013 |
| FLEMING-DELACRU | 12/01/09 | Email to M. Chevallier. | .10 | 49.50 | 24072016 |

56

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/01/09 | Email to K. Weaver. | .10 | 49.50 | 24072017 |
| CHEUNG, S. | 12/01/09 | Circulated monitored docket online. | .50 | 70.00 | 24073158 |
| CHEUNG, S. | 12/01/09 | Circulated documents. | .50 | 70.00 | 24073173 |
| BUSSIGEL, E.A. | 12/01/09 | Non-working travel to DE (.5 of 2 or 1) | 1.00 | 350.00 | 24073418 |
| BUSSIGEL, E.A. | 12/01/09 | Outlining agreement for hearing | 1.80 | 630.00 | 24073420 |
| BUSSIGEL, E.A. | 12/01/09 | Prepping witness | 1.80 | 630.00 | 24073421 |
| BUSSIGEL, E.A. | 12/01/09 | Hearing prep | 4.00 | 1,400.00 | 24073423 |
| HOU, B. | 12/01/09 | Organizing local counsels. | 4.00 | 2,180.00 | 24073860 |
| SALVATORE, N. | 12/01/09 | Email to M. Taylor, L. Wong (partial) re: professional fees. | .50 | 272.50 | 24077166 |
| SALVATORE, N. | 12/01/09 | TC w/M. Fleming re: staffing. | .20 | 109.00 | 24077169 |
| SALVATORE, N. | 12/01/09 | TC w/A. Krutonogaya re: fees. | .20 | 109.00 | 24077170 |
| SALVATORE, N. | 12/01/09 | OC w/M. Fleming and K. Weaver re: case management. | .80 | 436.00 | 24077183 |
| SALVATORE, N. | 12/01/09 | TC w/M. Taylor re: professional fees. | .30 | 163.50 | 24077184 |
| SALVATORE, N. | 12/01/09 | Review of outstanding professional fees. | .20 | 109.00 | 24077188 |
| SALVATORE, N. | 12/01/09 | Non-work travel time to Delaware (50% of 2 or 1) | 1.00 | 545.00 | 24077195 |
| SALVATORE, N. | 12/01/09 | Emails to professionals requesting fee estimates. | .30 | 163.50 | 24077250 |
| LACKS, J. | 12/01/09 | Emailed w/J. Lanzkron re: hearing (0.2); emailed cross-border protocol to E. Polizzi (0.1); emailed w/K. Weaver re: docket issues (0.2) | .50 | 215.00 | 24079159 |
| THOMPSON, C. | 12/01/09 | Monitored court docket. | .30 | 42.00 | 24086507 |
| O'KEEFE, P. | 12/01/09 | Reviewed docket as per T. Britt and obtained motions and orders regarding exclusivity period (.40) E-mail to T. Britt attaching same (.10) | .50 | 117.50 | 24093638 |
| OLSON, J. | 12/01/09 | Nortel:  Non-work travel time to Delaware (50% of 2, or 1). | 1.00 | 495.00 | 24180667 |
| STAFFORD, L.J. | 12/01/09 | Docketed papers received on internal database. | .50 | 70.00 | 24193225 |
| WEAVER, K. | 12/01/09 | Call with J. Prestipino re: contract. | .20 | 86.00 | 24206460 |
| WEAVER, K. | 12/01/09 | Meeting with E. Bussigel re: staffing. | .40 | 172.00 | 24206466 |
| WEAVER, K. | 12/01/09 | Meeting with M. Fleming and N. Salvatore re: staffing (partial attendance) | .40 | 172.00 | 24206488 |
| WEAVER, K. | 12/01/09 | Docket sweeps. | .60 | 258.00 | 24206497 |
| WEAVER, K. | 12/01/09 | Review of research re: reserve fund. | .40 | 172.00 | 24206510 |
| WEAVER, K. | 12/01/09 | Review of letters re: contract rejection. | .30 | 129.00 | 24206526 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 12/01/09 | E-mails with team, company. | .40 | 172.00 | 24206568 |
| WEAVER, K. | 12/01/09 | Team e-mails re: contract rejection. | .20 | 86.00 | 24206573 |
| WEAVER, K. | 12/01/09 | T/c with M. Fleming re: case management. | .10 | 43.00 | 24206575 |
| WEAVER, K. | 12/01/09 | Meeting with T. Britt re: exclusivity. | .30 | 129.00 | 24206578 |
| BRITT, T.J. | 12/01/09 | Meeting w/ Kate Weaver regarding exclusivity motion (.30); work related to same (.30) | .60 | 210.00 | 24207850 |
| BRITT, T.J. | 12/01/09 | Correspond with Kate Weaver regarding filing an exclusivity motion and motion to extend | .20 | 70.00 | 24207855 |
| BRITT, T.J. | 12/01/09 | Communications w/ Peter O'Keefe regarding precedential exclusivity motions and looking and printing from Calpine docket | .20 | 70.00 | 24207861 |
| INGERMAN, E. | 12/01/09 | Lexis search for news articles on asset sales I. Almeida | 1.00 | 265.00 | 24299638 |
| BROD, C. B. | 12/01/09 | Correspond w/ Bromley (.30). | .30 | 294.00 | 24299898 |
| BROMLEY, J. L. | 12/01/09 | Working travel to DE for hearing and prep for sale hearing en route (2.00); meetings in Delaware re prep for hearing until very late and various meetings re same (10.00); various calls and ems on late competing bid (2.70); conference w/ J. Lanzkron and N. Ryckaert (.80). | 15.50 | 14,570.00 | 24330083 |
| KRUTONOGAYA, A. | 12/01/09 | Attention to professional fee issues, including pc's with N. salvatore re same (1). | 1.00 | 350.00 | 24360809 |
| TAIWO, T. | 12/01/09 | edits to motion draft | 3.20 | 1,376.00 | 24419790 |
| TAIWO, T. | 12/01/09 | correspondence re: epiq invoice | .30 | 129.00 | 24419802 |
| TAIWO, T. | 12/01/09 | correspondence re: call log procedures | .60 | 258.00 | 24419805 |
| TAIWO, T. | 12/01/09 | correspondence re: hearing preparation | .30 | 129.00 | 24419806 |
| TAIWO, T. | 12/01/09 | edits to the calendar | 1.10 | 473.00 | 24419808 |
| SCHWEITZER, L.M | 12/01/09 | Non-working travel to sale hearing  (50% of 2.6 or 1.3). | 1.30 | 1,131.00 | 24544898 |
| LANZKRON, J. | 12/02/09 | Reviewed docket and drafted the daily docket summary. | .30 | 105.00 | 24071617 |
| SPIERING, K. | 12/02/09 | Read background materials (1.9), met with Kate Weaver and Megan Fleming to discuss case background (1.9). | 3.80 | 2,299.00 | 24071844 |
| FLEMING-DELACRU | 12/02/09 | T/c with N. Salvatore. | .10 | 49.50 | 24072031 |
| FLEMING-DELACRU | 12/02/09 | T/c with K. Weaver. | .10 | 49.50 | 24072041 |
| FLEMING-DELACRU | 12/02/09 | Email re: court call to J. Lacks. | .10 | 49.50 | 24072051 |
| FLEMING-DELACRU | 12/02/09 | Office conference with K. Weaver. | .40 | 198.00 | 24072241 |
| FLEMING-DELACRU | 12/02/09 | T/c with R. Baik. | .10 | 49.50 | 24072244 |

58

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/02/09 | Meeting with K. Speiring and K. Weaver re: case background. | 1.90 | 940.50 | 24072304 |
| FLEMING-DELACRU | 12/02/09 | T/c with J. Lacks. | .10 | 49.50 | 24072311 |
| FLEMING-DELACRU | 12/02/09 | T/c with R. Weaver. | .10 | 49.50 | 24072321 |
| GAZZOLA, C. | 12/02/09 | Docketing. | .50 | 70.00 | 24073135 |
| CHEUNG, S. | 12/02/09 | Circulated monitored docket online. | .50 | 70.00 | 24073185 |
| CHEUNG, S. | 12/02/09 | Circulated documents. | .50 | 70.00 | 24073194 |
| BUSSIGEL, E.A. | 12/02/09 | Hearing prep | 7.10 | 2,485.00 | 24073431 |
| BUSSIGEL, E.A. | 12/02/09 | Attending hearing and related work | 8.00 | 2,800.00 | 24073434 |
| BUSSIGEL, E.A. | 12/02/09 | Non-working travel from DE (.5 of 2.6 hrs). | 1.30 | 455.00 | 24073437 |
| PARALEGAL, T. | 12/02/09 | I. Almeida - Attended sale hearing (11.7); non-working travel to/from Delaware (50% of 4 or 2). | 13.70 | 3,219.50 | 24074897 |
| LANZKRON, J. | 12/02/09 | Non-work travel time to Delaware (50% of 2.6, or 1.3). | 1.30 | 455.00 | 24075723 |
| SALVATORE, N. | 12/02/09 | Non-work travel time from Delaware to NYC (50% of 2 or 1). | 1.00 | 545.00 | 24077271 |
| DENNIS, D. | 12/02/09 | Correspondence re: termination of intercompany loan. | .10 | 58.00 | 24077298 |
| LACKS, J. | 12/02/09 | Calls/emails w/C. Rice, client, MNAT re: telephonic access to hearing (0.6); call w/M. Fleming re: new team member (0.1) and emailed billing memo to K. Spiering (0.1); emailed w/J. Lanzkron re: new team member (0.1); call w/K. Weaver re: question (0.1) | 1.00 | 430.00 | 24079181 |
| THOMPSON, C. | 12/02/09 | Monitored court docket. | .20 | 28.00 | 24086540 |
| O'KEEFE, P. | 12/02/09 | Searched for and obtained bar date motions or cross border protocols governing claims as per J. Lacks, including e-mails regarding same (3.60) | 3.60 | 846.00 | 24093657 |
| WASH LIBRARIAN, | 12/02/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24203873 |
| WEAVER, K. | 12/02/09 | Meeting with M. Fleming & K. Spiering re: case overview. | 1.90 | 817.00 | 24206875 |
| WEAVER, K. | 12/02/09 | Drafting exclusivity motion. | .70 | 301.00 | 24206885 |
| WEAVER, K. | 12/02/09 | E-mails with T. Britt re: motion. | .20 | 86.00 | 24206897 |
| WEAVER, K. | 12/02/09 | Daily status report. | .20 | 86.00 | 24206904 |
| WEAVER, K. | 12/02/09 | Docket sweep. | .10 | 43.00 | 24206907 |
| BRITT, T.J. | 12/02/09 | Communications with/MNAT and Kate Weaver regarding filing an Exclusivity Motion and filing deadlines and stays. | .20 | 70.00 | 24219337 |
| KRUTONOGAYA, A. | 12/02/09 | Non-work travel time from Delaware (50% of 2.2, or 1.1). | 1.10 | 385.00 | 24360899 |

59

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 12/02/09 | correspondence re: CCAA hearing | .70 | 301.00 | 24419809 |
| TAIWO, T. | 12/02/09 | correspondence re: CSC setoff | .70 | 301.00 | 24419810 |
| TAIWO, T. | 12/02/09 | call re: csc | .30 | 129.00 | 24419811 |
| TAIWO, T. | 12/02/09 | editing draft of motion | 1.20 | 516.00 | 24419814 |
| BUSSIGEL, E.A. | 12/03/09 | T/c MFD re: affiliate issues | .10 | 35.00 | 24073763 |
| BUSSIGEL, E.A. | 12/03/09 | Ems re: case issues | .20 | 70.00 | 24073766 |
| BUSSIGEL, E.A. | 12/03/09 | Monitoring litigation | 1.00 | 350.00 | 24073768 |
| BUSSIGEL, E.A. | 12/03/09 | Em N.Salvatore re: case issues | .40 | 140.00 | 24073769 |
| BUSSIGEL, E.A. | 12/03/09 | T/c J.Drake re: real estate issues | .20 | 70.00 | 24073772 |
| BUSSIGEL, E.A. | 12/03/09 | Em MFD, KW re: settlement | .30 | 105.00 | 24073773 |
| BUSSIGEL, E.A. | 12/03/09 | Prep for (.2) Mtg MFD (including CC w/Lynn Egan, T.Ayres re: affiliate issues) re: case issues (.3) | .50 | 175.00 | 24073778 |
| BUSSIGEL, E.A. | 12/03/09 | Reading affiliate agreement, ems re: same | .70 | 245.00 | 24073781 |
| PARALEGAL, T. | 12/03/09 | I. Almeida - Fixing errors in signed sale documents for Paul Weiss(1) ; post hearing document cleanup (2.5). | 3.50 | 822.50 | 24074914 |
| FLEMING-DELACRU | 12/03/09 | T/c with K. Weaver. | .20 | 99.00 | 24074923 |
| FLEMING-DELACRU | 12/03/09 | T/c with J. Lanzkron. | .20 | 99.00 | 24074937 |
| FLEMING-DELACRU | 12/03/09 | T/c with E. Bussigel. | .10 | 49.50 | 24074938 |
| FLEMING-DELACRU | 12/03/09 | T/c with A. Cordo. | .10 | 49.50 | 24075631 |
| FLEMING-DELACRU | 12/03/09 | T/c with R. Izzard. | .20 | 99.00 | 24075635 |
| BROWN, J. | 12/03/09 | Sent files to attorneys. | .30 | 42.00 | 24075655 |
| FLEMING-DELACRU | 12/03/09 | T/c with N. Salvatore. | .10 | 49.50 | 24075659 |
| LANZKRON, J. | 12/03/09 | Reviewed docket and drafted the daily docket summary. | .30 | 105.00 | 24075686 |
| BAIK, R. | 12/03/09 | Answer calls; update call log. | .30 | 148.50 | 24075736 |
| BAIK, R. | 12/03/09 | Telephone conference with J. Lacks; E. Taiwo, et al. regarding call logs and objections. | .20 | 99.00 | 24075803 |
| FLEMING-DELACRU | 12/03/09 | T/c with E. Mandell. | .10 | 49.50 | 24075823 |
| FLEMING-DELACRU | 12/03/09 | Office conference with A. Krutonogaya. | .30 | 148.50 | 24076085 |
| FLEMING-DELACRU | 12/03/09 | T/c with K. Weaver. | .10 | 49.50 | 24076100 |
| FLEMING-DELACRU | 12/03/09 | T/c with J. Lanzkron. | .10 | 49.50 | 24076631 |
| FLEMING-DELACRU | 12/03/09 | Email to D. Abbott re: engagement letter. | .10 | 49.50 | 24076639 |
| FLEMING-DELACRU | 12/03/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24076646 |

**MATTER: 17650-004  CASE ADMINISTRATION**

60

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/03/09 | Email to A. Krutonogaya. | .10 | 49.50 | 24076649 |
| FLEMING-DELACRU | 12/03/09 | T/c with J. Lacks. | .10 | 49.50 | 24076658 |
| FLEMING-DELACRU | 12/03/09 | T/c with N. Salvatore. | .20 | 99.00 | 24076686 |
| LACKS, J. | 12/03/09 | Emailed w/K. Weaver re: language for motion (0.3); emailed w/N. Salvatore re: case admin (0.3); call w/M. Fleming re: retention motion & reviewed emails re: same (0.1); emailed Epiq re: changes to website (0.4) | 1.10 | 473.00 | 24079197 |
| SPIERING, K. | 12/03/09 | Completed review of background materials. | 1.00 | 605.00 | 24081522 |
| CHEUNG, S. | 12/03/09 | Circulated monitored docket online. | .30 | 42.00 | 24087215 |
| LI, M. | 12/03/09 | Reviewed email exchange re affiliates, explained matter to Josh. | .20 | 99.00 | 24114225 |
| SALVATORE, N. | 12/03/09 | Email to L. Polizzi re: case management. | .20 | 109.00 | 24146853 |
| SALVATORE, N. | 12/03/09 | TC w/M. Fleming re: case management. | .30 | 163.50 | 24147294 |
| SALVATORE, N. | 12/03/09 | Email to team re: case management. | .20 | 109.00 | 24147688 |
| SALVATORE, N. | 12/03/09 | TC w/A. Cordo re: call on professional fees. | .20 | 109.00 | 24147791 |
| SALVATORE, N. | 12/03/09 | TC w/A. Krutonogaya re: professional fees. | .20 | 109.00 | 24147804 |
| SALVATORE, N. | 12/03/09 | Case management meeting with L. Schweitzer. | .30 | 163.50 | 24147820 |
| SALVATORE, N. | 12/03/09 | Review of team staffing. | .20 | 109.00 | 24147825 |
| QUA, I | 12/03/09 | Updated Nortel Counsel Contact Sheet and correspondence regarding the same as per A. Krutonogaya and F. Faby. | .50 | 105.00 | 24152195 |
| QUA, I | 12/03/09 | Organized the distribution of Nortel Auction leftover materials and organized electronic copies of all Auction documents. | 2.50 | 525.00 | 24152213 |
| GIRARD, J. | 12/03/09 | Emails. | .50 | 137.50 | 24153040 |
| OLSON, J. | 12/03/09 | Nortel Non-work travel time from Delaware to New York (50% of [1.50], or [.70]). | .70 | 346.50 | 24180489 |
| KALITA, A. | 12/03/09 | Converting internal signature page checklist into external copy for distribution (deleting internal comments and reformatting.) | 1.00 | 210.00 | 24251206 |
| BRITT, T.J. | 12/03/09 | Exclusivity Motion - communications w/ MMAT & Kate Weaver (.20); Exclusivity Motion - calculations & research on exclusivity period (3.90). | 4.10 | 1,435.00 | 24259880 |
| BROD, C. B. | 12/03/09 | Telephone and conference Bromley, McRae re: tax (.40). | .40 | 392.00 | 24300077 |
| BROD, C. B. | 12/03/09 | Telephone call Forman, Lang re: Canadian funding (.20). | .20 | 196.00 | 24300081 |
| WEAVER, K. | 12/03/09 | E-mails to team re: updates for exclusivity motion. | .40 | 172.00 | 24329843 |

61

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 12/03/09 | Drafting exclusivity motion. | .60 | 258.00 | 24329856 |
| WEAVER, K. | 12/03/09 | Call with T. Britt re: exclusivity. | .10 | 43.00 | 24329864 |
| WEAVER, K. | 12/03/09 | Call with M. Fleming re: case management. | .10 | 43.00 | 24329869 |
| WEAVER, K. | 12/03/09 | Call with N. Salvatore re: case management. | .10 | 43.00 | 24329873 |
| WEAVER, K. | 12/03/09 | E-mail to N. Salvatore re: staffing. | .20 | 86.00 | 24329891 |
| WEAVER, K. | 12/03/09 | Drafting exclusivity motion. | .20 | 86.00 | 24329896 |
| WEAVER, K. | 12/03/09 | Review of potential 9019. | .20 | 86.00 | 24329906 |
| BROMLEY, J. L. | 12/03/09 | Billable travel;  back from DE to office after yesterday's hearings (1.30); various ems on case matters with Brod, Schweitzer (.80). | 2.20 | 2,068.00 | 24330691 |
| BROMLEY, J. L. | 12/03/09 | Ems re Canadian funding term sheet. | .40 | 376.00 | 24330740 |
| BIANCA, S.F. | 12/03/09 | Correspondence with K. Weaver re exclusivity motion. | .30 | 181.50 | 24392837 |
| TAIWO, T. | 12/03/09 | call with T. Britt re: update | .10 | 43.00 | 24419826 |
| TAIWO, T. | 12/03/09 | correspondence re: epiq database | .30 | 129.00 | 24419830 |
| TAIWO, T. | 12/03/09 | review of CCAA orders | .20 | 86.00 | 24419834 |
| TAIWO, T. | 12/03/09 | edits to calendar | .70 | 301.00 | 24419836 |
| TAIWO, T. | 12/03/09 | correspondence re: calendar | .10 | 43.00 | 24419837 |
| KRUTONOGAYA, A. | 12/03/09 | Addressing OCP issues (.2); related work w/r/t professional fees (1); review of documentation re professional fees (.2); e-mails re case administration and pc with N. Salvatore re same (.2); review of documentation re John Ray retention (.2); pc with Epiq re sale pleadings and related work (.2). | 2.00 | 700.00 | 24420674 |
| LIPNER, L. | 12/03/09 | Email exchange w/J. Stam (Ogilvy) re GSPA (.2); Email exchange w/E. Bussigel re monitor update (.1) | .30 | 129.00 | 24425451 |
| SCHWEITZER, L.M | 12/03/09 | Working travel Delaware to NY (1.3). Conf NS re case management (0.3). Misc. team e/ms & t/cs (0.8). | 2.40 | 2,088.00 | 24545017 |
| LANZKRON, J. | 12/04/09 | Nortel team meeting (2); reviewed monthly operating report and sent it to Craig Brod and Lisa Schweitzer for their review (.7). | 2.70 | 945.00 | 24079091 |
| SPIERING, K. | 12/04/09 | Attended team lunch meeting. | 1.60 | 968.00 | 24081557 |
| BUSSIGEL, E.A. | 12/04/09 | Drafting summary for monitor's report. | 1.70 | 595.00 | 24081957 |
| BUSSIGEL, E.A. | 12/04/09 | Reviewing affiliate agreement, ems re: same (1.7) Meeting w/K. Weaver (.4). | 2.10 | 735.00 | 24081958 |
| BUSSIGEL, E.A. | 12/04/09 | Mtg MFD re: affiliate issues. | .50 | 175.00 | 24081959 |

62

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 12/04/09 | Updating motion template | .40 | 140.00 | 24081960 |
| BUSSIGEL, E.A. | 12/04/09 | Team meeting | 1.80 | 630.00 | 24081961 |
| WEINSTEIN, R.D. | 12/04/09 | Weekly team meeting. | 1.50 | 525.00 | 24081974 |
| KRUTONOGAYA, A. | 12/04/09 | phone conference with N. Salvatore and A. Cordo regarding professional fees (.3); pc with NS, AC, AV, SG, DW, AG, LB, and NH re same (.5); attn to e-mails and review of documentation re same (1.2); team meeting (1.5); oc with J. Bromley regarding Ray motion and declaration (.2); oc's with M. Fleming re same (.3) work w/rlt same (.9); pc with J. Lacks re same (.2); revising Ray motion and declaration (2); reviewing documentation and drafting e-mails re same (1.3). | 8.40 | 2,940.00 | 24082330 |
| FLEMING-DELACRU | 12/04/09 | T/c with L. Lipner. | .10 | 49.50 | 24084219 |
| FLEMING-DELACRU | 12/04/09 | Supplier Terms Council conference call. | .20 | 99.00 | 24084449 |
| FLEMING-DELACRU | 12/04/09 | T/c with K. Weaver. | .10 | 49.50 | 24084450 |
| FLEMING-DELACRU | 12/04/09 | T/c with R. Baik. | .10 | 49.50 | 24084452 |
| FLEMING-DELACRU | 12/04/09 | Reviewed retention motion. | .10 | 49.50 | 24084477 |
| FLEMING-DELACRU | 12/04/09 | Office conference with A. Krutonogaya. | .30 | 148.50 | 24084498 |
| FLEMING-DELACRU | 12/04/09 | T/c with N. Salvatore. | .10 | 49.50 | 24084525 |
| FLEMING-DELACRU | 12/04/09 | Team meeting. | 1.50 | 742.50 | 24084528 |
| FLEMING-DELACRU | 12/04/09 | Staffing meeting. | 1.50 | 742.50 | 24084531 |
| FLEMING-DELACRU | 12/04/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24084567 |
| FLEMING-DELACRU | 12/04/09 | Reviewed cash management order. | .40 | 198.00 | 24084571 |
| FLEMING-DELACRU | 12/04/09 | T/c with K. Weaver. | .20 | 99.00 | 24084574 |
| FLEMING-DELACRU | 12/04/09 | T/c with E. Bussigel. | .10 | 49.50 | 24084578 |
| FLEMING-DELACRU | 12/04/09 | Office conference with N. Salvatore re: staffing (.8), case management and rejection; Related t/cs (1.3). | 2.10 | 1,039.50 | 24084602 |
| FLEMING-DELACRU | 12/04/09 | Office conference with N. Ryckaert. | .20 | 99.00 | 24084665 |
| FLEMING-DELACRU | 12/04/09 | Office conference with E. Bussigel. | .40 | 198.00 | 24085460 |
| FLEMING-DELACRU | 12/04/09 | Email to A. Krutonogaya. | .10 | 49.50 | 24085466 |
| CHEUNG, S. | 12/04/09 | Circulated monitored docket online. | .50 | 70.00 | 24087299 |
| CHEUNG, S. | 12/04/09 | Circulated documents. | .50 | 70.00 | 24087323 |
| PARALEGAL, T. | 12/04/09 | I. Almeida - Entered relevant pleadings into LNB as per J,. Lacks (2); sorted canadian pleadings as per K. Weaver (2); post auction storage of materials (3.20). | 7.20 | 1,692.00 | 24094221 |
| BAIK, R. | 12/04/09 | Team meeting. | 1.50 | 742.50 | 24111866 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 12/04/09 | Draft language for EPIQ website updates and send for comments (.7).  T.c w/ L. Lipner (.4). | 1.10 | 544.50 | 24111894 |
| BAIK, R. | 12/04/09 | Update call log. | .40 | 198.00 | 24111900 |
| GROSS, A. | 12/04/09 | Correspondence with N. Ryckaert re: billing question. | .30 | 63.00 | 24145120 |
| SALVATORE, N. | 12/04/09 | TC w/A. Cordo & A. Krutonogaya re: fee apps. | .30 | 163.50 | 24147917 |
| SALVATORE, N. | 12/04/09 | TC w/A. Cordo, A. Krutonogaya, S. Graff & others re: fee apps. | .70 | 381.50 | 24147924 |
| SALVATORE, N. | 12/04/09 | OC w/K. Weaver re: case management. | .20 | 109.00 | 24147931 |
| SALVATORE, N. | 12/04/09 | Team meeting. | 1.50 | 817.50 | 24147963 |
| SALVATORE, N. | 12/04/09 | Staffing meeting w/Fleming. | .80 | 436.00 | 24147970 |
| LACKS, J. | 12/04/09 | Emailed E. Bussigell re: ch. 11 summary (0.1); call w/A. Krutonogaya re: retention motion & emailed w/J. Bromley re: same (0.1); pulled pleadings and sent to paralegals for LNB (2.1); team meeting (1.5); emailed B. Hunt re: web site changes (0.1); f/up email to T. Britt (0.1); emailed w/A. Krutonogaya re: retention motion (0.2); drafted daily docket summary (0.2) | 4.40 | 1,892.00 | 24150713 |
| QUA, I | 12/04/09 | Nortel team meeting regarding upcoming schedule. | 1.00 | 210.00 | 24152280 |
| BRITT, T.J. | 12/04/09 | Nortel Team Meeting | 1.50 | 525.00 | 24172496 |
| STAFFORD, L.J. | 12/04/09 | Docketed papers received on internal database. | .30 | 42.00 | 24193248 |
| POLIZZI, E.M. | 12/04/09 | E-mail to C. Jamison (Nortel) re: MOR (.2); e-mails with J. Lanzkron re: MOR issues (.6); e-mails to team re: transitioning important information before departure (1.3); team meeting (1.2). | 3.30 | 1,419.00 | 24208055 |
| ZOUBOK, L. | 12/04/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 24300074 |
| BROD, C. B. | 12/04/09 | E-mails Bromley, Botter re: principal officer (.30). | .30 | 294.00 | 24300276 |
| BROD, C. B. | 12/04/09 | Telephone call Ventresca (.10). | .10 | 98.00 | 24300281 |
| SELLNAU, A. | 12/04/09 | Affiliate issues | .30 | 70.50 | 24313930 |
| WEAVER, K. | 12/04/09 | Prep for meeting with L. Schweitzer re: rejection, settlement. | .70 | 301.00 | 24329950 |
| WEAVER, K. | 12/04/09 | Meeting with L. Schweitzer and T. Britt re: rejection, settlement. | .60 | 258.00 | 24329962 |
| WEAVER, K. | 12/04/09 | Meeting with T. Britt re: rejection. | .10 | 43.00 | 24329972 |
| WEAVER, K. | 12/04/09 | Meeting with N. Salvatore re: case management. | .20 | 86.00 | 24329980 |
| WEAVER, K. | 12/04/09 | Call with A. Cordo re: filing procedures. | .20 | 86.00 | 24329987 |
| WEAVER, K. | 12/04/09 | Review of CCAA pleadings, memo to team re: same. | .50 | 215.00 | 24329994 |

64

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 12/04/09 | Review of exclusivity issues. | .40 | 172.00 | 24330010 |
| WEAVER, K. | 12/04/09 | Team meeting. | 1.90 | 817.00 | 24330026 |
| WEAVER, K. | 12/04/09 | Meeting with E. Bussigel re: settlement. | .40 | 172.00 | 24330031 |
| BROMLEY, J. L. | 12/04/09 | Meeting w/L. Lipner (.7). Various ems on case matters with Brod, Schweitzer; Nortel Staffing Meeting; em Croft re Richardson sale (2.3). | 3.00 | 2,820.00 | 24330771 |
| BIANCA, S.F. | 12/04/09 | Attend Nortel team meeting (1.2); attend Nortel staffing meeting (1.4) | 2.60 | 1,573.00 | 24392743 |
| TAIWO, T. | 12/04/09 | correspondence re: motion template | .20 | 86.00 | 24419841 |
| TAIWO, T. | 12/04/09 | team meeting | 1.50 | 645.00 | 24419842 |
| TAIWO, T. | 12/04/09 | correspondence re: CCAA hearings | .40 | 172.00 | 24419843 |
| TAIWO, T. | 12/04/09 | correspondence re: 9019 motion | .50 | 215.00 | 24419846 |
| TAIWO, T. | 12/04/09 | edits to 9019 motion | 2.10 | 903.00 | 24419847 |
| LIPNER, L. | 12/04/09 | T/c w/M. Fleming-Delacruz (.1); Email exchange w/J. Stam (Ogilvy) re GSPA (.2); Email exchange w/E. Bussigel re monitor's report (.1); Reviewed and edited same (.4); Email exchange w/A. Cordo (MNAT) re cash management (.2) | 1.00 | 430.00 | 24425602 |
| SCHWEITZER, L.M | 12/04/09 | E/ms J Williams re NNI loan (0.3).  E/ms & t/cs EP re general transition issues (0.6). Conf K Weaver, T Britt re litigation issues (0.6).  Team meeting (1.5). Staffing mtg (1.5). | 4.50 | 3,915.00 | 24545080 |
| SALVATORE, N. | 12/05/09 | Emails to E. Taiwo, K. Weaver and J. Lacks re: settlements. | .50 | 272.50 | 24097544 |
| TAIWO, T. | 12/05/09 | correspondence re: settlements | .50 | 215.00 | 24419848 |
| TAIWO, T. | 12/05/09 | review of settlement orders | .60 | 258.00 | 24419849 |
| SCHWEITZER, L.M | 12/06/09 | Revise draft October MOR, e/m JL re same (0.4). Review ET e/m incl drafts (0.3).  E/ms J Williams re settlement of claims (0.2). Review dockets and misc correspondence (0.5). | 1.40 | 1,218.00 | 24087656 |
| LANZKRON, J. | 12/06/09 | Made changes to the monthly operating report based on comments by Lisa Schweitzer. | .50 | 175.00 | 24088751 |
| SALVATORE, N. | 12/06/09 | Emails to J. Lacks and K. Weaver re: settlements. | .50 | 272.50 | 24097545 |
| LACKS, J. | 12/06/09 | Emailed w/K. Weaver, N. Salvatore re: settlements (0.5) | .50 | 215.00 | 24151092 |
| TAIWO, T. | 12/06/09 | edits to calendar | 1.30 | 559.00 | 24419850 |
| TAIWO, T. | 12/06/09 | correspondence re: settlements | .40 | 172.00 | 24419851 |
| TAIWO, T. | 12/06/09 | correspondence re: calendar | .20 | 86.00 | 24419852 |
| TAIWO, T. | 12/06/09 | correspondence re: 9019 motion | .20 | 86.00 | 24419853 |

65

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/06/09 | Email exchange re contract assignment with L. Egan (Nortel), G. Nielsen (Nortel) and Cleary team (.3) | .30 | 129.00 | 24425654 |
| LANZKRON, J. | 12/07/09 | Emails with Sanjeet Malik and Victor Chiu regarding affiliate agreements. | 1.00 | 350.00 | 24086765 |
| LANZKRON, J. | 12/07/09 | Reviewed monthly operating report, and spoke to Lisa Schweitzer regarding changes. | .90 | 315.00 | 24086769 |
| LANZKRON, J. | 12/07/09 | Met with Craig Brod to review changes to the monthly operating report (.70); made changes to MOR and sent to Chad and Grace McDonald at Nortel (.50). | 1.20 | 420.00 | 24088748 |
| BUSSIGEL, E.A. | 12/07/09 | Ems re: case issues | .20 | 70.00 | 24090243 |
| BUSSIGEL, E.A. | 12/07/09 | Drafting summary for Monitor's report | .30 | 105.00 | 24090244 |
| BUSSIGEL, E.A. | 12/07/09 | Mtg K.Weaver, L.Schweitzer re: settlement issues | .60 | 210.00 | 24090245 |
| BUSSIGEL, E.A. | 12/07/09 | Mtg K.Weaver re: case issues | .20 | 70.00 | 24090246 |
| BUSSIGEL, E.A. | 12/07/09 | T/c K.Spierling re: case issues | .20 | 70.00 | 24090247 |
| FLEMING-DELACRU | 12/07/09 | T/c with N. Salvatore. | .10 | 49.50 | 24094185 |
| PARALEGAL, T. | 12/07/09 | I. Almeida - Creating binder of escrow and settlement agreements as per L. Schweitzer (4); indexing post hearing boxes and sending necessary materials to each attorney (3.70). | 7.70 | 1,809.50 | 24094207 |
| FLEMING-DELACRU | 12/07/09 | T/c with K. Weaver. | .10 | 49.50 | 24095598 |
| FLEMING-DELACRU | 12/07/09 | T/c with E. Bussigel. | .10 | 49.50 | 24095610 |
| FLEMING-DELACRU | 12/07/09 | Reviewed proposed language for Epiq website. | .10 | 49.50 | 24095622 |
| FLEMING-DELACRU | 12/07/09 | Reviewed letter and announcement re: retention; Related email. | .20 | 99.00 | 24095903 |
| FLEMING-DELACRU | 12/07/09 | Email re: staffing meetings. | .10 | 49.50 | 24096109 |
| FLEMING-DELACRU | 12/07/09 | T/c to K. Weaver. | .10 | 49.50 | 24096120 |
| FLEMING-DELACRU | 12/07/09 | T/c with K. Speiring. | .10 | 49.50 | 24096141 |
| FLEMING-DELACRU | 12/07/09 | Office conference with A. Krutonogaya re: retention motion. | .50 | 247.50 | 24096201 |
| FLEMING-DELACRU | 12/07/09 | T/c with E. Schwartz re: potential asset sale. | .10 | 49.50 | 24096222 |
| FLEMING-DELACRU | 12/07/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24096260 |
| FLEMING-DELACRU | 12/07/09 | Office conference with A. Krutonogaya. | .10 | 49.50 | 24096293 |
| FLEMING-DELACRU | 12/07/09 | T/c with J. Bromley re: rejection. | .10 | 49.50 | 24096306 |
| FLEMING-DELACRU | 12/07/09 | Email to A. Ventresca. | .10 | 49.50 | 24096477 |
| SALVATORE, N. | 12/07/09 | Review emails re: settlements. | .50 | 272.50 | 24097547 |

66

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/07/09 | Revised email to G. McDonald re: settlements. | .50 | 272.50 | 24097549 |
| SALVATORE, N. | 12/07/09 | Email to L. Schweitzer re: settlements. | .30 | 163.50 | 24097550 |
| SALVATORE, N. | 12/07/09 | Call w/G. McDonald, S. Flow and L. Schweitzer re: settlement. | .80 | 436.00 | 24097552 |
| SALVATORE, N. | 12/07/09 | Meeting w/L. Schweitzer re: settlement. | .20 | 109.00 | 24097553 |
| SALVATORE, N. | 12/07/09 | TC w/L. Lipner re: settlement. | .10 | 54.50 | 24097555 |
| SALVATORE, N. | 12/07/09 | TC w/M. Fleming re: rejection. | .10 | 54.50 | 24097562 |
| SALVATORE, N. | 12/07/09 | TC w/associates re: case management. | .30 | 163.50 | 24097566 |
| SALVATORE, N. | 12/07/09 | Email to M. Taylor re: OCP invoices. | .20 | 109.00 | 24097588 |
| SALVATORE, N. | 12/07/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24097592 |
| SALVATORE, N. | 12/07/09 | Emails to N. Ahmed re: fee estimates. | .50 | 272.50 | 24097593 |
| SALVATORE, N. | 12/07/09 | Email to G. Boone re: fee chart. | .50 | 272.50 | 24097594 |
| SALVATORE, N. | 12/07/09 | Email to C. Liscombe re: estimate. | .20 | 109.00 | 24097596 |
| FLEMING-DELACRU | 12/07/09 | Email to D. Abbott. | .10 | 49.50 | 24097597 |
| SALVATORE, N. | 12/07/09 | TC w/S. Flow re: settlement disclosure. | .20 | 109.00 | 24097616 |
| SALVATORE, N. | 12/07/09 | Review of settlement chart. | .30 | 163.50 | 24097618 |
| SALVATORE, N. | 12/07/09 | Email to G. McDonald re: settlement. | .50 | 272.50 | 24097619 |
| FLEMING-DELACRU | 12/07/09 | Office conference with A. Krutongaya. | .10 | 49.50 | 24097652 |
| FLEMING-DELACRU | 12/07/09 | Office conference with A. Krutonogaya. | .20 | 99.00 | 24097773 |
| SALVATORE, N. | 12/07/09 | Review of revision to Epiq website. | .20 | 109.00 | 24104892 |
| KRUTONOGAYA, A. | 12/07/09 | Review of recently filed fee applications and CNOs and related email (.2); review of emails re Ray motion and review of related documentation (1); o/c w/ M. Fleming re same (.5); revising Ray retention motion (2.6) and related o/c w/M. Fleming (.4); o/c w/ J. Bromley re Ray retention motion (.2); revising Ray retention motion and drafting related emails (1.5). | 6.40 | 2,240.00 | 24106411 |
| CHEUNG, S. | 12/07/09 | Circulated monitored docket online. | .30 | 42.00 | 24106718 |
| CHEUNG, S. | 12/07/09 | Circulated documents. | .30 | 42.00 | 24106736 |
| CHIU, V. | 12/07/09 | Correspondence re: security agreement and collateral agency. | .50 | 302.50 | 24111165 |
| BAIK, R. | 12/07/09 | Revise EPIQ website language and send for sign-off; respond and follow-up on various general inquiries and calls. | 1.50 | 742.50 | 24111911 |
| LACKS, J. | 12/07/09 | Emails w/client, L. Schweitzer re: loan settlement motion (0.7); call w/client re: loan settlement motion (0.2); call w/E. Bussigel re: motion template (0.1); updated case calendar (0.1); call w/N. Salvatore re: | 2.70 | 1,161.00 | 24151129 |

67

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | case admin (0.1); calls/emails w/J. Lanzkron re: MOR (0.3); reviewed loan summary from client for settlement motion & emailed client re: same (0.5); calls/email to R. Weinstein re: contract assignment motion (0.3); emails w/client re: insurance/retention issues (0.4) | | | |
| HAN, S.J. | 12/07/09 | Meeting with S. Malik re: affiliate restructuring agreement things to do (0.3 hrs); t/c with HS re: affiliate issues (0.1 hr). | .40 | 348.00 | 24196439 |
| BROD, C. B. | 12/07/09 | Attend advisor call (.50). | .50 | 490.00 | 24300298 |
| SPIERING, K. | 12/07/09 | Began drafting Funding Motion. Conferred with Anna Krutonagaya regarding latter motion. | 4.60 | 2,783.00 | 24300538 |
| WEAVER, K. | 12/07/09 | Emails re: disclosure with N. Salvatore. | .30 | 129.00 | 24330327 |
| WEAVER, K. | 12/07/09 | Call with L. Lipner re:disclosure. | .10 | 43.00 | 24330339 |
| WEAVER, K. | 12/07/09 | Meeting with L. Schweitzer re: settlements, rejections, case management. | 1.10 | 473.00 | 24330380 |
| WEAVER, K. | 12/07/09 | Researching settlement issues. | .70 | 301.00 | 24330422 |
| WEAVER, K. | 12/07/09 | Preparation for meeting with L. Schweitzer. | .90 | 387.00 | 24330428 |
| WEAVER, K. | 12/07/09 | DSR updates, training. | .30 | 129.00 | 24330436 |
| BROMLEY, J. L. | 12/07/09 | Various ems on case matters with Brod, Schweitzer; Nortel Weekly meeting/call with LS (1.00); tc D. Abbott; mtg with LS; em K. Spiering re Canadian funding motion; mtg re same (.70). | 1.70 | 1,598.00 | 24334065 |
| SERCOMBE, M.M. | 12/07/09 | Update J. Bromley and G. Boone on affiliate issue (.2); revise memo outlining status per J. Bromley comments (.1) | .30 | 163.50 | 24361938 |
| BIANCA, S.F. | 12/07/09 | Review materials re incentive plan and employment agreements (.9); conference call with M. Alcock re same (.2) | 1.10 | 665.50 | 24392987 |
| TAIWO, T. | 12/07/09 | correspondence re: calendar | .30 | 129.00 | 24419854 |
| TAIWO, T. | 12/07/09 | correspondence re: CCAA hearings | .40 | 172.00 | 24419855 |
| TAIWO, T. | 12/07/09 | correspondence re: 9019 motion timeline (.4, .2,.1,.1,.1,.1,.1,.1,.1,.1) | 1.60 | 688.00 | 24419856 |
| TAIWO, T. | 12/07/09 | conference call re: 9019 motion | 1.20 | 516.00 | 24419857 |
| TAIWO, T. | 12/07/09 | correspondence re: scheduling Joint hearing | .40 | 172.00 | 24419860 |
| TAIWO, T. | 12/07/09 | edits to 9019 motion | 4.30 | 1,849.00 | 24419862 |
| TAIWO, T. | 12/07/09 | call with A. Cordo re: motion filing | .20 | 86.00 | 24419863 |
| TAIWO, T. | 12/07/09 | correspondence with A Cordo re: motion filing | .20 | 86.00 | 24419864 |
| LIPNER, L. | 12/07/09 | T/c w/N. Salvatore re settlement (.1); T/c w/K. Weaver re disclosure (.1); Email exchange w/J. Bromley and L. Schweitzer re GSPA (.2); Email to | .60 | 258.00 | 24425660 |

68

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | creditors re same (.2) | | | |
| SCHWEITZER, L.M | 12/07/09 | Weekly strategy call (1.0).  T/c NS, GMD, SF re MOR (0.8).  T/c GMD re MOR (0.2).  F/u e/ms NS (0.3).  Conf. KW, EB re settlement motion (0.6).  Conf. KW, AK re customer dispute (0.7).  T/c w/ET, client re settlement (1.2).  Review draft motion (0.4). | 5.20 | 4,524.00 | 24606032 |
| LANZKRON, J. | 12/08/09 | Met with Victor Chiu (.7) reviewed security agreements (1.1); emailed Craig Brod re same (.2); emailed Lorena Pang re same (.2); made edits to security agreement (.9) | 3.10 | 1,085.00 | 24097945 |
| BUSSIGEL, E.A. | 12/08/09 | Editing settlement agreement, ems re: same. | 2.40 | 840.00 | 24098571 |
| BUSSIGEL, E.A. | 12/08/09 | Daily status report | .70 | 245.00 | 24098572 |
| BUSSIGEL, E.A. | 12/08/09 | T/c N.Salvatore re: litigation issues | .10 | 35.00 | 24098575 |
| BUSSIGEL, E.A. | 12/08/09 | T/c MFD re: foreign affiliate issues | .10 | 35.00 | 24098576 |
| BUSSIGEL, E.A. | 12/08/09 | Research re: foreign affiliate issues | 1.10 | 385.00 | 24098577 |
| BUSSIGEL, E.A. | 12/08/09 | Research re: litigation issues | 2.80 | 980.00 | 24098578 |
| BUSSIGEL, E.A. | 12/08/09 | T/c A.Remming re: litigation issues | .10 | 35.00 | 24098579 |
| BUSSIGEL, E.A. | 12/08/09 | T/c MFD re: foreign affiliate issues | .20 | 70.00 | 24098583 |
| LANZKRON, J. | 12/08/09 | Reviewed docket and drafted the daily docket summary. | .30 | 105.00 | 24103597 |
| LANZKRON, J. | 12/08/09 | T/C with Victor Chiu regarding collateral agency agreement (.5); drafting collateral agency agreement for apac security (.6). | 1.10 | 385.00 | 24103605 |
| FLEMING-DELACRU | 12/08/09 | Email to N. Salvatore re: staffing. | .10 | 49.50 | 24104388 |
| FLEMING-DELACRU | 12/08/09 | T/c with N. Salvatore re: staffing. | .20 | 99.00 | 24104511 |
| FLEMING-DELACRU | 12/08/09 | T/c with A. Krutonogaya re: staffing. | .10 | 49.50 | 24104516 |
| FLEMING-DELACRU | 12/08/09 | Email to L. Lipner re: staffing. | .10 | 49.50 | 24104521 |
| FLEMING-DELACRU | 12/08/09 | T/c with N. Salvatore re: staffing. | .10 | 49.50 | 24104525 |
| PARALEGAL, T. | 12/08/09 | I. Almeida - Organizing post hearing materials, sending them to appropriate people (.2); entering and coding pleadings, memos and correspondence into the LNB (4). | 4.20 | 987.00 | 24104866 |
| THOMPSON, C. | 12/08/09 | Monitored court docket. | .30 | 42.00 | 24104963 |
| WHATLEY, C. | 12/08/09 | Docketed papers received. | .30 | 42.00 | 24105607 |
| SCHWEITZER, L.M | 12/08/09 | T/c JD re bar date (0.1).  T/c J. Lukenda re sale related mailings (0.2).  E/ms RB re Epiq updates (0.1).  T/c J. Ray, Anna V, JB, etc. re case background for Ray (1.4).  T/c Doolittle (0.1). Team staffing meeting (1.0). | 2.90 | 2,523.00 | 24105904 |
| FLEMING-DELACRU | 12/08/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24106242 |

69

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/08/09 | T/c with N. Salvatore. | .10 | 49.50 | 24106245 |
| FLEMING-DELACRU | 12/08/09 | T/c with K. Weaver. | .10 | 49.50 | 24106247 |
| FLEMING-DELACRU | 12/08/09 | T/c with E. Bussigel. | .10 | 49.50 | 24106269 |
| FLEMING-DELACRU | 12/08/09 | Reviewed orders and drafted email to J. Suarez. | .80 | 396.00 | 24106296 |
| FLEMING-DELACRU | 12/08/09 | T/c with L. Lipner. | .10 | 49.50 | 24106299 |
| FLEMING-DELACRU | 12/08/09 | T/c with C. Goodman. | .10 | 49.50 | 24106344 |
| FLEMING-DELACRU | 12/08/09 | Staff meeting (1.0); Follow-up with N. Salvatore (.8). | 1.80 | 891.00 | 24106358 |
| FLEMING-DELACRU | 12/08/09 | Email to J. Suarez. | .20 | 99.00 | 24106361 |
| SALVATORE, N. | 12/08/09 | Revised workstream chart. | .40 | 218.00 | 24106576 |
| SALVATORE, N. | 12/08/09 | TC w/M. Fleming re: staffing. | .30 | 163.50 | 24106577 |
| SALVATORE, N. | 12/08/09 | Email to A. Cordo re: rejection. | .10 | 54.50 | 24106581 |
| SALVATORE, N. | 12/08/09 | Review of claims chart. | .20 | 109.00 | 24106587 |
| SALVATORE, N. | 12/08/09 | Email to N. Ahmed re: fee estimate. | .10 | 54.50 | 24106589 |
| SALVATORE, N. | 12/08/09 | TC w/M. Fleming re: counterparty. | .10 | 54.50 | 24106596 |
| SALVATORE, N. | 12/08/09 | TC w/K. Weaver re: settlement tracking. | .10 | 54.50 | 24106599 |
| SALVATORE, N. | 12/08/09 | Email to A. Krutonogaya re: OCP update. | .10 | 54.50 | 24106610 |
| SALVATORE, N. | 12/08/09 | Email to L. Arceibo re: same. | .10 | 54.50 | 24106616 |
| SALVATORE, N. | 12/08/09 | Prepare for staffing meeting. | .50 | 272.50 | 24106627 |
| SALVATORE, N. | 12/08/09 | Call w/M. Fleming re: staffing (.4); related work (.6) | 1.00 | 545.00 | 24106631 |
| SALVATORE, N. | 12/08/09 | Staffing meeting w/L. Schweitzer, K. Spiering and M. Fleming. | 1.00 | 545.00 | 24106646 |
| SALVATORE, N. | 12/08/09 | Staffing meeting w/M. Fleming. | .70 | 381.50 | 24106648 |
| SALVATORE, N. | 12/08/09 | TC w/E. Taiwo re: staffing. | .20 | 109.00 | 24106650 |
| SALVATORE, N. | 12/08/09 | TC w/J. Lacks re: motion. | .20 | 109.00 | 24106651 |
| CHEUNG, S. | 12/08/09 | Circulated monitored docket online. | .30 | 42.00 | 24107213 |
| CHEUNG, S. | 12/08/09 | Circulated documents. | .30 | 42.00 | 24107218 |
| CHIU, V. | 12/08/09 | Mtg w. J Lanzkron re: collateral agency agreement (.5); draft format of agreement. Correspondence w/ V. Chiu re: same (1.5) | 2.00 | 1,210.00 | 24110263 |
| BAIK, R. | 12/08/09 | Answer/return calls and update call log; draft updates for EPIQ website (1.3); coordinate with J. Lacks regarding same (.2). | 1.50 | 742.50 | 24110801 |
| KRUTONOGAYA, A. | 12/08/09 | Attention to review and sending emails re OCP issues (.3); p/c w/M. Fleming re Jay retention motion and related emails (.2); emails w/N. | 2.40 | 840.00 | 24148132 |

70

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Salvatore re OCP issues (.5); emails w/N. Salvatore re OCP issues (.5); emails re Ray retention motion and review of related documentation (.5); emails re filing of Ray retention motion (.4). | | | |
| QUA, I | 12/08/09 | Correspondence with L. Lipner regarding Us pre-exclusive sellers spreadsheet. | .20 | 42.00 | 24151969 |
| QUA, I | 12/08/09 | Prepared and updated counsel list (.3); and correspondence regarding same with A. Randazzo and R. Weinstein (.2). | .50 | 105.00 | 24151978 |
| LACKS, J. | 12/08/09 | Call w/N. Shnitser re: case admin (0.1); call w/N. Salvatore & emails w/J. Lanzkron, L. Schweitzer re: docket summary list (0.3); emails/call w/K. Weaver, E. Bussigel re: 9019 motions (0.2); emails w/J. Bromley re: foreign counsel (0.3); drafted loan 9019 motion (5.0); emailed client re: same (0.3); revised loan 9019 motion (1.2); emails w/R. Baik re: website changes (0.2); call/emails w/N. Salvatore re: case admin (0.2) | 7.80 | 3,354.00 | 24152261 |
| DENNIS, D. | 12/08/09 | Correspondence re: lien termination. | .10 | 58.00 | 24162984 |
| HAN, S.J. | 12/08/09 | Emails with CGSH team re: affiliate restructuring. | .20 | 174.00 | 24196442 |
| WASH LIBRARIAN, | 12/08/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24204226 |
| SPIERING, K. | 12/08/09 | Revised Funding Motion pursuant to additional information from Laura Forman (2.7); p/c w/ A. Krutonogaya re same (0.3); o/c w/ L. Lipner (.4) | 3.40 | 2,057.00 | 24300552 |
| BROD, C. B. | 12/08/09 | Conference call with John Ray, Bromley, Ventresca, Schweitzer (1.30). | 1.30 | 1,274.00 | 24300628 |
| BROD, C. B. | 12/08/09 | E-mails Bromley, Vitale, Lang (.50). | .50 | 490.00 | 24300688 |
| WEAVER, K. | 12/08/09 | Rejection research; emails to client re: same. | 1.10 | 473.00 | 24330560 |
| WEAVER, K. | 12/08/09 | Call to A. Cordo re: filing. | .10 | 43.00 | 24330612 |
| WEAVER, K. | 12/08/09 | Emails to A. Cordo re: filing. | .20 | 86.00 | 24330631 |
| WEAVER, K. | 12/08/09 | Research re: procedure. | .30 | 129.00 | 24330645 |
| BROMLEY, J. L. | 12/08/09 | Various ems on case matters with Brod, Schweitzer; Call re Ray agmt, various issues with Abbott, Ventresca, Brod, others (1.50); partial dinner with Alan.Montgomery, S.Gale,Gavin Davies (HerbertSmith), Leinwand, Whoriskey, LS (1.00). | 2.50 | 2,350.00 | 24337512 |
| SELLNAU, A. | 12/08/09 | Affiliate issues | .20 | 47.00 | 24345525 |
| SERCOMBE, M.M. | 12/08/09 | Revise status memo to committees on affiliate proceeding (.2); correspond with co-counsel regarding retention as OCP (.1). | .30 | 163.50 | 24361945 |
| TAIWO, T. | 12/08/09 | correspondence with L. Schweitzer re: 9019 motion update | .40 | 172.00 | 24419867 |
| TAIWO, T. | 12/08/09 | calls with D. Carrigan re: settlement hearing | .90 | 387.00 | 24419868 |

71

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 12/08/09 | correspondence re: calendar | .30 | 129.00 | 24419869 |
| TAIWO, T. | 12/08/09 | correspondence with A. Remming re: 9019 motion filing | 1.30 | 559.00 | 24419870 |
| TAIWO, T. | 12/08/09 | correspondence with S. Graff, C. Helms, Chris P re: 9019 motion | .90 | 387.00 | 24419871 |
| TAIWO, T. | 12/08/09 | edits to agenda draft | 3.30 | 1,419.00 | 24419872 |
| TAIWO, T. | 12/08/09 | Misc. correspondence with L. Schweitzer re: filing | .60 | 258.00 | 24419873 |
| TAIWO, T. | 12/08/09 | drafting the communications protocol | .30 | 129.00 | 24419874 |
| LANZKRON, J. | 12/09/09 | Reviewed security agreements (.4); met with Victor Chiu to discuss collateral agency agreement (.4). | .80 | 280.00 | 24103632 |
| CANNULI, S. | 12/09/09 | As per C. Davison, updated Working Group List. | .80 | 188.00 | 24104875 |
| WEINSTEIN, R.D. | 12/09/09 | Weekly team meeting. | 1.50 | 525.00 | 24107674 |
| BUSSIGEL, E.A. | 12/09/09 | T/c S.Bianca re: litigation issues | .20 | 70.00 | 24107679 |
| BUSSIGEL, E.A. | 12/09/09 | Team meeting | 1.50 | 525.00 | 24107683 |
| BUSSIGEL, E.A. | 12/09/09 | Research re: litigation issues. | 2.40 | 840.00 | 24107689 |
| LANZKRON, J. | 12/09/09 | Drafted collateral agency agreement (3.5); o/c w/ M. Fleming (.3). | 3.80 | 1,330.00 | 24107750 |
| FLEMING-DELACRU | 12/09/09 | T/c with N. Salvatore. | .30 | 148.50 | 24109783 |
| FLEMING-DELACRU | 12/09/09 | T/c with K. Weaver. | .30 | 148.50 | 24109826 |
| FLEMING-DELACRU | 12/09/09 | T/c with L. Schweitzer. | .10 | 49.50 | 24109942 |
| FLEMING-DELACRU | 12/09/09 | T/c with L. Lipner. | .40 | 198.00 | 24109989 |
| LANZKRON, J. | 12/09/09 | Nortel team meeting. | 1.50 | 525.00 | 24109990 |
| FLEMING-DELACRU | 12/09/09 | Team meeting. | 1.50 | 742.50 | 24110109 |
| FLEMING-DELACRU | 12/09/09 | T/c with J. Lanzkron re: potential asset sale. | .10 | 49.50 | 24110690 |
| BAIK, R. | 12/09/09 | Team meeting (1.5); answer/return calls and update the call log (.5). | 2.00 | 990.00 | 24110841 |
| DRAKE, J.A. | 12/09/09 | Telephone call with K. Weaver regarding status (.2). | .20 | 121.00 | 24111980 |
| FLEMING-DELACRU | 12/09/09 | Email re: invoices to A. Cordo. | .20 | 99.00 | 24111988 |
| FLEMING-DELACRU | 12/09/09 | Email re: assignment forms. | .10 | 49.50 | 24111995 |
| FLEMING-DELACRU | 12/09/09 | T/c with R. Weinstein. | .10 | 49.50 | 24112006 |
| FLEMING-DELACRU | 12/09/09 | T/c with K. Spiering. | .10 | 49.50 | 24112008 |
| FLEMING-DELACRU | 12/09/09 | T/c with T. Britt re: potential asset sale. | .10 | 49.50 | 24112013 |
| FLEMING-DELACRU | 12/09/09 | Email to A. Cordo re: invoice. | .10 | 49.50 | 24112016 |

72

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/09/09 | Email | .10 | 49.50 | 24112031 |
| FLEMING-DELACRU | 12/09/09 | T/c with N. Salvatore. | .10 | 49.50 | 24112036 |
| FLEMING-DELACRU | 12/09/09 | T/c with B. Houston. | .10 | 49.50 | 24112085 |
| SALVATORE, N. | 12/09/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24145422 |
| SALVATORE, N. | 12/09/09 | OC w/S. Bianca re: potential objection. | .60 | 327.00 | 24145538 |
| SALVATORE, N. | 12/09/09 | TC w/M. Taylor & L. Hobby & A. Krutonogaya re: OCP fees. | .70 | 381.50 | 24145545 |
| SALVATORE, N. | 12/09/09 | Team meeting. | 1.50 | 817.50 | 24145606 |
| SALVATORE, N. | 12/09/09 | TC w/K. Spiering re: case management. | .20 | 109.00 | 24145614 |
| SALVATORE, N. | 12/09/09 | Review of docket. | .20 | 109.00 | 24145628 |
| SALVATORE, N. | 12/09/09 | Organized case records. | .50 | 272.50 | 24145640 |
| KRUTONOGAYA, A. | 12/09/09 | O/c w/N. Salvatore re OCP issues (.2); p/c w/N. Salvatore, M. Taylor and L. Hobby re OCP issues (.7); team mtg (1.5); draft emails re OCP issues (.2). | 2.60 | 910.00 | 24148728 |
| KRUTONOGAYA, A. | 12/09/09 | P/c w/N. Salvatore re Bromley Declaration (.1); review documentation for conflicts run (.8). | .90 | 315.00 | 24148741 |
| CHIU, V. | 12/09/09 | Meeting w. J. Lanzkron re: Collateral Agency Agreement; related t/c. | .50 | 302.50 | 24149015 |
| LACKS, J. | 12/09/09 | Emailed w/client, L. Schweitzer re: loan 9019 motion (0.4) & revised motion (1.0); revised insurance motion (0.3) and emails L. Schweitzer re: same (0.3); team meeting (1.4); emailed K. Spiering re: upcoming motions (0.1) | 3.50 | 1,505.00 | 24152269 |
| CHEUNG, S. | 12/09/09 | Circulated monitored docket online. | .50 | 70.00 | 24163167 |
| CHEUNG, S. | 12/09/09 | Circulated documents. | .30 | 42.00 | 24163202 |
| BRITT, T.J. | 12/09/09 | Nortel Team Meeting | 1.50 | 525.00 | 24172509 |
| BRITT, T.J. | 12/09/09 | Nortel Team Meeting | 3.00 | 1,050.00 | 24172511 |
| DENNIS, D. | 12/09/09 | Correspondence/coordination of lien termination. | .80 | 464.00 | 24196024 |
| WASH LIBRARIAN, | 12/09/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24204327 |
| SPIERING, K. | 12/09/09 | Created list of pending motions for Lisa Schweitzer. | 1.60 | 968.00 | 24300581 |
| BROD, C. B. | 12/09/09 | Review of Canadian funding agreement (1.00). | 1.00 | 980.00 | 24300704 |
| BROD, C. B. | 12/09/09 | Participate in conference calls and follow up matters regarding director and officer cascade (1.00). | 1.00 | 980.00 | 24300713 |
| SPIERING, K. | 12/09/09 | Reviewed draft funding and settlement agreement and edited Funding Motion to reflect the terms of the agreement. | 3.00 | 1,815.00 | 24305824 |

73

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 12/09/09 | Telephone call Lang (.10); follow up e-mails (.10). | .20 | 196.00 | 24306201 |
| BROD, C. B. | 12/09/09 | Matters relating to funding agreement, including e-mails Bromley, Forman (1.0). | 1.00 | 980.00 | 24306217 |
| BROD, C. B. | 12/09/09 | Conference Schweitzer on various (.20). | .20 | 196.00 | 24306241 |
| BROD, C. B. | 12/09/09 | Conference Schweitzer (.20). | .20 | 196.00 | 24306283 |
| BROD, C. B. | 12/09/09 | Telephone call Lang, Cousquer (.20). | .20 | 196.00 | 24306377 |
| WEAVER, K. | 12/09/09 | Telephone call with M. Fleming re: case management, staffing. | .40 | 172.00 | 24330716 |
| WEAVER, K. | 12/09/09 | Team meeting. | 1.60 | 688.00 | 24330777 |
| WEAVER, K. | 12/09/09 | Call with J. Drake re: privilege. | .20 | 86.00 | 24330787 |
| WEAVER, K. | 12/09/09 | Meeting with M. Fleming re: case management. | .20 | 86.00 | 24337494 |
| WEAVER, K. | 12/09/09 | Meeting with R. Baik re: pleadings protocol, follow-up email re: same. | .40 | 172.00 | 24339233 |
| BROMLEY, J. L. | 12/09/09 | Various ems on case matters with Brod, Schweitzer; ems and calls on Canadian funding (1.00); non-working travel time (50% of 2.00, or 1.00). | 2.00 | 1,880.00 | 24340096 |
| WEAVER, K. | 12/09/09 | Email to counter party re: rejection; Meeting with T. Britt (.5) | .50 | 215.00 | 24341293 |
| SERCOMBE, M.M. | 12/09/09 | Participate in status call for possible asset sale. | .30 | 163.50 | 24361952 |
| BIANCA, S.F. | 12/09/09 | Attend Nortel team meeting (1.1); office conference with N. Salvatore re sale order (.6); review and provide comments to appeal timeline memorandum (.5); research re same (.3); correspondence and telephone conferences with E. Busigel re same (.2); | 2.70 | 1,633.50 | 24399423 |
| TAIWO, T. | 12/09/09 | calendar updates | .60 | 258.00 | 24419875 |
| LIPNER, L. | 12/09/09 | T/c w/M. Fleming-Delacruz (.4); Team Meeting (1.5); Email exchange w/J. Stam re GSPA (.2); Email exchange w/S. Cousquer re additional agreement (.5) | 2.60 | 1,118.00 | 24426684 |
| TAIWO, T. | 12/09/09 | correspondence re: 9019 motion followup | .90 | 387.00 | 24430989 |
| TAIWO, T. | 12/09/09 | research re: employee issues | 2.50 | 1,075.00 | 24431035 |
| TAIWO, T. | 12/09/09 | agenda review | 1.10 | 473.00 | 24431042 |
| TAIWO, T. | 12/09/09 | correspondence re: claims objections | .20 | 86.00 | 24431068 |
| SCHWEITZER, L.M | 12/09/09 | Team mtg (1.6).  Conf C Brod (0.2).  T/c C Brod re reporting (0.2).  T/c M Fleming Delacruz re misc. admin (0.1).  Misc. correspondence JB (0.3). | 2.40 | 2,088.00 | 24606529 |
| BUSSIGEL, E.A. | 12/10/09 | Research re: litigation issues | 3.00 | 1,050.00 | 24113597 |
| BUSSIGEL, E.A. | 12/10/09 | Updating Daily Status Report | 2.70 | 945.00 | 24113598 |

74

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 12/10/09 | Drafting appeals timeline | .40 | 140.00 | 24113599 |
| BUSSIGEL, E.A. | 12/10/09 | T/c Lucas Hammonds re: setoff | .10 | 35.00 | 24113600 |
| BUSSIGEL, E.A. | 12/10/09 | T/c S.Bianca re: appeals timeline | .10 | 35.00 | 24113601 |
| BUSSIGEL, E.A. | 12/10/09 | Updating LNB | .30 | 105.00 | 24113603 |
| LANZKRON, J. | 12/10/09 | Call with Victor Chiu re: agreement (.7); call with Andrew Grant and Victor Chiu re package (.8); meeting with Victor Chiu re agreements (.5); edited security agreement and agreement (1.5). | 3.50 | 1,225.00 | 24113795 |
| LANZKRON, J. | 12/10/09 | Reviewed the docket and drafted the daily docket summary. | .20 | 70.00 | 24113806 |
| LANZKRON, J. | 12/10/09 | Drafted. | 3.70 | 1,295.00 | 24113807 |
| FLEMING-DELACRU | 12/10/09 | T/c with N. Salvatore. | .10 | 49.50 | 24116252 |
| FLEMING-DELACRU | 12/10/09 | T/c with E. Bussigel. | .10 | 49.50 | 24116264 |
| FLEMING-DELACRU | 12/10/09 | Emails re: set-off memo. | .20 | 99.00 | 24116269 |
| FLEMING-DELACRU | 12/10/09 | T/c re: conference room. | .10 | 49.50 | 24116286 |
| FLEMING-DELACRU | 12/10/09 | T/c with J. Lanzkron. | .10 | 49.50 | 24116294 |
| FLEMING-DELACRU | 12/10/09 | Email to I. Qua re: list of counsel. | .10 | 49.50 | 24116297 |
| FLEMING-DELACRU | 12/10/09 | T/c with K. Weaver. | .10 | 49.50 | 24116336 |
| FLEMING-DELACRU | 12/10/09 | Emails re: rescheduling meeting. | .20 | 99.00 | 24116341 |
| FLEMING-DELACRU | 12/10/09 | T/c with L. Schweitzer. | .10 | 49.50 | 24116343 |
| FLEMING-DELACRU | 12/10/09 | Emails to C. Verga. | .20 | 99.00 | 24116347 |
| FLEMING-DELACRU | 12/10/09 | T/c to C. Verga. | .10 | 49.50 | 24116351 |
| LANZKRON, J. | 12/10/09 | Correspond with Victor Chiu and Sanjeet Malik regarding agreements (.5); email to Andrew Grant re same (.4); emails to Victor Chiu, Andrew Grant and Sanjeet Malik re same (.4). | 1.30 | 455.00 | 24116362 |
| FLEMING-DELACRU | 12/10/09 | T/c with J. Lanzkron re: meeting. | .10 | 49.50 | 24116381 |
| FLEMING-DELACRU | 12/10/09 | T/c with R. Baik. | .10 | 49.50 | 24116387 |
| FLEMING-DELACRU | 12/10/09 | T/c to N. Ryackert. | .10 | 49.50 | 24116389 |
| FLEMING-DELACRU | 12/10/09 | T/c with K. Weaver. | .20 | 99.00 | 24116442 |
| KALITA, A. | 12/10/09 | Various mtngs, calls, emails w/ A. Cambouris, A. Gingrande and E. Liu re: signature page tracking and collecting underlying docs for affiliate; Revising list of docs required for execution and compiling zip folders. | 6.00 | 1,260.00 | 24116510 |
| FLEMING-DELACRU | 12/10/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24116662 |
| FLEMING-DELACRU | 12/10/09 | T/c with D. Riley. | .10 | 49.50 | 24116778 |

75

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/10/09 | Updated status report. | .10 | 49.50 | 24116828 |
| FLEMING-DELACRU | 12/10/09 | Meeting re: potential asset sale. | 1.30 | 643.50 | 24116833 |
| FLEMING-DELACRU | 12/10/09 | T/c with K. Weaver. | .30 | 148.50 | 24116840 |
| SALVATORE, N. | 12/10/09 | Review of fee application. | .20 | 109.00 | 24119761 |
| SALVATORE, N. | 12/10/09 | TC w/A. Cordo re: fee application and case management. | .20 | 109.00 | 24119765 |
| SALVATORE, N. | 12/10/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24119769 |
| SALVATORE, N. | 12/10/09 | Review of hearing agenda. | .20 | 109.00 | 24119775 |
| SALVATORE, N. | 12/10/09 | Email to D. Powers re: director and officer claims. | .30 | 163.50 | 24119781 |
| SALVATORE, N. | 12/10/09 | Email to J. Bromley re: compliance. | .10 | 54.50 | 24119784 |
| SALVATORE, N. | 12/10/09 | TC w/A. Krutonogaya re: fee hearing. | .20 | 109.00 | 24119794 |
| SALVATORE, N. | 12/10/09 | TC w/A. Cordo re: case management. | .20 | 109.00 | 24119806 |
| SALVATORE, N. | 12/10/09 | Review of objection timeline. | .40 | 218.00 | 24119810 |
| SALVATORE, N. | 12/10/09 | TC w/E. Taiwo re: set-off memo. | .30 | 163.50 | 24119812 |
| SALVATORE, N. | 12/10/09 | Review of set-off memo. | .80 | 436.00 | 24119816 |
| SALVATORE, N. | 12/10/09 | Email to L. Lipner re: reclamation. | .10 | 54.50 | 24119820 |
| SALVATORE, N. | 12/10/09 | Meeting w/E. Taiwo re: memo. | .30 | 163.50 | 24119822 |
| SALVATORE, N. | 12/10/09 | Email to A. Krutonogaya re: conflicts. | .10 | 54.50 | 24119825 |
| SALVATORE, N. | 12/10/09 | Review of Rule 2014. | .50 | 272.50 | 24119827 |
| CHIU, V. | 12/10/09 | Calls w. Andrew Grant, JSM and J Lanzkron re: agreement meetings and issues (2.0); call w. S Malik re same (.20).  Related correspondence. Revise security agreement (3.30). | 5.50 | 3,327.50 | 24123774 |
| KRUTONOGAYA, A. | 12/10/09 | Emails re conflicts run. | .10 | 35.00 | 24148987 |
| KRUTONOGAYA, A. | 12/10/09 | P/c w/ Asher Dovev re 2014 statement (.5); p/c w/ A. Feld re fee applications and related emails (.2); p/c w/M. Fleming re Dec. 15th hearing and emailing A. Cordo re same (.2); emails re conflicts check (.1); t/c w/A. Cordo re Jay retention and related emails (.2); scheduling court call re third quarterly fee hearing (.2); p/c w/E. Taiwo re same (.2). | 1.60 | 560.00 | 24149030 |
| QUA, I | 12/10/09 | Updated Master Counsel Contact List as per R. Weinstein and M. Fleming-Delacruz and correspondence regarding same. | 1.80 | 378.00 | 24152151 |
| QUA, I | 12/10/09 | Pulled NNI and NN Cala petitions as per L. Schweitzer. | .20 | 42.00 | 24152155 |
| LACKS, J. | 12/10/09 | Revised 9019 motion per L. Schweitzer comments (0.5); emailed w/N. Salvatore re: conflicts check | .80 | 344.00 | 24152285 |

76

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.2); call w/J. Croft, M. Fleming (0.1) | | | |
| THOMPSON, C. | 12/10/09 | Monitored court docket. | .30 | 42.00 | 24161588 |
| BALDUCCI, T. | 12/10/09 | Circulated revised docket to attorneys. | .30 | 42.00 | 24162958 |
| CHEUNG, S. | 12/10/09 | Circulated monitored docket online. | .30 | 42.00 | 24163273 |
| HAN, S.J. | 12/10/09 | Emails with affiliate debtors and Cleary team re: security arrangements. | .50 | 435.00 | 24196449 |
| BAIK, R. | 12/10/09 | Review Epiq website updates; send comments to B. Hunt (at Epiq). | .80 | 396.00 | 24205790 |
| SPIERING, K. | 12/10/09 | Finalized list of pending motions and sent list to Lisa Schweitzer for review. | .60 | 363.00 | 24300613 |
| SPIERING, K. | 12/10/09 | Reviewed revised settlement agreement and edited Motion accordingly. | .80 | 484.00 | 24306018 |
| BROD, C. B. | 12/10/09 | Continuing work regarding agreement, including numerous telephone calls Lang (1.0) and review of agreement (2.5). | 3.50 | 3,430.00 | 24306417 |
| BROD, C. B. | 12/10/09 | Conference call on funding and tax matters, including with Akin Gump, Milbank, company representatives J. Bromley and L. Forman and John Ray (1.5). | 1.50 | 1,470.00 | 24306455 |
| BROMLEY, J. L. | 12/10/09 | Various ems on case matters with Brod, Schweitzer; mtg with CB, LS (.30); Call with C. Brod, John Ray, Abbott re discuss response of US Trustee; upcoming mtgs (.80); tc M.Murray; tc Riedel (.20). | 1.30 | 1,222.00 | 24342809 |
| SERCOMBE, M.M. | 12/10/09 | Review emails and requests for action from affiliate co-counsel and email J. Bromley re same. | .50 | 272.50 | 24361968 |
| BIANCA, S.F. | 12/10/09 | Review and provide comments re appeals process memo (1.3); correspondence and telephone conference with E. Busigel re same (.3); review materials re sale (.9); review docket and recent filings (.3). | 2.80 | 1,694.00 | 24393044 |
| LIPNER, L. | 12/10/09 | Emails re cash management and setoff to team (.3); Email exchange with R. Baik re contract rejection (.2); Email exchange re cash management w/S. Baskovic (.2) | .70 | 301.00 | 24427409 |
| TAIWO, T. | 12/10/09 | correspondence and review re: agenda draft | 1.10 | 473.00 | 24431106 |
| TAIWO, T. | 12/10/09 | correspondence re: set off memorandum | .80 | 344.00 | 24431112 |
| TAIWO, T. | 12/10/09 | call with N. Salvatore re: setoff memorandum | .20 | 86.00 | 24431123 |
| TAIWO, T. | 12/10/09 | research re: triparty setoff | 2.30 | 989.00 | 24431133 |
| TAIWO, T. | 12/10/09 | editing memorandum draft (3.7; 1.2) | 4.90 | 2,107.00 | 24431138 |
| TAIWO, T. | 12/10/09 | meeting with N. Salvatore re: setoff draft updates | .40 | 172.00 | 24431150 |
| TAIWO, T. | 12/10/09 | correspondence re: employee inquiry | .30 | 129.00 | 24431161 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 12/10/09 | Conf JB, C Brod re various ongoing workflows (sales, funding, IP) incl t/cs J Ray, Akin (2.0). E/ms KS re upcoming motions (0.1). Revisions to draft motion (0.8). Review draft debt settlement motion (0.3). Conf JL re same (0.1). E/ms ET, MF, GMcD re setoff issues (0.2). | 3.50 | 3,045.00 | 24606632 |
| OLSON, W. | 12/11/09 | Review affiliate agreement and related resolutions; email to C. Helms and J. Williams re: same. | .50 | 490.00 | 24117397 |
| BUSSIGEL, E.A. | 12/11/09 | Em re: settlement | .20 | 70.00 | 24125132 |
| BUSSIGEL, E.A. | 12/11/09 | Editing/reading settlement motion | .50 | 175.00 | 24125135 |
| BUSSIGEL, E.A. | 12/11/09 | T/c A.Remming re: litigation issues | .10 | 35.00 | 24125136 |
| BUSSIGEL, E.A. | 12/11/09 | Weekly Status Report email | .30 | 105.00 | 24125145 |
| BUSSIGEL, E.A. | 12/11/09 | Research re: litigation issues | 3.20 | 1,120.00 | 24125147 |
| CHIU, V. | 12/11/09 | Review/revise agreements; correspondence w. J Lanzkron. | 2.00 | 1,210.00 | 24148830 |
| LACKS, J. | 12/11/09 | Reviewed client comments to 9019 motion (0.3); emailed client re: comments (0.2); revised 9019 motion (1.2) & emailed L. Schweitzer re: same (0.3); drafted daily docket summary (0.2) | 2.20 | 946.00 | 24152297 |
| WEAVER, A.W. | 12/11/09 | Conference with team re legal research issues. | 1.00 | 605.00 | 24155684 |
| THOMPSON, C. | 12/11/09 | Monitored court docket. | .30 | 42.00 | 24162556 |
| FLEMING-DELACRU | 12/11/09 | T/c with N. Salvatore. | .10 | 49.50 | 24162883 |
| FLEMING-DELACRU | 12/11/09 | T/c with L. Lipner. | .10 | 49.50 | 24162888 |
| FLEMING-DELACRU | 12/11/09 | T/c with E. Bussigel. | .10 | 49.50 | 24162893 |
| FLEMING-DELACRU | 12/11/09 | T/c with K. Weaver. | .10 | 49.50 | 24162896 |
| FLEMING-DELACRU | 12/11/09 | Office conference with E. Bussigel and t/c to A. Sherman re: set-off. | .40 | 198.00 | 24162903 |
| FLEMING-DELACRU | 12/11/09 | Reviewed materials re: set-off | .30 | 148.50 | 24163258 |
| FLEMING-DELACRU | 12/11/09 | Email to K. Weaver. | .10 | 49.50 | 24163296 |
| FLEMING-DELACRU | 12/11/09 | T/c with K. Spiering. | .20 | 99.00 | 24163300 |
| FLEMING-DELACRU | 12/11/09 | T/c with N. Salvatore. | .30 | 148.50 | 24163331 |
| VANELLA, N. | 12/11/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24163563 |
| PARALEGAL, T. | 12/11/09 | I. Almeida - Finishing chart with hilighting of Nortel Sellers and Debtors (2); update summary fee app (1); dealing with post hearing materials (2); entering memos into the notebook as per various attorneys (1.7). | 6.70 | 1,574.50 | 24168178 |
| CHEUNG, S. | 12/11/09 | Circulated monitored docket online. | .30 | 42.00 | 24169328 |
| CHEUNG, S. | 12/11/09 | Circulated documents. | .30 | 42.00 | 24169363 |

78

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DENNIS, D. | 12/11/09 | Correspondence re: lien. | .20 | 116.00 | 24196068 |
| KRUTONOGAYA, A. | 12/11/09 | Attn to OCP issues, emails re same; review of documentation re same (2.5); conflicts run, emails and review related documentation(.1). | 2.60 | 910.00 | 24203793 |
| BAIK, R. | 12/11/09 | Answer/return calls and update call log. | .70 | 346.50 | 24205832 |
| WASH LIBRARIAN, | 12/11/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24221890 |
| CANNULI, S. | 12/11/09 | As per D. Malech, updated items. | 1.50 | 352.50 | 24249535 |
| ZOUBOK, L. | 12/11/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 24300304 |
| SPIERING, K. | 12/11/09 | Attended conference call with Craig Brod and Laura Forman re: Agreement and prep related to same. | 2.20 | 1,331.00 | 24300689 |
| WEAVER, K. | 12/11/09 | T/cs, e-mails with A. Cordo re: procedure. | .90 | 387.00 | 24301167 |
| WEAVER, K. | 12/11/09 | Case management docket, staffing. (.0.40); o/c with N. Salvatore re: settlement reporting (0.30). | .70 | 301.00 | 24301170 |
| SPIERING, K. | 12/11/09 | Revised Agreement in response to conference call with Craig Brod and Laura Forman. | 1.90 | 1,149.50 | 24306196 |
| BROD, C. B. | 12/11/09 | Matters relating to tax issues and funding (.50). | .50 | 490.00 | 24306990 |
| BROD, C. B. | 12/11/09 | Matters relating to funding, including numerous telephone calls Botter, Ryan (1.2); conference Forman (.30); correspondence Bromley (.40); telephone call Ray, Lang (.30); conference with S. Flow (.40) | 2.50 | 2,450.00 | 24307350 |
| BROD, C. B. | 12/11/09 | Telephone call Malik (.10). | .10 | 98.00 | 24307371 |
| SALVATORE, N. | 12/11/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24325298 |
| SALVATORE, N. | 12/11/09 | TC w/A. Krutonogaya re: OCP issues. | .20 | 109.00 | 24325304 |
| SALVATORE, N. | 12/11/09 | OC w/K. Weaver re: settlement reporting. | .30 | 163.50 | 24325339 |
| SALVATORE, N. | 12/11/09 | Organized case materials for records. | .30 | 163.50 | 24325389 |
| SALVATORE, N. | 12/11/09 | Revised workstream chart. | .20 | 109.00 | 24325398 |
| SALVATORE, N. | 12/11/09 | Review of docket. | .30 | 163.50 | 24325404 |
| BROMLEY, J. L. | 12/11/09 | Various ems on case matters with Brod, Schweitzer; tcs P. Binning, G. Davies. | 2.50 | 2,350.00 | 24342898 |
| LIPNER, L. | 12/11/09 | T/c w/M. Fleming-Delacruz (.1); Emails w/S. Baskovic (Nortel) re cash management and t/c w/J. Williams (Nortel) re same (.4); Emails w/N. Salvatore re conflicts (.2); Email exchange w/A. Cordo (MNAT) re filing timeline (.3) | 1.00 | 430.00 | 24427432 |
| TAIWO, T. | 12/11/09 | meeting with L. Schweitzer re: agenda letter and memorandum draft | .70 | 301.00 | 24431194 |
| TAIWO, T. | 12/11/09 | correspondence with A. Remming re: agenda | .90 | 387.00 | 24431196 |

79

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | updates | | | |
| TAIWO, T. | 12/11/09 | correspondence with L. Schweitzer re: agenda updates | .20 | 86.00 | 24431200 |
| TAIWO, T. | 12/11/09 | calendar updates | 1.20 | 516.00 | 24431203 |
| TAIWO, T. | 12/11/09 | correspondence with L. Lipner re: calendar | .10 | 43.00 | 24431206 |
| TAIWO, T. | 12/11/09 | revisions to memorandum draft | 1.70 | 731.00 | 24431224 |
| TAIWO, T. | 12/11/09 | correspondence re: memorandum draft | .20 | 86.00 | 24431226 |
| TAIWO, T. | 12/11/09 | research on employee issues | 1.20 | 516.00 | 24431229 |
| SCHWEITZER, L.M | 12/11/09 | Conf ET re agenda & memo draft (0.7).  F/u e/ms (0.1)  E/ms Williams re debt settlement (0.1).  T/c C Brod, AV re MOR issues (0.6). Correspondence Helm re affiliateissues (0.2). | 1.70 | 1,479.00 | 24607508 |
| LANZKRON, J. | 12/12/09 | Edited agreement. | 1.50 | 525.00 | 24124965 |
| BROD, C. B. | 12/12/09 | Review and mark up funding agreement (3.0); e-mails Bromley (.50). | 3.50 | 3,430.00 | 24309417 |
| BROD, C. B. | 12/12/09 | Prep for call (.50).  Conference Bromley, others re: agreement and APA (.50). | 1.00 | 980.00 | 24309432 |
| BROMLEY, J. L. | 12/12/09 | Various ems on case matters with Brod, Schweitzer | .50 | 470.00 | 24342962 |
| BUSSIGEL, E.A. | 12/13/09 | Research re: litigation issues | 2.00 | 700.00 | 24125073 |
| LANZKRON, J. | 12/13/09 | Edited agreement re: affiliate issues. | 1.40 | 490.00 | 24125226 |
| BROD, C. B. | 12/13/09 | Conference call on agreement and APA, including with Akin, Milbank, Abbott, Bromley, McRae(1.0). | 1.00 | 980.00 | 24309459 |
| BROD, C. B. | 12/13/09 | Fax Collins on agreement (.10); follow up with Malik (.10). | .20 | 196.00 | 24309478 |
| BROD, C. B. | 12/13/09 | Review e-mails from Akin (.10); telephone call Malik (.10). | .20 | 196.00 | 24309507 |
| BROMLEY, J. L. | 12/13/09 | Various ems on case matters with Brod, Schweitzer (.30); ems on Ray agreement (.30); ems on Canadian funding issues (.40). | 1.00 | 940.00 | 24343026 |
| TAIWO, T. | 12/13/09 | calendar updates | .30 | 129.00 | 24465004 |
| LANZKRON, J. | 12/14/09 | Edited agreement. | .40 | 140.00 | 24145413 |
| BUSSIGEL, E.A. | 12/14/09 | Research/em to J. Williams, C.Brod re: litigation | .70 | 245.00 | 24156387 |
| BUSSIGEL, E.A. | 12/14/09 | Em to D.Sugden, G.McGrew re: settlement | .50 | 175.00 | 24156390 |
| BUSSIGEL, E.A. | 12/14/09 | Em to S.Bianca re: litigation issues | .30 | 105.00 | 24156393 |
| BUSSIGEL, E.A. | 12/14/09 | T/c N.Park re: litigation | .10 | 35.00 | 24156395 |
| LANZKRON, J. | 12/14/09 | Edited agreement. | 1.20 | 420.00 | 24156564 |

80

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 12/14/09 | Reviewed docket and drafted the daily docket summary. | .30 | 105.00 | 24156693 |
| LANZKRON, J. | 12/14/09 | Emails to Terence Choo regarding Agreements. | .50 | 175.00 | 24156795 |
| CHIU, V. | 12/14/09 | Review agreement; related correspondence (.6). Call w. J Lanzkron (.2). | .80 | 484.00 | 24161772 |
| SCHWEITZER, L.M | 12/14/09 | T/c DA re hearing prep (0.4). E/m G McD. re memo (0.1).  T/c D. McKenna (0.4). Misc. e/ms, t/cs re hearing prep (0.3). | 1.20 | 1,044.00 | 24162552 |
| SCHWEITZER, L.M | 12/14/09 | Revise draft settlement motion (0.3). | .30 | 261.00 | 24162637 |
| DRAKE, J.A. | 12/14/09 | File maintenance. | .20 | 121.00 | 24162901 |
| FLEMING-DELACRU | 12/14/09 | T/c with N. Salvatore. | .20 | 99.00 | 24163580 |
| FLEMING-DELACRU | 12/14/09 | T/c with K. Spiering re: stay. | .10 | 49.50 | 24163692 |
| FLEMING-DELACRU | 12/14/09 | T/c with L. Schweitzer. | .10 | 49.50 | 24168037 |
| FLEMING-DELACRU | 12/14/09 | T/c with A. Remming (MNAT). | .10 | 49.50 | 24168043 |
| FLEMING-DELACRU | 12/14/09 | Email to A. Remming. | .10 | 49.50 | 24168075 |
| FLEMING-DELACRU | 12/14/09 | T/c with J. Lanzkron re: team meeting. | .10 | 49.50 | 24168089 |
| FLEMING-DELACRU | 12/14/09 | T/c with K. Weaver re: staffing. | .10 | 49.50 | 24168119 |
| FLEMING-DELACRU | 12/14/09 | T/c with N. Salvatore. | .10 | 49.50 | 24168129 |
| FLEMING-DELACRU | 12/14/09 | T/c with L. Schweitzer re: set-off. | .10 | 49.50 | 24168228 |
| FLEMING-DELACRU | 12/14/09 | T/c with D. Riley. | .10 | 49.50 | 24168731 |
| CHEUNG, S. | 12/14/09 | Circulated monitored docket online. | .50 | 70.00 | 24169401 |
| CHEUNG, S. | 12/14/09 | Circulated documents. | .30 | 42.00 | 24169413 |
| SALVATORE, N. | 12/14/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24177654 |
| SALVATORE, N. | 12/14/09 | TC w/L. Lipner re: hearing preparation. | .30 | 163.50 | 24177664 |
| SALVATORE, N. | 12/14/09 | Meeting w/K. Weaver re: settlement tracking. | .50 | 272.50 | 24177674 |
| SALVATORE, N. | 12/14/09 | Email to L. Schweitzer re: Canadian hearing. | .10 | 54.50 | 24177698 |
| SALVATORE, N. | 12/14/09 | TC w/K. Spiering re: Canadian hearing. | .10 | 54.50 | 24177703 |
| SALVATORE, N. | 12/14/09 | Emails to A. Cordo, E. Taiwo & L. Lipner re: hearing. | .40 | 218.00 | 24177707 |
| SALVATORE, N. | 12/14/09 | TC w/A. Krutonogaya re: conflicts. | .20 | 109.00 | 24178193 |
| SALVATORE, N. | 12/14/09 | TC w/L. Lipner re: conflicts. | .10 | 54.50 | 24178200 |
| SALVATORE, N. | 12/14/09 | Email to OCP re: status. | .30 | 163.50 | 24178214 |
| SALVATORE, N. | 12/14/09 | TC w/A. Krutonogaya re: same. | .20 | 109.00 | 24178222 |
| SALVATORE, N. | 12/14/09 | Email to A. Krutonogaya re: OCP. | .20 | 109.00 | 24178245 |

**MATTER: 17650-004   CASE ADMINISTRATION**

81

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/14/09 | Email to G. McGrew re: fees. | .20 | 109.00 | 24178295 |
| SALVATORE, N. | 12/14/09 | Review of conflicts for Rule 2014 compliance. | .40 | 218.00 | 24178300 |
| SALVATORE, N. | 12/14/09 | TC w/A. Cordo re: fee applications. | .20 | 109.00 | 24178322 |
| SALVATORE, N. | 12/14/09 | TC w/E. Taiwo re: hearing. | .20 | 109.00 | 24178338 |
| PARALEGAL, T. | 12/14/09 | I. Almeida - Entering relevant pleadings and memos into notebook as per various attorneys (1); updating Nortel Sellers Chart with information from updated exhibits as per L. Schweitzer(2); updating summary fee chart (1.5); distributing signing bible document to various attorneys (1). | 5.50 | 1,292.50 | 24190774 |
| BALDUCCI, T. | 12/14/09 | Circulated revised docket to attorneys. | .30 | 42.00 | 24194421 |
| HAN, S.J. | 12/14/09 | Reviewed emails re: security package (0.3 hrs); reviewed affiliate letter (0.1 hr). | .40 | 348.00 | 24196461 |
| KRUTONOGAYA, A. | 12/14/09 | P/cs w/N. Salvatore re conflicts check, emails and call re same (.4). | .40 | 140.00 | 24203915 |
| KRUTONOGAYA, A. | 12/14/09 | Email re 12/15 hearing (.1); review of invoices, emails re same and send emails re same (.9); review of Nortel Network CALA claim and p/c w/N. Salvatore re same (.2); review of documentation re professional fees (.2); p/c w/B. Hunt re service of OCP provider and related emails (.4). | 1.80 | 630.00 | 24204084 |
| BAIK, R. | 12/14/09 | Answer/return calls and update call log. | .70 | 346.50 | 24205842 |
| LACKS, J. | 12/14/09 | Revised 9019 motion & emailed w/client/L. Schweitzer re: same (1.0) | 1.00 | 430.00 | 24206588 |
| OLSON, W. | 12/14/09 | Review new draft of affiliate agreement, and email to C. Helm re: same. | .30 | 294.00 | 24208134 |
| WEAVER, K. | 12/14/09 | Meeting with N. Salvatore re: settlements. | .40 | 172.00 | 24247874 |
| WEAVER, K. | 12/14/09 | Review of docket for deadlines. | 2.30 | 989.00 | 24247878 |
| WEAVER, K. | 12/14/09 | T/c with M. Fleming re: case management. | .20 | 86.00 | 24247927 |
| WEAVER, K. | 12/14/09 | T/c with N. Salvatore re: case management. | .10 | 43.00 | 24247935 |
| WEAVER, K. | 12/14/09 | T/cs with M. Fleming re: case management (.2); related follow-up (.1). | .30 | 129.00 | 24247942 |
| WEAVER, K. | 12/14/09 | T/c with M. Fleming re: case management. | .10 | 43.00 | 24247960 |
| WEAVER, K. | 12/14/09 | Call with A. Cordo re: procedure. | .20 | 86.00 | 24247978 |
| SPIERING, K. | 12/14/09 | Reviewed revised drafts of agreement, revised draft Motion, accordingly. | 2.20 | 1,331.00 | 24300748 |
| BROD, C. B. | 12/14/09 | Work during all of travel from New Jersey to Toronto (3.8). | 3.80 | 3,724.00 | 24309552 |
| BROD, C. B. | 12/14/09 | Attend meetings at Nortel to discuss agreement and related matters (8.0). | 8.00 | 7,840.00 | 24309616 |

82

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 12/14/09 | Non-work travel from Toronto to New Jersey (50% or 3.3 or 1.7); working travel (.5) | 2.20 | 2,156.00 | 24309671 |
| BROMLEY, J. L. | 12/14/09 | attend meetings on various case matters including funding; various ems on case matters with Brod, Schweitzer. | 6.00 | 5,640.00 | 24343054 |
| BROMLEY, J. L. | 12/14/09 | Non-working travel to/from Toronto for meetings (50% of 3.0 or 1.5). | 1.50 | 1,410.00 | 24343095 |
| BIANCA, S.F. | 12/14/09 | Research re stay | 1.40 | 847.00 | 24399428 |
| MALIK, S. | 12/14/09 | Reviewed agmt (.2); follow-up o/cs/w JL re: same (.1). | .30 | 181.50 | 24425425 |
| LIPNER, L. | 12/14/09 | T/c w/N. Salvatore re conflicts (.1) | .10 | 43.00 | 24427505 |
| LIPNER, L. | 12/14/09 | Email exchange w/J. Bromley and MNAT re hearing attendance and prep and planning re same (1.3) | 1.30 | 559.00 | 24427506 |
| TAIWO, T. | 12/14/09 | updates to the calendar | .50 | 215.00 | 24431242 |
| TAIWO, T. | 12/14/09 | call with A. Remming re: hearing | .20 | 86.00 | 24464952 |
| TAIWO, T. | 12/14/09 | call with D. Carrigan re: hearing | .20 | 86.00 | 24464954 |
| TAIWO, T. | 12/14/09 | correspondence re: 9019 motion | .40 | 172.00 | 24464957 |
| TAIWO, T. | 12/14/09 | call with L. Lipner re: hearing | .20 | 86.00 | 24464959 |
| TAIWO, T. | 12/14/09 | updates to team calendar | .60 | 258.00 | 24464962 |
| TAIWO, T. | 12/14/09 | correspondence re: CCAA hearing dates | .70 | 301.00 | 24464965 |
| TAIWO, T. | 12/14/09 | research on employee issues | 2.20 | 946.00 | 24464983 |
| TAIWO, T. | 12/14/09 | correspondence with N. Salvatore re: hearing | .30 | 129.00 | 24464988 |
| TAIWO, T. | 12/14/09 | call with A Cordo, Derek Abbott re: motion | .20 | 86.00 | 24464992 |
| TAIWO, T. | 12/14/09 | review of agenda | .50 | 215.00 | 24464997 |
| TAIWO, T. | 12/14/09 | email re: motion | .10 | 43.00 | 24464999 |
| TAIWO, T. | 12/14/09 | preparation for hearing | .50 | 215.00 | 24465001 |
| BUSSIGEL, E.A. | 12/15/09 | Research/em J. Williams re: litigation | .40 | 140.00 | 24164453 |
| BUSSIGEL, E.A. | 12/15/09 | Sending to LNB | .60 | 210.00 | 24164455 |
| BUSSIGEL, E.A. | 12/15/09 | Background reading re: supplier | .20 | 70.00 | 24164457 |
| BUSSIGEL, E.A. | 12/15/09 | Drafting reply | .80 | 280.00 | 24164459 |
| WEINSTEIN, R.D. | 12/15/09 | Reviewed LNB. | .60 | 210.00 | 24164549 |
| LANZKRON, J. | 12/15/09 | Edited agreements. | .40 | 140.00 | 24164574 |
| LANZKRON, J. | 12/15/09 | Reviewed docket and drafted the daily docket summary. | .20 | 70.00 | 24164577 |

83

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/15/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24168808 |
| SALVATORE, N. | 12/15/09 | Email to K. Weaver re: case management. | .10 | 54.50 | 24168811 |
| SALVATORE, N. | 12/15/09 | TC w/K. Weaver re: case management. | .20 | 109.00 | 24168832 |
| SALVATORE, N. | 12/15/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 24168834 |
| SALVATORE, N. | 12/15/09 | Review of fee chart. | .80 | 436.00 | 24168852 |
| SALVATORE, N. | 12/15/09 | Email to G. Boone re: same. | .60 | 327.00 | 24168855 |
| SALVATORE, N. | 12/15/09 | TC w/N. Ahmed re: fee chart. | .20 | 109.00 | 24168863 |
| SALVATORE, N. | 12/15/09 | Revised workstream chart. | .30 | 163.50 | 24168868 |
| SALVATORE, N. | 12/15/09 | Email to G. Boone re: fee chart. | .20 | 109.00 | 24168872 |
| SALVATORE, N. | 12/15/09 | Email to E. Taiwo re: calendar and scheduling. | .20 | 109.00 | 24168889 |
| SALVATORE, N. | 12/15/09 | TC w/K. Weaver re: litigation. | .10 | 54.50 | 24168894 |
| SALVATORE, N. | 12/15/09 | Prepare for staffing meeting. | .30 | 163.50 | 24168900 |
| SALVATORE, N. | 12/15/09 | Staffing meeting. | 1.30 | 708.50 | 24168907 |
| SALVATORE, N. | 12/15/09 | Email to G. McDonald re: supplemental bar date. | .20 | 109.00 | 24168912 |
| SALVATORE, N. | 12/15/09 | Email to E. Taiwo re: calendar. | .10 | 54.50 | 24168919 |
| SALVATORE, N. | 12/15/09 | Review of supplemental declaration. | .60 | 327.00 | 24168923 |
| SCHWEITZER, L.M | 12/15/09 | Internal e/ms & corresp. re hearings, filings, pending motions (0.4).  T/c JF, D McKenna, J Croft, etc. re potential agreement (1.2).  T/c Suarez re contract issues (0.5).  Revise motion draft (0.3).  Team meeting (0.7). | 3.10 | 2,697.00 | 24171374 |
| GIRARD, J. | 12/15/09 | Emails: setting up conference reservations. | .50 | 137.50 | 24176754 |
| FLEMING-DELACRU | 12/15/09 | T/c with L. Lipner. | .50 | 247.50 | 24176841 |
| FLEMING-DELACRU | 12/15/09 | Email to L. Schweitzer. | .20 | 99.00 | 24176847 |
| FLEMING-DELACRU | 12/15/09 | T/c with N. Salvatore. | .20 | 99.00 | 24176849 |
| FLEMING-DELACRU | 12/15/09 | T/c with J. Lacks. | .10 | 49.50 | 24176958 |
| FLEMING-DELACRU | 12/15/09 | T/c with J. Suarez. | .10 | 49.50 | 24176964 |
| FLEMING-DELACRU | 12/15/09 | T/c with L. Schweitzer. | .20 | 99.00 | 24177000 |
| FLEMING-DELACRU | 12/15/09 | T/c with E. Bussigel. | .10 | 49.50 | 24177008 |
| FLEMING-DELACRU | 12/15/09 | Office conference with E. Bussigel; T/c with R. Izzard. | .90 | 445.50 | 24177021 |
| FLEMING-DELACRU | 12/15/09 | T/c with N. Salvatore re: staffing meeting. | .10 | 49.50 | 24177191 |
| FLEMING-DELACRU | 12/15/09 | Email to L. Lipner. | .30 | 148.50 | 24177193 |
| FLEMING-DELACRU | 12/15/09 | Staffing meeting. | 1.00 | 495.00 | 24177225 |

84

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/15/09 | T/c with K. Spiering. | .10 | 49.50 | 24177237 |
| THOMPSON, C. | 12/15/09 | Monitored court docket. | .30 | 42.00 | 24188669 |
| PARALEGAL, T. | 12/15/09 | I. Almeida - Entering pleadings into LNB as per J. Lacks (3.25); running printing requests as per S. Malik (.5); going through originals for signed docs as per N. Lachguar (.75). | 4.50 | 1,057.50 | 24190759 |
| CHEUNG, S. | 12/15/09 | Circulated monitored docket online. | .50 | 70.00 | 24193275 |
| QUA, I | 12/15/09 | Edited Nortel Contracts spreadsheets and correspondence regarding same with Louis Lipner. | 1.00 | 210.00 | 24205555 |
| BAIK, R. | 12/15/09 | Correspondence with E. Taiwo and K. Weaver regarding Canadian hearing. | .60 | 297.00 | 24205856 |
| BAIK, R. | 12/15/09 | Gather information regarding certain proofs of claim filed by creditors and send a summary to L. Schweitzer and J. Bromley. | 2.80 | 1,386.00 | 24205859 |
| BAIK, R. | 12/15/09 | Summarize CCAA motion and send the summary to the working group. | .60 | 297.00 | 24205866 |
| LACKS, J. | 12/15/09 | Emailed w/client, L. Schweitzer re: settlement motion (0.5); emailed w/K. Weaver re: settlement details (0.2); emailed B. Hunt re: incorrect service (0.1). | .80 | 344.00 | 24206623 |
| WASH LIBRARIAN, | 12/15/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24222034 |
| WEAVER, K. | 12/15/09 | Call with N. Salvatore re: staffing. | .10 | 43.00 | 24299984 |
| WEAVER, K. | 12/15/09 | Call with M. Fleming re: case management. | .20 | 86.00 | 24299987 |
| WEAVER, K. | 12/15/09 | Settlement tracking; e-mails to team re: same. | 1.30 | 559.00 | 24300004 |
| WEAVER, K. | 12/15/09 | E-mail to L. Schweitzer re: case update. | .20 | 86.00 | 24300007 |
| WEAVER, K. | 12/15/09 | E-mail to N. Salvatore re: staffing. | .10 | 43.00 | 24300026 |
| WEAVER, K. | 12/15/09 | E-mails to I. Almeida re: settlements. | .10 | 43.00 | 24300028 |
| BROD, C. B. | 12/15/09 | Continued work regarding agreement, including meeting with all parties (1.5); t/c w/J. Bromley (1.0). | 2.50 | 2,450.00 | 24309892 |
| BROD, C. B. | 12/15/09 | Continued work regarding agreement (3.0), including meetings with representatives of all parties (5.5). | 8.50 | 8,330.00 | 24310046 |
| BROMLEY, J. L. | 12/15/09 | Various ems on case matters with Brod, Schweitzer (.50); mtgs on with Akin, Milbank, OR, others on funding (6.00); tcs with Brod (1.00); lunch mtg with Malik, L. Forman (.30). | 7.80 | 7,332.00 | 24343828 |
| SELLNAU, A. | 12/15/09 | Affiliate UCC filing prep. | 2.00 | 470.00 | 24351397 |
| SERCOMBE, M.M. | 12/15/09 | Review bids related to asset sale. | 1.50 | 817.50 | 24361993 |
| BIANCA, S.F. | 12/15/09 | Attend Nortel staffing meeting (1.2); review materials re employee issues (.4); review outline of response re motion (.3); research re same (.5). | 2.40 | 1,452.00 | 24392736 |

85

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/15/09 | T/c w/M. Fleming-Delacruz (.5); Correspondence w/I. Qua re spreadsheets and contracts (.3); Attended telephonic hearing and preparation re same (1.4); Email to L. Schweitzer re hearing (.2); Email exchange w/L. Schweitzer re case management (.5); Email exchange w/M. Fleming-Delacruz re coverage (.2) | 3.10 | 1,333.00 | 24438433 |
| TAIWO, T. | 12/15/09 | calendar updates | .80 | 344.00 | 24464916 |
| TAIWO, T. | 12/15/09 | correspondence re: calendar entries | .50 | 215.00 | 24464917 |
| TAIWO, T. | 12/15/09 | posthearing update | .30 | 129.00 | 24464932 |
| TAIWO, T. | 12/15/09 | correspondence re: hearing | .20 | 86.00 | 24464934 |
| TAIWO, T. | 12/15/09 | hearing | .40 | 172.00 | 24464936 |
| TAIWO, T. | 12/15/09 | prehearing preparation, review of pleadings | 1.30 | 559.00 | 24464939 |
| TAIWO, T. | 12/15/09 | Non-working travel (50% of 2.0 or 1.0). | 1.00 | 430.00 | 24464941 |
| TAIWO, T. | 12/15/09 | correspondence with R. Baik re: CCAA hearings | .20 | 86.00 | 24464946 |
| LANZKRON, J. | 12/16/09 | Nortel team meeting. | 1.30 | 455.00 | 24172915 |
| LANZKRON, J. | 12/16/09 | Met with Victor Chiu re agreements (.3); call with Creditors re same (.4). | .70 | 245.00 | 24172916 |
| BUSSIGEL, E.A. | 12/16/09 | Team Meeting | 1.00 | 350.00 | 24172930 |
| BUSSIGEL, E.A. | 12/16/09 | Call w/ Megan Fleming and N. Ryckaert. | .90 | 315.00 | 24172931 |
| BUSSIGEL, E.A. | 12/16/09 | T/c R.Weinstein re: litigation issues | .20 | 70.00 | 24172933 |
| BUSSIGEL, E.A. | 12/16/09 | Drafting motion template | 1.00 | 350.00 | 24172936 |
| BUSSIGEL, E.A. | 12/16/09 | T/c K.Weaver re: motion template | .10 | 35.00 | 24172937 |
| BUSSIGEL, E.A. | 12/16/09 | T/c N.Salvatore re: case issues | .10 | 35.00 | 24172940 |
| WEINSTEIN, R.D. | 12/16/09 | Attended weekly team meeting. | 1.20 | 420.00 | 24172959 |
| LANZKRON, J. | 12/16/09 | Telephone calls with Victor Chiu on agreements (1.2); t/c with JP Morgan and Sandrine Cousquer re agreement (.5); met with Sandrine Cousquer re same (.2); met with Sanjeet Malik re same (.3); reviewed comments on agreements (1.3); call with Andrew Grant (.6); revised agreement (.7). language re same | 4.80 | 1,680.00 | 24173119 |
| CROFT, J. | 12/16/09 | Nortel team meeting. | 1.50 | 742.50 | 24177130 |
| EMERY, L.T. | 12/16/09 | per request of K Jones traveled to Ropes & Gray midtown office to drop off urgent documents w/ J Ho of R & G | 1.30 | 305.50 | 24177138 |
| FLEMING-DELACRU | 12/16/09 | Team meeting (partial). | 1.00 | 495.00 | 24177324 |
| FLEMING-DELACRU | 12/16/09 | T/c with N. Salvatore. | .30 | 148.50 | 24177457 |
| FLEMING-DELACRU | 12/16/09 | T/c with K. Weaver re: set-off. | .10 | 49.50 | 24177487 |

86

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/16/09 | T/c with F. Faby. | .10 | 49.50 | 24177590 |
| FLEMING-DELACRU | 12/16/09 | Email re: contracts issue. | .10 | 49.50 | 24178460 |
| FLEMING-DELACRU | 12/16/09 | T/c with K. Spiering. | .10 | 49.50 | 24178531 |
| SALVATORE, N. | 12/16/09 | Email to L. Schweitzer re: staffing. | .20 | 109.00 | 24180073 |
| SALVATORE, N. | 12/16/09 | Team meeting. | 1.50 | 817.50 | 24180074 |
| SALVATORE, N. | 12/16/09 | Review of conflicts for 2014 purposes. | .60 | 327.00 | 24180078 |
| SALVATORE, N. | 12/16/09 | Email to M. Taylor & R. Risner re: OCP payments. | .80 | 436.00 | 24180080 |
| SALVATORE, N. | 12/16/09 | Email to J. Ray re: professional retention. | .20 | 109.00 | 24180082 |
| SALVATORE, N. | 12/16/09 | TC w/L. Lipner re: case management. | .20 | 109.00 | 24180090 |
| SALVATORE, N. | 12/16/09 | TC w/M. Fleming re: case management. | .30 | 163.50 | 24180104 |
| SALVATORE, N. | 12/16/09 | Review of docket. | .30 | 163.50 | 24180110 |
| SALVATORE, N. | 12/16/09 | TC w/J. Lacks re: conflicts. | .20 | 109.00 | 24180121 |
| SALVATORE, N. | 12/16/09 | Emails re: conflicts. | .70 | 381.50 | 24180126 |
| SALVATORE, N. | 12/16/09 | TC w/S. Bianca re: case management. | .20 | 109.00 | 24180130 |
| SALVATORE, N. | 12/16/09 | TC w/M. Fleming re: case management. | .20 | 109.00 | 24180135 |
| SALVATORE, N. | 12/16/09 | Revised supplemental declaration. | .70 | 381.50 | 24180149 |
| SALVATORE, N. | 12/16/09 | TC w/L. Schweitzer re: conflicts. | .30 | 163.50 | 24180155 |
| SALVATORE, N. | 12/16/09 | TC w/K. Spiering re: staffing. | .10 | 54.50 | 24180567 |
| SALVATORE, N. | 12/16/09 | Emails re: conflicts. | .50 | 272.50 | 24180569 |
| SALVATORE, N. | 12/16/09 | TC w/J. Lacks re: conflicts. | .10 | 54.50 | 24180571 |
| SALVATORE, N. | 12/16/09 | Review of email re: conflicts. | .20 | 109.00 | 24180573 |
| SALVATORE, N. | 12/16/09 | Review of motion timeline and revised timeline. | .30 | 163.50 | 24180575 |
| SALVATORE, N. | 12/16/09 | Email to E. Taiwo re: same. | .10 | 54.50 | 24180594 |
| SALVATORE, N. | 12/16/09 | Revised Bromley declaration. | .20 | 109.00 | 24180596 |
| SALVATORE, N. | 12/16/09 | Email to L. Schweitzer & J. Bromley re: declaration. | .20 | 109.00 | 24180599 |
| GIRARD, J. | 12/16/09 | Discussions regarding setting up closing. | .50 | 137.50 | 24180631 |
| BRITT, T.J. | 12/16/09 | Nortel Team Meeting - Assignments, Funding, Tax Issues | 1.50 | 525.00 | 24190141 |
| PARALEGAL, T. | 12/16/09 | I. Almeida - Meeting with K. Weaver re Settlement chart (.20); entering relevant pleadings and memos into notebook as per various attorneys (10). | 10.20 | 2,397.00 | 24190755 |
| THOMPSON, C. | 12/16/09 | Monitored court docket. | .30 | 42.00 | 24193169 |
| CHEUNG, S. | 12/16/09 | Circulated monitored docket online. | .30 | 42.00 | 24193355 |

87

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 12/16/09 | Circulated documents. | .30 | 42.00 | 24193372 |
| CHIU, V. | 12/16/09 | Mtg w. J Lanzkron re: comments to agreement (.3). Revise agreement (1.5). Calls w/J. Lanzkron and correspondence (1.2). | 3.00 | 1,815.00 | 24195679 |
| QUA, I | 12/16/09 | Researched cases on Westlaw as per E. Bussigel. | .30 | 63.00 | 24205771 |
| BAIK, R. | 12/16/09 | Gather information on certain types of proof of claim filed by creditors and send a summary to L. Schweitzer and J. Bromley; coordinate with Huron and Nortel team regarding the same; answer/return calls and update call log. | 2.10 | 1,039.50 | 24205887 |
| BAIK, R. | 12/16/09 | Nortel team meeting. | 1.40 | 693.00 | 24205888 |
| BAIK, R. | 12/16/09 | Review and summarize CCAA motion and send summary to the working group. | .60 | 297.00 | 24205910 |
| VANELLA, N. | 12/16/09 | Circulated revised court docket to attorneys. | .20 | 28.00 | 24206546 |
| LACKS, J. | 12/16/09 | Prep for team meeting (0.2); attended team meeting (1.4); emails w/client re: settlement motion (0.4); email w/B. Hunt re: incorrect service (0.2); call w/client re: settlement motion & follow-up emails re: same (0.3); revised motion (0.4); calls w/N. Salvatore re: motion status/conflict check (0.2); emailed wage motion to attny (0.1) | 3.20 | 1,376.00 | 24206662 |
| WASH LIBRARIAN, | 12/16/09 | Lexis Publisher monitoring. | .30 | 45.00 | 24222053 |
| WEAVER, K. | 12/16/09 | Team meeting. | .90 | 387.00 | 24300297 |
| WEAVER, K. | 12/16/09 | Settlement review. | .90 | 387.00 | 24300397 |
| BROD, C. B. | 12/16/09 | Attend continuous meetings with representatives of all parties in connection with agreement (4.0); review and revise agreement (2.0). | 6.00 | 5,880.00 | 24310274 |
| BROD, C. B. | 12/16/09 | Further meetings regarding agreement, including revise agreement (2.8); conferences Malik (.20); review press release (.30). | 3.30 | 3,234.00 | 24310318 |
| BROMLEY, J. L. | 12/16/09 | Various ems on case matters with Brod, Schweitzer (.40); mtgs on funding issues (2.4); conf. call w/ M. Alcock and Z. Kolkin (.6); team mtg (.30). | 3.70 | 3,478.00 | 24343338 |
| SELLNAU, A. | 12/16/09 | affiliate Restructuring UCC prep | 3.60 | 846.00 | 24355200 |
| BIANCA, S.F. | 12/16/09 | Research issues re monthly operating reports (1.5); correspondence re same (.4); research employment agreement issues (2.4). | 4.30 | 2,601.50 | 24392976 |
| LIPNER, L. | 12/16/09 | T/c w/N. Salvatore re case management (.2); Team Meeting (1.5). | 1.70 | 731.00 | 24438499 |
| TAIWO, T. | 12/16/09 | correspondence re: motion protocol update | .30 | 129.00 | 24464891 |
| TAIWO, T. | 12/16/09 | correspondence re: creditor inquiry | .20 | 86.00 | 24464892 |
| TAIWO, T. | 12/16/09 | review of agreements, drafting motion | 4.20 | 1,806.00 | 24464902 |

88

**MATTER: 17650-004 CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 12/16/09 | calendar updates | .40 | 172.00 | 24464907 |
| TAIWO, T. | 12/16/09 | correspondence with L. Schweitzer re: omnibus dates | .10 | 43.00 | 24464909 |
| TAIWO, T. | 12/16/09 | Team meeting (partial participant). | 1.30 | 559.00 | 24464914 |
| SCHWEITZER, L.M | 12/16/09 | S Bianca e/ms re MOR reporting (0.2). T/c J Croft, VG, etc re potential outsourcing proposal (1.3). E/ms J Croft, etc. re same (0.4). Team meeting (1.5). | 3.40 | 2,958.00 | 24607941 |
| BUSSIGEL, E.A. | 12/17/09 | Mtg L.Schweitzer re: litigation issues | .60 | 210.00 | 24179029 |
| BUSSIGEL, E.A. | 12/17/09 | T/c S.Bianca re: litigation issues | .20 | 70.00 | 24180662 |
| BUSSIGEL, E.A. | 12/17/09 | Mtg K.Weaver re: case issues (.4) and preparation and corr. re: same (.5). | .90 | 315.00 | 24180697 |
| BUSSIGEL, E.A. | 12/17/09 | Compiling docs re: litigation issues | .40 | 140.00 | 24180714 |
| BUSSIGEL, E.A. | 12/17/09 | Research re: supplier issues | .40 | 140.00 | 24180720 |
| BUSSIGEL, E.A. | 12/17/09 | T/c B.Bariahtaris re: supplier issues and follow-up em re: same | .30 | 105.00 | 24180728 |
| BUSSIGEL, E.A. | 12/17/09 | Drafting opposition brief | 2.50 | 875.00 | 24182388 |
| BUSSIGEL, E.A. | 12/17/09 | T/c N.Salvatore re: case issues | .20 | 70.00 | 24182390 |
| BUSSIGEL, E.A. | 12/17/09 | T/c K.Spiering re: motion template + em follow up | .20 | 70.00 | 24182391 |
| BUSSIGEL, E.A. | 12/17/09 | T/c S.Bianca re: litigation issues | .10 | 35.00 | 24182416 |
| PARALEGAL, T. | 12/17/09 | I. Almeida - Entering pleadings and memos into LNB (5); gathering sale hearing materials for E. Bussigel and S. Bianca (1); creating spreadsheet of all settlement information as per K. Weaver (4.7); updating information for Nortel Sellers chart (1). | 11.70 | 2,749.50 | 24190658 |
| FLEMING-DELACRU | 12/17/09 | T/c to L. Lipner. | .10 | 49.50 | 24191105 |
| FLEMING-DELACRU | 12/17/09 | T/c with K. Weaver. | .20 | 99.00 | 24191132 |
| FLEMING-DELACRU | 12/17/09 | T/c with E. Bussigel. | .10 | 49.50 | 24191179 |
| CHEUNG, S. | 12/17/09 | Circulated monitored docket online. | .30 | 42.00 | 24193407 |
| CHEUNG, S. | 12/17/09 | Circulated documents. | .30 | 42.00 | 24193628 |
| KRUTONOGAYA, A. | 12/17/09 | Reviewing documentation re OCP issues and emails re OCP matters (1.5); o/c w/N. Salvatore re OCP matters (1.5); p/c w/L. Arencibia re OCP matters (.1); attn to OCP matters including review of documentation and emails re same (1.5); attn to OCP issues and various correspondence w/N. Salvatore re same (.9). | 5.50 | 1,925.00 | 24205692 |
| CHIU, V. | 12/17/09 | Correspondence and calls on affiliate issues | .50 | 302.50 | 24205901 |
| VANELLA, N. | 12/17/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24206576 |

89

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 12/17/09 | Calls/emails w/N. Salvatore re: conflicts check (0.3); call w/K. Weaver re: settlement issue (0.1) | .40 | 172.00 | 24206689 |
| SALVATORE, N. | 12/17/09 | Email to M. Akuyev re: conflicts. | .20 | 109.00 | 24215452 |
| SALVATORE, N. | 12/17/09 | TC w/M. Akuyev re: conflicts. | .20 | 109.00 | 24215455 |
| SALVATORE, N. | 12/17/09 | Email to L. Schweitzer & J. Lacks re: conflicts and Rule 2014. | .20 | 109.00 | 24215458 |
| SALVATORE, N. | 12/17/09 | TC w/J. Lacks re: conflicts. | .20 | 109.00 | 24215461 |
| SALVATORE, N. | 12/17/09 | Email to L. Schweitzer and J. Lacks re: bar dates. | .20 | 109.00 | 24215468 |
| SALVATORE, N. | 12/17/09 | Email to M. Akuyev re: conflicts. | .10 | 54.50 | 24215470 |
| SALVATORE, N. | 12/17/09 | TC w/B. Houston re: conflicts. | .10 | 54.50 | 24215474 |
| SALVATORE, N. | 12/17/09 | TC w/M. Fleming re: case management. | .10 | 54.50 | 24215477 |
| SALVATORE, N. | 12/17/09 | Email to A. Krutonogaya re: assignments. | .10 | 54.50 | 24215482 |
| SALVATORE, N. | 12/17/09 | Revised Bromley declaration. | .70 | 381.50 | 24215488 |
| SALVATORE, N. | 12/17/09 | Email to J. Lacks and L. Schweitzer re: conflicts. | .20 | 109.00 | 24215872 |
| SALVATORE, N. | 12/17/09 | Email to L. Hobby re: payment of professional fees. | .30 | 163.50 | 24215891 |
| SALVATORE, N. | 12/17/09 | TC w/A. Cordo re: professional fees. | .10 | 54.50 | 24215895 |
| SALVATORE, N. | 12/17/09 | OC w/A. Krutonogaya re: OCP issues. | 1.40 | 763.00 | 24215908 |
| SALVATORE, N. | 12/17/09 | Email to M. Larrechea re: OCP issues. | .20 | 109.00 | 24215920 |
| SALVATORE, N. | 12/17/09 | Call w/M. Larrechea re: OCP payment. | .10 | 54.50 | 24215925 |
| SALVATORE, N. | 12/17/09 | Email to J. Ray re: retention agreements. | .60 | 327.00 | 24216074 |
| SALVATORE, N. | 12/17/09 | TC w/A. Krutonogaya re: OCP fees. | .10 | 54.50 | 24216080 |
| SALVATORE, N. | 12/17/09 | TC w/K. Weaver re: case management. | .20 | 109.00 | 24216081 |
| SALVATORE, N. | 12/17/09 | TC w/E. Bussigel re: supplier issue. | .20 | 109.00 | 24216264 |
| SALVATORE, N. | 12/17/09 | Review of OCP email. | .10 | 54.50 | 24216372 |
| SALVATORE, N. | 12/17/09 | TC w/A. Krutonogaya re: OCP email. | .10 | 54.50 | 24216538 |
| SALVATORE, N. | 12/17/09 | TC w/E. Bussigel re: supplier issue. | .10 | 54.50 | 24216841 |
| WEAVER, K. | 12/17/09 | Meeting with E. Bussigel re: template, setoff. | .40 | 172.00 | 24301012 |
| WEAVER, K. | 12/17/09 | Call with K. Spiering re: 9019, e-mail re: same. | .20 | 86.00 | 24301046 |
| WEAVER, K. | 12/17/09 | Review of settlement information. | .20 | 86.00 | 24301048 |
| WEAVER, K. | 12/17/09 | Call with N. Salvatore re: case management. | .20 | 86.00 | 24301051 |
| WEAVER, K. | 12/17/09 | Review/revisions to exclusivity mtn. | .80 | 344.00 | 24301058 |
| WEAVER, K. | 12/17/09 | E-mail to F. Baumgartner re: French proceedings. | .10 | 43.00 | 24301059 |

90

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 12/17/09 | Settlement chart. | .30 | 129.00 | 24301065 |
| SPIERING, K. | 12/17/09 | Revised draft Motion based on discussions with Anna Krutonogaya and Emily Bussigel. | 2.60 | 1,573.00 | 24301745 |
| SPIERING, K. | 12/17/09 | Attended meeting with Lisa Schweitzer, Emily Bussigel, the client and the UK administrator relating to settlement agreement and conferred with Emily regarding next steps. | 1.80 | 1,089.00 | 24301747 |
| BAIK, R. | 12/17/09 | Travel to Toronto (3.4 hours or one-half of 6.8 hours including flight delay/cancellation.) | 3.40 | 1,683.00 | 24306407 |
| BROD, C. B. | 12/17/09 | Attend Board call and pre-Board call (1.5). | 1.50 | 1,470.00 | 24310501 |
| BROD, C. B. | 12/17/09 | Continued work on agreement and related press release (2.5). | 2.50 | 2,450.00 | 24310516 |
| BROD, C. B. | 12/17/09 | Continuous meetings and work regarding agreement (3.0); including numerous telephone calls and conferences with representatives of all parties regarding agreement (3.0). | 6.00 | 5,880.00 | 24310545 |
| BROD, C. B. | 12/17/09 | Follow up telephone calls with Lang and Mayer Brown (.50). | .50 | 490.00 | 24310560 |
| BROD, C. B. | 12/17/09 | Further follow up regarding additional review and revision of agreement (2.5). | 2.50 | 2,450.00 | 24310603 |
| BROD, C. B. | 12/17/09 | Conference call Ventresca, Lang, Tay, Bromley, Malik and McRae regarding funding (.80). | .80 | 784.00 | 24310622 |
| BROMLEY, J. L. | 12/17/09 | Board meeting conf call (1.00); tcs Brod, LS; various ems on case matters with Brod, Schweitzer (.50); various long calls and mtgs on funding issues and work on document re same (5.20); conf call Ventresca, Long, Tay, Brod, Malik regarding funding (.8). | 7.50 | 7,050.00 | 24343862 |
| BIANCA, S.F. | 12/17/09 | Revise draft motion re agreements (1.1); review precedent re same (1.6); review materials re potential appeal of asset sale (1.5); draft summary of issues re statute of limitations for assessment (.5); | 4.70 | 2,843.50 | 24399465 |
| LIPNER, L. | 12/17/09 | DE Hearing via conference call (.5); Preparation for same (.8); T/c w/M. Fleming-Delacruz (.1); Reviewed documentation related to bank accounts and cash management (1.6); T/c w/A. Cordo (MNAT) re cash management (.3); Correspondence w/S. Malik re revolver agreement (.4) | 3.70 | 1,591.00 | 24438584 |
| MALIK, S. | 12/17/09 | O/c w JL re affiliate and follow-up status email to JB and CB. | .40 | 242.00 | 24454182 |
| TAIWO, T. | 12/17/09 | editing motion draft | 3.90 | 1,677.00 | 24464763 |
| TAIWO, T. | 12/17/09 | correspondence with S. Bianca re: motion draft | .20 | 86.00 | 24464766 |
| TAIWO, T. | 12/17/09 | correspondence re: calendar updates | .30 | 129.00 | 24464775 |

91

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 12/17/09 | correspondence re: Epiq inquiry | .30 | 129.00 | 24464788 |
| TAIWO, T. | 12/17/09 | motion draft | 1.20 | 516.00 | 24464791 |
| LANZKRON, J. | 12/18/09 | Reviewed comments to Agreements. | 2.00 | 700.00 | 24191465 |
| BUSSIGEL, E.A. | 12/18/09 | Editing Motion Template, ems re: same | .70 | 245.00 | 24195956 |
| BUSSIGEL, E.A. | 12/18/09 | T/c K.Weaver re: case issues | .10 | 35.00 | 24195967 |
| BUSSIGEL, E.A. | 12/18/09 | Reading re; insurance issues | .70 | 245.00 | 24195972 |
| THOMPSON, C. | 12/18/09 | Monitored court docket. | .30 | 42.00 | 24203534 |
| LACKS, J. | 12/18/09 | Emailed J. Croft re: affiliates (0.1); emailed R. Weinstein re: call from counsel (0.1); call w/E. Bussigel re: motion template (0.2); reviewed same and sent to claims team (0.2); call w/S. Delahaye re: sale chart & emailed (0.1); drafted daily docket summary (0.1) | .80 | 344.00 | 24206711 |
| CHEUNG, S. | 12/18/09 | Circulated monitored docket online. | .30 | 42.00 | 24214826 |
| CHEUNG, S. | 12/18/09 | Circulated documents. | .30 | 42.00 | 24214874 |
| SALVATORE, N. | 12/18/09 | TC w/R. Weinstein re: contract assumption. | .10 | 54.50 | 24217893 |
| SALVATORE, N. | 12/18/09 | Review of OCP invoices. | .30 | 163.50 | 24217895 |
| SALVATORE, N. | 12/18/09 | Review of OCP update. | .20 | 109.00 | 24217900 |
| SALVATORE, N. | 12/18/09 | TC w/A. Krutonogaya re: OCP issues. | .20 | 109.00 | 24217907 |
| SALVATORE, N. | 12/18/09 | Email to M. Fleming & A. Krutonogaya re: retention motion hearing. | .20 | 109.00 | 24217913 |
| SALVATORE, N. | 12/18/09 | TC w/L. Schweitzer re: conflicts. | .30 | 163.50 | 24217923 |
| SALVATORE, N. | 12/18/09 | TC w/A. Krutonogaya re: professional retention. | .20 | 109.00 | 24217942 |
| SALVATORE, N. | 12/18/09 | Email to A. Krutonogaya and M. Fleming re: professional retention. | .20 | 109.00 | 24217949 |
| SALVATORE, N. | 12/18/09 | Email to A. Krutonogaya re: professional retention. | .10 | 54.50 | 24217954 |
| SALVATORE, N. | 12/18/09 | Email to M. Fleming re: professional retention. | .10 | 54.50 | 24217957 |
| FLEMING-DELACRU | 12/18/09 | T/c with K. Spiering. | .10 | 49.50 | 24225179 |
| FLEMING-DELACRU | 12/18/09 | T/c with K. Weaver. | .20 | 99.00 | 24225186 |
| FLEMING-DELACRU | 12/18/09 | Email to J. Lacks. | .10 | 49.50 | 24225193 |
| FLEMING-DELACRU | 12/18/09 | T/c to S. Bianca. | .10 | 49.50 | 24225722 |
| FLEMING-DELACRU | 12/18/09 | T/c with D. Riley. | .10 | 49.50 | 24225738 |
| FLEMING-DELACRU | 12/18/09 | T/c to A. Krutonogaya. | .10 | 49.50 | 24225785 |
| FLEMING-DELACRU | 12/18/09 | Email to A. Krutonogaya. | .10 | 49.50 | 24225788 |
| FLEMING-DELACRU | 12/18/09 | T/c with N. Salvatore. | .10 | 49.50 | 24225910 |

92

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/18/09 | T/c with E. Bussigel. | .10 | 49.50 | 24225922 |
| FLEMING-DELACRU | 12/18/09 | T/c with K. Weaver. | .10 | 49.50 | 24225941 |
| ZOUBOK, L. | 12/18/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 24300413 |
| WEAVER, K. | 12/18/09 | T/c with M. Fleming re: case update. | .20 | 86.00 | 24301147 |
| WEAVER, K. | 12/18/09 | Review of language for mtn template. | .20 | 86.00 | 24301149 |
| WEAVER, K. | 12/18/09 | Review of settlements, e-mail to client re: same. | .60 | 258.00 | 24301152 |
| WEAVER, K. | 12/18/09 | Meeting with L. Lipner re: update. | .20 | 86.00 | 24301157 |
| WEAVER, K. | 12/18/09 | Call with J. Lacks re: setoff. | .10 | 43.00 | 24301162 |
| WEAVER, K. | 12/18/09 | E-mails to J. Drake re: insurance issues. | .20 | 86.00 | 24301163 |
| WEAVER, K. | 12/18/09 | T/cs with N. Salvatore, M. Fleming re: motion filing. | .20 | 86.00 | 24301165 |
| WEAVER, K. | 12/18/09 | Case management claims review. | .30 | 129.00 | 24301166 |
| SPIERING, K. | 12/18/09 | Revised Funding Motion in response to draft APA Approval Motion, conferred with Anna Krutonogaya, Sanjeet Malek, Laura Forman, JJ Gifford and E. Bussigel regarding next steps in my absence. | 1.10 | 665.50 | 24301748 |
| BAIK, R. | 12/18/09 | Attend CCAA hearing and report. | 3.00 | 1,485.00 | 24306443 |
| BAIK, R. | 12/18/09 | Non-working travel back from Toronto to New Jersey (2.3 hours or one-half of 4.6 hours). | 2.30 | 1,138.50 | 24306486 |
| BROD, C. B. | 12/18/09 | Attend Board call (.50). | .50 | 490.00 | 24310716 |
| BROD, C. B. | 12/18/09 | Conference call Lang, Doolittle regarding director cascade (.30). | .30 | 294.00 | 24310723 |
| BROMLEY, J. L. | 12/18/09 | Various ems on case matters with Brod, Schweitzer (.40); em Ventresca re press release; review same (.10); work on funding agreement and issues re same with Akin, Milbank, OR, others (1.90); Conf. w/ S. Bianca (.60). | 3.00 | 2,820.00 | 24343447 |
| SERCOMBE, M.M. | 12/18/09 | Dial-in to status call on project (.5) and follow up with L. Schweitzer on same (.1). | .60 | 327.00 | 24362005 |
| BIANCA, S.F. | 12/18/09 | Telephone conference with G. McDonald, S. Delahaye and L. Schweitzer re monthly operating report disclosures (.3). telephone conference with E. Mandell and D. Riley re real estate issues (.4); correspondence with L. Schweitzer re same (.2). | .90 | 544.50 | 24392979 |
| KRUTONOGAYA, A. | 12/18/09 | Drafting Fourth OCP Quarterly Statement - Ex A and review of related documentation (1.2); addressing OCP issues (Mercer and other OCP issues) and review of related documentation (1); e-mails re John Ray retention (.1); oc with N. Salvatore re OCP issues (.2). | 2.50 | 875.00 | 24420799 |
| LIPNER, L. | 12/18/09 | O/c w/K. Weaver re update (.2); Email exchange | .40 | 172.00 | 24438605 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/J. Croft re corporate structure (.2) | | | |
| TAIWO, T. | 12/18/09 | correspondence re: setoff motion | .30 | 129.00 | 24464729 |
| TAIWO, T. | 12/18/09 | correspondence re: motion timeline | .30 | 129.00 | 24464733 |
| TAIWO, T. | 12/18/09 | review of dockets | .40 | 172.00 | 24464736 |
| TAIWO, T. | 12/18/09 | correspondence re: calendar entries | .30 | 129.00 | 24464743 |
| TAIWO, T. | 12/18/09 | correspondence re: settlement followup issues | .40 | 172.00 | 24464747 |
| TAIWO, T. | 12/18/09 | research re: employee issues | 3.10 | 1,333.00 | 24464756 |
| SCHWEITZER, L.M | 12/18/09 | Conf. J Croft, E Leitch re TSA outsourcing proposal (1.3).  T/c GMD, S Bianca re MOR reporting (0.3). E/ms SB re real estate issues (0.2). | 1.80 | 1,566.00 | 24608408 |
| BUSSIGEL, E.A. | 12/19/09 | Updating weekly status report. | .90 | 315.00 | 24196333 |
| CHIU, V. | 12/19/09 | Prepare for call on security documents. | 1.30 | 786.50 | 24205953 |
| MCILWAIN, K. | 12/19/09 | Ems w/L. Schweitzer re: factors to address in structuring contractual arrangements. | .50 | 247.50 | 24221151 |
| BROD, C. B. | 12/19/09 | E-mails Bromley, Schweitzer (.20). | .20 | 196.00 | 24310858 |
| BROMLEY, J. L. | 12/19/09 | Various ems on case matters with Brod, Schweitzer; ems on funding issues | 1.00 | 940.00 | 24345189 |
| BUSSIGEL, E.A. | 12/20/09 | Em re: motion template | .20 | 70.00 | 24196338 |
| CHIU, V. | 12/20/09 | Prepare for security agmt call. | .30 | 181.50 | 24205968 |
| SALVATORE, N. | 12/20/09 | Email to R. Weinstein re: non debtor liquidation. | .10 | 54.50 | 24217974 |
| LANZKRON, J. | 12/20/09 | Reviewed comments made to security agreement, local debentures and collateral agency agreement for security. | 1.50 | 525.00 | 24238961 |
| BROD, C. B. | 12/20/09 | Review loan agreement amendment (.50). | .50 | 490.00 | 24310863 |
| BROMLEY, J. L. | 12/20/09 | Various ems on case matters with Brod, Schweitzer. | .20 | 188.00 | 24345473 |
| ROCKS, S. M. | 12/20/09 | Correspondence re: escrow; review escrow agreement. | .70 | 605.50 | 24345875 |
| MALIK, S. | 12/20/09 | Emails w JL and AG re security package. | .50 | 302.50 | 24454220 |
| LANZKRON, J. | 12/21/09 | Prep for all hands security call (1.5) all hands call to discuss security package (2); meet with Victor Chiu re package (.7). | 4.20 | 1,470.00 | 24203471 |
| KRUTONOGAYA, A. | 12/21/09 | Review of Herzog Fox & Neeman 2014 statement and emails re same (.2); e-mails re OCP issues (.7); pc and emails with N. Salvatore re OCP issue (Mehdi Ben Slama Law Firm) (.2) | 1.10 | 385.00 | 24203676 |
| LANZKRON, J. | 12/21/09 | Edited and revised US Security Agreement for affiliate security. | 2.70 | 945.00 | 24207791 |

94

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 12/21/09 | Em re: weekly status report | .10 | 35.00 | 24207997 |
| BUSSIGEL, E.A. | 12/21/09 | Editing motion template | 1.20 | 420.00 | 24207999 |
| BUSSIGEL, E.A. | 12/21/09 | Em J. Lacks re: weekly status report | .10 | 35.00 | 24208002 |
| BUSSIGEL, E.A. | 12/21/09 | T/c K.Weaver, J.Drake re: insurance issues | .20 | 70.00 | 24208015 |
| BUSSIGEL, E.A. | 12/21/09 | Mtg K.Weaver re: case issues | .20 | 70.00 | 24208016 |
| BUSSIGEL, E.A. | 12/21/09 | Em L.Schweitzer re: motion template | .40 | 140.00 | 24208018 |
| BUSSIGEL, E.A. | 12/21/09 | T/c A.Krutonogaya re: motion template | .10 | 35.00 | 24208021 |
| BUSSIGEL, E.A. | 12/21/09 | T/c J.Lacks re: motion template | .10 | 35.00 | 24208022 |
| BUSSIGEL, E.A. | 12/21/09 | Insurance issues prep | .20 | 70.00 | 24208024 |
| CHIU, V. | 12/21/09 | Call on security documents and collateral agency agreement. Review and revise security agreement w/ J. Lanzkron. | 7.30 | 4,416.50 | 24210734 |
| O'KEEFE, P. | 12/21/09 | Reviewed docket for pleadings regarding attorney-client privilege dispute (.30) E-mail to K. Weaver attaching motion filed in WaMu related to same (.20) | .50 | 117.50 | 24215879 |
| SALVATORE, N. | 12/21/09 | Meeting w/J. Bromley re: declaration. | .20 | 109.00 | 24218067 |
| SALVATORE, N. | 12/21/09 | Email to R. Cooper re: declaration. | .10 | 54.50 | 24218076 |
| SALVATORE, N. | 12/21/09 | Revised declaration. | .20 | 109.00 | 24218080 |
| SALVATORE, N. | 12/21/09 | Review of conflicts post filing. | 1.60 | 872.00 | 24218126 |
| SALVATORE, N. | 12/21/09 | OC w/J. Bromley re: declaration. | .10 | 54.50 | 24218131 |
| SALVATORE, N. | 12/21/09 | Email to L. Schweitzer re: conflicts. | .20 | 109.00 | 24218137 |
| SALVATORE, N. | 12/21/09 | Update relationship checklist for 2014 purposes. | .30 | 163.50 | 24218141 |
| SALVATORE, N. | 12/21/09 | TC w/A. Krutonogaya re: OCP payment. | .10 | 54.50 | 24218148 |
| SALVATORE, N. | 12/21/09 | Email to A. Krutonogaya re: conflicts. | .70 | 381.50 | 24218207 |
| SALVATORE, N. | 12/21/09 | REview of email from A. Krutonogaya re: conflicts. | .30 | 163.50 | 24218211 |
| SALVATORE, N. | 12/21/09 | Update calendar and workstream chart. | .40 | 218.00 | 24218216 |
| SALVATORE, N. | 12/21/09 | Prepare for staffing meeting. | .30 | 163.50 | 24218219 |
| DRAKE, J.A. | 12/21/09 | Review Bussigel insurance memorandum; telephone call regarding same with K. Weaver and E. Bussigel; review related email. | .60 | 363.00 | 24224537 |
| FLEMING-DELACRU | 12/21/09 | T/c with L. Lipner. | .10 | 49.50 | 24225967 |
| FLEMING-DELACRU | 12/21/09 | T/c with S. Bianca. | .10 | 49.50 | 24225974 |
| FLEMING-DELACRU | 12/21/09 | T/c with K. Weaver. | .10 | 49.50 | 24226051 |
| FLEMING-DELACRU | 12/21/09 | T/c with A. Krutonogaya. | .10 | 49.50 | 24226655 |

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/21/09 | T/c with N. Salvatore. | .10 | 49.50 | 24226889 |
| CHEUNG, S. | 12/21/09 | Circulated monitored docket online. | .30 | 42.00 | 24233889 |
| GIRARD, J. | 12/21/09 | Internal discussions re: setting up closing documents in NAS Drive. | .50 | 137.50 | 24238581 |
| LACKS, J. | 12/21/09 | Emailed E. Bussigel re: status report updates (0.3); reviewed motion template & emailed w/E. Bussigel, claims team re: same (0.4); emailed E. Taiwo re: calendar updates (0.1); calls w/E. Bussigel & reviewed motion template (0.2). | 1.00 | 430.00 | 24238743 |
| PARALEGAL, T. | 12/21/09 | I. Almeida - Searching westlaw for cases related to break up fees & printing pleadings materials for L. Schweitzer and T. Britt (3); checking docket for withdrawls as per claims team (1.5); updating settlement chart as per K. Weaver (1); entering pleadings and other memos into lnb (2.5). | 8.00 | 1,880.00 | 24246793 |
| BAIK, R. | 12/21/09 | Update call log. | .40 | 198.00 | 24306538 |
| BROD, C. B. | 12/21/09 | Participate in advisor call (.50). | .50 | 490.00 | 24310874 |
| BROD, C. B. | 12/21/09 | Various telephone calls and e-mails regarding funding and potential asset sale inlcud. w/ IB/LS (1.0). | 1.00 | 980.00 | 24310878 |
| BROD, C. B. | 12/21/09 | Telephone call and e-mail Baumgartner re: indemnity trust (.50). | .50 | 490.00 | 24310898 |
| BROD, C. B. | 12/21/09 | Telephone call Ray re: allocation, protocol issues (.30); follow up e-mail (.20). | .50 | 490.00 | 24311009 |
| WEAVER, K. | 12/21/09 | Prep for meeting with J. Bromley re: side letter. | .50 | 215.00 | 24328781 |
| WEAVER, K. | 12/21/09 | Meeting with J. Bromley and C. Goodman re: side letter. | .70 | 301.00 | 24328795 |
| WEAVER, K. | 12/21/09 | Meeting with E. Bussigel and J. Drake re: insurance. | .30 | 129.00 | 24328807 |
| WEAVER, K. | 12/21/09 | Calls with M. Fleming re: case management. | .20 | 86.00 | 24329020 |
| WEAVER, K. | 12/21/09 | Calls with N. Salvatore re: case management, rejection. | .30 | 129.00 | 24329225 |
| WEAVER, K. | 12/21/09 | Review of research. | .40 | 172.00 | 24329359 |
| BROMLEY, J. L. | 12/21/09 | Weekly meeting with LS, CB (1.00); conf call with J. Ray (1.00); various ems on case matters with Brod, Schweitzer; Mtg with N. Salvatore re your declaration (.20); ems re same; review announcement; ems re same (.30); ems Abbott, Brod, others re allocation protocol issues (.40); em Fleming re press release (.10); work on funding agreement with Malik (1.00). | 4.00 | 3,760.00 | 24345495 |
| BIANCA, S.F. | 12/21/09 | Correspondence re incentive plan issues (.6); review cross-border protocol (.5); telephone conference with M. Grandinetti, J. Wood and B. Short (.4); telephone conference with P. Patel re | 1.80 | 1,089.00 | 24393030 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | transition services agreements (.3). | | | |
| LIPNER, L. | 12/21/09 | T/c w/M. Fleming-Delacruz (.1); Research re financing statements and emails re same to L. Egan (.4); Email exchange w/A. Cordo (MNAT) re depository agreements (.2) | .70 | 301.00 | 24438639 |
| MALIK, S. | 12/21/09 | Preparation for APAC security package call - review of all related documents (2.8); t/c w AG re same (0.6); all-hands APAC security package and follow-up call w HS (1.4). | 4.80 | 2,904.00 | 24454256 |
| TAIWO, T. | 12/21/09 | calendar updates | .70 | 301.00 | 24464701 |
| TAIWO, T. | 12/21/09 | emails re: calendar | .30 | 129.00 | 24464703 |
| TAIWO, T. | 12/21/09 | revisions to memorandum | 1.70 | 731.00 | 24464719 |
| SCHWEITZER, L.M | 12/21/09 | Weekly strategy call incl. f/u mtg J Bromley (0.8). | .80 | 696.00 | 24549743 |
| BUSSIGEL, E.A. | 12/22/09 | T/cs re: motion template (.3); t/c w/ K. Weaver re: case management (.3) | .60 | 210.00 | 24218931 |
| BUSSIGEL, E.A. | 12/22/09 | Reviewing motion template | .50 | 175.00 | 24218932 |
| BUSSIGEL, E.A. | 12/22/09 | Ems re: motion template | .30 | 105.00 | 24218933 |
| BUSSIGEL, E.A. | 12/22/09 | T/c N.Salvatore re: case issues | .10 | 35.00 | 24218934 |
| BUSSIGEL, E.A. | 12/22/09 | Em re: status report | .10 | 35.00 | 24218936 |
| BUSSIGEL, E.A. | 12/22/09 | Updating status report | .50 | 175.00 | 24218937 |
| BUSSIGEL, E.A. | 12/22/09 | Monitoring litigation | .10 | 35.00 | 24218938 |
| BUSSIGEL, E.A. | 12/22/09 | Filing on LNB | .30 | 105.00 | 24218939 |
| BUSSIGEL, E.A. | 12/22/09 | T/c L.Lipner re: supplier issues | .10 | 35.00 | 24218940 |
| SALVATORE, N. | 12/22/09 | Email to A. Cordo and A. Remming re: declaration. | .20 | 109.00 | 24227065 |
| SALVATORE, N. | 12/22/09 | Review of declaration. | .20 | 109.00 | 24227068 |
| SALVATORE, N. | 12/22/09 | Email to J. Lacks re: conflicts list. | .20 | 109.00 | 24227070 |
| SALVATORE, N. | 12/22/09 | Email to A. Krutonogaya re: conflicts and Rule 2014. | .10 | 54.50 | 24227077 |
| SALVATORE, N. | 12/22/09 | Email to C. Verga re: informational disclosure list. | .20 | 109.00 | 24227082 |
| SALVATORE, N. | 12/22/09 | TC w/L. Silver re: conflicts. | .20 | 109.00 | 24227095 |
| SALVATORE, N. | 12/22/09 | TC w/J. Lacks re: motion template. | .20 | 109.00 | 24227107 |
| SALVATORE, N. | 12/22/09 | Review of conflicts results for 2014. | .50 | 272.50 | 24227134 |
| SALVATORE, N. | 12/22/09 | Email to K. Lautenberg re: same. | .20 | 109.00 | 24227136 |
| SALVATORE, N. | 12/22/09 | Email to L. Schweitzer re: same. | .10 | 54.50 | 24227140 |
| SALVATORE, N. | 12/22/09 | TC w/A. Cordo re: payment of professional fees. | .20 | 109.00 | 24227179 |

97

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROWN, J. | 12/22/09 | Sent dockets to attorneys. | .30 | 42.00 | 24231796 |
| CHEUNG, S. | 12/22/09 | Circulated monitored docket online. | .30 | 42.00 | 24233937 |
| CHEUNG, S. | 12/22/09 | Circulated documents. | .30 | 42.00 | 24233954 |
| LACKS, J. | 12/22/09 | Calls/emails w/E. Bussigel re: motion template (0.2); emailed N. Salvatore re: conflicts list (0.1); reviewed/edited motion template and emailed E. Bussigel re: same (0.8); call w/N. Salvatore re: motion template (0.1); emails w/J. Hur re: reporting letter (0.2); reviewed client correspondence re: insurance issues (0.3). | 1.70 | 731.00 | 24238767 |
| RODRIGUEZ, M. B | 12/22/09 | Reviewed objections and discussed same w/I. Almeida (.2).  T/c w/P. Nascimento re: staffing (.1). | .30 | 85.50 | 24246515 |
| PARALEGAL, T. | 12/22/09 | I. Almeida - Assisting deal team (1); entering memos into LNB (2.20). | 3.20 | 752.00 | 24246785 |
| CHIU, V. | 12/22/09 | Call on Collateral Agency Agreement, Security Agreement; Revise security agreement consolidating comments; calls w. Akin Gump. Correspond w/ S Malik. Related correspondence. Discussion w. S Rocks re: obligations issue | 4.00 | 2,420.00 | 24264071 |
| WEAVER, K. | 12/22/09 | Call with E. Bussigel re: case management. | .30 | 129.00 | 24329499 |
| WEAVER, K. | 12/22/09 | Review of new research and drafting memo re: same. | .60 | 258.00 | 24329585 |
| ROCKS, S. M. | 12/22/09 | Review/comment on L&W edits to escrow security interest provision. | .30 | 259.50 | 24340627 |
| ROCKS, S. M. | 12/22/09 | Brief conference V. Chiu regarding secured obligations. | .20 | 173.00 | 24341957 |
| BROMLEY, J. L. | 12/22/09 | Various ems on case matters, staffing with Brod, Schweitzer; tc Binning (.50); em Ventresca re press release; review press release; ems re same(.50); work on various issues relating to funding (.50); review and revise motion re same (2.50); review funding agreement and mtgs with Malik re same (.40). | 4.40 | 4,136.00 | 24345577 |
| SELLNAU, A. | 12/22/09 | Affiliate issues work | 2.50 | 587.50 | 24358558 |
| TAIWO, T. | 12/22/09 | correspondence re: 1/6 hearing (.1,.1,.1) | .30 | 129.00 | 24362035 |
| TAIWO, T. | 12/22/09 | edits to calendar | .80 | 344.00 | 24362036 |
| KRUTONOGAYA, A. | 12/22/09 | Review of documentation for OCP retention of Herzog Fox & Neeman and related work (.4); case administration (related to revised motion template) (.2). | .60 | 210.00 | 24420818 |
| KRUTONOGAYA, A. | 12/22/09 | Updating master disclosure list (.1); review of sixth Bromley declaration (.2). | .30 | 105.00 | 24421232 |
| LIPNER, L. | 12/22/09 | Emails to J. Lacks re case management (.2); Emails re cash management with D. Abbott (MNAT) (.3); T/c re same w/J. Williams (Nortel) (.5); Revised motion template and email re same | 1.30 | 559.00 | 24438667 |

98

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3) | | | |
| MALIK, S. | 12/22/09 | Circulated the revised collateral agency agmt (1.3). | 1.30 | 786.50 | 24454289 |
| SCHWEITZER, L.M | 12/22/09 | Misc. confs & correspondence w/ J Bromley on pending matters (0.4). T/c client re outsourcing issues (0.5). | 0.90 | 783.00 | 24549812 |
| LANZKRON, J. | 12/23/09 | Research for insurance claim against the company. | 1.90 | 665.00 | 24234076 |
| LANZKRON, J. | 12/23/09 | Met with Lisa Schweitzer to review monthly operating report (.3); met with Joon Hur to review (.1); met with Sanjeet Malik to review same (.1); put in edits to the MOR and sent to the company (.7). | 1.20 | 420.00 | 24234078 |
| WEINBERGER, M. | 12/23/09 | Meeting with team (1.50; reviewing documents (1.0). | 2.50 | 2,350.00 | 24234189 |
| BUSSIGEL, E.A. | 12/23/09 | Em D.Sugden re: settlement | .40 | 140.00 | 24234463 |
| CHEUNG, S. | 12/23/09 | Circulated monitored docket online. | .50 | 70.00 | 24238240 |
| CHEUNG, S. | 12/23/09 | Circulated documents. | .50 | 70.00 | 24238252 |
| LANZKRON, J. | 12/23/09 | reviewed revised local debentures for changes (.7); emails to Victor Chiu and Sanjeet Malik re same (.2); t/c with Andrew Grant, Victor Chiu and Sanjeet Malik re finalizing security agreement (.6); summarized for creditor constituencies changes made in local debentures (.7); edited security agreement and sent to all parties for sign off (.8). | 3.00 | 1,050.00 | 24238391 |
| LACKS, J. | 12/23/09 | Emailed J. Lanzkron re: LNB (0.1); revised 9019 loan motion and emalied w/client re: same (0.8); drafted insurance motion (2.0) & emailed w/L. Laporte, L. Schweitzer, client re: same (0.7); calls/emails w/J. Lanzkron re: s. 362 issue (0.4). | 4.00 | 1,720.00 | 24238788 |
| SALVATORE, N. | 12/23/09 | TC w/L. Schweitzer re: case management. | .20 | 109.00 | 24243376 |
| SALVATORE, N. | 12/23/09 | Email to team re: filings. | .10 | 54.50 | 24243433 |
| SALVATORE, N. | 12/23/09 | TC w/A. Cordo re: filings. | .20 | 109.00 | 24243479 |
| SALVATORE, N. | 12/23/09 | TC w/A. Krutonogaya re: filings. | .20 | 109.00 | 24243481 |
| SALVATORE, N. | 12/23/09 | TC w/A. Cordo re: case management and fees. | .20 | 109.00 | 24243484 |
| SALVATORE, N. | 12/23/09 | Review of conflicts results for 2014. | .70 | 381.50 | 24243489 |
| SALVATORE, N. | 12/23/09 | TC w/records re: same. | .30 | 163.50 | 24243496 |
| SALVATORE, N. | 12/23/09 | Email to A. Krutonogaya re: rejection. | .30 | 163.50 | 24243531 |
| SALVATORE, N. | 12/23/09 | Review of fee chart. | .50 | 272.50 | 24243535 |
| SALVATORE, N. | 12/23/09 | Email to R. Jacobs and B. Kahn re: fee chart. | .30 | 163.50 | 24243556 |
| PARALEGAL, T. | 12/23/09 | I. Almeida - Re-coding LNB memos as per A. Krutonogaya (1); gathering ASA to send to nortel (.2); entering supplier issues into LNB (2). | 3.20 | 752.00 | 24246746 |

99

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROWN, J. | 12/23/09 | Sent dockets to attorneys. | .50 | 70.00 | 24255412 |
| SWEENEY, T. | 12/23/09 | Distributed revised court docket to attorneys. | .30 | 42.00 | 24255976 |
| CHIU, V. | 12/23/09 | Revise Security Agreement, call w. A Grant, JSM, J. Lanzkron to resolve open issues. Related correspondence. | 4.80 | 2,904.00 | 24275911 |
| BUSSIGEL, E.A. | 12/23/09 | Em re: status report | .30 | 105.00 | 24301677 |
| BROD, C. B. | 12/23/09 | Participate in Board call (.50). | .50 | 490.00 | 24325272 |
| BROD, C. B. | 12/23/09 | E-mails Bromley, Baumgartner on France (.10). | .10 | 98.00 | 24325314 |
| BROD, C. B. | 12/23/09 | Telephone calls Baumgartner re: indemnity trust (.30); work w/r/t same (.30); follow up calls with Lang re: indemnity trust (.50). | 1.10 | 1,078.00 | 24325747 |
| YUILLE, L. | 12/23/09 | Met w/L. Schweitzer, M. Weinberger, and E. Bussiegel re Supplier agreements and background information. | 1.50 | 817.50 | 24329450 |
| YUILLE, L. | 12/23/09 | Reviewed draft Agreement distributed by Nortel. | .80 | 436.00 | 24329459 |
| WEAVER, K. | 12/23/09 | Review of settlement documents; e-mails to company re: same. | .40 | 172.00 | 24329611 |
| WEAVER, K. | 12/23/09 | Case management. | .40 | 172.00 | 24329664 |
| BROMLEY, J. L. | 12/23/09 | Various ems on case matters with Brod, Schweitzer (.40); board call (1.00); work on finalizing funding motion and filing same (2.50). | 3.90 | 3,666.00 | 24345612 |
| SELLNAU, A. | 12/23/09 | Distribute affiliate docs. | .20 | 47.00 | 24358627 |
| SELLNAU, A. | 12/23/09 | Affiliate UCC prep | 2.80 | 658.00 | 24358673 |
| TAIWO, T. | 12/23/09 | correspondence re: filings | .30 | 129.00 | 24362004 |
| TAIWO, T. | 12/23/09 | correspondence with L. Schweitzer re: calendar | .10 | 43.00 | 24362006 |
| KRUTONOGAYA, A. | 12/23/09 | Attention to OCP issues (.1); pc's with N. Salvatore re filing of motions (.2). | .30 | 105.00 | 24424510 |
| LIPNER, L. | 12/23/09 | T/c w/D. Abbott re officer order (.2); Email re GSPA to L. Laporte (.2); Email re cash management to D. Abbott (MNAT) and L. Schweitzer (.3) | .70 | 301.00 | 24438677 |
| SCHWEITZER, L.M | 12/23/09 | E/ms GMD, J Lukenda re accounting issue (0.1). T/c NS re work planning (0.2). | .30 | 261.00 | 24549886 |
| QUA, I | 12/24/09 | Updated master counsel list as per L. Lipner | .20 | 42.00 | 24239493 |
| QUA, I | 12/24/09 | Coordinating coverage for Nortel and correspondence regarding same with J. Lanzkron, J. Croft and L. Lipner | 1.00 | 210.00 | 24239735 |
| LANZKRON, J. | 12/24/09 | Met with Sanjeet Malik re revising collateral agency agreement (.4); revised agreement and distributed for review (1.1). | 1.50 | 525.00 | 24240176 |
| LACKS, J. | 12/24/09 | Emailed w/L. Lipner, M. Fleming-Delacruz, D. Livshiz re: research and pulled memo (0.5); revised | 1.00 | 430.00 | 24243203 |

100

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | motions w/updated template (0.5). | | | |
| KRUTONOGAYA, A. | 12/24/09 | Calls re Nortel documentation (.3); case administration (1.3); revising Master relationship disclosure list (.2). | 1.80 | 630.00 | 24244891 |
| PARALEGAL, T. | 12/24/09 | I. Almeida - Entering conflict checks into LNB. | 4.70 | 1,104.50 | 24246741 |
| CHEUNG, S. | 12/24/09 | Circulated monitored docket online. | .30 | 42.00 | 24259647 |
| CHEUNG, S. | 12/24/09 | Circulated documents. | .50 | 70.00 | 24259733 |
| CHIU, V. | 12/24/09 | Correspondence w. creditor constituencies re: finalizing security agreement.  Revise security agreement. | 1.50 | 907.50 | 24264275 |
| BROD, C. B. | 12/24/09 | Follow up on matters (.50). | .50 | 490.00 | 24325852 |
| YUILLE, L. | 12/24/09 | Reviewed precedents for agreements. | 1.50 | 817.50 | 24328791 |
| BROMLEY, J. L. | 12/24/09 | Various ems on case matters with Brod, Schweitzer. | .40 | 376.00 | 24345648 |
| LIPNER, L. | 12/24/09 | Emailed w/J. Lacks re research (.1); Reviewed emails and searched databases re same (.4); T/c w/D. Livshiz re same (.3) | .80 | 344.00 | 24438696 |
| BROMLEY, J. L. | 12/26/09 | Work on various ems on case matters | .70 | 658.00 | 24298969 |
| BROMLEY, J. L. | 12/27/09 | Work on various ems on case matters. | .70 | 658.00 | 24298960 |
| KRUTONOGAYA, A. | 12/28/09 | Case administration and pc with I. Almeida re same (.2); email re OCP issues and review of related documentation (.2). | .40 | 140.00 | 24248205 |
| LANZKRON, J. | 12/28/09 | Revised collateral agency agreement (.2); Correspond with Sanjeet Malik regarding finalizing agreements and sign-off from the parties (.3); t/c with Ryan Jacobs from the Committee and Sanjeet re collateral agency agreement (.2); updated agreements with relevant blacklines and sent to all parties for approval (1.2). call with Sanjeet Malik to review agreements (.4); | 2.30 | 805.00 | 24249151 |
| PARALEGAL, T. | 12/28/09 | I. Almeida - Notebooking conflict checks (1); re-organizing documents for storage as per instructions from Records (1); meeting with J. lanzkron re sale hearing projects (.5); preparing schedule of NDA parties addresses (6.20). | 8.70 | 2,044.50 | 24253957 |
| CHIU, V. | 12/28/09 | Correspondence re: security documents (1.6). Call w. S Malik (.2). | .80 | 484.00 | 24264476 |
| SCHWEITZER, L.M | 12/28/09 | E/ms JB re exclusivity motion (0.1). | .10 | 87.00 | 24266556 |
| TARJAMO, J. | 12/28/09 | Review of Nortel UCC Financing Statements, emails with V Chiu, S Malik regarding the same. | .70 | 192.50 | 24294819 |
| BROMLEY, J. L. | 12/28/09 | Various ems on case matters with LS, Lacks, Lipner, others (1.40); work on exclusivity motion (.50). | 1.90 | 1,786.00 | 24298944 |

101

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 12/28/09 | Reviewed draft motion documents and conferred with Emily Bussigel regarding next steps. | 2.20 | 1,331.00 | 24306575 |
| SALVATORE, N. | 12/28/09 | Email to A. Cordo re: professional fees. | .20 | 109.00 | 24309758 |
| SALVATORE, N. | 12/28/09 | TC w/A. Cordo re: professional fees. | .20 | 109.00 | 24309761 |
| GINGRANDE, A. | 12/28/09 | Updated document closing list (0.5); various correspondence re: same (0.5). | 1.00 | 235.00 | 24427831 |
| LIPNER, L. | 12/28/09 | Case management (.2) | .20 | 86.00 | 24438706 |
| MALIK, S. | 12/28/09 | Emails w VC and JL re finalization of security package, and t/c w Akin re same; t/c w/ JL. | .70 | 423.50 | 24454333 |
| WEINBERGER, M. | 12/29/09 | Reviewing documents (2.2); meetings with Yua Yuille to provide comments and review redrafts (.8). | 3.00 | 2,820.00 | 24259836 |
| BALDUCCI, T. | 12/29/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24262223 |
| LACKS, J. | 12/29/09 | Emails w/J. Bromley, S. Malik, K. Weaver re: exclusivity motion (0.5); emails/call w/client re: loan settlement motion (0.3); revised exclusivity motion & associated emails (3.0); input S. Malik changes into exclusivity emails & emailed to J. Bromley (1.0); emailed w/A. Krutonogaya re: asset sales chart (0.2). | 5.00 | 2,150.00 | 24264086 |
| CHIU, V. | 12/29/09 | Call w. J Yoon re: possible asset sale steps (.2); review correspondence (.1). | .30 | 181.50 | 24265871 |
| LANZKRON, J. | 12/29/09 | T/c with Sanjeet Malik re collateral agency agreement change (.2); emails with Sanjeet Malik re collateral agency agreement and proposed changes (.3); revised agreements and sent them to all of the constituents (1). | 1.50 | 525.00 | 24295002 |
| ROZENBERG, I. | 12/29/09 | Emails re: restarting protocol negotiations (0.3). | .30 | 189.00 | 24298314 |
| BROMLEY, J. L. | 12/29/09 | Review and revise exclusivity motion (1.00); ems on same with Lacks (.30); various ems on case matters with LS, Lipner, others (1.00). | 2.30 | 2,162.00 | 24298457 |
| BAIK, R. | 12/29/09 | Review and summarize CCAA report and send the summary to the group (0.4); return calls and update call log (0.9). | 1.30 | 643.50 | 24307296 |
| VANELLA, N. | 12/29/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24308378 |
| SALVATORE, N. | 12/29/09 | Emails to A. Remming & E. Taiwo re: hearing agenda. | .40 | 218.00 | 24309851 |
| SALVATORE, N. | 12/29/09 | Email to T. Britt re: hearing agenda. | .20 | 109.00 | 24309855 |
| SALVATORE, N. | 12/29/09 | Review of email re: claims. | .30 | 163.50 | 24309860 |
| SALVATORE, N. | 12/29/09 | Review of conflicts for Rule 2014. | 1.30 | 708.50 | 24309867 |
| YUILLE, L. | 12/29/09 | Discussed draft Supplier agreements with M. Weinberger. | .50 | 272.50 | 24328618 |

102

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| YUILLE, L. | 12/29/09 | Revised draft Supplier agreements per comments of M. Weinberger. | 2.80 | 1,526.00 | 24328662 |
| YUILLE, L. | 12/29/09 | Further discussed draft Supplier agreements with M. Weinberger. | .30 | 163.50 | 24328675 |
| YUILLE, L. | 12/29/09 | Further revised draft Supplier agreements per comments of M. Weinberger. Distributed same to L. Schweitzer. | 1.30 | 708.50 | 24328697 |
| TAIWO, T. | 12/29/09 | Correspondence re: agenda letter (.1,.2,.1,.1,.2,.1) | .80 | 344.00 | 24358598 |
| LIPNER, L. | 12/29/09 | Case management, including arrangement for vacation coverage and emails re same (.5); Emails re cash management to S. Malik (.6) | 1.10 | 473.00 | 24438714 |
| MALIK, S. | 12/29/09 | Several emails w AG and Mayer Brown re finalization of security package. | .90 | 544.50 | 24454349 |
| MALIK, S. | 12/29/09 | Reviewed exclusivity motion and provided comments to JL re same. | 1.20 | 726.00 | 24454356 |
| SCHWEITZER, L.M | 12/29/09 | E/ms JB, JL re exclusivity motion (0.1). | .10 | 87.00 | 24553514 |
| LANZKRON, J. | 12/30/09 | Emails to Sanjeet Malik regarding security agreement sign off. | .30 | 105.00 | 24261762 |
| LANZKRON, J. | 12/30/09 | Reviewed collateral agency agreement (.1); t/c with Jenny Stam re changes to agreement (.1). | .20 | 70.00 | 24261820 |
| LANZKRON, J. | 12/30/09 | Edited security agreements. | 1.90 | 665.00 | 24292138 |
| LANZKRON, J. | 12/30/09 | Reviewed signature pages for security package (.4); edited agreements and created final execution versions (1). | 1.40 | 490.00 | 24294995 |
| BROMLEY, J. L. | 12/30/09 | Review and review draft exclusivity motion (.50); em distribution re same (.20); ems with LS on case matters (.20). | .90 | 846.00 | 24298454 |
| TARJAMO, J. | 12/30/09 | Additional review of Nortel Financing Statements, emails with V Chiu, J Lanzkron regarding recordation issues. | .40 | 110.00 | 24300804 |
| CHIU, V. | 12/30/09 | Correspondence; review filings; calls re: filings. | .80 | 484.00 | 24304727 |
| LACKS, J. | 12/30/09 | Revised exclusivity motion (1.1); emails w/MNAT, J. Bromley re: motion (0.4); call w/K. Weaver re: motion (0.1); call w/D. Riley, A. Cerceo re: motion (0.1); emailed team re: schedule (0.1). | 1.80 | 774.00 | 24305181 |
| PARALEGAL, T. | 12/30/09 | I. Almeida - Reformatting addresses for notices (2.5); re organizing documents for storage (3); entering memos into LNB as per N. Salvatore(1). | 6.50 | 1,527.50 | 24306552 |
| VANELLA, N. | 12/30/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24308643 |
| VANELLA, N. | 12/30/09 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24308662 |
| SALVATORE, N. | 12/30/09 | Email to A. Krutonogaya re: hearing preparation. | .20 | 109.00 | 24309874 |
| SALVATORE, N. | 12/30/09 | Review of emails re: hearing preparation. | .20 | 109.00 | 24309878 |

MATTER: 17650-004  CASE ADMINISTRATION

103

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/30/09 | Review of hearing agenda. | .30 | 163.50 | 24309882 |
| SALVATORE, N. | 12/30/09 | Email to A. Remming, T. Britt & E. Taiwo re: hearing agenda. | .30 | 163.50 | 24309895 |
| SALVATORE, N. | 12/30/09 | Review of docket sweep. | .10 | 54.50 | 24309900 |
| SALVATORE, N. | 12/30/09 | Email to J. Simon & J. Lee re: invoices and fee application. | .30 | 163.50 | 24309921 |
| SALVATORE, N. | 12/30/09 | Review of revised hearing agenda. | .20 | 109.00 | 24309929 |
| SALVATORE, N. | 12/30/09 | Email to A. Remming & T. Britt & E. Taiwo re: hearing agenda. | .50 | 272.50 | 24309982 |
| SALVATORE, N. | 12/30/09 | Review of conflicts for 2014. | 1.00 | 545.00 | 24309988 |
| WEAVER, K. | 12/30/09 | Team e-mails; call to J. Lacks re: exclusivity. | .70 | 301.00 | 24329676 |
| KRUTONOGAYA, A. | 12/30/09 | Pc with A. Remming and oc with A. Cordo re video conferencing for Ray retention motion (.3). | .30 | 105.00 | 24428437 |
| ZOUBOK, L. | 12/31/09 | Weekly charge for daily LNP search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 24300487 |
| TARJAMO, J. | 12/31/09 | Arranged for the recordation, certified copies of Nortel related UCC Financing Statements. | .80 | 220.00 | 24300809 |
| LANZKRON, J. | 12/31/09 | Finalized affiliate agreements and attached signature pages. | 1.00 | 350.00 | 24301126 |
| LACKS, J. | 12/31/09 | Emailed w/J. Bromley, MNAT re: exclusivity motion (0.5); reviewed agenda letter (0.1). | .60 | 258.00 | 24305270 |
| BROWN, J. | 12/31/09 | Sent dockets to attorneys. | .30 | 42.00 | 24306010 |
| SPIERING, K. | 12/31/09 | Spoke to Lua Yuille regarding draft settlement agreement, reviewed agreement and related escrow agreement. | 1.20 | 726.00 | 24306607 |
| BAIK, R. | 12/31/09 | Update call log. | .70 | 346.50 | 24307454 |
| BROMLEY, J. L. | 12/31/09 | Ems on various case matters with Brod, Schweitzer, Malik, others (.40). | .40 | 376.00 | 24345918 |
| TAIWO, T. | 12/31/09 | review of the agenda letter | 1.10 | 473.00 | 24358347 |
| TAIWO, T. | 12/31/09 | correspondence with T. Britt re: agenda | .30 | 129.00 | 24358356 |
| TAIWO, T. | 12/31/09 | correspondence re: agenda | .40 | 172.00 | 24358380 |
| LIPNER, L. | 12/31/09 | Email to T. Britt re. agenda letter | .10 | 43.00 | 24391442 |
| BIANCA, S.F. | 12/31/09 | Review draft agenda letter and recent filings. | .20 | 121.00 | 24405216 |
| KRUTONOGAYA, A. | 12/31/09 | Review of agenda letter (.2); pc with T. Britt re same (.1). | .30 | 105.00 | 24428462 |
| | | **MATTER TOTALS:** | **1,086.70** | **549,723.00** | |

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| RANDAZZO, A. | 12/01/09 | Weekly claims team internal meeting, incl. conf. call w/ Nortel, Huron, & Epiq, w/ S. Galvis, S. Bianca, F. Faby, C. Condlin, and others (4); Review & sort amended & superseded claims (.4). | 4.40 | 1,892.00 | 24045176 |
| LO, S. | 12/01/09 | Weekly team meeting (2.0), weekly call with Nortel (.9), call with Huron and Nortel to discuss workplan (1.0), reviewing and writing emails re: exhibits B and D (1.0), organizing notes and papers (.5), call with S. Galvis and N. Shnitser re: first Omnibus Objection (.3). | 5.70 | 1,995.00 | 24046072 |
| CONDLIN, C.S. | 12/01/09 | (1) Weekly group meeting for Claims Team.  In attendance: Sanda Galvis, Andrea Podolsky, David Sugerman, Shirley Lo, Natalya Shnitser, Anthony Randazzo, Ivy Hernandez, Jean Lee, Salvatore Bianca, Jeremy Lacks; (2) Prepared Draft Omnibus Objection. | 3.00 | 1,050.00 | 24050456 |
| ALPERT, L. | 12/01/09 | conference Sandra Galvis | .10 | 98.00 | 24053453 |
| SUGERMAN, D. L. | 12/01/09 | Conferences CGSH corporate and bankruptcy claims review teams re review of current omnibus nonsubstantive objection schedules and preparation of drafts of objections and declaration and related issues. | 1.80 | 1,764.00 | 24062829 |
| SUGERMAN, D. L. | 12/01/09 | Claims review status discussion with Nortel (Boris, Shields, Ng) Huron (Sweigart), Epiq and CGSH team (see separate diary ticket). | .80 | 784.00 | 24062875 |
| SUGERMAN, D. L. | 12/01/09 | Conference call Nortel, Huron, Epiq, CGSH team re work plan and strategy for future claims review and objections. | 1.50 | 1,470.00 | 24062925 |
| SUGERMAN, D. L. | 12/01/09 | E-mail to Shnitser with language for draft declaration to be attached to first omnibus objection. | .20 | 196.00 | 24062958 |
| HERNANDEZ, I. | 12/01/09 | Weekly Nortel meetings. | 2.50 | 1,362.50 | 24064141 |
| DRAKE, J.A. | 12/01/09 | Prepare for and participate in claims call with Nortel and Huron (1.20); related document review (.70); telephone call with S. Bianca regarding claims update (.30). | 2.20 | 1,331.00 | 24065065 |
| FLEMING, G. | 12/01/09 | Translated contracts from Spanish in to English as per T Britt | 6.50 | 1,365.00 | 24071171 |
| LACKS, J. | 12/01/09 | Prep for claims call (0.2); attended call w/claims team, client, Huron (1.0); follw-up mtg w/claims team (1.0); emailed N. Shnitser re: claims objection (0.2); reviewed claims Q&A and emailed comments to A. Randazzo, F. Faby (0.2); emailed w/A. Cordo, A. Randazzo re: claims issues (0.2); email/call w/Bonds counsel re: motion (0.2); drafted invite for call & emailed w/team re: same (0.3); reviewed | 3.50 | 1,505.00 | 24079160 |

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sales chart (0.2) | | | |
| PODOLSKY, A.G. | 12/01/09 | Internal claims team meeting, followed by weekly call with Nortel, followed by strategy call with Nortel, Huron, and L. Schweitzer. | 2.50 | 2,450.00 | 24081015 |
| SHNITSER, N. | 12/01/09 | Weekly claims team meeting (2.1); weekly call with client, Epiq & Huron (1); call with Huron & client to discuss work plan (.9); revised objection draft (.9); call w/ S. Lo and S. Galvis (.3). | 5.20 | 1,820.00 | 24086715 |
| LEE, J. | 12/01/09 | Nortel team meeting and conference call. | 2.00 | 1,090.00 | 24110307 |
| LEE, J. | 12/01/09 | Reviewed meeting agenda and Nortel action register and work plan. | .50 | 272.50 | 24110336 |
| LEE, J. | 12/01/09 | Reviewed revised objection methodology. | .60 | 327.00 | 24110559 |
| GALVIS, S.J. | 12/01/09 | Weekly meeting (2.00); meeting on strategy w/ Huron and Nortel (all hands) (1.00); follow-up to weekly meeting (1.00); call w/ E. Taiwo re: sale of claims (.10); work w/ Almeida to set up docket searches in connection with objection filings (.30); work w/ W. Fitzgerald on setting up claims calendar (.30); updates to tab 6 of claims binder re: substantive objections (.80); call w/ S. Lo and N. Shnitser (.30); call w/ S. Bianca re: follow-up issues from today's meeting (.60) | 6.50 | 4,810.00 | 24325109 |
| BIANCA, S.F. | 12/01/09 | Attend internal claims team meeting (1.0); conference call with Cleary claims team, Nortel, Epiq, and Huron re claims reconciliation issues (.8); review materials in preparation re same (.7); review correspondence from November re claims issues (1.1); telephone conference with J. Drake re claims strategy (.3); telephone conferences with S. Galvis re same (.7); review Huron claims methodology documents (.9); review sample claims reconciliation workbooks (.6); review draft questions and answers re responses to claimants (.7); review drafts of omnibus objections (1.2). | 8.00 | 4,840.00 | 24391394 |
| TAIWO, T. | 12/01/09 | calls on potential settlement | .40 | 172.00 | 24419792 |
| TAIWO, T. | 12/01/09 | review of claims documentation | 1.10 | 473.00 | 24419796 |
| TAIWO, T. | 12/01/09 | correspondence re: settlement issues | .60 | 258.00 | 24419800 |
| SCHWEITZER, L.M | 12/01/09 | T/c w/Huron, client re claims management workstream (1.0). | 1.00 | 870.00 | 24544932 |
| FABY, F. | 12/02/09 | Nortel Claims Reconciliation Process. Review of potential amended and superseded claims. | 2.50 | 1,450.00 | 24068669 |
| LO, S. | 12/02/09 | Emailing claims team members regarding updated background materials and comments to Epiq. | .20 | 70.00 | 24069394 |
| RANDAZZO, A. | 12/02/09 | Review & summarize claims review issues (.3); Review claims review materials/binder (.4); Review Q&A for responding to creditor inquiries (.3). | 1.00 | 430.00 | 24071211 |
| FLEMING, G. | 12/02/09 | Translated contracts from Spanish to English as | 2.50 | 525.00 | 24071212 |

106

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | per T Britt | | | |
| TAYLOR, B. | 12/02/09 | Translated agreement per T.Britt. | 2.50 | 587.50 | 24071879 |
| LACKS, J. | 12/02/09 | Reviewed and revised claims protocol motion (1.2); emailed w/P. O'Keefe re: models (0.3) | 1.50 | 645.00 | 24079183 |
| SHNITSER, N. | 12/02/09 | Reviewed exhibits prepared by Epiq (.5); prepared email with summary of findings for team members (.3). | .80 | 280.00 | 24090285 |
| LEE, J. | 12/02/09 | Began drafting meeting minutes. | .40 | 218.00 | 24110676 |
| WEAVER, K. | 12/02/09 | Calls with J. Lacks & S. Bianca re: claims. | .20 | 86.00 | 24206890 |
| WEAVER, K. | 12/02/09 | E-mail to company re: setoffs. | .30 | 129.00 | 24206895 |
| WEAVER, K. | 12/02/09 | E-mails re: setoff. | .20 | 86.00 | 24206911 |
| BRITT, T.J. | 12/02/09 | Communications w/Richard Boris re: Date and issues regarding noticing employees. | .20 | 70.00 | 24219336 |
| GALVIS, S.J. | 12/02/09 | Coordinate w/ W. Fitzgerald updating of binders (.20); call w/ S. Bianca re: R. Boris inquiry re: estimates on claims (.50); correspond w/ SB and R. Boris re: same (.50; Coordinate for 12/3 meeting w/ Nortel re: database (1.00). | 2.20 | 1,628.00 | 24325231 |
| BIANCA, S.F. | 12/02/09 | Review drafts of omnibus objections and exhibits (1.8); correspondence re same (.7); review samples (1.2); telephone conference with R. Boris and S. Galvis re claims reporting issues (.5); review materials re same (.3); correspondence re pension claims (.2). | 4.70 | 2,843.50 | 24392766 |
| TAIWO, T. | 12/02/09 | correspondence re: database review | .70 | 301.00 | 24419812 |
| RANDAZZO, A. | 12/03/09 | Call w/ local counsel, S. Galvis, J. Lacks, and others re: handling inquiries after we file claims objections (1.5); Review claims objections response tracking template (.2); Call w/ Nortel, S. Galvis, I. Hernandez, C. Condlin, and others re: Claims database (1.3); Inquire to set up phone system for responding to claimants (.3). | 3.30 | 1,419.00 | 24073297 |
| LO, S. | 12/03/09 | Organizing emails in the Litigator's Notebook (.1), walkthrough meeting on the Nortel database with Nortel and Huron (1.4), communication with Epiq regarding refreshed Exhibit A (.5), creating binder of memos (.1), reviewing emails re: Nortel database (.2), preparing materials for meeting re: Exhibit D (.2). | 2.50 | 875.00 | 24073497 |
| DRAKE, J.A. | 12/03/09 | Call with MNAT regarding responses (.50); review email regarding claims (.10). | .60 | 363.00 | 24075752 |
| LACKS, J. | 12/03/09 | Prep for claims call (0.1); conf. call w/S. Galvis, E. Taiwo, F. Faby, A. Randazzo, MNAT re: claims issues (0.8, partial attendance); follow-up mtg w/Cleary team, incl. call w/R. Baik re: claims issues (0.7, partial attendance); revised timeline memo & emailed w/team re: same (0.9); call w/S. Bianca re: claims issues (0.2); revised sales chart and | 3.20 | 1,376.00 | 24079199 |

107

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emailed to team (0.3); emailed w/S. Bianca, client re: claims issue (0.2) | | | |
| FABY, F. | 12/03/09 | Nortel Claims Reconciliation Process. Call with Delaware local counsel and meeting with Cleary team (including S.Galvis), re: Claims response process (1.50). Call with Nortel (R. Boris), re: review Nortel Claims database and internal meeting with Cleary team (including S.Galvis) (1.20). | 2.70 | 1,566.00 | 24082011 |
| CONDLIN, C.S. | 12/03/09 | Reviewed claims and prepared my claims for Exhibit D (1.7); call w/ team (1.3). | 3.00 | 1,050.00 | 24086262 |
| SHNITSER, N. | 12/03/09 | Call with client and Huron to discuss client's claims tracking database and claims review methodology (1.2); reviewed Epiq claims review methodology and Exhibits prepared by Epiq (.9); prepared summary of questions for team meeting (.4). | 2.50 | 875.00 | 24090300 |
| GALVIS, S.J. | 12/03/09 | Nortel meeting and call w/ A. Cordo to discuss how to handle dormant responses, (1.50); e-mails to prepare for meeting on Nortel database (.50); all hands meeting for walk through of Nortel database (1.20); meeting w/ J. Lee to review her questions and notes (.70); staffing - call w/ M. Watson re: Robin Baik (.20); e-mails to J. Drake and S. Bianca and call w/ N. Schnitzer re: 1st draft objection (.30) | 4.40 | 3,256.00 | 24096186 |
| BRITT, T.J. | 12/03/09 | CALA Noticing conference call with R. Boris at Nortel, Huron, and Epiq | .50 | 175.00 | 24193710 |
| LEE, J. | 12/03/09 | Call with Nortel re: database. | 1.20 | 654.00 | 24206288 |
| LEE, J. | 12/03/09 | Follow-up meeting with S. Galvis (.7), prep for same (.2). | .90 | 490.50 | 24206290 |
| LEE, J. | 12/03/09 | Drafted meeting minutes; compared against Nortel's Claims Management Work Plan. | 1.10 | 599.50 | 24206297 |
| BRITT, T.J. | 12/03/09 | Email communications re: NN Cala Claims Bar Rate w/ Brian Hunt, EPIQ & Coley of Huron (.20); NN Cala Claims bar date communications w/ Annie Cordo - re: publication of notices (.50); modifications to the proof of claim forms in relation to the NN Cala bar date (1.30); modified publication notice to accommodate the NN Cala bar date (.80); communications w/ J. Lacks re: Nortel website changes & updating w/ NN Cala information (.10). | 2.90 | 1,015.00 | 24259884 |
| HERNANDEZ, I. | 12/03/09 | Call with Nortel. | 1.30 | 708.50 | 24311581 |
| BIANCA, S.F. | 12/03/09 | Correspondence with R. Boris re NN CALA claims bar date issues (.4); review Epiq claims database background materials (.8); review asset disposition tracking chart (.3); review updated memorandum re claims objection timelines (.5); review NN CALA bar date and supplemental bar date materials (.9); draft changes to bar date notice (.8); correspond with T. Britt re same (.4); correspondence with L. Schweitzer re same (.2); correspondence with L. Schweitzer re reporting of claims information to committees (.6); review materials re same (.3). | 6.40 | 3,872.00 | 24392955 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

108

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | coordinate publication of NN CALA bar date notice (.3); review Nortel meeting notes (.2); review omnibus objection exhibits (.7). | | | |
| SCHWEITZER, L.M | 12/03/09 | Conf. S Bianca re CALA bar date noticing (0.5). | .50 | 435.00 | 24545035 |
| RANDAZZO, A. | 12/04/09 | Meeting re: duplicate & amended claims review process w/ I. Hernandez, F. Faby, S. Lo, and others (1.5); update review of duplicate & amended claims (.7). | 2.20 | 946.00 | 24078910 |
| LO, S. | 12/04/09 | Meeting with claims review team for Exhibit B and D (1.5), writing emails to team members about tasks (.8), writing emails to Epiq (.3), phone calls/emails re: further review for Exhibit B and D (.4), making and compiling comments on Exhibit B and D (2.7). | 5.70 | 1,995.00 | 24081809 |
| FABY, F. | 12/04/09 | Nortel Claims Reconciliation process. Meeting with Cleary team re: duplicate and amended and superseded claims. Review potential duplicate and amended and superseded claims (1.5). Communicate with Cleary team, re: outstanding issues in connection therewith (3.9). | 5.40 | 3,132.00 | 24082018 |
| SUGERMAN, D. L. | 12/04/09 | Confer Podolsky and Galvis re claims review status. | .30 | 294.00 | 24084085 |
| SHNITSER, N. | 12/04/09 | Claims team meeting to discuss claims review procedures (1.5); reviewed and revised objection exhibits (1.4); revised and finalized omnibus objection (.9). | 3.50 | 1,225.00 | 24090309 |
| DRAKE, J.A. | 12/04/09 | Review and comment on claims objection. | .50 | 302.50 | 24097073 |
| BAIK, R. | 12/04/09 | Office conference with S. Galvis regarding claims resolution process (1.0); read relevant background materials (.5) | 1.50 | 742.50 | 24111864 |
| BRITT, T.J. | 12/04/09 | Communications with Annie Cordo of MNAT regarding publication notice and billing for NN CALA. (.10) Processing publication notice paperwork (.10) | .20 | 70.00 | 24190047 |
| BRITT, T.J. | 12/04/09 | Communications with A. Cordo and Cleary Team members regarding notice to creditors for NN CALA | .20 | 70.00 | 24190059 |
| BRITT, T.J. | 12/04/09 | Filing of NN CALA Bar Date publication notice. | .20 | 70.00 | 24190088 |
| BRITT, T.J. | 12/04/09 | Communciations with Brian Hunt of Epiq regarding NN CALA publication and mailing of notices. | .20 | 70.00 | 24190089 |
| BRITT, T.J. | 12/04/09 | Draft of message regarding supplemental bar date for Nortel. | .90 | 315.00 | 24190094 |
| LEE, J. | 12/04/09 | Nortel meeting re: Exhibits. | 1.30 | 708.50 | 24206082 |
| LEE, J. | 12/04/09 | Reviewed Exhibit B comments; emails to Epiq re: confirmation of the same. | 1.80 | 981.00 | 24206091 |
| HERNANDEZ, I. | 12/04/09 | Prep for (.5) Meeting with Natalya, Shirley, Flora and Anthony to changes required to Exhibit B and | 2.00 | 1,090.00 | 24265912 |

109

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Exhibit D (1.5). | | | |
| PODOLSKY, A.G. | 12/04/09 | Telephone calls with D. Sugerman and S. Galvis re: change in team member responsibilities (.30). Work realted to same (.50). | .80 | 784.00 | 24267289 |
| GALVIS, S.J. | 12/04/09 | Call w/ FF re: summary of meeting on Exhibits (.20); e-mail to AP and DS re: my travel schedule (.20); speak w/ J. Corsiglia re: objection response strategy (.20); meeting w/ new team member Robin Baik, background materials (1.00); organize all files and to do list (.50); work on reviewing 1st objection (2.5) conference w/S. Bianca (.5); staffing on Nortel - discuss with AP and DS (.20) | 5.30 | 3,922.00 | 24325796 |
| BIANCA, S.F. | 12/04/09 | Review and provide comments re omnibus objection (1.3); conference with S. Galvis re same (.5); correspondence re same (.4); correspondence with T. Britt and local counsel re NN CALA bar date publication notice (.3); correspondence with E. Mandell and D. Riley re real estate claims issues (.7); review materials re same (.3); review revised omnibus objection (.6); review claims extract (.2). | 4.30 | 2,601.50 | 24392742 |
| TAIWO, T. | 12/04/09 | correspondence re: transfers of claims | .70 | 301.00 | 24419840 |
| SCHWEITZER, L.M | 12/04/09 | T/c J Lukenda (0.2).  T Britt correspondence re bar date (0.2). | .40 | 348.00 | 24545093 |
| LO, S. | 12/06/09 | Compiling comments on Exhibit B and D to send to Epiq (2.5) | 2.50 | 875.00 | 24084463 |
| CONDLIN, C.S. | 12/06/09 | Worked on preparing revised Exhibit B (duplicates) and Exhibit D (amended and superseded). | 1.00 | 350.00 | 24085424 |
| SCHWEITZER, L.M | 12/06/09 | E/ms JD, SB re claims review status (0.2). | .20 | 174.00 | 24087694 |
| LO, S. | 12/07/09 | call with N. Shnitser re: Exhibit B review (.2), call with I. Hernandez and N. Shnitser re: agenda for meeting about Exhibit review (1.1). reading over agenda for meeting about Exhibit review process (.3), meeting with claims reviewers about Exhibit review process (3.3). | 4.90 | 1,715.00 | 24090266 |
| PARALEGAL, T. | 12/07/09 | I. Almeida - Inputting exact numbers for claims settlements (2); updating litigator's notebook with all new claims (2). | 4.00 | 940.00 | 24094199 |
| RANDAZZO, A. | 12/07/09 | Meeting to review duplicate claims procedures w/ I. Hernandez, R. Carey, F. Faby, S. Lo, and others | 3.40 | 1,462.00 | 24096552 |
| DRAKE, J.A. | 12/07/09 | Review email (.10); telephone call with S. Galvis regarding open questions (.70). | .80 | 484.00 | 24097228 |
| FABY, F. | 12/07/09 | Nortel Claims Reconciliation Process. Meeting with Cleary team, re: objections to duplicate and amended and superseded claims. Revised objection templates. | 3.50 | 2,030.00 | 24108127 |
| CONDLIN, C.S. | 12/07/09 | Nortel Claims team meeting: Ivy Hernandez, Flora Faby, Anthony Randazzo, Jean Lee, Robin Baik, Reed Carey, Natalya Shnitser, Shirley Lo. Discussed how to proceed with remaining Exhibit B | 3.30 | 1,155.00 | 24110976 |

110

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims. | | | |
| BAIK, R. | 12/07/09 | Review relevant background documents; team meeting (partial attendance). | 3.00 | 1,485.00 | 24111929 |
| SHNITSER, N. | 12/07/09 | Reviewed claims exhibits (.9); Call with S. Lo to prepare status update (.9); prepared notes. re status of claims review for team meeting (.6); meeting with claims review team to discuss procedures and resolve outstanding issues (3.3). | 5.70 | 1,995.00 | 24124618 |
| GALVIS, S.J. | 12/07/09 | Review e-mails from ET re: updates from LS for Tuesday meeting (.10); LS's comments (.10); Call w/ J. Drake re: pending issues: (a) timeline (b) need for internal legal claims reviewer (as asked by R. Boris last week); follow up e-mails re: Tuesday meeting and including Reed again (.70); team meeting to review Ex B and resolve issues (1.70); prepare for Tuesday meeting, prepare agenda (1.00). T/c w/ S. Bianca (.70). | 4.30 | 3,182.00 | 24162329 |
| LEE, J. | 12/07/09 | Nortel team meeting re: exhibits (partial attendance). | 1.50 | 817.50 | 24206055 |
| BRITT, T.J. | 12/07/09 | Email communications w/ Elain @ Nortel regarding NN Cala publication notice (.20); revised claim form, worked w/WP to convert to Word (.50); emails & calls to word processing re: proof of claim document (.30); communications w/ Huron regarding noticing for NN Cala (.20) | 1.20 | 420.00 | 24259896 |
| BRITT, T.J. | 12/07/09 | communications w/ Brian Hunt of EPIQ regarding CALA noticing and need for modified form (.20); communications w/ Sal Bianca re: Cala Noticing & modification of claims forms -- need for word version (.20) | .40 | 140.00 | 24259913 |
| BRITT, T.J. | 12/07/09 | Email communication with Lisa Scwheitzer re: CALA noticing and issues that have been worked out with Epiq and word processing. | .20 | 70.00 | 24301558 |
| HERNANDEZ, I. | 12/07/09 | Call wtih Shirley and Natalya (1.00). Claims team meeting (1.00 partial attendance). | 2.00 | 1,090.00 | 24311723 |
| CAREY, R.R. | 12/07/09 | Nortel Claims:  Meeting on issues raised in reviewing duplicate claims. | 3.30 | 1,798.50 | 24358624 |
| BIANCA, S.F. | 12/07/09 | Review analysis from Huron (.8); correspondence re NN CALA bar date noticing issues (.8); revise NN CALA claim forms (1.3); correspondence re same (.4); telephone conference with S. Galvis re claims reconciliation issues (.7); correspondence re revisions to omnibus objection exhibits (.3) | 4.30 | 2,601.50 | 24392971 |
| TAIWO, T. | 12/07/09 | correspondence re: claims team meeting | .30 | 129.00 | 24419859 |
| TAIWO, T. | 12/07/09 | review of draft omnibus objection | .70 | 301.00 | 24419861 |
| LIPNER, L. | 12/07/09 | Email exchanges w/N. Salvatore and K. Weaver and W. Ferguson (Nortel) re reclamation claims (.5) | .50 | 215.00 | 24425663 |
| SCHWEITZER, L.M | 12/07/09 | E/ms TB, SB re claims issues (0.2).  S Galvis e/ms | .30 | 261.00 | 24606040 |

111

**MATTER: 17650-005   CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.1). | | | |
| RANDAZZO, A. | 12/08/09 | Weekly claims team status meeting & call w/ Nortel, Epiq, Huron w/ A. Podolsky, S. Galvis, F. Faby, and others (2.3); Update review of duplicate claims & discuss issues w/ I. Hernandez (.5); Meeting w/ I. Hernandez, R. Carey, F. Faby, and others re: outstanding issues on duplicate and amended claims objections lists (1.5). | 4.30 | 1,849.00 | 24096574 |
| LO, S. | 12/08/09 | Weekly team meeting (1.4), weekly call with Nortel (.8), reviewing and writing emails re: exhibits B and D (1.0), updating review of exhibits B and D (1.5), creating list of issues for meeting re: Exhibit D (.3), claims reviewers meeting re: Exhibit D (1.5), compiling list of outstanding issues for Ex. B claims (.6). | 7.10 | 2,485.00 | 24096831 |
| PARALEGAL, T. | 12/08/09 | I. Almeida - Showing W. Fitzgerald LNB (.5); re-mailing claim notice for address that was not correct (.5). | 1.00 | 235.00 | 24104862 |
| DRAKE, J.A. | 12/08/09 | Telephone call with S. Galvis regarding claims (.40); email with I. Hernandez (.10). | .50 | 302.50 | 24105319 |
| SUGERMAN, D. L. | 12/08/09 | Conferences CGSH corporate and bankruptcy claims review teams re review of current omnibus nonsubstantive objection schedules and preparation of drafts of objections and declaration and related issues. (Podolsky, Randazzo, Condlin, Taiwo, Faby, Ivy Hernandez, Jean A Lee, Shnitser, Galvis, Shirley Lo, Baik) | 1.40 | 1,372.00 | 24106673 |
| SUGERMAN, D. L. | 12/08/09 | Claims review status discussion with Nortel (Boris, Shields, Ng) Huron (Sweigart), Epiq and CGSH team. | 1.00 | 980.00 | 24106676 |
| FABY, F. | 12/08/09 | Nortel Claims Reconciliation Process. Internal weekly meeting and weekly call with Nortel, Epiq and Huron, re: claim objections (2.5). Worked on setoff issues (watchlist) (.4). Meeting with Cleary court team re: objections to amended and superseded claims and revised objection templates (1.5). | 4.40 | 2,552.00 | 24108140 |
| BAIK, R. | 12/08/09 | Claims Team meetings (4.0); draft meeting minutes; send for comments (2.7). | 6.70 | 3,316.50 | 24110763 |
| CONDLIN, C.S. | 12/08/09 | Worked on preparing claims for Exhibit D: Amended and superseded (1.30); Full Claims group team meeting (2.5, partial attendance), in attendance: Jean Lee, Flora Faby, Anthony Randazzo, David Sugerman (partial attendance), Andrea Podolsky, Sandra Galvis, Reed Carey, Robin Baik, Ivy Hernandez, Natalya Shnitser, Shirley Lo, (2.5); Small Claims Team Group meeting, in attendance: Jean Lee, Flora Faby, Anthony Randazzo, Reed Carey, Robin Baik, Ivy Hernandez, Natalya Shnitser, Shirley Lo (1.5). | 5.30 | 1,855.00 | 24111096 |
| SHNITSER, N. | 12/08/09 | Weekly claims team meeting (1.2); call with client, Huron & Epiq (1); prepared notes and emails for claims review meeting (1); corresponded with team | 5.80 | 2,030.00 | 24124743 |

112

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | members re. status of claims review (.5); meeting with claims review team to discuss amended and superseded claims (1.8); review and provide comments on weekly claims team meeting notes (.3) | | | |
| GALVIS, S.J. | 12/08/09 | Weekly team meeting (1.80, partial attendance); follow-up calls and e-mails to weekly meeting; call w/ J. Drake re: final version of memo and e-mails to SB, LS, JD re: sharing info with UCC; e-mails to Ivy re: need to schedule two calls (1.60); call and e-mail w/ N. Shnitser re: tax claims (.20) | 3.60 | 2,664.00 | 24162392 |
| LEE, J. | 12/08/09 | Nortel internal team meeting and follow-up. | 2.30 | 1,253.50 | 24206396 |
| LEE, J. | 12/08/09 | Reviewed claims for Exhibit D. | 1.90 | 1,035.50 | 24206399 |
| LEE, J. | 12/08/09 | Team meeting re: Exhibit B and Exhibit D. | 1.70 | 926.50 | 24206403 |
| LEE, J. | 12/08/09 | Revised Exhibit B. | .50 | 272.50 | 24206408 |
| BRITT, T.J. | 12/08/09 | Communications w/ Elaine Deligdisch @ Nortel re invoice for publication notice (.20); drafted note regarding supplemental bar date (.90); communications with EPIQ regarding service of NN Cala bar date notices & proof of claim form (.10). | 1.20 | 420.00 | 24259858 |
| BRITT, T.J. | 12/08/09 | communications w/ Robin Baik, Coley Brown & Lee Swergart re: supplier contracts & schedules (.50) | .50 | 175.00 | 24260003 |
| PODOLSKY, A.G. | 12/08/09 | Weekly internal claims team meeting followed by call with clients and Huron and then conclusion of internal meeting. | 2.50 | 2,450.00 | 24267312 |
| HERNANDEZ, I. | 12/08/09 | Nortel claims meetings (4.0) duplicate claimes work w/ A. Randazzo (.5); other (3.7) | 8.20 | 4,469.00 | 24311751 |
| CAREY, R.R. | 12/08/09 | Nortel Claims:  Weekly status meeting and conference call with Nortel and Huron (2.6). Meeting on issues with amended and superceded objections (1.6). | 4.20 | 2,289.00 | 24351586 |
| TAIWO, T. | 12/08/09 | internal claims team meeting, conference call | 2.30 | 989.00 | 24419865 |
| LIPNER, L. | 12/08/09 | O/c w/K. Spiering re reclamation claims (.4); Email exchange w/K. Spiering re same (.3) | .70 | 301.00 | 24426644 |
| LO, S. | 12/09/09 | Answering questions from new team member, R. Baik (.6), answering emails about further claims review (.2), call with A. Randazza re: call scripts and reviewing email (.2), emails about further assignment (.1), reviewing more Exhibit B claims (.9). | 2.00 | 700.00 | 24104856 |
| RANDAZZO, A. | 12/09/09 | Coordinate & establish phone systems & procedures to respond to objected claimant inquiries, incl. discussions with L. Kang, R. Baik, claims team, and telecomm dept (1.5) and draft message script (.2); Review questions re: amended & superseded claims methodology and discuss w/ J. Drake & C. Condlin (.2); Revise Q&A script for responding to claimaint inquiries (.5); Review | 2.90 | 1,247.00 | 24106523 |

113

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | amended & superseded claims (.5). | | | |
| KANG, L. | 12/09/09 | Follow-up w/ A. Randazzo re: assignment preparation. | .50 | 117.50 | 24109519 |
| BAIK, R. | 12/09/09 | Office conference with S. Lo regarding meetings and claims resolution process (.6); revise the minutes (.5); telephone conference with A. Randazzo regarding setting up a call center (1.5); meeting w/ K. Weaver (.4) | 3.00 | 1,485.00 | 24110818 |
| CONDLIN, C.S. | 12/09/09 | Prepared claims from Exhibits B (Duplicates) and D (Amended and Superseded) for objections. | 3.30 | 1,155.00 | 24111116 |
| DRAKE, J.A. | 12/09/09 | Review email regarding voicemail line (.10); file maintenance (.80); review claims timeline and email regarding same (.30); review and respond to claims email (.50). | 1.70 | 1,028.50 | 24111977 |
| FABY, F. | 12/09/09 | Nortel Claims Reconciliation Process. Work on Q&A to return calls re: claim objections. | .30 | 174.00 | 24123898 |
| SHNITSER, N. | 12/09/09 | Reviewed team correspondence and revised guidelines for reviewing claims (.7); reviewed claims and tracked findings (1.5). | 2.20 | 770.00 | 24124756 |
| SALVATORE, N. | 12/09/09 | Email to K. Weaver & S. Bianca re: supplemental bar date question. | .30 | 163.50 | 24145658 |
| SALVATORE, N. | 12/09/09 | TC w/K. Weaver re: supplemental bar date question. | .10 | 54.50 | 24145710 |
| LACKS, J. | 12/09/09 | Emails w/claims team re: claims issues (0.2); call w/A. Randazzo re: claims issue (0.1); emailed Z. Kolkin re: claims contact (0.1) | .40 | 172.00 | 24152271 |
| HERNANDEZ, I. | 12/09/09 | Preparing list of issues re: Exhibit D based on yesterday's meeting for review by Juliet Drake. | 7.80 | 4,251.00 | 24266046 |
| PODOLSKY, A.G. | 12/09/09 | Respond re: A. Randazzo claims calls script. | .30 | 294.00 | 24267320 |
| BRITT, T.J. | 12/09/09 | Communications w/Kimberly Spiering re: motions currently working on for Nortel. | .20 | 70.00 | 24301544 |
| CAREY, R.R. | 12/09/09 | Nortel Claims: Review of claims listed on Exhibit D ("amended and superceded"). | 2.10 | 1,144.50 | 24349140 |
| BIANCA, S.F. | 12/09/09 | Correspondence re claims responses (.3); establish methodology for amended/superseded claim objection (.8); correspondence re same (.3); review revised Q&As re claimant responses (.6); correspondence re claims (.1); review summary re unliquidated claims (.4); review claims reconciliation timelines (.6); correspondence re same (.2); review claims reconciliation workbooks (.5). | 3.80 | 2,299.00 | 24399422 |
| TAIWO, T. | 12/09/09 | correspondence re: claims questions | .30 | 129.00 | 24431056 |
| TAIWO, T. | 12/09/09 | correspondence re: notice provisions | .20 | 86.00 | 24431077 |
| LO, S. | 12/10/09 | Reviewing Exhibit B claims (2.4), communicating with other team members re: Exhibit D changes | 6.00 | 2,100.00 | 24113828 |

114

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3), meeting with I. Hernandez re: communication of changes to Epiq (.3), emails to Epiq and local counsel re: timelines (2.0), compiling list of outstanding issues for Ex. B (1.0). | | | |
| CONDLIN, C.S. | 12/10/09 | Prepared claims from Exhibit B (Duplicate Claims) to be objected to in Omnibus objection. | 2.00 | 700.00 | 24117235 |
| DRAKE, J.A. | 12/10/09 | Revise confidentiality memorandum (.20); email with L. Schweitzer regarding same (.10); email with R. Boris regarding settlements (.20); telephone call and email with D. Powers regarding litigation claims (.20); review litigation claim summary form (.10); telephone call with B. Hunt regarding Epiq claims form (.10); emails with A. Cordo regarding claims (.20); email confidentiality memorandum to R. Boris (.10); email with B. Hunt regarding forms (.10). | 1.30 | 786.50 | 24123556 |
| FABY, F. | 12/10/09 | Nortel Claims Reconciliation Process. review potential amended and duplicate claims (.5). Meeting with R. Carey and J. Lee, re: claim ojection, set off and assigned contracts related issues (1.0). | 1.50 | 870.00 | 24123974 |
| SHNITSER, N. | 12/10/09 | Reviewed exhibits and responded to team member questions (1.5); responded to claims-research request from another team (.3). | 1.80 | 630.00 | 24124780 |
| RANDAZZO, A. | 12/10/09 | Review & revise Q&A for responding to claimant calls (.4); Review of duplicate & amended claims (.8). | 1.20 | 516.00 | 24145300 |
| LACKS, J. | 12/10/09 | Emailed w/claims team re: issues (0.1); call w/M. Grandinetti re: claims contact (0.1) | .20 | 86.00 | 24152288 |
| PARALEGAL, T. | 12/10/09 | I. Almeida - Notebooking claims and set offs as per F. Faby. | 1.70 | 399.50 | 24168202 |
| BAIK, R. | 12/10/09 | Review due diligence training memo and send comments to S. Lo, J. Lee and N. Shnitser. | 2.80 | 1,386.00 | 24205812 |
| LEE, J. | 12/10/09 | Nortel meeting with F. Faby and R. Carey re: set-off and contracts. | 1.00 | 545.00 | 24247233 |
| LEE, J. | 12/10/09 | Reviewed memo re: set-offs and Assumed and Assigned contracts. | 1.50 | 817.50 | 24247236 |
| LEE, J. | 12/10/09 | Reviewed Q&A documents for set-offs. | 1.30 | 708.50 | 24247239 |
| HERNANDEZ, I. | 12/10/09 | Revisions to objection methodology and exhibits (9.8). T/C w/ S. Bianca (.4). Met w/ S. Lo (.3). . | 10.50 | 5,722.50 | 24291637 |
| CAREY, R.R. | 12/10/09 | Nortel Claims:  Complete review of claims included on "Exhibit D" (amended and duplicative); email to S.Lo (.6).  Meeting with J.Lee and F.Faby on handover of watchlist responsibilities (1.5). | 2.10 | 1,144.50 | 24345849 |
| BIANCA, S.F. | 12/10/09 | Telephone conference with I. Hernandez re claims objections (.4); telephone conferences with certain creditors re claims bar date issues (.8); review claims response Q&As (.3); review memoranda re claims issue (.3); correspondence re claims review | 2.00 | 1,210.00 | 24393043 |

115

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2). | | | |
| LIPNER, L. | 12/10/09 | Email exchange w/K. Weaver re reclamation (.4) | .40 | 172.00 | 24427413 |
| TAIWO, T. | 12/10/09 | correspondence re: settlement of claims | .60 | 258.00 | 24431096 |
| FABY, F. | 12/11/09 | Nortel Claims Reconciliation Process. Review potential amended and duplicate claims. | 1.80 | 1,044.00 | 24123982 |
| LO, S. | 12/11/09 | Preparing comments to Epiq to produce refreshed Exhibits (7.9); Telephone conference with S. Bianca re: same (0.3). | 8.20 | 2,870.00 | 24124653 |
| SHNITSER, N. | 12/11/09 | Review claims and correspond with team to resolve questions (2.3). | 2.30 | 805.00 | 24124823 |
| BUSSIGEL, E.A. | 12/11/09 | T/c A. Sherman re: setoff issues | .10 | 35.00 | 24125130 |
| BUSSIGEL, E.A. | 12/11/09 | Mtg MFD re: setoff issues | .30 | 105.00 | 24125131 |
| BUSSIGEL, E.A. | 12/11/09 | Editing setoff | .50 | 175.00 | 24125133 |
| BUSSIGEL, E.A. | 12/11/09 | Ems L.Schweitzer re: setoff | .40 | 140.00 | 24125140 |
| RANDAZZO, A. | 12/11/09 | Duplicate & amended claims review (.5); Call w/ Nortel, I. Hernandez, S. Bianca re: claims reconciliation workbooks overview (.9) and draft notes of the call (.2); develop procedures for responding to claimant inquiries (.7). | 2.30 | 989.00 | 24145368 |
| CONDLIN, C.S. | 12/11/09 | Catalogued claims for Exhibit B: duplicates. | 1.30 | 455.00 | 24150383 |
| DRAKE, J.A. | 12/11/09 | Review email regarding duplicate claims and respond. | .20 | 121.00 | 24160556 |
| GALVIS, S.J. | 12/11/09 | Review A. Randazzo's draft Q&A for claimants responses and provide comments (1.00); review all e-mails on claims review (.80); call w/ Huron and SB, IH to review Huron's matching of claims to schedules (1.30) | 3.10 | 2,294.00 | 24162438 |
| LEE, J. | 12/11/09 | Call with Nortel re: matching claims. | 1.50 | 817.50 | 24247260 |
| LEE, J. | 12/11/09 | Continued to review Q&A documents for set-offs. | .70 | 381.50 | 24247265 |
| HERNANDEZ, I. | 12/11/09 | Call with Huron to discuss schedule matching exercise; call with Nortel to discuss reconciliation workbooks; call with R. Carey. | 3.00 | 1,635.00 | 24291956 |
| CAREY, R.R. | 12/11/09 | Nortel Claims:  T/c with I.Hernandez; conference call on methodology for reconciliation of claims and scheduled amounts. | 1.20 | 654.00 | 24345750 |
| BIANCA, S.F. | 12/11/09 | Conference call with Nortel and Huron re claims and schedule matching (1.2); review materials re same (.5); conference call with Nortel re claims workbooks (1.1); review materials re same (.7); follow-up with I. Hernandez re same (.2); conference call with claimants re supplemental bar date (.4); conference call with L. Schweitzer and claimants re same (.6); correspondence re claimant inquiries (.5); draft call-log re claimant inquiries (.5); telephone conference with S. Lo re claims | 8.40 | 5,082.00 | 24393013 |

116

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | objection exhibits (.3); telephone conference with A. Cordo re same (.2); correspondence re same (.4); review claims re duplicate claims objection (.7); correspondence re same (.2); office conference with N. Shnitser re duplicate claim objection (.2); correspondence with S. Lo and I. Hernandez re exhibits to omnibus claims objections (.5); telephone conference with local counsel re same (.2). | | | |
| TAIWO, T. | 12/11/09 | correspondence re: timeline for filings | .30 | 129.00 | 24431209 |
| SCHWEITZER, L.M | 12/11/09 | T/c JS, SB, etc. re bar date issues (0.9). | .90 | 783.00 | 24607813 |
| SCHWEITZER, L.M | 12/13/09 | E/ms R. Jacobs, D Abbott re bar date (0.1). | .10 | 87.00 | 24611798 |
| LO, S. | 12/14/09 | Call with S. Galvis re: Exhibits (.4), reviewing refreshed exhibits (1.8), updating diligence memo (.4), reviewing emails re: upcoming Objection (.4). | 3.00 | 1,050.00 | 24156799 |
| SCHWEITZER, L.M | 12/14/09 | Multiple internal e/ms (S Bianca, etc.) re claim issues (0.7). Conf. S Galvis on claims obj. (0.1). | .80 | 696.00 | 24162626 |
| RANDAZZO, A. | 12/14/09 | Review / plan procedures for responding to claimant inquiries (.5); Review claims diligence memoranda (1). | 1.50 | 645.00 | 24167698 |
| BRITT, T.J. | 12/14/09 | Cala Noticing questions and calls | .20 | 70.00 | 24172401 |
| FABY, F. | 12/14/09 | Nortel Claims Reconciliation Process. Communicate with S. Galvis and N. Shnitser (.5); work re: claims objection process and review of tax claims (.5 | 1.00 | 580.00 | 24172877 |
| PARALEGAL, T. | 12/14/09 | I. Almeida - Gathering pleadings related to set off as per F. Faby and sending to LNB. | 2.00 | 470.00 | 24190777 |
| SHNITSER, N. | 12/14/09 | Reviewed claims and tracked findings (.7); call w/ J. Lacks and S. Galvis (.3); Calls with team members including S. Galvis and F. Faby to discuss claims resolution and objection process (.5). | 1.50 | 525.00 | 24203281 |
| LACKS, J. | 12/14/09 | Calls w/N. Shnitser, S. Galvis re: claims issues (0.3) | .30 | 129.00 | 24206605 |
| HERNANDEZ, I. | 12/14/09 | Meeting with Sandra Flow to review timeline and next steps (1.7); call w/ S. Galvis and S. Bianca (.6) | 2.30 | 1,253.50 | 24294106 |
| GALVIS, S.J. | 12/14/09 | Review e-mails on all claims review matters for last week, follow-up on open issues w/ I. Hernandez, F. Faby and A. Randazzo (.90); call w/ I. Hernandez and S. Bianca (.60); Review all open issues, prepare for weekly status meeting/call and prepare agenda for same, including review all emails (5.00); work on Q&A for response script (.30); call w/ F. Faby re: projects she is transferring to others (.50); prepare draft final package of obj and ex for Nortel (.60), discuss w/ S. Lo (.40); discuss timeline w/ C. Condlin (.60); meeting w/ I. Hernandez (1.70); call w/ J. Lacks and N. Shnitser (.30). | 10.90 | 8,066.00 | 24343027 |

117

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREY, R.R. | 12/14/09 | Nortel Claims: Email to Angela Tsai on claims reports. Review of emails from I.Hernandez on claims and current report on claims; email to S.Bianca. | .80 | 436.00 | 24345519 |
| BIANCA, S.F. | 12/14/09 | Review materials re Canadian employee representative (1.5); correspondence with L. Schweitzer re same (.4); correspondence with J. Stam re same (.2); draft summary of response re Canadian employee representative's request to extend bar date (.4); research re claims issues (.9); correspondence re supplemental bar date issues (.7); conference calls with S. Galvis and I. Hernandez re omnibus claims objections (.6); review and provide comments re omnibus objection Q&As (.8); conference call with R. Carey re claims (.2); review sample of claims (1.1); review omnibus objection exhibits (.3); correspondence re same (.3). | 7.40 | 4,477.00 | 24392977 |
| TAIWO, T. | 12/14/09 | correspondence re: claims Q&A. | .30 | 129.00 | 24464950 |
| TAIWO, T. | 12/14/09 | review of claims agenda | .10 | 43.00 | 24464955 |
| TAIWO, T. | 12/14/09 | correspondence re: setoff issues | .20 | 86.00 | 24464967 |
| CONDLIN, C.S. | 12/15/09 | Weekly Claims Team meeting: Jean Lee, Flora Faby, Anthony Randazzo, David Sugerman, Andrea Podolsky, Sandra Galvis, Reed Carey, Robin Baik, Ivy Hernandez, Natalya Shnitser, Shirley Lo, Chris Condlin (2 hrs); Reviewing Exhibits for inclusion in Omnibus objections (2.1 hrs); Preparing Omnibus objection text for Omnibus Objections 2 and 3 (1 hour); Waiting after hours to receive comments and implement changes to omnibus objection (3 hours). | 8.10 | 2,835.00 | 24167417 |
| RANDAZZO, A. | 12/15/09 | Weekly claims team meeting & conf. call w/ Nortel, Epiq, Huron w/ S. Galvis, I. Hernandez, F. Faby, and others (2); Draft Q&A & procedures for responding to claimant inquiries (1); Coordinate claims team to respond to claimant inquiries (.4). | 3.40 | 1,462.00 | 24167733 |
| FITZGERALD, W. | 12/15/09 | Prepared spreadsheet listing corporate parties to claims for conflicts check (1); corr. w/ S. Galvis and S. Lo re: same (.5) | 1.50 | 315.00 | 24171036 |
| SCHWEITZER, L.M | 12/15/09 | Revised draft claims obj. docs (0.4). E/ms SB, SG re same (0.1). E/ms SB, SG re claims obj. incl review revised drafts (0.6). | 1.10 | 957.00 | 24171345 |
| HERNANDEZ, I. | 12/15/09 | Weekly nortel meetings (2); responding to Huron's questions about Omni 2 and Omni 3 (.5). | 2.50 | 1,362.50 | 24172527 |
| FABY, F. | 12/15/09 | Nortel Claims Reconciliation Process. Weekly Cleary meeting and weekly call with Nortel, Huron and Epiq. | 2.00 | 1,160.00 | 24172882 |
| LO, S. | 12/15/09 | Weekly claims team meeting and conference call with Nortel (2.1), reviewing emails about exhibits (.9), call w/ R. Baik and S. Galvis re: Exhibits (.8), review of Exhibits (2.0), meeting with S. Galvis to discuss Exhibits (1.5), creating review template | 8.20 | 2,870.00 | 24176743 |

118

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.9). | | | |
| PARALEGAL, T. | 12/15/09 | I. Almeida - Correspond with S. Galvis re checking the docket for withrawl notices and doing brief check (0.7). | .70 | 164.50 | 24190768 |
| SHNITSER, N. | 12/15/09 | Weekly claims team meeting (1.7); Call with client, Huron and Epiq (.8); reviewed and revised objections (4). | 6.50 | 2,275.00 | 24203476 |
| SUGERMAN, D. L. | 12/15/09 | Meeting CGSH claims review team re finalizing first omnibus objections and related issues (Podolsky, Galvis, Randazzo, Baik, Hernandez, Carey, Bianca, Lo, Jean Lee, Condlin, Shnitser) (partial attendance). | 1.20 | 1,176.00 | 24204707 |
| SUGERMAN, D. L. | 12/15/09 | Weekly coordination meeting Nortel (Boris, Shields, Ng), Huron (Sweigert), Epiq and CGSH team (see separate diary ticket). | .70 | 686.00 | 24204713 |
| BAIK, R. | 12/15/09 | Claims team weekly meeting (1.1); conference call with Nortel, Huron and Epiq claims team (1.0). | 2.10 | 1,039.50 | 24205847 |
| BAIK, R. | 12/15/09 | Claims team meeting regarding call center. | 1.60 | 792.00 | 24205848 |
| BAIK, R. | 12/15/09 | Review certain category of claims (1.6); telephone conference with S. Galvis and S. Lo regarding the claims review process (.8). | 2.40 | 1,188.00 | 24205872 |
| LACKS, J. | 12/15/09 | Emails w/claims team re: issue, call w/A. Randazzo re: same (0.6); reviewed draft objection and sent comments to claims team (0.6); follow-up emails w/team re: same (0.5) | 1.70 | 731.00 | 24206640 |
| LEE, J. | 12/15/09 | Nortel internal team meeting and follow-up call with Nortel. | 2.00 | 1,090.00 | 24248323 |
| PODOLSKY, A.G. | 12/15/09 | Weekly internal meeting with claims team (2.0) followed by weekly status update call with client (Boris, Shields) (.5). | 2.50 | 2,450.00 | 24267480 |
| CAREY, R.R. | 12/15/09 | Nortel Claims: Weekly status meeting and conference call with Nortel and Huron. | 2.00 | 1,090.00 | 24345256 |
| GALVIS, S.J. | 12/15/09 | Weekly mtg. (2.1), call w/ client and follow up (.9). | 3.00 | 2,220.00 | 24383165 |
| GALVIS, S.J. | 12/15/09 | Work on 1-3 omnibus objections, including conflict check, proofing and revising exhibits, review revised objections, set up system to check to docket before and after filing, prepare filing package and send to client, email response to LS re: her comments on objections (3.8); t/c w. S. Bianca (.3); o/c w/S. Bianca (.6); meeting w/S. Lo re: exhibits (1.5); t./c w/ R. Baik an dS. Lo (.8). | 7.00 | 5,180.00 | 24383167 |
| GALVIS, S.J. | 12/15/09 | Work on finalizing LS's comments on 1st objection, work on 2nd objection and open issues (1.60) | 1.60 | 1,184.00 | 24383170 |
| BIANCA, S.F. | 12/15/09 | Attend meeting with Cleary claims team (1.0); conference call with Cleary claims team, Nortel, Epiq, and Huron re claims reconciliation issues (1.0); follow-up meeting with Cleary claims team (.7)  review omnibus claims objections and provide | 5.50 | 3,327.50 | 24392733 |

119

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | comments re same (1.1); revise omnibus claims objections (.8); telephone conference with S. Galvis and local counsel re same (.3); office conference with S. Galvis re same (.6). | | | |
| TAIWO, T. | 12/15/09 | review of omnibus objection | .40 | 172.00 | 24464924 |
| KANG, L. | 12/16/09 | Preparation for meeting (.50; Kick-off meeting (1.5). | 2.00 | 470.00 | 24172861 |
| CONDLIN, C.S. | 12/16/09 | Team meeting on Voicemail for Claims Responses: in attendance: Anthony Randazzo, Shirley Lo, Ivy Hernandez, Sandra Galvis, Liliane Kang, Robin Baik, Ebunoluwa Taiwo (1.5 hrs); Working on Drafts for 1st, 2nd and 3rd draft Omnibus objections (3 hrs). | 4.50 | 1,575.00 | 24175449 |
| LO, S. | 12/16/09 | Finalizing review template (.4) and discussion with A. Randazzo (.2), review of Exhibits (2.5), meeting w. A. Randazzo, R. Carey, I. Hernandez, S. Galvis, C. Condlin and E. Taiwo about objection responses (1.5), call with Huron, S. Galvis and I. Hernandez re: methodology and workplan (.6), review of emails re: Exhibits (1.0), preparing comments for Epiq (1.2). | 7.40 | 2,590.00 | 24176885 |
| RANDAZZO, A. | 12/16/09 | Discuss amended & superseded claims review w/ S. Lo (.2); Double-check and update review of amended & superseded claims (2.3); Meeting w/ S. Galvis, I. Hernandez, S. Lo, and others re: process & Q&A for responding to claimant calls (1.5); Discuss claimant response tracking spreadsheet & process w/ L. Kang (.2); Discuss considerations for responding to claimants w/ W. Larson (.3); Revise Q&A, procedures, and review ethics rules for responding to claimant responses (1.5). | 6.00 | 2,580.00 | 24176942 |
| DRAKE, J.A. | 12/16/09 | Telephone call with S. Galvis (.30); email regarding docket searches (.20); review and respond to numerous emails from team regarding claims (1.30); file maintenance (.20). | 2.00 | 1,210.00 | 24179115 |
| FITZGERALD, W. | 12/16/09 | Printed claims for R. Baik | 2.00 | 420.00 | 24182387 |
| FABY, F. | 12/16/09 | Nortel Claims Reconciliation. Worked on claim objections. Meeting with R. Baik, re: duplicate and amended and superseded claims. Communicate with A. Podolsky in connection therewith. | 2.00 | 1,160.00 | 24190689 |
| SHNITSER, N. | 12/16/09 | Reviewed and revised objections (.3). | .30 | 105.00 | 24203701 |
| SUGERMAN, D. L. | 12/16/09 | Conflicts analysis and clearance on claimants on drafts of first three omnibus objection schedules. | 3.00 | 2,940.00 | 24204833 |
| BAIK, R. | 12/16/09 | Office conference with F. Faby regarding claims review process; review relevant materials; claims team meeting. | 2.50 | 1,237.50 | 24205894 |
| BAIK, R. | 12/16/09 | Coordinate with W. Fitzgerald regarding review of certain types of claims filed by equity holders. | .60 | 297.00 | 24205916 |
| LACKS, J. | 12/16/09 | Various emails w/claims team, MNAT, I. Almeida re: claims objections, docket checking, etc. (0.7); email w/E. Taiwo re: recoupment memo (0.1); call | 1.00 | 430.00 | 24206670 |

120

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/L. Lipner re: recoupment issue (0.2) | | | |
| LEE, J. | 12/16/09 | Reviewed revised transition memo from F. Faby. | 1.20 | 654.00 | 24248371 |
| PODOLSKY, A.G. | 12/16/09 | Review F. Faby memo re: Section 365/assigned contracts status and issues; telephone call with F. Faby re: same including implications for claims objections; look at first three objections. | 1.80 | 1,764.00 | 24283144 |
| HERNANDEZ, I. | 12/16/09 | Call with Huron, S. Galvis, S. Lo (.6); preparation for meeting (.4); internal meeting regarding call script for claimant phone calls (1.5). | 2.50 | 1,362.50 | 24294357 |
| BRITT, T.J. | 12/16/09 | Email communications with Cleary Pleadings team regarding filing of Motion to approve CD Agreement. | .10 | 35.00 | 24301449 |
| CAREY, R.R. | 12/16/09 | Nortel Claims: T/c with IT on recording of message for call center (.3). Meeting on call center organization and Q&A for calls (1.5). | 1.80 | 981.00 | 24345631 |
| GALVIS, S.J. | 12/16/09 | Review and distribute to client 2nd & 3rd omni objection drafts (.8); call w/ J. Drake (.3). | 1.10 | 814.00 | 24382506 |
| GALVIS, S.J. | 12/16/09 | Correpond with S. Lo re: claims review issues (.4); call w/ S. Lo and I. Hernandez (.6). | 1.00 | 740.00 | 24382570 |
| GALVIS, S.J. | 12/16/09 | Preparation for meeting (.2); meeting regarding claims call center w/ claims team (1.5). | 1.70 | 1,258.00 | 24383171 |
| BIANCA, S.F. | 12/16/09 | Review omnibus claims objection exhibits (.7); revise and provide comments re claims objections (.9); various telephone conferences re same (.5); research re same (1.1); correspondence with Monitor and Canadian counsel re claims objections (.4); review procedures re responding to claimant calls (.4); correspondence re same (.2). | 4.20 | 2,541.00 | 24392975 |
| LIPNER, L. | 12/16/09 | T/c w/J. Lacks re recoupment issue (.2) | .20 | 86.00 | 24438496 |
| TAIWO, T. | 12/16/09 | correspondence re: claims center q&as | .30 | 129.00 | 24464895 |
| TAIWO, T. | 12/16/09 | correspondence re: assignment of claims | .40 | 172.00 | 24464897 |
| TAIWO, T. | 12/16/09 | correspondence with N. Salvatore and J. Lacks re: recoupment | .20 | 86.00 | 24464912 |
| KANG, L. | 12/17/09 | Debtors' response spreadsheet preparation for A. Randazzo (1.9); o/c w/ A. Randazzo, S. Lo and A. Gingrande re: post-filing preparation (.6). | 2.50 | 587.50 | 24175301 |
| BUSSIGEL, E.A. | 12/17/09 | T/c K.Weaver and A.Sherman re: setoff issues (.2), em follow up (.3) | .50 | 175.00 | 24181895 |
| HERNANDEZ, I. | 12/17/09 | Revising Huron methodology. | 1.00 | 545.00 | 24188134 |
| RANDAZZO, A. | 12/17/09 | Meeting w/ S. Lo, A. Gingrande, L. Kang re: process for receiving calls from claimaints (.6); Review claimant response tracking chart & discuss w/ L. Kang (.3). | .90 | 387.00 | 24188569 |
| LO, S. | 12/17/09 | call w/ S. Galvis re: conflict check issues (.7), reviewing Exhibits (1.5), meeting w/ A. Randazzo | 4.40 | 1,540.00 | 24188857 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and paralegals re: response center (.7), reviewing emails re: objections (.7), reviewing timeline by C. Condlin for upcoming dates (.2), preparing comments on Exhibits (.4), preparing finalized objection package for Nortel (.2). | | | |
| CONDLIN, C.S. | 12/17/09 | Worked on calendar for claims team. | 2.70 | 945.00 | 24190120 |
| FABY, F. | 12/17/09 | Nortel Claims Reconciliation process. Meeting with R. carey and J. lea, re: claims reconciliation process. | .50 | 290.00 | 24190795 |
| DRAKE, J.A. | 12/17/09 | Telephone call with S. Galvis regarding conflicts (.20); review claims email (.20); file maintenance (.10). | .50 | 302.50 | 24193101 |
| SHNITSER, N. | 12/17/09 | Prepared meeting notes from weekly claims team meeting (3.2). | 3.20 | 1,120.00 | 24203853 |
| LACKS, J. | 12/17/09 | Emails w/claims team re: objections (0.2); reviewed recoupment memo (0.5); call w/client re: supplier recoupment issue (0.4); call w/S. Galvis re: filing objections (0.2). | 1.30 | 559.00 | 24206695 |
| WEAVER, K. | 12/17/09 | Call with E. Bussigel and counterparty re: setoff. | .20 | 86.00 | 24300997 |
| WEAVER, K. | 12/17/09 | Call with counterparty re: setoff. | .30 | 129.00 | 24301049 |
| WEAVER, K. | 12/17/09 | T/cs with M. Fleming re: setoffs. | .30 | 129.00 | 24301053 |
| WEAVER, K. | 12/17/09 | Call to counterparty re: setoff. | .10 | 43.00 | 24301061 |
| BAIK, R. | 12/17/09 | Review certain type of claims filed by equity holders. | 4.20 | 2,079.00 | 24306352 |
| GALVIS, S.J. | 12/17/09 | Calls w/ J. Drake and then S. Lo and R. Boris re: need to copy CG on correspondence with claimants (.60); Call w/ D. Sugerman re: conflict check, exhibits (.50); call w/ S. Bianca re: objections (.70); further work on omnibus objections (2.00); further work on omnibus objections (1.70);prepare draft final package of obj and ex for Nortel (1.00); discuss timeline w/ C. Condlin (.60) | 7.10 | 5,254.00 | 24343096 |
| CAREY, R.R. | 12/17/09 | Nortel Claims: Preparation of response line for claimants with questions on objections. Email to claims team on vm inbox.  Emails from J.Lee; meeting with F.Faby. | 3.40 | 1,853.00 | 24345692 |
| BIANCA, S.F. | 12/17/09 | Address duplicate claim methodology (.3); research re duplicate claim objection (.8); correspondence with creditors committee re omnibus claims objections (.3); telephone conference with S. Galvis re setoff issues (.2); correspondence with claims team re omnibus claims objections (.7); review Delaware local rules (.2); | 2.50 | 1,512.50 | 24399464 |
| LIPNER, L. | 12/17/09 | Coordination of reclamation claims chart w/I. Almeida (.2) | .20 | 86.00 | 24438597 |
| TAIWO, T. | 12/17/09 | review of commentary on omnibus drafts | .20 | 86.00 | 24464769 |

122

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 12/17/09 | correspondence re: claims hotline | .20 | 86.00 | 24464771 |
| TAIWO, T. | 12/17/09 | correspondence re: changes to local rules | .10 | 43.00 | 24464773 |
| RANDAZZO, A. | 12/18/09 | Update claimant response Q&A procedures (.2) | .20 | 86.00 | 24188609 |
| BUSSIGEL, E.A. | 12/18/09 | T/c MFD re: setoffs | .10 | 35.00 | 24195962 |
| BUSSIGEL, E.A. | 12/18/09 | Ems re: setoff | .20 | 70.00 | 24195963 |
| LO, S. | 12/18/09 | Compiling documents for paralegals to reference (.3), finalizing Exhibits (3.1). | 3.40 | 1,190.00 | 24196120 |
| SHNITSER, N. | 12/18/09 | Reviewed correspondence re. updated language for objections (.2); call with S. Galvis re. same and meeting minutes (.1). | .30 | 105.00 | 24204001 |
| LACKS, J. | 12/18/09 | Call w/counsel re: supplier recoupment issue (0.2); reviewed supplier proof of claim (0.2); call w/client re: supplier recoupment issue (0.3); call w/E. Taiwo re: recoupment/setoff (0.1); drafted email to opposing counsel re: recoupment issue (0.6); call w/K. Weaver re: setoff (0.1) | 1.50 | 645.00 | 24206719 |
| BAIK, R. | 12/18/09 | Review certain types of claims filed by equity holders. | 1.80 | 891.00 | 24306509 |
| CAREY, R.R. | 12/18/09 | Nortel Claims:  T/c with S.Galvis on claims over specified amount (.2); review of prior coverage on large claims (1.5); further t/c with S.Galvis (.1). | 1.80 | 981.00 | 24343727 |
| GALVIS, S.J. | 12/18/09 | Work on omnibus objections 1-3: finalize conflict check, revise exhibits prepared by EPIQ, review and revert to L. Schweitzer methodology on surviving duplicate claims, work with MNAT on notice in event of multiple addresses. | 2.00 | 1,480.00 | 24382618 |
| GALVIS, S.J. | 12/18/09 | emails with L. Schweitzer, S. Bianca and R. Carey re: reviewing new claims over specified amounts | 1.00 | 740.00 | 24382632 |
| BIANCA, S.F. | 12/18/09 | Correspondence with L. Schweitzer and S. Galvis re claims review and monitoring of new claims (.3); correspondence with S. Galvis and local counsel re omnibus claims objection noticing issues (.2). | .50 | 302.50 | 24399525 |
| TAIWO, T. | 12/18/09 | review of meeting notes | .20 | 86.00 | 24464725 |
| TAIWO, T. | 12/18/09 | correspondence re: omnibus claims objection drafts | .20 | 86.00 | 24464752 |
| SCHWEITZER, L.M | 12/18/09 | T/cs & e/ms SB, S Galvis re claims review (0.4). | .40 | 348.00 | 24608442 |
| LO, S. | 12/21/09 | Finalizing exhibits for omnibus objection (.7), calls with S. Galvis re: status of omnibus objection package to send to Nortel (.9). | 1.60 | 560.00 | 24208227 |
| CONDLIN, C.S. | 12/21/09 | Preparing Omnibus objection final drafts, including w/ S. Galvis, S. Bianca. | 4.00 | 1,400.00 | 24213948 |
| GALVIS, S.J. | 12/21/09 | 1st - 3rd omnibus objections: call w/ S. Bianca and Akin Gump re: their comments on 1-3 omnibus objections and follow-up with SB re: same; e-mails to team re: same; e-mail client re: status, calls to | 10.50 | 7,770.00 | 24221942 |

123

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team (Shnitser, Lo, Condlin) to provide most updated version to client; work on objections (7.50); prepare for weekly meeting, including prepare agenda and make copies for meeting (3.00). | | | |
| SHNITSER, N. | 12/21/09 | Reviewed revisions to objections (.5); call with C. Condlin, S. Galvis and S. Lo re. same (.4); prepared summary of tax claims (.5); implemented revisions to omnibus objections (1.8). | 3.20 | 1,120.00 | 24231851 |
| LACKS, J. | 12/21/09 | Emails/calls w/claims team re: motion template for claims objections (0.5). | .50 | 215.00 | 24238751 |
| BAIK, R. | 12/21/09 | Review claims team meeting agenda and Q&A script. | 1.80 | 891.00 | 24306576 |
| BAIK, R. | 12/21/09 | Send an e-mail summarizing certain claims filed by equity holders. | 3.80 | 1,881.00 | 24306598 |
| BIANCA, S.F. | 12/21/09 | Conference call with creditors' committee re objection exhibits (.7); preparation re same (.3); follow-up with S. Galvis re same (.2); review cross-border protocol (.6); telephone conference with J. Stam re claims and incentive plan issues (.5); review claims settlement (.4); correspondence with Epiq re same (.3); review and provide comments re omnibus claims objections (2.1); conference calls with S. Galvis and C. Condolin re same (.7); correspondence re same (.2); correspondence re equity claims issues (.3); research re employee claims issues (1.2); correspondence with L. Schweitzer re same (.4); | 7.90 | 4,779.50 | 24393027 |
| TAIWO, T. | 12/21/09 | correspondence re: claims settlement | .20 | 86.00 | 24464708 |
| TAIWO, T. | 12/21/09 | correspondence re: claims meeting | .20 | 86.00 | 24464710 |
| LARSON, W.L. | 12/22/09 | Emails with C Condlin and L Silverman re issue in Nortel and research thereon | .40 | 276.00 | 24214237 |
| KANG, L. | 12/22/09 | O/c w/ C. Condlin re: voicemail response preparation and pre-launch briefing (1.0); work w/r/t same (.5). | 1.50 | 352.50 | 24215916 |
| LO, S. | 12/22/09 | Weekly team meeting and conference call with Nortel re: claims (3.3), condensing meeting notes (1.6), proofreading objections (1.5), finalizing objection packages to be sent to local counsel to file (1.1), response team meeting and paralegals discussing response protocol (2.0), follow up protocol with filed objections to Nortel and internal records (1.6), reviewing emails re: objections/claims issues (.5), updating timeline memo (.4). | 12.00 | 4,200.00 | 24219182 |
| GALVIS, S.J. | 12/22/09 | Weekly meeting (1.80)and follow-up (0.60); review final objection template to be filed today (1.00); e-mails re: Q&A for responses and ethics questions (.20); file objections (1,2,3) (1.50); meeting (all hands) re: response process (1.60); follow-up on all open items before leaving; calls w/ RC, SB, AP, reply e-mail to RB on claims summary (1.00); O/c | 8.30 | 6,142.00 | 24221986 |

124

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/ R. Baik & S. Bianca (.60). | | | |
| SILVERMAN, L. N | 12/22/09 | T/c Condlin (.2); respond to email re claims process (.3). | .50 | 490.00 | 24227249 |
| ADAMS, K. | 12/22/09 | Assist I. Almeida with blue-booking of Omnibus Objection. | 1.00 | 210.00 | 24228831 |
| SHNITSER, N. | 12/22/09 | Weekly claims team meeting (1.5); Call with client, Huron and Epiq (.5). | 2.00 | 700.00 | 24232349 |
| LACKS, J. | 12/22/09 | Emails w/claims team re: template/claims objections (0.2). | .20 | 86.00 | 24238774 |
| CONDLIN, C.S. | 12/22/09 | Claims team meeting (2 hours): Preparation of documents for first Omni objection (2.20); Preparation for claimant call team response (2); Meeting to discuss handling claimant calls w/ L. Kang (1 hr). | 7.20 | 2,520.00 | 24243845 |
| PARALEGAL, T. | 12/22/09 | I. Almeida - Checking docket for claim transfers and withdrawls (1); assisting with bluebooking and checking omnibus objection (2); entering new memos & materials into claims LNB (3); coding miscellaneous emails in LNB (2). | 8.00 | 1,880.00 | 24246778 |
| DRAKE, J.A. | 12/22/09 | Telephone call with S. Galvis regarding status (.10); review claims email (.10). | .20 | 121.00 | 24248013 |
| GINGRANDE, A. | 12/22/09 | Informational meeting re: responding to Nortel claims. | 1.50 | 352.50 | 24248657 |
| PODOLSKY, A.G. | 12/22/09 | Weekly internal claims team meeting followed by call with Nortel and Huron (2.2); review Bianca email re: change in local rules (.2); review script to respond to creditors (.5). | 2.90 | 2,842.00 | 24286907 |
| LEE, J. | 12/22/09 | Nortel conference call and internal team meeting. | 2.20 | 1,199.00 | 24299680 |
| BAIK, R. | 12/22/09 | Claims team meeting and weekly call (1.80); office conference with S. Bianca and S. Galvis regarding summary e-mail (0.6); team meeting regarding call center (1.1 (partial participant)). | 3.50 | 1,732.50 | 24306914 |
| CAREY, R.R. | 12/22/09 | Nortel Claims: Weekly status meeting and conference call. Emails and t/cs with telephone and IT on call center.  Email on shared drive space for notes from claimant inquiries.  Call center pre-launch meeting. Email description of procedure for email access to group. | 4.30 | 2,343.50 | 24343161 |
| TAIWO, T. | 12/22/09 | review of claims | .30 | 129.00 | 24362025 |
| TAIWO, T. | 12/22/09 | correspondence re: objection filing (.1,.2,.1,.1,.1,.1,.1,.1) | 1.10 | 473.00 | 24362033 |
| BIANCA, S.F. | 12/22/09 | Claims team meeting and follow-up re same (1.6); telephone conference with Huron and Nortel re claims process (.6); finalize omnibus claims objections (1.2); correspondence with S. Lo re same (.3); review and provide comments to Q&As re claims objections (.7); team meeting re claimant calls and strategy re claims objections (1.7 (partial | 8.40 | 5,082.00 | 24393037 |

125

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | participant)); review precedent re omnibus claims responses (1.2); review materials re: equity claim issues (.5); o/c w/ R. Baik & S. Galvis (.6). | | | |
| LO, S. | 12/23/09 | Condensing meeting notes from 12/22 meeting. | 4.00 | 1,400.00 | 24234265 |
| LO, S. | 12/23/09 | Filing signed declarations with MAO with background explanation. | .30 | 105.00 | 24238280 |
| LACKS, J. | 12/23/09 | Emailed w/Epiq re: claims issue (0.2). | .20 | 86.00 | 24238793 |
| PARALEGAL, T. | 12/23/09 | I. Almeida - Entering calendar memos into LNB & coding misc emails. | 1.50 | 352.50 | 24246759 |
| GINGRANDE, A. | 12/23/09 | Follow up testing and procedures re: claims calls. | 1.00 | 235.00 | 24248733 |
| CAREY, R.R. | 12/23/09 | Nortel Claims: Review draft of claims call response memo. Several t/c's and emails Marissa Procida (telecommunications) and Krunal Patel (IT) on issues with access to the claimant vm inbox and email notifications of new vm messages.  Review of Epiq database for new claims over $1 million and email to L.Schweitzer. | 2.80 | 1,526.00 | 24345778 |
| BIANCA, S.F. | 12/23/09 | Review precedent re omnibus objection replies (.7); correspondence re claims reports (.3); review recently filed specified amount claims (.4). | 1.40 | 847.00 | 24399471 |
| LO, S. | 12/24/09 | Finalizing meeting notes summary to send out to claims team. | .20 | 70.00 | 24239160 |
| CAREY, R.R. | 12/24/09 | Nortel Claims: Research on priority of claims; administrative claims and tax claims.  Background reading for memo on guidelines to assess priority. | 4.40 | 2,398.00 | 24341710 |
| RANDAZZO, A. | 12/28/09 | Review minutes & oustanding issues from last weekly claims team meeting and updated Q&A for responding to claimant inquiries (1). | 1.00 | 430.00 | 24248273 |
| LACKS, J. | 12/28/09 | Revised asset sales chart for claims team. | .30 | 129.00 | 24254381 |
| BAIK, R. | 12/28/09 | Review certain proofs of claim filed by equity holders and draft omnibus objection. | 4.60 | 2,277.00 | 24307235 |
| CAREY, R.R. | 12/28/09 | Nortel Claims: Check of claimant vm box; t/c with A.Gingrande; email to R.Baik. | .40 | 218.00 | 24332667 |
| GINGRANDE, A. | 12/28/09 | Updated claims call chart (1); various correspondence re: same (1). | 2.00 | 470.00 | 24427829 |
| LO, S. | 12/29/09 | Handling responses to objection filed 12/22. | .30 | 105.00 | 24266578 |
| PODOLSKY, A.G. | 12/29/09 | Telephone call with R. Carey re: claims objection responses. | .20 | 196.00 | 24294629 |
| GINGRANDE, A. | 12/29/09 | Updated omni-chart based on information from claims calls; circulated to team; various correspondence re: same. | 1.50 | 352.50 | 24301150 |
| BRITT, T.J. | 12/29/09 | Communications with Ebun Taiwo re: Agenda hearing letter and procedure. | .20 | 70.00 | 24301716 |

126

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 12/29/09 | I. Almeida - Fixing notebook, including uncoded miscellaneous email file. | 6.70 | 1,574.50 | 24306578 |
| BAIK, R. | 12/29/09 | Review certain proofs of claim filed by equity holders and draft omnibus objection; send the same for review and comments. | 3.00 | 1,485.00 | 24307258 |
| CAREY, R.R. | 12/29/09 | Nortel Claims: check of claimant vm box message; email to A.Gingrande and t/c with operators on routing of calls. Drafting objection to employee privilege claims. | 2.30 | 1,253.50 | 24330564 |
| BIANCA, S.F. | 12/29/09 | Correspondence with R. Boris re setoff issues (.4); review and provide comments re equity claims objection (.7); correspondence with R. Baik re same (.3); research re claims issues (2.3); draft analysis re same (1.0); correspondence re same (.5). | 5.20 | 3,146.00 | 24393049 |
| SCHWEITZER, L.M | 12/29/09 | Review SB memo re claims (0.1).  E/ms SB, AP, etc re same (0.1). | .20 | 174.00 | 24553500 |
| HERNANDEZ, I. | 12/30/09 | Revising nortel calendar for next filing (.5); updating filing timeline memo (1.0); determining options for target hearing date for filing of subjective A&S claims and reviewing status of remaining Ex D claims (2 hours). | 3.50 | 1,907.50 | 24298437 |
| BRITT, T.J. | 12/30/09 | Email communications re: hearing agenda with/Ebun Taiwo, Nora Salvatore, Andrew Remming. | .60 | 210.00 | 24301551 |
| BAIK, R. | 12/30/09 | Conduct research on employee claims issues. | 4.00 | 1,980.00 | 24307317 |
| PODOLSKY, A.G. | 12/30/09 | Review emails from bankruptcy team re: claim prerequisites. | .50 | 490.00 | 24322156 |
| CAREY, R.R. | 12/30/09 | Nortel Claims: Review and email to L.Schweitzer on possibility of claims for.  Further drafting objection motion for claims filed; email draft to S.Bianca. | 4.50 | 2,452.50 | 24330599 |
| LIPNER, L. | 12/30/09 | Email exchange w/S. Bianca re claims advice (.2) | .20 | 86.00 | 24391434 |
| BIANCA, S.F. | 12/30/09 | Research re claims issues (.8); correspondence re same (.4); review draft objection re employee claims (.7). | 1.90 | 1,149.50 | 24399499 |
| BRITT, T.J. | 12/31/09 | Communications re: Agenda Letter for January 6th hearing: Drafting and sending of email to the Cleary pleadings team soliciting their comments. (.30) Call with A. Krutonogaya (.20). Emails w/Jim Bromey, Lisa Schweitzer, Emily Bussigel, James Croft, Louis Lipner (.70) | 1.20 | 420.00 | 24301556 |
| BRITT, T.J. | 12/31/09 | Additions to draft of Agenda Letter for January 6th hearing (.70); Communications with Andrew Remming re: same (.40). | 1.10 | 385.00 | 24301557 |
| LO, S. | 12/31/09 | Compiling list of claims left off Exhibits (1.0), handling response issues (.2). | 1.20 | 420.00 | 24305109 |

127

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 12/31/09 | Conduct research on claims issues (4.4); telephone conference with S. Bianca regarding the same (.3). | 4.70 | 2,326.50 | 24307415 |
| CONDLIN, C.S. | 12/31/09 | Returned call to bankruptcy claimant who called with question regarding Omnibus objection. Prepared for call by printing and reviewing all of her various claims. | .50 | 175.00 | 24309467 |
| CAREY, R.R. | 12/31/09 | Nortel Claims: Check of message in claimant vm inbox and review associated claim form; email to A.Gingrande.  Email status update to S.Galvis. | .60 | 327.00 | 24329916 |
| BIANCA, S.F. | 12/31/09 | Telephone conference with R. Bail re claims research (.3); review summary and cases re same (1.2). | 1.50 | 907.50 | 24399501 |
|  |  | **MATTER TOTALS:** | **747.80** | **377,107.00** |  |

**MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 12/01/09 | Regulatory issues:  review Paul Weiss comments and corr P Marquardt, C Lloyd. | .20 | 160.00 | 24030475 |
| MEYERS, A. J. | 12/01/09 | Asset sale closing checklist call. | .90 | 387.00 | 24038050 |
| MEYERS, A. J. | 12/01/09 | Conference call re transaction interdependencies. | .50 | 215.00 | 24044566 |
| MALECH, D. | 12/01/09 | Worked on list of open items in asset sale ASA. | 3.10 | 1,085.00 | 24045636 |
| KALISH, J. | 12/01/09 | Correspondence re asset sale TSA. (1.0). Supplier consent letters for Asset sale. (0.5). | 1.50 | 645.00 | 24045930 |
| MEYERS, A. J. | 12/01/09 | Drafted proposed asset sale Side Agreement; prepared for closing (6.2); calls w/ E. Pelissier (.3). | 6.50 | 2,795.00 | 24046092 |
| BOURT, V. | 12/01/09 | Asset sale: emails to Nortel re: value of assets; emails to and phone calls with A. Cox re: same; review financial documents received from Nortel; phone calls with A. Cox re: filing; review and complete information request received from local counsel. | 3.00 | 1,200.00 | 24049275 |
| BOURT, V. | 12/01/09 | Asset sale: emails to L. Egan and A. North re: status of filings; email to CGSH NY re: same; emails to J. Rafferty re: filing. | .70 | 280.00 | 24049292 |
| MODRALL, J.R. | 12/01/09 | Asset sale; review correspondence regarding gun-jumping rules (.3); meeting V. Bourt regarding filing obligations (.2). | .50 | 490.00 | 24049928 |
| MODRALL, J.R. | 12/01/09 | Purchaser; review correspondence; emails A. North, V. Bourt regarding filing status. | .30 | 294.00 | 24049939 |
| SCHWARTZ, E. | 12/01/09 | Emails w/ L. Egan re: Aff. Issues (.3). Emails to L. Laporte and S. Lim re: Loaned Employees Agreement (.4).  T/c w/ J. McGill and emails to R. Fishman from Nortel re agreement (.4).  Emails to RE Cleary team on status of Agreement (.3). | 1.40 | 847.00 | 24050417 |
| COLITTI, K. S. | 12/01/09 | Research regulatory issues; follow up with J. Olson and Purchaser's counsel regarding same; discuss same with M. Nelson. | 2.00 | 1,160.00 | 24051226 |
| KONSTANT, J.W. | 12/01/09 | Asset sale: review of TSA edits. | 2.00 | 1,210.00 | 24051308 |
| KONSTANT, J.W. | 12/01/09 | Asset sale: review of emails; meeting with Bromley re: term sheet. | 2.00 | 1,210.00 | 24051320 |
| LEINWAND, D. | 12/01/09 | Conf call with CGSH and Nortel teams re closing issues (1.00); follow up meeting with CGSH team re closing issues (0.90); review ASSA re financial statement requirements (0.80); emails CGSH team (0.70); emails CGSH team re affiliate issues (0.80). | 4.20 | 3,948.00 | 24052012 |
| PARISH, D. | 12/01/09 | Misc. e-mails re: indenture points. | .30 | 222.00 | 24054356 |
| NELSON, M.W. | 12/01/09 | Asset sale: correspondence regarding US and | .60 | 558.00 | 24064139 |

129

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Foreign filings. | | | |
| MAYHLE, T. | 12/01/09 | Per J. Olson request, ran blackline of new indenture draft, distributed to Cleary team. | .20 | 86.00 | 24064211 |
| MAYHLE, T. | 12/01/09 | Met with J. Olson to review last evening's late internal draft, creating mark-up in real time for subsequent turn of document. | 3.50 | 1,505.00 | 24064234 |
| MAYHLE, T. | 12/01/09 | Meeting with A. Fleisher and J. Olson to continue paging through each party's comments to indenture. | 2.80 | 1,204.00 | 24064316 |
| MAYHLE, T. | 12/01/09 | Emailing of indenture 11/25 draft along with related status update, upon request of S. Mehra with Lazard. | .20 | 86.00 | 24064330 |
| MAYHLE, T. | 12/01/09 | Following meeting with A. Fleisher, returned to office of J. Olson for further discussion of indenture. | 1.30 | 559.00 | 24064382 |
| MAYHLE, T. | 12/01/09 | Entry of edits to indenture per global mark-up as compiled throughout day. | 2.90 | 1,247.00 | 24064441 |
| MAYHLE, T. | 12/01/09 | Phone discussion with J. Olson of next steps for evening's work on indenture, including drafting of email to Milbank responding to certain of their comments to document. | .20 | 86.00 | 24064463 |
| MAYHLE, T. | 12/01/09 | Drafted Milbank comments-response email in respect of indenture, forwarding to J. Olson for his review pre-distribution. | .80 | 344.00 | 24064478 |
| MAYHLE, T. | 12/01/09 | Refining and blacklining of newest indenture draft. | .40 | 172.00 | 24064513 |
| MAYHLE, T. | 12/01/09 | Per J. Olson feedback on original email text, revised and sent to Milbank a response to certain of their comments on indenture. | .30 | 129.00 | 24064521 |
| JOHNSON, H.M. | 12/01/09 | Review interpretations relating to regulatory issues with M. Sheer regarding same in preparation for conference call with Nortel team. | .40 | 232.00 | 24064609 |
| DAVISON, C. | 12/01/09 | Asset sale: reviewing ASA language on assets and liabilities (1); discussing escrows w/ M Fleming-Delacruz (.2). Asset sale: e/m w/ J McGill, F Faby re amending contract schedules (.4); revising and distributing change of address letters (1.5); e/m to client w/ closing TSA (.2); e/m to S Cousquer w/ Flow of Funds (.2) | 3.50 | 1,505.00 | 24068664 |
| LEITCH, E.J. | 12/01/09 | Follow up on supplier issues (.3), Affiliate sig page clean up and distro (1.5), assignment receipt (.4) | 2.20 | 770.00 | 24069834 |
| FLEISHER, A. | 12/01/09 | Attn to indenture (.7), incl. discussions with Olson and Mayhle (2.8). | 3.50 | 2,537.50 | 24071320 |
| CROFT, J. | 12/01/09 | Call with Charles Helm re: NBS legal needs (.3); meet with P. Patel and M. Abreu re: same and ancillary agreements summary (.7); edit summary re: Side Agreement and communicate with M. Abreu re: same (.4); emails and calls re: asset sale with J. Bromley, J. McGill, P. Patel, L. LaPorte and | 5.80 | 2,871.00 | 24071749 |

**MATTER: 17650-008  M&A ADVICE**

130

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | S. Cousquere (1); drafting chart (3) review various emails re: NBS (.4). | | | |
| GAUCHIER, N. | 12/01/09 | Negotiate NDAs | 2.00 | 860.00 | 24071832 |
| ABREU, M. | 12/01/09 | Conference call with Charles Helm, J. Croft and P. Patel. | .70 | 245.00 | 24076613 |
| MCGILL, J. | 12/01/09 | Emails with Cleary team regarding asset sale contracts; email C. Davison regarding address changes; telephone conference with E. Schwartz; draft asset sale subcontract; telephone conference with F. Faby regarding customer contracts; conference call with Nortel regarding Independencies; emails with J. Croft regarding transferred employees; various tasks relating to asset sale transactions. | 6.80 | 4,692.00 | 24076650 |
| LLOYD, C.D. | 12/01/09 | Prepare regulatory issues exhibits. | 1.70 | 841.50 | 24076651 |
| LLOYD, C.D. | 12/01/09 | Emails with K. Miller and R. Bidstrup regarding regulatory issues exhibits. | .20 | 99.00 | 24076701 |
| MONACO, T.J. | 12/01/09 | Received news grab from A. O'Dea, saved as a word document and placed in folder on the L drive per request from M. Sheer. | .10 | 27.50 | 24077152 |
| STERNBERG, D. S | 12/01/09 | Re asset sale: cnf calls Bromley, Brod, OR, Monitor, Nortel internal re preparation for sale hearing, cnf calls creditors and advisors. | 3.00 | 2,940.00 | 24080986 |
| STERN, D. A. | 12/01/09 | Emails re: Asset sales side letters. | .80 | 784.00 | 24084614 |
| LACHGUAR, N. | 12/01/09 | Reading of the closing checklist and the index of the closing documents (0.50); review of the execution version of Asset Sale Agreement, Side Letter supplier issues (1.50); preparation of the signature pages (0.10) | 2.10 | 903.00 | 24092257 |
| MARQUARDT, P.D. | 12/01/09 | Asset sale exhibits. | .30 | 273.00 | 24093875 |
| MARQUARDT, P.D. | 12/01/09 | Paul Weiss comments on regulatory issues. | .20 | 182.00 | 24093877 |
| WANG, L. | 12/01/09 | conference call with Cleary NY re: status of Nortel local sale (0.3); various email communications with Cleary NY re: sales contract and some other issues (0.4); discuss with purchaser re: local purchase price/tax(0.2) | .90 | 445.50 | 24100329 |
| RENARD, G. | 12/01/09 | Questions re: qualification of bids and bidders (0.50); post-signing logistics (0.60); drafting and circulating amendment no. 1 to the NA ASA (1.20); reviewing and commenting draft closing checklist, discussed the same with STP (2.70); questions re: consents of counterparties (0.60). | 5.60 | 3,304.00 | 24100820 |
| SHEER, M.E. | 12/01/09 | Draft e-mails to J. Dearing, G. MacDonald regarding agreement for signature. | .20 | 99.00 | 24103801 |
| SHEER, M.E. | 12/01/09 | Draft emails to L. Egan re regulatory issues. | .30 | 148.50 | 24103805 |
| SHEER, M.E. | 12/01/09 | Telephone conference with manufacturing team (.8), telephone conference with H. Johnson | 1.20 | 594.00 | 24103809 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | regarding same (.4). | | | |
| SHEER, M.E. | 12/01/09 | Draft e-mails to R. Cameron, L. Egan regarding asset sale. | .20 | 99.00 | 24103811 |
| SHEER, M.E. | 12/01/09 | Review regulatory issues. | .50 | 247.50 | 24103814 |
| SHEER, M.E. | 12/01/09 | Review regulatory issues. | .80 | 396.00 | 24103831 |
| PATEL, P.H. | 12/01/09 | Telephone call with S. Lim re: TSA and Schedules and closing. | .40 | 218.00 | 24104772 |
| PATEL, P.H. | 12/01/09 | Telephone call with Nortel (C. Helm) re: legal needs and follow-up meeting with J. Croft and M. Abreu (partial attendance). | .50 | 272.50 | 24104776 |
| PATEL, P.H. | 12/01/09 | Telephone call with P. Kim re: asset sale. | .20 | 109.00 | 24104782 |
| PATEL, P.H. | 12/01/09 | Review and respond to various emails from Nortel. | 1.20 | 654.00 | 24104790 |
| PATEL, P.H. | 12/01/09 | Review and revise letter agreement and send to PW. Correspond with C. Goodman and M. Mendolaro re: same. | 2.10 | 1,144.50 | 24104792 |
| PATEL, P.H. | 12/01/09 | Review language from S. Lim. | .50 | 272.50 | 24104804 |
| PATEL, P.H. | 12/01/09 | Telephone call with O. Luker and J. Patchett re: volume adjustments. | .50 | 272.50 | 24104806 |
| PATEL, P.H. | 12/01/09 | Emails with S. Lim re: asset sale. | .30 | 163.50 | 24104814 |
| PATEL, P.H. | 12/01/09 | Emails with S. Cousquer and Nortel re: asset sale. | 1.50 | 817.50 | 24104821 |
| SCHWARTZ, N. | 12/01/09 | Drafted e-mail to M. Lee (0.30) | .30 | 129.00 | 24158919 |
| KIM, P.K. | 12/01/09 | Discussions re DUPAs; discussion re letter agreement supplier issues; revise template DUPA to incorporate NBS comments | 2.00 | 1,210.00 | 24168256 |
| OLSON, J. | 12/01/09 | Asset sale:  Research issue re: Indenture.  Email CGSH team re: same. | .60 | 297.00 | 24180633 |
| OLSON, J. | 12/01/09 | Asset sale: Revisions to indenture and respond to Milbank and Latham comments (.6). Drafting session with T. Mayhle (4.8) | 5.40 | 2,673.00 | 24180641 |
| OLSON, J. | 12/01/09 | Asset sale: Telephone calls with K. Colitti re: regulatory issues. | .30 | 148.50 | 24180643 |
| OLSON, J. | 12/01/09 | Asset sale:  Indenture drafting session with A. Fleisher and T. Mayhle. | 3.00 | 1,485.00 | 24180647 |
| OLSON, J. | 12/01/09 | Asset sale:  Communication with Latham, OR, CGSH bankruptcy team re: asset sale. | 1.60 | 792.00 | 24180700 |
| OLSON, J. | 12/01/09 | Asset sale:  Indenture drafting continued:  Telephone call with T. Feuerstein (Akin Gump). | 6.00 | 2,970.00 | 24180707 |
| BIDSTRUP, W. R. | 12/01/09 | Regulatory issues:  review and revise exhibits prepared by C Lloyd. | 2.50 | 2,000.00 | 24187576 |
| BIDSTRUP, W. R. | 12/01/09 | Regulatory issues:  Revise draft per comments | 1.60 | 1,280.00 | 24187583 |

132

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | received from K Miller. | | | |
| BENARD, A. | 12/01/09 | Foreign affiliate issues (5.4); conf call w/ D. Leinwand, N. Whoriskey, S. Cousquer and A. Cambouris (.9); follow-up meeting w/ same (.9) | 7.20 | 3,096.00 | 24215140 |
| BENARD, A. | 12/01/09 | Responded to questions relating to provisions of ASSA. | 1.50 | 645.00 | 24215141 |
| BENARD, A. | 12/01/09 | Update call. | 1.00 | 430.00 | 24215152 |
| WHORISKEY, N. | 12/01/09 | Various internal meetings and pre-closing call. | 3.50 | 3,290.00 | 24254430 |
| BROD, C. B. | 12/01/09 | Telephone calls Olson, Sternberg regarding issues relating to indenture (1.00). | 1.00 | 980.00 | 24299902 |
| BROD, C. B. | 12/01/09 | Telephone call Sternberg (.10 ); e-mail Schweitzer, Olson re:  ASA indenture (.30). | .40 | 392.00 | 24299906 |
| BAUMGARTNER, F. | 12/01/09 | Coordination of asset sale closing matters (1.40); next steps (0.70); contact, re: next steps and getting to signing (0.40); coordination of regulatory issues (0.40); closing check list for asset sale (0.40). | 3.30 | 3,234.00 | 24302717 |
| PELISSIER, S. | 12/01/09 | Continued preparation of NA closing checklist (3.00); calls with A.Meyers (0.30); email traffic re: the same (0.10) | 3.40 | 2,040.00 | 24319030 |
| CAMBOURIS, A. | 12/01/09 | Internal and external Communication re: pre-closing actions (5.0).  TC/ with Ogilvy, Monitor, S. Cousquer, F. Faby and A. Randazzo re: contract assignment (1.6).  Follow-up with S. Cousquer, F. Faby and A. Randazzo re: same (0.9). Prepared for and attended closing checklist call with Nortel, D. Leinwand, N. Whoriskey (partial attendance), S. Cousquer and A. Benard (0.8).  Follow-up w/ Cleary team re: same (0.8). Reviewed and revised closing checklist (0.8) | 9.90 | 4,257.00 | 24427455 |
| COUSQUER, S.A. | 12/01/09 | Meeting w/ corporate team re status update (1). Cf/call w/ client re status update (1) and specialists re ancillary agreements (2). Revisions to draft subcontract agreement (3). Various correspondence re ancillary agreements and other closing actions (4) | 11.00 | 6,655.00 | 24427647 |
| SCHWEITZER, L.M | 12/01/09 | T/cs w/co-counsel, client in prep for sale hearing (3.2).  Working travel to Delaware for sale hearing incl. prep for hearing (1.0). Prep for hearing, incl. various confs, witness prep, review of docs (12.5). | 16.70 | 14,529.00 | 24544887 |
| MAYHLE, T. | 12/02/09 | Read-over of indenture draft. | .50 | 215.00 | 24064898 |
| MAYHLE, T. | 12/02/09 | Phone discussion with Milbank of anticipated timing for their response to our return comments concerning indenture. | .10 | 43.00 | 24064921 |
| MAYHLE, T. | 12/02/09 | Review and entry (as appropriate) of Akin's emailed interim return comments to indenture. | .40 | 172.00 | 24064950 |
| MEYERS, A. J. | 12/02/09 | Conference calls re asset sale ancillary | 3.50 | 1,505.00 | 24068312 |

133

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreements. | | | |
| MEYERS, A. J. | 12/02/09 | Calls with MoFo re asset sale closing items. | .50 | 215.00 | 24068318 |
| KALISH, J. | 12/02/09 | Asset sale TSA (1.0).  Asset sale accession agreements (0.5). | 1.50 | 645.00 | 24068465 |
| KALISH, J. | 12/02/09 | Correspondence re: Agreements (0.5). | .50 | 215.00 | 24068479 |
| DAVISON, C. | 12/02/09 | Asset sale: f/u on escrow agreement w/ A Benard, client, E Schwartz (.5); drafting escrow agreement (1.0); Call w. F. Faby, J. McGill, A. Randazzo (.3); e/m A Benard re local sale agreements (.4); reviewing local sale agreement from asset sale (.4). asset sale discussing addl contracts to be assigned and amending schedule (.7). | 2.60 | 1,118.00 | 24068668 |
| MEYERS, A. J. | 12/02/09 | Preparation for asset sale closing; revision of asset sale Ancillary Agreement; revision of asset sale closing checklists. | 7.50 | 3,225.00 | 24069716 |
| MEYERS, A. J. | 12/02/09 | Asset sale post-closing checklist conference call. | .50 | 215.00 | 24069717 |
| LEITCH, E.J. | 12/02/09 | Follow up on foreign affiliate issues letter agreement (.4) | .40 | 140.00 | 24069937 |
| BOURT, V. | 12/02/09 | Asset sale: discussion and emails to A. Deege re: information request for filing; emails to Nortel and A. Cox re: value of assets. | 1.00 | 400.00 | 24070465 |
| BOURT, V. | 12/02/09 | Asset sale: emails to Nortel, A. North and T. Dolev-Green re: foreign affiliate issues. | .30 | 120.00 | 24070467 |
| SCHWARTZ, E. | 12/02/09 | Review of open items checklist from D. Malech (.7). Emails and t/cs w/ J. Croft and J. McGill re: escrow agreement and review and mark-up of draft escrow agreement from C. Davison (2.0). | 2.70 | 1,633.50 | 24070868 |
| KALITA, A. | 12/02/09 | Various mtngs, emails and calls w/ A. Cambouris, A. Gingrande, E. Liu re: signature pages to send to Nortel for execution; Revising signature page checklist; Following up with team re: status of various docs to be executed. | 6.00 | 1,260.00 | 24071143 |
| FLEISHER, A. | 12/02/09 | Working travel to (2.4), attendance at meetings at MNAT and bankruptcy court proceedings relating bond to Nortel auction, among other things (13.2); Working travel from Del. to NY (2.4). | 18.00 | 13,050.00 | 24071296 |
| MODRALL, J.R. | 12/02/09 | Asset sale; review correspondence; emails regarding foreign affiliate issues. | .30 | 294.00 | 24071453 |
| MODRALL, J.R. | 12/02/09 | Asset sale; review correspondence; emails F. Baumgartner regarding regulatory issues. | .50 | 490.00 | 24071459 |
| ANDERSON, M. | 12/02/09 | Reviewed ASSA and drafts of Master Subcontract Agreement. Correspondence re: issues with A. Meyer and S. Cousquer. Attended team conference calls with client.  Revised Master Subcontract Agreement and circulated comments to S. Cousquer.  Sent Master Subcontract Agreement to teams and the respective counsel. | 8.60 | 4,257.00 | 24071671 |

134

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 12/02/09 | Review foreign affiliate issues contracts and communicate with client and internally re: same (1.5); call re: asset sale ancillary agreements with client (1); emails with M. Abreu re: same (.4); second call with client re: asset sale ancillary agreements (.7); emails with A. Cambouris and client re: Bundled contracts (.5). | 4.10 | 2,029.50 | 24071836 |
| LEINWAND, D. | 12/02/09 | Review subcontract agreement (0.80); emails CGSH team re subcontract agreement (0.30); emails with CGSH team and Nortel team re contract assignment issues including bundled contract issues (1.20); email CGSH team re deliverable requirements (0.80); emails CGSH team and creditors committees re foreign affiliate issues and related allocation issues (1.30). | 4.40 | 4,136.00 | 24072153 |
| CAMBOURIS, A. | 12/02/09 | T/c with L. Egan and J. Nielsen re: contract assignment (.5). Communication re: same. T/c with P. Patel, Nortel and others re: strategy (partial attendance) (.5) Meeting with A. Kalita and A. Gingrande re: signature pages (.9). Internal and external communication re: pre-closing actions (4.7). Call w/ F. Faby, Nortel and Ropes and Gray (.5). Drafted subcontract agreement (0.6). | 7.70 | 3,311.00 | 24073344 |
| JOHNSON, H.M. | 12/02/09 | Conference with M. Sheer regarding questions about asset sale (.2); review closing checklist, respond to regulatory issues (.4). | .60 | 348.00 | 24076074 |
| MCGILL, J. | 12/02/09 | Review asset sale supply agreement; asset sale post-closing conference call; email O. Luke asset sale regarding asset sale customers; conference call with C. Davison, F. Faby and A. Randazzo regarding contract assignment; emails regarding same; conference call with Nortel regarding asset sale ancillary agreements; conference call regarding DUPA and DSA; various tasks relating to asset sale transactions. | 7.30 | 5,037.00 | 24076695 |
| STERNBERG, D. S | 12/02/09 | Re asset sale: travel to and from Delaware for sale hearing (3.0, of which 1.5 charged); preparation meetings for, and attend, sale hearing; review draft ASA amendment (6.0). | 7.50 | 7,350.00 | 24080998 |
| SHEER, M.E. | 12/02/09 | Telephone conference with H. Johnson regarding K. Ackhurst question regarding supply contract customer engagement. | .10 | 49.50 | 24084300 |
| SHEER, M.E. | 12/02/09 | E-mail discussion with L. Egan regarding real estate employee issues. | .20 | 99.00 | 24084306 |
| SHEER, M.E. | 12/02/09 | Comment on asset sale Agreement, send to J. Wang. | .40 | 198.00 | 24084312 |
| SHEER, M.E. | 12/02/09 | E-mail discussion with K. Miller, telephone conference with H. Johnson regarding regulatory issues. | .30 | 148.50 | 24084325 |
| SHEER, M.E. | 12/02/09 | Revise regulatory issues. | 1.50 | 742.50 | 24084367 |
| STERN, D. A. | 12/02/09 | Review of emails re: asset sale side letter issues | 1.10 | 1,078.00 | 24084634 |

135

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and misc. (1.1). | | | |
| NELSON, M.W. | 12/02/09 | Asset sale correspondence regarding potential buyer (.4); correspondence regarding regulatory issues (.3). | .70 | 651.00 | 24085738 |
| SCHWEITZER, L.M | 12/02/09 | Mtgs to prepare for sale hearings (3.8). Attend and present at omnibus hearing (11.3).  F/up work to hearing (0.3). | 15.40 | 13,398.00 | 24087614 |
| DEEGE, A.D. | 12/02/09 | Asset sale:  Liaising with Latham and Watkins and purchaser's local Counsel regarding filing; responding to various information requests and liaising with client regarding information requests. | 1.30 | 728.00 | 24092184 |
| LACHGUAR, N. | 12/02/09 | Review of the amendments made by Latham & Watkings to the Side Letter (0.50) | .50 | 215.00 | 24092295 |
| MARQUARDT, P.D. | 12/02/09 | Telephone conference R. Elliott. | .30 | 273.00 | 24095668 |
| MARQUARDT, P.D. | 12/02/09 | Follow up filing with CGSH/Nortel team. | .40 | 364.00 | 24095672 |
| MARQUARDT, P.D. | 12/02/09 | Review and comment on closing checklist. | .30 | 273.00 | 24095705 |
| KONSTANT, J.W. | 12/02/09 | Asset sale: review of side letter. | 2.00 | 1,210.00 | 24095853 |
| KONSTANT, J.W. | 12/02/09 | Asset sale: review of TSA and correspondence with client. | 1.00 | 605.00 | 24095855 |
| WANG, L. | 12/02/09 | email exchange with Cleary NY re: asset sale IP rights (0.4); email exchange with Cleary NY re: various issue regarding purchaser sale (0.5); communicate re: foreign affiliate issues list (1.3); email exchange with purchaser re: local entity and asset list (0.4) | 2.60 | 1,287.00 | 24100396 |
| RENARD, G. | 12/02/09 | Drafting supplemental confidentiality agreement (1.20); closing checklist and similar questions (0.50); post-signing logistics (0.60); reviewing and commenting draft consent forms for customer contracts (2.00); Amended and Restated Side Letter (0.70). | 5.00 | 2,950.00 | 24100851 |
| PATEL, P.H. | 12/02/09 | Telephone call with Nortel (J. Patchett and H. Naboshek) and A. Cambouris, A. Meyers, J. McGill and P. Kim re: strategy. | 1.00 | 545.00 | 24104825 |
| PATEL, P.H. | 12/02/09 | TSA Call. | .30 | 163.50 | 24104827 |
| PATEL, P.H. | 12/02/09 | Telephone call with Nortel (J. Patchett, H. Naboshek, A. Nadolny, L. Egan) and A. Meyers, J. McGill and P. Kim re: strategy. | 1.00 | 545.00 | 24104834 |
| PATEL, P.H. | 12/02/09 | Draft and send summary of ancillary agreement to J. Patchett and H. Naboshek. | 1.00 | 545.00 | 24104839 |
| PATEL, P.H. | 12/02/09 | Email with J. Croft re: foreign affiliate issues. | .30 | 163.50 | 24104842 |
| PATEL, P.H. | 12/02/09 | Emails with J. Patchett re: Purchase Supply Agreement. | .70 | 381.50 | 24104850 |
| PATEL, P.H. | 12/02/09 | Telephone call with M. Mendalaro re: purchase | .40 | 218.00 | 24104853 |

136

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | supply agreements. | | | |
| PATEL, P.H. | 12/02/09 | Emails with S. Cousquer re: b2bs for asset sale. | .60 | 327.00 | 24104858 |
| PATEL, P.H. | 12/02/09 | Draft and send email to Nortel M&A (A. Nadolny, L. Egan, R. Fishman, K. Dadybar) re: strategy and follow-up emails with K. Dadybar and A. Nadolny to organize call. | 1.00 | 545.00 | 24104865 |
| PATEL, P.H. | 12/02/09 | Emails with Herbert Smith (D. Coulling) re: language for TSAs. | .50 | 272.50 | 24104873 |
| GAUCHIER, N. | 12/02/09 | Closing documents; NDAs. | 1.50 | 645.00 | 24107681 |
| KIM, P.K. | 12/02/09 | Revise template DUPA to incorporate NBS comments; distribute revised DUPA draft; call re DUPA and DSA arrangements; distribute revised draft of letter agreement with Supplier. | 6.50 | 3,932.50 | 24168295 |
| OLSON, J. | 12/02/09 | Asset sale:  Delaware Sale Hearing. | 11.50 | 5,692.50 | 24180470 |
| OLSON, J. | 12/02/09 | Asset sale:  Preparation conference calls and meetings with CGSH bankruptcy team and estate fiduciaries. | 2.00 | 990.00 | 24180479 |
| OLSON, J. | 12/02/09 | Asset sale:  Respond to comments on Indenture. | .50 | 247.50 | 24180482 |
| BIDSTRUP, W. R. | 12/02/09 | Regulatory issues: Review closing checklist; corr A. Meyers. | .40 | 320.00 | 24188012 |
| BIDSTRUP, W. R. | 12/02/09 | Regulatory issues:  review and revise exhibits and correspond w/  P Marquardt, C Lloyd, K Miller. | 1.10 | 880.00 | 24188204 |
| BENARD, A. | 12/02/09 | Local asset transfers. | 6.40 | 2,752.00 | 24215153 |
| BENARD, A. | 12/02/09 | Worked on draft distribution escrow agreement. | 2.50 | 1,075.00 | 24215157 |
| BENARD, A. | 12/02/09 | Responded to questions relating to ASSA. | 1.00 | 430.00 | 24215163 |
| ABREU, M. | 12/02/09 | Revised grid of ancillary agreements. | 1.00 | 350.00 | 24230227 |
| ABREU, M. | 12/02/09 | Conference call with subsidiary issues. | 1.00 | 350.00 | 24231835 |
| ABREU, M. | 12/02/09 | Re-format grid of ancillary agreements. | 1.50 | 525.00 | 24231842 |
| RENFERT, P. | 12/02/09 | Call with Nortel and F. Baumgartner (0.60); Reviewed L&W comments on Side Letter (1.00) | 1.60 | 960.00 | 24241467 |
| BAZAN, J.M. | 12/02/09 | Foreign affairs issues. | 2.00 | 650.00 | 24249337 |
| WHORISKEY, N. | 12/02/09 | Various emails re: subcontract agreement, etc. | 1.50 | 1,410.00 | 24254622 |
| BROD, C. B. | 12/02/09 | Including travel from New Jersey to Wilmington, Delaware with work during the entire trip (4.80). Attend meetings at Morris, Nichols (2.50); attend hearing regarding asset sale (2.50). | 9.80 | 9,604.00 | 24299943 |
| BROD, C. B. | 12/02/09 | Non-working travel from Wilmington, Delaware to New Jersey (50% of 2.4 or 1.2). | 1.20 | 1,176.00 | 24300020 |
| BAUMGARTNER, F. | 12/02/09 | Calls w/ Calum Byers (Nortel) and P. Renfertre: process for closing asset sale (0.60); email traffic w/ all parties, re: asset sale closing (0.40); setting | 4.40 | 4,312.00 | 24302726 |

137

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | up meetings for 2-day sessions w/ Purchaser + Nortel, re: kicking-off asset sale closing process (1.40); contacts w/ Cussac, du Plessis, re: meetings w/ Purchaser and Nortel + questions (0.90); contacts to organize meetings (0.20); call w/ Ingolf Planer (Purchaser), re: process and regulatory issues (0.40); reviewing emails + guidelines, re: antitrust issues (0.50). | | | |
| SHIM, P. J. | 12/02/09 | Attention to asset sale court approval and issues arising with respect thereto (1.00); review and comment on press release regarding same (0.30). | 1.30 | 1,274.00 | 24307148 |
| PELISSIER, S. | 12/02/09 | Email traffic re: NA closing checklist (1.00) | 1.00 | 600.00 | 24319049 |
| BROMLEY, J. L. | 12/02/09 | Early prep for hearing and long all day and evening hearing on asset sales. | 14.50 | 13,630.00 | 24330104 |
| COUSQUER, S.A. | 12/02/09 | Various correspondence and conference calls re closing actions and ancillary agreements (7.5). Cf/call re DUPA and subcontract agreement (1). | 8.50 | 5,142.50 | 24359308 |
| MAYHLE, T. | 12/03/09 | Check-in email to J. Olson regarding project (and indenture). | .10 | 43.00 | 24072205 |
| MAYHLE, T. | 12/03/09 | Responsed to phone inquiry from Hughes Hubbard regarding indenture status. | .10 | 43.00 | 24072213 |
| MEYERS, A. J. | 12/03/09 | Conference call re asset sale ancillary agreements. | .90 | 387.00 | 24072339 |
| MAYHLE, T. | 12/03/09 | Update call from J. Olson explaining latest deal status, as well as indenture. | .10 | 43.00 | 24073315 |
| DAVISON, C. | 12/03/09 | Asset sale: t/c w/ A Benard re local sale agreements in Asset sale (.4); mtg w/ J Bromley, E Schwartz, M Fleming-Delacruz re joint agreement bet EMEA and NA entities (.8); f/u on disclosure schedules w/ client (1.2); e/m w/ E Schwartz re seller entities and contract provisions in ASA; e/m w/ A Benard re knowledge schedule (.2); e/m w/ IP team on contract (.2). E/m w/ A Randazzo, J Croft on new supplier contracts (.5) | 3.30 | 1,419.00 | 24073552 |
| KALISH, J. | 12/03/09 | CM Agreement for asset sale (6.0).  Consent letters for asset sale (3.0). | 9.00 | 3,870.00 | 24073708 |
| LEITCH, E.J. | 12/03/09 | Review of asset sale TSA Schedules (.8); correspondence re asset sale sig pages, consent issues (.3) | 1.10 | 385.00 | 24073821 |
| MODRALL, J.R. | 12/03/09 | Asset sale ; review correspondence; emails regarding foreign affairs issues/regulatory issues. | .50 | 490.00 | 24073945 |
| MODRALL, J.R. | 12/03/09 | Asset sale; review correspondence; emails regarding filing status. | .50 | 490.00 | 24073947 |
| BOURT, V. | 12/03/09 | Asset sale: emails to Nortel and A. Cox re: assets; phone calls with A. Cox re: same; review information on assets received from Nortel. | 1.50 | 600.00 | 24074347 |
| HERNANDEZ, E. | 12/03/09 | Assisted N. Gauchier w/ saving & editing closing documents on the KDL | 2.50 | 525.00 | 24074916 |

138

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALITA, A. | 12/03/09 | Various mtngs, calls, emails w/ E. Liu and A. Cambouris re: signature pages for Nortel; Printing sig pages for attorney review; integrating comments; drafting cover letter to Nortel; following up with team re: outstanding pages for execution; reformatting checklist for Nortel. | 9.70 | 2,037.00 | 24074993 |
| CROFT, J. | 12/03/09 | Review grid of ancillary agreements (.4); meet with M. Abreu re: same (.2); edit summaries of Agreement (.4); emails and calls with A. Randazzo (.2) and O. Luker re: agreements (.8); call re: ancillary agreements with client (1) review asset sale Subcontract (.3) and office conference with M. Abreu re: same (.7); summarize same (.6); edit grid of ancillary agreements (.6); various communications with M. Abreu re: same (.5); email C. Morfe re: outside counsel (.3). | 6.00 | 2,970.00 | 24075799 |
| MONACO, T.J. | 12/03/09 | Received Nortel news grab from A. O'Dea, created word document and placed in folder on the L drive per request from M. Sheer. | .10 | 27.50 | 24076056 |
| JOHNSON, H.M. | 12/03/09 | Respond to questions relating to antitrust issues. | .30 | 174.00 | 24076108 |
| LEINWAND, D. | 12/03/09 | Tc with Ropes and Gray team re closing issues (0.50); email to Nortel team re deliverables for Closing (0.50); cc with Nortel team re ancillary agreements required for closing (1.00); emails Cleary team re foreign affiliate issues (1.00); conference call with Nortel team, creditors team, Cleary team, and monitor re foreign affiliate issues (0.80); follow up tc re foreign affiliate issues (0.20); emails Cleary team re local sale agreements (0.40). | 4.40 | 4,136.00 | 24076717 |
| MCGILL, J. | 12/03/09 | Emails regarding supply contracts; telephone conference with P. Patel; emails J. Kalish regarding inventory agreement; review and comment on DSA; review and comment on DUPA; telephone conferences with S. Cousquer; telephone conference with P. Kim and A. Meyers; telephone conference with D. Leinward; various tasks relating to asset sale. | 5.50 | 3,795.00 | 24076724 |
| COLITTI, K. S. | 12/03/09 | Asset sale: discuss information sharing questions with B. Looney, M. Nelson (.2); follow-up correspondence with B. Looney and R. Fishman regarding same (1.6). | 1.80 | 1,044.00 | 24078867 |
| MAYHLE, T. | 12/03/09 | Email exchanges with A. Fleisher and J. Olson as well as Milbank counterparts, in arranging details of morning conference call to discuss counsel comments to indenture. | .50 | 215.00 | 24079253 |
| SCHWARTZ, E. | 12/03/09 | T/c w/ M. Delacruz and J. Bromley on status of intercreditor agreements and status (.6, partial attendance). Emails and t/cs w/ J. Konstant and P. Patel on status of ancillary agreements and TSA and interdependencies (1.1).  Review of Seller list and follow up emails w/ L. Egan from Nortel and M. Carey from Lazard (1.1).  T/c w/ T. Malone from Latham on status and update to working group (.4). Emails and t/cs w/ C. Gomez from Nortel on | 5.30 | 3,206.50 | 24079306 |

139

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | escrow issue (.7). Emails w/ J. Kalish on asset sale (.3). Emails w/ Real Estate team on J. Naccarato from Ogilvy comments to ASA (.4). Emails and t/cs w/ R. MacDonald from Nortel on asset sale. (.7) | | | |
| STERNBERG, D. S | 12/03/09 | Emails re ASA amendment; emails re Side Letter revisions. | .50 | 490.00 | 24081008 |
| LEWKOW, V.I. | 12/03/09 | Emails and telephone call. | .20 | 196.00 | 24084328 |
| SHEER, M.E. | 12/03/09 | Draft e-mail to K. Ackhurst regarding supply contract customer engagement. | .10 | 49.50 | 24084380 |
| SHEER, M.E. | 12/03/09 | Review comments to asset sale, draft e-mail to R. Cameron, L. Egan regarding same. | .60 | 297.00 | 24084385 |
| SHEER, M.E. | 12/03/09 | Draft e-mails to D. Malaquin, G. Renard regarding regulatory issues. | .30 | 148.50 | 24084430 |
| SHEER, M.E. | 12/03/09 | Telephone conferences with J. Dearing, E. Moll regarding EDR access, EDR document request, draft e-mails regarding same. | 1.10 | 544.50 | 24084446 |
| SHEER, M.E. | 12/03/09 | Draft e-mail to L. Egan regarding outstanding regulatory issues, follow-up telephone conference, e-mail regarding same. | 1.20 | 594.00 | 24084459 |
| SHEER, M.E. | 12/03/09 | Draft e-mails to J. Modrall, A. Deege, G. Renard, D. Malaquin regarding foreign affiliate issues. | .60 | 297.00 | 24084466 |
| SHEER, M.E. | 12/03/09 | Regulatory issues. | .70 | 346.50 | 24084467 |
| SHEER, M.E. | 12/03/09 | Draft e-mail to C. Lolyd regarding regulatory issues. | .20 | 99.00 | 24084472 |
| STERN, D. A. | 12/03/09 | Email traffic (0.7). | .70 | 686.00 | 24084660 |
| BALLARD, F. | 12/03/09 | Liased with Nortel and A. Benard re: updating foreign affiliate issues. | .80 | 168.00 | 24085192 |
| NELSON, M.W. | 12/03/09 | Asset sale call with K. Colitti regarding regulatory issues. | .20 | 186.00 | 24085758 |
| FLEISHER, A. | 12/03/09 | Attn to indenture, incl. discussion Olson. | .30 | 217.50 | 24086781 |
| DEEGE, A.D. | 12/03/09 | Asset sale.  Liaising with Latham and Watkins and local Counsel regarding asset sale; responding to various information requests and liaising with client regarding information requests. | 3.20 | 1,792.00 | 24092201 |
| MARQUARDT, P.D. | 12/03/09 | Asset sale notification revisions. | .60 | 546.00 | 24095737 |
| KONSTANT, J.W. | 12/03/09 | Asset sale : review of TSA; correspondence with HS and client (2.1); o/c w/ M. Fleming (.4). | 2.50 | 1,512.50 | 24095864 |
| MEYERS, A. J. | 12/03/09 | Preparation for asset sale closing. | 9.50 | 4,085.00 | 24098520 |
| WANG, L. | 12/03/09 | call with Cleary NY re: asset list (0.3); email exchange with Cleary Paris re: foreign affiliate issues (0.6); email exchanges with Nortel HQ, foreign affiliate issues/Cleary NY re: asset list (1.3); email exchange with Cleary NY tax team re: | 2.50 | 1,237.50 | 24100400 |

**MATTER:  17650-008  M&A ADVICE**

140

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | customs duty (0.3) | | | |
| RENARD, G. | 12/03/09 | Side Letter (1.70); questions re: foreign affiliate issues assets (0.70); closing checklist (1.30); various questions (1.00). | 4.70 | 2,773.00 | 24100861 |
| PATEL, P.H. | 12/03/09 | Telephone call with Nortel (A. Nadolny, L. Egan, and J. Dearing) re: ancillary agreements status. | 1.00 | 545.00 | 24104902 |
| PATEL, P.H. | 12/03/09 | Telephone call with D. Leinwand, S. Cousquer and J. McGill re: proper process for review of ancillary agreements. | .50 | 272.50 | 24104907 |
| PATEL, P.H. | 12/03/09 | Telephone call with J. McGill re: proper process for review of ancillary agreements. | .50 | 272.50 | 24104913 |
| PATEL, P.H. | 12/03/09 | Emails with P. Kim and A. Meyers re: DSA and DUPA and items to be changed. | .50 | 272.50 | 24104915 |
| PATEL, P.H. | 12/03/09 | Emails with S. Lim and E. Leitch re: TSA. | 1.00 | 545.00 | 24104927 |
| PATEL, P.H. | 12/03/09 | Review questions from J. Patchett and C. Ricaurte re: subcontract agreement and emails with S. Cousquer re: same. | 1.00 | 545.00 | 24104930 |
| PATEL, P.H. | 12/03/09 | Review and revise DUPA and DSA. | 1.50 | 817.50 | 24104935 |
| PATEL, P.H. | 12/03/09 | Review and respond to various emails related to TSA consents and DUPA. | .50 | 272.50 | 24104943 |
| PATEL, P.H. | 12/03/09 | Draft and send email to Nortel (J. Flanagan, C. Ricaurte) re: ancillary agreements process. | .50 | 272.50 | 24104946 |
| GAUCHIER, N. | 12/03/09 | Negotiate NDAs. | 1.50 | 645.00 | 24107690 |
| ANDERSON, M. | 12/03/09 | Sent subcontract agreement to Canadian counsel (.2).  Attended client call for 45 minutes (.8). Discussed issues (.6). | 1.60 | 792.00 | 24108192 |
| KIM, P.K. | 12/03/09 | Discussion re Master Purchase Agreement; prepare draft of Master Purchase Agreement; discussion re pricing for purchase agreements | 2.00 | 1,210.00 | 24168305 |
| LLOYD, C.D. | 12/03/09 | Emails with M. Sheer and H. Johnson regarding regulatory issues. | .20 | 99.00 | 24168538 |
| LLOYD, C.D. | 12/03/09 | Regulatory issues. | .70 | 346.50 | 24168546 |
| OLSON, J. | 12/03/09 | Asset sale:  Amendment #1 to the ASA: Review and comment on draft. Telephone calls with C. Goodman and J. Grushcow (OR) re: same. | 1.80 | 891.00 | 24180494 |
| OLSON, J. | 12/03/09 | Asset sale:  8-K re: sale hearing. Telephone call with J. Hur, re: same. | 1.00 | 495.00 | 24180495 |
| OLSON, J. | 12/03/09 | Asset sale:  Indenture drafting and respond to comments. | 3.90 | 1,930.50 | 24180499 |
| BIDSTRUP, W. R. | 12/03/09 | Regulatory issues:  Confs/corr K Miller re exhibits and other open issues.  Review summary of supplier issue. | .80 | 640.00 | 24188534 |

141

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 12/03/09 | Regulatory issues. | .20 | 160.00 | 24188602 |
| BENARD, A. | 12/03/09 | Worked on local asset transfers (4); Call w/ S. Cousquer (1) | 5.00 | 2,150.00 | 24215177 |
| BENARD, A. | 12/03/09 | Phone calls related to local asset transfers (1.6) including call w/ C. Davison (.4) | 2.00 | 860.00 | 24215180 |
| BENARD, A. | 12/03/09 | Responded to questions relating to ASSA. | 1.00 | 430.00 | 24215182 |
| BENARD, A. | 12/03/09 | Made updates to closing checklist. | .50 | 215.00 | 24215184 |
| ABREU, M. | 12/03/09 | Meeting with James Croft to discuss ancillary agreements grid. | .20 | 70.00 | 24233219 |
| ABREU, M. | 12/03/09 | Work on ancillaries grid. | 1.60 | 560.00 | 24233230 |
| ABREU, M. | 12/03/09 | Conference call w/ J. Croft. | .70 | 245.00 | 24238282 |
| RENFERT, P. | 12/03/09 | Meetings with purchasers and their lenders, re: their process (7.60) | 7.60 | 4,560.00 | 24241468 |
| WHORISKEY, N. | 12/03/09 | Various pre-closing tasks including email corr and internal meetings. | 2.00 | 1,880.00 | 24254695 |
| BAUMGARTNER, F. | 12/03/09 | Meeting (Cussac + du Plessis) + Nortel (Khayat + Clement) + P. Renfert, re: next steps (1.00); managing logistics from presence of Nortel in our offices for two days (1.00); follow-up meeting w/ same parties (1.00); conf. w/ Calum Byers (Nortel), re: next steps + process (0.40); email traffic, re: same + scheduling meetings for the next day (0.80). | 4.20 | 4,116.00 | 24302732 |
| SHIM, P. J. | 12/03/09 | Review materials and meeting re asset sale. | 2.00 | 1,960.00 | 24306997 |
| SCHWARTZ, N. | 12/03/09 | Sorted information re patents in an excel chart (0.50) | .50 | 215.00 | 24317486 |
| BIDSTRUP, W. R. | 12/03/09 | Regulatory issues.  Review/revise exhibits. | 1.30 | 1,040.00 | 24318664 |
| PELISSIER, S. | 12/03/09 | Continued exchanges with team re closing checklist for NA (0.50) | .50 | 300.00 | 24319063 |
| BROMLEY, J. L. | 12/03/09 | Ems Feuerstein re NBS (.7); conf call re asset sale with Fleming, others (.8). | 1.50 | 1,410.00 | 24330706 |
| COUSQUER, S.A. | 12/03/09 | Internal cf/call w/ DL, PP, JM re NBS (.2, partial attendance). Cf/call w/ Nortel re subcontract agreement (1). Various correspondence re closing actions (7.3). Cf/call w/ AB re foreign affiliate issues (1). | 9.50 | 5,747.50 | 24359306 |
| CAMBOURIS, A. | 12/03/09 | Prepared signature pages (3.6). T/c with L. Egan and J. Nielsen and L. Lipner re: contract assignment (.4). Prep and follow-up with L. Lipner re: same (.6). Internal and external communication re: contract assignment (3.9). T/c re: contract assignment with F. Faby, A. Randazzo, J. Nielsen, A. Nadolny (.6). T/c with L. Egan and J. Nielsen re: contract assignment (.5). | 9.60 | 4,128.00 | 24446735 |

142

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 12/03/09 | E/ms, work on asset sale order (0.6).  E/ms, t/cs EP re sale side letter work, transitioning (0.8). | 1.40 | 1,218.00 | 24545029 |
| MEYERS, A. J. | 12/04/09 | Preparation for and participation in conference call re asset sale closing checklists. | 1.30 | 559.00 | 24074868 |
| MEYERS, A. J. | 12/04/09 | Asset sale  closing checklist call. | .70 | 301.00 | 24075721 |
| HERRON-SWEET, E | 12/04/09 | Putting documents in the KDL | 2.00 | 420.00 | 24077209 |
| MAYHLE, T. | 12/04/09 | Per J. Olson, pre-call preparation of tabbed copies of comments to draft indenture. | .60 | 258.00 | 24079284 |
| MAYHLE, T. | 12/04/09 | Participated along with A. Fleisher and J. Olson in conference call to discuss certain of their comments to draft indenture. | .30 | 129.00 | 24079290 |
| MAYHLE, T. | 12/04/09 | Post-call entry, in consultation with J. Olson, of agreed-upon revisions to draft indenture. | .20 | 86.00 | 24079296 |
| HERNANDEZ, E. | 12/04/09 | Assisted N. Gauchier w/ saving & editing closing docs on the KDL | 2.00 | 420.00 | 24080958 |
| COUSQUER, S.A. | 12/04/09 | Cf/calls with Ropes & Gray re closing issues (1.5). Various correspondence re ancillary agreements (4). Cf/calls w/ client and AB re local sale agreements (0.8). Various correspondence re ancillary agreements (1). | 7.30 | 4,416.50 | 24081632 |
| KALISH, J. | 12/04/09 | Preparation for call re Agreement (2.5). Call re CM Agreement (1.0).  Drafting of revisions to Agreement (4.0). TSA (0.5). | 8.00 | 3,440.00 | 24082039 |
| LEITCH, E.J. | 12/04/09 | Side letter coordination/emails (.5); Review of asset sale schedules, emails re real estate and trade compliance issues (2.3) | 2.80 | 980.00 | 24082205 |
| HAN, S.J. | 12/04/09 | Reviewed emails re: foreign affiliate issues. | 1.00 | 870.00 | 24082591 |
| SCHWARTZ, E. | 12/04/09 | Review of revised escrow agreement for distribution proceeds from C. Davison. (1.2). Emails w/ P. Patel on status of interdependencies between business segments (.8). Emails w/ K. Dadybujor on ASA (.5).  Emails and t/cs w/ M. Carey on general status and IP diligence status (.6). | 3.10 | 1,875.50 | 24084014 |
| STERN, D. A. | 12/04/09 | Email traffic; t/c JK (0.8). | .80 | 784.00 | 24084663 |
| LEINWAND, D. | 12/04/09 | Emails CGSH and Ropes teams re local sale agreements (1.30); emails CGSH team re foreign affiliate issues (0.60); tc Feuerstein re closing process and issues (0.50); tc Ropes team re closing process and issues (0.50); emails Nortel team re various closing issues including asset lists and ngs issues (1.10); conf call w Nortel team re asset lists and ropes info request (0.50); emails Nortel team re ancillary agreement process (0.70). | 5.20 | 4,888.00 | 24084716 |
| CROFT, J. | 12/04/09 | Prepare for meeting with J. Bromley re: Affiliate issues (.5); meet with J. Bromley re: same (.4); emails with P. Patel re: same (.2); emails with client (.4); summary of ancillary agreements including | 6.00 | 2,970.00 | 24085034 |

143

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | reviewing asset sale subcontract agreement and editing summary re: same, reviewing DUPA and editing summary re: same, reviewing DSA and editing summary re: same, reviewing termsheets and editing summary re: same, editing summaries generally and office conference and emails with J. Abreu re: same (4); office conference with A. Feld re: subcontracts (.2); emails re: contract issue (.3). | | | |
| COLITTI, K. S. | 12/04/09 | Asset sale: discuss information sharing with M. Nelson. | .20 | 116.00 | 24085065 |
| NELSON, M.W. | 12/04/09 | Asset sale: Telephone call with R. Fishman regarding regulatory issues (.2); telephone call with B. Looney regarding same (.1); telephone conference with Nortel and purchaser teams regarding same (1.4); review clean team arrangements (.5). | 2.20 | 2,046.00 | 24085684 |
| RODINA, A.S. | 12/04/09 | Starting drafting asset sale CM agreement and related e-mails and discussions with J. Kalish. | 2.00 | 700.00 | 24087450 |
| BOURT, V. | 12/04/09 | e-mails to Nortel and A. Cox re: value of assets; review data received from French accountant re: same; phone calls with A. Cox and local counsel re: same. | 2.00 | 800.00 | 24091911 |
| DEEGE, A.D. | 12/04/09 | Asset sale Liaising with local Counsel. | 1.50 | 840.00 | 24092215 |
| LACHGUAR, N. | 12/04/09 | Draft a memorandum to Nortel, regarding asset sale (2.00) | 2.00 | 860.00 | 24092317 |
| KALITA, A. | 12/04/09 | Various phone calls, mtngs, emails etc. btwn A. Cambouris, E. Liu, Nortel in-house Counsel re: execution of sig pages for asset sale closing; revisions to sig pages, drafting cover letters to various intl Nortel Legal contacts; compiling zip files; revising master list of closing docs. | 9.50 | 1,995.00 | 24095623 |
| MARQUARDT, P.D. | 12/04/09 | Comments on draft filing. | .40 | 364.00 | 24095814 |
| MARQUARDT, P.D. | 12/04/09 | Regulatory issues. | .20 | 182.00 | 24095817 |
| MARQUARDT, P.D. | 12/04/09 | Revisions to filing. | .30 | 273.00 | 24095818 |
| KONSTANT, J.W. | 12/04/09 | Asset sale - correspondence with Cleary team, HS and Paul Weiss re: escrow agreement. | .50 | 302.50 | 24095894 |
| KONSTANT, J.W. | 12/04/09 | Asset sale - review of TSA and correspondence with Lim, HS and client. | 1.00 | 605.00 | 24095895 |
| MEYERS, A. J. | 12/04/09 | Preparation for asset sale closing; internal calls re asset sale and asset sale closing checklist. | 7.00 | 3,010.00 | 24098510 |
| WANG, L. | 12/04/09 | email exchanges with Cleary NY re: foreign affiliate issues (1.2); conference call re: local payment (0.8); email exchanges and phone calls with Andrew Grant/ David Fan/ (1.2); update Cleary NY re: local payment/ asset list (0.5); conference call re: foreign affiliate issues (0.4) | 4.10 | 2,029.50 | 24100404 |
| RENARD, G. | 12/04/09 | Meeting with French Office Holders, purchaser L&W, inc. debriefing to F. Baumgartner via email | 6.50 | 3,835.00 | 24100876 |

144

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and drafting WPL (2.30); tcf re: closing checklists (1.00); drafting e-mail re: foreign affiliate issues (0.60); Closing checklists inc. correspond exchanges with E. Ronco, A. Meyers and HS (1.20); various coordination questions, inc. foreign affiliate issues (1.40). | | | |
| RONCO, E. | 12/04/09 | Cf with FTPA and several internal discussions in that regard (1.00); review of closing checklist (0.80) | 1.80 | 1,080.00 | 24103064 |
| SHEER, M.E. | 12/04/09 | Asset sale EDR management. | .80 | 396.00 | 24103845 |
| SHEER, M.E. | 12/04/09 | Telephone conference with McKinsey, J. White regulatory issues e-mails to J. Dearing regarding same. | .90 | 445.50 | 24103866 |
| SHEER, M.E. | 12/04/09 | Review, comment on regulatory issues, draft e-mails to L. Egan, R. Cameron regarding same. | .60 | 297.00 | 24103872 |
| SHEER, M.E. | 12/04/09 | Regulatory issues, draft e-mails to G. Renard, D. Malaquin regarding same. | 2.10 | 1,039.50 | 24103881 |
| PATEL, P.H. | 12/04/09 | Review ancillary agrmt comparison chart from M. Abreu and J. Croft. | .50 | 272.50 | 24105117 |
| PATEL, P.H. | 12/04/09 | Emails with P. Kim re: DUPA and DSA. | .50 | 272.50 | 24105119 |
| PATEL, P.H. | 12/04/09 | Emails with Herbert Smith re: DUPA and DSA and arrange telephone call with Herbert Smith re: DUPA and DSA. | 2.00 | 1,090.00 | 24105123 |
| PATEL, P.H. | 12/04/09 | Emails with S. Cousquer re: subcontract agreement. | .50 | 272.50 | 24105126 |
| PATEL, P.H. | 12/04/09 | Emails with Nortel (P. Knudsen) re: interdependencies and related telephone call with E. Schwartz. | 1.00 | 545.00 | 24105133 |
| PATEL, P.H. | 12/04/09 | Telephone call with Ogilvy re: certain customer contracts and TSA services related thereto and related emails with S. Cousquer and M. Anderson. | .20 | 109.00 | 24105179 |
| PATEL, P.H. | 12/04/09 | Emails with S. Lim re: sales comp language. | .50 | 272.50 | 24105199 |
| PATEL, P.H. | 12/04/09 | Emails with J. McGill re: asset sale ancillaries. | .50 | 272.50 | 24105202 |
| PATEL, P.H. | 12/04/09 | Telephone call with J. Patchett re: DUPA and DSA. | 1.00 | 545.00 | 24105206 |
| PATEL, P.H. | 12/04/09 | Emails with P. Kim and A. Meyers re: DUPA and DSA. | 1.00 | 545.00 | 24105210 |
| OLSON, J. | 12/04/09 | Edits to indenture. | 4.50 | 2,227.50 | 24106184 |
| OLSON, J. | 12/04/09 | Conference call with Milbank (A. Fleisher and T. Mayhle) re: indenture. | .50 | 247.50 | 24106189 |
| OLSON, J. | 12/04/09 | Telephone call with Nora Salvatore re: supplier issue. | .30 | 148.50 | 24106193 |
| OLSON, J. | 12/04/09 | Edit to 8k language and telephone call with Grace McDonald (Nortel) re: same. | .80 | 396.00 | 24106246 |

145

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 12/04/09 | Asset sale issues. | .30 | 148.50 | 24106252 |
| GAUCHIER, N. | 12/04/09 | Negotiate NDAs. | 2.50 | 1,075.00 | 24107694 |
| ANDERSON, M. | 12/04/09 | Drafted responses to clients questions about subcontract agreement.  Corresponded with S. Cousquer regarding issues in Subcontract Agreement.  Reviewed and drafted Subcontract Agreement issues list. | 3.30 | 1,633.50 | 24108203 |
| AMBROSI, J. | 12/04/09 | Going through e-mail traffic (0.40) | .40 | 392.00 | 24115598 |
| MONACO, T.J. | 12/04/09 | Received Nortel news grab from A. O'Dea, created word document and placed in folder on the L drive per request from M. Sheer. | .10 | 27.50 | 24116293 |
| JOHNSON, H.M. | 12/04/09 | Review pre-closing guidelines for asset sale and correspond with M. Sheer relating to same and additional questions relating to integration plan. | .40 | 232.00 | 24147835 |
| STERNBERG, D. S | 12/04/09 | Re Asset sale: closing checkpoint call. | .50 | 490.00 | 24161630 |
| KIM, P.K. | 12/04/09 | Call re Master Purchase Agreement; revise and distribute Master Purchase Agreement; coordination with D. Coulling at Herbert Smith; coordination with Ogilvy | 6.00 | 3,630.00 | 24168318 |
| LLOYD, C.D. | 12/04/09 | Revise regulatory issues. | 1.40 | 693.00 | 24168602 |
| LLOYD, C.D. | 12/04/09 | Telephone conference with R. Bidstrup regarding regulatory issues | .20 | 99.00 | 24168606 |
| LLOYD, C.D. | 12/04/09 | Email K. Miller regarding regulatory issues. | .20 | 99.00 | 24168613 |
| BENARD, A. | 12/04/09 | Worked on foreign affiliate issues (5.7). Conf. call w/S. Cousquer (.8). | 6.50 | 2,795.00 | 24215194 |
| BENARD, A. | 12/04/09 | Made updates to closing checklist. | 1.00 | 430.00 | 24215196 |
| BENARD, A. | 12/04/09 | Responded to questions relating to ASSA. | 1.00 | 430.00 | 24215199 |
| ABREU, M. | 12/04/09 | Updated ancillary agreements grid based on changes to Supply Agreement. | 2.00 | 700.00 | 24238396 |
| DAVISON, C. | 12/04/09 | Asset sale: disc w/ client on updates to schedules; drafting escrow agreement. Asset sale: sending change of address notices | 1.50 | 645.00 | 24238721 |
| RENFERT, P. | 12/04/09 | Meetings with purchaser, Réseau Ferré de France and Synerail and their lenders, re: their process (4.10); Liaised with Herbert Smith, re: letter (0.20) | 4.30 | 2,580.00 | 24241470 |
| WHORISKEY, N. | 12/04/09 | Various pre-closing issues. | 1.20 | 1,128.00 | 24254758 |
| BAUMGARTNER, F. | 12/04/09 | Meeting w/ Nortel (Calum Byers), FTPA (Tchekoff + Fabre + Rajeev - in part) + Herbert Smith (Theris) + G. Renard and S. Pelissier + N. Grécourt, re: asset sale, next steps in France towards closing (1.00); preparing same w/ Calum Byers (Nortel) (0.40); follow-up meeting w/ all same parties + Latham (attending in part only: 0.40); all-hands call (Nortel, Cleary, Herbert Smith, EY), re: closing checklists and timetable towards closing (1.00); | 3.00 | 2,940.00 | 24302740 |

146

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | revising timetable, re: French court matters before closing (0.20). | | | |
| MCGILL, J. | 12/04/09 | Emails with A. Meyers; email P. Patel regarding asset sale; email D. Woollet; conference call with Nortel regarding DUPA & DSA; emails regarding proceeds escrow; various tasks relating to Nortel sale transactions. | 3.40 | 2,346.00 | 24304353 |
| SHIM, P. J. | 12/04/09 | Review and discuss case law. | 2.00 | 1,960.00 | 24306954 |
| SHIM, P. J. | 12/04/09 | Correspondence and conferences regarding French approval of asset sale transaction. | 1.50 | 1,470.00 | 24306972 |
| SCHWARTZ, N. | 12/04/09 | Research re US patent (0.80); Drafted email to client. (0.40); Attention to emails re IP termination agreement (0.30) | 1.50 | 645.00 | 24317499 |
| BIDSTRUP, W. R. | 12/04/09 | Regulatory issues; corr P Marquardt, C Lloyd. | 2.40 | 1,920.00 | 24318818 |
| BIDSTRUP, W. R. | 12/04/09 | T/confs Nortel re allocation of purchase price to US and redraft description for CFIUS notice. | .70 | 560.00 | 24318834 |
| BIDSTRUP, W. R. | 12/04/09 | Regulatory issues:  Review and incorporate comments received from K Miller re notice. | 1.10 | 880.00 | 24318917 |
| BIDSTRUP, W. R. | 12/04/09 | T/conf R King, J Naccarato re regulatory issues. Follow up with P Marette, E Liu. | .80 | 640.00 | 24318946 |
| BIDSTRUP, W. R. | 12/04/09 | Regulatory issues:  Follow up with R Elliott re path to filing. | .20 | 160.00 | 24318996 |
| BIDSTRUP, W. R. | 12/04/09 | Regulatory issues:  Review closing checklist.  Corr. A. Meyers. | .20 | 160.00 | 24319031 |
| PELISSIER, S. | 12/04/09 | Meeting w/ Nortel (Calum Byers), FTPA (Tchekoff + Fabre + Rajeev - in part) + Herbert Smith (Theris) + G. Renard and F. Baumgartner + N. Grécourt, re: asset sale, next steps in France towards closing (1.00); Teleconference with clients re: closing + email traffic re: same (2.30) | 3.30 | 1,980.00 | 24319076 |
| MAYHLE, T. | 12/04/09 | Email exchange with J. Olson regarding next tasks. | .20 | 86.00 | 24322395 |
| BROMLEY, J. L. | 12/04/09 | Ems re purchaser (.6); mtg with Croft re subsidiary issues (0.4); tc Binning (.5). | 1.50 | 1,410.00 | 24330778 |
| CAMBOURIS, A. | 12/04/09 | Coordinated execution of closing documents with the assistance of A. Kalita (3.4) Coordinated contract assignment (6.1). T/c with L. Egan re: same (.4). | 9.90 | 4,257.00 | 24446744 |
| SCHWEITZER, L.M | 12/04/09 | T/c TF re sale issues (0.6).  EP correspondence re sale f/u issues (0.6). | 1.20 | 1,044.00 | 24545086 |
| LEINWAND, D. | 12/05/09 | Emails CGSH team re asset sale closing issues. | .80 | 752.00 | 24084726 |
| MEYERS, A. J. | 12/05/09 | Conference call re asset sale IPLA; collection of all execution and executed versions of all asset sale closing documents; preparation for asset sale closing. | 7.00 | 3,010.00 | 24084845 |

147

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEITCH, E.J. | 12/05/09 | Review of TSA Schedules (1.5); emails re real estate language (.4) | 1.90 | 665.00 | 24090170 |
| PATEL, P.H. | 12/05/09 | Telephone call with Herbert Smith, P. Kim and A. Meyers re: DUPA and DSA (1.5) and related follow-up (.5). | 2.00 | 1,090.00 | 24105219 |
| PATEL, P.H. | 12/05/09 | Emails with E. Leitch re: foreign affiliate issues. | .50 | 272.50 | 24105225 |
| PATEL, P.H. | 12/05/09 | Emails with Herbert Smith re: purchases for expired contracts. | .40 | 218.00 | 24105231 |
| OLSON, J. | 12/05/09 | Asset sale:  Revise indenture per A. Fleisher comments and communication with T. Mayhle re: same. | 1.70 | 841.50 | 24106258 |
| KIM, P.K. | 12/05/09 | Call with D. Coulling re Master Purchase Agreement | 1.50 | 907.50 | 24168324 |
| RENFERT, P. | 12/05/09 | Attention to e-mails from RFF (Julien Bert) forwarded by F. Baumgartner (0.30); Liaised with Herbert Smith (Christophe Theris), re: Herbert Smith's memorandum (0.40); E-mail to L. Schweitzer re documents (0.20) | .90 | 540.00 | 24241471 |
| BAUMGARTNER, F. | 12/05/09 | Email traffic and coordination (Synerail --Julien Bert + Cleary team), re: requests for information from lenders (0.70). | .70 | 686.00 | 24302744 |
| MAYHLE, T. | 12/05/09 | In email and phone consultation with J. Olson, and per additional guidance from A. Fleisher, entered final revisions to new draft of indenture. | 3.30 | 1,419.00 | 24322875 |
| MODRALL, J.R. | 12/06/09 | Emails V. Bourt regarding regulatory issues. | .20 | 196.00 | 24082743 |
| MODRALL, J.R. | 12/06/09 | Asset sale review comments on regulatory issues; emails A. Deege and V. Bourt. | .30 | 294.00 | 24082744 |
| SCHWARTZ, E. | 12/06/09 | Various emails w/ Nortel team (R. Fishman and R. MacDonald) on the status of the ASA mark-up. | 1.10 | 665.50 | 24084010 |
| LEINWAND, D. | 12/06/09 | Emails CGSH and Ropes teams re closing. | .90 | 846.00 | 24084732 |
| MEYERS, A. J. | 12/06/09 | Conference call re asset sale IPLA; preparation for closing. | 1.20 | 516.00 | 24084837 |
| SCHWEITZER, L.M | 12/06/09 | T/c JB, TS, MM, DD, KD re asset sale issues (0.5). E/ms JB re same (0.1).  Review f/up emails Cleary, client, committee re asset sales (1.1).  Review sale related orders (0.4). | 2.10 | 1,827.00 | 24087639 |
| KALISH, J. | 12/06/09 | CM Agreement (2.0). | 2.00 | 860.00 | 24090120 |
| BOURT, V. | 12/06/09 | Asset sale: e-mails to Nortel and Weil re: regulatory issues; e-mails to J. Modrall re: regulatory issues. | .80 | 320.00 | 24091916 |
| BOURT, V. | 12/06/09 | Asset sale: regulatory issues; e-mail to A. Deege re: same; e-mail to Nortel re: filing. | 1.00 | 400.00 | 24091919 |
| DEEGE, A.D. | 12/06/09 | Asset sale:  subsidiary issues. | 3.20 | 1,792.00 | 24092220 |
| BAUMGARTNER, F. | 12/06/09 | Confidentiality arrangement w/ banks (0.20). | .20 | 196.00 | 24302752 |

148

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 12/06/09 | Various ems on ems and calls on asset sale issues. | 1.50 | 1,410.00 | 24330813 |
| CAMBOURIS, A. | 12/06/09 | Correspondence re: contract assignment. (1.0) Drafted ASSA Amendment (1.2). | 2.20 | 946.00 | 24404946 |
| MEYERS, A. J. | 12/07/09 | Review of questions received from Herbert Smith re DSA (.5); conference call re DUPA and DSA (1.3). | 1.80 | 774.00 | 24084833 |
| HERRON-SWEET, E | 12/07/09 | Uploaded docs to KDL | 1.00 | 210.00 | 24088827 |
| KALISH, J. | 12/07/09 | Revisions and correspondence re CM Agreements (4.5). | 4.50 | 1,935.00 | 24090124 |
| COUSQUER, S.A. | 12/07/09 | Cf/call w/ H&S re ancillary agreements (0.5). Cf/call w/ P. Patel and HS re ancillary agreement (0.5). Various correspondence re closing actions (3) and ancillary agreements (2). | 6.00 | 3,630.00 | 24090256 |
| MODRALL, J.R. | 12/07/09 | Asset sale; review correspondence and comment on purchaser notification; two long conference calls on asset sale with K. Miller, G. Collins, purchaser representatives. | 2.00 | 1,960.00 | 24091884 |
| BOURT, V. | 12/07/09 | Asset sale: conference call with Nortel re: regulatory issues.  Asset sale: e-mails to Weil, Nortel and A. North re: regulatory issues; phone call with A. North re: same; update status chart. | 1.00 | 400.00 | 24091901 |
| LEINWAND, D. | 12/07/09 | Tc purchaser team re closing issues and review of related ASSA provisions (0.70); cc Nortel team re closing purchase price adjustments and related review of ASSA provisions (0.90); emails Akin and Nortel teams re purchase price adjustment and subsidiary issues (0.80); emails CGSH and Nortel teams re contract assignment and local approval issues and related review of ASSA provisions (1.70). | 4.10 | 3,854.00 | 24092633 |
| ALPERT, L. | 12/07/09 | Conference Lewkow re asset sale, review ASA, conference call Nortel re draft ASA. | 3.30 | 3,234.00 | 24093745 |
| COLITTI, K. S. | 12/07/09 | Review interdependencies documents. | 1.00 | 580.00 | 24094204 |
| KONSTANT, J.W. | 12/07/09 | Asset sale: correspondence with Lim and client re: TSA. | .50 | 302.50 | 24095915 |
| SCHWARTZ, E. | 12/07/09 | Review of revised ASA and distribution to Nortel team and discussions w V Lewkow and L. Alpert on key issues (4.9). Tc w/ Nortel team on ASA (1.5). Tc w C , Gomez from Nortel on contract (1.2). Review of key open items list for call tmrw and o/c w C. Davison (1.4). Drafting of high level issues list summary with input from specialists and distribution to V . Lewkow and L. Alpert for review. (3.4). | 12.40 | 7,502.00 | 24097339 |
| CROFT, J. | 12/07/09 | Review notes re: work for subsidiary issues and draft and edit memo to file re: same (3); office conference with P. Patel re: same (.2); office conference with E. Bussigel re: Richardson sale and review notes re: same (.5); review ASA and | 7.20 | 3,564.00 | 24097399 |

149

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | interdependencies chart re: ancillary agreements and notes re: same (2.5); meet with P. Patel and M. Abreu re: same (.7); meet with M. Abreu individually re: same (.3). | | | |
| MEYERS, A. J. | 12/07/09 | Preparation for asset sale closing; revisions of DSA. | 10.00 | 4,300.00 | 24098499 |
| WANG, L. | 12/07/09 | review purchaser's comment on the local sale agreement; update Cleary NY re: current outstanding issues (0.3); discuss with Wing Hong re: distribution structure (0.4); email exchange with purchaser re: distribution agency (0.2); update the working group the current status of Nortel local sale (0.5); discuss with purchaser re: local payment stucture and foreign exchange issue (1) | 1.90 | 940.50 | 24100407 |
| STERN, D. A. | 12/07/09 | T/c PP re: misc. (0.5). | .50 | 490.00 | 24102825 |
| RONCO, E. | 12/07/09 | Call with HS re foreign affiliates issues; attention to and amend synopsis of issues (0.90); Closing memo (0.70) | 1.60 | 960.00 | 24103079 |
| OLSON, J. | 12/07/09 | Telephone call with N. Salvatore and telephone call with Troy Ungerman, re: asset sale. | .80 | 396.00 | 24106270 |
| OLSON, J. | 12/07/09 | Conference call on side agreement (with OR, CGSH, constituencies). | 1.50 | 742.50 | 24106276 |
| OLSON, J. | 12/07/09 | Conference call with OR, R. Looney (Baker Donaldson),  G. McGrew (Nortel) re: asset sale. | .50 | 247.50 | 24106295 |
| OLSON, J. | 12/07/09 | Indenture:  Telephone call with R. Testani and T. Feurstein (Akin Gump) and T. Mayhle.   Meet with T. Mayhle. | 1.30 | 643.50 | 24106303 |
| GAUCHIER, N. | 12/07/09 | Negotiate NDAs | .50 | 215.00 | 24107724 |
| ANDERSON, M. | 12/07/09 | Reviewed correspondence regarding Subcontract Agreement. Corresponded with client regarding contracts. | .80 | 396.00 | 24108222 |
| MARQUARDT, P.D. | 12/07/09 | Nortel and PW comments to draft filing. | .60 | 546.00 | 24111708 |
| AMBROSI, J. | 12/07/09 | Cf w/ G. Renard re memo re asset sale (0.40); Cf w/ G. Renard (0.30) | .70 | 686.00 | 24115606 |
| SHEER, M.E. | 12/07/09 | Regulatory issues, draft e-mail to client for review. | 4.10 | 2,029.50 | 24117079 |
| SHEER, M.E. | 12/07/09 | EDR management. | .80 | 396.00 | 24117082 |
| SHEER, M.E. | 12/07/09 | Telephone conference with J. Dearing regarding asset sales, telephone conference with R. Puckett regarding same. | .40 | 198.00 | 24117085 |
| SHEER, M.E. | 12/07/09 | E-mail discussion with G. Renard regarding regulatory issues, draft e-mail to Jun He regarding same. | .60 | 297.00 | 24117092 |
| SHEER, M.E. | 12/07/09 | Telephone conferences with J. Vu, L. Egan regarding regulatory issues. | .50 | 247.50 | 24117098 |

**MATTER: 17650-008   M&A ADVICE**

150

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 12/07/09 | Draft e-mail to D. Malaquin regarding regulatory issues. | 1.10 | 544.50 | 24117103 |
| SHEER, M.E. | 12/07/09 | Draft e-mail to D. Malaquin regarding same. | .80 | 396.00 | 24117107 |
| SHEER, M.E. | 12/07/09 | Review summary of regulatory issues, telephone conference with J. White regarding same. | .40 | 198.00 | 24117110 |
| LEITCH, E.J. | 12/07/09 | Review and update of TSA Schedules (2.5) | 2.50 | 875.00 | 24124810 |
| RENARD, G. | 12/07/09 | Cf w/ JM Ambrosi re memo re asset sale (0.40); Cf w/ JM Ambrosi re asset sale (0.30); coordination of amendments and A&R Side Letter (1.90); closing coordination, inc. checklist, allocation of tasks (2.30). | 4.90 | 2,891.00 | 24144716 |
| NELSON, M.W. | 12/07/09 | Correspondence regarding antitrust issues. | .40 | 372.00 | 24150343 |
| NELSON, M.W. | 12/07/09 | Correspondence regarding antitrust issues. | .30 | 279.00 | 24150350 |
| NELSON, M.W. | 12/07/09 | Correspondence regarding handling of integration issues; customer approaches. | .60 | 558.00 | 24150355 |
| DEEGE, A.D. | 12/07/09 | Calls with local Counsel to discuss filing; calls with client to discuss outstanding questions from local Counsel. | 3.50 | 1,960.00 | 24158593 |
| STERNBERG, D. S | 12/07/09 | Cnf call re Side Agreement. | 1.50 | 1,470.00 | 24161693 |
| PATEL, P.H. | 12/07/09 | Telephone call with Herbert Smith, Nortel (J. Patchett and H. Naboshek) and Cleary (J. McGill, P. Kim and A. Meyers) re: DUPA and DSA. | 1.30 | 708.50 | 24161709 |
| PATEL, P.H. | 12/07/09 | Follow-up telephone call with P. Kim re: term sheet-type list. | .10 | 54.50 | 24161714 |
| PATEL, P.H. | 12/07/09 | Review EMEA list of issues from Herbert Smith on DUPA and DSA. | .50 | 272.50 | 24161717 |
| PATEL, P.H. | 12/07/09 | Telephone call with E. Schwartz product interdependency and follow-up with P. Kim. | .10 | 54.50 | 24161719 |
| PATEL, P.H. | 12/07/09 | Telephone call with S. Cousquer and M. Perkins re: expired contracts.  Follow-up telephone call with J. McGill re: same. Follow-up telephone call with M. Mendalaro re: same.  Email with S. Cousquer and M. Perkins re: same. | 1.30 | 708.50 | 24161733 |
| STERNBERG, D. S | 12/07/09 | Tcnf Meyers re closing; tcnfs/emails Meyers, Mazzuca (JPM), DeAlmeida etal re problem with escrow account transfer. | 1.50 | 1,470.00 | 24161735 |
| PATEL, P.H. | 12/07/09 | Meeting with M. Abreu and J. Croft re: subsidiary issues. | .50 | 272.50 | 24161739 |
| PATEL, P.H. | 12/07/09 | Review and revise memo from J. Croft re: subsidiary actions to date. | 1.00 | 545.00 | 24161741 |
| PATEL, P.H. | 12/07/09 | Review list of MPA and DSA issues from A. Meyers and P. Kim. | .50 | 272.50 | 24161744 |
| PATEL, P.H. | 12/07/09 | Telephone call re: DSA and MPA. | .30 | 163.50 | 24161748 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/07/09 | Emails with J. Kalish re: CM Agreement and related follow-up. | 1.50 | 817.50 | 24161752 |
| PATEL, P.H. | 12/07/09 | Emails re: MPA. | 3.40 | 1,853.00 | 24161756 |
| KIM, P.K. | 12/07/09 | Coordination with D. Coulling; preparations for discussion of Master Purchase Agreement; coordination with Cleary IP, Antitrust and Tax on Master Purchase Agreement | 4.50 | 2,722.50 | 24168372 |
| LLOYD, C.D. | 12/07/09 | Regulatory issues. | 1.70 | 841.50 | 24168829 |
| LLOYD, C.D. | 12/07/09 | Regulatory issues. | .50 | 247.50 | 24168836 |
| BENARD, A. | 12/07/09 | Prepared draft distribution escrow agreement. | 4.50 | 1,935.00 | 24215119 |
| BENARD, A. | 12/07/09 | Worked on local asset tranfers (4.5). Discussion w/ E. Liu (.5). | 5.00 | 2,150.00 | 24215169 |
| ABREU, M. | 12/07/09 | Read James Croft memo on deal structure. | .30 | 105.00 | 24238452 |
| ABREU, M. | 12/07/09 | Read product interdependencies chart. | .20 | 70.00 | 24238458 |
| ABREU, M. | 12/07/09 | Read ASA ancillaries clause and created chart to track agreements. | 1.30 | 455.00 | 24238470 |
| ABREU, M. | 12/07/09 | Meeting with J. Croft (.3). Met with Priya Patel and James Croft to discuss ancillary agreements and next steps (.7). | 1.00 | 350.00 | 24238472 |
| ABREU, M. | 12/07/09 | Sent email to set up call to discuss ancillary agreements. | .30 | 105.00 | 24238475 |
| DAVISON, C. | 12/07/09 | Asset sale: pre-signing checklist update; call with client on status, new comments to ASA; drafting escrow agreement. Sending change of address notices | 5.50 | 2,365.00 | 24238716 |
| RENFERT, P. | 12/07/09 | Liaised with purchaser (Thomas Schöpf), re: questions (1.00); Liaised with Nortel (Calum Buyers) (0.30); Liaised with purchaser (Diogo Amengal), re: draft confirmation letter and draft non-disclosure agreements (1.00); Liaised with Herbert Smith (Chris Theris), re/ documents to be provided (1.00); Liaised re: draft non-disclosure agreements (2.30) | 5.60 | 3,360.00 | 24241473 |
| WHORISKEY, N. | 12/07/09 | Various emails re; pre-closing matters, etc. | .70 | 658.00 | 24254833 |
| BAUMGARTNER, F. | 12/07/09 | Coordination of matters relating to RFF (1.30). | 1.30 | 1,274.00 | 24302759 |
| MCGILL, J. | 12/07/09 | DSA/DUPA conference call with EMEA; telephone conference with P. Patel regarding expired customer contracts (1.3); email G. Giraldo; emails regarding foreign affiliate issues; emails regarding DMA post closing matters; various tasks relating to Nortel sale transactions (2.9). | 4.20 | 2,898.00 | 24304421 |
| SHIM, P. J. | 12/07/09 | Correspondence regarding assets agreements and sharing of proceeds and costs. | 1.00 | 980.00 | 24306730 |
| SHIM, P. J. | 12/07/09 | Correspondence regarding identification and | .30 | 294.00 | 24306757 |

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | disposition of assets. | | | |
| LEWKOW, V.I. | 12/07/09 | Various telephone calls and conferences including w/ L. Alpert. | 1.20 | 1,176.00 | 24307457 |
| BIDSTRUP, W. R. | 12/07/09 | Review changes to draft notice from C LLoyd and Nortel and incorporate into new version. | 1.10 | 880.00 | 24319426 |
| BIDSTRUP, W. R. | 12/07/09 | Review further revisions from Paul Weiss and follow up confs with Nortel re scope of revisions. | .90 | 720.00 | 24319514 |
| MAYHLE, T. | 12/07/09 | Having distributed indenture draft over weekend, provisionally updated document to reflect related comments. | .80 | 344.00 | 24326132 |
| MAYHLE, T. | 12/07/09 | Phone call with G. Ciraldo at Milbank to discuss their comments to indenture, coordinating our responses and follow-up call timing with J. Olson. | .40 | 172.00 | 24326183 |
| MAYHLE, T. | 12/07/09 | Receipt, review and forwarding to J. Olson of comments to indenture client-side draft. | .30 | 129.00 | 24326293 |
| MAYHLE, T. | 12/07/09 | Participated along with J. Olson in conference call to address the concerns they had noted with indenture draft circulated over weekend. | .70 | 301.00 | 24326499 |
| MAYHLE, T. | 12/07/09 | Further discussion with J. Olson of certain comments raised by various parties to our indenture draft. | .50 | 215.00 | 24326526 |
| MAYHLE, T. | 12/07/09 | Input indenture edits per afternoon's internal and client-side discussion of various parties' comments. | .30 | 129.00 | 24326974 |
| BROMLEY, J. L. | 12/07/09 | Ems Khush, Fleming, others re asset sale; tc Latham & Watkins (.30); call with Akin re asset sale, OEP (.20); ems Leinwand, Stam re; ems Lanzkron re asset sale ASA; tc, em Leinwand; conf call with Mehra (Lazard), Abbott, Ogilvy, LS (.70). | 1.20 | 1,128.00 | 24334442 |
| BROMLEY, J. L. | 12/07/09 | Ems with C. Ricaurte, others re foreign affiliate issues; em Sercombe re foreign affiliate issues. | .60 | 564.00 | 24336493 |
| CAMBOURIS, A. | 12/07/09 | Coordinated execution of closing documents with assistance of A. Gingrande (4.6). Communication re: contract assignment (4.2). Drafted ASSA Amendment (.8). Revised closing checklist (.6). | 10.20 | 4,386.00 | 24404958 |
| SCHWEITZER, L.M | 12/07/09 | T/c re potential asset sale (0.5).  Conf JB re side letter issues (0.3). E/ms JB re potential sale (0.2). Contract counterparty correspondence (0.1). | 1.10 | 957.00 | 24606087 |
| MEYERS, A. J. | 12/08/09 | Conference call re DUPA and DSA. | .80 | 344.00 | 24096610 |
| MEYERS, A. J. | 12/08/09 | Asset sale closing. | 3.80 | 1,634.00 | 24096665 |
| MEYERS, A. J. | 12/08/09 | Asset sale post-closing preparation; revision of asset sale  post-closing checklist; revision of asset sale  closing checklist; emailes to CGSH specialists re changes to checklist. | 4.30 | 1,849.00 | 24098485 |
| MEYERS, A. J. | 12/08/09 | Revised and distributed asset sale post-closing checklist; revised and sent for execution notice. | 1.00 | 430.00 | 24098736 |

153

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WANG, L. | 12/08/09 | liaison with Nortel re: foreign affiliate issues (0.2); discuss re: updated asset list (0.3) | .50 | 247.50 | 24100411 |
| MODRALL, J.R. | 12/08/09 | Asset sale; review correspondence and materials for F. Baumgartner, C. Byers and R. Fishman regarding regulatory issues; emails regarding same; review correspondence and revised draft; emails / meetings / teleconference A. Deege, K. Miller and others regarding same. | 2.20 | 2,156.00 | 24100804 |
| MODRALL, J.R. | 12/08/09 | Emails L. Van Voorhis, L. Egan regarding foreign affiliate issues. | .20 | 196.00 | 24100833 |
| ALPERT, L. | 12/08/09 | Conference call re break up fee; review buyer markups further; conference call Nortel. | 3.40 | 3,332.00 | 24102806 |
| SCHWARTZ, E. | 12/08/09 | Tc/s on break-fee request from bidder & discussion with J. Bromley and Nortel team (1.4). T/c w/ Nortel team to discuss open points and discussion of and revisions to list w/ C. Davison (1.9).  T/c w Nortel team and bidder team to discuss status of transaction, open items and next steps and related follow up call w/ T. Malone (3.4). Revisions to issues list and distribution to Nortel team for review (.9).  Emails and t/cs w/ H. Smith EMEA team on status generally and ancillary agreements (.5). Emails and t/cs w/ M. F-Delacruz and P. Patel on status of ancillary agreements including DUPA and seller side letter (.7). T/cs and emails w/ Lazard team on open items and action plan (.5) | 9.30 | 5,626.50 | 24102873 |
| CROFT, J. | 12/08/09 | Prepare for meeting with E. Bussigel re: sale (.8); meeting with E. Bussigel re: same (.4); follow up with same after meeting (.3). | 1.50 | 742.50 | 24103810 |
| CROFT, J. | 12/08/09 | Review emails re: contract process (.3); review emails re: ancillary agreements (.3); review, edit and send memo to file (1); review TSA (1); call with Ogilvy re: ancillary docs (.8); meet with P. Patel, J. Olson and M. Abreu re: same (.4); follow up with M. Abreu re: same (.3); call with P. Patel re: same (.2); emails with A. Feld re: funding (.3). | 4.60 | 2,277.00 | 24103840 |
| MALECH, D. | 12/08/09 | Compiled list of occurrences of certain terms in ASA. | 2.30 | 805.00 | 24104359 |
| MALECH, D. | 12/08/09 | Compared changes in ASA to model ASA. | 1.00 | 350.00 | 24104369 |
| SCHWEITZER, L.M | 12/08/09 | Misc. sale, closing related e/ms (0.3).  T/c J. Ray, J Bromley, DT, etc. re discussions (0.5).  Conf. LL re contract sale issues (0.4).  F/u e/ms LL re same (0.2).  RW e/ms re contract issues (0.2). | 1.60 | 1,392.00 | 24105887 |
| COLITTI, K. S. | 12/08/09 | Discuss dependencies agreements with M. Nelson; follow up with A. North (Herbert Smith). | .30 | 174.00 | 24106554 |
| COLITTI, K. S. | 12/08/09 | Respond to Ogilvy's NDA question. | .10 | 58.00 | 24106661 |
| GAUCHIER, N. | 12/08/09 | Negotiate NDAs | .50 | 215.00 | 24107725 |
| ANDERSON, M. | 12/08/09 | Corresponded with client and opposing counsel regarding status of Subcontract Agreement. | .50 | 247.50 | 24108253 |

154

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 12/08/09 | Worked on asset transfers. | 6.50 | 2,795.00 | 24108451 |
| BENARD, A. | 12/08/09 | Worked on asset transfers. | 3.00 | 1,290.00 | 24108452 |
| BENARD, A. | 12/08/09 | Worked on funds flow memorandum. | 2.00 | 860.00 | 24108453 |
| BOURT, V. | 12/08/09 | E-mails to L. Egan and A. North re: regulatory issues; update filing status chart. | .50 | 200.00 | 24108946 |
| KALISH, J. | 12/08/09 | Non-solicitation issue with Purchaser (1.0). Revisions to Agreement (3.0).  Call re Agreement with Ogilvy and Monitor (1.5); contact w/ M. Abreu re same (.5) | 6.00 | 2,580.00 | 24109785 |
| FLEISHER, A. | 12/08/09 | Discussion agreement w/ JO and TM. | .50 | 362.50 | 24111878 |
| MONACO, T.J. | 12/08/09 | Received Nortel/Purchaser news grab from A. O'Dea, created word document and saved to folder on the L Drive per request from M. Sheer. | .10 | 27.50 | 24112551 |
| MONACO, T.J. | 12/08/09 | Printed out 3(d) and 4(c) documents for the asset sale filing, put labels on them, and had the Copy Center duplicate them. | 1.00 | 275.00 | 24112594 |
| LEITCH, E.J. | 12/08/09 | Review and call re asset sale Schedules w/ Luker and Anderson (2.5); asset sale agreement follow up re Paul Weiss changes (.6) | 3.10 | 1,085.00 | 24113123 |
| SHEER, M.E. | 12/08/09 | Telephone conferences with K. Miller, T. Baptie regarding outstanding asset sale information, e-mail discussion with G. Renard regarding same. | .70 | 346.50 | 24117127 |
| SHEER, M.E. | 12/08/09 | E-mail discussion with P. Weiss regarding asset sale asset allocation. | .80 | 396.00 | 24117129 |
| SHEER, M.E. | 12/08/09 | E-mail discussion with D. Malaquin regarding asset sale filing. | .40 | 198.00 | 24117132 |
| SHEER, M.E. | 12/08/09 | Telephone conference with D. Malaquin regarding affiliate filing asset sale filing. | .30 | 148.50 | 24117136 |
| SHEER, M.E. | 12/08/09 | Telephone conference with L. Egan regarding revisions to asset sale filing. | .30 | 148.50 | 24117137 |
| SHEER, M.E. | 12/08/09 | Prepare asset sale attachments, schedules. | .50 | 247.50 | 24117139 |
| SHEER, M.E. | 12/08/09 | Revise asset sale filing. | 2.90 | 1,435.50 | 24117140 |
| SHEER, M.E. | 12/08/09 | Draft e-mail to K. Miller, L. Egan regarding Jun He information requests for filing. | .40 | 198.00 | 24117143 |
| SHEER, M.E. | 12/08/09 | Asset sale EDR management. | .20 | 99.00 | 24117145 |
| SHEER, M.E. | 12/08/09 | Review McKinsey document regarding product mapping workstream, telephone conferences with H. Johnson, J. White regarding same. | .70 | 346.50 | 24117147 |
| SHEER, M.E. | 12/08/09 | Review list of asset sale agreements for W. Chung. | .20 | 99.00 | 24117150 |
| LEINWAND, D. | 12/08/09 | Conf call with CGSH and Nortel team re closing issues (1.00); follow up conversations with CGSH team re same (0.70); work on closing documents (0.90); work on distribution agent issues (0.60); | 5.00 | 4,700.00 | 24119337 |

155

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | emails R&G team re closing logistics and issues (0.50); emails cgsh and nortel team re subsidiary issues (0.40); review subsidiary agreements (0.90). | | | |
| OLSON, J. | 12/08/09 | Asset sale:  Email C. Brod and D. Sternberg. Evaluate and respond to Milbank comments (3.1); Telephone call with A. Fleisher (.5). | 3.60 | 1,782.00 | 24119386 |
| OLSON, J. | 12/08/09 | Asset sale: Agreement:  Draft new language. | 2.10 | 1,039.50 | 24119389 |
| OLSON, J. | 12/08/09 | Asset sale:  Communication with J. Croft, M. Abreu, P. Patel, T. Ungerman (OR) (.4). Conference call with OR and CGSH NBS team (1.9). | 1.90 | 940.50 | 24119393 |
| RODINA, A.S. | 12/08/09 | Continue drafing asset sale agreement. Discussing the draft and further changes with J. Kalish. E-mails with P. Renfert of Paris office and e-mail to Nortel team re Contract Manufacturers for asset sale. Interaction with I. Almeida re signing binder for asset sale. | 4.50 | 1,575.00 | 24124683 |
| RENARD, G. | 12/08/09 | Closing coordination inc. review of comments to closing checklist (2.80); Worked on affiliate issues (1.30); agreement (0.90); agreement ASA: review and follow-up (1.20). | 6.20 | 3,658.00 | 24144735 |
| JOHNSON, H.M. | 12/08/09 | Review Asset sale agreement and propose edits to same. | .50 | 290.00 | 24148042 |
| JOHNSON, H.M. | 12/08/09 | Review asset sale draft filing and 4(c) materials and advise M. Sheer regarding integration planning questions relating to same (1.2); review communications relating to asset sale and asset sale. (.2). | 1.40 | 812.00 | 24148058 |
| NELSON, M.W. | 12/08/09 | Asset sale: correspondence regarding gun jumping and guidelines w/ K. Colitti. | .40 | 372.00 | 24150465 |
| DEEGE, A.D. | 12/08/09 | Asset sale: Reviewing and commenting on affiliate revised filing; clarifying outstanding data issues. | 3.50 | 1,960.00 | 24158608 |
| STERNBERG, D. S | 12/08/09 | Re asset sale:  emails re closing and funds transfer. | .20 | 196.00 | 24161765 |
| PATEL, P.H. | 12/08/09 | Review and respond to various emails re: asset sale ancillary agreements. | 4.50 | 2,452.50 | 24161782 |
| PATEL, P.H. | 12/08/09 | Emails with Nortel re: expired contracts. | 1.00 | 545.00 | 24161786 |
| PATEL, P.H. | 12/08/09 | Telephone call with Ropes, Purchaser, Cleary, Nortel NA, Herbert Smith and Nortel EMEA re: MPA and DSA for asset sale and follow-up telephone call with Herbert Smith. | 1.30 | 708.50 | 24161790 |
| PATEL, P.H. | 12/08/09 | Telephone call with Ogilvy re: asset sale ancillaries and follow-up meeting with J. Croft and M. Abreu. | 1.00 | 545.00 | 24161800 |
| PATEL, P.H. | 12/08/09 | Telephone call with Nortel (O. Luker and S. Anderson) and S. Lim re: purchaser agreement and Schedules. | .70 | 381.50 | 24161805 |

156

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/08/09 | Telephone call with A. Cambouris re: contracts. | .30 | 163.50 | 24161807 |
| PATEL, P.H. | 12/08/09 | Emails with J. McGill, P. Kim and A. Meyers re: asset sale and ancillary agreements. | 1.80 | 981.00 | 24161811 |
| MARQUARDT, P.D. | 12/08/09 | Draft regulatory issues filing -- miscellaneous issues. | .60 | 546.00 | 24167631 |
| KIM, P.K. | 12/08/09 | Internal discussions on Agreement and letter agreement with supplier; coordination with E. Schwartz of asset sale transaction; correspondence re Agreements | 5.00 | 3,025.00 | 24168446 |
| LLOYD, C.D. | 12/08/09 | Revise asset sale regulatory issues notice. | .10 | 49.50 | 24168922 |
| LAUT, E. | 12/08/09 | Coordination re execution of agreement and draft of comments on background section re foreign affiliate issues (1.30).  Draft of email to P Renfert re foreign affiliate issues (0.50) | 1.80 | 1,026.00 | 24173864 |
| HAN, S.J. | 12/08/09 | Reviewed emails re: foreign affiliate issues asset sale approvals. | .20 | 174.00 | 24196440 |
| DAVISON, C. | 12/08/09 | pre-signing meetings with client, purchaser, V Lewkow, L Alpert, E Schwartz (3); revisions to schedules (3); work w/ specialists on agreement, schedules(2.5) | 8.50 | 3,655.00 | 24238715 |
| ABREU, M. | 12/08/09 | Read memo summarizing transactions. | .50 | 175.00 | 24238888 |
| ABREU, M. | 12/08/09 | Read emails explaining status of different documents for various transactions (.1); meeting w/ team (.4). | .50 | 175.00 | 24238890 |
| RENFERT, P. | 12/08/09 | Liaised with customer (Gabriel du Plessis), re: draft purchaser confirmation letter. (1.00); Liaised with Nortel (Jean Luc Khayat), re: documents (0.50); Prepared draft agreements and sent them to customer (Julien Bert) (3.30); Liaised with Herbert Smith (Chris Theris), re: documentation to be provided to customer (0.70); E-mail to CGSH NY (A Rodina), re agreements (0.30); E-mail to Allen&Overy attaching French court decisions relating to Nortel (0.50) | 6.30 | 3,780.00 | 24241475 |
| ABREU, M. | 12/08/09 | Sent Lotus Invite for conference call regarding asset sale. | .20 | 70.00 | 24246314 |
| ABREU, M. | 12/08/09 | Contacted Josh Kalish to get draft Agreement to send to Ogilvy. | .50 | 175.00 | 24246362 |
| ABREU, M. | 12/08/09 | Sent Agreement to Ogilvy. | .30 | 105.00 | 24246392 |
| ABREU, M. | 12/08/09 | Sent Agreement to Ogilvy. | .50 | 175.00 | 24246549 |
| WHORISKEY, N. | 12/08/09 | Various pre-closing issues (1.5); follow-up re closing checklist w/ CGSH team (0.7). | 2.20 | 2,068.00 | 24254842 |
| BAUMGARTNER, F. | 12/08/09 | Reviewing closing checklist for asset sale (0.30); questions, re: gun jumping + do's & dont's, re: same (0.60). | .90 | 882.00 | 24302764 |

157

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 12/08/09 | Review notice to purchaser; email A. Meyers regarding same; conference call with asset sale teams regarding agreements; email J. Stam; review and comment on asset sale post-closing checklist; conference call regarding asset sale ancillary documents; emails regarding models for asset sale; emails regarding agreement; various tasks relating to Nortel sale transactions. | 5.40 | 3,726.00 | 24304494 |
| LEWKOW, V.I. | 12/08/09 | Work regarding issues list including conference calls. | 2.90 | 2,842.00 | 24307563 |
| BIDSTRUP, W. R. | 12/08/09 | Asset sale regulatory issues:  Review and incorporate further comments on draft notice. | .40 | 320.00 | 24319629 |
| BIDSTRUP, W. R. | 12/08/09 | Asset sale regulatory issues:  Follow up with K Miller re open issues. | .20 | 160.00 | 24319675 |
| MAYHLE, T. | 12/08/09 | Per call from J. Olson, further revised draft purchaser indenture and sent related email to A. Fleisher with respect to certain open Milbank comments to the document--along with our proposed responses. | 1.20 | 516.00 | 24328191 |
| MAYHLE, T. | 12/08/09 | Phone call with A. Fleisher to discuss my Milbank comments/responses email, flagging Adam's points made for additional follow-up with J. Olson. | .30 | 129.00 | 24328210 |
| MAYHLE, T. | 12/08/09 | Phone discussion with J. Olson concerning A. Fleisher suggestions for handling open Milbank points on draft purchaser indenture. | .20 | 86.00 | 24328240 |
| MAYHLE, T. | 12/08/09 | Upon receipt from J. Gross at Latham of their comments to tax provisions in the draft purchaser indenture, forwarded on to C. Goodman for Cleary tax review as well as to Milbank to permit their own such review, as requested. | .80 | 344.00 | 24328383 |
| BROMLEY, J. L. | 12/08/09 | Call re asset sale with Lazard, Ogilvy, M. McDonald, Abbott, J. Ray (.50); ems Lewkow, others re same; follow-up conf call with Lewkow, Alpert, others re asset sale; ems re same; ems, tc A.Benard re asset transfers; ems re asset sale; em Feuerstein re issues; ems re purchaser. | 2.50 | 2,350.00 | 24337765 |
| COUSQUER, S.A. | 12/08/09 | Various correspondence re closing actions and ancillary documents (9.3); follow-up re: closing checklist, call w/ CGSH team (0.7); tc w/ A. Cambouris and N. Jacoby re: ASSA amendment (.5). | 10.50 | 6,352.50 | 24359291 |
| CAMBOURIS, A. | 12/08/09 | T/C with P. Patel re: it servers contract warranty (0.2). Prepared for and attended weekly closing Checklist call (0.7) Follow-up re: same with D. Leinwand, N. Whoriskey, and S. Cousquer(0.7). Communication re: contract assignment (0.7).  T/C with S. Cousquer and N. Jakobe re: ASSA Amendment (0.5).  T/C with J. Neilsen and L. Egan re: contract assignment. T/C with J. Frankel re: contract assignment (0.2) Coordinated preparation of closing documents (0.8). Revised checklist (0.3). Drafted ASSA Amendment (4.3).  Internal | 12.10 | 5,203.00 | 24361682 |

158

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communication re: contract assignment (3.7) | | | |
| MEYERS, A. J. | 12/09/09 | Preparation for and participating in conference call re purchaser post-closing obligations. | 1.10 | 473.00 | 24103464 |
| MEYERS, A. J. | 12/09/09 | Conference call with Herbert Smith re revised asset sale DUPA. | 1.00 | 430.00 | 24104599 |
| ANDERSON, M. | 12/09/09 | Discussed expired contracts with P. Patel and considered how to incorporate them into the Agreement (.2). Discussed issues with client in TN regarding how working groups are communicating (.5). | .70 | 346.50 | 24108256 |
| MALECH, D. | 12/09/09 | Compiled draft of Other Sellers schedule for asset sale ASA. | 2.50 | 875.00 | 24108262 |
| BENARD, A. | 12/09/09 | Worked on funds flow memorandum. | 5.50 | 2,365.00 | 24108448 |
| BENARD, A. | 12/09/09 | Foreign affiliate issues. | 5.00 | 2,150.00 | 24108449 |
| BENARD, A. | 12/09/09 | Foreign affiliate issues. | 3.50 | 1,505.00 | 24108450 |
| BOURT, V. | 12/09/09 | Asset sale: e-mail to Herbert Smith re: Russia filing. Asset sale: e-mails to L. Egan and A. North re: regulatory issues; e-mails to A. North re: regulatory issues; e-mails to Weil re: regulatory issues; update merger filing chart. | 1.50 | 600.00 | 24108938 |
| SCHWARTZ, E. | 12/09/09 | T/c w/ Nortel deal team on issues list and revisions to issues list based on comments (1.4).  T/c w/ I. Rosenblatt from Akin on key creditor issues and further revisions to issues list (.6). T/c w/ T. Malone from Latham on status of Other Seller lists and related emails and t/cs w/ C. Davison  (1.1). t/c w/ C. Gomez and team on contract (1.0). Emails and t/cs w/ M. Carey from Lazard and N. Salvatore on supplier issues (.6).  Emails and t/cs w/ G. Aris on issues list and status of EMEA other sellers (.5). T/c w/ M. F-Delacruz on termination right added to ASA for changes to bidding procedures (.1); related work (.3). | 5.60 | 3,388.00 | 24109492 |
| ALPERT, L. | 12/09/09 | Conference call re issues, issues list. | 1.50 | 1,470.00 | 24109633 |
| CROFT, J. | 12/09/09 | (TSA Co) Weekly QMI (1.1); emails with N. Ryckaert re: foreign affiliate issues (.2); call with L. Lipner re: customer issues (.2); call with P. Patel re:customer issues (.2); emails and review docs re: same (1.5). | 3.20 | 1,584.00 | 24110133 |
| MONACO, T.J. | 12/09/09 | Prepared Filing for asset sale. | 4.50 | 1,237.50 | 24112334 |
| MONACO, T.J. | 12/09/09 | Received news grab from A. O'Dea, created word document and saved to folder on the L Drive per request from M. Sheer. | .10 | 27.50 | 24112337 |
| FLEISHER, A. | 12/09/09 | Attn to corres re indenture. | .30 | 217.50 | 24112633 |
| LEITCH, E.J. | 12/09/09 | Preparation and sending of asset sale signature pages (.6) | .60 | 210.00 | 24113062 |

159

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 12/09/09 | Agreements (5.5). | 5.50 | 2,365.00 | 24113551 |
| RODINA, A.S. | 12/09/09 | Reviewing, incorporating and discussing with J. Kalish his comments on the draft asset sale agreement and further steps. Reviewing J. Kalish's most recent comments on the purchaser agreement for relevance to the asset sale agreement. | 2.50 | 875.00 | 24113637 |
| MODRALL, J.R. | 12/09/09 | Asset sale ; emails regarding foreign affiliate issues. | .20 | 196.00 | 24114265 |
| MODRALL, J.R. | 12/09/09 | Asset sale; emails / meetings A. Deege, K. Miller, L. Egan regarding purchaser filing; emails M. Sheer regarding purchaser filing issues. | 1.00 | 980.00 | 24114272 |
| SHEER, M.E. | 12/09/09 | Revise asset sale form, transmittal letter, telephone conference with L. Egan regarding same. | .80 | 396.00 | 24117158 |
| SHEER, M.E. | 12/09/09 | Coordinate asset sale filing, telephone conference with D. Malaquin regarding same, draft e-mail to K. Miller, L. Egan regarding same. | 1.10 | 544.50 | 24117161 |
| SHEER, M.E. | 12/09/09 | Review McKinsey document for product mapping workstream, draft e-mail to J. Sickler, A. Carley regarding same. | .30 | 148.50 | 24117162 |
| SHEER, M.E. | 12/09/09 | EDR management, telephone conference with J. Dearing regarding same. | .80 | 396.00 | 24117165 |
| SHEER, M.E. | 12/09/09 | E-mail discussions with J. Modrall, K. Miller, telephone conference with K. Miller regarding foreign affiliate issues, assets, draft e-mail to Jun He regarding same. | 1.80 | 891.00 | 24117169 |
| SHEER, M.E. | 12/09/09 | Telephone conference with R. Cameron regarding regulatory issues, advocacy (.6), telephone conference with H. Johnson, C. Davison regarding same (.2). | .80 | 396.00 | 24117172 |
| SHEER, M.E. | 12/09/09 | Review agreement, draft e-mail to J. Dearing regarding same. | .30 | 148.50 | 24117174 |
| SHEER, M.E. | 12/09/09 | Review Jun He information request for prefiling consultation, plan approach, draft e-mails to G. Renard, A. Deege, K. Miller regarding same. | 1.50 | 742.50 | 24117177 |
| LEINWAND, D. | 12/09/09 | Emails and tcs Akin, CGSH team re foreign affiliate issues (1.20); emails CGSH, Akin and Nortel teams re subsidiary issues (0.80); emails and tcs R&G team re closing logistics and closing issues (0.60). | 2.60 | 2,444.00 | 24119356 |
| OLSON, J. | 12/09/09 | Asset sale:  Indenture:  Telephone call with T. Mayhle. Telephone call with A. Ben-Gara (Hughes, Hubbard) and email to M. Murray, re: capital event provision. | .80 | 396.00 | 24119416 |
| LACHGUAR, N. | 12/09/09 | Email to G. Renard regarding Counterparts to the ASA and resolutions boards (0.20);  draft of counterparts and review of relevant sections in the ASA (1.50); draft boards' resolutions and review of precedents (1.50); answer emails regarding the | 3.40 | 1,462.00 | 24144877 |

160

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sellers Disclosure Schedule (0.20) | | | |
| RENARD, G. | 12/09/09 | Foreign affiliate issues, purchaser agreement, Closing coordination, counterparts of Other Sellers under the agreements (7.10). | 7.10 | 4,189.00 | 24145288 |
| JOHNSON, H.M. | 12/09/09 | Review communications and propose edits to asset sale APA (.9); conference with M. Sheer regarding same (.2); conference with C. Davidson regarding same (.4). | 1.50 | 870.00 | 24148130 |
| NELSON, M.W. | 12/09/09 | Asset sale : correspondence regarding comments on ASA. | .50 | 465.00 | 24150682 |
| NELSON, M.W. | 12/09/09 | Asset sale: correspondence regarding filing analysis and coordination with Herbert Smith. | .40 | 372.00 | 24150709 |
| NELSON, M.W. | 12/09/09 | Asset sale: correspondence regarding closing list and ASA, gun jumping. | .30 | 279.00 | 24150712 |
| DEEGE, A.D. | 12/09/09 | Asset sale: Reviewing and commenting on foreign affiliate issues; clarifying outstanding issues. | 1.50 | 840.00 | 24158616 |
| PATEL, P.H. | 12/09/09 | Review emails from Nortel re: consents. | .30 | 163.50 | 24161861 |
| PATEL, P.H. | 12/09/09 | Call. | 1.00 | 545.00 | 24161864 |
| PATEL, P.H. | 12/09/09 | Telephone call with Nortel. | 1.00 | 545.00 | 24161868 |
| PATEL, P.H. | 12/09/09 | Emails with Cleary and Nortel re: various issues on ancillary agreements including TSA term, distribution agreements, IT equipment. T/c w/ J. McGill | 3.50 | 1,907.50 | 24161872 |
| PATEL, P.H. | 12/09/09 | Review and mark-up Agreement. | 1.30 | 708.50 | 24161891 |
| PATEL, P.H. | 12/09/09 | Review Agreement markup from Herbert Smith (D. Coulling). | .70 | 381.50 | 24161902 |
| PATEL, P.H. | 12/09/09 | Review and respond to various emails from Nortel, Cleary and Ogilvy re: ancillary agreements. | 2.20 | 1,199.00 | 24161909 |
| STERNBERG, D. S | 12/09/09 | Re asset sale:  review/revise further drafts Agreement. | 1.50 | 1,470.00 | 24162459 |
| MARQUARDT, P.D. | 12/09/09 | Draft Regulatory issues. | .40 | 364.00 | 24167679 |
| PARALEGAL, T. | 12/09/09 | I. Almeida - Putting signed/executed documents into the KDL (5.20); creating velobound of siged docs as per A. Meyers (2). | 7.20 | 1,692.00 | 24168210 |
| MEYERS, A. J. | 12/09/09 | Asset sale post-closing actions; asset sale closing checklist revision and document preparation; review and revision of asset sale DSA; revision of asset sale post-closing checklist. | 6.50 | 2,795.00 | 24168223 |
| KIM, P.K. | 12/09/09 | Calls with D. Coulling and Nortel; discussions re EMEA revisions to the Agreement; correspondence with A. Hennigar on letter agreement with supplier issues; revise and distribute Agreement | 7.00 | 4,235.00 | 24168503 |
| LLOYD, C.D. | 12/09/09 | Telephone conference with M. Sheer regarding | .10 | 49.50 | 24169439 |

161

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale. | | | |
| LLOYD, C.D. | 12/09/09 | Telephone conference with R. Bidstrup regarding asset sale real estate issues. | .10 | 49.50 | 24169444 |
| LLOYD, C.D. | 12/09/09 | Email K. Miller regarding asset sale real estate issues. | .10 | 49.50 | 24169451 |
| KONSTANT, J.W. | 12/09/09 | Asset sale: call with client and bidder; review of agreement. | 3.00 | 1,815.00 | 24169751 |
| GAUCHIER, N. | 12/09/09 | NDAs | 1.00 | 430.00 | 24172900 |
| LAUT, E. | 12/09/09 | Correspondance with G. MacDonald (Nortel) re update on French proceedings, and review of latest French court decision re NNSA liquidation proceedings | 1.50 | 855.00 | 24173867 |
| OLSON, J. | 12/09/09 | Asset sale:  Side letter:  Review D. Sternberg comments and send to OR. | .50 | 247.50 | 24180425 |
| WANG, L. | 12/09/09 | check the updated asset list for foreign affiliate issues (0.4); email exchange and discuss with Alex re: asset list (0.6); communicate with Nortel re: various issues regarding asset sale (0.3); email exhange re: Asset sale (0.2); comments on asset sale closing checklist (0.3) | 1.80 | 891.00 | 24183605 |
| DAVISON, C. | 12/09/09 | discussions with specialists (1); revisions to agreement (2); Other Sellers list and entity revenues(1); following up on needs for ancillary documents(1.3); revisions to schedules (1.6); conference w/ H. Johnson (.4). | 7.30 | 3,139.00 | 24238705 |
| ABREU, M. | 12/09/09 | Weekly update conference call. | 1.00 | 350.00 | 24238901 |
| ABREU, M. | 12/09/09 | Sent emails to Ogilvy regarding asset sale ancillary agreements. | .50 | 175.00 | 24238909 |
| RENFERT, P. | 12/09/09 | E-mail to purchaser (Thomas Schöpf), re: update on the communication of documents to customer issues  and their lenders (1.00); E-mail to Emmanuel Fabre, re: French court decision relating to Nortel (0.40); Liaised with Allen&Overy (Julie Carillo), re: documentation to be provided to customer issues and agreements (2.50); E-mail to Nortel (Michel Clément & Calum Byers) re: communication of information to customer issues and their lenders (0.50) | 4.40 | 2,640.00 | 24241477 |
| ABREU, M. | 12/09/09 | Work to get draft Agreement to send to Ogilvy. | .40 | 140.00 | 24246680 |
| ABREU, M. | 12/09/09 | Phone call with Andrew Grossman of Ogilvy and email to Andrew with the Agreements Grid. | .50 | 175.00 | 24246697 |
| ABREU, M. | 12/09/09 | Sent email to Aaron Meyers to find out about DSA. | .10 | 35.00 | 24246721 |
| ABREU, M. | 12/09/09 | Sent MPA to Ogilvy. | .10 | 35.00 | 24246743 |
| BAZAN, J.M. | 12/09/09 | Fup with Adriana Velazquez and Jorge Suarez re. foreign affiliate issues. Analysis of contracts. | 3.00 | 975.00 | 24249336 |

162

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WHORISKEY, N. | 12/09/09 | Various pre-closing issues – foreign affiliate issues. | 2.50 | 2,350.00 | 24254888 |
| MCGILL, J. | 12/09/09 | Asset sale post-closing conference call; telephone conference with Herbert Smith regarding agreement; telephone conference with Nortel regarding agreement; email R. Weinstein; telephone conference with P. Patel; review and markup agreement revisions; emails regarding proceeds escrow for asset sale; emails with A. Quek regarding asset sale agreement; various tasks relating to Nortel sale transactions. | 7.10 | 4,899.00 | 24304572 |
| SHIM, P. J. | 12/09/09 | Review and comment on amendments to documents for asset sale transaction and related correspondence. | 1.00 | 980.00 | 24306684 |
| SHIM, P. J. | 12/09/09 | Review documents for asset sale in connection with asset sale transaction. | .20 | 196.00 | 24306702 |
| LEWKOW, V.I. | 12/09/09 | Work regarding issues list including conference call. | 1.80 | 1,764.00 | 24307921 |
| BIDSTRUP, W. R. | 12/09/09 | Asset sale:  Confs/corr K Miller re open issues on notice. | .60 | 480.00 | 24319795 |
| BIDSTRUP, W. R. | 12/09/09 | Asset sale:  Confs/corr R Elliott (Paul Weiss) re open issues. | .50 | 400.00 | 24321812 |
| BIDSTRUP, W. R. | 12/09/09 | Asset sale:  Confs/corr re resolution of open issue on allocation of products. | .80 | 640.00 | 24321992 |
| BIDSTRUP, W. R. | 12/09/09 | Asset sale:  Final review of draft notice and work with Paul Weiss on arrangements for submittal to regulatory staff. | 1.40 | 1,120.00 | 24322015 |
| MAYHLE, T. | 12/09/09 | Working to determine best approach to definition in purchaser indenture. | 1.50 | 645.00 | 24329641 |
| MAYHLE, T. | 12/09/09 | Continuing effort, along with J. Olson and via email exchanges with A. Ben-Gera of Hughes Hubbard and M. Murrary of Lazard, to resolve definitional issue and allow circulation to Latham of fully revised purchaser indenture draft. | 1.80 | 774.00 | 24329829 |
| MAYHLE, T. | 12/09/09 | Late evening conferral with J. Olson concerning approach to definition permitting finalizing of new purchaser indenture draft (.2).  Made that change, ran relevant blacklines and closed evening with distribution of the revised document to (a) Latham and (b) those client-side constituencies whose comments were to be reflected therein (1.0). | 1.20 | 516.00 | 24329923 |
| BROMLEY, J. L. | 12/09/09 | Em re call; ems M. Murray, Khush, S.Hamilton, others re bidder; ems LS, others re asset sale; ems LS re TSA; ems Leinwand, Whoriskey re JP; em Lanzkron re asset sale. | 1.00 | 940.00 | 24342412 |
| COUSQUER, S.A. | 12/09/09 | Various correspondence and cf/call re closing. | 8.50 | 5,142.50 | 24359302 |
| CAMBOURIS, A. | 12/09/09 | Drafted ASSA amendment (1.0). Reviewed contract assignment lists (.4) Internal coordination and communication re: contract assignment (2.8); call w/ J. Frankel (2.0). Weekly contract | 9.10 | 3,913.00 | 24361692 |

163

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment T/C with A. Nadolny, F. Faby, R. Benard, A. Randazzo, J. Neilsen and other (1.1) Coordinated execution of closing documents with assistance of A. Kalita and A. Gingrande (1.4). Call w/ A. Randazzo and Nortel (.4). | | | |
| BAUMGARTNER, F. | 12/09/09 | Coordination of process with Nortel, purchaser, customer issues, and lenders to sign public-private partnership (NDAs; letter from purchaser; due diligence by lenders) (1.40) | 1.40 | 1,372.00 | 24389490 |
| LIPNER, L. | 12/09/09 | T/c w/J. Croft re contract counterparty (.2) | .20 | 86.00 | 24426677 |
| SCHWEITZER, L.M | 12/09/09 | T/c T Feuerstein (0.3).  Internal e/ms re closing issues (0.3).  T/c all hands re sale status (0.5).  F/u e/ms re same (0.3). | 1.40 | 1,218.00 | 24606218 |
| HERRON-SWEET, E | 12/10/09 | Renaming purchaser docs in KDL | .50 | 105.00 | 24111177 |
| KALISH, J. | 12/10/09 | Agreements (5.0).  TSA consent issues (0.5). | 5.50 | 2,365.00 | 24113566 |
| RODINA, A.S. | 12/10/09 | Correspond with J. Kalish re updates to the draft asset sale agreement and related e-mails from Nortel. | .50 | 175.00 | 24113625 |
| ANDERSON, M. | 12/10/09 | Prepped for and attended a series of client conference calls regarding subcontract agreement and other matters.  Reviewed and drafted summary of key differences between Agreement. | 6.40 | 3,168.00 | 24113730 |
| WANG, L. | 12/10/09 | Email exchange and conference call with Nortel/ purchaser/ local counsels re: local payment structure (1.3); email exchange and calls with Nortel China/ Cleary NY re: assets list and next step (2.3); conference call re: local payment structure (0.5); conference call with Nortel HQ re: asset list (1.3); discussion with Weil Gotshal re: local sale agreement and local payment structure (1); email with NY Cleary (0.2); summarize the current status of local sale and comment on R&G's recent update (0.4); email re: status of certain assets under supervision (0.3) | 7.30 | 3,613.50 | 24114241 |
| BOURT, V. | 12/10/09 | Asset sale: e-mails to K. Miller and Herbert Smith re: asset sale assets. | .50 | 200.00 | 24114435 |
| ALPERT, L. | 12/10/09 | Review agreement (1.3). Call w/ J. McGill and E. Schwartz (1.0). | 2.30 | 2,254.00 | 24115766 |
| MONACO, T.J. | 12/10/09 | Received Nortel/purchaser news grab from A. O'Dea, created word documents and saved to folder in the L Drive per request from M. Sheer. | .10 | 27.50 | 24116992 |
| CROFT, J. | 12/10/09 | Emails re: assignment with client and Ogilvy (1); emails re: repayment (.3); emails re: ancillary agreements (.2); emails with client and internally re: TSA consents, including calls with P. Patel, S. Lim, J. Kalish (1); meeting with A. Feld re: same (.2). | 2.70 | 1,336.50 | 24117196 |
| LEINWAND, D. | 12/10/09 | Conf call re ancillary agreements for closing and follow up with Nortel team (1.00); review UCC comments to agreements and emails CGSH team | 3.60 | 3,384.00 | 24119369 |

164

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re same (0.70); emails CGSH team re closing issues (0.40); review EMEA tax following and emails CGSH team re same (0.40); emails R&G team re closing logistics and issues (0.40); emails Akin, CGSH and Nortel teams re determination of closing purchase price and issues (0.70). | | | |
| COUSQUER, S.A. | 12/10/09 | Review of comments from Ogilvy, UCC, Monitor and bondholders re escrow agreement (1.8). Cf/call w/ T Feuerstein re the same (0.5). Revisions to draft (1). Various correspondence with Ropes re closing actions and follow-ups (6.7). Cf/call w/ client, A. Cambouris, P. Patel re closing (0.5). Cf/call w/ client re expired contract (1.0). | 11.50 | 6,957.50 | 24124791 |
| LEITCH, E.J. | 12/10/09 | Call w/ Anderson and Luker (.5), email and clean up of the Schedules (.8), updating and reviewing the asset sale TSA Schedules (2.8); follow up on asset sale side letter sig pages (.5) | 4.60 | 1,610.00 | 24124831 |
| LACHGUAR, N. | 12/10/09 | Review and update of the Boards' resolutions and the counterparts to the ASA (1.00); Other Sellers: review of the asset sale revenues (0.50); prepare and finalize email to D. Pipe regarding Other Sellers (0.50); draft section of the agreement (1.00) | 3.00 | 1,290.00 | 24144887 |
| STERN, D. A. | 12/10/09 | Review of emails re: issues in TSAs and associated review of TSA (0.9). | .90 | 882.00 | 24145060 |
| RENARD, G. | 12/10/09 | Agreement, follow-up counterparts of additional entities, regulatory checklist, response to questions for pre-filing meeting (5.70). | 5.70 | 3,363.00 | 24145417 |
| JOHNSON, H.M. | 12/10/09 | Finalize ASA comments and send to E. Schwartz and C. Davidson. | .60 | 348.00 | 24148160 |
| SCHWARTZ, E. | 12/10/09 | T/c w/ team on status of break fee issues (.8). T/c w/ L. Alpert and J. McGill on overall deal structure and timing (1.0).  Emails and t/cs w/ P. Patel, J. McGill and R. MacDonald at Nortel on status of ancillary agreements and revisions to Section of Agreement to update status (1.8).  Emails and t/cs w/ J. McGill and C. Davison on status of good faith deposit and escrow agreement (.8). | 4.40 | 2,662.00 | 24149018 |
| DAVISON, C. | 12/10/09 | Asset sale: emails regarding updates to ASA, schedules (.5); updating exhibit (1); revising agreement for good faith deposit (.7); creating team email lists (.3); f/u with Nortel on schedule updates (1.4); f/u w/ E Schwartz on language in ASA on DUPAs, DSA; t/c updates w/ team on status (.4). bidder: f/u on funds transfer w/ J Panas (.2) | 4.30 | 1,849.00 | 24156412 |
| DEEGE, A.D. | 12/10/09 | Asset sale: Filing analysis. | .50 | 280.00 | 24158668 |
| PATEL, P.H. | 12/10/09 | Emails with Nortel re: various ancillary agreements including emails with Nortel re: monetary cost concept. | 6.00 | 3,270.00 | 24161928 |
| PATEL, P.H. | 12/10/09 | Telephone call with Nortel (L. Egan, R. Fishman) and S. Cousquer and A. Cambouris re: customer contracts. | 1.00 | 545.00 | 24161935 |

165

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/10/09 | Emails with Nortel, Ogilvy and Cleary re: asset sale TSA consents, asset sale TSA consents. | 3.50 | 1,907.50 | 24161939 |
| PATEL, P.H. | 12/10/09 | Emails with Nortel re: various ancillary agreements. | 2.00 | 1,090.00 | 24161947 |
| PATEL, P.H. | 12/10/09 | Telephone call with Nortel (A. Nadolny, L. Egan) re: ancillary agreements. | .80 | 436.00 | 24161949 |
| STERNBERG, D. S | 12/10/09 | Re asset sale:  review / revise further draft re Agreement. | 1.50 | 1,470.00 | 24162528 |
| MEYERS, A. J. | 12/10/09 | Revision of asset sale development and support agreement; preparation of form DSAs for asset sale transaction; revision of asset sale closing checklist; coordination of responses to Nortel questions re asset sale post-closing obligation. | 10.00 | 4,300.00 | 24168283 |
| KIM, P.K. | 12/10/09 | Coordination with Ropes and purchaser; review correspondence re DSA; discussions re asset sale purchase agreements | 1.00 | 605.00 | 24168535 |
| KONSTANT, J.W. | 12/10/09 | Asset sale: review of correspondence. | .30 | 181.50 | 24169733 |
| SHEER, M.E. | 12/10/09 | Asset sale EDR management. | .60 | 297.00 | 24170134 |
| SHEER, M.E. | 12/10/09 | Draft e-mail to K. Miller regarding follow-up questions on foreign affiliate issues. | .40 | 198.00 | 24170139 |
| SHEER, M.E. | 12/10/09 | Draft e-mails to K. Miller, V. Bourt, A. Deege regarding assets in asset sale. | .50 | 247.50 | 24170146 |
| SHEER, M.E. | 12/10/09 | Telephone conference, e-mail discussion with J. Dearing, E. Moll regarding asset sale info-sharing issues. | .70 | 346.50 | 24170150 |
| SHEER, M.E. | 12/10/09 | Draft e-mails to V. Bourt regarding purchaser for asset sale. | .60 | 297.00 | 24170154 |
| SHEER, M.E. | 12/10/09 | Revise regulatory checklist for asset sale. | .20 | 99.00 | 24170157 |
| SHEER, M.E. | 12/10/09 | Draft, revise response to pre-filing questionnaire. | 1.80 | 891.00 | 24170163 |
| SHEER, M.E. | 12/10/09 | Draft e-mails to Jun He regarding outstanding questions for pre-filing diaries. | 1.50 | 742.50 | 24170170 |
| GAUCHIER, N. | 12/10/09 | Negotiate NDAs | 2.00 | 860.00 | 24172897 |
| NELSON, M.W. | 12/10/09 | Asset sale: review and comment on draft Rules of Engagement from B. Looney. | .70 | 651.00 | 24176790 |
| BENARD, A. | 12/10/09 | Local asset transfers in foreign affiliate issues. | 6.00 | 2,580.00 | 24215089 |
| BENARD, A. | 12/10/09 | Distribution agreement (3.1); Call w. A. Cambouris (.4). | 3.50 | 1,505.00 | 24215093 |
| ABREU, M. | 12/10/09 | Read emails regarding agreements of all transactions. | .50 | 175.00 | 24238914 |
| ABREU, M. | 12/10/09 | Conference call regarding asset sale. | .50 | 175.00 | 24238918 |
| ABREU, M. | 12/10/09 | Drafted email to Hal Naboshek and Jim Patchet regarding agreement. | .40 | 140.00 | 24238923 |

166

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENFERT, P. | 12/10/09 | Call with customer issues (Julien Bert) and F. Baumgartner regarding the delivery of information and process regarding the PPP and e-mail to Nortel (Michel Clément) summarizing the call with customer issues (1.00); Send Allen&Overy (Julie Carillo) a copy of a French court decision relating to Nortel (0.60); Reviewed comments from purchaser on draft agreements and sent them to Allen&Overy (Julie Carillo) (2.00); Liaised with Latham&Watkins (Diogo Amengual), re: draft purchaser confirmation letter and agreements (1.00) | 4.60 | 2,760.00 | 24241479 |
| ABREU, M. | 12/10/09 | Email to James Croft regarding status of ancillaries grid. | .40 | 140.00 | 24246847 |
| WHORISKEY, N. | 12/10/09 | Various pre-closing issues. | 2.00 | 1,880.00 | 24255029 |
| MCGILL, J. | 12/10/09 | Telephone conference with B. Newman regarding agreements; telephone conferences with L. Alpert and E. Schwartz regarding asset sale; review asset sale issues list and LW mark up of asset sale ASA; emails with Cleary team regarding status of ancillary agreement; various tasks regarding Nortel sale transactions. | 4.70 | 3,243.00 | 24304621 |
| SHIM, P. J. | 12/10/09 | Review and conference regarding asset sale closing issues. | 1.00 | 980.00 | 24306644 |
| LEWKOW, V.I. | 12/10/09 | Conference L. Alpert. | .10 | 98.00 | 24307994 |
| BIDSTRUP, W. R. | 12/10/09 | Asset sale regulatory issues:  Work with K Miller re signatory for notice. | .20 | 160.00 | 24323176 |
| BIDSTRUP, W. R. | 12/10/09 | Asset sale:  Review and comment on closing checklist. | .10 | 80.00 | 24323195 |
| BROMLEY, J. L. | 12/10/09 | APA Call - McDonald, Tay, Carfagnini, McRae (1.00); Call re discuss asset sale with Akin, Fleming (1.00); asset sale  call; tc Brod; ems re same (.50); Call with Brod, L. Forman re Funding; mtg re same; ems re same (1.50). | 4.50 | 4,230.00 | 24342824 |
| CAMBOURIS, A. | 12/10/09 | T/C with S. Cousquer, P. Patel, M. Anderson, L. Egan, J. Nielsen and others re: contracts not being assigned (1.1). Revised contract assignment tracking list (1.0). Communication with L. Lipner, J. Nielsen re: same (0.3).  Reviewed contract lists (0.3). Created signature page tracking guide (1.7). T/C with J. Frankel re: contract assignment. Communication re: same (0.1) T/C with A. Benard re: closing preparation (0.4).  Meeting with A. Gingrande and A. Kalita re: collecting signature pages for closing (0.5)  T/Cs with L. Lipner re: contract assignment (0.5).  Drafted letter (0.8). Communication re: contract assignment (4.3). Coordinated execution of closing documents (2.6) | 13.60 | 5,848.00 | 24361773 |
| BAUMGARTNER, F. | 12/10/09 | Call with customer issues (Julien Bert) and P. Renfert regarding the delivery of information and process regarding the PPP (1.00); Call with M. Clement, re: process with purchaser (0.60); Trying | 1.70 | 1,666.00 | 24389494 |

167

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to reach Bruno Basuyaux, re: same (0.10) | | | |
| LIPNER, L. | 12/10/09 | Communication w/A. Cambouris, G. Nielsen re contract assignment (.3); T/c's w/A. Cambouris re contract assignment (.5) | .80 | 344.00 | 24427396 |
| SCHWEITZER, L.M | 12/10/09 | Correspondence SB re appeal issues (0.2). E/m ED re closing issues (0.1). T/c JB re customer contracts (0.2).  Conf T Britt re side ltr motion (0.6). Team mtg re possible asset sale drafts (1.1). | 2.20 | 1,914.00 | 24607018 |
| MEYERS, A. J. | 12/11/09 | Asset sale closing checklist calls re closing obligations. | 2.00 | 860.00 | 24116479 |
| MEYERS, A. J. | 12/11/09 | Revised Interim DSA; conference call with Herbert Smith re DSA; distributed revised DSA to Nortel and Herbert Smith; emailed asset sale green team re service interdependencies. | 1.50 | 645.00 | 24117221 |
| MEYERS, A. J. | 12/11/09 | Conference calls re asset sale DUPA with purchaser and internal team. | 2.50 | 1,075.00 | 24124367 |
| MALECH, D. | 12/11/09 | Updated working group list. | .90 | 315.00 | 24124559 |
| RODINA, A.S. | 12/11/09 | Reviewing e-mails from Nortel re Contract Manuacturers for asset sale, related acquistisiton agreements as necessary to understand the arrangements, discussing with J. Kalish. | 1.00 | 350.00 | 24124704 |
| COUSQUER, S.A. | 12/11/09 | Cf/call w/ client re stock ledgers and release of liens (1). Cf/call w/ client and DL re purchase price adjustment (0.8). Revisions to draft escrow agreement and cf/calls w/ UCC and Ogilvy re the same (3.80). Cf re: same with Cleary team (1.2). Various correspondence re closing actions (3.7). | 10.50 | 6,352.50 | 24124788 |
| MODRALL, J.R. | 12/11/09 | Asset sale ; emails regarding closing deal fees. | .20 | 196.00 | 24127021 |
| RONCO, E. | 12/11/09 | prepare and attend conf call to go over closing checklist (2.60); attention to accession letter to agreement (0.40) | 3.00 | 1,800.00 | 24144989 |
| STERN, D. A. | 12/11/09 | Further emails re:  concept in TSAs, and t/c PP re: same (0.8). | .80 | 784.00 | 24145082 |
| LEINWAND, D. | 12/11/09 | Conf call with Nortel team regarding purchase price adjustment and related work (0.80); tcs and emails with Akin team regarding agreement and related work (1.30); review agreement provisions (0.80); tc Evan Schwartz re asset sale issues  (0.20) and related review of precedents (0.80); oc ABenard and emails with CGSH team re employees (0.30); emails Fishman and CGSH team re amendment to ASSA to insurance provision (0.40); emails Ropes team re closing logistics and issues (0.50); meeting with CGSH team re agreement and related motion (partial attendance) (0.60); emails Akin and Nortel teams re closing conditions (0.20); emails CGSH and Ropes team re affiliate issues (0.30). | 6.20 | 5,828.00 | 24145254 |
| RENARD, G. | 12/11/09 | Closing Checklist Call (1.00); Closing Checklist Call (0.80); exchanged with L&W and purchaser on | 4.20 | 2,478.00 | 24145452 |

168

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement (1.20); closing coordination (1.20). | | | |
| JOHNSON, H.M. | 12/11/09 | Conference calls and emails with R. Cahill, C. Lloyd and A. Deege regarding agreement and status of transaction (.5); follow-up conference call with R. Cahill regarding same (.5); review asset sale update and analysis from M. Sheer (.2). | 1.20 | 696.00 | 24148226 |
| ANDERSON, M. | 12/11/09 | Discussed subcontracting schedules.  Reviewed emails regarding bundled contracts. Discussed tax issues related to payment arrangment under agreement with E. Reither of Ogilvy. Waited for R&G's revisions to agreement. | 2.00 | 990.00 | 24148280 |
| ALPERT, L. | 12/11/09 | Review agreement, conference calls re status, review bidding procedures. | 3.60 | 3,528.00 | 24150466 |
| CROFT, J. | 12/11/09 | Correspondence re: asset sale TSA consents with P. Newell, D. Ilan, M. Mendolaro, J. Kalish, A. Feld, P. Patel and review same (2); emails re: other TSA Co issues, including staffing (.3). | 2.30 | 1,138.50 | 24152752 |
| CROFT, J. | 12/11/09 | Emails with E. Bussigel re: same | .30 | 148.50 | 24152777 |
| SCHWARTZ, E. | 12/11/09 | T/c w/ asset sale team on status and next steps (.5).  Follow up t/c w/ Nortel team to discuss actions for next week (.6). T/c w/ R. Fishman on disclosure schedules and production of unredacted versions and follow up t/c w/ C. Davison on revisions (.9). Review of termination provisions and closing conditions to agreement (1.9).  Emails  w/ P. Patel on revisions to ancillary agreement provisions (.4).  Updates to all specialists on status of agreement and expected next steps (1.3). Emails and t/cs w/ BR team on requested revisions to sections. (.4) | 6.00 | 3,630.00 | 24155606 |
| DAVISON, C. | 12/11/09 | call w/ client, purchaser, L Alpert, E Schwartz on progress (1.4); editing working group list for asset sale (.3); sending redacted schedule update for upload to EDR (.7); Call w/ E Schwartz on to do list (.4); coordinating conference rooms for all-hands meetings (.7); updates to disclosure schedules (.3) | 3.80 | 1,634.00 | 24156368 |
| LEITCH, E.J. | 12/11/09 | Call prep (.6); Call w/ Luker, Anderson, P. Patel (.9); asset sale Schedule revision, update, and circulation (4). | 5.50 | 1,925.00 | 24156381 |
| DEEGE, A.D. | 12/11/09 | Asset sale: Reviewing filing analysis by L&W; clarifying data questions. | 1.00 | 560.00 | 24158694 |
| PATEL, P.H. | 12/11/09 | Review agreement and Schedules and correspondence with E. Leitch, S. Lim, D. Stern, and D. Ilan re: various related issues. | 5.00 | 2,725.00 | 24162122 |
| PATEL, P.H. | 12/11/09 | Telephone call  re: asset sale agreement with purchaser, Nortel & Ropes and follow-up telephone call with Nortel (J. Patchett and H. Naboshek), M. Mendela-O and P. Kim. | 2.20 | 1,199.00 | 24162152 |
| PATEL, P.H. | 12/11/09 | Telephone call with Nortel (O. Luker,  J. Patchett, H. Troung) and J. Konstant. | .80 | 436.00 | 24162157 |

169

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/11/09 | Telephone call with Nortel (O. Luker and S. Anderson), S. Lim and E. Leitch and related follow-up. | 1.00 | 545.00 | 24162160 |
| PATEL, P.H. | 12/11/09 | Emails with O. Luker and S. Cousquer re: bundled customer contracts. | .60 | 327.00 | 24162162 |
| KALISH, J. | 12/11/09 | Agreement, related correpsondence with J. McGill, A. Rodina (8.0). | 8.00 | 3,440.00 | 24164485 |
| MEYERS, A. J. | 12/11/09 | Revision of asset sale ancillary agreements; revision of asset sale checklist; preparation and distribution of notice pursuant to asset sale agreement; coordinated delivery of asset sale closing documents. | 6.50 | 2,795.00 | 24168382 |
| KIM, P.K. | 12/11/09 | Coordination with Cleary IP on Agreement; call with Ropes and purchaser re Agreement; revise and distribute Agreement | 4.50 | 2,722.50 | 24168609 |
| KONSTANT, J.W. | 12/11/09 | Asset sale: conference call re: monetary cost concept (partial attendance) and review of correspondence. | .40 | 242.00 | 24169676 |
| LLOYD, C.D. | 12/11/09 | Telephone conference with H. Johnson regarding asset sale agreement. | .10 | 49.50 | 24169774 |
| SHEER, M.E. | 12/11/09 | E-mail discussion with J. Modrall, J. McGill regarding Jun He meeting. | .20 | 99.00 | 24170195 |
| SHEER, M.E. | 12/11/09 | Draft e-mail to P. Shim, J. Modrall regarding status of affiliate filing, telephone conference with D. Malaquin regarding same. | .60 | 297.00 | 24170220 |
| SHEER, M.E. | 12/11/09 | Asset sale EDR management. | .40 | 198.00 | 24170222 |
| SHEER, M.E. | 12/11/09 | Revise draft affiliate filing for asset sale. | .80 | 396.00 | 24170224 |
| SHEER, M.E. | 12/11/09 | Review market share documents from R. Cameron regarding asset sale market shares, draft e-mails to H. Johnson, R. Cameron regarding same. | 1.90 | 940.50 | 24170269 |
| GAUCHIER, N. | 12/11/09 | Agreements. | 1.20 | 516.00 | 24172896 |
| NELSON, M.W. | 12/11/09 | Asset sale: correspondence with Herbert Smith regarding proposed Rules of Engagement. | .20 | 186.00 | 24176902 |
| WANG, L. | 12/11/09 | discussion with Jenny Chen/ Qin Huang Kenneth Wang of Nortel affiliate re: asset list (2); discussion with Weil Gotshal re: agreement  and payment (0.4); revise agreement (1.2); follow up with Andrew Grant re: board resolution (0.1) ; conference call discussing the asset list and revise affiliate agreement (1.5) | 5.20 | 2,574.00 | 24183615 |
| STERNBERG, D. S | 12/11/09 | Re asset sale: review/revise further draft re Agreements. | 1.50 | 1,470.00 | 24213484 |
| BENARD, A. | 12/11/09 | Local asset transfers related to foreign affiliate issues (4.4); mtg w/ Cleary team re: motion to approve agreement (1.2). | 5.60 | 2,408.00 | 24215114 |

170

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 12/11/09 | Responding to question relating to provisions of the ASSA. | 2.50 | 1,075.00 | 24215116 |
| BENARD, A. | 12/11/09 | Prepared draft funds flow memorandum. | 3.60 | 1,548.00 | 24215123 |
| RENFERT, P. | 12/11/09 | Reviewed purchaser/Latham&Watkins comments on draft agreements and sent revised drafts to customer issues (Julien Bert) (2.00); Liaised with Latham&Watkins (Alexander Benedetti), re: comment from customer issues on draft agreements and liaised with Herbert Smith, re: solution to Joint Administrators' refusal to provide a full copy of the Agreement (2.00); Attention to e-mail from (and e-mail to) Calum Byers, re: approach to purchaser meeting - reviewed Calum's e-mail with JM Ambrosi (1.00); Sent e-mail to Nortel (Michel Clément and Calum Byers), re: quick update on the delivery of information and process (0.20) | 5.20 | 3,120.00 | 24241481 |
| WHORISKEY, N. | 12/11/09 | Various pre-closing issues. | 2.50 | 2,350.00 | 24255641 |
| LEWKOW, V.I. | 12/11/09 | Conference calls regarding status and next steps. | 1.00 | 980.00 | 24304624 |
| MCGILL, J. | 12/11/09 | Asset sale all hands conference call; asset sale all hands conference call; review revised asset sale agreement; draft purchaser term sheet; asset sale status calls; conference call regarding asset sale agreement; review asset sale agreement change; review and mark up Nortel resolutions; telephone conference with J. Kalish regarding asset sale agreement. | 7.50 | 5,175.00 | 24304734 |
| SHIM, P. J. | 12/11/09 | Correspondence regarding patents, letter. | .50 | 490.00 | 24306592 |
| SHIM, P. J. | 12/11/09 | Correspondence regarding asset sale closing issues. | .50 | 490.00 | 24306623 |
| PELISSIER, S. | 12/11/09 | Teleconference with clients and team re: closing including review of revised checklist (1.00) | 1.00 | 600.00 | 24319105 |
| BIDSTRUP, W. R. | 12/11/09 | Asset sale:  Closing checklist call. | .20 | 160.00 | 24323914 |
| BIDSTRUP, W. R. | 12/11/09 | Asset sale Regulatory issues:  Corr K Miller re open issues. | .30 | 240.00 | 24323928 |
| BROMLEY, J. L. | 12/11/09 | Mtg with Anna K. re agmt; ems re same; tc Leinwand re asset sale closing issues (.20); tc Sternberg; mtg with Lipner, Leinwand, Krutonogaya, Cousquer, & Bernard (1.20); Ems Akin, others re asset sale, agmt (0.90). | 2.50 | 2,350.00 | 24342913 |
| CAMBOURIS, A. | 12/11/09 | T/Cs with J. Nielsen re: contract assignment (.5). Reviewed notices of assignment of customer contracts (.8). Meeting with A. Kalita and A. Gingrande re: collection of signature pages for Closing (.4). Coordinated execution of closing documents (2.4). Coordinating mailing of contract assignment notices (3.3). | 7.40 | 3,182.00 | 24361695 |
| BAUMGARTNER, F. | 12/11/09 | All-hands weekly call, re: closing actions for asset sale (1.00) | 1.00 | 980.00 | 24389501 |

171

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/11/09 | O/c w/D. Leinwand, J. Bromley re agreement (.2) | .20 | 86.00 | 24427424 |
| SCHWEITZER, L.M | 12/11/09 | Client, TB correspondence re Bid procedures for potential transaction (0.3).  T Britt e/ms re sale motion (0.2).  Misc. correspondence re potential asset MEN sales (0.4). | .90 | 783.00 | 24607832 |
| MODRALL, J.R. | 12/12/09 | Asset sale; review correspondence, emails regarding purchaser foreign affiliate filing. | .20 | 196.00 | 24125613 |
| MODRALL, J.R. | 12/12/09 | Asset sale; review correspondence, emails regarding closing preparations, fees and expenses. | .20 | 196.00 | 24125617 |
| ANDERSON, M. | 12/12/09 | Reviewed Ropes & Gray's revised version of the Agreement.  Drafted and circulated issues list highlighting substantive business issues. | 3.80 | 1,881.00 | 24148331 |
| ALPERT, L. | 12/12/09 | Bidding procedures. | .50 | 490.00 | 24150630 |
| KALISH, J. | 12/12/09 | Agreement (1.5). | 1.50 | 645.00 | 24164488 |
| MEYERS, A. J. | 12/12/09 | Reviewed comments to agreement, revised agreement and distributed draft; exchanged emails with P. Kim re changes to asset sale; exchanges emails with R. Wahl (Paul Weiss) re notices to be provided by Nortel and purchaser pursuant to the agreement. | 2.30 | 989.00 | 24168430 |
| MCGILL, J. | 12/12/09 | Review BPO markup; draft summary email to Cleary team regarding same; emails regarding asset sale purchase price. | 2.00 | 1,380.00 | 24304766 |
| CAMBOURIS, A. | 12/12/09 | T/c with J. Nielsen re: contract assignment (.1). Communication re: same (.4). Coordination of signature pages for execution of closing with assistance of A. Kalita (5.) | 5.50 | 2,365.00 | 24329921 |
| BROMLEY, J. L. | 12/12/09 | Ems re funding; em to J. Ray re M&A; ems re asset sale. | 1.20 | 1,128.00 | 24342983 |
| COUSQUER, S.A. | 12/12/09 | Various correspondence re closing. | 2.00 | 1,210.00 | 24359262 |
| SCHWEITZER, L.M | 12/12/09 | Revise draft ASA (2.1).  Revise draft bid procedures, correspondence (0.9). | 3.00 | 2,610.00 | 24611719 |
| ANDERSON, M. | 12/13/09 | Corresponded with E. Reither and Ropes & Gray regarding draft issues. Reviewed comments received from client in response to agreement. | 1.30 | 643.50 | 24148361 |
| SCHWARTZ, E. | 12/13/09 | Review of Akin comments to ASA (1.9).  Emails to specialists on Akin comments and upcoming timing issues, including Ogilvy (.7). | 2.60 | 1,573.00 | 24149058 |
| LEINWAND, D. | 12/13/09 | Review schedule and email Nadolny re same (0.80); review closing statement draft (0.50); emails Akin, HS and CGSH teams re agreement (0.40); emails Akin and CGSH teams re dividend issue (0.40); emails CGSH, Akin, Ropes and Nortel teams re closing issues and logistics (0.70). | 2.80 | 2,632.00 | 24149189 |
| ALPERT, L. | 12/13/09 | Bidding procedures, conference call. | .60 | 588.00 | 24150637 |

172

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 12/13/09 | Asset Sale Review notes re: BPO (.2); call re: status (.3). | .50 | 247.50 | 24152789 |
| LEITCH, E.J. | 12/13/09 | Emails re asset sale foreign affiliate issues (.4) | .40 | 140.00 | 24156385 |
| DAVISON, C. | 12/13/09 | revisions to disclosure schedules (.5); correspond w/ L Alpert, E Schwartz, J McGill (.3); coordinating rooms for all hands mtgs (.8) | 1.60 | 688.00 | 24156478 |
| LEWKOW, V.I. | 12/13/09 | Work regarding status including conference call client/Lazard and follow up emails. | .30 | 294.00 | 24160466 |
| KALISH, J. | 12/13/09 | Agreement (1.0). | 1.00 | 430.00 | 24164491 |
| MEYERS, A. J. | 12/13/09 | Revised asset sale agreement and distributed to Nortel and Herbert Smith; revised purchaser post-closing checklist and distributed to Nortel and Paul Weiss. | .60 | 258.00 | 24168505 |
| KONSTANT, J.W. | 12/13/09 | Asset sale: review of TSA. | .50 | 302.50 | 24169711 |
| WANG, L. | 12/13/09 | discuss with various person at Nortel foreign affiliate re: asset list (1.2) | 1.20 | 594.00 | 24183628 |
| WHORISKEY, N. | 12/13/09 | Review of agreement mark-up, etc. | 2.50 | 2,350.00 | 24255681 |
| MCGILL, J. | 12/13/09 | Emails with Cleary team; asset sale status call. | .80 | 552.00 | 24304883 |
| SHIM, P. J. | 12/13/09 | Review and correspondence regarding purchaser closing statement in connection with working capital adjustment for asset sale. | .50 | 490.00 | 24306569 |
| BIDSTRUP, W. R. | 12/13/09 | Review and corr K Miller re purchaser proposed revisions to Exhibit. | .70 | 560.00 | 24326056 |
| CAMBOURIS, A. | 12/13/09 | Communication re: closing preparation and agenda items (3.8) Communication re: contract assignment (.2) | 4.00 | 1,720.00 | 24329902 |
| BROMLEY, J. L. | 12/13/09 | Ems Leinwand re asset sale; ems re subsidiary issues; conf call re asset sale with Alpert, Fleming (.60); ems on customer issues re asset sale (.30). | .90 | 846.00 | 24343032 |
| COUSQUER, S.A. | 12/13/09 | Closing Actions. | 18.00 | 10,890.00 | 24359248 |
| SCHWEITZER, L.M | 12/13/09 | Team call re asset sale status (0.3). Correspondence TF, IA re sales (0.1). | .40 | 348.00 | 24611791 |
| MEYERS, A. J. | 12/14/09 | Purchaser post-closing checklist conference call. | .70 | 301.00 | 24149034 |
| ANDERSON, M. | 12/14/09 | Attended series of conference calls lasting several hours relating to the asset sale Agreement. Revised issues lists. Circulated comments to S. Cousquer (7.3); call w/ Nortel, P. Patel and S. Cousquer (.5). | 7.30 | 3,613.50 | 24156685 |
| MODRALL, J.R. | 12/14/09 | Predator; review correspondence; emails A. Deege, R. Cahill, L. Egan. | .30 | 294.00 | 24158498 |
| DEEGE, A.D. | 12/14/09 | Asset sale: Reviewing filing analysis by L&W; call with L&W regarding filing analysis; report to Herbert Smith; requesting outstanding data from | 3.00 | 1,680.00 | 24158699 |

173

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | client. | | | |
| SCHWARTZ, N. | 12/14/09 | Attention to email trails re asset sale (0.60); Sent final SDS and attached documents to CGSH NY team (0.30). | .90 | 387.00 | 24158950 |
| LEINWAND, D. | 12/14/09 | Review purchaser markup of agreement (0.90); review draft closing statement and review related ASSA provisions (0.50); tc Nortel team re schedule (0.50); tc Akin team re subsidiary issues and review related ASSA provisions (0.60); cc creditors teams, monitor and UKA re subsidiary issues (0.50); emails Akin team re subsidiary issues (0.50); emails CGSH team re subsidiary issues (0.30); emails and tcs CGSH and Nortel teams re affiliate issues (0.80); review purchaser schedule (0.20); conf call with Akin and UKA teams re closing conditions (0.70); emails Nortel and CGSH teams re foreign affiliate issues (0.30); email Akin and CGSH teams re foreign affiliate issues (0.30); emails Nortel and CGSH teams re foreign affiliate issues (0.30); emails Ropes team re closing issues and logistics (0.20); work on agreement (1.30). | 7.90 | 7,426.00 | 24160100 |
| ALPERT, L. | 12/14/09 | Review ASA and related documents send by Latham, conference call Nortel team re status, prepare for meetings with bidder. | 3.30 | 3,234.00 | 24160403 |
| LEWKOW, V.I. | 12/14/09 | Emails. | .20 | 196.00 | 24160490 |
| SCHWARTZ, E. | 12/14/09 | Arrangement of building access and conference room reservations for meetings tomorrow (.8). Status update with team on ASA and ancillary documents (.8). Emails to specialists on status of specialist ancillary documents and preparation of issues list and distribution to Nortel team (1.0). Review and comments to draft Agreement (.9). Correspond w/ P. Patel and J. McGill on status of interdependencies and agreements required for asset sale (.8).  Updates w/ IP and RE teams on status of separate negotiations on related ASA provisions and IPLA (.8).  Review and comment on pre-signing checklist from C. Davison  (.4). Review of affiliate issues list from H. Smith (.4) | 5.90 | 3,569.50 | 24160831 |
| HERNANDEZ, E. | 12/14/09 | saving closing docs onto KDL | 2.50 | 525.00 | 24160875 |
| SCHWEITZER, L.M | 12/14/09 | Conf. JL re asset sale drafts (0.5). Review multiple team, client e/ms incl. drafts for potential transaction (asset sale) (0.4). T/c LA re agreement issues (0.1).  T/c KD, RF, Cleary team re asset sale status (0.4).  Conf. JL re draft sale order (0.4). T/c T. Feuerstein re various sale issues (0.4). T/cs J Lanzkron; MF re sale issues (0.2).  E/ms Akin, Ogilvy re drafts (0.2).  E/ms ED re closing issues (0.2).  Revise draft bid procedures (0.5). Conf. TB re same (0.3).  Various e/ms (JS, TB, MF, Akin re same ) (0.9).  Review HS, Ogilvy e/ms re comments to drafts (0.3). E/ms JS, HS re same (0.1). | 4.90 | 4,263.00 | 24162546 |
| MALECH, D. | 12/14/09 | Update of working group list | .20 | 70.00 | 24164189 |

174

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KALISH, J. | 12/14/09 | Agreement (3.5). | 3.50 | 1,505.00 | 24164499 |
| LEITCH, E.J. | 12/14/09 | Asset sale affiliate letter (1); purchaser agreement emails (.3) | 1.30 | 455.00 | 24164537 |
| RODINA, A.S. | 12/14/09 | E-mails with J. Kalish re review of the asset sale Term Sheet and its comparison to asset sale and purchaser. | .10 | 35.00 | 24164611 |
| STERN, D. A. | 12/14/09 | Emails re: issues (0.8); t/c PP re: misc. (0.3). | 1.10 | 1,078.00 | 24167723 |
| MEYERS, A. J. | 12/14/09 | Conference call re agreement; revision and distribution of asset sale; review of SOW to be entered into between asset sale and purchaser pursuant to agreement; revision of purchaser post-closing checklist; correspond with S. Larson and P. Kim re asset sale agreement. | 7.30 | 3,139.00 | 24168603 |
| KONSTANT, J.W. | 12/14/09 | Asset sale:  diting of TSA language; correspondence with client. | 4.40 | 2,662.00 | 24169587 |
| LLOYD, C.D. | 12/14/09 | Telephone conference with C. Pietila regarding asset sale Regulatory issues. | .10 | 49.50 | 24170028 |
| GAUCHIER, N. | 12/14/09 | Work re: agreements | 2.00 | 860.00 | 24172887 |
| RONCO, E. | 12/14/09 | comments on affiliate issues (1.20); amend agreements (.50); call w/ M. Mendolaro (1.00); liaise with client to follow up on IP matters (0.60); liaise with HS re purchaser and asset sale and modify IPLA (1.70) | 5.00 | 3,000.00 | 24176435 |
| MARQUARDT, P.D. | 12/14/09 | Emails Paul Weiss. | .30 | 273.00 | 24177252 |
| MARQUARDT, P.D. | 12/14/09 | Follow up interdependencies. | .60 | 546.00 | 24177323 |
| WANG, L. | 12/14/09 | discussion with Jenny Chen/ Nina Zhang/ Kenneth Wang re: asset for Nortel affiliate (1.3); discuss with Weil Gotshal re: recent change on affiliate agreement (0.3); discuss with Helen of Weil Gotshal re: local pament (0.3); email exchange with Cleary NY/ Nortel HQ re: asset for Nortel affiliates agreement (0.2) (0.3) | 2.40 | 1,188.00 | 24208354 |
| BENARD, A. | 12/14/09 | Local asset transfers in affiliate. | 7.50 | 3,225.00 | 24215084 |
| BENARD, A. | 12/14/09 | Memorandum (2.3); call w/ D. Leinwand, S. Cousquer and A. Cambouris (.4); call w/ L. LaPorte (.3) | 3.00 | 1,290.00 | 24215086 |
| LARSON, S. | 12/14/09 | Emails and t/cs with P.Patel and D.Stern | .20 | 116.00 | 24224626 |
| DAVISON, C. | 12/14/09 | revisions to schedules; requests for updates on exhibits and schedules from client; updates to signing list; logistics for meetings; status call with client | 7.50 | 3,225.00 | 24238672 |
| PATEL, P.H. | 12/14/09 | Review asset sale TSA markup from Ropes. | .50 | 272.50 | 24248033 |
| PATEL, P.H. | 12/14/09 | Telephone call with O. Luker and S. Lim re: asset sale TSA and Schedules.  Follow-up telephone call with S. Lim re: same. | .80 | 436.00 | 24248041 |

175

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/14/09 | Telephone call with M. Mendolaro and P. Kim re: asset sale interdependencies. | .50 | 272.50 | 24248047 |
| PATEL, P.H. | 12/14/09 | Telephone call with Ropes (T. Burke) re: asset sale TSA markup. | .50 | 272.50 | 24248055 |
| PATEL, P.H. | 12/14/09 | Telephone call with Nortel (C. Gomez, H. Holland) re: asset sale interdependencies. | .50 | 272.50 | 24248058 |
| PATEL, P.H. | 12/14/09 | Emails with Nortel (C. Gomez) re: asset sale interdependencies. | .30 | 163.50 | 24248061 |
| PATEL, P.H. | 12/14/09 | Review email from Nortel (K. Miller) re: asset sale interdependencies and emails with A. Meyers, P. Kim, P. Marquardt re: same. | .40 | 218.00 | 24248064 |
| PATEL, P.H. | 12/14/09 | Emails with P. Kim and A. Meyers re: asset sale interdependencies. | 1.00 | 545.00 | 24248070 |
| PATEL, P.H. | 12/14/09 | Emails with Ogilvy, P. Kim and A. Meyers re: asset sale interdependencies and ancillaries required for asset sale. | 1.00 | 545.00 | 24248075 |
| PATEL, P.H. | 12/14/09 | Emails with Nortel (A. Nadolny and J. Dearing) re: asset sale interdependencies. | 1.20 | 654.00 | 24248082 |
| PATEL, P.H. | 12/14/09 | Telephone call with S. Cousquer, M. Anderson and Nortel (O. Luker, L. Guerra, L. Egan, R. Fishman) re: asset sale Agrmt. | .50 | 272.50 | 24248087 |
| PATEL, P.H. | 12/14/09 | Emails with Nortel (O. Luker), A. Cambouris and S. Cousquer re: scope of Agrmt and deemed consents. | 1.00 | 545.00 | 24248090 |
| PATEL, P.H. | 12/14/09 | Review and respond to emails from S. Lim re: asset sale agreement. | 3.30 | 1,798.50 | 24248093 |
| PATEL, P.H. | 12/14/09 | Emails with C. Ricaurte and C. Goodman re: agreement invoicing and mark-up. | .50 | 272.50 | 24248095 |
| PATEL, P.H. | 12/14/09 | Emails with J. McGill re: ancillaries required for asset sale. | .30 | 163.50 | 24248099 |
| PATEL, P.H. | 12/14/09 | Emails with A. Meyers re: DSA interdependencies chart. | .20 | 109.00 | 24248107 |
| PATEL, P.H. | 12/14/09 | Emails with Nortel (H. Holland) re: asset sale interdependencies. | .50 | 272.50 | 24248110 |
| RENARD, G. | 12/14/09 | Closing coordination, amending draft closing checklist, e-mail exchanges with team (2.10). | 2.10 | 1,239.00 | 24250713 |
| WHORISKEY, N. | 12/14/09 | Subcontracting issues and t/c re: same and other pre-closing issues. | 3.00 | 2,820.00 | 24255690 |
| RENFERT, P. | 12/14/09 | Liaised with Latham&Watkins and with RFF (Julien Bert) for final version of non disclosure agreement. (0.20) Call with Latham&Watkins, re: draft purchaser letter. (0.20) | .40 | 240.00 | 24260305 |
| LACHGUAR, N. | 12/14/09 | Call to Paul Weiss about documents to be executed by purchaser (0.10); draft email to Nortel | .40 | 172.00 | 24302272 |

176

MATTER: 17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | about Counterparts (0.30) | | | |
| MCGILL, J. | 12/14/09 | Asset sale post closing status call; asset sale status call; email D. Pipe; telephone conference with E. Schwartz; working travel from DC office to NY office; various tasks relating to asset sale transaction. | 5.70 | 3,933.00 | 24304962 |
| SHIM, P. J. | 12/14/09 | Reviewed issues lists regarding asset sale negotiations. | 1.50 | 1,470.00 | 24306391 |
| SHIM, P. J. | 12/14/09 | Conference LA, JM regarding asset sale transaction. | .50 | 490.00 | 24306402 |
| SHIM, P. J. | 12/14/09 | Correspondence regarding working capital adjustment for asset sale sale. | .30 | 294.00 | 24306411 |
| SHIM, P. J. | 12/14/09 | Participated in meeting regarding IP issues. | 3.00 | 2,940.00 | 24306424 |
| BROD, C. B. | 12/14/09 | Review resolutions per asset sale (.20). | .20 | 196.00 | 24309783 |
| KIM, P.K. | 12/14/09 | Call with D. Coulling at Herbert Smith; discussions on asset sale agreement; correspondence with E. Schwartz on asset sale; revise draft agreement for distribution to broader group; call w/ M. Mendolaro and P. Patel | 5.00 | 3,025.00 | 24310875 |
| BIDSTRUP, W. R. | 12/14/09 | asset sale Regulatory issues:  Confs/corr P Challoner and K Miller re controversy. Incorporate revisions to draft. | .80 | 640.00 | 24326947 |
| CAMBOURIS, A. | 12/14/09 | T/C with Monitor, Herbert Smith, Creditors Committee, D. Leinwand, S. Cousquer, A. Benard re: Agreement (0.4).  T/C with J. Nielsen, Huron, Epiq, B. Newman R. Bernard and A, Randazzo re: contract assigment (0.4). T/C with Herbert Smith, T. Feuerstein and others re: closing (0.4).  Revised closing checklist (1.2). Closing logistics and preparation of closing documents for execution (5.6).  Coordinated contract assignment process (2.6). | 10.60 | 4,558.00 | 24329886 |
| BROMLEY, J. L. | 12/14/09 | Conf call re asset sale with Leinwand, Benard (.2); ems re same; ems re asset sale; ems re asset sale, NGS (.20); calls and ems Lipner, Ropes & Gray, others re customer issues (.60). | 1.00 | 940.00 | 24343130 |
| COUSQUER, S.A. | 12/14/09 | Closing Actions (18.8); c/c w/ D. Leinwand, A. Cambouris and A. Benard (.4); call w/ P. Patel, M. Anderson and Nortel (.5). | 19.70 | 11,918.50 | 24359244 |
| LIPNER, L. | 12/14/09 | Communications w/J. Bromley, Ropes & Gray, others re stipulation, and customers (.6); Revisions of motion and stipulation (1.2) | 1.80 | 774.00 | 24427468 |
| LIPNER, L. | 12/14/09 | Email exchange w/D. Leinwand re closing update (.3 | .30 | 129.00 | 24427503 |
| MEYERS, A. J. | 12/15/09 | Conference call re asset sale interdependencies. | .60 | 258.00 | 24160746 |
| MEYERS, A. J. | 12/15/09 | Review and update asset sale closing checklist; email specialists for updates re asset sale; exchange emails with Herbert Smith re asset sale | 1.50 | 645.00 | 24161686 |

**MATTER:  17650-008   M&A ADVICE**

177

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | checklist. | | | |
| MEYERS, A. J. | 12/15/09 | Exchanged emails and phone calls with R. Wahl at Paul Weiss re notice pursuant to asset sale ASA; attempt to fax notice to purchaser unsuccessfully due to incorrect fax number provided in agreement. | .40 | 172.00 | 24161696 |
| MALECH, D. | 12/15/09 | Organized rooms logistics for asset sale meetings at CGSH offices this week. | 2.00 | 700.00 | 24164206 |
| KALISH, J. | 12/15/09 | Meeting re asset sale Closing (1.5 partial attendance).  Agreement (1.0).  Agreements (1.0). | 3.50 | 1,505.00 | 24164504 |
| RODINA, A.S. | 12/15/09 | Reviewing asset sale Term Sheet and comparing to asset sale and purchaser. | 1.00 | 350.00 | 24164609 |
| DEEGE, A.D. | 12/15/09 | Asset sale: filing analysis; review of documents in the EDR for substantive antitrust analysis; call with w/ H. Johnson and M. Sheer to coordinate approach regarding antitrust analysis; data requests regarding filing analysis to client. | 3.50 | 1,960.00 | 24166249 |
| LEINWAND, D. | 12/15/09 | Meeting with CGSH team re closing issues and logistics (2.20); emails CGSH team re pension issues (0.30); emails CGSH team re affiliate and subsidiary approvals (0.30); review purchase price schedule (0.30); emails ANadolny re purchase price schedule (0.30); emails HS, Akin and CGSH teams re agreement (0.30); emails Akin and Nortel teams re purchase price adjustment and ASSA amendment (0.30); emails Ropes and CGSH teams re subsidiary issues (0.30); review Nortel sub board authorizing resolutions (0.40); conf call Nortel and CGSH teams re Nortel sub board authorizing resolutions and execution procedures (0.60); meeting with JBromley re purchase price calculation (0.20); review draft letter and emails CGSH and Ropes team re same (0.40); emails CGSH team re asset sale (0.50); review draft press release (0.30); review agreement (0.30). | 7.00 | 6,580.00 | 24167539 |
| ALPERT, L. | 12/15/09 | Prepare for meetings with Nortel and bidder; meeting with Nortel re bidder. | 11.30 | 11,074.00 | 24167986 |
| MEYERS, A. J. | 12/15/09 | Incorporated further changes to asset sale checklist; distributed asset sale agreements; compiled chart summarizing interdependencies among all Nortel business units; revised agreements pursuant to comments from Nortel's asset sale business unit; exchanged emails with asset sale team re post-closing obligations. | 7.00 | 3,010.00 | 24168828 |
| KONSTANT, J.W. | 12/15/09 | Asset sale: meeting with Latham; correspondence with client and HS; call with C. Goodman re: gross-up issue. | 2.00 | 1,210.00 | 24169461 |
| MONACO, T.J. | 12/15/09 | Received Nortel/purchaser news grab from A. O'Dea, created word document and saved to L drive folder per request from M. Sheer. | .10 | 27.50 | 24169513 |
| SHEER, M.E. | 12/15/09 | Telephone conference with A. Deege, H. Johnson regarding purchaser antitrust concerns. | .40 | 198.00 | 24169532 |

178

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 12/15/09 | Telephone conference with H. Johnson, D. Malaquin regarding questions from M. Hirrell. | .30 | 148.50 | 24169541 |
| SHEER, M.E. | 12/15/09 | Draft e-mails to L. Egan, K. Miller, G. Renard regarding questions from M. Hirrell. | .50 | 247.50 | 24169547 |
| SHEER, M.E. | 12/15/09 | Review, revise D. Malaquin draft re antitrust issues regarding asset sale. | .80 | 396.00 | 24169556 |
| SHEER, M.E. | 12/15/09 | Coordinate asset sale affiliate filing issues for compliance with agreement. | .20 | 99.00 | 24169559 |
| SHEER, M.E. | 12/15/09 | Coordinate submission of original signatures for asset sale agreement. | .20 | 99.00 | 24169564 |
| SHEER, M.E. | 12/15/09 | Review market information provided for asset sale filing. | .70 | 346.50 | 24169658 |
| SHEER, M.E. | 12/15/09 | Coordinate asset sale EDR access. | .20 | 99.00 | 24169667 |
| MONACO, T.J. | 12/15/09 | Drafted letter to transmit original signature pages for the asset sale filing, had the items delivered by a messenger, and provided pdf scan of the receipt copy of the cover letter to M. Sheer. | 1.00 | 275.00 | 24169729 |
| SCHWEITZER, L.M | 12/15/09 | Work on asset sale drafts (0.5). Prepare for and participate in asset sale negotiations and client mtgs re same (5.9).  F/u conf. MF-D (0.4). | 6.80 | 5,916.00 | 24171409 |
| GAUCHIER, N. | 12/15/09 | agreements | 2.00 | 860.00 | 24172885 |
| MARQUARDT, P.D. | 12/15/09 | Final revisions to regulatory filing. | 1.50 | 1,365.00 | 24178139 |
| LEITCH, E.J. | 12/15/09 | Coordinating meeting re tax invoicing markup (1.1); email and follow-up re asset sale affiliate sig pages (.3). | 1.40 | 490.00 | 24183492 |
| ANDERSON, M. | 12/15/09 | Drafted and revised issues lists. Continued to draft and revise agreement and schedules in preparation for closing. Attended conference calls with client and opposing counsel. | 7.40 | 3,663.00 | 24187347 |
| JOHNSON, H.M. | 12/15/09 | Conference with Evan Schwartz regarding asset sale agreement status and review same (.3); conference with bidder counsel regarding same (.4); various communications with A. Deege relating to filings (.2); review documents and status and participate in conference call with M. Sheer and A. Deege (.5); follow-up communications regarding same (.2). | 1.60 | 928.00 | 24191159 |
| JOHNSON, H.M. | 12/15/09 | Conference with M. Nelson regarding regulatory questions relating to asset sale and follow-up with purchaser counsel and M. Sheer regarding same (1.3) | 1.30 | 754.00 | 24191169 |
| SCHWARTZ, E. | 12/15/09 | Meetings at CGSH w/ Nortel to review issues list (2.0) and discussion of upcoming bidder meetings (.8).  Review of ASA Issues list and discussion of bankruptcy issues and general large corporate and specialist points w/ bidder Team (7.9). Review of letter and related ancillary documents to agreement sent over by Latham in advance of meeting (1.7); | 12.70 | 7,683.50 | 24203810 |

179

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conf. w/LL (.3). | | | |
| WANG, L. | 12/15/09 | email exchange with Cleary/ R&G re: affiliate local sale (0.8); email exchange re: asset sale TSE asset sale affiliate re: chop on the signature page (0.3); follow up with Nortel/ purchaser re: various matters w/r/t local sale agreement (0.5) | 1.60 | 792.00 | 24208362 |
| BENARD, A. | 12/15/09 | Local asset transfers re: affiliate issues. | 7.60 | 3,268.00 | 24215096 |
| BENARD, A. | 12/15/09 | Internal calls related to closing. | 1.50 | 645.00 | 24215099 |
| BENARD, A. | 12/15/09 | Team meeting and work on amendment to the ASSA. | 2.00 | 860.00 | 24215100 |
| LARSON, S. | 12/15/09 | Emails and discussion asset sale issues (1.8); | 1.80 | 1,044.00 | 24224653 |
| DAVISON, C. | 12/15/09 | meetings on agreement with client, purchaser, L Alpert, J McGill, E Schwartz; revisions to schedules and documents | 16.40 | 7,052.00 | 24238666 |
| PATEL, P.H. | 12/15/09 | Emails with Ogilvy (E. Reither), S. Lim and E. Leitch re: agreement. | 1.50 | 817.50 | 24247941 |
| PATEL, P.H. | 12/15/09 | Telephone call with Nortel (A. Nadolny, J. Dearing) re: interdependencies and related follow-up. | .70 | 381.50 | 24247945 |
| PATEL, P.H. | 12/15/09 | Telephone call with Nortel (J. Flanagan) re: status of issues. | .30 | 163.50 | 24247948 |
| PATEL, P.H. | 12/15/09 | Telephone call with Nortel (J. Flanagan, G. Saliby, L. Rowan) and L. Forman re: supplier issues outsourcing and follow-up meeting with L. Forman. | 1.50 | 817.50 | 24247951 |
| PATEL, P.H. | 12/15/09 | Emails with S. Larson and J. McGill re: purchaser agreement. | .50 | 272.50 | 24247954 |
| PATEL, P.H. | 12/15/09 | Review Nortel slides and TSAs as follow-up to supplier issues outsourcing telephone call. | .50 | 272.50 | 24247958 |
| PATEL, P.H. | 12/15/09 | Review emails from K. Emberger, S. Lim and Nortel (E. Doxey) re: sales compensation and follow-up emails and telephone calls with Nortel (O. Luker) and K. Emberger re: same. | 1.50 | 817.50 | 24247966 |
| PATEL, P.H. | 12/15/09 | Telephone call with Nortel (O. Luker) and S. Lim re: various open issues on asset sale agreement. | .30 | 163.50 | 24247971 |
| PATEL, P.H. | 12/15/09 | Email with P. Kim re: definition in asset sale agreement. | .30 | 163.50 | 24247974 |
| PATEL, P.H. | 12/15/09 | Telephone call with Akin Gump re: asset sale agreement and Schedules and follow-up telephone call with Nortel (O. Luker). | .40 | 218.00 | 24247991 |
| PATEL, P.H. | 12/15/09 | Telephone call with Nortel (J. Flanagan) re: customer contract. | .20 | 109.00 | 24247995 |
| PATEL, P.H. | 12/15/09 | Emails with J. Bromley, L. Lipner, D. Stern re: customer contract. | .30 | 163.50 | 24247999 |
| PATEL, P.H. | 12/15/09 | Emails with Nortel (O. Luker) and Herbert Smith (D. Coulling) re: finalization of asset sale agreement | 1.50 | 817.50 | 24248002 |

180

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and Schedules. | | | |
| PATEL, P.H. | 12/15/09 | Emails with S. Larson and S. Cousquer re: purchaser agreement and follow-up email to Nortel. | 2.00 | 1,090.00 | 24248008 |
| PATEL, P.H. | 12/15/09 | Email to Nortel (O. Luker) re: deemed consents for asset sale. | .50 | 272.50 | 24248010 |
| PATEL, P.H. | 12/15/09 | Respond to email from Akin Gump re: asset sale agreement. | .20 | 109.00 | 24248018 |
| PATEL, P.H. | 12/15/09 | Telephone call with Nortel (A. Grant, O. Luker, T. Beeches) re: asset sale agreement. | .50 | 272.50 | 24248019 |
| PATEL, P.H. | 12/15/09 | Review emails with S. Lim re: changes to asset sale agreement and Schedules. | 1.00 | 545.00 | 24248021 |
| PATEL, P.H. | 12/15/09 | Follow-up with A. Meyers and P. Kim on asset sale ancillaries. | .50 | 272.50 | 24248026 |
| PATEL, P.H. | 12/15/09 | Review DSA interdependencies chart from A. Meyers and emails with A. Meyers re: same. | .30 | 163.50 | 24248028 |
| BAZAN, J.M. | 12/15/09 | Analysis affiliate contracts. | 2.00 | 650.00 | 24249331 |
| RENARD, G. | 12/15/09 | Asset sale: closing coordination, inc. response to questions from DC office on regulatory filings and Board resolutions (2.30). | 2.30 | 1,357.00 | 24250718 |
| WHORISKEY, N. | 12/15/09 | Prep for and participate in team meeting re: pre-closing matters (2.0); t/c re: subcontracting issues w/R&G, HS (1.0); review of new draft of agreement (3.0). | 6.00 | 5,640.00 | 24255745 |
| RENFERT, P. | 12/15/09 | Attention to e-mail from Latham&Watkins attaching executed purchaser letter. (0.30) | .30 | 180.00 | 24260317 |
| LACHGUAR, N. | 12/15/09 | Email to Nortel about Counterparts (0.30); draft Certificate (0.30) | .60 | 258.00 | 24302281 |
| LLOYD, C.D. | 12/15/09 | Review revised asset sale Regulatory issues. | .30 | 148.50 | 24305532 |
| LLOYD, C.D. | 12/15/09 | Email A. Meyers regarding asset sale closing checklist. | .10 | 49.50 | 24305559 |
| SHIM, P. J. | 12/15/09 | Reviewed detailed markup of agreement, letter, sale order, IPLA, all regarding asset sale transaction. | 5.50 | 5,390.00 | 24306456 |
| SHIM, P. J. | 12/15/09 | Correspondence regarding regulatory approvals in connection with asset sale sale. | .50 | 490.00 | 24306475 |
| BROD, C. B. | 12/15/09 | Matters relating to resolutions regarding asset sale (.50). | .50 | 490.00 | 24310005 |
| BROD, C. B. | 12/15/09 | E-mails and conference on financial statement issues (.40); conference Alpert (.10). | .50 | 490.00 | 24310025 |
| KIM, P.K. | 12/15/09 | Discussions re letter agreement with supplier; discussions re draft agreement. | 3.50 | 2,117.50 | 24310891 |
| CAMBOURIS, A. | 12/15/09 | Correspondence re: affiliate contract assignment (1.5). Revised closing checklist (2.2). Team | 13.60 | 5,848.00 | 24313040 |

181

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | meeting with D. Leinwand, N. Whoriskey, S. Cousquer, K. Emberger, A. Benard, L. Laporte, L. Lipner, C. Goodman, J. Kalish, E. Liu re: closing mechanics and preparation (2.0).  T/C with L. Egan, C. Brod, A. Ventresca, L. Lipner, S. Cousquer, D. Leinwand and A. Benard re: execution of documents for closing (0.8). Drafted director resignations (1.6).  T/C with L. Egan, S. Cousquer and A. Grant re: signature pages (0.7). Communication with E. Liu and K. Jones re: real estate closing document execution (0.6). Revised ASSA Amendment (1.5) Coordinated preparation and execution of closing documents (1.2); o/c w/ A. Gingrande re: same (1.5). | | | |
| MCGILL, J. | 12/15/09 | ASA negotiations; various tasks relating to Nortel sale transaction. | 12.00 | 8,280.00 | 24324572 |
| BIDSTRUP, W. R. | 12/15/09 | Finalize and arrangements with Paul Weiss for filing of regulatory notice. | 2.20 | 1,760.00 | 24328745 |
| BIDSTRUP, W. R. | 12/15/09 | Confs/corr Paul Weiss, Nortel to resolve open issue and adjust language re same. | 1.80 | 1,440.00 | 24328754 |
| BIDSTRUP, W. R. | 12/15/09 | Arrangements for signature of regulatory notice. | 1.30 | 1,040.00 | 24328765 |
| BIDSTRUP, W. R. | 12/15/09 | Review State Dept filing from D Greco. | .20 | 160.00 | 24329520 |
| BIDSTRUP, W. R. | 12/15/09 | Review further revisions to draft notice received from Paul Weiss. | .30 | 240.00 | 24329590 |
| BIDSTRUP, W. R. | 12/15/09 | Corr F Baumgartner re issues and status. | .20 | 160.00 | 24330660 |
| BROMLEY, J. L. | 12/15/09 | All day meetings with Akin, Milbank, Ogilvy, Malik, Brod, others; Ems Lipner, Cousquer, Botter, others re escrow; ems D. Allison re asset sale; ems Alpert, others re asset sale; ems Lanzkron re asset sale; ems re asset sale. | 3.50 | 3,290.00 | 24343837 |
| ALCOCK, M.E. | 12/15/09 | Email re lease (.10); t/c re same (.20). | .30 | 240.00 | 24358301 |
| COUSQUER, S.A. | 12/15/09 | Team meeting (2.0); t/c w/team re: execution of docs for closing (.8); t/c w/ A. Cambouris re: signature pages (.7); other closing actions (16.5). | 20.00 | 12,100.00 | 24359224 |
| BAUMGARTNER, F. | 12/15/09 | Closing matters and process to bring asset sale to closing (0.70) | .70 | 686.00 | 24389509 |
| LIPNER, L. | 12/15/09 | Team meeting w/D. Leinwand, N. Whoriskey, S. Cousquer, K. Emberger, A. Benard, L. Laporte, C. Goodman, J. Kalish, E. Liu and A. Cambouris re closing mechanics and preparation (2.00); T/c w/L. Egan, C. Brod, A. Ventresca, S. Cousquer, A. Cambouris, D. Leinwand and A. Benard re execution of documents for closing (.8) | 2.80 | 1,204.00 | 24438430 |
| GAUCHIER, N. | 12/16/09 | Supplier NDA | 1.50 | 645.00 | 24172883 |
| BOURT, V. | 12/16/09 | E-mails to L. Egan and CGSH NY re: regulatory approvals for filing jurisdictions; e-mails to Weil re: regulatory approvals. | .50 | 200.00 | 24173304 |

182

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 12/16/09 | Emails A. Deege regarding filing analysis. | .20 | 196.00 | 24175196 |
| ALPERT, L. | 12/16/09 | Meetings with bidder, work on ASA and related documents. | 12.80 | 12,544.00 | 24176558 |
| KONSTANT, J.W. | 12/16/09 | Meeting with client and bidder; correspondence and conference calls with deal participants. | 13.20 | 7,986.00 | 24176707 |
| RONCO, E. | 12/16/09 | Attend conf calls on closing checklist and review checklist (1.90); attention to emails from M Lee re due diligence of patents (0.30) | 2.20 | 1,320.00 | 24176792 |
| GONZALEZ, V. | 12/16/09 | Intro call w/LS, JC, PP, EL (1.3), review NDA (1.5); met w/ PP and EL (.5). | 3.30 | 1,798.50 | 24178423 |
| MARQUARDT, P.D. | 12/16/09 | Follow up regulatory filing. | .20 | 182.00 | 24178600 |
| LEINWAND, D. | 12/16/09 | Conf call with creditors, monitor and UKA team re escrow agreement issues (0.80); meetings with Nortel team re closing and issues (1.50); conf call with Purchaser and Nortel teams re analysis and related work (0.90); conf call with Purchaser and Nortel teams re funds flow issues (0.60); review draft funds flow memo (0.30); emails Nortel and Akin teams re closing and NGS issues (1.40); emails Cleary and Nortel teams re approvals and funds flow (0.80); emails Ropes team re closing issues and funds flow (0.50); tcs Ropes team re closing issues and funds flow (0.60); emails CGSH team re CM agreements (0.20); emails CGSH, Ropes and Nortel teams re real estate issues (0.40); work on bill of sale (0.40); work on resignation letters (0.40); emails CGSH team re stip (0.20); work on subcontract agreement issues (0.30); emails CGSH team re agreement (0.10). | 9.40 | 8,836.00 | 24180039 |
| MALECH, D. | 12/16/09 | Checking ASA schedules for overlap between counterparties / contracts. | 4.50 | 1,575.00 | 24181835 |
| NELSON, M.W. | 12/16/09 | Correspondence with DOJ and H. Johnson regarding inquiry from DOJ (.3); review and comment on draft response to DOJ from Purchaser's counsel (.6); correspondence with client regarding guidelines for customer approach (.2). | 1.10 | 1,023.00 | 24181969 |
| RODINA, A.S. | 12/16/09 | Correspond with J. Kalish re status of comments on CM Term Sheet and related emails with E. Schwartz. | .50 | 175.00 | 24183031 |
| LEITCH, E.J. | 12/16/09 | TSA invoicing conference setup (.3); supplier outsourcing research / TSA chart development (5.9); meeting w/ V. Gonzalez and P. Patel (.5); Call w/ Naboshek, Gabby, Rowan, Schweitzer re outsourcing (1.5); info to Vanessa Gonzalez re TSAs (.5); Tax markup meeting (.8 partial participant); signing entity subsidiary verification (.8) | 10.30 | 3,605.00 | 24183507 |
| WANG, L. | 12/16/09 | Email exchange and call discussion with Nortel China/ Cleary NY/ Purchaser re: assets at Nortel China (2.5); email exchange with Purchaser (0.6); draft payment instruction and arrange for execution | 3.60 | 1,782.00 | 24183630 |

183

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.5); | | | |
| ANDERSON, M. | 12/16/09 | Continued to draft and revise agreement and schedules in preparation for closing. Attended conference calls with client and opposing counsel. Waited for comments from purchaser's counsel and responded to comments. | 8.40 | 4,158.00 | 24187352 |
| MONACO, T.J. | 12/16/09 | Received Nortel news grab from A. O'Dea, created word document and saved to L drive folder per request from M. Sheer. | .10 | 27.50 | 24188261 |
| PARALEGAL, T. | 12/16/09 | I. Almeida - Creating velobound signing bible and fedexing to H. DeAlmeida & sending to other Nortel folks. | 1.00 | 235.00 | 24190751 |
| JOHNSON, H.M. | 12/16/09 | Reviewing documents and editing draft response to DOJ questions (2.3); participate in conference call with K. Miller and M. Sheer regarding same (.8); conference calls and communications with D. Malaquin regarding same (.6); finalize and send draft of same (.3). | 4.00 | 2,320.00 | 24191305 |
| KALISH, J. | 12/16/09 | CM Agreements (9.0). | 9.00 | 3,870.00 | 24193047 |
| STERN, D. A. | 12/16/09 | T/cs PP, SL; emails all re: upcoming closing and associated issues. | 1.40 | 1,372.00 | 24193297 |
| MEYERS, A. J. | 12/16/09 | Revision of Development and Support Agreement and meetings re Development and Support Agreement and Mutual Development Agreement; review of Statement of Work; distribution of notice pursuant to closing checklist calls and revision of closing checklist; drafting of notice re patent review pursuant to ASA; drafting of termination agreement re Master Purchase Agreement. | 14.00 | 6,020.00 | 24195668 |
| SCHWARTZ, E. | 12/16/09 | Meetings w/ Nortel and bidder all day at CLeary offices on ASA and ancillary documents and page flip of ASA and certain EMEA ASA provisions (10.1). Various related t/cs and revisions to ASA based on discussions w/ bidder and updated from Nortel (3.1). | 13.20 | 7,986.00 | 24203829 |
| SHEER, M.E. | 12/16/09 | Telephone conference with K. Miller and H. Johnson regarding follow up questions from DOJ. | .80 | 396.00 | 24206501 |
| SHEER, M.E. | 12/16/09 | Telephone conference with G. Healey regarding asset sale bid history. | .80 | 396.00 | 24206504 |
| SHEER, M.E. | 12/16/09 | Review bid history spreadsheet and draft summary for DOJ of asset sale bidding process. | 3.80 | 1,881.00 | 24206506 |
| SHEER, M.E. | 12/16/09 | Draft email to G. Renard re: customer concerns during bidding process and review documents received in response. | .70 | 346.50 | 24206509 |
| SHEER, M.E. | 12/16/09 | EDR management. | .10 | 49.50 | 24206517 |
| SHEER, M.E. | 12/16/09 | Revise draft response to DOJ from Paul Weiss. | 1.20 | 594.00 | 24206519 |
| OLSON, J. | 12/16/09 | Commercial contract urgent issue. Telephone call and emails with L. Schweitzer, Ogilvy Renault, D. | 1.80 | 891.00 | 24214550 |

184

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sternberg. | | | |
| STERNBERG, D. S | 12/16/09 | Tcnfs/emails re financial statements; tcnfs/emails re proposed bid for cable contract. | 1.50 | 1,470.00 | 24214559 |
| BENARD, A. | 12/16/09 | Calls related to the closing (.5); call w/ J. Frankel (1.0). | 1.50 | 645.00 | 24215103 |
| BENARD, A. | 12/16/09 | Amendment to the ASSA. | 1.60 | 688.00 | 24215106 |
| BENARD, A. | 12/16/09 | Calls related to local asset transfers. | 1.50 | 645.00 | 24215109 |
| BENARD, A. | 12/16/09 | Local asset transfers for affiliates. | 5.50 | 2,365.00 | 24215112 |
| LARSON, S. | 12/16/09 | Review of DUPA (1.0); emails with M.Mendolara, P.Kim and P.Patel re Escrows and CM lettes (2.0) | 3.00 | 1,740.00 | 24224678 |
| BAZAN, J.M. | 12/16/09 | Several calls with Adriana Velazquez re. affiliate issues. | 1.00 | 325.00 | 24227239 |
| DAVISON, C. | 12/16/09 | meetings on ASA with client, purchaser, L Alpert, J McGill, E Schwartz; reviewing schedule documents | 14.80 | 6,364.00 | 24238609 |
| ABREU, M. | 12/16/09 | NBS weekly update call. | 1.00 | 350.00 | 24243232 |
| ABREU, M. | 12/16/09 | Spoke with Priya Patel about Development and Support Agreement before sending to Ogilvy. | .30 | 105.00 | 24243261 |
| PATEL, P.H. | 12/16/09 | Emails with L. Lipner re: customer contract. | .50 | 272.50 | 24247785 |
| PATEL, P.H. | 12/16/09 | Emails with L. Forman and TSA team at Cleary and Ogilvy re: possible asset sale and relevant considerations and related follow-up emails with L. Forman. | 1.00 | 545.00 | 24247867 |
| PATEL, P.H. | 12/16/09 | Emails with Nortel (J. Grubic, J. Dearing), S. Larson and M. Mendalaro re DUPA. | .50 | 272.50 | 24247872 |
| PATEL, P.H. | 12/16/09 | Emails with S. Lim re: open issues on TSA. | .50 | 272.50 | 24247877 |
| PATEL, P.H. | 12/16/09 | Review press release for TSA language. | .30 | 163.50 | 24247888 |
| PATEL, P.H. | 12/16/09 | Review and respond to various emails re: ancillaries. | .50 | 272.50 | 24247891 |
| PATEL, P.H. | 12/16/09 | Meeting with V. Gonzalez and E. Leitch re: background for possible asset sale. | .50 | 272.50 | 24247893 |
| PATEL, P.H. | 12/16/09 | Telephone call with V. Gonzalez, E. Leitch, J. Croft, L. Schweitzer and Nortel (G. Saliby and L. Rowan) re: background on possible asset sale (partial participant). | 1.00 | 545.00 | 24247896 |
| PATEL, P.H. | 12/16/09 | Meeting with J. Factor, E. Leitch and C. Goodman re: TSA markup. | 1.00 | 545.00 | 24247898 |
| PATEL, P.H. | 12/16/09 | Emails with Nortel (A. Grant, T. Beeches) and L. Schweitzer re: signatories to TSA. | 1.00 | 545.00 | 24247900 |
| PATEL, P.H. | 12/16/09 | Telephone call with Nortel (A. Grant, T. Beeches, O. Luker) re: signatories to TSA. | 1.00 | 545.00 | 24247903 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/16/09 | Telephone call with Nortel (J. Flanagan) re: assignment of contracts issue. | .30 | 163.50 | 24247907 |
| PATEL, P.H. | 12/16/09 | Follow-up related to assignment of contracts issue. | 1.00 | 545.00 | 24247909 |
| PATEL, P.H. | 12/16/09 | Emails with Ogilvy (J. Stam) re: signatories to TSA. | 1.70 | 926.50 | 24247912 |
| PATEL, P.H. | 12/16/09 | Emails with Ogilvy (J. Stam), CA Monitor, E. Leitch and S. Lim re: signatories to TSA and compare list of signatories with jurisdictions providing services. | 1.00 | 545.00 | 24247915 |
| PATEL, P.H. | 12/16/09 | Emails with Nortel (T. Beeches), Ogilvy (J. Stam) and CA Monitor re: tax mark-up for TSA services (1.7); call w/ M. Albre (.3). | 2.00 | 1,090.00 | 24247918 |
| PATEL, P.H. | 12/16/09 | Telephone call with Nortel (T. Beeches) re: TSA mark-up and follow-up email to Nortel and Cleary (J. Bromley, D. Stern, S. Malik, J. Factor, C. Goodman). | .90 | 490.50 | 24247924 |
| PATEL, P.H. | 12/16/09 | Emails with P. Kim re: signatories to MPA. | .20 | 109.00 | 24247929 |
| PATEL, P.H. | 12/16/09 | Email to J. Flanagan re: update on contracts issue. | .30 | 163.50 | 24247930 |
| PATEL, P.H. | 12/16/09 | Emails with E. Leitch and A. Cambouris re: signatories to TSA. | .60 | 327.00 | 24247934 |
| BAZAN, J.M. | 12/16/09 | Several calls with Adraina Velazquez re. NNA. | 1.00 | 325.00 | 24249330 |
| RENARD, G. | 12/16/09 | EMEA Closing Checklist Call (0.50); NA Closing Checklist Call (0.40); closing coordination, inc. preparation of status calls, review of draft board resolutions and counterparts, and various e-mails in connection with the same (3.20). | 4.10 | 2,419.00 | 24250739 |
| WHORISKEY, N. | 12/16/09 | Asset sale closing - Review and revise subcontracting agreement and various issues. | 7.20 | 6,768.00 | 24255772 |
| RENFERT, P. | 12/16/09 | Call with Purchaser (Petra Pracher - Ratnik) relating to a question (0.50) | .50 | 300.00 | 24260322 |
| GOTTLIEB, D. | 12/16/09 | Emails re asset sale issues. | .50 | 480.00 | 24260345 |
| LACHGUAR, N. | 12/16/09 | Finalize Officer's Certificate (0.30); Finalize counterparts to ASA (0.30) | .60 | 258.00 | 24302285 |
| MCGILL, J. | 12/16/09 | Asset sale meetings. | 16.00 | 11,040.00 | 24303900 |
| LLOYD, C.D. | 12/16/09 | Telephone conference with H. Johnson regarding regulatory issues. | .10 | 49.50 | 24305638 |
| SHIM, P. J. | 12/16/09 | Conference call regarding pre-closing steps for transaction and related correspondence. | .50 | 490.00 | 24306482 |
| SHIM, P. J. | 12/16/09 | Participated in meeting with creditor representatives regarding patent portfolio. | 3.00 | 2,940.00 | 24306491 |
| KIM, P.K. | 12/16/09 | Review MPA schedules; draft DUPA; review comments from Purchaser on MPA; discussions with other Nortel parties; distribute revised draft MPA to Nortel parties | 6.50 | 3,932.50 | 24311118 |

186

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 12/16/09 | Communication re: contract assignment (0.5). Prepared letters of resignation (0.9). Coordinated preparation of closing room and documents for execution with assistance of A. Gingrande, A. Kalita and W. Fitzgerald (10.2) Correspondence re: contract assignment (1.1) T/C with L. Egan, G. Saini, B. Murash and others re: car leases (0.3). T/C with A. Nadolny, R. Bernard, L. Egan and others re: contract assignment (0.5). Drafted and revised bill of sale (3.2) | 16.70 | 7,181.00 | 24313576 |
| DEEGE, A.D. | 12/16/09 | Antitrust filing analysis. | .50 | 280.00 | 24315405 |
| DEEGE, A.D. | 12/16/09 | Call with Joint Administrators; preparing call and follow-up correspondence following call. | 1.30 | 728.00 | 24315419 |
| PELISSIER, S. | 12/16/09 | Teleconference re: closing organization for EMEA (0.30) and NA (0.30); reviewed revised checklists (0.70) | 1.30 | 780.00 | 24319178 |
| BIDSTRUP, W. R. | 12/16/09 | Closing checklist call. | .20 | 160.00 | 24326967 |
| BROMLEY, J. L. | 12/16/09 | Call re Escrow Agreement with Lipner, Akin, others (.30); ems, tcs re TSA issues with P. Patel, others (.30); call, mtgs on issues with LS, Alpert, Latham, others (1.80). | 2.40 | 2,256.00 | 24343344 |
| COUSQUER, S.A. | 12/16/09 | Revised draft of subcontract agreement (3) and other closing actions (13). | 16.00 | 9,680.00 | 24359217 |
| BAUMGARTNER, F. | 12/16/09 | Reviewing closing check-list for U.S. + EMEA (0.50); Requests from lenders for contracts + NDAs / agreements (0.40); Planning for lenders' credit committee approval for deal (0.50) | 1.40 | 1,372.00 | 24389512 |
| LIPNER, L. | 12/16/09 | T/c re escrow agreement w/J. Bromley, Akin and others (.3); Preparation re same (.2); Emails w/P. Patel re customer contract assignment (.5) | 1.00 | 430.00 | 24438475 |
| SCHWEITZER, L.M | 12/16/09 | T/cs, e/ms, Nadeau, Knudsen, Akin, etc. re customer contract issues (1.8). E/s Patel re TSA issues (0.1). Continued mtgs, correspondence and review of drafts re asset sale negotiations (8.5). | 10.40 | 9,048.00 | 24607887 |
| MALECH, D. | 12/17/09 | Checked ASA schedules for overlap between counterparties / contracts. | 2.20 | 770.00 | 24181873 |
| RODINA, A.S. | 12/17/09 | Multiple discussions of the comments on the LW version of the CM Term Sheet with E. Scwartz and J. Kalish, incorporating those, related e-mails with E. Schwartz and J. Kalish. | 6.00 | 2,100.00 | 24183014 |
| LEITCH, E.J. | 12/17/09 | Call w/ Lynn Rowan re outsourcing agreement (1.2); outsourcing agreement chart / research (4); TSA Schedule updates, edits and review (5) | 10.20 | 3,570.00 | 24183622 |
| WANG, L. | 12/17/09 | Email exchange with Cleary/ Nortel re: payment method/ bank account (0.5); review document and email exchange with Purchaser re: signatures (0.5); checking Nortel re: assets (0.4); discuss with Nortel re: changes to the asset list (1.3); email exchange with Nortel HQ/ Cleary NY re: asset list | 3.70 | 1,831.50 | 24183637 |

187

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | change (1) | | | |
| ANDERSON, M. | 12/17/09 | Continued to draft and revise north american subcontract agreement, attended a series of meetings and calls to discuss issues. Continued to revise schedules and agreement in preparation for closing. Attended conference calls with client and opposing counsel. Waited for comments from purchaser's counsel, purchaser and client and responded to comments. | 10.10 | 4,999.50 | 24187370 |
| LEINWAND, D. | 12/17/09 | Participation in meetings and conference calls with CGSH, Nortel, Akin, HS, and Ropes teams regarding closing issues and documentation (12.00); work on closing documentation (10.00). | 22.00 | 20,680.00 | 24187941 |
| ALPERT, L. | 12/17/09 | Review documents, conference Nortel, and mtg w/ C. Davison. | 10.40 | 10,192.00 | 24188221 |
| PARALEGAL, T. | 12/17/09 | I. Almeida - Creating velobound for K. Otis at Nortel (1). | 1.00 | 235.00 | 24190681 |
| KALISH, J. | 12/17/09 | CM Agreement and discussions w/ A. Rodina re: CM term sheet | 17.00 | 7,310.00 | 24192998 |
| STERN, D. A. | 12/17/09 | Emails re: forthcoming closing, etc. (1.3); t/c Joe Flanagan re: misc. (0.2). | 1.50 | 1,470.00 | 24193326 |
| NELSON, M.W. | 12/17/09 | Correspondence regarding Rules of Engagement exception. | .40 | 372.00 | 24193338 |
| NELSON, M.W. | 12/17/09 | Correspondence regarding DOJ info request (.2); review and comment on draft response (.6). | .80 | 744.00 | 24193360 |
| BALLARD, F. | 12/17/09 | Performed cross-reference check for the Asset Sale Agreement at the request of C. Davison. | 7.00 | 1,470.00 | 24193786 |
| MEYERS, A. J. | 12/17/09 | Finalization of agreements in preparation for closing (10.5); call w/ P. Kim, P. Patel and Nortel to negotiate MPA and DSA w/ Purchaser (1.5). | 12.00 | 5,160.00 | 24193889 |
| JOHNSON, H.M. | 12/17/09 | Editing response to DOJ inquiry and review exhibits relating to same (1.5); conference with D. Malaquin regarding same (.2); various communications with M. Sheer regarding same (.5). | 2.20 | 1,276.00 | 24195699 |
| JOHNSON, H.M. | 12/17/09 | Review proposed edits to ASA and follow-up in response to R. Cahill comments regarding same. | .50 | 290.00 | 24195730 |
| RONCO, E. | 12/17/09 | Review notice pursuant to ASA and send comments to client (1.30); correspond with D Ilan and C Alden re asset sale and other matters and follow up on affiliate matters (1.30) | 2.60 | 1,560.00 | 24197980 |
| SCHWARTZ, E. | 12/17/09 | Revisions to ASA and various discussions with Nortel team and distribution to Latham (12.2). Discussions of and revisions to equity commitment letter based on o/cs w/ Nortel team (1.4).  Oc/s and t/cs w/ specialists on status of ASA sections and related ancillary agreements for ASA (1.7). T/cs and o/cs w/  A. Rodina on CM Inventory Term | 16.60 | 10,043.00 | 24203858 |

188

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sheet. (1.3) | | | |
| KONSTANT, J.W. | 12/17/09 | Call with Herbert Smith; negotiation meetings with client and bidder; editing of TSA and related documents and corr. w/ L. Thong re: same | 8.50 | 5,142.50 | 24205069 |
| KONSTANT, J.W. | 12/17/09 | Review of amendment and correspondence with CGSH team. | .50 | 302.50 | 24205080 |
| SHEER, M.E. | 12/17/09 | Review request to share Nortel documents. | .20 | 99.00 | 24206849 |
| SHEER, M.E. | 12/17/09 | Telephone conference with D. Malaquin, J. Simons regarding response to DOJ questions regarding asset sale and telephone conferences with H. Johnson regarding same. | .30 | 148.50 | 24206852 |
| SHEER, M.E. | 12/17/09 | Revise bid process description and telephone conferences with H. Johnson regarding same. | 1.60 | 792.00 | 24206853 |
| SHEER, M.E. | 12/17/09 | EDR management. | .30 | 148.50 | 24206855 |
| SHEER, M.E. | 12/17/09 | Review sale documents and email discussion with J. Grushcow regarding same. | .50 | 247.50 | 24206858 |
| PATEL, P.H. | 12/17/09 | Telephone call with P. Kim, A. Meyers and Nortel (J. Patchett) to negotiate MPA and DSA with purchaser. | 1.50 | 817.50 | 24213337 |
| PATEL, P.H. | 12/17/09 | Meeting with J. Bromley, J. Factor, CA Monitor, Nortel (P. Look, J. Doolittle) re: markup on TSA services. | .50 | 272.50 | 24213472 |
| PATEL, P.H. | 12/17/09 | Emails with Ogilvy and Cleary re: signatories to TSA. | 1.50 | 817.50 | 24213474 |
| PATEL, P.H. | 12/17/09 | Telephone call with J. Flanagan re: Subcontract Agreement. | .30 | 163.50 | 24213476 |
| PATEL, P.H. | 12/17/09 | Meeting with M. Abreu re: ancillary agreements for asset sales. | .40 | 218.00 | 24213479 |
| PATEL, P.H. | 12/17/09 | Emails re: various tasks for closing including addressing DUPA, finalizing signatories, completion of schedules for MPA, finalizing subcontract agreement. | 4.20 | 2,289.00 | 24213486 |
| PATEL, P.H. | 12/17/09 | Telephone call with J. Flanagan and C. Ricaurte re: update and remaining items. | .40 | 218.00 | 24213500 |
| PATEL, P.H. | 12/17/09 | Emails with Nortel (H. Naboshek, O. Luker) re: Infor consent. | 1.00 | 545.00 | 24213518 |
| PATEL, P.H. | 12/17/09 | Emails with S. Lim re: TSA open items. | .50 | 272.50 | 24213524 |
| PATEL, P.H. | 12/17/09 | Telephone call with Nortel (J. Prestipino, R. Fishman) and S. Cousquer, N. Whoriskey re: subcontract agreement and follow-up telephone call with purchaser (A. Rose) to negotiate and finalize. | 1.50 | 817.50 | 24213549 |
| PATEL, P.H. | 12/17/09 | Emails with Ropes (T. Burke), purchaser (S. Fuller), Nortel (O. Luker) and S. Lim re: invoicing language in TSA and flagging of services in TSA | 3.00 | 1,635.00 | 24213552 |

189

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Schedules. Review revised TSA and Schedules with S. Lim. | | | |
| PATEL, P.H. | 12/17/09 | Review and send MPA Schedules to Herbert Smith. | .50 | 272.50 | 24213559 |
| OLSON, J. | 12/17/09 | Telephone call with A. Feld and J. Cade (OR) re: financial statements. | .20 | 99.00 | 24213802 |
| OLSON, J. | 12/17/09 | Research issue and communicate with D. Sternberg. | 2.50 | 1,237.50 | 24213811 |
| OLSON, J. | 12/17/09 | Review draft Amendment No.2 to ASA. | 1.10 | 544.50 | 24214522 |
| STERNBERG, D. S | 12/17/09 | Tcnfs/emails re '08 interim financial statements. | .50 | 490.00 | 24214579 |
| BENARD, A. | 12/17/09 | Closing-related activities. | 16.00 | 6,880.00 | 24215070 |
| CAMBOURIS, A. | 12/17/09 | Preparation for closing (9.5). Calls w/ M. Grandinetti re: FRS (1.0). Reviewed and revised bill of sale (1.5). Revised closing checklist (2.8). Coordinated document execution (.8). | 15.60 | 6,708.00 | 24215528 |
| GONZALEZ, V. | 12/17/09 | Call with Lynn Rowana and review TSAs, NDAs and term sheet. | 5.20 | 2,834.00 | 24218372 |
| LARSON, S. | 12/17/09 | Drafting and revision of DUPA termination letter and revision of same (1.3); review of CM letter (0.4); review of authorized seller notification letter (0.3) | 2.00 | 1,160.00 | 24224700 |
| MARQUARDT, P.D. | 12/17/09 | Emails re: Regulatory issues. | .30 | 273.00 | 24224997 |
| ROCKS, S. M. | 12/17/09 | T/c N. Whoriskey regarding assingment of UCCs. | .20 | 173.00 | 24230130 |
| DAVISON, C. | 12/17/09 | Escrow agreement changes; meetings with client, revising ASA, meetings with L Alpert, J McGill, E Schwartz | 15.50 | 6,665.00 | 24238606 |
| ABREU, M. | 12/17/09 | Meeting with Priya Patel. | .30 | 105.00 | 24243325 |
| ABREU, M. | 12/17/09 | Sent email to Ogilvy to inquire about status of ancillaries. | .20 | 70.00 | 24243335 |
| RENARD, G. | 12/17/09 | Review of one-pager on auction process for DOJ, responses to various questions from team, finalization of Side Letter, review of list of assets (3.60). | 3.60 | 2,124.00 | 24250816 |
| WHORISKEY, N. | 12/17/09 | Asset sale closing and t/c w/ P. Patel, S. Cousquer and Nortel re: subcontract agreement. | 20.00 | 18,800.00 | 24255786 |
| RENFERT, P. | 12/17/09 | Attention to comments on non disclosure agreement. (0.30) | .30 | 180.00 | 24260334 |
| LACHGUAR, N. | 12/17/09 | Email to Paul Weiss regarding Counterparts to ASA (0.10) | .10 | 43.00 | 24302295 |
| MCGILL, J. | 12/17/09 | Asset sale meetings, incl. mtg w/ C. Davison | 16.20 | 11,178.00 | 24303904 |
| SHIM, P. J. | 12/17/09 | Review and conference LA regarding markup of sponsor commitment letter for transaction. | .50 | 490.00 | 24306512 |

190

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 12/17/09 | Matters relating to work on the asset sale close, including press release and closing mechanics (.50). | .50 | 490.00 | 24310645 |
| KIM, P.K. | 12/17/09 | Finalize comments on letter agreement with Supplier; correspondence with Herbert Smith on draft MPA and schedules; review revised draft schedules to MPA; finalize MPA; conference call to finalize MPA w/ P. Patel, A. Meyers and Nortel | 9.00 | 5,445.00 | 24311137 |
| DEEGE, A.D. | 12/17/09 | Antitrust filing analysis. | 1.00 | 560.00 | 24315435 |
| LAUT, E. | 12/17/09 | Draft of comments on motion template for F Baumgartner | .60 | 342.00 | 24315520 |
| MODRALL, J.R. | 12/17/09 | Emails L. Egan, foreign counsel regarding closing preparation. | .80 | 784.00 | 24319834 |
| SCHWARTZ, N. | 12/17/09 | Cf call no Ilan, E. Ronco re patent (1.00) | 1.00 | 430.00 | 24323743 |
| BROMLEY, J. L. | 12/17/09 | DE Hearing via conf call (.50); tcs Lipner, Malik ; ems Tay, Akin, others re escrow issues (.30); ems re NNI Payment (.30); ems J. Ray re TSA (.20); mtg with Fleming, Britt, Lanzkron, others (.30 -- partial attendance); calls re asset sale with D. Allinson, LS, M. Broude, G. Royle, Alexandra Croswell, T,Malone (3.00); calls and ems with Lipner on customer issues (.30). | 4.90 | 4,606.00 | 24343873 |
| ALCOCK, M.E. | 12/17/09 | Emails L. Lipner & E&Y re car leases. | .30 | 240.00 | 24358523 |
| COUSQUER, S.A. | 12/17/09 | Closing Actions and t/c w/ Nortel, P. Patel, N. Whoriskey re: subcontract agreement. | 23.00 | 13,915.00 | 24359198 |
| BAUMGARTNER, F. | 12/17/09 | Managing due diligence process of (0.30); Coordination of closing matters (0.40) | .70 | 686.00 | 24389518 |
| LIPNER, L. | 12/17/09 | T/c and emails re customer contract issues (.3); T/c w/J. Bromley, S. Malik re escrow issues (.3) | .60 | 258.00 | 24438511 |
| SCHWEITZER, L.M | 12/17/09 | T/c TF re sales (0.3).  Conf asset sale bankruptcy team re sale negotiations (1.0). T/c Latham re sale negotiations (1.5).  Work on sale, including review of drafts, client confs & correspondence re same (6.2).  Conf RW re suppl. motion (0.3).  E/ms, t/c P Knudsen re contract sale issues (0.4). | 9.70 | 8,439.00 | 24608232 |
| ANDERSON, M. | 12/18/09 | Continued to draft and revise north american subcontract agreement and schedules in preparation for closing. Attended meetings with N. Whoriskey, Seller's counsel, Seller and Purchaser. Discussed schedules and mark-up with J. Prestipino conference calls with client and opposing counsel. Waited for comments from purchaser's counsel and responded to comments. | 14.20 | 7,029.00 | 24187377 |
| GAUCHIER, N. | 12/18/09 | NDAs, closing documents | 1.00 | 430.00 | 24193363 |
| MEYERS, A. J. | 12/18/09 | Asset sale closing; finalization of Development and Support Agreement and Statement of Work; finalization of notice pursuant to Master Purchase Agreement; finalization of notice re patent review | 4.00 | 1,720.00 | 24193886 |

191

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | pursuant to ASA. | | | |
| MALECH, D. | 12/18/09 | Meeting with Nortel and Cleary specialists re asset sale. | 1.50 | 525.00 | 24195987 |
| MALECH, D. | 12/18/09 | Meeting w/E. Schwartz, J. McGill and C. Davison to discuss asset sale status. | .60 | 210.00 | 24195993 |
| KALISH, J. | 12/18/09 | Conversation with N. Salvatore re CM Agreement (0.4).  Conversation with B. Bariahtaris re CM AGreement (0.4).  POA issue (0.3).  Conversation with A. Rodina re CM Agreements (0.6). | 1.70 | 731.00 | 24195994 |
| LEITCH, E.J. | 12/18/09 | Outsourcing project meetings, calls and tsa charts (6); Signature pages for asset sales (.3). | 6.30 | 2,205.00 | 24196274 |
| ALPERT, L. | 12/18/09 | Revise agreements (4.8); conference Nortel w/Brod Bromley & Schweitzer (1.0). | 5.80 | 5,684.00 | 24201675 |
| HERNANDEZ, E. | 12/18/09 | Assisted A. Meyers w/ revising of closing docs saved to KDL. | 1.00 | 210.00 | 24203460 |
| LEINWAND, D. | 12/18/09 | Work on closing documents (2.50); participation in meetings regarding closing issues with HS, CGSH, Nortel, purchaser and Ropes teams (3.50); participation in closing proceedings (2.00). | 8.00 | 7,520.00 | 24203464 |
| WEINTRAUB, M. | 12/18/09 | Provide examples of Form 8-K. (J. Olson) | 1.00 | 275.00 | 24203946 |
| KONSTANT, J.W. | 12/18/09 | Status conference call; correspondence with deal participants. | 1.50 | 907.50 | 24204999 |
| MEYERS, A. J. | 12/18/09 | Reviewed interdependency language in ASA; emailed C. Davison re interdependencies; emailed team re revision to SOW entered into pursuant to DSA. | .80 | 344.00 | 24205929 |
| STERN, D. A. | 12/18/09 | T/cs PP re: misc. issues re: closing (0.8); review of emails re: revised TSA documents in preparing for closing (1.2). | 2.00 | 1,960.00 | 24213673 |
| PATEL, P.H. | 12/18/09 | Emails and telephone calls with EMEA/Herbert Smith (D. Young), Nortel (O. Luker) and Ropes (T. Burke) re: changes to TSA and Schedules and finalizing same. | 5.30 | 2,888.50 | 24213716 |
| PATEL, P.H. | 12/18/09 | Emails with P. Kim re: MPA issues. | 2.00 | 1,090.00 | 24213720 |
| PATEL, P.H. | 12/18/09 | Emails and telephone call with Nortel (J. Flanagan) re: finalizing subcontract agreement and follow-up emails with N. Whoriskey and M. Anderson re: same. | 1.70 | 926.50 | 24213739 |
| PATEL, P.H. | 12/18/09 | Follow-up with Cleary ancillary agreement team for status and provide updates to Nortel. | 1.20 | 654.00 | 24213740 |
| PATEL, P.H. | 12/18/09 | Emails with C. Goodman re: POA. | .20 | 109.00 | 24213751 |
| PATEL, P.H. | 12/18/09 | Review emails from L. Schweitzer and V. Gonzalez re: possible asset sale. | .50 | 272.50 | 24213752 |
| STERNBERG, D. S | 12/18/09 | Tcnf Brod (.1);  tcnf Dantzic and Olson (.9);  work | 1.50 | 1,470.00 | 24214636 |

192

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with respect to same (.5). | | | |
| OLSON, J. | 12/18/09 | Telephone calls with D. Sternberg, D. Dantzic (LW). | .90 | 445.50 | 24214775 |
| BENARD, A. | 12/18/09 | Closing-related activities. | 18.00 | 7,740.00 | 24215076 |
| COLITTI, K. S. | 12/18/09 | Work on information sharing letter, review "rules of engagement" (1.1); discuss draft letter with M. Nelson (.2); follow up with client (B. Looney) regarding same (.2). | 1.50 | 870.00 | 24215162 |
| CAMBOURIS, A. | 12/18/09 | Asset sale closing. | 16.00 | 6,880.00 | 24215570 |
| JOHNSON, H.M. | 12/18/09 | Review ASA and market data from client in preparation for conference call with Herbert Smith re negotiating key antitrust provisions (1.3); participate in conference call regarding same (.6). | 1.90 | 1,102.00 | 24218276 |
| JOHNSON, H.M. | 12/18/09 | Conference with M. Sheer and M. Nelson regarding asset sale and status of DOJ response and conference with D. Malaquin regarding same (.7). | .70 | 406.00 | 24218389 |
| GONZALEZ, V. | 12/18/09 | Meetings w/Lisa and Evan and review MSRA, draft Issues list, call with Nortel and revise NDA and summaries of TSA provisions. | 6.00 | 3,270.00 | 24218454 |
| NELSON, M.W. | 12/18/09 | Conference with K. Colitti regarding Rules of Engagement Letter. | .20 | 186.00 | 24221148 |
| NELSON, M.W. | 12/18/09 | Telephone call with DOJ regarding refiling (.2); conference with H. Johnson, M. Sheer and telephone call with Didier M of Paul Weiss to discuss strategy (.6); review draft bid history letter and comment regarding same (.4); correspondence with DOJ (.2). | 1.40 | 1,302.00 | 24221158 |
| NELSON, M.W. | 12/18/09 | Call regarding transition post-closing on info sharing issues. | .20 | 186.00 | 24222025 |
| SHEER, M.E. | 12/18/09 | Telephone conference with Herbert Smith regarding antitrust issues (.6); preparatory work regarding same (.6). | 1.20 | 594.00 | 24228838 |
| SHEER, M.E. | 12/18/09 | Telephone conference with M. Hirrell regarding draft e-mail to M. Nelson regarding same. | .60 | 297.00 | 24228842 |
| SHEER, M.E. | 12/18/09 | Prep for meeting (.2); Meet with M. Nelson, H. Johnson regarding outstanding issues for asset sales (.7). | .90 | 445.50 | 24228850 |
| SHEER, M.E. | 12/18/09 | Review R. Cameron's market documents, draft follow-up e-mail regarding same. | .80 | 396.00 | 24229035 |
| SHEER, M.E. | 12/18/09 | Telephone conference with J. Dearing regarding post-closing issues, telephone conference with M. Nelson regarding same. | .70 | 346.50 | 24229494 |
| SHEER, M.E. | 12/18/09 | Telephone conference regarding antitrust issues with D. Malaquin, draft e-mail to Cleary, Gottlieb, Steen & Hamilton corporate team, client regarding same. | .70 | 346.50 | 24230004 |

193

**MATTER:  17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 12/18/09 | Update CaseMap. | 2.00 | 990.00 | 24230096 |
| SCHWARTZ, E. | 12/18/09 | Review of revised ASA (3.3). Meetings with H. Smith on EMEA ASA and questions on NA ASA and related discussions on expected timing and status for EMEA ancillary agreements (1.8). Meetings with Nortel team on expected changes to revenue amounts (1.5). Emails to specialists on status of specialist sections of ASA, including bankruptcy (1.2). Meeting with J. McGill, D. Malech and C. Davison (.6). | 8.40 | 5,082.00 | 24233478 |
| WANG, L. | 12/18/09 | Review and discuss the asset list (0.9); discuss with Alex K Benald re: affiliate issues (0.2) | 1.10 | 544.50 | 24234504 |
| DAVISON, C. | 12/18/09 | Revising ASA, meetings with client, purchaser, CGS&H team, revising schedules. | 13.50 | 5,805.00 | 24238601 |
| CANAVAN, J. | 12/18/09 | Email to A&O re: outstanding issues. | .30 | 148.50 | 24247301 |
| RONCO, E. | 12/18/09 | Call with C. Cianciolo re asset sale notice (0.50) | .50 | 300.00 | 24249746 |
| MODRALL, J.R. | 12/18/09 | Review emails from A. Deege, R. Carhill and others. | .20 | 196.00 | 24250599 |
| RENARD, G. | 12/18/09 | Closing coordination, responses to various questions from team, finalization of Side Letter, amending draft closing checklist (3.10). | 3.10 | 1,829.00 | 24250819 |
| WHORISKEY, N. | 12/18/09 | Asset sale closing, including conf. w/ M. Anderson, seller's counsel, etc. | 8.00 | 7,520.00 | 24255789 |
| MCGILL, J. | 12/18/09 | Asset sale meetings. | 11.60 | 8,004.00 | 24303916 |
| BROD, C. B. | 12/18/09 | Matters relating to close and related press release (.10); e-mails McDonald (.10); conference Whoriskey (.10). | .30 | 294.00 | 24310702 |
| BROD, C. B. | 12/18/09 | Conference Whoriskey (.10). | .10 | 98.00 | 24310709 |
| BROD, C. B. | 12/18/09 | Telephone call Sternberg, Olson re:  optical sale (.10). | .10 | 98.00 | 24310771 |
| BROD, C. B. | 12/18/09 | Telephone call and conference Schweitzer, Bromley, Alpert regarding TSA (1.0). | 1.00 | 980.00 | 24310832 |
| KIM, P.K. | 12/18/09 | Distribute comments to schedules to MPA; final revisions to MPA; coordination execution versions of MPA and schedules; discussions with Herbert Smith re EMEA objection to pricing terms | 5.50 | 3,327.50 | 24311153 |
| DEEGE, A.D. | 12/18/09 | Antitrust filing analysis. | 2.00 | 1,120.00 | 24315450 |
| LAUT, E. | 12/18/09 | Draft of language re affiliate proceedings in draft motion (for Emily Bussigel) and side agreement (for Katherine Weaver) | 1.10 | 627.00 | 24315527 |
| BYAM, J. | 12/18/09 | Call C. Brod re project (.2); review extensive materials (1.5); emails L. Schweitzer, J. Croft, V. Gonzales, E. Leitch; P. Patel (.5). | 2.00 | 1,960.00 | 24323472 |
| BROMLEY, J. L. | 12/18/09 | Mtgs, and calls with M. Grandinetti, W. McRae & others (1.20);  ems re deal and related issues (.80); | 4.80 | 4,512.00 | 24343713 |

194

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | conf. call with C. Brod, L. Schweitzer and L. Alpert (1.00); ems Leinwand, others re escrow and other issues (1.00); Mtg with Lipner, others re asset sale issues (.50); ems Lipner, Laddin, others re same; (.30). | | | |
| RODINA, A.S. | 12/18/09 | Reviewing comments from J. Kalish on CM Term Sheet, distributing Term Sheet agreed by Cleary to the working group. | .80 | 280.00 | 24358666 |
| COUSQUER, S.A. | 12/18/09 | Closing actions. | 16.50 | 9,982.50 | 24359193 |
| BAUMGARTNER, F. | 12/18/09 | Coordination of process among various parties (0.50) | .50 | 490.00 | 24389530 |
| LIPNER, L. | 12/18/09 | O/c w/J. Bromley and others re customer assumption/assignment agreement (.5) | .50 | 215.00 | 24438604 |
| SCHWEITZER, L.M | 12/18/09 | Various t/cs, mtgs re potential transaction (5.2). T/cs Connery, etc. re potential transaction (1.0). | 6.20 | 5,394.00 | 24608357 |
| MALECH, D. | 12/19/09 | Meetings with Purchaser at CGSH offices / turning updated version of ASA | 17.70 | 6,195.00 | 24196359 |
| ALPERT, L. | 12/19/09 | Revise agreements, conference Nortel, bidder. | 13.30 | 13,034.00 | 24201697 |
| KONSTANT, J.W. | 12/19/09 | Correspondence with deal team; conference call with L&W. | .50 | 302.50 | 24204925 |
| SHEER, M.E. | 12/19/09 | Telephone conference with J. McInnes, R. Cahill regarding antitrust concerns in EMEA and NA ASAs. | .80 | 396.00 | 24205262 |
| SHEER, M.E. | 12/19/09 | Draft emails to J. McGill, C. Davison regarding antitrust language in NA ASA. | .80 | 396.00 | 24205267 |
| LEITCH, E.J. | 12/19/09 | Outsourcing call (1.2); outsourcing agreement document trackdown and review (2.7) | 3.90 | 1,365.00 | 24206720 |
| PATEL, P.H. | 12/19/09 | Telephone call with L. Schweitzer, V. Gonzalez, J. Byam, E. Leitch and J. Croft re: possible asset sale. | 1.50 | 817.50 | 24213756 |
| PATEL, P.H. | 12/19/09 | Emails with E. Leitch and V. Gonzalez re: possible asset sale. | 1.00 | 545.00 | 24213759 |
| JOHNSON, H.M. | 12/19/09 | Participate in asset sale conference call with Herbert Smith regarding proposed edits to EMEA and NA ASA and review documents relating to same (1.3); follow-up communications with M. Sheer regarding same (.3). | 1.60 | 928.00 | 24218399 |
| GONZALEZ, V. | 12/19/09 | Call with possible asset sale team (1.3) and draft issues list (.7). | 2.00 | 1,090.00 | 24218489 |
| SCHWARTZ, E. | 12/19/09 | Meetings at Cleary offices with Nortel and bidder teams for discussion of revised ASA and equity commitment letter | 3.90 | 2,359.50 | 24233488 |
| DAVISON, C. | 12/19/09 | Revising ASA, meetings with client, purchase, L Alpert, J McGill, D Malech, specialists | 18.00 | 7,740.00 | 24238589 |

195

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 12/19/09 | Review emails from A. Deege, R. Carhill and others. | .20 | 196.00 | 24250627 |
| MCGILL, J. | 12/19/09 | Asset sale meetings. | 15.70 | 10,833.00 | 24303922 |
| KIM, P.K. | 12/19/09 | Correspondence with asset sale team on DUPA and MPA arrangements | .30 | 181.50 | 24311195 |
| BYAM, J. | 12/19/09 | Continue review of extensive materials; prep for and conf call with L. Schweitzer, J. Croft, V. Gonzales, E. Leitch; P. Patel to discuss transaction; continued review of extensive materials; review and tagging key provisions of current MRSA and Nortel's mark-up of same for inclusion in new draft of MRSA; revising provisions to comport with Term Sheet; work on key issues memorandum; revise Term Sheet, Several further emails and messages. | 9.30 | 9,114.00 | 24323543 |
| BROMLEY, J. L. | 12/19/09 | Ems on asset sale issues with Lazard and Cleary. | 1.30 | 1,222.00 | 24345279 |
| SCHWEITZER, L.M | 12/19/09 | Continued work on asset sale (review draft motion, multiple t/cs re drafts, team e/ms) (10.2). | 10.20 | 8,874.00 | 24608474 |
| ALPERT, L. | 12/20/09 | Revise agreements, conference Nortel. | 14.50 | 14,210.00 | 24202148 |
| KONSTANT, J.W. | 12/20/09 | Review and editing of TSA and related language. | 5.70 | 3,448.50 | 24205111 |
| SHEER, M.E. | 12/20/09 | Telephone conference with J. McCready, C. Briggs regarding market share info and follow up call with H. Johnson regarding same. | .90 | 445.50 | 24205323 |
| SHEER, M.E. | 12/20/09 | Review documents from R. Cameron for sharing outside of clean room. | .70 | 346.50 | 24205325 |
| LEITCH, E.J. | 12/20/09 | Call re outsourcing w/ VG and JB (.7), Review of ASSA and TSAs (1.1); trade compliance emails to PP (.3) | 2.10 | 735.00 | 24206756 |
| KALISH, J. | 12/20/09 | CM Agreement. | .30 | 129.00 | 24207979 |
| MALECH, D. | 12/20/09 | Meetings with Purchaser at CGSH offices / turning updated version of ASA. | 13.20 | 4,620.00 | 24208123 |
| JOHNSON, H.M. | 12/20/09 | Communications with Latham relating to edits to antitrust provisions in ASA and review recent draft agreement (.7); prepare for and participate in conference call with C. Briggs relating to substantive antitrust analysis of overlap areas (.8). | 1.50 | 870.00 | 24218447 |
| GONZALEZ, V. | 12/20/09 | Draft & revise issues list (5.8) and call with E. Leitch and J. Byam (.7). | 6.50 | 3,542.50 | 24224613 |
| DAVISON, C. | 12/20/09 | Revising schedules; ASA discussions and revisions; meetings with client, purchaser, L Alpert, J McGill, D Malech | 19.00 | 8,170.00 | 24238580 |
| MODRALL, J.R. | 12/20/09 | Review emails from A. Deege, R. Carhill and others. | .20 | 196.00 | 24250648 |
| MCGILL, J. | 12/20/09 | Asset sale meetings. | 15.50 | 10,695.00 | 24303927 |

196

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BYAM, J. | 12/20/09 | Extensive work on transaction; prep for and conf call with V. Gonzales and E. Leitch; continued review of documents and materials; work on assembling key provisions for revised MRSA; review memo re existing provisions per Nortel; review existing agreement and partially revised draft; reviewing TSAs; work on issues memo, describing key issues and hurdles; confs and emails with team; review and revise comments on issues memo; send to client; continued work on Term Sheet and MRSA, given timeframe. | 8.80 | 8,624.00 | 24323575 |
| BROMLEY, J. L. | 12/20/09 | Ems on asset sale issues. | 1.40 | 1,316.00 | 24345489 |
| SCHWEITZER, L.M | 12/20/09 | Various e/ms, t/cs, revision of drafts re potential transaction (7.8). | 7.80 | 6,786.00 | 24608492 |
| DEEGE, A.D. | 12/21/09 | Antitrust filing analysis. | 3.20 | 1,792.00 | 24160561 |
| MEYERS, A. J. | 12/21/09 | Reviewed language in ASA; reviewed and revised notice re patent review pursuant to ASA; phone call with Mofo and email to D. Greco re license transfer; reviewed notice re TSA extension and emailed J. Smith and A. Ventresca. | 2.00 | 860.00 | 24205943 |
| KALISH, J. | 12/21/09 | CM Agreement, post-signing issues (1.0).  TSA summary (0.4).  CM Agreement (2.0). | 3.40 | 1,462.00 | 24207980 |
| ALPERT, L. | 12/21/09 | Negotiations on bidder contracts. | 12.80 | 12,544.00 | 24210960 |
| LEINWAND, D. | 12/21/09 | Emails Nortel and CGSH teams re future deliverables (0.30); emails CGSH team re closing (0.30); emails CGSH team re finalizing documents (0.40). | 1.00 | 940.00 | 24214913 |
| BENARD, A. | 12/21/09 | Internal correspondence relating to post-closing matters. | 1.00 | 430.00 | 24215204 |
| BENARD, A. | 12/21/09 | Reviewed and revised final schedules. | 2.00 | 860.00 | 24215208 |
| CAMBOURIS, A. | 12/21/09 | Drafted closing index (1.9). Communication with A. Kalita re: closing sets (.40). T/cs with L. Lipner re: contract assignment (.5). Communication with P. Patel re: contract assignment (.2) Internal communication re: closing documents (3.0). | 6.00 | 2,580.00 | 24215841 |
| LEITCH, E.J. | 12/21/09 | Review of financial information / MSRA (4.1); spoke w/ VG re next steps (.1). | 4.20 | 1,470.00 | 24218021 |
| JOHNSON, H.M. | 12/21/09 | Respond to questions from Herbert Smith relating to timing of clearance and conference with M. Nelson regarding same (.4); participate in conference call with Herbert Smith regarding substantive assessment (.4); conference call with Canadian counsel and Herbert Smith regarding antitrust risk and ASA status and review materials relating to same (1.3); review report and participate in conference with bidder's counsel regarding antitrust risk (1.2); update M. Nelson and advise M. Sheer regarding same (.3); summarize and send proposed edits to ASA in light of antitrust risk (1.0). | 4.60 | 2,668.00 | 24218481 |

197

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LARSON, S. | 12/21/09 | Emails with P.Patel, P.Kim and Nortel (1.1) | 1.10 | 638.00 | 24224748 |
| GONZALEZ, V. | 12/21/09 | Calls with L. Rowan & E. Leitch, emails re: NDA, next steps, binding term sheet, etc. and draft agreement. | 5.00 | 2,725.00 | 24224760 |
| KONSTANT, J.W. | 12/21/09 | Editing and review of TSA and associated documents. Correspondence and calls with client, HS and CGSH team. Attendance at update calls. | 10.00 | 6,050.00 | 24225797 |
| MALECH, D. | 12/21/09 | Finalizing ASA. | 15.50 | 5,425.00 | 24227109 |
| SHEER, M.E. | 12/21/09 | Telephone conference with C. Briggs regarding follow-up questions on market information. | .50 | 247.50 | 24230161 |
| SHEER, M.E. | 12/21/09 | Telephone conference with H. Smith regarding antitrust issues. | .30 | 148.50 | 24230167 |
| SHEER, M.E. | 12/21/09 | Telephone conference with H. Johnson regarding arms-length business negotiations with bidder, follow-up telephone conference with C. Briggs regarding same. | .60 | 297.00 | 24230180 |
| SHEER, M.E. | 12/21/09 | Follow-up telephone conference with H. Smith, K. Ackhurst regarding antitrust issues. | .80 | 396.00 | 24230187 |
| SHEER, M.E. | 12/21/09 | Draft summary of market update telephone conference with Nortel, send to M. Nelson. | .90 | 445.50 | 24230192 |
| SHEER, M.E. | 12/21/09 | Draft summary market share tables, send to Herbert Smith. | .50 | 247.50 | 24230194 |
| SHEER, M.E. | 12/21/09 | Telephone conference with Latham, Baker Botts regarding antitrust issues. | .70 | 346.50 | 24230198 |
| SHEER, M.E. | 12/21/09 | Review market analysis, telephone conference with H. Johnson regarding same. | .50 | 247.50 | 24230205 |
| SHEER, M.E. | 12/21/09 | Draft summary of telephone conference with Latham, Baker Botts, send to Cleary, Gottlieb, Steen & Hamilton team. | .90 | 445.50 | 24230212 |
| WANG, L. | 12/21/09 | Discuss with bidder re: employment matter for sale (0.4) | .40 | 198.00 | 24234575 |
| DAVISON, C. | 12/21/09 | Revising schedules documents and ASA; meetings with purchaser, client, L Alpert, J McGill, D Malech | 19.50 | 8,385.00 | 24238571 |
| CANAVAN, J. | 12/21/09 | Corr w/Rafael re: opinions; Corr w/Wanda re: timing/strategy; Corr w/Salim (Barclays) re: settlement issues. | 1.00 | 495.00 | 24247346 |
| PATEL, P.H. | 12/21/09 | Emails with Nortel re: post-closing TSA and ancillary agreement matters including licenses and post-closing contract assignments. | 1.50 | 817.50 | 24248116 |
| PATEL, P.H. | 12/21/09 | Telephone call with A. Cambouris re: post-closing contract assignments. | .10 | 54.50 | 24248121 |
| PATEL, P.H. | 12/21/09 | Emails with S. Larson re: amendment of DUPA. | .50 | 272.50 | 24248125 |
| PATEL, P.H. | 12/21/09 | Emails with P. Kim re: MPAs. | .50 | 272.50 | 24248139 |

198

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/21/09 | Emails with P. Kim and Herbert Smith (D. Coulling) re: Contract language. | .40 | 218.00 | 24248142 |
| PATEL, P.H. | 12/21/09 | Emails with N. Whoriskey and Nortel (J. Flanagan and O. Luker) re: Subcontract Agreement.  Review related ASSA and Subcontract Agrmt language. | 1.00 | 545.00 | 24248148 |
| RONCO, E. | 12/21/09 | Attention to and revision of draft language for ASA re IP rights (1.00); cf with F. Baumgartner re: same (0.30) | 1.30 | 780.00 | 24249749 |
| MODRALL, J.R. | 12/21/09 | Review correspondence from A. Deege, R. Cayhill and others. | .20 | 196.00 | 24250663 |
| NELSON, M.W. | 12/21/09 | Telephone conference with H. Johnson regarding new data. | .20 | 186.00 | 24299512 |
| NELSON, M.W. | 12/21/09 | Draft note regarding antitrust timing. | .30 | 279.00 | 24299517 |
| NELSON, M.W. | 12/21/09 | Review documents and agreement drafts. | 1.30 | 1,209.00 | 24299520 |
| MCGILL, J. | 12/21/09 | Asset sale meetings. | 17.50 | 12,075.00 | 24303929 |
| BENARD, A. | 12/21/09 | Prepared final versions of certain documents. | 1.50 | 645.00 | 24305366 |
| BROD, C. B. | 12/21/09 | E-mails regarding press release in connection with asset sale (.50). | .50 | 490.00 | 24310940 |
| KIM, P.K. | 12/21/09 | Discussions on MPA and similar documents for asset sales; revise draft MPA; review correspondence on DUPA. | 1.50 | 907.50 | 24311214 |
| BYAM, J. | 12/21/09 | Extensive work on transaction; many emails and tcs V. Gonzales and others; review information from Nortel; emails L. Rowan and G. Saliby; work on revisions to Term Sheet and analysis of binding/nonbinding questions; work on provisions for inclusion in revised draft of MRSA; drafting to address provisions of Term Sheet and to address issues and hurdles outlined in issues list sent to Nortel; review TSAs; review in this regard existing MRSA and list of issues; emails V. Gonzales re same; questions from supplier re NDA; work on consents required for transaction; continued work on Term Sheet issues and new MRSA; many emails. | 9.30 | 9,114.00 | 24323604 |
| SCHWARTZ, N. | 12/21/09 | Meeting with F. Baumgartner re IP termination rights (0.20). | .20 | 86.00 | 24324810 |
| BROMLEY, J. L. | 12/21/09 | Mtg with Malik re global tax side agmt, asset sale side agmt (.20); several ems re asset sale issues, ems re same, calls and mtgs re same (2.50); call with Riedel, LS (.80); tc Kuhn (.10); ems re same (.30); call on asset sale issues (1.00). | 4.90 | 4,606.00 | 24345501 |
| BAUMGARTNER, F. | 12/21/09 | Seeking payment confirmation to permit closing (0.70); Call with Michel Clement re status; next steps (0.40 | 1.10 | 1,078.00 | 24389539 |
| LIPNER, L. | 12/21/09 | T/c's w/A. Cambouris re contract assignment (.5) | .50 | 215.00 | 24438631 |

199

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 12/21/09 | Work on asset sale negotiations, sale related documents incl. multiple t/cs & confs re same (15.2). E/ms NS, BB re supplier contract issue (0.1) | 15.30 | 13,311.00 | 24549749 |
| CAPO, I. | 12/22/09 | Added conformed signatures and proofed ASSA Amendment sig pages as per J. Hur. | 1.00 | 235.00 | 24219208 |
| STERN, D. A. | 12/22/09 | T/cs Flanagan, potential purchaser re: subcontract and associated email (0.7); misc. re: TSA (0.4). | 1.10 | 1,078.00 | 24220927 |
| HERNANDEZ, E. | 12/22/09 | Assisted C. Davison w/ deal closing | 5.00 | 1,050.00 | 24222050 |
| ALPERT, L. | 12/22/09 | Asset sale agreement negotiation and signing. | 15.80 | 15,484.00 | 24224582 |
| GONZALEZ, V. | 12/22/09 | Status call with Nortel, P. Patel, E. Leitch, & J. Byam. | .50 | 272.50 | 24224819 |
| GONZALEZ, V. | 12/22/09 | Draft MRSA. | 10.00 | 5,450.00 | 24224910 |
| JOHNSON, H.M. | 12/22/09 | Prepare for and participate in ASA page flip and send communications relating to proposed edits (3.5); prepare for and participate in conference call with Canadian counsel relating to substantive antitrust analysis (.5); respond to questions relating to ASA and substantive analysis (.3). | 4.30 | 2,494.00 | 24225047 |
| KONSTANT, J.W. | 12/22/09 | Finalization of TSA and related documents. Correspondence and calls with L&W, Lim and HS. | 3.00 | 1,815.00 | 24225768 |
| MALECH, D. | 12/22/09 | Finalizing ASA including various conferences. | 23.00 | 8,050.00 | 24227117 |
| SHEER, M.E. | 12/22/09 | Asset sale page-turn telephone conference. | 2.50 | 1,237.50 | 24230125 |
| SHEER, M.E. | 12/22/09 | Telephone conference with K. Ackhurst, Baker Botts, Latham, regarding antitrust concerns. | .70 | 346.50 | 24230134 |
| SHEER, M.E. | 12/22/09 | Review letter from Jun He regarding asset sale meeting, send to client, Cleary, Gottlieb, Steen & Hamilton corporate team. | .50 | 247.50 | 24230144 |
| RODINA, A.S. | 12/22/09 | Reviewing final comments from LW on CM Term Sheet, making final revisions to the draft, numerous e-mails with Nortel, Herbert Smith, Ogilvy, J. Kalish and C. Davidson re sign-off on the draft. | 4.00 | 1,400.00 | 24230265 |
| LEITCH, E.J. | 12/22/09 | Call w GS, LR, CGSH (.6); prep for call, study of numbers (.7) | 1.30 | 455.00 | 24233795 |
| DAVISON, C. | 12/22/09 | revising schedules documents and ASA; meetings with clients and purchaser, L Alpert, J McGill, D Malech; signing agreement | 22.00 | 9,460.00 | 24238557 |
| ANDERSON, M. | 12/22/09 | Corresponded with J. Prestipino, Cleary team and purchaser's counsel regarding Subcontract Agreement. Made appropriate clarifying updates. | 1.00 | 495.00 | 24246495 |
| PATEL, P.H. | 12/22/09 | Emails with O. Luker re: Ropes proposed changes to Subcontract Agrmt. | .50 | 272.50 | 24248158 |
| PATEL, P.H. | 12/22/09 | Telephone call with O. Luker re: Ropes proposed changes to Subcontract Agrmt. | .30 | 163.50 | 24248163 |

200

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/22/09 | Telephone call with Nortel (L. Rowan, G. Saliby), V. Gonzalez, E. Leitch and J. Byam re: possible asset sale. | .60 | 327.00 | 24248168 |
| PATEL, P.H. | 12/22/09 | Review Issues List and numbers. | .50 | 272.50 | 24248170 |
| PATEL, P.H. | 12/22/09 | Correspond with M. Anderson re: Subcontract Agreement and related work. | 1.00 | 545.00 | 24248175 |
| PATEL, P.H. | 12/22/09 | Telephone call with D. Stern re: pricing for Subcontract Agreement. | .30 | 163.50 | 24248241 |
| PATEL, P.H. | 12/22/09 | Telephone call with Nortell (J. Flanagan) re: pricing for Subcontract Agreement. | .20 | 109.00 | 24248247 |
| PATEL, P.H. | 12/22/09 | Telephone call with Nortel (J. Prestipino) re: pricing for Subcontract Agreement. | .30 | 163.50 | 24248254 |
| PATEL, P.H. | 12/22/09 | Telephone call with Ropes (N. Jakobe) re: pricing for Subcontract Agreement. | .30 | 163.50 | 24248258 |
| PATEL, P.H. | 12/22/09 | Draft language for inclusion in Subcontract Agreement and emails with Nortel (J. Prestipino) re: same. | 1.00 | 545.00 | 24248265 |
| PATEL, P.H. | 12/22/09 | Email with S. Cousquer and M. Anderson re: ASSA requirements for subcontracting. | .30 | 163.50 | 24248276 |
| GAUCHIER, N. | 12/22/09 | Insurance NDA and email correspondence re demand letter | 2.80 | 1,204.00 | 24248511 |
| GINGRANDE, A. | 12/22/09 | Responded to document requests (0.5); created execution versions of ancillary documents (1.5); various correspondence re: same (0.8); organized documents in folders (0.7) | 3.50 | 822.50 | 24248626 |
| RONCO, E. | 12/22/09 | Affiliate letter for asset sale (0.70); patent due diligence on record owner pursuant to M Lee's request (0.80); IPLA for Purchasers (2.00); call w/ E. Schwartz & C. Alden (.50); closing checklist (0.30). | 4.30 | 2,580.00 | 24249751 |
| MODRALL, J.R. | 12/22/09 | Review correspondence and emails A. Deege, R. Cayhill and others. | .50 | 490.00 | 24250774 |
| MEYERS, A. J. | 12/22/09 | Exchanged emails with all team specialists re project status; revised and distributed closing checklist; revised and sent notice re review of patents; drafted DSA and sent to M. Mendolary for IP review. | 4.50 | 1,935.00 | 24299149 |
| NELSON, M.W. | 12/22/09 | Review updated market share information and correspondence  regarding same. | .70 | 651.00 | 24299598 |
| KALISH, J. | 12/22/09 | CM Term Sheet. (4.0). | 4.00 | 1,720.00 | 24300691 |
| MCGILL, J. | 12/22/09 | Asset sale signing, including misc. conferences related to same. | 23.00 | 15,870.00 | 24303934 |
| BENARD, A. | 12/22/09 | Prepared final version of certain documents. | 2.40 | 1,032.00 | 24305376 |
| BENARD, A. | 12/22/09 | Corresponded with local counsel relating to certain | 1.50 | 645.00 | 24305385 |

201

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | closing matters. | | | |
| LEINWAND, D. | 12/22/09 | Emails Cleary and Nortel teams re subcontract agreement and related matters (1.10); emails Cleary and Nortel teams re closing matters (1.20); meeting with Cleary team re contract assignment issues (.60) and review revised contract assignment forms (0.80); review final ASSA amendment (0.50); emails Nortel teams re transfer and closing issues (0.60). | 4.80 | 4,512.00 | 24307151 |
| LARSON, S. | 12/22/09 | Follow-up on asset sale issues with Nortel | .20 | 116.00 | 24308601 |
| BROD, C. B. | 12/22/09 | E-mails and calls regarding status of transaction (.50). | .50 | 490.00 | 24311027 |
| BROD, C. B. | 12/22/09 | Telephone calls Schweitzer, McDonald (.50). | .50 | 490.00 | 24311124 |
| BROD, C. B. | 12/22/09 | Telephone call Ventresca (.50). | .50 | 490.00 | 24311132 |
| KIM, P.K. | 12/22/09 | Correspondence on draft MPA | .20 | 121.00 | 24311261 |
| BROD, C. B. | 12/22/09 | Conference Alpert, McGill, others on timing (1.0); review and revise press release (.20). | 1.20 | 1,176.00 | 24311310 |
| DEEGE, A.D. | 12/22/09 | Antitrust filing analysis. | 2.00 | 1,120.00 | 24315485 |
| PELISSIER, S. | 12/22/09 | Reviewed revised closing checklists (0.20) | .20 | 120.00 | 24319319 |
| BYAM, J. | 12/22/09 | Review new materials provided by L. Rowan re Spend and Headcount by Entity by TSA; work on TS questions; work on provisions of new MRSA; correspond with V. Gonzales and E. Leitch; prep for and conf call with CG Team and L. Rowan and G. Saliby. | 5.30 | 5,194.00 | 24324019 |
| SCHWARTZ, N. | 12/22/09 | Updated the letter re IP termination rights, sent to FTPA (1.10), briefing by E. Ronco on pending points and conference call with C. Alden (0.50) | 1.60 | 688.00 | 24324915 |
| CAMBOURIS, A. | 12/22/09 | Correspondence re: contract assignment with J. Frankel, N. Jakobe (.4). Coordinated preparation of closing documents (1.9). Meeting with D. Leinwand, R. Bernard, L. Lipner re: contract assingment (.6). Preparation for same (.4) Reviewed notices of assignment (.5). | 3.80 | 1,634.00 | 24329862 |
| BROMLEY, J. L. | 12/22/09 | Ems and mtgs on asset sale, including ems re same (1.0); meeting with Anna K. re Motion to shorten notice for Jan 6 hearing; review same (.5). | 1.50 | 1,410.00 | 24345591 |
| BAUMGARTNER, F. | 12/22/09 | Reaching out to A&O, counterparty counsel, re: due diligence process with Atkins (0.30); Staffing matters + managing consequences of possible delay for closing (0.60); Handling questions, re: antitrust filing (0.60); Asset sale signing: managing issues raised by FTPA, counsel to French office holders, re: IP matters and refusal to confirm release of certain IP rights (1.20); Asset sale closing: handling issues raised by French counsel to purchaser + French office holders re release of closing documents (confirmation of receipt of funds) + email traffic, re: same and drafting | 4.90 | 4,802.00 | 24389545 |

202

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | confirmation to be issued by JP Morgan as trustee (2.20). | | | |
| LIPNER, L. | 12/22/09 | O/c w/A. Cambouris, D. Leinwand, R. Bernard re contract assignment (.6); Preparation for same (.3) | .90 | 387.00 | 24438646 |
| SCHWEITZER, L.M | 12/22/09 | Extensive negotiations on completion of sale agreements, motions & related docs for asset sale. Committee t/c re sale. (13.2) | 13.20 | 11,484.00 | 24549787 |
| STERN, D. A. | 12/23/09 | Email traffic re: subcontract issues (0.4). | .40 | 392.00 | 24226906 |
| RODINA, A.S. | 12/23/09 | E-mails and discussions with J. Kalish re Ogilvy's recent comments on CM term sheet, e-mails with the LW team re final sign-off on the change. E-mail to J. Hearst re recent draft of the CM agreement and comments from Nortel thereon. | 1.00 | 350.00 | 24230203 |
| MALECH, D. | 12/23/09 | Finalizing various schedules (1); gathering information for press release (.5). | 1.50 | 525.00 | 24234091 |
| WANG, L. | 12/23/09 | Review draft of ASA for sale (0.6); check main ASA for regulatory approval (0.5); email exchange with Cleary Paris re: dual closing (0.5) | 1.60 | 792.00 | 24234580 |
| DAVISON, C. | 12/23/09 | Finalizing signing documents packet, distributing packet to client, internal group | 5.90 | 2,537.00 | 24238525 |
| ANDERSON, M. | 12/23/09 | Corresponded with purchaser's counsel and Cleary team regarding issues in Subcontract Agreement. Revised schedules. | 1.20 | 594.00 | 24246434 |
| PARALEGAL, T. | 12/23/09 | I. Almeida - Setting up closing documents for storage. | 1.00 | 235.00 | 24246765 |
| PATEL, P.H. | 12/23/09 | QMI Meeting. | .50 | 272.50 | 24248282 |
| PATEL, P.H. | 12/23/09 | Emails with Nortel (J. Prestipino), Herbert Smith (M. Perkins), Ropes (N. Jakobe), S. Cousquer, N. Whoriskey and M. Anderson re: finalization of Subcontract Agreements for NA and EMEA. | 7.00 | 3,815.00 | 24248285 |
| PATEL, P.H. | 12/23/09 | Emails with Nortel (J. Prestipino) and Ogilvy re: subcontract agreement for telecom system. | .30 | 163.50 | 24248287 |
| PATEL, P.H. | 12/23/09 | Telephone call with J. Olson re: subcontract agreement for telecom system. | .20 | 109.00 | 24248292 |
| PATEL, P.H. | 12/23/09 | Emails with A. Cambouris, P. Kim and S. Larson re: status of DUPAs and follow-up email to Nortel (A. Nadolny, H. Naboshek) re: same. | .50 | 272.50 | 24248299 |
| PATEL, P.H. | 12/23/09 | Emails with Nortel (O. Luker) re: affiliate indemnity. | 1.00 | 545.00 | 24248303 |
| PATEL, P.H. | 12/23/09 | Telephone call with L. Schweitzer re: subcontract agreement for telecom system. | .20 | 109.00 | 24248308 |
| PATEL, P.H. | 12/23/09 | Email to D. Stern, J. Bromley, L. Schweitzer and C. Brod re: potential sale of joint venture interest. | .20 | 109.00 | 24248310 |
| GINGRANDE, A. | 12/23/09 | Put together execution versions of documents (1); various correspondence re: same (1). | 2.00 | 470.00 | 24248726 |

203

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GONZALEZ, V. | 12/23/09 | Review and file of emails/documents, halt project. | 1.00 | 545.00 | 24266555 |
| MEYERS, A. J. | 12/23/09 | Exchanged emails with P. Kim, A. Benard and A. Cambouris re execution versions of DSA and MPA. | .50 | 215.00 | 24299163 |
| MEYERS, A. J. | 12/23/09 | Exchanged emails with C. Goodman re escrow agreement and contacts at JP Morgan. | .20 | 86.00 | 24299172 |
| ALPERT, L. | 12/23/09 | Post signing clean up. | 1.50 | 1,470.00 | 24305160 |
| LEINWAND, D. | 12/23/09 | Further post closing document and contract management and emails Nortel and Cleary teams re same. | 2.00 | 1,880.00 | 24307196 |
| CAMBOURIS, A. | 12/23/09 | Closing checkpoint call with Nortel, K. Jones (.6). Follow-up re: same (.5). Emails with J. Hurr re: 8-K for closing of sale (1.1). Coordination of closing sets and communication re: closing documents (2.1). Communication re: contract assignment (.5) | 4.80 | 2,064.00 | 24307391 |
| PELISSIER, S. | 12/23/09 | Call with F. Baumgartner re: contract analysis (0.10) | .10 | 60.00 | 24319234 |
| BYAM, J. | 12/23/09 | Emails re halt work; filing, housekeeping. | .50 | 490.00 | 24324085 |
| MCGILL, J. | 12/23/09 | Signing of stalking horse contract working; working travel from New York office to home; revise Nortel 8-k; emails with Cleary team regarding ASA exhibits and other matters. | 9.00 | 6,210.00 | 24324594 |
| BROMLEY, J. L. | 12/23/09 | Ems LS, Lazard, Abbott re asset sale issues (.50) | .50 | 470.00 | 24345618 |
| BAUMGARTNER, F. | 12/23/09 | Coordination of closing matters (0.40); e-mail to FTPA (counsel to French admin.) re trust fund for indemnity of directors (0.30); Call with H. Smith (B. Basuyaux) re same + coordination between Cleary and HS on this topics (0.50); Call with Craig Brod (NY office) re FJPA's position on indemnity trust per directors (0.30); Drafting e-mail response to FTPA (0.20); Coordination on counterparty matters, including questions from counterparty to purchaser (0.30); Call with Calum Byers (Nortel) re consequences in France of delay in closing (0.50); Finalization of certain French closing matters (release of French documents + IP matters to be confirmed by FTPA, counsel to the French office holders ) (0.60) | 3.10 | 3,038.00 | 24389558 |
| SCHWEITZER, L.M | 12/23/09 | Work on AsA, motions & filings, follow up w/team incl. multiple e/ms, t/cs & confs re same (6.3). Conf. AK re asset sale (0.3). E/ms NS, BB, JF re possible rejection of contracts (0.4). | 7.00 | 6,090.00 | 24549850 |
| KLIMEK, M. | 12/24/09 | Press | .20 | 50.00 | 24235487 |
| GINGRANDE, A. | 12/24/09 | Edited execution documents (1); saved to the system (0.5); various correspondence re: same (0.5). | 2.00 | 470.00 | 24239768 |
| RODINA, A.S. | 12/24/09 | Discussing with J. Kalish re his comments on the email from J. Hearst of Nortel re draft CM agreement and status of all CM agreements. | 1.00 | 350.00 | 24240097 |

204

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 12/24/09 | Review indemnity letter from O. Luker and respond with revised language. | .50 | 272.50 | 24248322 |
| PATEL, P.H. | 12/24/09 | Review changes to indemnity letter and emails with Nortel (O. Luker, D. Greco) re: same. | .80 | 436.00 | 24248327 |
| DAVISON, C. | 12/24/09 | Email with client, J Croft, S Malik on rejected contract; revisions to escrow agreement. | 2.00 | 860.00 | 24249266 |
| RENFERT, P. | 12/24/09 | Attention to an e-mail relating to the due diligence in connection with the network. (0.80) | .80 | 480.00 | 24260342 |
| WANG, L. | 12/24/09 | Follow up with Nortel re: asset list (0.5); review ASA and email exchange with Cleary Paris (0.4) | .90 | 445.50 | 24294936 |
| CAMBOURIS, A. | 12/24/09 | Communication re: contract assingment (1.0) Coordinated preparation of closing sets with assistance of A. Kalita and A. Gingrande (1.5). Communication re: closing documents (2.1). | 4.60 | 1,978.00 | 24307428 |
| BROMLEY, J. L. | 12/24/09 | Em Lipner re asset sale (.10); ems on various M&A issues (.30). | .40 | 376.00 | 24345668 |
| DAVISON, C. | 12/26/09 | Escrow agreement - combining comments; email with client re contract. | 1.00 | 430.00 | 24303909 |
| COUSQUER, S.A. | 12/26/09 | Correspondence re closing documentation. | .20 | 121.00 | 24427677 |
| KONSTANT, J.W. | 12/27/09 | Review of Canadian trustee's report. | .50 | 302.50 | 24253902 |
| ALPERT, L. | 12/27/09 | Review Monitor report, bankruptcy filing documents. | 3.20 | 3,136.00 | 24305310 |
| DEEGE, A.D. | 12/28/09 | Antitrust filing analysis. | 1.00 | 560.00 | 24095595 |
| GAUCHIER, N. | 12/28/09 | Asset sale NDAs. | 1.00 | 430.00 | 24248499 |
| HERRON-SWEET, E | 12/28/09 | Storing docs to KDL. | .20 | 42.00 | 24248584 |
| RODINA, A.S. | 12/28/09 | E-mail to J. Hearst of Nortel with answers to his questions on the CM Agreement. | 1.00 | 350.00 | 24249462 |
| MODRALL, J.R. | 12/28/09 | Review emails. | .20 | 196.00 | 24250841 |
| JOHNSON, H.M. | 12/28/09 | Call with M. Sheer relating to DOJ request for information and review same. | .30 | 174.00 | 24251081 |
| SCHWEITZER, L.M | 12/28/09 | Review draft monitor report (0.2).  E/ms J Croft, JB re same (0.1).  E/ms J Croft re hearing date (0.1). E/m JMcG, JC re escrow (0.1). | .50 | 435.00 | 24266518 |
| SHEER, M.E. | 12/28/09 | Telephone conference with M. Hirrel (DOJ) regarding follow-up questions. | .50 | 247.50 | 24298402 |
| SHEER, M.E. | 12/28/09 | Gather in-hand information re: follow-up information requests. | 1.70 | 841.50 | 24298407 |
| SHEER, M.E. | 12/28/09 | Draft e-mails to M. Nelson, L. Egan, K. Miller. | 1.50 | 742.50 | 24298411 |
| SHEER, M.E. | 12/28/09 | Telephone conference with J. Simons, H. Johnson. | .40 | 198.00 | 24298417 |
| BROMLEY, J. L. | 12/28/09 | Review and revise draft monitor report (.50); ems on issues and USTrustee questions on bidding | .80 | 752.00 | 24298949 |

205

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | procedures (.30). | | | |
| MALECH, D. | 12/28/09 | Review of Monitor's Report. | 4.10 | 1,435.00 | 24299562 |
| DAVISON, C. | 12/28/09 | Combining Cleary comments on Monitor's report clean up of escrow agreement and circulating to parties (3.8); t/c w/ L Alpert and C Goodman (.2). | 4.00 | 1,720.00 | 24303947 |
| ALPERT, L. | 12/28/09 | Work on monitor report (1.3); Call w/ C. Davis and C. Goodman (.2). | 1.50 | 1,470.00 | 24305343 |
| CAMBOURIS, A. | 12/28/09 | T/c with Ropes & Gray, purchaser, L. Egan, J. Prespitino, L. Lipner, A. Randazzo and others re: contract assignment (.5). Preparation and follow-up re: same (.6). T/c with L. Lipner (.3) re: same. T/c with M. Anderson re: subcontract agreement (.1). Communication with A. Gingrande re: closing sets (.3) Communication re: post-closing follow up items (.3). O/c w/ A. Krutonogaya, L. Lipner and A. Randazzo (.5). | 2.60 | 1,118.00 | 24307498 |
| MCGILL, J. | 12/28/09 | Emails regarding Monitor's report; email comments to report to C. Davison; review and comment on Monitor's report. | 2.10 | 1,449.00 | 24308139 |
| COLITTI, K. S. | 12/28/09 | Revise purchaser letter; follow up regarding same with B. Looney. | .70 | 406.00 | 24309069 |
| LEITCH, E.J. | 12/28/09 | Asset sale letter finalization work (.3) | .30 | 105.00 | 24311475 |
| PATEL, P.H. | 12/28/09 | Emails w/ E. Leitch re: side letter. | .20 | 109.00 | 24312462 |
| ANDERSON, M. | 12/28/09 | Discussed issues related to affiliate with A. Cambouris. | .20 | 99.00 | 24323050 |
| YUILLE, L. | 12/28/09 | Reviewed precedents and drafted agreements. | 8.50 | 4,632.50 | 24329484 |
| LIPNER, L. | 12/28/09 | T/c w/A. Cambouris, Ropes & Gray, Purchaser, L. Egan, J. Prespitino, A. Randazzo, A. Krutonogaya and others re contract assignment (.5); T/c w/A. Cambouris re same (.3); Preparation for same (.2). O/c w/ A. Krutonogaya, A. Cambouris and A. Randazzo (.5). | 1.50 | 645.00 | 24438703 |
| DEEGE, A.D. | 12/29/09 | Antitrust filing analysis. | 1.00 | 560.00 | 24095597 |
| CROFT, J. | 12/29/09 | (TSA) Meet with P. Patel re: status | .30 | 148.50 | 24261892 |
| BROMLEY, J. L. | 12/29/09 | Ems with LS, Murray (Lazard), Riedel on asset sale issues and UST questions on bidding procedures and related issues (.50). | .50 | 470.00 | 24298938 |
| MALECH, D. | 12/29/09 | Work on assembling signing documents binder. | 3.20 | 1,120.00 | 24299572 |
| DAVISON, C. | 12/29/09 | Discussing escrow agreement w/ J Croft, Wells Fargo rep, HS; emails re B2B agrs (.8); working on signing binder (1.0). | 1.80 | 774.00 | 24303972 |
| ALPERT, L. | 12/29/09 | tc Casey Davison re escrow, post signing matters. | .10 | 98.00 | 24305384 |
| MCGILL, J. | 12/29/09 | Emails regarding CM inventory agreement; emails regarding escrow agreement. | .50 | 345.00 | 24308154 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEITCH, E.J. | 12/29/09 | Asset sale letter coordination (.3) | .30 | 105.00 | 24311493 |
| ANDERSON, M. | 12/29/09 | Corresponded with S. Cousquer regarding Subcontract Agreement. | .20 | 99.00 | 24323127 |
| BOURT, V. | 12/29/09 | Review available market information. | 2.00 | 800.00 | 24360659 |
| BAUMGARTNER, F. | 12/29/09 | Reading e-mail from Julien Bert re: questions about financing + response (0.60) | .60 | 588.00 | 24389564 |
| COUSQUER, S.A. | 12/29/09 | Correspondence re closing documentation (0.50) | .50 | 302.50 | 24427712 |
| CAMBOURIS, A. | 12/29/09 | Communication re: contract assignment (2.5). Coordinated preparation of closing sets with assistance of A. Kalita and A. Gingrande (2.0). | 4.50 | 1,935.00 | 24499475 |
| SCHWEITZER, L.M | 12/29/09 | T/c MM, JC, etc. re asset sale motion (0.1). T/c P Tinker, MM, AR, JC, etc. re asset sale motion (0.4). Multiple e/ms JC, J Stam, Kuhn, GR, MM, JB re auction scheduling (0.5).  T/c RW re asset sale contract motion (0.1). E/ms RW, SF re sale contract issues (0.2). E/ms T Britt re agreement (0.1). T/c Stam re asset sale motion (0.1). | 1.50 | 1,305.00 | 24553474 |
| MEYERS, A. J. | 12/30/09 | Reviewed supplier consent letter upon closing; emailed H. DeAlmeida and J. Sharpe. | .30 | 129.00 | 24299219 |
| MEYERS, A. J. | 12/30/09 | Exchanged emails with G. Renard, A. Krutonogaya and I. Almeida re original signature pages. | .30 | 129.00 | 24299223 |
| MALECH, D. | 12/30/09 | Work on assembling signing documents binder. | 3.70 | 1,295.00 | 24299581 |
| NELSON, M.W. | 12/30/09 | Correspondence with FTC and M. Sheer regarding response to informal information request. | .60 | 558.00 | 24299651 |
| DAVISON, C. | 12/30/09 | T/c re issues w/ client; circulating signing docs for filings; emails re corrections to EMEA docs, escrow; putting together signing set. | 2.00 | 860.00 | 24303992 |
| ALPERT, L. | 12/30/09 | Correction to EMEA ASA. | .20 | 196.00 | 24305407 |
| BENARD, A. | 12/30/09 | Reviewed e-mail correspondence relating to post-closing matters. | 2.50 | 1,075.00 | 24305590 |
| BENARD, A. | 12/30/09 | Provided information to Ogilvy and others in connection with local asset transfers for their upcoming Nortel transactions. | 1.50 | 645.00 | 24305602 |
| BENARD, A. | 12/30/09 | Responded to e-mails from Nortel relating to post-closing matters for local asset transfers. | 1.00 | 430.00 | 24305684 |
| CAMBOURIS, A. | 12/30/09 | Reviewed closing set index (1.4). Correspondence re: closing documentation and other post-closing actions (3.0) | 4.40 | 1,892.00 | 24307508 |
| MCGILL, J. | 12/30/09 | Emails with Akin Gump and Cleary regarding purchase price adjustments; telephone conference with C. Davison regarding escrow agreement; emails regarding EMEA ASA. | 1.20 | 828.00 | 24308170 |
| SHEER, M.E. | 12/30/09 | Draft e-mail to J. Simons regarding status of voluntary submission to DOJ. | .20 | 99.00 | 24311209 |

207

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 12/30/09 | Draft e-mail to client regarding outstanding information for voluntary submission. | .20 | 99.00 | 24311222 |
| SHEER, M.E. | 12/30/09 | Draft voluntary submission to DOJ. | 3.70 | 1,831.50 | 24311229 |
| LLOYD, C.D. | 12/30/09 | Telephone conference with C. Pietila regarding Regulatory issues. | .20 | 99.00 | 24311325 |
| LLOYD, C.D. | 12/30/09 | Telephone conference with R. Bidstrup regarding Regulatory issues. | .10 | 49.50 | 24311332 |
| LLOYD, C.D. | 12/30/09 | Email traffic regarding Regulatory issues. | .30 | 148.50 | 24311342 |
| LEITCH, E.J. | 12/30/09 | Side letter signature page exchange and related issues (1.1) | 1.10 | 385.00 | 24311510 |
| OLSON, J. | 12/30/09 | Emails with D. Sternberg, D. Gottlieb, J. Cade (OR) and related research. | .70 | 346.50 | 24311863 |
| DEEGE, A.D. | 12/30/09 | Antitrust filing analysis. | .30 | 168.00 | 24315537 |
| PELISSIER, S. | 12/30/09 | Email traffic (0.30); prepared internal memo re: contract termination (2.10) | 2.40 | 1,440.00 | 24319253 |
| PATEL, P.H. | 12/30/09 | Emails w/E. Leitch re: side letter. | .20 | 109.00 | 24323298 |
| BIDSTRUP, W. R. | 12/30/09 | Review questions received from staff and follow up t/conf with C Lloyd. | .40 | 320.00 | 24329357 |
| RODINA, A.S. | 12/30/09 | Discussing with P. Patel re CM arrangements. | .20 | 70.00 | 24356838 |
| BAUMGARTNER, F. | 12/30/09 | Call w/ Ministry of Finance, re: inquiries from Ministry; application of funds to waterfall; and status (0.40); Call w/ Michel Clement of Nortel, re: same (0.30) | .70 | 686.00 | 24389572 |
| COUSQUER, S.A. | 12/30/09 | Correspondence re confirmation to the UCC (.2) | .20 | 121.00 | 24427721 |
| KALISH, J. | 12/31/09 | CM Agreement. (1.0) | 1.00 | 430.00 | 24300719 |
| DAVISON, C. | 12/31/09 | Emails re and EMEA ASA terms | .70 | 301.00 | 24304025 |
| JOHNSON, H.M. | 12/31/09 | Reviewing and editing draft letter in response to DOJ voluntary request and send communications relating to same. | .80 | 464.00 | 24305045 |
| SCHWEITZER, L.M | 12/30/09 | E/ms J Bromley, RW, Akin, client, Latham re asset sale issues (0.5). | .50 | 435.00 | 24553607 |
| NELSON, M.W. | 12/31/09 | Review and edit draft submission to DOJ (1.3); correspondence with M. Sheer regarding same and regarding new docs/data (.4); telephone call with M. Hiriell of DOJ regarding investigation and draft letter from Nortel (.5); correspondence with H. Johnson regarding draft (.2); review business docs and data for DOJ submission (.9). | 3.30 | 3,069.00 | 24305894 |
| MALECH, D. | 12/31/09 | Work on assembling signing documents binder. | 2.40 | 840.00 | 24307617 |
| SHEER, M.E. | 12/31/09 | Telephone conference with K. Miller regarding submission to DOJ. | .50 | 247.50 | 24311248 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 12/31/09 | Draft e-mails to M. Nelson regarding sales. | .50 | 247.50 | 24311257 |
| SHEER, M.E. | 12/31/09 | Telephone conference with J. Simons regarding Item 3 information. | .20 | 99.00 | 24311265 |
| SHEER, M.E. | 12/31/09 | Revise draft of voluntary submission. | 2.90 | 1,435.50 | 24311270 |
| LLOYD, C.D. | 12/31/09 | Telephone conference with C. Pietila regarding Regulatory issues; email traffic regarding same. | .20 | 99.00 | 24311590 |
| PELISSIER, S. | 12/31/09 | Send Email to F. Baumgartner and JM Ambrosi + finalize memo (0.80) | .80 | 480.00 | 24319824 |
| MEYERS, A. J. | 12/31/09 | Prepared package of closing documents for T. Feuerstein. | .40 | 172.00 | 24320463 |
| BIDSTRUP, W. R. | 12/31/09 | Review first draft of response to questions received from K Miller. | .30 | 240.00 | 24329369 |
| RODINA, A.S. | 12/31/09 | E-mail to J. Hearst CM arrangements and related e-mails with J. Kalish. | 1.00 | 350.00 | 24357779 |
| BENARD, A. | 12/31/09 | Reviewed e-mail correspondence, drafted e-mails, and reviewed documents related to the closing. | 2.50 | 1,075.00 | 24413719 |
| SCHWEITZER, L.M | 12/31/09 | E/ms Latham, PT, client re asset sale motion info (0.2). | .20 | 174.00 | 24549918 |
| | | **MATTER TOTALS:** | **3,445.40** | **2,036,590.00** | |

MATTER: 17650-008  M&A ADVICE

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| EMBERGER, K.M. | 12/01/09 | Internal correspondence regarding purchase agreement and ancillary agreements related to employees for pre-closing, (1.6); correspondence on employment issues for possible asset sale (.3) | 1.90 | 1,311.00 | 24062155 |
| FRANCOIS, D. | 12/01/09 | Review of closing checklist for asset sale. | .80 | 280.00 | 24071521 |
| FRANCOIS, D. | 12/01/09 | Revising checklist for asset sale. | .80 | 280.00 | 24071548 |
| LAPORTE, L. | 12/01/09 | Review of revised schedules in possible asset sale (0.3); e-mails re: side letter agreement (0.4); e-mails re: transfer of EEs (0.3); e-mails re: amendment to possible asset sale agreement (0.3); e-mails and t/c re: schedules for possible asset sale (0.6); e-mails re: data requests (1.1); t/c with P. Look (Nortel) re: data production re: pensions (0.5); and work on compiling same (0.5); t/c re: possible asset sale update on closing (0.5); revisions to side letter and e-mails re: same (0.5); research re: retiree medical (0.7); revisions to loaned ee agreement (1.0). | 6.70 | 2,881.00 | 24204243 |
| ALCOCK, M.E. | 12/01/09 | Research NEO question. | .30 | 240.00 | 24323136 |
| DUNN, L. | 12/01/09 | Review Closing checklist (.50); review related email correspondence (.30). | .80 | 436.00 | 24343658 |
| FRANCOIS, D. | 12/02/09 | Email communication regarding diaries. | .20 | 70.00 | 24071578 |
| LAPORTE, L. | 12/02/09 | T/c re: asset sale closing (0.2); e-mails re: employee records (0.2); t/c w/Peter Look re: entity information (0.3); reviewing and compiling data for pensions issues (0.8); e-mails re: local EE issues (0.4); e-mails re: asset sale agreement changes (0.8); e-mails re: EE communications (0.6); review deferred comp plan provisions (.50). Conf. w/ M. Alcock re: EE issues (.30), conference w/ M. Alcock re: EE issues (.20); e-mails re: data requests (0.3); e-mails re: closing of possible asset sale (0.4); e-mails re: employees in possible asset sale (0.6); e-mails re: inventory (0.3) and review of data (0.3); t/c re: EE issues in possible asset sale w/local counsel (1.0) and e-mails re: same (0.5); review and compile info re: possible asset sale closing (0.5). | 8.20 | 3,526.00 | 24204429 |
| ALCOCK, M.E. | 12/02/09 | Conf L. Laporte re deferred compensation plan (.30); conf L. Laporte (.20). | .50 | 400.00 | 24325127 |
| EMBERGER, K.M. | 12/02/09 | Conference call regarding calculation of adjustments (1); correspondence regarding EE issues in asset transaction (.8); internal correspondence regarding emp issues (.7) | 2.50 | 1,725.00 | 24329472 |
| DUNN, L. | 12/02/09 | Review Closing checklist (.30); review related email correspondence (.20). | .50 | 272.50 | 24343785 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 12/02/09 | research on employee issues | 4.10 | 1,763.00 | 24419813 |
| LAPORTE, L. | 12/03/09 | T/c and e-mails re: pensions information for consultants (0.3); summary and review of data for PBGC, t/c re: same (1.8); e-mails and calls re: pensions data (1.7); t/c with K. Emberger re: asset sale issues (0.4); and e-mails re: same (0.6); t/c re: asset sale closing (0.8); e-mails re: closing date (0.3); t/c w/ K. Weaver and e-mails re: pension consultants (0.3); e-mails re: HR issues in closing (0.3); signature pages (0.2); t/c w/N. Salvatore re: privilege (0.2). | 6.90 | 2,967.00 | 24077064 |
| RAYMOND, R.J. | 12/03/09 | Correspond with Leah LaPorte re: disclosure. | .40 | 364.00 | 24153151 |
| RAYMOND, R.J. | 12/03/09 | Reviewed and responded to e-mails re: same. | .40 | 364.00 | 24153156 |
| EMBERGER, K.M. | 12/03/09 | T/c and follow-up on documentation regarding emp issues in asset sale (.7); correspondence regarding closing date and other open emp issues related to closing (.4); t/c w/ LL re: asset sale (.4). | 1.50 | 1,035.00 | 24328739 |
| WEAVER, K. | 12/03/09 | Call with L. LaPorte re: pension issues. | .30 | 129.00 | 24329880 |
| BROMLEY, J. L. | 12/03/09 | Ems LaPorte, Raymond, others re PBGC; ems Akin re J. Ray. | .50 | 470.00 | 24330715 |
| TAIWO, T. | 12/03/09 | research on employee issues (2.2); conf w/ team re: claims (1.5) | 3.70 | 1,591.00 | 24419838 |
| FRANCOIS, D. | 12/04/09 | Review of closing checklist. | 1.00 | 350.00 | 24086618 |
| LAPORTE, L. | 12/04/09 | E-mails re: PBGC (0.2); e-mails re: data production and circumstances (0.5); t/c w/UCC re: data request (0.5); e-mails re: data production (0.3); t/c w/A. Polak re: same (0.5); t/c w/P. Look re: data production and review of docs for same (0.9); e-mails re: closing of possible asset sale and schedules (1.2); compiling and transmitting final schedules for possible asset sale (3.3); e-mails re: posting docs to dataroom (0.3); revisions to closing checklist (0.3); t/c with bidder counsel re: possible asset sale (0.3) and e-mails re: same (0.4); e-mails re: closing time (0.4). | 8.70 | 3,741.00 | 24204692 |
| EMBERGER, K.M. | 12/04/09 | E-mails to and from client and other side regarding ancillary docs/closing issues in asset sale, (1.5); internal correspondence regarding final emp schedules/production (.7) | 2.20 | 1,518.00 | 24329335 |
| BROMLEY, J. L. | 12/04/09 | Ems re J. Ray documents; Data Request Meeting; ems re same. | .70 | 658.00 | 24330783 |
| TAIWO, T. | 12/04/09 | research on employee issues | 3.40 | 1,462.00 | 24419844 |
| TAIWO, T. | 12/04/09 | correspondence re: employee issues | .20 | 86.00 | 24419845 |
| BROMLEY, J. L. | 12/06/09 | Em R. Jacobs re Ray retention motion, declaration. | .50 | 470.00 | 24330822 |
| LAPORTE, L. | 12/07/09 | Research re: deferred comp (.9); t/c M. Grandinetti re: asset sale purchase price (0.9); e-mails re: closing of asset sale (.05); review of possible asset sale comments (1.1); draft issues list (0.5); confer | 9.40 | 4,042.00 | 24115351 |

211

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | w/K. Emberger (0.4); drafting summary of information and compiling data for PBGC (3.5); e-mails re: sales comp issues (0.5); e-mails re: side agreements and revisions to agreement (0.5). Discussion w/ R. Raymond (.6). | | | |
| RAYMOND, R.J. | 12/07/09 | Conferred with Leah LaPorte re: PBGC. | .60 | 546.00 | 24156282 |
| RAYMOND, R.J. | 12/07/09 | Reviewed e-mails. | .50 | 455.00 | 24156283 |
| PENN, J. | 12/07/09 | Tracking down potential issue related to closing. | .20 | 99.00 | 24204153 |
| EMBERGER, K.M. | 12/07/09 | Conference call regarding purchase price (.7); t/c issue in possible asset sale (2.5); met with LL to discuss emp issues in asset sale (.4); correspondence regarding ancillary agreements in transaction (.5) | 4.10 | 2,829.00 | 24327209 |
| ALCOCK, M.E. | 12/07/09 | Emails re US deferred compensation plan (.20); research same (.30); t/c S. Bianca re employee matters (.20); emails re same (.10). | .80 | 640.00 | 24328110 |
| BROMLEY, J. L. | 12/07/09 | Ems Ventresca, Abbott, Anna K., others re J. Ray retention motion, declaration; tc re J. Ray (.10); mtg with Anna K re same (.10). | .10 | 94.00 | 24334789 |
| TAIWO, T. | 12/07/09 | correspondence re: employee issues | .30 | 129.00 | 24419858 |
| SCHWEITZER, L.M | 12/08/09 | T/c MA, L LaPorte (part) re deferred comp issues (0.3).  T/c Graff, Stam MA, LL re same (0.5). | .80 | 696.00 | 24105968 |
| LAPORTE, L. | 12/08/09 | T/c w/K. Emberger and others re: closing of asset sale (0.5): confer w/K. Emberger re: EE issues in asset sale (0.3); draft side letter re: EE issues (0.8); e-mails re: outstanding EE issues (0.5); revisions to annex re: comp payments (0.5); t/c with M. Alcock and L. Schweitzer re: deferred comp (0.5); and prep for same (0.5); t/c with M. Alcock re: retiree medical benefits (.5) prep for same (.6); e-mails re: EE issues in asset sale closing (0.4); e-mails re: purchase price in asset sale (0.3); review of disclosure schedules (0.5); revisions to ancillary agreements (1.1); e-mails re: EE issues (0.3). | 7.30 | 3,139.00 | 24115393 |
| RAYMOND, R.J. | 12/08/09 | Reviewed disclosure to PBGC. | 1.00 | 910.00 | 24161235 |
| RAYMOND, R.J. | 12/08/09 | Reviewed and responded to e-mails. | .50 | 455.00 | 24161239 |
| FRANCOIS, D. | 12/08/09 | Revise closing checklist. | 1.50 | 525.00 | 24172825 |
| KOLKIN, Z. | 12/08/09 | Emails with M. Alcock re: summary comp table. | .50 | 215.00 | 24239645 |
| EMBERGER, K.M. | 12/08/09 | T/c with LL and team regarding closing and open EE issues (.5); met with LL to discuss open EE issues in asset sale (.3); correspondence with client regarding proposed asset sale (.5); reviewed and revised side letter (.4); t/c with LW to discuss preliminary emp issues in asset sale (.5); correspondence on sales comp issue (.2) | 2.40 | 1,656.00 | 24319766 |
| ALCOCK, M.E. | 12/08/09 | Prep re US deferred comp plan (.30); conf call with LL and LS re same (.40) ; conf call w/ Ogilvy & L. | 1.20 | 960.00 | 24328589 |

212

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Laporte (.50). | | | |
| BROMLEY, J. L. | 12/08/09 | Vm J. Borow re tc with Binning; tc John Ray; ems Krutonogaya re J. Ray agmt. | .50 | 470.00 | 24338025 |
| TAIWO, T. | 12/08/09 | correspondence re: employee issues | .30 | 129.00 | 24419866 |
| LAPORTE, L. | 12/09/09 | E-mails re: pensions issues (0.4); e-mails re: side letters (0.6); review of issues list (0.2); revisions to ancillary agreement (0.8); review of agreement and closing requirements (0.6); review of pensions issues and e-mails re: same (0.8); e-mails re: loaned employees (0.4); preparing for closing of asset sale (0.5); reviewing potential asset sale issues (0.7). | 5.00 | 2,150.00 | 24115451 |
| RAYMOND, R.J. | 12/09/09 | Reviewed and responded to e-mails re: PBGC. | 1.00 | 910.00 | 24161644 |
| HINDERKS, S.S. | 12/09/09 | Review email correspondence regarding employee issues, loaned employee agreement, ASA. | .50 | 302.50 | 24163476 |
| FRANCOIS, D. | 12/09/09 | Revise closing checklist and related communications with L. Dunn. | .50 | 175.00 | 24172589 |
| FRANCOIS, D. | 12/09/09 | Communication with L. Dunn and A. Bjerke regarding next steps until closing. | .20 | 70.00 | 24172591 |
| DUNN, L. | 12/09/09 | Discuss schedule issues with D. Francois and A. Bjerke. | .30 | 163.50 | 24188597 |
| DUNN, L. | 12/09/09 | Review closing schedules and related corr. | .50 | 272.50 | 24188601 |
| KOLKIN, Z. | 12/09/09 | Emails with M. Alcock re: claim. | .10 | 43.00 | 24239692 |
| EMBERGER, K.M. | 12/09/09 | Internal correspondence and correspondence with client regarding emp side letters and closing items (1); correspondence regarding loaned emp agreement (.2); internal e-mails regarding emp issues in asset sale (.3) | 1.50 | 1,035.00 | 24323439 |
| ALCOCK, M.E. | 12/09/09 | T/c E&Y re employee issues (.20); research same (.30). | .50 | 400.00 | 24345689 |
| TAIWO, T. | 12/09/09 | Prep for meeting (.3); meeting with L. Schweitzer and K. Weaver re: employee issues (.5). | .80 | 344.00 | 24430998 |
| TAIWO, T. | 12/09/09 | correspondence re: employee issues | .50 | 215.00 | 24431004 |
| TAIWO, T. | 12/09/09 | call with K. Weaver re: employee issues | .10 | 43.00 | 24431006 |
| SCHWEITZER, L.M | 12/09/09 | Conf KW, ET re employee issue (0.5). | .50 | 435.00 | 24606546 |
| LAPORTE, L. | 12/10/09 | E-mails re: sale comp (0.6); e-mails re: dividend (0.5); t/c re: closing of possible asset sale w/K. Emberger (0.7); t/c with K. Emberger and B. Knapp re: EE issues in closing (0.5); e-mails re: same (0.3); t/c and e-mails w/bidder counsel re: loaned ees (1.2); t/c re: closing issues in possible asset sale w/E. Doxey (Nortel) (0.4); revisions to side letters (1.1); t/c w/K. Emberger and E. Doxey re: sale compensation (0.7) and review of plan (0.5); revisions to side agreement and distribution of | 7.40 | 3,182.00 | 24204762 |

213

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | same (0.4); coordinate w/TSA re: sales comp (0.5). | | | |
| EMBERGER, K.M. | 12/10/09 | Participated in conference call regarding closing w/ LL (.7); t/c with client and LL regarding EE issues (.5); reviewed sales comp plan and correspondence with client (1.4); internal follow-up on loaned EE and issues (.3); T/c w/ LL and E. Doxey (.7); reviewed and commented on side letter and calls on same (1) | 4.60 | 3,174.00 | 24323578 |
| LAPORTE, L. | 12/11/09 | Draft of info re: employees (0.5); t/c with Nortel and HS re: ee issues in potential asset sale (1.5); t/c re: potential asset sale EE issues w/K. Emberger and L. Lipner(1.0); review of materials for same (0.4); revisions to stipulation w/PBGC and distribution to parties for comment (1.2); e-mails re: pre-funding statements for loaned employee agreements (0.4); e-mails re: employees (0.5); distribution of side letters (0.3); review of loaned employee agreement and distribution (0.4); revisions to side agreements and appendix (0.5); review of schedules (0.5); gathering signature pages and distributing (0.2); preparing documents and finalizing issues for closing of asset sale (1.8). | 9.20 | 3,956.00 | 24204861 |
| WEAVER, K. | 12/11/09 | Revisions to stipulation; t/cs, e-mails with L. LaPorte re: same. | 1.10 | 473.00 | 24301168 |
| EMBERGER, K.M. | 12/11/09 | Conference call with N and internal team regarding purchase price adjustments (1); correspondence with L. Lipner and ED regarding sales comp issue/ (1.2); correspondence with Purchaser's counsel regarding EE issues (.4); t/c with LL and L. Lipner regarding open EE issues in transaction (1); reviewed draft LEA (.2); attention to finalizing ancillary emp issues for closing (.5) | 4.30 | 2,967.00 | 24329760 |
| BROMLEY, J. L. | 12/11/09 | Call with Jay Borow re comp matters (.80); ems LaPorte, K. Weaver re PBGC (0.50). | 1.30 | 1,222.00 | 24342924 |
| LIPNER, L. | 12/11/09 | Correspondence w/K. Emberger re sales comp issue/reimbursement for stub period (1.2); T/c w/K. Emberger and L. LaPortere open EE issues in transaction (1) | 2.20 | 946.00 | 24427426 |
| LAPORTE, L. | 12/13/09 | E-mails re: indemnities in possible asset sale (0.8); revisions to side letters (0.5). | 1.30 | 559.00 | 24204943 |
| CLABAUGH, A. | 12/14/09 | Pulled 11/2000 Form S-8 for L. LaPorte. | .10 | 23.50 | 24155834 |
| HINDERKS, S.S. | 12/14/09 | Review e-mail correspondence in possible asset sale. | .20 | 121.00 | 24171618 |
| LAPORTE, L. | 12/14/09 | E-mails re: PBGC stipulation (0.6) and calls re: same (0.3); revision of issues list (0.4); distribution of stipulation draft for comments (0.2) e-mails re: call with UKA (0.2); compiling dos for closing (0.4); t/c's with E. Doxey and A Berard re: EES (0.3); t/c w/bidder counsel and e-mails re: issues in possible asset sale (0.8); review of agreement and analysis of obligations (0.3); review of sale order for possible asset sale (0.2); revisions to stipulation (0.5); review of purchase price adjustment info | 5.70 | 2,451.00 | 24205001 |

214

**MATTER:  17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (0.3); review of employment info from bidder (0.4); e-mails re: issue prior to closing (0.8). | | | |
| WEAVER, K. | 12/14/09 | Review of stipulation; call with L. LaPorte re: same. | .30 | 129.00 | 24247956 |
| WEAVER, K. | 12/14/09 | E-mails with L. LaPorte re: stipulation. | .20 | 86.00 | 24247985 |
| SCHWEITZER, L.M | 12/15/09 | T/c BR re PBGC issues (0.1). Review JB, MA e/ms re: employee agreements (0.3). | .40 | 348.00 | 24171386 |
| FRANCOIS, D. | 12/15/09 | Communication with A. Meyers and L. Dunn regarding updating closing checklist. | .50 | 175.00 | 24172785 |
| LAPORTE, L. | 12/15/09 | Team meeting w/K. Emberger, D. Leinwand, N. Whorisky and others re: closing of asset sale (partial attendance) (1.0); t/c's with PBGC re: stipulation (0.9); t/c's with UCC and bonds re: stipulation (0.6); revisions to stipulation (0.5); confer w/K. Weaver re: stipulation (0.6); e-mails re: EEs in possible asset sale (0.6); review of suggested wording (0.4); research re: retiree medical (0.8); e-mails re: employee schedules (0.5); e-mails and t/c with Purchaser counsel re: side agreements (0.7); e-mails re: final stipulation (0.4); gather signatures for stipulation (0.2); e-mails re: EE issues (0.4); TSA e-mails and review (0.3); e-mails re: communications with pensioner and research re: same (0.9); review of closing agenda and comments (0.4); t/c with E. Doxey re: EE issues (0.3); confer w/Evan Schwartz re: possible asset sale (0.3); drafting side letter (1.4); e-mails re: stipulation and payment (0.4). | 11.60 | 4,988.00 | 24205191 |
| LACKS, J. | 12/15/09 | Corr Z. Kolkin re: KEIP (0.1); emails w/S. Bianca re: same (0.2) | .30 | 129.00 | 24206644 |
| KOLKIN, Z. | 12/15/09 | Drafted and revised employment agreement for J. Flanagan pursuant to requests from J. Flanagan and comments from M. Alcock and E. King (Nortel). | 2.80 | 1,204.00 | 24246180 |
| WEAVER, K. | 12/15/09 | Calls with L. LaPorte re: PBGC. | .60 | 258.00 | 24299990 |
| WEAVER, K. | 12/15/09 | Drafting stipulation, certification of counsel. | .80 | 344.00 | 24299994 |
| WEAVER, K. | 12/15/09 | E-mails to UST, Monitor, Ogilvy re: potential stip. | .60 | 258.00 | 24300008 |
| WEAVER, K. | 12/15/09 | E-mails with MNAT re: potential stip. | .30 | 129.00 | 24300014 |
| WEAVER, K. | 12/15/09 | Revisions to stipulation; e-mails to UCC, Bonds re: same. | .60 | 258.00 | 24300018 |
| WEAVER, K. | 12/15/09 | Call with L. LaPorte re: stipulation. | .10 | 43.00 | 24300031 |
| WEAVER, K. | 12/15/09 | Revisions to stip and e-mails re: same. | 1.60 | 688.00 | 24300033 |
| WEAVER, K. | 12/15/09 | E-mail to internal team re: update; e-mail to UST. | .70 | 301.00 | 24300035 |
| EMBERGER, K.M. | 12/15/09 | Internal team meeting regarding closing (1 partial attendance); e-mails and t/c's with purchaser counsel regarding emp side agreements (.7); correspondence on SA emp issues (.2); consult with LL regarding closing agenda (.2); reviewed/commented on side agreement for LL | 4.30 | 2,967.00 | 24324035 |

MATTER: 17650-009  EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); correspondence with client regarding EE issues in possible asset sale (1.7). | | | |
| DUNN, L. | 12/15/09 | Internal email correspondence related to closing checklists. | .10 | 54.50 | 24332884 |
| BROMLEY, J. L. | 12/15/09 | Tcs and ems on compensation issues. | .50 | 470.00 | 24343850 |
| ALCOCK, M.E. | 12/15/09 | Email re employment agreements (.20); t/c E. King (Nortel) re same (.50); review & revise same (.50); comment sent to Z. Kolkin re same (.50). | 1.70 | 1,360.00 | 24358094 |
| TAIWO, T. | 12/15/09 | correspondence re: employee motions | .20 | 86.00 | 24464920 |
| HINDERKS, S.S. | 12/16/09 | Review e-mail correspondence, review E. Doxey comments, review other comments; e-mail correspondence L. LaPorte regarding possible asset sale; review possible asset sale mark-up; revise same and circulate. | 4.30 | 2,601.50 | 24188430 |
| LAPORTE, L. | 12/16/09 | T/c with B. Raymond and Herbert Smith re: pensions (0.6); e-mails re: same to coordinate call (0.5); e-mails re: side letters (0.3); drafting side letter (1.2); e-mails re: purchaser approval of side letters (0.3); review of side letter (0.3); t/c with Bill Knapp (Nortel) re: same (0.2); review of TSA and schedules (0.2); e-mails re: wire instructions (0.1); compiling schedules for closing of asset sale (0.2); revisions to side letter and discussions with E. Doxey re: same (0.6); review of pensions protection act (0.5); t/c re: possible asset sale with deal team (0.8); markup of possible asset sale agreement (3.3); coordinate t/c re: UK pensions (0.3); e-mails w/S. Hinderks re: markup (0.2); e-mails re: schedules for closing (0.4); discussions w/Nortel re: possible asset sale EE issues (0.4); e-mails and t/c re: EE issues in closing (1.2); revisions to possible asset sale agreement (0.5). | 12.10 | 5,203.00 | 24205269 |
| LACKS, J. | 12/16/09 | Drafted employee plans motion & emailed to S. Bianca (1.7) | 1.70 | 731.00 | 24206674 |
| KOLKIN, Z. | 12/16/09 | Call with M. Alcock and J. Bromley re: employment agreement. | .50 | 215.00 | 24246912 |
| KOLKIN, Z. | 12/16/09 | Prepared revised draft of employment agreement for review by E. King (Nortel) (2.7); meeting w/M. Alcock re: same (1.8). | 4.50 | 1,935.00 | 24246917 |
| WEAVER, K. | 12/16/09 | Meeting with J. Bromley re: stip. | .10 | 43.00 | 24300301 |
| WEAVER, K. | 12/16/09 | Meeting with M. McDonald re: stip. | .10 | 43.00 | 24300363 |
| WEAVER, K. | 12/16/09 | E-mails with L. LaPorte re: stip, meeting re: same. | .30 | 129.00 | 24300385 |
| WEAVER, K. | 12/16/09 | Final review, revisions, filing of stipulation. | .60 | 258.00 | 24300395 |
| WEAVER, K. | 12/16/09 | Call with Morgan Stanley re: stipulation questions. | .30 | 129.00 | 24300402 |
| ALCOCK, M.E. | 12/16/09 | Conf call J. Bromley, Z. Kolkin re employment agreements (.60); prepare for call (.30); email Z. Kolkin re same (.10); conf Z. Kolkin re letter (1.80); | 3.30 | 2,640.00 | 24358315 |

216

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | review same (.30); t/c S. Bianca re same (.20). | | | |
| SCHWEITZER, L.M | 12/16/09 | T/c JB, MA re employment agreements (0.6). | .60 | 522.00 | 24607950 |
| HINDERKS, S.S. | 12/17/09 | E-mail correspondence E. Doxey regarding mark-up; e-mail correspondence L. LaPorte; telephone conference L. LaPorte, bidder, Nortel and K. Emberger re possible asset sale; attend telephone conference call regarding mark-up ASA; telephone conference L. LaPorte regarding comments; telephone conference regarding ASA; revise mark-up of ASA; e-mail correspondence L. LaPorte regarding same. | 5.30 | 3,206.50 | 24188473 |
| LAPORTE, L. | 12/17/09 | Review and mark-up possible asset sale agreement (4.9); confer with client re: same (0.7); t/c with bidder, Nortel, K. Emberger and S. Hinderks re: possible asset sale (2.3); confer w/K. Emberger (0.4); compiling schedule for closing of asset sale (0.5); revisions and review of side letter agreements (1.0); t/c with Nortel and pensions consultants (0.7); e-mails re: same (0.3); e-mails re: EE issues (0.2); revisions to closing agenda (0.7); coordinate call re: pensions (0.3); finalize side letters and prepare signature pages (0.5); t/c with Purchaser counsel re: same (0.2); review amendment to agreement (0.3); t/c with bidder counsel re: possible asset sale (1.0). | 14.00 | 6,020.00 | 24205308 |
| WEAVER, K. | 12/17/09 | Call with L. Lipner re: stipulation. | .20 | 86.00 | 24301038 |
| WEAVER, K. | 12/17/09 | E-mail to L. LaPorte re: stipulation. | .10 | 43.00 | 24301040 |
| WEAVER, K. | 12/17/09 | Review of stipulation. | .20 | 86.00 | 24301043 |
| EMBERGER, K.M. | 12/17/09 | Reviewed revised agreement and internal mark-ups (2); conference call with bidder and client on EE issues (2.3); met with LL to discuss issues (.3); correspondence regarding issues on closing and emp transfer date world wide for transaction closing (.7); follow-up on open emp issues for closing (.4) | 5.70 | 3,933.00 | 24324519 |
| BROMLEY, J. L. | 12/17/09 | Tcs Kolkin, Alcock, E. King (.5); ems re various compensation issues and ems on pension issues (.6). | 1.10 | 1,034.00 | 24343882 |
| ALCOCK, M.E. | 12/17/09 | Emails re agreement (.30); conf call J. Bromley & E. King re same (.50); review same (.30); research 409A re same (.20) | 1.30 | 1,040.00 | 24358381 |
| LIPNER, L. | 12/17/09 | Emails w/M. Alcock and E&Y re car leases (.3); T/c w/K. Weaver re stipulation (.2) | .50 | 215.00 | 24438507 |
| LAPORTE, L. | 12/18/09 | T/c re: UK pension issues w/B. Raymond and others (0.7); t/c with Herbert Smith re: pensions (0.2); t/c with E. Doxey and Herbert Smith re: closing (0.4); t/c with E. Doxey and Purchaser re: closing of possible asset sale (0.5); e-mails re: closing of possible asset sale EE issues (0.3); t/c with K. Emberger, S. Hinderks, E. Doxey and Ogilvy re: EE issues in possible asset sale (0.4); t/c with K. Emberger, S.H. E. Doxey and bidder re: | 10.70 | 4,601.00 | 24205749 |

217

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues is possible asset sale (0.5). mark-up of possible asset sale agreement (3.4); e-mails re: same (0.5); t/c re: status call on possible asset sale (0.8); review of comments from client on possible asset sale (0.9); research employee issues (0.6); mark up of loaned EE agreement (0.8); e-mails re: pension plan (0.2); e-mails re: possible asset sale agreement (0.5). | | | |
| HINDERKS, S.S. | 12/18/09 | Review revised mark-up; telephone conference calls w/ K. Emberger and L. Laporte regarding EE benefits; review ASA for changes, review E. Schwartz e-mail regarding possible asset sale; all-hands telephone conference call w/ K. Emberger and L. Laporte; review E. Doxey mark-up; L. Lockhart comments; e-mail correspondence with L. LaPorte regarding mark-up and revisions; review Agreement mark-up; review team comments; e-mail correspondence L. LaPorte regarding same. | 6.80 | 4,114.00 | 24227679 |
| EMBERGER, K.M. | 12/18/09 | T/c with counsel, L. Laporte & S. Hinderks regarding possible asset sale EE issues (.4); t/c w/ l. Laporter and S. Hinderks, bidder/counsel on Canadian issues (.5); reviewed possible asset sale mark-up and correspondence on same (2); internal correspondence regarding LEA changes (.4); reviewed research issues (1); e-mails regarding open EE issues (.4); correspondence regarding closing of sale and side letter issues (.3) | 5.00 | 3,450.00 | 24325052 |
| RAYMOND, R.J. | 12/18/09 | Conference call with Freshfields, Punter Southall, Ogilvy Renault and L. LaPorte re: pensions regulator. | .70 | 637.00 | 24326950 |
| BROMLEY, J. L. | 12/18/09 | Conf. with Alcock, S. Bianca and others on compensation issues. | 1.00 | 940.00 | 24343737 |
| ALCOCK, M.E. | 12/18/09 | Conf J. Bromley & S. Bianca re letter (1.00); prep for same (.30). | 1.30 | 1,040.00 | 24358735 |
| BIANCA, S.F. | 12/18/09 | Office conference with J. Bromley re employee incentive plan issues, and employment agreement issue (.6); office conference with J. Bromley and M. Alcock re incentive plan and employment agreement issues (.8); review materials and preparation re same (1.3); draft summary of issues re incentive plan and employment agreements (.7); telephone conference with E. King re employee issues (.8); follow-up correspondence with E. King re same (.4); draft summary of issues re same (.7); correspondence with J. Bromley and M. Alcock re same (.3). | 5.60 | 3,388.00 | 24392978 |
| SCHWEITZER, L.M | 12/18/09 | T/c M Alcock re deferred comp issues (0.1). | .10 | 87.00 | 24608421 |
| LAPORTE, L. | 12/19/09 | T/c with K. Emberger, S. Hinderks, Nortel and bidder counsel re: possible asset sale (1.0); e-mails re: same (0.6); e-mails re: loaned EE agreement rates (0.2); e-mails re: LEA provisions and changes to agreement (0.5); compiling and reviewing data for schedule (0.5); e-mails re: possible asset sale EE issues (0.8). | 3.60 | 1,548.00 | 24205816 |

**MATTER: 17650-009  EMPLOYEE MATTERS**

218

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HINDERKS, S.S. | 12/19/09 | Telephone conference calls (LL & KE) regarding ASA (1.0); review internal comments, review mark-up (3.7). | 4.70 | 2,843.50 | 24227709 |
| EMBERGER, K.M. | 12/19/09 | Conference call with bidder and LL and SH to discuss open EE (1); e-mails and other correspondence regarding ancillary agreements (1); internal correspondence regarding open EE issues and status (.7) | 2.70 | 1,863.00 | 24325280 |
| LAPORTE, L. | 12/20/09 | T/c re: possible asset sale agreements (1.0); e-mails re: EE issues in possible asset sale (0.3); review of markup of agreement from possible asset sale (2.1); t/c w/K. Emberger and S. Hinderks and others re: possible asset sale (2.8); markup of agreement and ancillary agreements for possible asset sale (1.6); t/c with K. Emberger, E. Doxey and others re: possible asset sale EE issues (0.3); t/c with Nortel and bidder re: open issues in possible asset sale (0.8); confer w/S. Hinderks (0.2); markup of agreement for possible asset sale (1.6); t/c with K. Emberger, Nortel and others re: possible asset sale issues list (2.0); e-mails re: outstanding issues (0.4). | 13.10 | 5,633.00 | 24205846 |
| EMBERGER, K.M. | 12/20/09 | Reviewed bidder mark-up of benefits provisions in agreement and ancillary documents (.7); participated in conference calls with client, including calls with LL, and other side to discuss mark-up and open business issues (6); internal correspondence regarding new mark-up of ASA and ancillary agreement (1) | 7.70 | 5,313.00 | 24205868 |
| HINDERKS, S.S. | 12/20/09 | Review e-mail correspondence (4.1), telephone conference calls (internal) and regarding EE issues in possible asset sale (2.8). | 6.90 | 4,174.50 | 24227742 |
| BIANCA, S.F. | 12/20/09 | Review incentive plan materials (.7); correspondence re same (.2). | .90 | 544.50 | 24399470 |
| LAPORTE, L. | 12/21/09 | Review possible asset sale agreement (0.4); e-mails re: EE issues in possible asset sale (0.8); markup of possible asset sale agreement (1.1); employment claims memo (0.4); e-mails and t/c re: possible asset sale issues (0.5); reviewing possible asset sale agreement (0.6); revising possible asset sale agreement and e-mails re: same (1.5); markup of possible asset sale EE issues (0.8): t/c with S. Hinderks, Nortel and bidder re: possible asset sale (1.3); t/c with Nortel, Bidder, S. Hinderks and others re: specialist issues in possible asset sale (1.8); markup of agreements for possible asset sale (1.2). | 10.40 | 4,472.00 | 24211426 |
| LACKS, J. | 12/21/09 | Emailed w/S. Bianca re: employee motion (0.3) and reviewed documents re: same (0.3). | .60 | 258.00 | 24238747 |
| HINDERKS, S.S. | 12/21/09 | Review possible asset sale agreement and emails regarding same (0.5); e-mails regarding EE issues in possible asset sale and e-mails regarding same (0.9); review mark-up of possible asset sale agreement (.8); e-mails and telephone conference regarding possible asset sale issues (0.6); review | 9.90 | 5,989.50 | 24319782 |

219

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | possible asset sale agreement and e-mails regarding same (0.8); review mark-up of possible asset sale and e-mails and telephone conference regarding same (1.6); telephone conference L. LaPorte, Nortel and bidder regarding possible asset sale (1.3); telephone conference with Nortel, bidder, L. LaPorte and others regarding negotiation of specialist issues in possible asset sale (1.8); review loaned employee agreement and schedules and e-mails, telephone conference to finalize same (1.6). | | | |
| EMBERGER, K.M. | 12/21/09 | Review of asset purchase agreement mark-up and internal correspondence regarding issues (1.3); correspondence regarding revised drafting issues (.7); e-mails regarding open issues (1.2) | 3.20 | 2,208.00 | 24325361 |
| BROMLEY, J. L. | 12/21/09 | Calls with Flanagan, Binning, King, Alcock on various compensation issues. | .70 | 658.00 | 24345506 |
| TAIWO, T. | 12/21/09 | legal research re: employee issues. | 4.10 | 1,763.00 | 24464715 |
| LAPORTE, L. | 12/22/09 | Review of agreement for possible asset sale and further changes (4.8); t/c's with S. Hinderks, bidder and Nortel re: possible asset sale issues (1.4); t/c with deal team to review ASA (1.5); review schedules (0.8); t/c with Nortel and bidder re: possible asset sale and changes to agreement (0.6); e-mails re: possible asset sale EE issues (0.4); revisions to possible asset sale agreement and e-mails & t/c's with bidder re: changes (1.7); t/c with E. Doxey and bidder re: schedule (0.4); review revised ASA (2.2); review schedules and revised draft (0.9); t/c with bidder re: vacation (0.2); e-mails re: same (0.2); e-mails and t/c re: scheduling issue in ASA (1.2); review possible asset sale agreement and comments (0.6); Work on possible asset sale EE issues (0.5). | 17.40 | 7,482.00 | 24225083 |
| LACKS, J. | 12/22/09 | Reviewed email from J. Kim & emailed client re: employee issue (0.2). | .20 | 86.00 | 24238773 |
| HINDERKS, S.S. | 12/22/09 | Telephone conference Nortel, bidder, L. LaPorte and others regarding issues (1.4); review of agreement and further changes and e-mail regarding same (4.7); telephone conference with deal team to review ASA (1.5); review schedules (0.8); telephone conference with Nortel and bidder regarding possible asset sale and changes to agreement (0.6); e-mails regarding possible asset sale EE issues (0.3); review revisions to possible asset sale agreement and e-mails and telephone conferences with bidder regarding changes (1.6); telephone conference Canadian counsel regarding EE issues and e-mail Nortel regarding same (0.2); review revised ASA (2.1); review schedules (0.5); telephone conference bidder regarding EE issues (0.2); e-mails regarding same (0.2) e-mails and telephone conference regarding scheduling issues in ASA (1.2); review possible asset sale agreement and comments (0.6); other work regarding finalization of remaining issues for possible asset | 17.10 | 10,345.50 | 24320497 |

220

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | sale agreement, loaned employee agreement and schedules (1.2). | | | |
| BROMLEY, J. L. | 12/22/09 | Correspond with Ray, Alcock, Flanagan, Binning on compensation issues. | 1.00 | 940.00 | 24345602 |
| ALCOCK, M.E. | 12/22/09 | T/c J. Bromley re agreement (.20); emails re same (.10). | .30 | 240.00 | 24358922 |
| TAIWO, T. | 12/22/09 | research re: employment issues | 1.70 | 731.00 | 24362048 |
| LAPORTE, L. | 12/23/09 | T/c with Canadian and UK counsel re: pensions issues (1.6); confer with K. Emberger re: possible asset sale (0.3); t/c re: closing of possible asset sale (0.5); e-mails re: data gathering for pensions information (0.5); e-mails re: pensions (0.5); e-mails re: closing of asset sale (0.6). | 4.00 | 1,720.00 | 24243750 |
| KOLKIN, Z. | 12/23/09 | Prepared revised draft of employment letter agreement (Nortel). | 4.00 | 1,720.00 | 24247006 |
| RAYMOND, R.J. | 12/23/09 | T/c with Freshfields and others re: pensions regulator strategy. | 1.10 | 1,001.00 | 24324582 |
| EMBERGER, K.M. | 12/23/09 | T/c with L. Laporte regarding asset sale (.3); correspondence with NN regarding EE issues (1); correspondence re: EE issues in asset sale (.2); reviewed final apa in asset sale (.6) | 2.10 | 1,449.00 | 24326466 |
| BROMLEY, J. L. | 12/23/09 | Ems and calls with Binning, Flanagan, Alcock on compensation issues. | .70 | 658.00 | 24345627 |
| ALCOCK, M.E. | 12/23/09 | Review & revise agreement (2.30); t/c Vedder Price re same (.50); emails re same (.20). | 3.00 | 2,400.00 | 24358831 |
| KOLKIN, Z. | 12/24/09 | Call with M. Alcock to E. King (Nortel) re: J. Flangan draft employment agreement. | .50 | 215.00 | 24247017 |
| KOLKIN, Z. | 12/24/09 | Emails with E. King (Nortel), J. Bromley and M. Alcock re: employment agreement. | .30 | 129.00 | 24247020 |
| BROMLEY, J. L. | 12/24/09 | Tc, ems with Alcock, Kolkin, employment issues; call Binning, Alcock re same. | 1.00 | 940.00 | 24345656 |
| ALCOCK, M.E. | 12/24/09 | Call w/ Z. Kolkin re: agreement (.50); emails re same (.20). | .70 | 560.00 | 24358799 |
| KOLKIN, Z. | 12/27/09 | Emails with M. Alcock re: employment agreement negotiations (Nortel). | .70 | 301.00 | 24240287 |
| KOLKIN, Z. | 12/27/09 | Call with J. Bromley and M. Alcock to E. King (Nortel) re: employment agreement negotiations (partial attendance). | 1.50 | 645.00 | 24240288 |
| KOLKIN, Z. | 12/27/09 | Revised draft employment agreement for review by M. Alcock. | 1.50 | 645.00 | 24240289 |
| BROMLEY, J. L. | 12/27/09 | Ems and calls on NBS compensation issues with Binning, Alcock, Kolkin (1.70); review documents re same (0.30). | 2.00 | 1,880.00 | 24298958 |
| ALCOCK, M.E. | 12/27/09 | Review agreement (1.00); draft summary re same | 3.50 | 2,800.00 | 24358851 |

221

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.80); conf call Nortel re same (1.70). | | | |
| KOLKIN, Z. | 12/28/09 | Calls and emails re: negotiations over employment agreement. | 5.60 | 2,408.00 | 24255848 |
| LAPORTE, L. | 12/28/09 | Review/revise monitor's report re: asset sale (1.5). | 1.50 | 645.00 | 24298166 |
| BROMLEY, J. L. | 12/28/09 | Work on compensation issues with Flanagan, Binning, Alcock, Kolkin, including calls and review of related documents (2.80). | 2.80 | 2,632.00 | 24298952 |
| ALCOCK, M.E. | 12/28/09 | Conf call Nortel re agreement (.50); revise same (2.50); email re same (.30); conf call Nortel re same (2.00); conf call Vedder re same (1.50); revise same (.80). | 7.60 | 6,080.00 | 24358863 |
| BROMLEY, J. L. | 12/29/09 | Multiple conf calls on NBS compensation issues with Binning, Flanagan, Ray (2.00); revision of documents re same (.50). | 2.50 | 2,350.00 | 24298466 |
| KOLKIN, Z. | 12/29/09 | Calls and emails re: finalizing employment agreement. | 2.30 | 989.00 | 24304445 |
| ALCOCK, M.E. | 12/29/09 | Conf call Nortel re agreement (.50); emails re same (.30). | .80 | 640.00 | 24358865 |
| LAPORTE, L. | 12/30/09 | EE issues in asset sale (0.8). | .80 | 344.00 | 24298181 |
| BROMLEY, J. L. | 12/30/09 | Ems on NBS compensation issues and tc with Flanagan re same. | .50 | 470.00 | 24298450 |
| EMBERGER, K.M. | 12/30/09 | Correspondence regarding termination of ancillary agreements in transaction (.5) | .50 | 345.00 | 24326245 |
| BIANCA, S.F. | 12/30/09 | Research and review precedent re incentive plans. | 2.30 | 1,391.50 | 24399504 |
| LAPORTE, L. | 12/31/09 | E-mails and t/c re: services agreement (1.9); revisions to agreement (0.4). | 2.30 | 989.00 | 24309371 |
| | | **MATTER TOTALS:** | **417.60** | **228,096.00** | |

222

**MATTER: 17650-009   EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 12/01/09 | Respond to customer assignment inquiry | .20 | 86.00 | 24045188 |
| FABY, F. | 12/01/09 | Contract assignment and unbundling process. Review of background documentation (ASA) and draft customer contrac notices and communicate with J. McGill and G. Renard in communication therewith. | 3.50 | 2,030.00 | 24068611 |
| FABY, F. | 12/01/09 | Work w/r/t contract assignment and unbundling process (1.0). Call with Canadian counsels and Monitor, re: bundled contract notices (1.6). Revised notices and communicate with S. Cousquer, A. Cambouris and A. Randazzo in connection therewith (.9). | 3.50 | 2,030.00 | 24068631 |
| FABY, F. | 12/01/09 | Nortel Claims Reconciliation Process. Weekly internal meeting and weekly call with Nortel, Epiq, Huron. Call with Huron and Nortel, re: Claims Management Work Plan. | 3.80 | 2,204.00 | 24068646 |
| FLEMING-DELACRU | 12/01/09 | Prepared for (.3) and participated in t/c with J. Suarez re: customer issue (.5) | .80 | 396.00 | 24071253 |
| FLEMING-DELACRU | 12/01/09 | Email to L. Schweitzer. | .30 | 148.50 | 24071398 |
| FLEMING-DELACRU | 12/01/09 | T/c to T. Britt. | .10 | 49.50 | 24071399 |
| FLEMING-DELACRU | 12/01/09 | Reviewed letter re: customer issues. | 1.00 | 495.00 | 24071424 |
| FLEMING-DELACRU | 12/01/09 | Office conference with T. Britt. | .70 | 346.50 | 24071431 |
| FLEMING-DELACRU | 12/01/09 | Email to L. Schweitzer re: customer contract. | .50 | 247.50 | 24071942 |
| NASCIMENTO, P. | 12/01/09 | Coordinate w/ translation company to translate from English to Japanese for a.randanzzo. | .50 | 137.50 | 24299668 |
| BROMLEY, J. L. | 12/01/09 | Ems and calls Fishman, others re customer; ems Lipner, Malik re customer issues. | .30 | 282.00 | 24330090 |
| KRUTONOGAYA, A. | 12/01/09 | Review and responding to e-mails re customer issues. | .20 | 70.00 | 24360802 |
| FABY, F. | 12/02/09 | Contract assignment and unbundling process. Communicate with J. McGill, C. Davison, re: revised schedule to ASA and additional assigned contract. | .20 | 116.00 | 24068648 |
| FABY, F. | 12/02/09 | Contract assignment and unbundling process. Discuss assignment process with J. McGill, A. Randazzo, N. Ryckaert. Review revised consent forms. Draft spreadsheet (contract disposition tracking chart) and communicate with C. Wu in connection therewith. | 1.70 | 986.00 | 24068656 |
| FABY, F. | 12/02/09 | Contract assignment and unbundling process. Call with A. Cambouris,  Nortel (L. Egan) and Ropes & Gray (N. Jacobe), re: bundled contracts. | .50 | 290.00 | 24068661 |

223

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 12/02/09 | Call re: customer contract assignment issues w/ F. Faby, J. McGill, C. Davison (.3); Correspondence re: upcoming contract assignment procedures w/ F. Faby (.3); Coordinate translation of consent forms (.4); Call w/ Nortel re: bundled contract assignment issues w/ F. Faby & A. Cambouris (.3). | 1.30 | 559.00 | 24071149 |
| FLEMING-DELACRU | 12/02/09 | Reviewed letter re: customer issue. | .20 | 99.00 | 24072048 |
| FLEMING-DELACRU | 12/02/09 | T/c with T. Britt re: customer issue. | .10 | 49.50 | 24072310 |
| FLEMING-DELACRU | 12/02/09 | Reviewed customer agreements. | 1.20 | 594.00 | 24072363 |
| WU, C. | 12/02/09 | Meet with Flora Faby to discuss project (.2); update Tracking Chart for drafting form letters (.3). | .50 | 105.00 | 24073448 |
| BERNARD, R. | 12/02/09 | Responded to client emails. | 2.30 | 1,138.50 | 24084533 |
| FLOW, S. | 12/02/09 | E/ms J.McGill, P.Shim re: asset sale contract process. | .20 | 182.00 | 24419578 |
| RANDAZZO, A. | 12/03/09 | Discuss new contract assignment status w/ F. Faby (.3); Nortel contracts status update call w/ Nortel (.4). | .70 | 301.00 | 24073326 |
| WU, C. | 12/03/09 | Update Tracking Chart for drafting form letters. | 3.00 | 630.00 | 24073446 |
| FLEMING-DELACRU | 12/03/09 | Office conference with T. Britt re: customer issue (.5); call w/ T. Britt & K. Weaver (.3) | .80 | 396.00 | 24074918 |
| FLEMING-DELACRU | 12/03/09 | Prepared for (.5) and attended office conference with L. Schweitzer re:  customer issues (1.0). | 1.50 | 742.50 | 24075653 |
| FLEMING-DELACRU | 12/03/09 | T/c with J. Suarez. | .30 | 148.50 | 24076672 |
| FABY, F. | 12/03/09 | Contract assignment and unbundling process. Call with Nortel (J. Nielsen and A. Nadolny), communicate with Cleary team (including S. Cousquer, A. Cambouris, A. Randazzo), re: contract assignment. Revised notices. | 2.00 | 1,160.00 | 24081994 |
| FABY, F. | 12/03/09 | Contract assignment and unbundling process. Discuss with bankrutcy colleague and communicate with Nortel (D. Pipe), re: contract assignment and revised consent forms and draft spreadsheet (contract disposition tracking chart). | 1.00 | 580.00 | 24082001 |
| FABY, F. | 12/03/09 | Contract assignment and unbundling process. Communicate with Paul Weiss (A. Hennigar), re: list of consent letters. | .20 | 116.00 | 24082004 |
| BERNARD, R. | 12/03/09 | Reviewed spreadsheets for notice mailing. | 2.20 | 1,089.00 | 24084549 |
| BERNARD, R. | 12/03/09 | Responded to client emails. | 1.70 | 841.50 | 24084552 |
| BROMLEY, J. L. | 12/03/09 | Tc Ann at Ropes & Gray re customer counterproposal. | .50 | 470.00 | 24330725 |
| SCHWEITZER, L.M | 12/03/09 | Conf MF re customer contract (0.5). | .50 | 435.00 | 24545020 |
| FABY, F. | 12/04/09 | Contract assignment and unbundling process. Communicate with Cleary team on assignment | .90 | 522.00 | 24082019 |

224

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. Revised notices. | | | |
| FABY, F. | 12/04/09 | Contract assignment and unbundling process. Email to Nortel (D. Pipe), re: contract assignment. Communicate with Cleary contract team re: assignment issues and background documentation. | 1.00 | 580.00 | 24082023 |
| FLEMING-DELACRU | 12/04/09 | T/c with L. Lipner re: customer contract. | .20 | 99.00 | 24084456 |
| BERNARD, R. | 12/04/09 | Coordinated mailing of non-365 notices. | 8.20 | 4,059.00 | 24084558 |
| BERNARD, R. | 12/04/09 | Team meeting to discuss bundled notices (partial attendance). | .50 | 247.50 | 24084565 |
| RANDAZZO, A. | 12/04/09 | Meet w/ F. Faby, R. Bernard, & A. Cambouris re: contract assignment process and updates (.8 partial attendance); Discuss contract assignment background info with, and compile relevant precedent documents for, A. Feld (.8). | 1.60 | 688.00 | 24084771 |
| BROMLEY, J. L. | 12/04/09 | Em Rosenzweig re customer issue; mtg with Lipner re same. | .70 | 658.00 | 24330792 |
| LIPNER, L. | 12/04/09 | T/c w/M. Fleming-Delacruz re customer contract (.2) | .20 | 86.00 | 24425650 |
| LIPNER, L. | 12/04/09 | Email exchanges w/N. Salvatore and K. Weaver and W. Ferguson (Nortel) re reclamation claims (.5) | .50 | 215.00 | 24425666 |
| BERNARD, R. | 12/05/09 | Reviewed contracts proofs from Epiq for mailing of non-365 notices. | 4.50 | 2,227.50 | 24147844 |
| TAN, K. | 12/07/09 | Translate Consent into Chinese. | 2.00 | 700.00 | 24093662 |
| RANDAZZO, A. | 12/07/09 | Review sale closing documents, contract lists, and other introductory material | 1.00 | 430.00 | 24096563 |
| NASCIMENTO, P. | 12/07/09 | Coordinate translation of notices from Japanese to English as requested by A. Cambouris and F.Faby. | .50 | 137.50 | 24098624 |
| KRUTONOGAYA, A. | 12/07/09 | O/c w/K. Weaver re customer issue (.3); review of letter from customer counsel and related documentation (.7); o/c w/ K. Weaver and L. Schweitzer re same (.7). | 1.70 | 595.00 | 24106425 |
| FABY, F. | 12/07/09 | Contract assignment process. Revised bundled contract notices and coordinate translations thereof. Communicate with Nortel (L. Eagan) and Ropes & Gray in connection therewith. | 1.00 | 580.00 | 24108114 |
| FABY, F. | 12/07/09 | Contract assignment process. Discuss contract assignment and unbundling issues with contract team including A. Feld. | .40 | 232.00 | 24108119 |
| FABY, F. | 12/07/09 | Contract assignment process. Update spreadsheet (contract disposition tracking chart). | .30 | 174.00 | 24108122 |
| BERNARD, R. | 12/07/09 | Responded to client emails. | 3.70 | 1,831.50 | 24147853 |
| BERNARD, R. | 12/07/09 | Coordinated translations for bundled notices. | .20 | 99.00 | 24147862 |
| BERNARD, R. | 12/07/09 | Reviewed spreadsheets for mailing of bundled | 2.40 | 1,188.00 | 24147880 |

225

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | notices. | | | |
| MASTRETTA, B. | 12/07/09 | Assist on the sale transaction by translating Notices into Spanish. | 3.00 | 975.00 | 24210972 |
| BROMLEY, J. L. | 12/07/09 | Ems Fishman, R. Baik, Lipner, others re customer issues. | .30 | 282.00 | 24335864 |
| FLOW, S. | 12/07/09 | E/ms A.Feld re: asset sale contract process. | .20 | 182.00 | 24420644 |
| RANDAZZO, A. | 12/08/09 | Compile information, forms, precedents, and other introductory contract assignment info for A. Feld & A. Meyers | .50 | 215.00 | 24097380 |
| FABY, F. | 12/08/09 | Contract assignment process. Update spreasheet (contract disposition tracking chart). | .20 | 116.00 | 24108133 |
| FABY, F. | 12/08/09 | Contract assignment process. Worked on contract assignment issues and communicate with Cleary team in connection therewith. | .40 | 232.00 | 24108141 |
| BERNARD, R. | 12/08/09 | Reviewed lists and coordinated mailings with Epiq. | 2.50 | 1,237.50 | 24147901 |
| BERNARD, R. | 12/08/09 | Responded to and reviewed client emails. | 2.80 | 1,386.00 | 24147916 |
| KRUTONOGAYA, A. | 12/08/09 | O/c w/K. Weaver re customer issues (.2); drafting email to customer and review of related documentation (.3); emailing client re status (.2). | .70 | 245.00 | 24148623 |
| TAN, K. | 12/08/09 | Prepare Chinese versions of the notices. | 2.50 | 875.00 | 24164384 |
| BROMLEY, J. L. | 12/08/09 | Mtg with Lipner re customer issues (.50); ems re customer stip (0.2). | .70 | 658.00 | 24338275 |
| LIPNER, L. | 12/08/09 | O/c w/J. Bromley re customer related to sale (.5) | .50 | 215.00 | 24426624 |
| LIPNER, L. | 12/08/09 | Reviewed and edited customer stipulation settlement agreements (3.6); Email exchange re same w/D. Abbott (MNAT) (.2) | 3.80 | 1,634.00 | 24426647 |
| FLOW, S. | 12/08/09 | T/c A.Feld re: asset sale contract process (.3). | .30 | 273.00 | 24464913 |
| RANDAZZO, A. | 12/09/09 | Conf. call w/ A. Cambouris, F. Faby, others, and Nortel re: contract assignment status updates (partial attendance). | .80 | 344.00 | 24106506 |
| FLEMING-DELACRU | 12/09/09 | Prepared for conference call with customer. | .30 | 148.50 | 24109837 |
| FLEMING-DELACRU | 12/09/09 | Conference call re: customer issue. | .60 | 297.00 | 24109933 |
| FABY, F. | 12/09/09 | Contract assignment and unbundling process. Working on contract assignment issues and weekly call with Nortel (A. Nadolny and L. Eagan). | 1.00 | 580.00 | 24123876 |
| FABY, F. | 12/09/09 | Contract assignment and unbundling process. Work on assignment issues and update spreadsheet (contract disposition tracking chart). | .20 | 116.00 | 24123913 |
| BERNARD, R. | 12/09/09 | Conference call (partial attendance). | .50 | 247.50 | 24147950 |
| BERNARD, R. | 12/09/09 | Finalized bundled notices and spreadsheets and mailed to Epiq. | 3.00 | 1,485.00 | 24148187 |

226

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 12/09/09 | Call with Ropes & Gray. | .40 | 198.00 | 24148207 |
| BERNARD, R. | 12/09/09 | Call with Huron. | .50 | 247.50 | 24148253 |
| BERNARD, R. | 12/09/09 | Responded to client emails. | 2.70 | 1,336.50 | 24148265 |
| FLOW, S. | 12/09/09 | T/c L.Schweitzer re: contract process (.3); discuss team with D.Webb (.2); e/ms re: asset sale contract process (.1). | .60 | 546.00 | 24420732 |
| LIPNER, L. | 12/09/09 | Email exchanges w/counsel to customer and counsel to purchaser re stipulation (.5); Reviewed customer agreement and emails to J. Bromley re same (1.8) | 2.30 | 989.00 | 24427377 |
| FABY, F. | 12/10/09 | Contract assignment and unbundling process. Call with Nortel (D. Pipe) re: contract assignment issues and communicate in connection therewith with Cleary team (A. Randazzo and R. Bernard) and Paul Weiss (A. Queck) (.4). revised draft notices. | 1.50 | 870.00 | 24123939 |
| RANDAZZO, A. | 12/10/09 | Call w/ Nortel, F. Faby, R. Bernard re: contract assignment forms & procedures (.4); Review contract assignment forms and send to purchaser's counsel (.5). | .90 | 387.00 | 24145320 |
| BERNARD, R. | 12/10/09 | Contract issue conference call w/ A. Randazzo and F. Faby. | .40 | 198.00 | 24148287 |
| BERNARD, R. | 12/10/09 | Reviewed proofs sent by Eqip for mailing of Bundled contract notices. | 3.50 | 1,732.50 | 24148303 |
| BERNARD, R. | 12/10/09 | Responded to and reviewed emails on issue for bundled contracts. | .70 | 346.50 | 24148316 |
| BERNARD, R. | 12/10/09 | Conference call with Huron. | .40 | 198.00 | 24148333 |
| BERNARD, R. | 12/10/09 | Coordinated mailing of lists to Epiq for mailing of bundled notices. | 1.20 | 594.00 | 24148350 |
| BERNARD, R. | 12/10/09 | Responded to client emails. | 2.30 | 1,138.50 | 24148357 |
| BROMLEY, J. L. | 12/10/09 | Mtg with Lipner re customer issues; mtg with Lipner (.60); conf call with LS, Lipner, customer (.20). | .80 | 752.00 | 24342836 |
| LIPNER, L. | 12/10/09 | O/c w/J. Bromley re customer contracts. (.6); T/c w/L. Schweitzer, J. Bromley and counterparty re same (.2); Correspondence w/G. Nielsen re customer agreement (.5); Reviewed customer stipulation and agreement and correspondence re same with counsel to purchaser and counsel to customer (1.6); revised draft motion re same (.5); Email re same to D. Ilan (.2) | 3.60 | 1,548.00 | 24427394 |
| SCHWEITZER, L.M | 12/10/09 | Conf. R Baik re rejection of contract (0.3). | .30 | 261.00 | 24608737 |
| RANDAZZO, A. | 12/11/09 | Review & organize outstanding customer assignments (.5); Review Huron notes re: contract assignment responses (.6); review contract assignment provisions & list of contracts (.4). | 1.50 | 645.00 | 24145403 |
| BERNARD, R. | 12/11/09 | Responding to and reviewing client emails. | 2.10 | 1,039.50 | 24147926 |

227

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 12/11/09 | Reviewed lists and proofs for mailing of deemed consent letters. | 3.00 | 1,485.00 | 24147939 |
| RANDAZZO, A. | 12/14/09 | Review outstanding consent forms & customer contract assignment issues (.2); call w/ A. Cambouris and A. Bernard (.4). | .60 | 258.00 | 24167714 |
| BERNARD, R. | 12/14/09 | Conference call w/ A. Cambouris and A. Randazzo | .40 | 198.00 | 24170167 |
| BERNARD, R. | 12/14/09 | Reviewed and responded to client emails. | 3.70 | 1,831.50 | 24170173 |
| BERNARD, R. | 12/14/09 | Conference call dealing with customer contract issues. | 1.00 | 495.00 | 24170174 |
| BERNARD, R. | 12/14/09 | Reviewed proofs for mailings. | .70 | 346.50 | 24170179 |
| BERNARD, R. | 12/14/09 | Reviewed and cross referenced spreadsheets. | 1.60 | 792.00 | 24170183 |
| FABY, F. | 12/14/09 | Contract assignment process. Work on contract assignment issues and update spreadsheet (contract disposition tracking chart). | .30 | 174.00 | 24172879 |
| RANDAZZO, A. | 12/15/09 | Meet w/ S. Flow & R. Bernard re: outstanding contract assignment issues (.5); Meet w/ F. Faby & R. Bernard to coordinate departure coverage of remaining contract issues (.5); Review contract assignment signatures w/ F. Faby (.2); Review contract assignment documentation to be taken over from F. Faby (.5). | 1.70 | 731.00 | 24167750 |
| BERNARD, R. | 12/15/09 | Team meetings to discuss contracts issues. | 1.50 | 742.50 | 24170194 |
| BERNARD, R. | 12/15/09 | Reviewed and responded to client emails. | 2.30 | 1,138.50 | 24170198 |
| BERNARD, R. | 12/15/09 | Conference call with Huron. | .30 | 148.50 | 24170200 |
| BERNARD, R. | 12/15/09 | Reviewed spreadsheets. | .40 | 198.00 | 24170203 |
| FABY, F. | 12/15/09 | Contract assignment process: discuss contract assignment process with A. Randazzo and R. Bernard, communicate with C. davison and Paul Weiss (A. Hennigar), re: contract assignment and consent letters received post Closing. | 1.00 | 580.00 | 24172884 |
| FLEMING-DELACRU | 12/15/09 | Emails re: customer. | .20 | 99.00 | 24176985 |
| FLEMING-DELACRU | 12/15/09 | Office conference with J. Lacks re: customer. | .30 | 148.50 | 24177179 |
| FLOW, S. | 12/15/09 | E/ms re: meeting (.1); o/c A.Randazzo, R.Bernard re: contract process and e/ms D.Webb, L.Schweitzer re: same (.3). | .40 | 364.00 | 24464930 |
| RANDAZZO, A. | 12/16/09 | Review FAQs for responding to customer inquiries re: contract assignments (.5); Discuss livelink & document sharing options with Nortel (.2). | .70 | 301.00 | 24176954 |
| FLEMING-DELACRU | 12/16/09 | T/c with L. Schweitzer. | .10 | 49.50 | 24177426 |
| FLEMING-DELACRU | 12/16/09 | Meeting re: customer contract. | 1.50 | 742.50 | 24177434 |
| FLEMING-DELACRU | 12/16/09 | Email to L. Schweitzer re: customer. | .10 | 49.50 | 24178165 |

**MATTER: 17650-010   CUSTOMER ISSUES**

228

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/16/09 | T/c with J. Lacks re: customer. | .10 | 49.50 | 24178176 |
| FABY, F. | 12/16/09 | Contract assignment process. Worked on contract assignment issues and attend weekly call with Nortel (L. Eagan) in connection therewith. | .70 | 406.00 | 24190780 |
| BERNARD, R. | 12/16/09 | Coordinated mailings with Epiq. | 2.40 | 1,188.00 | 24226085 |
| BERNARD, R. | 12/16/09 | Responded to client emails (2.1); t/c w/ A. Nadolny, A. Camboris and L. Egan re: contract assignment (.5). | 2.60 | 1,287.00 | 24226088 |
| BERNARD, R. | 12/16/09 | Reviewed customer contract spreadsheets. | .30 | 148.50 | 24226097 |
| BERNARD, R. | 12/16/09 | Conference call with Epiq. | .60 | 297.00 | 24226101 |
| SCHWEITZER, L.M | 12/16/09 | T/c MFD re customer contract (0.1). | .10 | 87.00 | 24607851 |
| RANDAZZO, A. | 12/17/09 | Review customer contract assignment stipulation and court order (.5), discuss w/ L. Lipner, R. Bernard, & A. Feld (.5), and assist in drafting & reviewing side letter agreement to resolve (.8); Review customer assignment form letters & comments (.5); Discuss & sort customer signatures & executed originals with F. Faby (.2), and sort, compile, copy, and send originals & executed copies of assignment agreements for each signatory party (1.4). | 3.90 | 1,677.00 | 24188592 |
| FABY, F. | 12/17/09 | Contract assignment process. Worked on contract assignment issues and communicate with A. Randazzo in connection therewith. | 1.00 | 580.00 | 24190791 |
| KRUTONOGAYA, A. | 12/17/09 | Compiling customer file and review of related documentation (1.2). | 1.20 | 420.00 | 24205698 |
| BERNARD, R. | 12/17/09 | Emailed client to discuss contract spreadsheets | .50 | 247.50 | 24226856 |
| BERNARD, R. | 12/17/09 | Call with Epiq and Huron. | 1.00 | 495.00 | 24226861 |
| BERNARD, R. | 12/17/09 | Responded to and reviewed client emails and various o/c and t/c w/ A. Feld, L. Lipner and A. Randazzo re: customer contract. | 3.40 | 1,683.00 | 24226867 |
| FLOW, S. | 12/17/09 | Review asset sale docs and e/ms re: same. | .10 | 91.00 | 24464937 |
| RANDAZZO, A. | 12/18/09 | Organize & coordinate contract assignment lists & issues with team for closing (.5) | .50 | 215.00 | 24188613 |
| FLEMING-DELACRU | 12/18/09 | Conference call re: customer issue. | .60 | 297.00 | 24225203 |
| BERNARD, R. | 12/18/09 | Mailed exclusive customer contract spreadsheets. | .50 | 247.50 | 24228614 |
| BERNARD, R. | 12/18/09 | Conference call to discuss side letter issue. | 1.00 | 495.00 | 24228622 |
| BERNARD, R. | 12/18/09 | Reviewed old side letters and drafted side letter for contract assignment process. | 3.60 | 1,782.00 | 24228627 |
| KRUTONOGAYA, A. | 12/18/09 | Review of documentation re customer and organization of litigation file (.5). | .50 | 175.00 | 24420790 |
| SCHWEITZER, L.M | 12/18/09 | T/c conf MF, KS, re customer contract (0.5). | .50 | 435.00 | 24608349 |

229

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 12/21/09 | Conference call with asset sale team to discuss mailing process. | .50 | 247.50 | 24233452 |
| BERNARD, R. | 12/21/09 | Reviewing and responding to client emails. | 2.30 | 1,138.50 | 24233453 |
| BERNARD, R. | 12/21/09 | Drafted letter for incorrectly mailed letters and revised Unbundling notice. | 4.40 | 2,178.00 | 24233457 |
| BERNARD, R. | 12/22/09 | Team meeting w/ AC, DL, LL to discuss contract process (.6); Prep for same (.1) | .70 | 346.50 | 24233461 |
| BERNARD, R. | 12/22/09 | Revised unbundling notice. | 1.40 | 693.00 | 24233465 |
| BERNARD, R. | 12/22/09 | Reviewed asset sale spreadsheets. | .80 | 396.00 | 24233469 |
| BERNARD, R. | 12/22/09 | Reviewed transaction closing checklist. | 1.20 | 594.00 | 24233473 |
| BERNARD, R. | 12/22/09 | Reviewed and responded to client emails. | 1.60 | 792.00 | 24233475 |
| BERNARD, R. | 12/23/09 | Responded to client emails. | 2.20 | 1,089.00 | 24330812 |
| BERNARD, R. | 12/23/09 | Reviewed Huron FAQ. | .70 | 346.50 | 24330824 |
| BERNARD, R. | 12/23/09 | Reviewed spreadsheets for sale transaction. | 1.80 | 891.00 | 24330831 |
| FLOW, S. | 12/23/09 | E/ms re: FAQs for contract process. | .20 | 182.00 | 24500465 |
| BERNARD, R. | 12/27/09 | Reviewed and revise side letter. | 2.70 | 1,336.50 | 24330790 |
| BERNARD, R. | 12/27/09 | Reviewed letter and drafted post closing letter. | 2.40 | 1,188.00 | 24330799 |
| RANDAZZO, A. | 12/28/09 | Review updated Q&A (.3); Conf call w/ A. Krutongaya, A. Cambouris, L. Lipner, Nortel, Ropes&Gray, and Purchaser re: outstanding post-close customer contract assignment issues (.5); O/C w/ A Krutonogaya, A. Cambouris, L. Lipner (.4). Review post-close assignment notice & rescission letter & send drafts to Nortel (.3); Coordinate mailing of executed original assignment documents with Nortel (.3). | 1.80 | 774.00 | 24248266 |
| RANDAZZO, A. | 12/29/09 | Revise post-close customer contract assignment & rescission letters, review comments, blackline, and send to various interested parties (1); Review lists of potential overlapping asset sale contracts (1). | 2.00 | 860.00 | 24298804 |
| RANDAZZO, A. | 12/30/09 | Review/revise side letter re: customer contract assignment (.5); Review issues re: potential asset sale contract overlap (.5). | 1.00 | 430.00 | 24298809 |
| RANDAZZO, A. | 12/31/09 | Review & send side letter re: customer contract assignment (.5); Review revised contract assignment forms (.5). | 1.00 | 430.00 | 24298908 |
| FLOW, S. | 12/31/09 | E/ms re: contract process. | .10 | 91.00 | 24500499 |
| | | **MATTER TOTALS:** | **195.70** | **96,849.50** | |

230

**MATTER: 17650-010  CUSTOMER ISSUES**

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 12/01/09 | Meeting w/ S. Cousquer, F. Faby, A. Cambouris & conf. call w/ Ogilvy re: customer & supplier contract assignment forms (2.3); Reviewing & revising supplier assignment forms & comments (.8). | 3.10 | 1,333.00 | 24045186 |
| KALISH, J. | 12/01/09 | Correspondence re CM Agreement (1.5). Correspondence re disclosure of Settlement and Release Agreement. (.5). | 2.00 | 860.00 | 24045922 |
| FLEMING-DELACRU | 12/01/09 | Email re: supplier contract. | .20 | 99.00 | 24071130 |
| CROFT, J. | 12/01/09 | Review docket for objections re: settlement at various times; emails and calls with N. Salvatore re: same and generally | .50 | 247.50 | 24071792 |
| FLEMING-DELACRU | 12/01/09 | Reviewed emails re: supplier issue. | .20 | 99.00 | 24072014 |
| SALVATORE, N. | 12/01/09 | TC w/E. Bussigel re: hearing on settlement. | .20 | 109.00 | 24077171 |
| SALVATORE, N. | 12/01/09 | Review of proof binder re: settlement hearing. | .30 | 163.50 | 24077178 |
| SALVATORE, N. | 12/01/09 | Email to L. Schweitzer and I. Ness re: settlement. | .30 | 163.50 | 24077180 |
| SALVATORE, N. | 12/01/09 | Email to constituencies re: settlement agreement. | .50 | 272.50 | 24077241 |
| SALVATORE, N. | 12/01/09 | Email to M. Fleming and E. Schwartz re: settlement. | .20 | 109.00 | 24077244 |
| SALVATORE, N. | 12/01/09 | Prepare for hearing on settlement. | 1.00 | 545.00 | 24077246 |
| SALVATORE, N. | 12/01/09 | Prepared for settlement hearing. | 5.50 | 2,997.50 | 24077254 |
| BRITT, T.J. | 12/01/09 | Communications with Megan Fleming regarding supplier issue. | .20 | 70.00 | 24207868 |
| BRITT, T.J. | 12/01/09 | Meeting w/ Megan Fleming regarding supplier issues. | .70 | 245.00 | 24207873 |
| SCHWEITZER, L.M | 12/01/09 | E/ms MF re supplier contract extension (0.1). | .10 | 87.00 | 24544937 |
| KALISH, J. | 12/02/09 | Assisted with issues related to the Settlement Agreement. (1.5) | 1.50 | 645.00 | 24068457 |
| RANDAZZO, A. | 12/02/09 | Respond to supplier assignment inquiries (.3); Discuss supplier assignment issues, forms, and procedures with Nortel (.6). | .90 | 387.00 | 24071168 |
| FLEMING-DELACRU | 12/02/09 | Email re: supplier issue. | .20 | 99.00 | 24072039 |
| FLEMING-DELACRU | 12/02/09 | Prepared for (.9) and participated in conference call re: supplier issue (.2). | 1.10 | 544.50 | 24072350 |
| FLEMING-DELACRU | 12/02/09 | Email to L. Schweitzer and E. Bussigel re: supplier issue. | .20 | 99.00 | 24072362 |
| SALVATORE, N. | 12/02/09 | Email to R. Jacobs re: settlement. | .10 | 54.50 | 24077259 |

231

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/02/09 | Prepared for settlement hearing. | .40 | 218.00 | 24077263 |
| SALVATORE, N. | 12/02/09 | Attended hearing. | 8.50 | 4,632.50 | 24077265 |
| BRITT, T.J. | 12/02/09 | Communications with paralegals working on the translation of the contracts from Spanish to English. (.20) | .20 | 70.00 | 24090131 |
| BRITT, T.J. | 12/02/09 | Analysis of supplier agreements. | 4.40 | 1,540.00 | 24090146 |
| BRITT, T.J. | 12/02/09 | Communications with M. Fleming re: contracts. | .20 | 70.00 | 24219338 |
| RANDAZZO, A. | 12/03/09 | Discuss post-close contract assignment procedures w/ Nortel (.5); Manage signatures, master tracking spreadsheet for suppliers (.5); Communications w/ Nortel NBS re: ongoing supplier assignments post-close (.5) and discuss same w/ J. Croft (.2); Review foreign counsel comments to supplier consent forms (.4); Correspondence re: supplier assignment inquiries w/ C. Davison & J. McGill & F. Faby (.3); Revise supplier consent form drafts, blackline, and prepare/send to various interested parties (.8); Correspond with co-counsel & purchaser's counsel re: updated supplier consent forms (.5). | 3.70 | 1,591.00 | 24073317 |
| BUSSIGEL, E.A. | 12/03/09 | Reviewing agreement. | .40 | 140.00 | 24073775 |
| BUSSIGEL, E.A. | 12/03/09 | T/c K.Weaver re: settlement. | .10 | 35.00 | 24073776 |
| FLEMING-DELACRU | 12/03/09 | Supplier Terms Council conference call. | .10 | 49.50 | 24074920 |
| FLEMING-DELACRU | 12/03/09 | Email re: supplier issue to L. Schweitzer. | .20 | 99.00 | 24075570 |
| FLEMING-DELACRU | 12/03/09 | Reviewed supplier email. | .10 | 49.50 | 24075575 |
| FLEMING-DELACRU | 12/03/09 | Email traffic re: supplier agreement. | .20 | 99.00 | 24076104 |
| FLEMING-DELACRU | 12/03/09 | Gathered materials re: supplier issue. | .30 | 148.50 | 24076116 |
| FLEMING-DELACRU | 12/03/09 | T/c with N. Salvatore re: supplier issue. | .10 | 49.50 | 24076411 |
| FLEMING-DELACRU | 12/03/09 | Conference call re: supplier issue. | .40 | 198.00 | 24076831 |
| FLEMING-DELACRU | 12/03/09 | Office conference with E. Bussigel. | .30 | 148.50 | 24076835 |
| FLEMING-DELACRU | 12/03/09 | Email re: supplier call. | .20 | 99.00 | 24076839 |
| FLEMING-DELACRU | 12/03/09 | Emails re: supplier agreement. | .30 | 148.50 | 24076843 |
| SALVATORE, N. | 12/03/09 | Email to I. Ness re: supplier endorsement. | .10 | 54.50 | 24147829 |
| SALVATORE, N. | 12/03/09 | Email to constituencies re: settlement. | .50 | 272.50 | 24147837 |
| SALVATORE, N. | 12/03/09 | Email to T. Walsh re: settlement. | .50 | 272.50 | 24147845 |
| SALVATORE, N. | 12/03/09 | Email to B. Bariahtaris re: settlement. | .50 | 272.50 | 24147849 |
| SALVATORE, N. | 12/03/09 | Email to team re: terms of settlement. | .70 | 381.50 | 24147858 |
| SALVATORE, N. | 12/03/09 | Revised timeline re: settlement obligations. | 1.00 | 545.00 | 24147866 |

232

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/03/09 | Review of CCAA endorsement. | .30 | 163.50 | 24147870 |
| SALVATORE, N. | 12/03/09 | Organized materials for records. | .90 | 490.50 | 24147877 |
| BRITT, T.J. | 12/03/09 | Meeting w/ M. Fleming regarding contract. | .40 | 140.00 | 24172407 |
| BRITT, T.J. | 12/03/09 | Call with Kate Weaver and M. Fleming regarding rejecting contract and rejection notice, as well as a stipulation for purchase orders. | .30 | 105.00 | 24172425 |
| BRITT, T.J. | 12/03/09 | Correspond w/ Kate Weaver and Megan Fleming re: supplier issue (.20); communications w/ Mark Chevallier regarding stipulation on rejection of certain contracts (.20). | .40 | 140.00 | 24259887 |
| FLOW, S. | 12/03/09 | E/ms N.Salvatore re: court approval of supplier agreement. | .10 | 91.00 | 24419596 |
| SCHWEITZER, L.M | 12/03/09 | E/ms N Salvatore re supplier settlement (0.2). T/c Egan re supplier letter (0.4). | .60 | 522.00 | 24545040 |
| RANDAZZO, A. | 12/04/09 | Coordinate production of supplier consent forms with Nortel (.5); work with Canadian counsel on forms (.4). | .90 | 387.00 | 24078916 |
| FLEMING-DELACRU | 12/04/09 | Reviewed supplier agreement. | .40 | 198.00 | 24084214 |
| CROFT, J. | 12/04/09 | Office conference with N. Salvatore re: supplier (.2); emails with client re: same (.3); coordinate Schedules with I. Almeda (.4). | .90 | 445.50 | 24085044 |
| SALVATORE, N. | 12/04/09 | Emails to C. Hill & T. Walsh re: settlement agreement effective date. | .30 | 163.50 | 24147887 |
| SALVATORE, N. | 12/04/09 | Email to J. Drew re: effective date. | .20 | 109.00 | 24147894 |
| SALVATORE, N. | 12/04/09 | Email to B. Bariahtaris re: settlement. | .40 | 218.00 | 24147902 |
| SALVATORE, N. | 12/04/09 | TC w/J. Croft re: settlement. | .10 | 54.50 | 24147912 |
| SALVATORE, N. | 12/04/09 | TC w/J. Olson re: settlement. | .30 | 163.50 | 24147978 |
| SALVATORE, N. | 12/04/09 | Email to J. Olson re: settlement. | .50 | 272.50 | 24147985 |
| SALVATORE, N. | 12/04/09 | Email to G. McGrew re: settlement. | .30 | 163.50 | 24148713 |
| BRITT, T.J. | 12/04/09 | Meeting w/Lisa Schweitzer and Kate Weaver regarding rejection notice and stipulation order.(.50) Meeting with K. Weaver to break-up tasks regarding contacting client re internal approvals, supplier attorney re stipulation, and preparing notice. (.20) | .70 | 245.00 | 24179966 |
| BRITT, T.J. | 12/04/09 | Communications with Guarav Saini at Nortel regarding supplier issues. | .70 | 245.00 | 24190043 |
| BRITT, T.J. | 12/04/09 | Communications with M. Chevallier, regarding stipulation agreement and notice of rejection. | .20 | 70.00 | 24190045 |
| BRITT, T.J. | 12/04/09 | Modification of proposed draft of stipulation notice. | .60 | 210.00 | 24190046 |
| FLOW, S. | 12/04/09 | E/ms suppliers re: contract process. | .20 | 182.00 | 24420567 |

233

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 12/04/09 | Email exchange w/I. Armstrong (Nortel) re supplier agreement (.2) | .20 | 86.00 | 24425651 |
| RANDAZZO, A. | 12/05/09 | Sending updated contract assignment consent drafts to Canadian counsel | .20 | 86.00 | 24082181 |
| RANDAZZO, A. | 12/06/09 | Correspond w/ outside counsel re: status & comments to contract assignment forms. | .40 | 172.00 | 24084775 |
| FLEMING-DELACRU | 12/06/09 | Email traffic re: supplier issue. | .20 | 99.00 | 24086259 |
| SCHWEITZER, L.M | 12/06/09 | E/ms MF, EB, JF re supplier agreements (0.2). Review agreement (0.1). | .30 | 261.00 | 24087647 |
| FLOW, S. | 12/06/09 | E/ms N.Salvatore, J.Kalish re: supplier claims. | .10 | 91.00 | 24419392 |
| RYCKAERT, N. | 12/07/09 | Call re: accession agreement with B. Messina (supplier's counsel) (0.5), related emailing (0.6) | 1.10 | 385.00 | 24090138 |
| BOUHY, M. | 12/07/09 | Redraft of supplier notice. | 1.00 | 350.00 | 24090566 |
| FLEMING-DELACRU | 12/07/09 | Supplier Terms Council conference call. | .10 | 49.50 | 24095891 |
| FLEMING-DELACRU | 12/07/09 | T/c with E. Reed (Nortel). | .10 | 49.50 | 24096087 |
| RANDAZZO, A. | 12/07/09 | Review / send / incorporate supplier consent form comments (.8); Correspond w/ Nortel re: supplier consent forms & related info & procedures (.6). | 1.40 | 602.00 | 24096560 |
| SALVATORE, N. | 12/07/09 | TC w/G. McGrew re: agreements under settlement agreement. | .20 | 109.00 | 24097568 |
| SALVATORE, N. | 12/07/09 | TC w/J. Kalish re: agreements under settlement agreement. | .20 | 109.00 | 24097573 |
| SALVATORE, N. | 12/07/09 | Email to T. Ungerman re: supply agreement. | .40 | 218.00 | 24097575 |
| SALVATORE, N. | 12/07/09 | Review of supply agreement. | .30 | 163.50 | 24097577 |
| SALVATORE, N. | 12/07/09 | TC w/J. Olson re: supply agreement. | .10 | 54.50 | 24097583 |
| SALVATORE, N. | 12/07/09 | TC w/B. Loomy, J. McGrew, T. Ungerman (partial) re: settlement agreement. | .50 | 272.50 | 24097591 |
| BRITT, T.J. | 12/07/09 | Email communications w/ Guarav Saini & Gareth Metcalfe regarding potential stipulation agreement and notice of rejection (.90) | .90 | 315.00 | 24259904 |
| FLOW, S. | 12/07/09 | V/ms re: contract process. | .10 | 91.00 | 24420643 |
| LIPNER, L. | 12/07/09 | Email exchange w/M. Riggs re supplier agreement (.2) | .20 | 86.00 | 24425662 |
| RANDAZZO, A. | 12/08/09 | Review / respond to supplier assignment inquiries & issues from Nortel & local counsel (.5); Manage & track supplier consents, update master tracking spreadsheet (.5); Update forms & coordinate with team & Nortel to prepare new supplier assignment letters (1). | 2.00 | 860.00 | 24096575 |
| RYCKAERT, N. | 12/08/09 | Emailing supplier re accession agreement (0.1), editing accession agreement letter model to reflect | .30 | 105.00 | 24098402 |

234

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | the closing (0.2) | | | |
| CROFT, J. | 12/08/09 | Letter to client re: Schedules to settlement (.4); reviewing CDs re: same (.2). | .60 | 297.00 | 24103824 |
| FLEMING-DELACRU | 12/08/09 | Supplier Terms Council conference call. | .20 | 99.00 | 24104536 |
| FLEMING-DELACRU | 12/08/09 | T/c with L. Lipner re: Supplier Terms Council conference call. | .10 | 49.50 | 24104563 |
| FLEMING-DELACRU | 12/08/09 | Email re: Supplier Terms Council conference call. | .10 | 49.50 | 24106238 |
| FLEMING-DELACRU | 12/08/09 | Reviewed emails re: supplier issue. | .20 | 99.00 | 24106274 |
| FLEMING-DELACRU | 12/08/09 | Email re: supplier issue. | .10 | 49.50 | 24106347 |
| SALVATORE, N. | 12/08/09 | Email to S. Bianca re: expunging settled claims. | .80 | 436.00 | 24106592 |
| SALVATORE, N. | 12/08/09 | Email to B. Looney and T. Ungerman re: settlement principles. | 1.00 | 545.00 | 24106635 |
| KALITA, A. | 12/08/09 | Various emails w/ N. Ryckaert, A. Randazzo about upcoming letters, checking on letter from mailroom at request of R. Manzanares. | .70 | 147.00 | 24109690 |
| BRITT, T.J. | 12/08/09 | Search EPIQ for supplier claims Research whether these were inluded in K's to be assigned (.60); Worked on draft of notice of rejection (1.10); communications w/ Kate Weaver re: same (.20). | 1.90 | 665.00 | 24259864 |
| LIPNER, L. | 12/08/09 | T/c w/M. Fleming-Delacruz (.1); Correspondence w/I. Qua re spreadsheets (.2); Email exchange re GSPA w/E. Laut and counsel to the UCC (.8); Email exchange w/N. Salvatore re case management (.3); Email exchange w/K. Spiering and R. Gruszcecki re asset sale prices (.4) | 1.80 | 774.00 | 24426638 |
| LIPNER, L. | 12/08/09 | T/c w/M. Fleming-Delacruz re supplier terms council (.1); Email exchange w/I. Armstrong (Nortel) and counsel to supplier re supplier contract (.8) | .90 | 387.00 | 24426641 |
| FLOW, S. | 12/08/09 | E/ms and v/ms re: contract process (.1); t/c A.Feld re: asset sale contract process (.2). | .30 | 273.00 | 24464915 |
| RANDAZZO, A. | 12/09/09 | Resolve supplier consent / assignment issues with Nortel (.8); Coordinate production of new consent letters & update tracking spreadsheet (.5); Discuss supplier contracts with A. Cambouris & Nortel (.4); Review & send updated supplier consent letters (.5); Provide info & guidance re: consent process to A. Feld (.2), Discuss supplier IP license question with Nortel (.4). | 2.80 | 1,204.00 | 24106500 |
| BUSSIGEL, E.A. | 12/09/09 | T/c and follow-up re: settlement issues | .30 | 105.00 | 24107685 |
| KALITA, A. | 12/09/09 | Customizing new batch of supplier letters and submitting to A. Randazzo and N. Rykaert for review. | 2.50 | 525.00 | 24109713 |
| SALVATORE, N. | 12/09/09 | TC w/D. Powers re: litigation. | .20 | 109.00 | 24145425 |

235

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 12/09/09 | TC w/B. Bariahtaris re: settlement. | .20 | 109.00 | 24145494 |
| SALVATORE, N. | 12/09/09 | Email to T. Ungerman re: settlement. | .10 | 54.50 | 24145531 |
| RYCKAERT, N. | 12/09/09 | call with supplier re: suppliers' accession agreements. | .20 | 70.00 | 24149032 |
| BRITT, T.J. | 12/09/09 | Meeting w/Kate Weaver to work on next steps for stipulation and notice of rejection. | .50 | 175.00 | 24301545 |
| BRITT, T.J. | 12/09/09 | Drafted email to client and counsel for supplier re: rejection stipulation issues. | .70 | 245.00 | 24301546 |
| RANDAZZO, A. | 12/10/09 | Followup with Nortel re: supplier assignment issues (.8); Review outstanding supplier assignment issues (.5); Review correspondence re: contract assignment issues (.5) and IP/software assignment forms and issues (.6). | 2.40 | 1,032.00 | 24145334 |
| RYCKAERT, N. | 12/10/09 | editing suppliers' letters re asset sale accession agreements | .80 | 280.00 | 24150414 |
| BRITT, T.J. | 12/10/09 | revisions to draft of notice of rejection | .50 | 175.00 | 24283362 |
| BRITT, T.J. | 12/10/09 | communications w/ Kate Weaver regarding supplier issue. | .20 | 70.00 | 24283365 |
| BRITT, T.J. | 12/10/09 | drafted and sent email to counsel regarding purchase order. | .40 | 140.00 | 24283366 |
| BRITT, T.J. | 12/10/09 | drafted and sent email to UK administrator re supplier stipulation and notice of rejection. | .40 | 140.00 | 24283368 |
| LIPNER, L. | 12/10/09 | Reviewed edits to supplier agreement and correspondence w/L. Schweitzer and I. Armstrong (Nortel) re same (.4) | .40 | 172.00 | 24427417 |
| SCHWEITZER, L.M | 12/10/09 | E/ms, t/cs L Lipner re supplier contract (0.2). | .20 | 174.00 | 24606584 |
| RANDAZZO, A. | 12/11/09 | Discuss outstanding supplier assignment issues w/ Nortel (.6); review & update master tracking spreadsheet (.3). | .90 | 387.00 | 24145396 |
| FLEMING-DELACRU | 12/11/09 | Reviewed Supplier Terms Council materials. | .50 | 247.50 | 24163314 |
| FLEMING-DELACRU | 12/11/09 | Email re: supplier issue. | .90 | 445.50 | 24163345 |
| BRITT, T.J. | 12/11/09 | Emails from Samantha Graff & Mark Chevallier re: supplier rejection of certain contract. | .20 | 70.00 | 24283396 |
| BRITT, T.J. | 12/11/09 | email from Megal Fleming re supplier terms council call for Monday | .10 | 35.00 | 24283399 |
| BRITT, T.J. | 12/11/09 | communications w/ Kate Weaver re: filing & revisions to draft | .80 | 280.00 | 24283402 |
| SCHWEITZER, L.M | 12/11/09 | EB e/ms re supplier setoff (0.1). | .10 | 87.00 | 24607763 |
| SCHWEITZER, L.M | 12/14/09 | T/c MF re supplier issue (0.2). Review draft supplier settlement motion (0.3).  T/c MF re same (0.1). | .60 | 522.00 | 24162509 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 12/14/09 | Email to L. Schweitzer re: supplier issue. | .10 | 49.50 | 24163555 |
| FLEMING-DELACRU | 12/14/09 | T/c with L. Schweitzer re: supplier issue. | .20 | 99.00 | 24163574 |
| FLEMING-DELACRU | 12/14/09 | T/c to T. Britt re: Supplier Terms Council call. | .10 | 49.50 | 24163614 |
| FLEMING-DELACRU | 12/14/09 | Emails re: Supplier Terms Council call. | .10 | 49.50 | 24163616 |
| RANDAZZO, A. | 12/14/09 | Communications w/ Nortel re: assignment of Japanese contracts (.6); Manage signatures, consents, and master tracking spreadsheet (.5); Resolve supplier assignment issues w/ Nortel (.5); Compile & prepare signatures for mailing to purchaser (.5). | 2.10 | 903.00 | 24167707 |
| FLEMING-DELACRU | 12/14/09 | Email re: supplier issues. | .10 | 49.50 | 24168074 |
| FLEMING-DELACRU | 12/14/09 | Email to L. Lipner re: supplier issue. | .10 | 49.50 | 24168285 |
| FLEMING-DELACRU | 12/14/09 | T/c with L. Lipner. | .10 | 49.50 | 24168298 |
| LIPNER, L. | 12/14/09 | T/c w/M. Fleming-Delacruz re supplier issue (.1) | .10 | 43.00 | 24427499 |
| BUSSIGEL, E.A. | 12/15/09 | Mtg MFD re: supplier issues; T/c R.Izzard (part). | .80 | 280.00 | 24164456 |
| RANDAZZO, A. | 12/15/09 | Resolve supplier consent issue w/ Nortel & M. Bouhy (.5); Communications re: assignment of supplier contracts (.4); Coordinate supplier contract team vacation coverage & review Livelinks with R. Bernard (.5). | 1.40 | 602.00 | 24167760 |
| SALVATORE, N. | 12/15/09 | TC w/B. Bariahtaris re: settlement. | .20 | 109.00 | 24168838 |
| SALVATORE, N. | 12/15/09 | Email to B. Bariahtaris re: settlement. | .20 | 109.00 | 24168848 |
| LIPNER, L. | 12/15/09 | Email exchange with counsel to supplier re supplier agreement (.2); Email to L. Schweitzer re same (.2) | .40 | 172.00 | 24438467 |
| FLOW, S. | 12/15/09 | O/c A.Randazzo, R.Bernard re: contract process and e/ms D.Webb, L.Schweitzer re: same (.3). | .30 | 273.00 | 24464933 |
| BUSSIGEL, E.A. | 12/16/09 | Mtg MFD and K. Spiering and K. Spiering re: supplier issues (.7); preparation for same (.2). | .90 | 315.00 | 24172932 |
| BUSSIGEL, E.A. | 12/16/09 | Ems to K.Spiering/L.Schweitzer re: supplier issues. | 2.10 | 735.00 | 24172934 |
| BUSSIGEL, E.A. | 12/16/09 | T/c's MFD re: supplier issues. | .30 | 105.00 | 24172935 |
| BUSSIGEL, E.A. | 12/16/09 | T/c E.Reed and research re: supplier issue. | 1.00 | 350.00 | 24172938 |
| BUSSIGEL, E.A. | 12/16/09 | Research re: supplier contract issues. | 2.40 | 840.00 | 24172939 |
| BUSSIGEL, E.A. | 12/16/09 | T/c K.Spiering re: supplier issues. | .10 | 35.00 | 24172942 |
| RYCKAERT, N. | 12/16/09 | STC Call with M. Fleming and E. Bussigel. | 1.00 | 350.00 | 24176874 |
| RANDAZZO, A. | 12/16/09 | Manage supplier assignment consents / signatures & master tracking spreadsheet. | .50 | 215.00 | 24176960 |
| FLEMING-DELACRU | 12/16/09 | Supplier Terms Council conference call. | 1.00 | 495.00 | 24177340 |
| FLEMING-DELACRU | 12/16/09 | Office conference with K. Spiering and E. Bussigel | .70 | 346.50 | 24177355 |

237

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: supplier. | | | |
| FLEMING-DELACRU | 12/16/09 | Email to K. Spiering and E. Bussigel re: supplier. | .10 | 49.50 | 24177479 |
| FLEMING-DELACRU | 12/16/09 | Reviewed supplier emails. | .30 | 148.50 | 24177482 |
| FLEMING-DELACRU | 12/16/09 | T/c with E. Bussigel. | .10 | 49.50 | 24177595 |
| FLEMING-DELACRU | 12/16/09 | Email to L. Schweitzer re: supplier. | .10 | 49.50 | 24177603 |
| FLEMING-DELACRU | 12/16/09 | Email re: supplier issue. | .10 | 49.50 | 24178466 |
| FLEMING-DELACRU | 12/16/09 | T/c with K. Spiering. | .10 | 49.50 | 24178534 |
| BRITT, T.J. | 12/16/09 | Communications with E. Bussigel regarding supplier issues and research. | .20 | 70.00 | 24190149 |
| BRITT, T.J. | 12/16/09 | Communications w/Lisa re:  ST notice of rejection filing update. | .20 | 70.00 | 24301513 |
| LIPNER, L. | 12/16/09 | Email exchange w/L. Schweitzer, I. Armstrong (Nortel) and counsel to supplier re supplier agreement (.5) | .50 | 215.00 | 24438502 |
| SCHWEITZER, L.M | 12/16/09 | E/ms MFD, etc. re supplier discussions (0.2). | .20 | 174.00 | 24607855 |
| BUSSIGEL, E.A. | 12/17/09 | Research re: supplier issues. | .50 | 175.00 | 24179024 |
| BUSSIGEL, E.A. | 12/17/09 | Conf. Call re: supplier issues. | 1.00 | 350.00 | 24179039 |
| BUSSIGEL, E.A. | 12/17/09 | T/c K.Spiering re: supplier issues. | .10 | 35.00 | 24182420 |
| RANDAZZO, A. | 12/17/09 | Resolve supplier contract assignment issues with outside counsel (.5); Provide status updates to interested parties re: supplier consent process (.4). | .90 | 387.00 | 24188598 |
| LIPNER, L. | 12/17/09 | Correspondence with L. Schweitzer, counsel to supplier and Nortel re supplier agreement (.6) | .60 | 258.00 | 24438599 |
| SCHWEITZER, L.M | 12/17/09 | Conf call EB, Company, etc. re supplier settlement (1.0).  Conf L Lipner re supplier agreement (0.3). | 1.30 | 1,131.00 | 24608258 |
| RANDAZZO, A. | 12/18/09 | Compile & mail supplier signatures, update master tracking spreadsheet (.5); Coordinate vacation coverage & outstanding issues w/ team (.5) | 1.00 | 430.00 | 24193417 |
| BUSSIGEL, E.A. | 12/18/09 | Ems re: supplier issues. | .40 | 140.00 | 24195955 |
| BUSSIGEL, E.A. | 12/18/09 | Conf. Call re: supplier issues. | .70 | 245.00 | 24195959 |
| BUSSIGEL, E.A. | 12/18/09 | Correspond w/ K.Spiering re: allocation. | .60 | 210.00 | 24195964 |
| BUSSIGEL, E.A. | 12/18/09 | T/c MFD re: supplier issues. | .10 | 35.00 | 24195970 |
| BUSSIGEL, E.A. | 12/18/09 | Research re: supplier issues. | .60 | 210.00 | 24195971 |
| SALVATORE, N. | 12/18/09 | TC w/J. Kalish re: contract manufacturer agreement. | .30 | 163.50 | 24217300 |
| SALVATORE, N. | 12/18/09 | Review of contract manufacturer agreement. | .80 | 436.00 | 24217604 |
| SALVATORE, N. | 12/18/09 | Emails to J. Kalish re: contract manufacturer | .10 | 54.50 | 24217749 |

238

**MATTER:  17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | agreement. | | | |
| FLEMING-DELACRU | 12/18/09 | T/c with E. Bussigel re: supplier. | .20 | 99.00 | 24225877 |
| FLEMING-DELACRU | 12/18/09 | Email to M. Lee re: supplier issue. | .10 | 49.50 | 24225948 |
| KRUTONOGAYA, A. | 12/18/09 | Review of documentation re supplier (.2); pc with T. Ayers re same (.2). | .40 | 140.00 | 24420785 |
| LIPNER, L. | 12/18/09 | Emails with I. Armstrong (Nortel) and counsel to supplier re supplier issue (.4) | .40 | 172.00 | 24438626 |
| SCHWEITZER, L.M | 12/18/09 | T/c KS, EB, R Jacobs re supplier settlement (0.5). T/c L Alpert, J Bromley, Nortel re potential transaction (1.0).  T/c AK re asset sale (0.4). | 1.90 | 1,653.00 | 24608355 |
| BUSSIGEL, E.A. | 12/19/09 | Reading re: supplier issues. | .60 | 210.00 | 24196334 |
| BUSSIGEL, E.A. | 12/20/09 | Drafting supplier agreement. | .70 | 245.00 | 24196337 |
| BUSSIGEL, E.A. | 12/20/09 | Ems re: call on supplier issue . | .60 | 210.00 | 24208029 |
| BUSSIGEL, E.A. | 12/21/09 | T/c's MFD re: supplier agreement and other issues. | .40 | 140.00 | 24208004 |
| BUSSIGEL, E.A. | 12/21/09 | Em L.Schweitzer re: supplier agreement. | .40 | 140.00 | 24208019 |
| SALVATORE, N. | 12/21/09 | Email to D. McKenna and B. Bariahtaris re: supplier issue. | .30 | 163.50 | 24218014 |
| SALVATORE, N. | 12/21/09 | Review of email from J. Kalish re: same. | .20 | 109.00 | 24218017 |
| SALVATORE, N. | 12/21/09 | TC w/B. Bariahtaris. | .20 | 109.00 | 24218058 |
| SALVATORE, N. | 12/21/09 | TC w/C. Goodman re: side agreement. | .10 | 54.50 | 24218066 |
| SALVATORE, N. | 12/21/09 | Review of email btw J. Kalish and B. Bariahtaris. | .20 | 109.00 | 24218091 |
| SALVATORE, N. | 12/21/09 | TC w/E. Bussigel re: supplier issue. | .20 | 109.00 | 24218156 |
| SALVATORE, N. | 12/21/09 | Email to G. Ciraldo re: supplier issue. | .10 | 54.50 | 24218167 |
| FLEMING-DELACRU | 12/21/09 | Reviewed supplier agreement. | .30 | 148.50 | 24226069 |
| FLEMING-DELACRU | 12/21/09 | Related t/c with E. Bussigel. | .20 | 99.00 | 24226078 |
| FLEMING-DELACRU | 12/21/09 | T/c with E. Reed. | .10 | 49.50 | 24226086 |
| FLEMING-DELACRU | 12/21/09 | Emails re: supplier calls. | .20 | 99.00 | 24226413 |
| BRITT, T.J. | 12/21/09 | Notice of Rejection - communications with Kate Weaver. | .40 | 140.00 | 24259980 |
| BRITT, T.J. | 12/21/09 | Notice of Rejection - determiniation of dates and modification to working draft in preparation for filing. | .30 | 105.00 | 24259988 |
| BRITT, T.J. | 12/21/09 | Communications with G. Saini or Nortel and M. Chevallier regarding filing of Notice of Rejection | .20 | 70.00 | 24259989 |
| LIPNER, L. | 12/21/09 | Emails to J. Croft and P. Patel re supplier agreement (.8); Email exchange re supplier agreement with Nortel and counsel to supplier (.3); O/c w/L. Schweitzer re supplier agreement (.3); | 1.90 | 817.00 | 24438641 |

239

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Follow-up emails re same and review of agreement (.5) | | | |
| SCHWEITZER, L.M | 12/21/09 | T/c RB, Ayres, FTI, Capstone, JH, etc. re supplier issues (1.0). Conf. L Lipner re supplier discussions (0.3). | 1.30 | 1,131.00 | 24549766 |
| RYCKAERT, N. | 12/22/09 | emailing re: suppliers' accession agreement. | .10 | 35.00 | 24213686 |
| BUSSIGEL, E.A. | 12/22/09 | Ems re: supplier amendment. | .60 | 210.00 | 24218930 |
| BUSSIGEL, E.A. | 12/22/09 | Mtg L.Schweitzer re: supplier agreement. | .30 | 105.00 | 24218941 |
| BUSSIGEL, E.A. | 12/22/09 | Draft em K.Spiering re: supplier motion. | .50 | 175.00 | 24218969 |
| SALVATORE, N. | 12/22/09 | TC w/E. Bussigel re: supplier issues. | .20 | 109.00 | 24227147 |
| SALVATORE, N. | 12/22/09 | TC w/E. Bussigel re: supplier issue. | .10 | 54.50 | 24227156 |
| BROD, C. B. | 12/22/09 | E-mails Schweitzer, Lua regarding new supplier matter (.30). | .30 | 294.00 | 24311424 |
| LIPNER, L. | 12/22/09 | T/c w/E. Bussigel re supplier issues (.1); T/c w/I. Armstrong re supplier agreement (.4); Made revisions and email to counsel to supplier re same (1.9) | 2.40 | 1,032.00 | 24438644 |
| BUSSIGEL, E.A. | 12/23/09 | Em K.Spiering re: supplier issues. | 1.20 | 420.00 | 24234464 |
| SALVATORE, N. | 12/23/09 | Email to B. Bariahtaris re: supplier. | .20 | 109.00 | 24243372 |
| BUSSIGEL, E.A. | 12/23/09 | STC prep | .40 | 140.00 | 24301676 |
| BUSSIGEL, E.A. | 12/23/09 | Ems, hand-off re: supplier issues. | 3.20 | 1,120.00 | 24301678 |
| BUSSIGEL, E.A. | 12/23/09 | Mtg (part) w/L.Schweitzer, M.Weinberger, L.Yuille re: supplier issues. | 1.20 | 420.00 | 24301679 |
| BRITT, T.J. | 12/23/09 | Review of Amendment for review. | .40 | 140.00 | 24314280 |
| SILVA, M. | 12/23/09 | Review of material for STC conference call regarding suppliers (.3). STC conference call (.50); preparation of Issue Log thereof and internal correspondence thereon (.50). | 1.30 | 422.50 | 24328619 |
| LIPNER, L. | 12/23/09 | Supplier terms council call (.8); Preparation for same (.3); Email to I. Armstrong (Nortel) re supplier agreement (.2); Email exchange with counsel to supplier and L. Schweitzer re same (.4) | 1.70 | 731.00 | 24438675 |
| FLOW, S. | 12/23/09 | E/ms re: FAQs for contract process. | .10 | 91.00 | 24500467 |
| SCHWEITZER, L.M | 12/23/09 | Conf MW, LY re supplier contract issue (1.5). | 1.50 | 1,305.00 | 24549875 |
| LIPNER, L. | 12/24/09 | T/c w/counsel to supplier and email to L. Schweitzer re same (.8); Email to I. Armstrong (Nortel) re same (.3); Emails to UCC, Bondholder Group and L. Schweitzer re same (.9) | 2.00 | 860.00 | 24438693 |
| LIPNER, L. | 12/25/09 | Email exchange w/I. Armstrong (Nortel) re supplier agreement (.2) | .20 | 86.00 | 24438699 |

240

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 12/28/09 | Review Nortel assignment status updates (.3); Manage signatures, uploading to Nortel, and master tracking spreadsheet (.5); Respond to supplier contract assignment status inquiries (.4). | 1.20 | 516.00 | 24248249 |
| SCHWEITZER, L.M | 12/28/09 | T/c L. Lipner re supplier agreement status (0.3). | .30 | 261.00 | 24266525 |
| SALVATORE, N. | 12/28/09 | Review of settlement agreement. | .50 | 272.50 | 24309813 |
| LIPNER, L. | 12/28/09 | T/c w/L. Schweitzer re supplier agreement status (.3); Work related to same (.7). T/c's and emails w/R. Jacobs (Akin) and G. Ciraldo re same (1.5); Emails with I. Armstrong (Nortel) and M. Riggs (Nortel) re same (.5); Emails with counsel to supplier re same (1.6) | 4.60 | 1,978.00 | 24438705 |
| RANDAZZO, A. | 12/29/09 | Review supplier contract assignment status updates with Nortel (.5); Review & coordinate comments to supplier contract assignment letter (.4). | .90 | 387.00 | 24298802 |
| BRITT, T.J. | 12/29/09 | Communicaitons from Manul Silva re: STC communications call log. | .20 | 70.00 | 24301717 |
| SALVATORE, N. | 12/29/09 | Email to T. Walsh re: settlement agreement. | .40 | 218.00 | 24309820 |
| SALVATORE, N. | 12/29/09 | Organized settlement materials for records. | 1.00 | 545.00 | 24309822 |
| SALVATORE, N. | 12/29/09 | Email to I. Almeida and I. Qua re: settlement materials. | .20 | 109.00 | 24309831 |
| SALVATORE, N. | 12/29/09 | Email to D. Almeida re: settlement materials. | .10 | 54.50 | 24309834 |
| SILVA, M. | 12/29/09 | Prepared Non 365 letter and internal correspondence thereon. | 1.00 | 325.00 | 24329386 |
| KRUTONOGAYA, A. | 12/29/09 | Review of documentation re supplier issue (1.1); e-mails re Canadian funding (.1); e-mails re contract rejection issue (.3); pc with S. Malik re same (.2); compiling information re sales (.9); oc with L. Lipner and R. Weinstein re assumption and assignment of contracts (.5); oc conference with L. Lipner re supplier issue (.4); review of documentation re assumption and assignment of asset sale contracts (.6). | 4.10 | 1,435.00 | 24424708 |
| LIPNER, L. | 12/29/09 | Coordination of extension of supplier agreement and correspondence re same with counsel to supplier and L. Schweitzer (1.2); O/c w/A. Krutonogaya re coverage on supplier agreement (.4); Email exchange w/L. Egan re Nortel signatory (.2); Emails re same with counsel to UCC and Bondholder Group (.3) | 2.10 | 903.00 | 24438710 |
| SCHWEITZER, L.M | 12/29/09 | LL e/ms re supplier contract (0.2). | .20 | 174.00 | 24553491 |
| KRUTONOGAYA, A. | 12/30/09 | E-mails re diligence call for supplier amendment. | .20 | 70.00 | 24428439 |
| RANDAZZO, A. | 12/31/09 | Respond to supplier inquiries re: contract assignment status. | .90 | 387.00 | 24299818 |
| LIPNER, L. | 12/31/09 | Email to A. Randazzo re. supplier status and | .30 | 129.00 | 24391440 |

241

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | followed email traffic re. same | | | |
| FLOW, S. | 12/31/09 | E/ms re: contract process. | .10 | 91.00 | 24500500 |
| | | **MATTER TOTALS:** | **163.30** | **74,599.50** | |

242

**MATTER:  17650-011   SUPPLIER ISSUES**

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KHENTOV, B. | 12/01/09 | Dealt with some emails | .30 | 105.00 | 24046097 |
| GRANDINETTI, M. | 12/01/09 | Revised draft stipulation per comments from J. Bromley, J. Gifford, J. Wood (2.60); calls with W. McRae re: stipulation and conference calls (.20); call with Brad Russell DOJ re: stipulation and contact persons (.10); email to Brad Russell re: same (.30); emails to J. Bromley re: stipulation, calculations, strategy, etc. (.70); review draft calculations from J. Wood (.60); prepare for call with J. Wood re: strategy (.40); pre-meeting with W. McRae re: strategy (.20); call with J. Wood re: strategy (.30): send out call invite (.20); call with J. Wood re: calculations and stipulation (.10); emails to Milbank and Akin re: stipulation (.20). | 5.90 | 2,537.00 | 24046256 |
| GIFFORD, J. | 12/01/09 | Review draft stipulation and correspondence re: suggested change with Megan Grandinetti. | .80 | 464.00 | 24052519 |
| GIFFORD, J. | 12/01/09 | Review edits to draft stipulation by Jim Bromley, correspond with Megan Grandinetti. | .30 | 174.00 | 24052548 |
| GIFFORD, J. | 12/01/09 | Review client comments on draft stipulation. | .30 | 174.00 | 24052587 |
| MCRAE, W. | 12/01/09 | Review of Jim Bromley's comments to the draft stipulation (0.3); emails about various logistical points (0.2). | .50 | 435.00 | 24071187 |
| FACTOR, J. | 12/01/09 | Review asset sale note, email CG | .40 | 348.00 | 24075809 |
| GOODMAN, C.M. | 12/01/09 | Tax issues, calls re: invoicing of taxes and purchase price, purchase price allocation discussion re: taxes. | 4.40 | 2,178.00 | 24208451 |
| BROMLEY, J. L. | 12/01/09 | Calls and ems McRae re waiver; em Grandinetti, Look re Stip. | .30 | 282.00 | 24330093 |
| MCRAE, W. | 12/02/09 | Call with Kevin Rowe regarding draft stipulation (0.4); emails about upcoming tax issues call (0.3); call with Kevin Rowe about draft stipulation (0.3); call with IRS about current status of APA negotiations (0.8); follow up with Akin and Milbank (0.5); follow up with Peter Look and Jeff Wood (0.3); more emails (0.3). | 2.90 | 2,523.00 | 24071196 |
| GRANDINETTI, M. | 12/02/09 | Revised draft stipulation (2.0); call with K. Rowe, W. McRae re: stip (.40); call with IRS and DOJ, W. McRae, Akin, Milbank, etc. (1.0); call with Akin, Milbank, W. McRae to discuss IRS call (.50); call with P. Look and J. Wood to discuss same (.30); emails with Akin/Milbank to set up call (.30); research tax issues (2.0). | 6.50 | 2,795.00 | 24073779 |
| FACTOR, J. | 12/02/09 | Email C. Goodman re tax. | .20 | 174.00 | 24075960 |
| GIFFORD, J. | 12/02/09 | Call with W. McRae, M. Grandinetti, IRS, and others to check in on status of APA and IRS | .80 | 464.00 | 24079006 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | stipulation. | | | |
| GIFFORD, J. | 12/02/09 | Call with CGSH team and attorneys at Millbank to follow up on IRS check in call. | .40 | 232.00 | 24079009 |
| GIFFORD, J. | 12/02/09 | Call with CGSH team and client (Peter Look) to follow up on IRS check in call. | .30 | 174.00 | 24079011 |
| GIFFORD, J. | 12/02/09 | Call with W. McRae, M. Grandinetti and Kevin Rowe to discuss draft stipulation in advance of check-in call. | .30 | 174.00 | 24079021 |
| BORISKY, S.D. | 12/02/09 | O/c Goodman re: tax issues (0.2). | .20 | 160.00 | 24095673 |
| GOODMAN, C.M. | 12/02/09 | Tax discussions; calls re: invoices. | 2.50 | 1,237.50 | 24208459 |
| BROMLEY, J. L. | 12/02/09 | Ems with Botter, McRae, others on tax issues. | .50 | 470.00 | 24330111 |
| GRANDINETTI, M. | 12/03/09 | Review IP materials to prep for meeting (.20); call with C. Alden re: meeting (.20); call with JJ Gifford re: draft (.20); calls with W. McRae re: same and tax issues (.30); review calcs (.50); research on tax issues; research on debt obligations (2.1); IP meeting with C. Alden, P. Shim, et al (1.50); met with J Gifford re: draft (.30); drafted outline on (4.9) | 11.10 | 4,773.00 | 24073798 |
| GRANDINETTI, M. | 12/03/09 | Continued drafting tax issues outline. | 1.00 | 430.00 | 24073831 |
| MCRAE, W. | 12/03/09 | Calls from IRS and follow up with Peter Look and Jeff Wood (0.6); discussion with Megan Grandinetti about issues (0.4); call with Canadian constituents about yesterday's call (0.5). | 1.50 | 1,305.00 | 24074560 |
| SAMUELS, L. B. | 12/03/09 | T/C re: status of tax claims | .30 | 294.00 | 24076998 |
| GIFFORD, J. | 12/03/09 | Research tax issues. | 2.00 | 1,160.00 | 24079064 |
| GIFFORD, J. | 12/03/09 | Draft bullet points re: payment of balance. | 1.80 | 1,044.00 | 24079072 |
| GIFFORD, J. | 12/03/09 | Meet with Megan Grandinetti to discuss memo regarding payment of balances. | .30 | 174.00 | 24079077 |
| GIFFORD, J. | 12/03/09 | Review and comment on draft memo regarding methods of payment of adjustments by Megan Grandinetti. | 1.00 | 580.00 | 24079085 |
| KHENTOV, B. | 12/03/09 | Researched a tax issue for Corey Goodman. | 1.00 | 350.00 | 24082005 |
| GOODMAN, C.M. | 12/03/09 | Calls re: taxes; call w/ lg farr,j. olson, call re: china, reviewing documents | 4.90 | 2,425.50 | 24208472 |
| BROMLEY, J. L. | 12/03/09 | Ems Grandinetti re tax issues; ems, tcs McRae, Brod, Forman, others re tax update. | .50 | 470.00 | 24330730 |
| GRANDINETTI, M. | 12/04/09 | Continued drafting memo re: 482 (5.4); call with J. Wood, P. Look, W. McRae re: tax issues (1.0); prep for call with Akin (.30); call with Akin, Milbank, J. Bromley, W. McRae, J. Gifford (1.0); meeting with J. Bromley and W. McRae following call (.40); drafted email for B. Russell for J. Bromley (1.0); arranged conference rooms in D.C. (.20). | 9.30 | 3,999.00 | 24082079 |

244

**MATTER: 17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 12/04/09 | Quick review of tax issues to prepare for call (0.2); quick discussion with Kevin Rowe at Akin about tax issues (0.2); call with Peter Look about tax issues (0.4 partial); call with UCC, Bondholders and Nortel about upcoming meeting with IRS (1.00); more review of materials relevant to tax issues (0.4). | 2.20 | 1,914.00 | 24084059 |
| GIFFORD, J. | 12/04/09 | Review and revise draft memo regarding revenue. | 5.50 | 3,190.00 | 24112957 |
| GIFFORD, J. | 12/04/09 | Call with M. Grandinetti, W. McRae, client, Akin, Millbank. | .80 | 464.00 | 24112959 |
| GOODMAN, C.M. | 12/04/09 | Call w/ LGFarr re: DUPA, review of dupa. | 1.10 | 544.50 | 24214487 |
| GOODMAN, C.M. | 12/04/09 | Review of amendment to an ASA; | .20 | 99.00 | 24214499 |
| BROMLEY, J. L. | 12/04/09 | APA Call with Akin, Milbank, Look; ems re same; tcs McRae, B. Russell; ems Grandinetti re tax issues doc (partial participant). | .80 | 752.00 | 24330804 |
| GRANDINETTI, M. | 12/06/09 | Review tax issues (.40); review side agreement (.40). | .80 | 344.00 | 24091484 |
| KHENTOV, B. | 12/07/09 | Looked over mark up from LW, made a list of tax relevant changes, worked on an issues list, double checked Corey's high level issues. | 2.70 | 945.00 | 24090176 |
| GRANDINETTI, M. | 12/07/09 | Calls with C. Goodman re: side agreement (.40); calls with T. Britt re: same (.20); call with P. Look and others re: transfer pricing for L. LaPorte (.90); call with L. LaPorte re: same (.10); callw ith P. Look re: DC trip (.10); arranged travel for W. McRae, J. Bromley and myself (.40); prepared documents for meeting w/ IRS (1.50); reviewed and prepared tax issues for P. Look (.40); reviewed letter for B. Russell for J. Gifford (1.90); meeting w/ W. McRae and J. Gifford re: outline (.50); continued drafting outline (4.3). | 10.70 | 4,601.00 | 24091487 |
| GRANDINETTI, M. | 12/07/09 | Further revised outline and sent to W. McRae. | .50 | 215.00 | 24096631 |
| SAMUELS, L. B. | 12/07/09 | T/C re: tax claim | .30 | 294.00 | 24097712 |
| MCRAE, W. | 12/07/09 | T/c Peter Look about upcoming meeting with IRS (0.1); t/c Jim Bromley re same (0.2); discussed various points with Megan Grandinetti and JJ Gifford about documents for meeting, different strategies, etc. (0.4). | .70 | 609.00 | 24111856 |
| FACTOR, J. | 12/07/09 | Emails re asset allocation | .20 | 174.00 | 24168073 |
| GOODMAN, C.M. | 12/07/09 | Valuation issues meeting; call with contract counterparty ; research, markup and issues list of draft agreement; review of sale agreement; transfer pricing call and calls w/ M. Grandinetti. | 9.40 | 4,653.00 | 24214641 |
| BROMLEY, J. L. | 12/07/09 | Ems re IRS mtg with M. McDonald, others; Tc Brad Russell; tc McRae (1.00). | 1.00 | 940.00 | 24336187 |
| DUNCAN, J.A. | 12/07/09 | T/c WMR re transfer pricing question. | .20 | 196.00 | 24342717 |
| GIFFORD, J. | 12/07/09 | Draft summary of points to be made at meeting | 3.00 | 1,740.00 | 24357182 |

245

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | with IRS and DOJ for J. Bromley | | | |
| GIFFORD, J. | 12/07/09 | Revise draft memo regarding rev. proc.; including discussions with and reviewing suggested edits by M. Grandinetti (.50). Meeting w/ Grandinetti and W. McRae (.50). | 5.50 | 3,190.00 | 24358061 |
| GIFFORD, J. | 12/07/09 | Research regarding rev. proc. | 2.40 | 1,392.00 | 24358219 |
| GRANDINETTI, M. | 12/08/09 | Emails to W. McRae and J. Gifford re: outline (.10); email to N. Salvatore re: APA (.10); look for claims for J. Bromley (.30); printed documents, sent emails, made arrangements for DC meeting (1.50); calls with J. Wood and J. Gifford re: meeting (.10); reviewed revised APAs (1.30); met with J. Bromley, C. Brod, and W. McRae re: APA revisions (1.10); emails with Brad Russell re: meeting details (.10); call with P. Look re: APAs (.10); email to J. Bromley re: documents (.20). | 4.90 | 2,107.00 | 24097810 |
| LYERLY, B. | 12/08/09 | Answer emails from J. Bromley. | .20 | 70.00 | 24098459 |
| SAMUELS, L. B. | 12/08/09 | T/C re: status of tax claims | .20 | 196.00 | 24105861 |
| SCHWEITZER, L.M | 12/08/09 | JB e/ms re APA issues (0.1). | .10 | 87.00 | 24105891 |
| KHENTOV, B. | 12/08/09 | Worked on preparing forms for all entities involved in asset sale deals. | 3.00 | 1,050.00 | 24107736 |
| MCRAE, W. | 12/08/09 | T/cs with Jim Bromley, C. Brod, and Akin about issues related to tomorrow's meeting with the IRS (0.4); began review of draft memo from Megan Grandinetti and JJ Gifford about Rev Proc 99-32 (0.4); travel down to DC for meetings with IRS and discussion of various issues and review of documents with Megan Grandinetti (4.00). | 4.80 | 4,176.00 | 24112080 |
| GIFFORD, J. | 12/08/09 | Billable travel to DC for meeting with IRS, DOJ, NNI and counsel. | 1.70 | 986.00 | 24112376 |
| GIFFORD, J. | 12/08/09 | Non-working travel to DC for meeting with IRS, DOJ, NNI and counsel. (50% of 1.8 or .9) | .90 | 522.00 | 24112383 |
| GIFFORD, J. | 12/08/09 | Emails with W. McRae and M. Grandinetti re memo on rev. proc. | .50 | 290.00 | 24112389 |
| GIFFORD, J. | 12/08/09 | Review draft APAs. | .50 | 290.00 | 24112392 |
| GIFFORD, J. | 12/08/09 | Emails with W. McRae, M. Grandinetti, J. Bromley regarding draft APAs. | .30 | 174.00 | 24112401 |
| GIFFORD, J. | 12/08/09 | Research regarding rev. proc. | .50 | 290.00 | 24112770 |
| GRANDINETTI, M. | 12/08/09 | Non-working travel to D.C. (2.0 or 1/2 of 4) | 2.00 | 860.00 | 24113921 |
| GOODMAN, C.M. | 12/08/09 | Calls with purchaser re taxes; with L Farr re: escrow agreements; r culina re: taxes and proceeds allocation; e schwartz re: purchase transaction.  Reviewing ASA, DUPA, DSA.  Review indenture, proceeds escrows. | 7.90 | 3,910.50 | 24113997 |
| FACTOR, J. | 12/08/09 | Emails with C. Goodman re asset sale. | .50 | 435.00 | 24168149 |

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 12/08/09 | Correspondence/conferences Bromley, McRae, Megan Grandinetti (partial) (1.80). | 1.80 | 1,764.00 | 24300616 |
| BROD, C. B. | 12/08/09 | Conferences Bromley, McRae (partial attendnace), Megan Grandinetti (1.20). | 1.20 | 1,176.00 | 24300632 |
| BROMLEY, J. L. | 12/08/09 | Tcs McRae, Grandinetti (.20); ems re meeting, APA; mtg with Brod, McRae, Grandinetti re, APA (1.00). | 1.20 | 1,128.00 | 24338523 |
| KHENTOV, B. | 12/09/09 | Sat in on asset sale call, had more issues explained to me by Corey Goodman | 1.30 | 455.00 | 24108049 |
| SAMUELS, L. B. | 12/09/09 | T/C re: tax claim | .10 | 98.00 | 24110163 |
| MCRAE, W. | 12/09/09 | Meetings with the IRS, and side meetings with UCC, bondholders Jim Bromley (10.00); non-working travel back to New York (50% of 3.4 or 1.7). | 11.70 | 10,179.00 | 24112088 |
| GIFFORD, J. | 12/09/09 | Working travel from DC back to NY. | 1.70 | 986.00 | 24112778 |
| GIFFORD, J. | 12/09/09 | Non-working travel from DC back to NY (50% of 1.8 or .9) | .90 | 522.00 | 24112783 |
| GIFFORD, J. | 12/09/09 | Email to W. McRae, M. Grandinetti re settlement of possible tax claims. | .20 | 116.00 | 24112788 |
| GIFFORD, J. | 12/09/09 | Meeting with client and creditors' counsel in preparation for meeting with IRS, DOJ (including 1 hour waiting for IRS, DOJ). | 2.10 | 1,218.00 | 24112791 |
| GIFFORD, J. | 12/09/09 | Meeting with IRS, DOJ (and client and creditors' counsel) regarding tax claims (morning session). | 1.40 | 812.00 | 24112795 |
| GIFFORD, J. | 12/09/09 | Meet with client and creditors' counsel while IRS and DOJ confer regarding issues discussed during morning session. | .70 | 406.00 | 24112799 |
| GIFFORD, J. | 12/09/09 | Meet with IRS, DOJ regarding issues discussed during morning meeting. | .20 | 116.00 | 24112802 |
| GIFFORD, J. | 12/09/09 | Meet with client and creditors' counsel in preparation for afternoon meeting with IRS and DOJ. | 3.50 | 2,030.00 | 24112827 |
| GIFFORD, J. | 12/09/09 | Meeting with IRS, DOJ (and client and creditors' counsel) regarding tax claims (afternoon session). | 1.50 | 870.00 | 24112829 |
| GRANDINETTI, M. | 12/09/09 | All-day meetings with DOJ, IRS, Akin, Milbank, P. Look, J. Wood, J. Bromley, W. McRae, J. Gifford. | 10.00 | 4,300.00 | 24113924 |
| GRANDINETTI, M. | 12/09/09 | Non-working travel from D.C. to NY (2.0 or 1/2 of 4). | 2.00 | 860.00 | 24113927 |
| GOODMAN, C.M. | 12/09/09 | call w/ L Farr.  Markup of emails re: forms; proceeds calls; tax issues; t/c w/ A. Feld. | 6.60 | 3,267.00 | 24113993 |
| FORREST, N. | 12/09/09 | Read emails re status of discussions and possible stipulation re withdrawal of claim objection. | .50 | 370.00 | 24115575 |
| FACTOR, J. | 12/09/09 | Asset sale:  Discussion with C. Goodman re note | .40 | 348.00 | 24168321 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | gross up; discussion re interest allocation | | | |
| BROMLEY, J. L. | 12/09/09 | Working travel to Wash DC for meetings at our offices with McRae, Grandinetti, Abbott, Akin, others; mtgs with IRS; ems re same; ems Slater, Zelbo, L. Dassin; flight delays on return trip. | 9.50 | 8,930.00 | 24342135 |
| LYERLY, B. | 12/10/09 | Respond to emails from D. Buell. | .10 | 35.00 | 24113788 |
| GRANDINETTI, M. | 12/10/09 | Call with L. Lipner re: IRS Stip (.20); email to L. Lipner re: same (.20); calls with L. Robinson at IRS re: APA (.20); emails to J. Bromley re: same (.20); comments to N. Forrest on stip to withdraw objection (.40); meeting with D. Buell re: same (.20); research state of claim issues (2.30); calls with S. Bianca and J. Lacks re: same (.20); email to J. Wood re: same (.20); research settlement issues (.50); calls and emails with J. Gifford re: same (.20); call with J. Bromley re: income (.10); research and email to J. Bromley re: same (.70); call with C. Goodman re: state issues (.10). | 5.70 | 2,451.00 | 24113931 |
| GOODMAN, C.M. | 12/10/09 | calls re: taxes; invoice; purchase price allocation; escrow agreements; side letters.  calls w/ r. culina re: taxes; call w/ l. farr re: side agreements. | 8.00 | 3,960.00 | 24113994 |
| FORREST, N. | 12/10/09 | Work on preparation of stipulation with IRS. | 3.00 | 2,220.00 | 24115705 |
| MCRAE, W. | 12/10/09 | Call to discuss current state of tax issues negotiations with Canadian constituents. (0.6); follow up discussion with Jim Bromley about nature of claim (0.1); call with Peter Look about issues from yesterday's meeting (0.2); call with Kevin Rowe about various issues related yesterday's meeting (0.5); call with LBS about status of negotiations (0.3); went to Bromley's office to discuss APA issues with Lisa Robinson (0.5); call with Tim Heavner at the IRS about issues. (2.00); follow up with Jim Bromley (0.2); review of materials about settlement (0.4). | 4.80 | 4,176.00 | 24116249 |
| SAMUELS, L. B. | 12/10/09 | T/C re: status of tax claims | .20 | 196.00 | 24119626 |
| GIFFORD, J. | 12/10/09 | Email to W. McRae, M. Grandinetti regarding settlement authority | .50 | 290.00 | 24124540 |
| GIFFORD, J. | 12/10/09 | Schedule call w/M. Grandinetti to L. Robinson (IRS) for Dec. 11, 2009 | .10 | 58.00 | 24124544 |
| GIFFORD, J. | 12/10/09 | Review draft stipulation and send comments to W. McRae. | .90 | 522.00 | 24124551 |
| GIFFORD, J. | 12/10/09 | research closing agreements; email summary of findings to W. McRae, M. Grandinetti | 2.40 | 1,392.00 | 24124562 |
| GIFFORD, J. | 12/10/09 | Review emails among CGSH lawyers regarding stipulation withdrawing objection to IRS claim. | .30 | 174.00 | 24124587 |
| KHENTOV, B. | 12/10/09 | Sat in on a call. Discussed afterwards. | 1.30 | 455.00 | 24124723 |
| BUELL, D. M. | 12/10/09 | Work on interim stipulation with IRS (1.60); e-mails w/ James Bromley (.20); conference w/ Megan | 2.00 | 1,960.00 | 24152283 |

MATTER: 17650-013  TAX

248

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Grandinetti (.20). | | | |
| FACTOR, J. | 12/10/09 | C/c re Canadian asset sale and allocations; discussion with C. Goodman re same, t/c contract counterparty and consider trust issues | .90 | 783.00 | 24168682 |
| BROD, C. B. | 12/10/09 | Conference call on tax matters, including with Bromley, Ray (.60); follow up to conference call (.40). | 1.00 | 980.00 | 24306577 |
| BROMLEY, J. L. | 12/10/09 | Tcs Brad Russell (.20); call with LS re tax issues (.20); tc Tim Hebner (IRS), McRae; ems re same (.20). | .60 | 564.00 | 24342863 |
| LIPNER, L. | 12/10/09 | T/c w/M. Grandinetti and counsel to purchaser re stipulation w/IRS (.2); Emails re same and review of stipulation (.6) | .80 | 344.00 | 24427407 |
| SCHWEITZER, L.M | 12/10/09 | T/c JB re status of IRS (0.2). | .20 | 174.00 | 24606992 |
| GIFFORD, J. | 12/11/09 | Call with Lisa Robinson (IRS) and Megan Grandinetti to hear proposed revised APA language; emails distributing language to working group and summarizing call | .50 | 290.00 | 24115728 |
| GIFFORD, J. | 12/11/09 | Preparation for call with Lisa Robinson (IRS). | .30 | 174.00 | 24115738 |
| GIFFORD, J. | 12/11/09 | Review draft proposed APA language and suggested edits thereto; email comments to CGSH team. | .50 | 290.00 | 24124284 |
| GIFFORD, J. | 12/11/09 | Review letter from Monitor to Canada Revenue Agency regarding APA; circulate to counsel at Milbank, Akin Gump | .20 | 116.00 | 24124536 |
| KHENTOV, B. | 12/11/09 | Sat in on a call. Prepared more forms for escrow. | 3.00 | 1,050.00 | 24124729 |
| GRANDINETTI, M. | 12/11/09 | Call with L. Robinson and J. Gifford re: APA language (.50); call with C. Goodman on side agreement (.20); call with T. Weir and K. Rowe on APA language (.20); update call team on APA (.30). | 1.20 | 516.00 | 24125039 |
| MCRAE, W. | 12/11/09 | Meeting with Jim Bromley to discuss various points about the APA (0.4); call with Peter Look and Ed Yung about APA negotiations (0.3); review of new language for APA and quick email commenting thereon (0.1); o/c Jim Bromley to discuss changes to APA language and process and related calls with bromley and others. (1.00); review of letter to CRA from Monitor (0.2); discussion of same with Bromley (0.1). | 2.10 | 1,827.00 | 24147975 |
| BUELL, D. M. | 12/11/09 | Review stipulation; APA e-mails; t/c's regarding negotiations tax issues. | 1.00 | 980.00 | 24152393 |
| BROD, C. B. | 12/11/09 | Conference calls with Bromley, McRae (.60); follow up to conference calls (.40). | 1.00 | 980.00 | 24307242 |
| GOODMAN, C.M. | 12/11/09 | Markup of ASA and call with LW attorney; reviewing and revising side letter cooperation language; call w/ LGFarr re: DUPA and MPA. | 3.10 | 1,534.50 | 24319764 |

249

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 12/11/09 | Tax issues call with McRae, others (.50). tcs P. Look, E.Yung (IRS), McRae; ems McRae, Spiering, Akin, Milbank re update; ems team, J. Ray, others re APA language; tc Tim Hebner (IRS) with B. McRae; emergency call with McRae, A. Oliver (.50); ems J. Ray, Lisa Robinson; tcs E.Yung re tax issues; ems re same; McRae (.80); mtg with Brod, McRae; tax issues Call with E.Yung, L. Robinson, Tay, M.McDonald, Carfagnini, Lang, A. Oliver, Look, Brod, others (.50); tcs LS re update (0.70). | 3.00 | 2,820.00 | 24342947 |
| SCHWEITZER, L.M | 12/11/09 | E/ms, t/c JB re IRS status (0.9). | .90 | 783.00 | 24607775 |
| GRANDINETTI, M. | 12/12/09 | Emails re: CRA letter (.20); conference call re: CRA response w/ J. Bromley, W. McRae, C. Brod (.50). | .70 | 301.00 | 24125041 |
| MCRAE, W. | 12/12/09 | E-mail and calls about latest communication from Canadian DOJ. | .60 | 522.00 | 24148123 |
| GIFFORD, J. | 12/12/09 | Conference call regarding U.S. and Canadian APAs. | .40 | 232.00 | 24155835 |
| BROMLEY, J. L. | 12/12/09 | Ems McRae, Akin, others re CRA Ltr. (1.30). Conf. w/C. Brod, W. McRae and M. Grandinetti (.50). | 1.80 | 1,692.00 | 24342988 |
| GRANDINETTI, M. | 12/13/09 | Conference call with J. Bromley, C. Brod, W. McRae, et al. re: APA and funding issues (.80); review and provide comments to funding agreement (1.70); call with W. McRae re: same (.20); review Akin comments to funding agreement and email to C. Goodman re: same (.20). | 2.90 | 1,247.00 | 24125141 |
| MCRAE, W. | 12/13/09 | Call about how to address issues from Canadian DOJ (.7); review of funding agreement (.5); discussed funding agreement with Megan Grandinetti (.1); with Jim Bromley (.1). | 1.40 | 1,218.00 | 24148180 |
| GIFFORD, J. | 12/13/09 | Conference call with CGSH, Akin, and Milbank teams to discuss U.S. and Canadian APAs and interim funding agreement. | .80 | 464.00 | 24155847 |
| BROMLEY, J. L. | 12/13/09 | Call w/Abbott, McRae, Akin, others re tax issues (.80). | .80 | 752.00 | 24343041 |
| GOODMAN, C.M. | 12/14/09 | Call w/ L. Farr; emails re: side agreement language; conference call re: purchase price escrow; call re: taxes; emails re: forms; markup of ASA; tsa markup issues. | 8.30 | 4,108.50 | 24158413 |
| MCRAE, W. | 12/14/09 | Emails about current state of affairs (0.3); more emails and follow up discussions about negotiations between Bromley and Tim Heavner (0.3). | .60 | 522.00 | 24160306 |
| FORREST, N. | 12/14/09 | Email exchange local counsel re hearing tomorrow and status of stipulation for possible motion. | .40 | 296.00 | 24161781 |
| KHENTOV, B. | 12/14/09 | Dealt with assembling for depositors. | 6.00 | 2,100.00 | 24163655 |
| FACTOR, J. | 12/14/09 | C/c re escrow; emails re Canadian asset sale. | .60 | 522.00 | 24169184 |
| GRANDINETTI, M. | 12/14/09 | Draft paragraph (1.0); review revised funding agreement issues (.40); search dataroom for M. | 1.90 | 817.00 | 24172906 |

250

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Orlando for document (.50). | | | |
| BROMLEY, J. L. | 12/14/09 | Ems McRae, others re IRS issues. | .70 | 658.00 | 24343138 |
| KHENTOV, B. | 12/15/09 | Continued coordination of for depositors. Corresponded with UK counsel. | 4.00 | 1,400.00 | 24164644 |
| MCRAE, W. | 12/15/09 | Emails (0.2); meeting with Jim Bromley and UCC to discuss various issues related to the IRS and CRA claims (0.3); call with Peter Look (0.3); discussion with Jim Bromley about counterproposal from the IRS (0.4); discussion with Sanjit Malik about funding agreement (0.2); discussed tax issues with Craig Brod and Kevin Rowe (0.4). | 1.80 | 1,566.00 | 24167721 |
| FACTOR, J. | 12/15/09 | Emails re TSA | .20 | 174.00 | 24169327 |
| FORREST, N. | 12/15/09 | Review drafts of stipulation and emails re same. | .60 | 444.00 | 24169478 |
| GRANDINETTI, M. | 12/15/09 | Call with S. Malik re: funding agreement (.10); meeting with J. Bromley re: APA settlement (.60); email to J. Gifford re: motion (.30); draft stipulation and closing agreement (2.70); emails re: asset sale closing agreement (.20). | 3.90 | 1,677.00 | 24172901 |
| BUELL, D. M. | 12/15/09 | Review draft stips. | .30 | 294.00 | 24204828 |
| GOODMAN, C.M. | 12/15/09 | Issues re closing; purchaser negotiations, reviewing documents and following up re: all closing issues. | 7.30 | 3,613.50 | 24208481 |
| BROMLEY, J. L. | 12/15/09 | Various ems and calls on tax issues issues with Akin, Milbank, IRS, DOJ. | 2.60 | 2,444.00 | 24343842 |
| GIFFORD, J. | 12/15/09 | Review draft stipulation. | .20 | 116.00 | 24358573 |
| GIFFORD, J. | 12/15/09 | Review internal CGSH emails relating to progress of matter | .20 | 116.00 | 24358611 |
| GRANDINETTI, M. | 12/16/09 | Draft stipulation (4.20); meeting w/ J. Gifford and w. McRae re: motion (.70); emails, calls with P. Look, B. Russell, Cleary team et al. re: Closing Agreement for asset sale (1.50); email to W. McRae re: tax issues (.10); email agreement to J. Carfagnini (.20); meeting with J. Bromley, J. Gifford re: stipulation (.30). | 7.00 | 3,010.00 | 24172888 |
| GRANDINETTI, M. | 12/16/09 | Call with W. McRae on stipulation (.10); meet with W. McRae on stipulation (.20); revise stipulation (1.0); comments to J. Gifford on NNI motion (.70). | 2.00 | 860.00 | 24173030 |
| FORREST, N. | 12/16/09 | Reviewed various drafts of stipulation and emails re same. | .60 | 444.00 | 24178572 |
| GIFFORD, J. | 12/16/09 | Review and revise draft motion for court approval of APA and stipulation (7.7); meeting w/ M. Grandinetti and J. Bromley (.3).. | 8.00 | 4,640.00 | 24180324 |
| GIFFORD, J. | 12/16/09 | Meet with W. McRae, M. Grandinetti to discuss APA, stipulation and related agreements. | .70 | 406.00 | 24180334 |
| KHENTOV, B. | 12/16/09 | Continued coordination of forms for various deals. | 5.30 | 1,855.00 | 24182984 |

251

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Sat in on a call. | | | |
| MCRAE, W. | 12/16/09 | Review of draft motion for withdrawing objection to the Proof of claim (0.1); review funding agreement issue (0.2); met with Peter Look and Kevin Rowe to discuss issues related to the funding agreement (0.5); met with JJ Gifford and Megan Grandinetti about draft stipulations (0.7); reviewed drafts and marked up (2.4). | 3.90 | 3,393.00 | 24199940 |
| BUELL, D. M. | 12/16/09 | Review draft stips. | .30 | 294.00 | 24204963 |
| GOODMAN, C.M. | 12/16/09 | TSA issues; markup on purchase agreement; purchase price allocation; markup of tax side letter; calls re: closing, amendment letter; forms; meeting w/ tax team. | 11.70 | 5,791.50 | 24208918 |
| FACTOR, J. | 12/16/09 | O/c Priya Patel, C. Goodman et al re TSA payments | 1.10 | 957.00 | 24308476 |
| BROMLEY, J. L. | 12/16/09 | Tcs B. Russell, Heavner, Lanning (IRS); tc A. Cordo, D. Abbott; execute stip bt Nortel/IRS; ems re same; ems, tcs re CRA, APA language; em, tc Lisa Robinson (IRS); (2.7); meeting w/M. Grandinetti and J. Gifford (.3). | 3.00 | 2,820.00 | 24343351 |
| GIFFORD, J. | 12/17/09 | Meet with W. McRae to get comments on draft motion for approval of APA and stipulation | .30 | 174.00 | 24182162 |
| GIFFORD, J. | 12/17/09 | Revise motion for approval of APA and Stipulation, including to reflect comments from W. McRae, M. Grandinetti, J. Bromley | 2.00 | 1,160.00 | 24182203 |
| KHENTOV, B. | 12/17/09 | Contacted various Nortel people, continued assembling forms. | 3.00 | 1,050.00 | 24182991 |
| GRANDINETTI, M. | 12/17/09 | Calls and emails with B. Russell at DOJ, subsidiary rep, and A. Cambouris re: closing agreement for asset sale (1.0); get P. Look's signature on closing agreement and administrative (.20); Call with K. Spiering on funding motion (.10); review funding agreement revisions (.80); review CRA certificates (.90): meet with P. Look and W. McRae (partial attendance) to call L. Robinson at IRS (1.0); emails to J. Bromley and W. McRae re: APA (.20); state tax issue (.50); call with R. Carey re: state tax issue (.10); revise stip per J. Bromley comments and send to IRS, Akin, Milbank, etc. (1.60); call with J. Wood re: stip (.10); email to P. Look re: stip (.20); discussion w/ J. Factor re: bad debt (.40); call with K. Rowe re: stip (.20); revise draft stip per comments (3.7); emails to R. Kestenbaum re: questions and comments (.70); review and comment on funding motion (.30). | 12.00 | 5,160.00 | 24187555 |
| MCRAE, W. | 12/17/09 | Call with Peter Look, Megan Grandinetti and Lisa Robinson at the IRS about APA language (0.5); review of emails about CRA process (0.5); review of new version of the Canadian Funding agreement (0.4); discussion with Kevin Rowe about new version of the Canadian Funding Agreement (0.3); emails about Asian TSA contracts (0.2); discussions with Bromley, Peter Look and Craig | 3.40 | 2,958.00 | 24200049 |

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Brod about various issues related to the processing of documents (1.5). | | | |
| FACTOR, J. | 12/17/09 | Discussion re TSA with C. Goodman, P. Patel, P. Look (.5); discussion re APA settlement with M. Grandinetti (.4); c/c re asset sale (.9) | 1.80 | 1,566.00 | 24309200 |
| GOODMAN, C.M. | 12/17/09 | Meeting re: TSA markup; call re: taxes; research; markup of TSA; calls and markup/drafting of ASA; exchanging closing information and documentation; t/c w/ contract counterparty, and call w/ K. Weaver re: side agreement | 11.30 | 5,593.50 | 24320434 |
| BROMLEY, J. L. | 12/17/09 | Tcs Heavner; ems re CRA; ems Grandinetti, McRae, Look re tax issues. | 2.00 | 1,880.00 | 24343890 |
| GIFFORD, J. | 12/18/09 | Conference calls with Akin, Milbank, M. Grandinetti and others from CGSH, client, regarding status of APAs and stipulation. | .70 | 406.00 | 24195851 |
| GIFFORD, J. | 12/18/09 | Meet with Peter Look, W. McRae, J. Bromley, M. Grandinetti regarding APA, stipulation, closing agreement. | .80 | 464.00 | 24195853 |
| GIFFORD, J. | 12/18/09 | Review motion for approval of Canadian funding agreement, and provide comments to K. Spiering. | .80 | 464.00 | 24195874 |
| GIFFORD, J. | 12/18/09 | Calls with K. Spiering to discuss motions for approval of APA and funding agreement | .20 | 116.00 | 24195876 |
| GIFFORD, J. | 12/18/09 | Revise APA motion to reflect new model template from CGSH bankruptcy team; circulate to K. Spiering for comments. | .50 | 290.00 | 24195881 |
| GIFFORD, J. | 12/18/09 | Review draft APA and summarize changes for CGSH team. | .30 | 174.00 | 24196066 |
| GRANDINETTI, M. | 12/18/09 | Call with W. McRae re: stipulation (.10); call with K. Spiering re: funding motion (.10); call with S. Malik re: funding agreement and reviewed press release (.40); closing agreement administration with B. Russell DOJ (.70); draft and send CRA extension letter for P. Look (.80); review letters from IRS and CRA and new APA draft (.40); meetings and calls with J. Bromley, W. McRae, J. Gifford, P. Look re: APA and stipulation (1.50). | 4.00 | 1,720.00 | 24196104 |
| KHENTOV, B. | 12/18/09 | Made many phone calls and wrote many emails, trying to get a hold of anyone who can sign for affiliated entities or has POA for them here at Cleary. | 4.50 | 1,575.00 | 24196115 |
| MCRAE, W. | 12/18/09 | Reviewed comments from Milbank on the draft stipulation and sent out email with reactions (0.5); emails about APA progress (0.4); provided update to Kevin Rowe (0.3); meeting to discuss progress with UCC (0.5); meeting w/ M. Grandinetti, others to discuss with bondholders (0.5); review of new draft of APA from Lisa Robinson and discussed with Jim Bromley and M. Grandinetti (0.5). | 2.70 | 2,349.00 | 24200305 |
| GOODMAN, C.M. | 12/18/09 | calls w/ lg farr;  call w/ LW re: purchase agreement; r. culina re: purchase agreement; withholding tax | 10.10 | 4,999.50 | 24208904 |

253

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issue; drafting resopnse letter; calls re: forms. | | | |
| FANG, L. | 12/18/09 | Research and read the rules on classification of entities etc. | 7.80 | 4,251.00 | 24214356 |
| FACTOR, J. | 12/18/09 | C/c LW re asset sale APA, discussion re same. | 1.20 | 1,044.00 | 24309326 |
| BROD, C. B. | 12/18/09 | Conference call regarding tax matters (.20); conference call Ventresca, Bromley, McRae, Tay, Lang, Grandinetti (.30) partial participant. | .50 | 490.00 | 24310846 |
| BROMLEY, J. L. | 12/18/09 | Ems McRae, Grandinetti, Look, others re CRA, tax issues; fax from L. Robinson; ems re same; em, tc Heavner re APA. | 2.00 | 1,880.00 | 24343751 |
| GRANDINETTI, M. | 12/19/09 | Reviewed tax issues information and emailed to IRS for P. Look. | 1.00 | 430.00 | 24206190 |
| GOODMAN, C.M. | 12/19/09 | conf. calls re: asa markup; reviewing updated drafts and emea draft.  calls w/ client & contract counterparty. | 5.50 | 2,722.50 | 24314482 |
| GRANDINETTI, M. | 12/20/09 | Revised stipulation per T. Heavner comments and provided to J. Bromley. | 2.50 | 1,075.00 | 24206239 |
| GOODMAN, C.M. | 12/20/09 | Page flip conference call; specialists call; reviewing markups. | 3.50 | 1,732.50 | 24208939 |
| FACTOR, J. | 12/20/09 | Asset sale: C/c same, emails | 2.00 | 1,740.00 | 24308559 |
| GOODMAN, C.M. | 12/21/09 | markup of escrow language; tax issues calls throughout the day; page flips on asa; markup of certification language; calls with N to review diligence and disclosure; meeting w. J. Factor and l. Fang; met w/ K. Weaver, J. Bromley re: side letter. | 16.20 | 8,019.00 | 24208927 |
| FANG, L. | 12/21/09 | Read the rules on taxation and classification of entities etc.; meeting with J. Factor and C. Goodman about the tax treatment of the tax side agreement and relevant rules; research; summarize on the relevant issues and email to J. Factor and C. Goodman. | 8.00 | 4,360.00 | 24214376 |
| GRANDINETTI, M. | 12/21/09 | Reviewed board slides for S. Malik (.50); calls with S. Bianca re: state taxes (.20); call with J. Wood, S. Bianca re: same (.40); review loan agreement (.20); review APA terms (.20); review tax form (.20); revise draft stipulation per J. Wood information (1.40); call w ith A. Krutonogaya re: funding motion (.10); emails with J. Ray re: APA (.20); meeting with J. Bromley, W. McRae, J. Gifford re: IRS stipulation (2.0); revised draft stipulation per J. Bromley comments and circulated to IRS and constituents (3.2); call with P. Look re: stip (.10). | 8.70 | 3,741.00 | 24218441 |
| KHENTOV, B. | 12/21/09 | Answered some emails. | .30 | 105.00 | 24219030 |
| MCRAE, W. | 12/21/09 | Review of new turn of draft stipulation by Megan Grandinetti (0.1); review of Board slides (0.2); read CRA/NNL contract (0.4); met with Bromley, JJ Gifford and Megan Grandinetti to discuss different | 2.90 | 2,523.00 | 24242789 |

254

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | aspects of the stipulation (2.00); follow up phone call with Peter Look (0.1); emails about provision of the stip (0.1). | | | |
| FACTOR, J. | 12/21/09 | O/c C. Goodman and L. Fang re escrow, emails, discussion re asset sale provisions | 1.00 | 870.00 | 24309705 |
| BROMLEY, J. L. | 12/21/09 | Mtg with K. Weaver, C. Goodman on tax issues (1.00); ems re same; call re tax issues (.20); mtgs with Grandinetti, McRae, J. Gifford (2.00); several ems re settlement and motion re same (1.50). | 4.70 | 4,418.00 | 24345510 |
| GIFFORD, J. | 12/21/09 | Call with J. Bromley, Tim Heavner regarding stipulation settling claim | .60 | 348.00 | 24358733 |
| GIFFORD, J. | 12/21/09 | Meet with M. Grandinetti, W. McRae, J. Bromley regarding stipulation settling claim and status of tax issues. | 3.50 | 2,030.00 | 24358739 |
| GIFFORD, J. | 12/21/09 | Review comments on draft CRA agreement; summarize changes for CGSH team | .50 | 290.00 | 24358752 |
| GRANDINETTI, M. | 12/22/09 | Call with Akin gump, McRae & Bromley  re: stipulation (.40); meeting with J. Bromley, J. Gifford, W. McRae following call (1.6); revise draft stipulation several times to reflect comments and provide constituents (3.3); call w/ C. Brod & J. Bromley (.6) | 5.90 | 2,537.00 | 24218571 |
| KHENTOV, B. | 12/22/09 | Arranged incoming hardcopies of forms, researched the issue of who can sign the forms exhaustively | 2.70 | 945.00 | 24219037 |
| GRANDINETTI, M. | 12/22/09 | Calls w/ JJ. Gifford re: motion (.20); review T. Heavner email (.10); review CFA motion and Stip motion (.60). | .90 | 387.00 | 24219086 |
| GRANDINETTI, M. | 12/22/09 | Emails with JJ Gifford and J. Bromley re: motion (.20); review motion (.10). | .30 | 129.00 | 24234469 |
| MCRAE, W. | 12/22/09 | Call with UCC about issues related to the draft stipulation (0.5); discussion and work on those issues with Jim Bromley and Megan Grandinetti and JJ Gifford (1.6); review of draft motion (0.3); emails with comments to JJ Gifford and Megan Grandinetti (0.2). | 2.60 | 2,262.00 | 24242886 |
| FACTOR, J. | 12/22/09 | Correspondence re asset sale escrow | .20 | 174.00 | 24309852 |
| BROD, C. B. | 12/22/09 | Conference call on tax matters, including with Bromley, Ventresca, Tay, Lang (.50). | .50 | 490.00 | 24311217 |
| GOODMAN, C.M. | 12/22/09 | Page turn call on asa; separate call re: tax escrow; call w/ lgfarr re: payroll; followup calls re: asa and negotiating escrow. | 8.10 | 4,009.50 | 24314484 |
| BROMLEY, J. L. | 12/22/09 | Stipulation call with Akin, McRae, others (.5); mtg re same (.5, partial participant); ems re J. Gifford, others re boilerplate; ems McRae, Grandinetti, Botter re stip (1.50); markup, review stip (1.50); call on status with Brod, Grandinetti, Ogilvy, others (.60); mtg, ems re same (1.00); tc Heavner (.10); | 6.10 | 5,734.00 | 24345605 |

MATTER:  17650-013   TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | ems re settlement motion (.40). | | | |
| GIFFORD, J. | 12/22/09 | Emails with Jim Bromley regarding draft motion | .30 | 174.00 | 24358796 |
| GIFFORD, J. | 12/22/09 | Conference call with creditors' committee and bondholders group regarding APA and motion (.50); CGSH team follow-up discussion (.50, partial attendance) | 1.00 | 580.00 | 24358810 |
| GIFFORD, J. | 12/22/09 | Revise draft of APA motion per comments from J. Bromley. | 1.80 | 1,044.00 | 24358816 |
| GIFFORD, J. | 12/22/09 | Revise draft of APA motion per comments from J. Bromley and for consistency with other motions to be filed concurrently | 3.00 | 1,740.00 | 24358821 |
| GIFFORD, J. | 12/22/09 | Circulat draft APA motion to bondholders group and creditors committee | .20 | 116.00 | 24358833 |
| GIFFORD, J. | 12/22/09 | Meet with A. Krutonogaya to reconcile variations between APA motion and motion for approval of Canadian funding agreement (.5); Prep for same meeting (.5); | 1.00 | 580.00 | 24358849 |
| GIFFORD, J. | 12/22/09 | Email responding to comments from Peter Look regarding APA motion | .40 | 232.00 | 24358859 |
| GIFFORD, J. | 12/22/09 | Email to J. Bromley regarding variations between the APA and Canadian funding motions | .20 | 116.00 | 24358866 |
| GIFFORD, J. | 12/22/09 | Revise draft motion for approval of APA and stipulation | 1.30 | 754.00 | 24358875 |
| KHENTOV, B. | 12/23/09 | Coordinated some tax forms as they were coming in by courier | 1.00 | 350.00 | 24234326 |
| GIFFORD, J. | 12/23/09 | Review and revise motion for approval of settlement stipulation and APA; discuss changes with CGSH team. | 7.00 | 4,060.00 | 24234340 |
| GIFFORD, J. | 12/23/09 | Call to receive Milbank's comments on the motion for approval of settlement stipulation and APA; email to CGSH team summarizing same. | .20 | 116.00 | 24234341 |
| GIFFORD, J. | 12/23/09 | Preparing and sending successive emails circulating successive drafts of motion for approval of settlement stipulation and APA to client, NNL, the Monitor, and counsel for the Unsecured Creditors' Committee and the Bondholders Group | .80 | 464.00 | 24234342 |
| GIFFORD, J. | 12/23/09 | Meet with W. McRae, M. Grandinetti and J. Bromley (by phone) to discuss motions, CRA APA, and related issues ( partial attendance). | .50 | 290.00 | 24234343 |
| GRANDINETTI, M. | 12/23/09 | Review APAs and changes to APA motion (.50); review funding motion(.30); changes to stipulation (1.0); calls with W. McRae and J. Gifford to J. Bromley, K. Rowe, et al. re: motions and APA (1.0); emails to W. Russell at DOJ and group with stipulation (.40); call with J. Bromley, S. Malik, J. Gifford, W. McRae re: status of motions and stip (.30); review 8-K for L. Forman (.20) | 3.70 | 1,591.00 | 24234472 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 12/23/09 | Emails about reporting obligations under the Canadian APA (0.2); t/c with Jim Bromley about Canadian APA reporting issues (0.3); t/c with Akin about motions and their comments thereon and markup to take account thereof (0.7); emails processing various comments on draft motion stipulations etc. (0.5); call with Bromley and team to go over last steps before filing of the motion (0.2) partial attendance; call to Kevin Rowe to go over his comments (0.1); more emails (0.4); call from Kevin Rowe about various issues related to APA (0.3); follow up discussion with JJ Gifford and email to Jim Bromley (0.2). | 2.90 | 2,523.00 | 24242982 |
| GOODMAN, C.M. | 12/23/09 | escrow agreement issues and forms; calls re: side letter and drafting letter; research re: tax issues. | 3.10 | 1,534.50 | 24314487 |
| BROD, C. B. | 12/23/09 | Follow up on tax matters (.70); telephone call Malik (.20); e-mails Bromley, Forman (.30). | 1.20 | 1,176.00 | 24325804 |
| BROMLEY, J. L. | 12/23/09 | Ems/calls McRae, Grandinetti, Gifford, others re revised Motion to approve settlement, finalize and file same (2.00); calls with team, IRS, OR re same (.50). | 2.50 | 2,350.00 | 24345636 |
| GIFFORD, J. | 12/24/09 | Review Forms and associated background materials, discuss with M. Grandinetti and W.McRae, and fax to IRS | 2.00 | 1,160.00 | 24239039 |
| GRANDINETTI, M. | 12/24/09 | Review emails from J. Gifford and J. Bromley re: forms (.10); draft email to J. Gifford re: forms (.20); call with J. Gifford re: forms (.20). | .50 | 215.00 | 24240224 |
| GOODMAN, C.M. | 12/24/09 | Call w/ contract counterparty re: tax invoice; reviewing caselaw; emails re: tax invoice and side agreement. | 3.00 | 1,485.00 | 24314491 |
| MCRAE, W. | 12/24/09 | Loose ends on the stipulation. | .50 | 435.00 | 24328135 |
| GRANDINETTI, M. | 12/28/09 | Calls with W. McRae and J. Gifford re: forms (.10); drafted letter and fed exed to forms for J. Bromley (.70). | .80 | 344.00 | 24249586 |
| KHENTOV, B. | 12/28/09 | Answered some emails | .30 | 105.00 | 24300770 |
| GOODMAN, C.M. | 12/28/09 | Canadian filing review (.5); call w/ L. Alpert and C. Davis re: tax invoice and side agreement (.2). | .70 | 346.50 | 24314495 |
| MCRAE, W. | 12/29/09 | Emails related to the press release concerning the settlement with the IRS. (0.3). | .30 | 261.00 | 24261699 |
| KHENTOV, B. | 12/29/09 | Prepared forms for actual delivery to escrow agents for contract counterparty (drafted cover letters, scanned forms, put together packages) | 8.00 | 2,800.00 | 24300774 |
| GOODMAN, C.M. | 12/29/09 | Dscussing side agreement language with monitor; internally; client.  conf. call: re: tax; escrow form issues. | 2.10 | 1,039.50 | 24314502 |
| KHENTOV, B. | 12/30/09 | Prepared forms for actual delivery to escrow agents for contract counterparty | 3.00 | 1,050.00 | 24300777 |

257

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 12/30/09 | Research re: tax issues; discussions about side letter and notice. | 4.30 | 2,128.50 | 24314509 |
| GRANDINETTI, M. | 12/31/09 | Review and revise status of objection for agenda letter for 1/6 hearing for MNAT (.50); emails to MNAT and J. Bromley re: same (.30). | .80 | 344.00 | 24300921 |
| FORREST, N. | 12/31/09 | Review of draft agenda letter for Jan. 6 and gave comments to M Grandinetti. | .50 | 370.00 | 24305042 |
| GOODMAN, C.M. | 12/31/09 | Researching re: tax issues. | 2.50 | 1,237.50 | 24322067 |
| | | **MATTER TOTALS:** | **560.70** | **321,564.00** | |

**MATTER: 17650-013   TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEARSON, C. | 12/01/09 | Review affiliate accession letter draft and markup and emails comments; emails | 1.60 | 1,536.00 | 24040014 |
| JANG, M-J. | 12/01/09 | Meeting with Antonia Carew-Watts to discuss memo | .80 | 280.00 | 24051235 |
| JANG, M-J. | 12/01/09 | Research on licenses. | 4.20 | 1,470.00 | 24051314 |
| ALDEN, C. L. | 12/01/09 | Call with M. Mendolaro re closing of asset sale (.6); call with M. Jang re review of licenses (.2); call with D. Ilan re patents and negotiations in connection with asset sale (.3); compiled signature pages for asset sale and email to A. Cambouris re same (.2); revised checklist of patents and email to D. Ilan re same (.3); emails to A. Cordo (MNAT) and E. Polizzi re objections to asset sale (.6); emails to A. Meyers re finalized IP license termination for asset sale closing (.3); reviewed case law and emails to A. Carew-Watts (.5); weekly IP update call with clients and advisors to UCC (.5); email to C. Pearson, D. Ilan and A. Carew-Watts re same (.2); reviewed ASSA and draft IP check list from M. Mendolaro in preparation for asset sale closing (1.0); email to D. Ilan and M. Mendolaro re same (.3); reviewed mark-up from French counsel and emails to A Carew-Watts and D. Ilan re same (.5); call with client to discuss additional items to complete for asset sale closing (.4); meeting with A. Carew-Watts to discuss memo (1.5); reviewed and revised memo (.9); call w/M. Mendolaro (0.8). | 8.90 | 3,827.00 | 24063227 |
| MENDOLARO, M. | 12/01/09 | Call with client regarding interdependancies | 1.50 | 817.50 | 24071164 |
| MENDOLARO, M. | 12/01/09 | Review and/or revision of ancillary agreements, IPLA and TSA and preparation of closing check lists (4.0); call w/ C. Alden (.8); call w/C. Alden (.8). | 5.40 | 2,943.00 | 24073698 |
| ILAN, D. | 12/01/09 | Cf Carissa re: IP issues (.3); review and revise checklist for IP (1.4); review checklist for asset sale closing and corres (0.6); revise purchaser CM letter agreement (1.6); cfc re: interdependencies (1.0); cf Mario re: same (0.4); corres re: asset sale (0.4); corres re: affiliate transfer of IP (0.6); cf Carissa re: fax (1.2). | 7.50 | 4,537.50 | 24076050 |
| CAREW-WATTS, A. | 12/01/09 | Meet with MJ Jang re memo for project. | .80 | 280.00 | 24248506 |
| CAREW-WATTS, A. | 12/01/09 | Work on memo for patent project. | .50 | 175.00 | 24248509 |
| CAREW-WATTS, A. | 12/01/09 | Memo - write/edit section (5.5); meet with C. Alden (1.5). | 7.00 | 2,450.00 | 24248526 |
| ALDEN, C. L. | 12/02/09 | Call with clients, D. Ilan and A. Carew-Watts to discuss revisions to IPLA in connection with asset sale (1.0); follow-up discussion on same and on patents with D. Ilan (.4); call with D. Ilan re revisions to IPLA (.1); reviewed redraft of IPLA language and email to D. Ilan re same (.3); drafted | 9.00 | 3,870.00 | 24060214 |

259

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | side letter to valuation consultant agreement and email to D. Ilan re same (1.8); meeting with D. Ilan re same (.5); call with counsel to counterparty, counterparty, clients and D. Ilan re asset sale negotiation (1.1); follow-up corresondence with D. Ilan and counsel to counterparty (.4); revised license summaries and email to D. Ilan re same (1.4); meeting with A. Carew-Watts re research on IP licenses and bankruptcy law (1.0); email to D. Ilan re same (.2); preparation for patents update meeting and email to CGSH team re same (.8). | | | |
| PEARSON, C. | 12/02/09 | Review memo; review email memo on IP Update call; email comments | 1.50 | 1,440.00 | 24070445 |
| MENDOLARO, M. | 12/02/09 | Call with client and D. Ilan and others regarding confidentiality issues (1.1); Call w/ D. Illan (.4). | 1.50 | 817.50 | 24073684 |
| MENDOLARO, M. | 12/02/09 | Review of ASSA and accompanying schedules. Correspondence regarding servers and software (1.1). Call w/ P. Patel (.4). | 1.50 | 817.50 | 24073687 |
| MENDOLARO, M. | 12/02/09 | Review and revsion of ancillary agreements | 1.00 | 545.00 | 24073690 |
| MENDOLARO, M. | 12/02/09 | Calls on interdependancies | 2.50 | 1,362.50 | 24073692 |
| MENDOLARO, M. | 12/02/09 | Review of IPLA schedule | .70 | 381.50 | 24073695 |
| ILAN, D. | 12/02/09 | Cfc Christ re: IP (0.4); revise side letter re: valuation consultant (0.8); revise residuals check list (0.3); cfc re: asset sale w/ Carissa, others FOU (1.0); revise FOU (1.6); cfc with G re: FOU (0.5); cfc Raul and Carissa re: closing (1.2); cf Mario re: closing (0.4); cf Carissa re: Global IP (0.8); corres re: affiliate (0.2); corres re: affiliate (0.5); corres re: asset sale tools (0.8). | 8.50 | 5,142.50 | 24074620 |
| CAREW-WATTS, A. | 12/02/09 | Prepare for conf. call: D. Ilan, Carissa Alden, Marc Hearn (Nortel), Gillian McColgan (Nortel) re IPLA for business divestiture (.50); conf. call re same (1.0). | 1.50 | 525.00 | 24247467 |
| CAREW-WATTS, A. | 12/02/09 | Edit/researchmemo (Canadian and US cases). | 4.50 | 1,575.00 | 24247474 |
| CAREW-WATTS, A. | 12/02/09 | Edit memo (3.0); meet with C. Alden and prepare talking points list re same (1.0). | 4.00 | 1,400.00 | 24247489 |
| ZOUBOK, L. | 12/02/09 | Obtained copies of sources on canadian bankruptcy law / A. Carew-Watts. | .30 | 79.50 | 24255570 |
| JACOBY, L.C. | 12/02/09 | Attention to patent issues. | 1.00 | 910.00 | 24298408 |
| PEARSON, C. | 12/03/09 | Preparation for call; email and review documents and checklist; emails re postponed call and comments on repudiation | 1.30 | 1,248.00 | 24071982 |
| TALSMA, A. J. | 12/03/09 | Prep for meeting (.4) and meet with M. Mendolaro, D. Ilan re: Nortel potential share divestiture and license agreements (1.0). | 1.40 | 490.00 | 24073578 |
| TALSMA, A. J. | 12/03/09 | Printed and began reviewing potential share sale agreement IPLA's between Nortel, others. | .40 | 140.00 | 24073591 |

260

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 12/03/09 | Meeting with D. Ilan and A. Talsma regarding potential share sale | 1.00 | 545.00 | 24073670 |
| MENDOLARO, M. | 12/03/09 | Review and revision of IPLA schedules | 2.00 | 1,090.00 | 24073671 |
| MENDOLARO, M. | 12/03/09 | Review of potential share sale documents | .50 | 272.50 | 24073676 |
| MENDOLARO, M. | 12/03/09 | Review of Closing IPLA | .50 | 272.50 | 24073677 |
| MENDOLARO, M. | 12/03/09 | Discussion with buyer counsel regarding IPLA schedules | .50 | 272.50 | 24073678 |
| ALDEN, C. L. | 12/03/09 | Preparation for and emails re patents update meeting (1.1); emails to clients, Canadian counsel, D. Ilan, C. Davison and E. Schwartz re escrow agreements (.6); emails to clients and D. Ilan re cross licenses (.6); patents update meeting with CGSH team (1.5); call with clients, D. Ilan and A. Carew-Watts re asset sale (1.1); email to counsel for counterparty and clients re diligence (.4); calls with D. Ilan re same (.3); revised notes from patents meeting and letter to French counsel and email to A. Carew-Watts re same (1.1); revised consultant agreement side letter and email to Canadian counsel, UK counsel and CGSH team re same (.8); email to Canadian counsel re notice to purchaser (.3). | 7.80 | 3,354.00 | 24073725 |
| SERCOMBE, M.M. | 12/03/09 | Attend team meeting on status of Global IP evaluation and affiliate administration proceedings. | 1.40 | 763.00 | 24075983 |
| CAREW-WATTS, A. | 12/03/09 | Prepare for internal meeting on patents. | 1.30 | 455.00 | 24247651 |
| CAREW-WATTS, A. | 12/03/09 | Organize files and printouts for projects. | 1.50 | 525.00 | 24247653 |
| CAREW-WATTS, A. | 12/03/09 | Meeting on patents; European affiliate accession letter (patent valuation consultant agreement). | 1.50 | 525.00 | 24247663 |
| CAREW-WATTS, A. | 12/03/09 | Call with Gillian, Khash (Nortel), C. Alden, D. Ilan re patents; field of use definition (partial attendance). | .80 | 280.00 | 24247680 |
| CAREW-WATTS, A. | 12/03/09 | Emails to Rajeev Fokeer re affiliate accession (0.3); edit affiliate accession letter and blackline (0.6); emails to patents team (0.1); synopsis of patents team meeting (2.0). | 3.00 | 1,050.00 | 24247709 |
| JACOBY, L.C. | 12/03/09 | Review of pending issues regarding patents. | 1.20 | 1,092.00 | 24298942 |
| BROMLEY, J. L. | 12/03/09 | Ems Doolitte, Tay, others re IP Update. | .20 | 188.00 | 24330737 |
| ILAN, D. | 12/03/09 | meeting on IP (1.3); cfc asset sale (0.5); meeting team re asset sale (0.4); corres LW (0.4); cf Mario re asset sale (0.4); meeting and review docs (1.3); various corres re outstanding asset sale issues with Nortel and Lazard and respond to Lazard questions (1.8); patent cross license issues (1); review corres re asset sale and discuss with Mario (0.8) | 7.90 | 4,779.50 | 24465125 |
| SCHWEITZER, L.M | 12/03/09 | Conf. CA, etc re IP workstream update (0.5). | .50 | 435.00 | 24545044 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PEARSON, C. | 12/04/09 | Review emails and documents on patents project; | 1.20 | 1,152.00 | 24077185 |
| MENDOLARO, M. | 12/04/09 | Discussions review and revision of IPLA schedules (7.3) Cf. w/D. Ilan (.7). | 8.00 | 4,360.00 | 24080670 |
| TALSMA, A. J. | 12/04/09 | Continued reviewing agreements, including the IPLAs | 1.40 | 490.00 | 24080952 |
| TALSMA, A. J. | 12/04/09 | Continued reviewing potential share sale Agreement and IPLAs. | .90 | 315.00 | 24080969 |
| TALSMA, A. J. | 12/04/09 | Continued reviewing documents - trademark licenses and IPLA's. | 1.30 | 455.00 | 24081056 |
| ILAN, D. | 12/04/09 | Corres re: asset sale closing, various cfc Mario (0.7); cfc Chris re: issues (0.5); review potential asset sale IPLA comments and provide response (1.2);corres re: Cinea fax (0.4); check asset sales conflicts in light of new schedule and corres Nortel (1.0): comments on asset sale closing docs (2.2); various corres European office re: affiliate (0.8). | 6.60 | 3,993.00 | 24097315 |
| ALDEN, C. L. | 12/04/09 | Reviewed and replied to emails from A. Carew-Watts re patents meetings (.2); email to A. Carew-Watts re IP update calls (.2); reviewed and replied to emails re valuation consultant agreement (.2). | .60 | 258.00 | 24180558 |
| TALSMA, A. J. | 12/05/09 | Continued reviewing documents - TM Agreements and asset share Agreement | 1.20 | 420.00 | 24086267 |
| MENDOLARO, M. | 12/05/09 | Calls, revision and negotiation with buyer counsel regarding IPLA Schedules | 9.00 | 4,905.00 | 24124790 |
| ALDEN, C. L. | 12/05/09 | Reviewed and replied to emails re diligence in connection with asset sale (.2). | .20 | 86.00 | 24180570 |
| TALSMA, A. J. | 12/06/09 | Review of Preferred Share Agreement, and finished asset share Agreement.  Short write-up of findings | 2.90 | 1,015.00 | 24086269 |
| ILAN, D. | 12/06/09 | Cfc and corres re: asset sale IPLA closing (2.4); revise IPLA language (1.2). | 3.60 | 2,178.00 | 24086377 |
| MENDOLARO, M. | 12/06/09 | Discussion, correspondence with buyer counsel and revisions regarding IPLA schedules. | 7.00 | 3,815.00 | 24124794 |
| CAREW-WATTS, A. | 12/06/09 | Compose e-mail for Paul Shim re license/bankruptcy case. | .50 | 175.00 | 24248724 |
| PEARSON, C. | 12/07/09 | emails re Ottawa | .90 | 864.00 | 24085791 |
| TALSMA, A. J. | 12/07/09 | Clarification of work product expectations from reading done, began bullet-point list. | .20 | 70.00 | 24086272 |
| TALSMA, A. J. | 12/07/09 | Final review of documents, composed, edited and revised a bullet-point list of necessary provisions for review by D. Ilan and M. Mendolaro. | 2.70 | 945.00 | 24090001 |
| ILAN, D. | 12/07/09 | Cfc re: asset sale FOU (1.2); review affiliate agreement (0.3); corres re: asset sale closing (0.9); revise language for asset sale closing and corres (2.2); review asset sale ASA changes (1.4); cfc re: ASA (0.5); prepare ASA issues list (1.3); corres re: | 9.50 | 5,747.50 | 24097342 |

262

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | asset sale (0.5): asset sale closing issues (.9). Call w/ Nortel and A. Carew-Watts (.3). | | | |
| MENDOLARO, M. | 12/07/09 | Discussions and coordination of asset sale close and revision of IPLA schedules. | 7.00 | 3,815.00 | 24097347 |
| ALDEN, C. L. | 12/07/09 | Reviewed and replied to emails re patents meeting, diligence in connection with asset sale, and valuation consultant agreement (.4). | .40 | 172.00 | 24180588 |
| CAREW-WATTS, A. | 12/07/09 | NDA - add new attorneys to NDA for diligence commencing tomorrow in Richardson, TX; calls and emails re same. to D. Ilan, Evan Schwarz, Casey Davison, Mark Hearn (Nortel), Luke Pederson (Baker Botts). | 2.30 | 805.00 | 24248755 |
| CAREW-WATTS, A. | 12/07/09 | ASA issues list - compose issues list from latest version of ASA (Latham & Watkins); emails, calls re same to D. Ilan; Mark Hearn (Nortel). | 4.20 | 1,470.00 | 24248759 |
| CAREW-WATTS, A. | 12/07/09 | Travel arrangements and coordination of schedule for C. Alden, Colin Pearson. | 1.90 | 665.00 | 24248760 |
| CAREW-WATTS, A. | 12/07/09 | T/C re IP issues - with Khush Dadybujar (Nortel); D. Ilan. | .30 | 105.00 | 24254751 |
| SCHWEITZER, L.M | 12/07/09 | E/ms Ibar re IP contract. | .20 | 174.00 | 24606101 |
| MENDOLARO, M. | 12/08/09 | Revision of affiliate agreement (2.2), discussions with D. Ilan regarding same (.8). | 3.00 | 1,635.00 | 24097335 |
| MENDOLARO, M. | 12/08/09 | Review of anciallary agreements | 2.00 | 1,090.00 | 24097337 |
| TALSMA, A. J. | 12/08/09 | Brief review and revision of previous writeup. | .20 | 70.00 | 24098738 |
| ILAN, D. | 12/08/09 | Corres HS re: asset sale closing; cfc buyer of asset sale (1.5); cfc Mark follow-up (0.3); cf and corres Antonia re: NDA and send NDA notice (1.1); cf Mario re: purchaser and DUPAs (0.8); corres re: patent review (0.7); review PCLs for asset sale (0.5); cfc re: asset sale internal (0.8); prep call for PCL call (0.8); corres re: asset sale; various cfcs R&G re: IP in asset sale (1.4); revise affiliate agreement and corres re: same (1.8). | 9.70 | 5,868.50 | 24104593 |
| CAREW-WATTS, A. | 12/08/09 | Prospective purchaser conference call re IP diligence, logistics of conducting diligence - Chris Ganciolo (Nortel), Daniel Ilan, Mark Hearn (Nortel), Khush Dadyburjor (Nortel). | 1.00 | 350.00 | 24111490 |
| CAREW-WATTS, A. | 12/08/09 | Global IP update call with John Veschi; compose summary and emails re same to Carissa Alden and Colin Pearson. | 1.00 | 350.00 | 24111497 |
| CAREW-WATTS, A. | 12/08/09 | Conference call re Patent Cross Licenses with Luke Pedersen (Baker Botts); Mark Hearn (Nortel), Chris Ciangiolo (Nortel), Gillian McColgan (Nortel), Jeff Tochner (Latham & Watkins); Daniel Ilan. | 1.50 | 525.00 | 24111505 |
| CAREW-WATTS, A. | 12/08/09 | Prepare for conference call re Patent Cross Licenses. | .50 | 175.00 | 24111507 |

263

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 12/08/09 | Faxes to Luke Pedersen (Baker Botts) and prospective purchaser re NDA Permitted Representatives; emails re same. | 1.30 | 455.00 | 24111511 |
| CAREW-WATTS, A. | 12/08/09 | Prepare comparison of IP provisions across Nortel divestitures. | 5.70 | 1,995.00 | 24111516 |
| MENDOLARO, M. | 12/08/09 | Call with client to discuss licensed Software in IPLA | 1.00 | 545.00 | 24124787 |
| ALDEN, C. L. | 12/08/09 | Reviewed and replied to emails re diligence in connection with asset sale, valuation consultant agreement, license termination agreement and patent meetings (.5). | .50 | 215.00 | 24180694 |
| PEARSON, C. | 12/09/09 | emails (.9); call Daniel Ilan for discussion on issues for meetings in Canada (1.0). | 1.90 | 1,824.00 | 24104947 |
| CAREW-WATTS, A. | 12/09/09 | Conference call with Daniel Ilan, Colin Pearson re upcoming evaluation consultant meetings: Toronto/Ottawa. | 1.00 | 350.00 | 24111562 |
| CAREW-WATTS, A. | 12/09/09 | Drafted Reps and Warranties for asset sale ASA; prepared chart comparison of IP reps across divestitures. | 6.50 | 2,275.00 | 24111566 |
| CAREW-WATTS, A. | 12/09/09 | Email to Meghan Compton (Herbert Smith) re European affiliate accession to Consulting Agreement. | .10 | 35.00 | 24112181 |
| MENDOLARO, M. | 12/09/09 | Review and revision of ancillary agreement (2.5), discussion with D.Ilan regarding (.5) | 3.00 | 1,635.00 | 24124779 |
| MENDOLARO, M. | 12/09/09 | Call with client and D. Ilan to discuss IP issues in closing of asset sale. | 1.00 | 545.00 | 24124781 |
| ILAN, D. | 12/09/09 | Review DSA and DUPA for asset sale (1.6); call w/ Carew-Watts and Pearson (1.0); cfc Mario re: closing (0.5); call w/ Mario and client (1.0); corres re: patent review (0.9); affiliate asset sale issues (1.3). | 6.30 | 3,811.50 | 24199914 |
| PEARSON, C. | 12/10/09 | preparation for Meetings in Canada; | .50 | 480.00 | 24110124 |
| MENDOLARO, M. | 12/10/09 | Review of consent letter. | .50 | 272.50 | 24124777 |
| ILAN, D. | 12/10/09 | Finalize review of DSA and e-mail Mario (1.6); corres re: consents and review corres re: same (1.0); revise IPLA for asset sale and corres R&G (1.2); other corres re: closing asset sale (0.8); review local sale agreements and comment (0.8); corres re: supplier letter (0.5). | 5.90 | 3,569.50 | 24144936 |
| CAREW-WATTS, A. | 12/10/09 | Prepare comparison chart and IP seller reps and warranties for prospective asset sale ASA. | 2.00 | 700.00 | 24177683 |
| CAREW-WATTS, A. | 12/10/09 | Attempted faxing to prospective asset purchaser; emails to Evan Schwartz re NDA additional transmitted representatives(prospective asset purchaser). | .50 | 175.00 | 24178340 |
| CAREW-WATTS, A. | 12/10/09 | Call to Luke Redeson, Baker Botts; fax to prospective asset purchaser, emails to D. Ilan; | .10 | 35.00 | 24180554 |

264

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Evan Schwartz re same. | | | |
| MENDOLARO, M. | 12/11/09 | Closing checklist call re: asset sale | 1.70 | 926.50 | 24124758 |
| MENDOLARO, M. | 12/11/09 | Call to discuss ancillarty agreemets with P. Patel and P. Kim | 2.50 | 1,362.50 | 24124761 |
| MENDOLARO, M. | 12/11/09 | Review and revision of assession agreement template | 1.00 | 545.00 | 24124766 |
| MENDOLARO, M. | 12/11/09 | Review and revision of ancillary agreements | 1.00 | 545.00 | 24124769 |
| MENDOLARO, M. | 12/11/09 | Collection of transaction documents per client request | .50 | 272.50 | 24124770 |
| MENDOLARO, M. | 12/11/09 | Review and revision of TSA | .80 | 436.00 | 24124771 |
| ILAN, D. | 12/11/09 | Review IP addresses issue (1.0); cfc R&G re: closing and iP addresses (0.6); corres with Nortel re: assertions (0.4); corres Nortel re: IP addresses (0.8); cf and corres re: asset sale (0.5); review and comment on accession agreement (0.8); corres re: DSA (0.4); cf Antonia re: company; review agreement and discuss comments (1.2); corres re: residuals (0.3). | 6.00 | 3,630.00 | 24144965 |
| CAREW-WATTS, A. | 12/11/09 | Email to Emmanuel Ronco - European affiliate accession to consulting agreement. | .10 | 35.00 | 24177023 |
| CAREW-WATTS, A. | 12/11/09 | Edit memorandum. | 1.90 | 665.00 | 24177127 |
| CAREW-WATTS, A. | 12/11/09 | Purchaser agreement amendment; emails/t/cs to D. Ilan, Louis Lipner, reviewed and made recommendations. | 2.50 | 875.00 | 24177162 |
| ALDEN, C. L. | 12/11/09 | Reviewed and replied to emails from P. Shim and D. Ilan re patent meetings. | .20 | 86.00 | 24180731 |
| JACOBY, L.C. | 12/11/09 | Attention to IP issues. | 1.00 | 910.00 | 24301008 |
| ALDEN, C. L. | 12/12/09 | Reviewed and responded to emails re patents meeting. | .10 | 43.00 | 24181683 |
| ALDEN, C. L. | 12/13/09 | Reviewed and responded to emails from D. Ilan re asset sale. | .20 | 86.00 | 24181691 |
| ILAN, D. | 12/13/09 | Revise asset sale IPLA and TLA and review ASSA issues; instruct Antonia and Carissa re: this week's meetings | 3.60 | 2,178.00 | 24203360 |
| PEARSON, C. | 12/14/09 | prep for meeting/call on valuation consultant report; attend meeting by call; call L Jacoby for update on approach | 4.50 | 4,320.00 | 24159009 |
| MENDOLARO, M. | 12/14/09 | Call with E. Ronco to discuss closing items for asset sale | 1.00 | 545.00 | 24163904 |
| MENDOLARO, M. | 12/14/09 | Review and reivision of TSA, Ancillary documents, CM consent letter and discussing regarding same (5.0); call w/ P. Patel and P. Kim (.5). | 5.50 | 2,997.50 | 24163911 |
| CAREW-WATTS, A. | 12/14/09 | Call with Louis Lipner re assumption and | .10 | 35.00 | 24177217 |

265

MATTER: 17650-014   INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment agreement (purchaser). | | | |
| CAREW-WATTS, A. | 12/14/09 | Meet with Carissa re Seller Disclosure schedule update (.9); call w/ C. Alden (.5); work w/ respect to same (.4). | 1.80 | 630.00 | 24177289 |
| CAREW-WATTS, A. | 12/14/09 | Worked on Seller Disclosure Schedule; emails to Carissa Alden; Mark Hearn at Nortel re same. | 6.30 | 2,205.00 | 24177293 |
| ILAN, D. | 12/14/09 | Travel to Toronto (4 X 50%=2); review documents for meeting with valuation consultant (1.0); meeting with valuation consultant and additional discussions re patents and corres re: patent issues (5.0); travel back to NY (3.7 X 50%=1.8); prepare for asset sale meetings (1.1) and cf Carissa (.3). | 11.20 | 6,776.00 | 24203388 |
| ALDEN, C. L. | 12/14/09 | Reviewed disclosure schedules related to asset sale (1.1); meeting with A. Carew-Watts re same (.9); reviewed and replied to emails from clients re asset sale (.6); call with E. Schwartz re asset sale (.2); reviewed and revised documents for asset sale and created related issues list (3.0); call with client re asset sale (.3); reviewed trademark license agreement related to asset sale and emails to D. Ilan and A. Carew-Watts re same (1.0); call with A. Carew-Watts re disclosure schedules for asset sale (.5); call with D. Ilan re outstanding issues for asset sale (.3); reviewed and revised reps and warranties for asset sale (.4) | 8.30 | 3,569.00 | 24218964 |
| JACOBY, L.C. | 12/14/09 | Attention to patent issues, including call w/ C. Pearson | .70 | 637.00 | 24305231 |
| BROMLEY, J. L. | 12/14/09 | Meeting in Toronto with Lazard, M.McDonald, Binning, Ogilvy, others (3.00). | 3.00 | 2,820.00 | 24343124 |
| LIPNER, L. | 12/14/09 | T/c w/A. Carew-Watts re assumption/assignment agreement (.1) | .10 | 43.00 | 24427471 |
| MENDOLARO, M. | 12/15/09 | Call regarding interdependancies and follow up correspondence. | 1.30 | 708.50 | 24163923 |
| MENDOLARO, M. | 12/15/09 | Review and revision of ancillary documents and discussions/correspondence regarding same. | 4.00 | 2,180.00 | 24164073 |
| ILAN, D. | 12/15/09 | Prepare issues on IPLA and ASA (1.0); review agreements with team (1.0); premeeting with Nortel (0.5); negotiations with w/ C. Alden and A. Carew-Watts (7.5); asset sale closing - corres, cf Mario and call Gillian (2.5). | 12.50 | 7,562.50 | 24171119 |
| CAREW-WATTS, A. | 12/15/09 | Research law and Westlaw online research. | 1.30 | 455.00 | 24177325 |
| CAREW-WATTS, A. | 12/15/09 | Page through of ASA for potential purchaser presentation. | 2.10 | 735.00 | 24177360 |
| CAREW-WATTS, A. | 12/15/09 | Presentation to potential purchaser - ASA markups; page through transitional trademark license agreement; IPLA w/ IP team. | .80 | 280.00 | 24177366 |
| CAREW-WATTS, A. | 12/15/09 | Discussion with potential purchaser C. Alden and D. Ilan; IPLA (7.5); transitional trademark License | 7.90 | 2,765.00 | 24177377 |

266

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Agreement (.4). | | | |
| ALDEN, C. L. | 12/15/09 | Emails to D. Ilan, A. Carew-Watts and E. Schwartz re meetings with potential buyer in asset sale (.4); reviewed and revised ASA for potential asset sale (1.0); meetings with clients, CGSH team to prepare for negotiations with purchaser (3.2); negotiations with potential purchaser, purchaser's counsel, D. Ilan and A. Carew-Watts for asset sale (7.5). | 12.10 | 5,203.00 | 24218977 |
| BROD, C. B. | 12/15/09 | Conference w/ D. Ilan (.10). | .10 | 98.00 | 24310212 |
| JANG, M-J. | 12/16/09 | Reviewing and summarazing license agreements for spin-off provisions | .50 | 175.00 | 24171632 |
| PEARSON, C. | 12/16/09 | Attending Ottawa meeting with valuation consultant by call; reviewing slide presentation during call | 2.00 | 1,920.00 | 24173822 |
| CAREW-WATTS, A. | 12/16/09 | Email to Alex Brkich re potential purchaser TLA. | .50 | 175.00 | 24177594 |
| CAREW-WATTS, A. | 12/16/09 | Revised potential purchaser ASA per yesterday's meetings. | 3.00 | 1,050.00 | 24177605 |
| CAREW-WATTS, A. | 12/16/09 | Calls/emails to MJ Jang re cross license spreadsheet. | .10 | 35.00 | 24177613 |
| CAREW-WATTS, A. | 12/16/09 | Revise potential purchaser TLA (.8); printouts and organization of documents for meeting with potential purchaser (2.2). | 3.00 | 1,050.00 | 24177627 |
| CAREW-WATTS, A. | 12/16/09 | Read and mark-up IPLA per yesterday's meeting with potential purchaser. | .80 | 280.00 | 24177634 |
| CAREW-WATTS, A. | 12/16/09 | Meetings with Jeff Tochner (Latham & Watkins) potential purchaser re IPLA, ASA, TLA. | 6.00 | 2,100.00 | 24177648 |
| ILAN, D. | 12/16/09 | Negotiate IPLA (3.1); negotiate ASSA for asset sale (1.0); negotiate TLA (0.8); revise documents for asset sale (2.1); address IP addresses issues in asset sale (1.8); address IPLA and affiliate in asset sale (1.3); internal discussions re: field of use (2.0); address assertions issue for asset sale (0.9). | 13.00 | 7,865.00 | 24203418 |
| MENDOLARO, M. | 12/16/09 | Call with client to discuss IP issues for asset sale closing. | 1.50 | 817.50 | 24206367 |
| MENDOLARO, M. | 12/16/09 | Discussion with client regarding IP addresses | 1.00 | 545.00 | 24206370 |
| MENDOLARO, M. | 12/16/09 | Review and revision of transaction documentsm amendments and schedules for asset sale close, review and revision of TSA for potential asset sale. Review and revision of anciallary agreements for asset sale close. | 11.00 | 5,995.00 | 24206389 |
| ALDEN, C. L. | 12/16/09 | Non-working travel time from New York to Ottawa for meetings with clients and committee advisors (50% of 3.0 or 1.5); all-day meeting with client, valuation consultant and committee advisors re IP (6.5); non-working travel time from Ottawa to New York (50% of 4.8 or 2.4); meetings with potential purchaser, purchaser's counsel CSGH team re potential asset sale (2.8). | 13.20 | 5,676.00 | 24218980 |

267

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 12/16/09 | Attention to patent project. | .50 | 455.00 | 24305748 |
| PEARSON, C. | 12/17/09 | emails and followup review of slides after Ottawa call | .30 | 288.00 | 24177321 |
| ILAN, D. | 12/17/09 | Revise TLA and provide comments to Antonia (1.6); revise IPLA asset sale (2.5); negotiate IP addresses issue (2.0); review and revise patent assignment forms (3.1); cfc with purchaser re: IP addresses (1.0); corres Nortel re: asset sale (0.4): revise ASSA amendment re: applications (0.5); call re: asset sale patent w/ N. Schwartz (1.0). | 11.10 | 6,715.50 | 24203491 |
| MENDOLARO, M. | 12/17/09 | Review and revision of transaction documents, amendments and schedules for asset sale close, review and revision of TSA for potential asset sale. Review and revision of ancillary agreements for asset sale close. Discussion and negotiation regarding IP side letter | 19.00 | 10,355.00 | 24206409 |
| ALDEN, C. L. | 12/17/09 | Revised ASA in connection with asset sale and email to C. Davison re same (2.8); emails to C. Davison and A. Carew-Watts re disclosure schedules (1.2); emails to clients and D. Ilan re internal agreements including IP rights (.5); reviewed relevant agreements (.4); compiled additional sections of disclosure schedules and emails to clients and A. Carew Watts re same (1.7); mtg w/ A. Carew-Watts re: disclosure schedule and Asset Sale Agreement (1.0). | 7.60 | 3,268.00 | 24219012 |
| CAREW-WATTS, A. | 12/17/09 | Business Divestiture -- Meeting with C. Alden, re Sellers Disclosure Schedule, Asset Sale Agreement. | 1.00 | 350.00 | 24248434 |
| CAREW-WATTS, A. | 12/17/09 | Emails re Sellers Disclosure Schedule; Trademark License Agreement; negotiation meetings to: Mark Hearn (Nortel), Megan Compton (Herbert Smith), D. Ilan, A. Brkich (Nortel). | 3.20 | 1,120.00 | 24248476 |
| CAREW-WATTS, A. | 12/17/09 | Business Divestiture -- Pull and copy patent cross licenses; review assignment and spin-out provisions. | 1.50 | 525.00 | 24248480 |
| CAREW-WATTS, A. | 12/17/09 | Business Divestiture -- Sellers Disclosure schedule, add additional patents per Bill Junkin (Nortel); edits/emails re same to C. Alden. | 4.00 | 1,400.00 | 24248489 |
| ILAN, D. | 12/18/09 | Cfc re: IP addresses (0.5); revise IP addresses language (0.4); cfc Gillian re: FOU (0.6); negotiate w/ C. Alden and A. Carew-Watts IPLA, TLA and ASSA (3.4) partial participant; revise IPLA (1.5); internal call re: asset sale (0.5). | 6.90 | 4,174.50 | 24203531 |
| MENDOLARO, M. | 12/18/09 | Finalization of IP side letter | 3.00 | 1,635.00 | 24206429 |
| ALDEN, C. L. | 12/18/09 | Reviewed and revised language in agreements for asset sale in preparation for meetings with potential purchaser (2.0); meetings with potential purchaser, purchaser's counsel, clients, D. Ilan and A. Carew-Watts (4.8); revised all ASA and disclosure schedule sections per discussion and emails to D. | 10.10 | 4,343.00 | 24219021 |

268

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ilan re same (3.3). | | | |
| CAREW-WATTS, A. | 12/18/09 | Business Divestiture -- Emails to Gillian McColgan; Marc Hearn (Nortel). | .10 | 35.00 | 24247961 |
| CAREW-WATTS, A. | 12/18/09 | Business divestiture -- Prepare for negotiation meetings with Latham & Watkins. | 1.00 | 350.00 | 24247967 |
| CAREW-WATTS, A. | 12/18/09 | Business Divestiture -- Negotiation meeting - Latham & Watkins, C. Alden and D. Ilan. | 5.00 | 1,750.00 | 24247975 |
| CAREW-WATTS, A. | 12/18/09 | Business Divestiture -- Patent diligence for Seller's Disclosure Schedule. | 3.00 | 1,050.00 | 24247981 |
| CAREW-WATTS, A. | 12/18/09 | Business Divestiture -- Emails re Sellers Disclosure Schedule, Trademark License Agreement, IP License Agreement to: Alexander Brkich (Nortel), D. Ilan, Casey Davison, Rebecca Ward (Latham & Watkins); Sally Britten (Herbert Smith); Mark Hearn (Nortel); C. Alden. | 1.20 | 420.00 | 24248005 |
| ALDEN, C. L. | 12/19/09 | Reviewed emails from CGSH team on asset sale (.6); emails to clients, UK counsel, and M. Fleming-Delacruz re IP documents (.3); reviewed IP sections of Loaned Employee Agreement and email to L. LaPorte and D. Ilan re same (1.1); reviewed license agreements and email to D. Ilan re same (.7); emails to M. Mendolaro and A. Carew-Watts re finalizing documents (.3). | 3.00 | 1,290.00 | 24219028 |
| ILAN, D. | 12/20/09 | Revise ASAS (2.6) and cfc Carissa re: PCLs (.2); revise IPLA (2.4); revise TLA (1.2); e-mail affiliate counsel and Ogilvy (0.6); cfc issues with team (1.4); instruct Carissa and Antonia (0.4); corres Nortel re: issues (0.6). | 9.40 | 5,687.00 | 24205870 |
| ALDEN, C. L. | 12/20/09 | Call with D. Ilan re final action items for asset sale signing (.5); emails to D. Ilan and E. Ronco re termination of affiliate licenses (.6); emails to clients and A. Carew-Watts re revisions to IP documents (.8); reviewed revised ASA from purchaser's counsel (1.2); call with clients, CGSH team, purchaser and purchaser's counsel (.5); revised ASA and email to J. McGill re same (2.9); reviewed Loaned Employee Agreement and email to L. LaPorte re same (.6). | 7.10 | 3,053.00 | 24233923 |
| CAREW-WATTS, A. | 12/20/09 | Business Divestiture -- Sellers Disclosure Schedule: Open Source Software Section and emails re same to Casey Davison, Chris Briggs (Nortel) and Lynn Egan (Nortel). | 3.00 | 1,050.00 | 24248062 |
| CAREW-WATTS, A. | 12/20/09 | Business Divestiture --Sellers Disclosure Schedule: cross license section and emails re same to C. Davison, C. Alden. | .90 | 315.00 | 24248083 |
| CAREW-WATTS, A. | 12/20/09 | Business Divestiture -- Trademark License Agreement, revisions, emails re same to Alexander Brkich (Nortel). | .60 | 210.00 | 24248091 |
| ILAN, D. | 12/21/09 | Ngotiate and revise ASA (2.1); negotiate and revise IPLA (5.6); negotiate and revise TLA (3.0); corres Alex re: TLA (1.9); cfc Nortel re: patents (1.0); cfc | 17.80 | 10,769.00 | 24214598 |

269

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel re: business line (0.5); various cfc Nortel and Buyer re: business line field and IPLA (2.0); corres re: patents (0.5); cfc re: last open items including loaned employees agreement (1.2). | | | |
| ALDEN, C. L. | 12/21/09 | Calls with clients and D. Ilan re assignment of license to purchaser (1.0); reviewed and revised disclosure schedules (3.5); calls with A. Carew-Watts re same (.5); emails to clients re same (.8); emails to clients and D. Ilan re internal distribution agreements (1.2); reviewed and revised ASA for asset sale (2.2); discussions with purchaser's counsel on final open issues in documentation (2.5); patent diligence and revised disclosure schedules per results (5.0); call with purchaser's counsel re Loaned Employee Agreement (.5); finalized Loaned Employee Agreement language and email to L. LaPorte re same (.5); revised disclosure schedules (.6). | 18.30 | 7,869.00 | 24234328 |
| CAREW-WATTS, A. | 12/21/09 | Emails C. Alden, scheduling work flow. | .10 | 35.00 | 24248573 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture -- Patent diligence for seller disclosure schedules. | 5.90 | 2,065.00 | 24248582 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture -- edit/emails re trademark license agreement to Alexander Birkich (Nortel); Daniel Ilan. | 2.00 | 700.00 | 24248596 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture -- Edit/emails re sellers disclosure schedule; D. Ilan, Mark Hearn, C. Alden, G. McGlogan. | 2.00 | 700.00 | 24248608 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture -- Edit/emails re IP License Agreement. | .90 | 315.00 | 24248612 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture -- Assist edit of potential purchaser IPLA - emails, calls re same. to D. Ilan, Casey Davison. | .70 | 245.00 | 24248641 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture -- Emails to Sally Britten re European affiliate sellers disclosure schedule. | .30 | 105.00 | 24248656 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture -- Update sellers disclosure schedule. | 1.00 | 350.00 | 24248660 |
| CAREW-WATTS, A. | 12/21/09 | Business Divestiture --  Patent diligence for seller disclosure schedule; edit documents, emails/ calls re same; D. Ilan, Mark Hearn (Nortel), C. Alden, Bill Junkin (Nortel). | 3.90 | 1,365.00 | 24248683 |
| MENDOLARO, M. | 12/21/09 | review and revision of ancilary agreements | 2.00 | 1,090.00 | 24343370 |
| MENDOLARO, M. | 12/21/09 | review and revision of share purchase agreement | 3.00 | 1,635.00 | 24343393 |
| ALDEN, C. L. | 12/22/09 | Reviewed revised ASA from purchaser's counsel (1.0); all-hands call to discuss final open issues in ASA (2.1); emails to clients and A. Carew-Watts re disclosure schedules (.5); call with purchaser's counsel re open issues in disclosure schedules (.7); revised disclosure schedules and email to purchaser's counsel re same (1.3); Call with E. Ronco and N. Schwartz (.5); calls with clients re | 13.50 | 5,805.00 | 24234329 |

270

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | open items for disclosure schedules (.8); revised and finalized disclosure schedules and ASA (5.8); call with UK counsel re disclosure schedule (.2); call with purchaser's counsel re final issues in documentation (.4); emails to C. Davison re completion of documentation (.2). | | | |
| ILAN, D. | 12/22/09 | Revise IPLA for finalizing (2.6); revise TLA and finalize (0.6); cf Nortel re: schedules (0.6); internal cfs re: schedules (1.2); corres re: signing (1.0). | 6.00 | 3,630.00 | 24243314 |
| CAREW-WATTS, A. | 12/22/09 | Business Divestiture -- Patent diligence for Sellers Disclosure Schedule. | 4.00 | 1,400.00 | 24248316 |
| CAREW-WATTS, A. | 12/22/09 | Business Divestiture -- edit Sellers Disclosure Schedule - IP Sections. | 3.00 | 1,050.00 | 24248321 |
| CAREW-WATTS, A. | 12/22/09 | Business Divestiture -- Correspond re same with C. Alden, D. Ilan, March Hearn (Nortel), Latham & Watkins IP team, Gillian McGlogan (Nortel); Lynn Egan (Nortel), Sally Britten (Herbert Smith), Erick Fako (Nortel), Casey Davison. | 1.00 | 350.00 | 24248334 |
| CAREW-WATTS, A. | 12/22/09 | Business Divestiture -- Filing / wrap up documents: IPLA, ASA, TLA, Sellers Disclosure Schedule. | 2.30 | 805.00 | 24248343 |
| MENDOLARO, M. | 12/22/09 | review of interdependancies schedules | .50 | 272.50 | 24343413 |
| MENDOLARO, M. | 12/22/09 | IP strategy status call | 1.00 | 545.00 | 24343440 |
| MENDOLARO, M. | 12/22/09 | Review and revision of ancilary agreements | 1.00 | 545.00 | 24343450 |
| PEARSON, C. | 12/23/09 | Review email and memo on Phase 2/3 of Global IP review; emails | .50 | 480.00 | 24220871 |
| ALDEN, C. L. | 12/23/09 | Emails to clients re asset sale. | .20 | 86.00 | 24234322 |
| ILAN, D. | 12/23/09 | Corres re: business line (0.8); review project issues (1.5); review potential asset sale comments (0.5). | 2.80 | 1,694.00 | 24243345 |
| ALDEN, C. L. | 12/24/09 | Email to E. Ronco and D. Ilan re patent diligence (.2); reviewed diligence request from clients (.2); email to B. Gray (Ogilvy) re same (.3); reviewed documentation from asset sale on escrow agreements (.5); email to clients re escrow agreement program (.6). | 1.80 | 774.00 | 24239024 |
| ALDEN, C. L. | 12/27/09 | Emails to client and Canadian counsel re patent diligence project in preparation for asset sale closing. | .20 | 86.00 | 24240174 |
| ALDEN, C. L. | 12/28/09 | Emails to A. Carew-Watts re patents (.2); reviewed draft Monitor's report on asset sale per request from L. Alpert (.9); email to L. Alpert, J. McGill, C. Davison and D. Malech with comments on same (.6); email to D. Ilan re same (.2); call with A. Carew-Watts re patents project (.3); reviewed and responded to emails from A. Carew-Watts re patents project (.2); emails to D. Ilan and C. Davison re Monitor's report on asset sale (.2). | 2.60 | 1,118.00 | 24246510 |
| CAREW-WATTS, A. | 12/28/09 | T/C C. Alden re patents. | .30 | 105.00 | 24254860 |

271

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREW-WATTS, A. | 12/28/09 | Emails re affiliate Accession to Rajeev Fokeer, C. Alden, Patents Team. | .60 | 210.00 | 24255043 |
| CAREW-WATTS, A. | 12/28/09 | Emails to Meghan Sercombe re patents. | .20 | 70.00 | 24255061 |
| ALDEN, C. L. | 12/29/09 | Call with A. Carew-Watts re memo on license repudiation (.1). | .10 | 43.00 | 24259964 |
| CAREW-WATTS, A. | 12/29/09 | Organize files for Meghan Sercombe; revision of 365(N) memo; email to M. Sercombe re same. | 2.30 | 805.00 | 24324759 |
| CAREW-WATTS, A. | 12/29/09 | Memo re: patents - revisions, edits additional research. | .70 | 245.00 | 24324854 |
| ALDEN, C. L. | 12/30/09 | Reviewed comments from client and from D. Ilan on IPLA in connection with UK asset sale (.3); reviewed and compiled documents from closed and signed asset sales to verify IP license restrictions in each (.4); reviewed comments from UK and Canadian counsel and Canadian monitor re side letter to consultant agreement (.2); reviewed new SOW from consultant (.2). | 1.10 | 473.00 | 24264132 |
| CAREW-WATTS, A. | 12/30/09 | Patents Memo - edit, research. | 5.80 | 2,030.00 | 24324951 |
| ALDEN, C. L. | 12/31/09 | Email to A. Carew-Watts re patents project. | .10 | 43.00 | 24306091 |
| CAREW-WATTS, A. | 12/31/09 | Edit patents memo. | 4.30 | 1,505.00 | 24324985 |
| | | **MATTER TOTALS:** | **620.70** | **308,484.50** | |

272

**MATTER: 17650-014   INTELLECTUAL PROPERTY**

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 12/01/09 | Researched precedents (3.90); meeting w/ J. Hur re: same (.40). | 4.30 | 1,849.00 | 24110011 |
| HUR, J. | 12/01/09 | Contract review and precedent review (3.6); meeting w/ S. Delahaye (.4). | 4.00 | 2,180.00 | 24160126 |
| BROD, C. B. | 12/01/09 | E-mails Ventresca, Lang (.20). | .20 | 196.00 | 24299893 |
| HUR, J. | 12/02/09 | Contract review. | 2.20 | 1,199.00 | 24160132 |
| FLOW, S. | 12/02/09 | E/ms re: reporting meeting. | .10 | 91.00 | 24419583 |
| DELAHAYE, S. | 12/03/09 | Researched reporting requirements (4.50); reviewed reporting slides (1.30); emails w/ G. McDonald and J. Hur re: same (.30). | 6.10 | 2,623.00 | 24110082 |
| HUR, J. | 12/03/09 | Material contract review (1.8); conf with S. Flow (.4); certain reporting issues (1.0). | 3.20 | 1,744.00 | 24160280 |
| FLOW, S. | 12/03/09 | E/ms re: certain reporting issues (.2); review materials re: same and e/ms team (.5); consider certain questions (.2); discuss same and trading with J.Hur (.4); e/ms N.Salvatore re: calls (.1). | 1.40 | 1,274.00 | 24419595 |
| DELAHAYE, S. | 12/04/09 | Call w/ G. McDonald, A. Ventresca, M. Lang, S. Flow and J. Hur re: reporting (1.10); meetings w/ S. Flow and J. Hur re: same (1.20); research re: same (.40). | 2.70 | 1,161.00 | 24110125 |
| HUR, J. | 12/04/09 | Conf with S. Flow and S. Delahaye re reporting (1.20); call with Nortel re reporting (1.10) reporting research (.40). | 2.70 | 1,471.50 | 24160286 |
| FLOW, S. | 12/04/09 | Review reporting materials (1.1); e/ms and o/c S.Delahaye, J.Hur re: same (.6 partial); c/c Nortel re: same (1.0); t/c G.McDonald (.3); e/ms re: disclosure (.3). | 3.30 | 3,003.00 | 24420565 |
| FLOW, S. | 12/05/09 | E/ms re: reporting meeting. | .10 | 91.00 | 24419382 |
| FLOW, S. | 12/06/09 | E/ms G.Macdonald, L.Schweitzer. | .20 | 182.00 | 24419395 |
| DELAHAYE, S. | 12/07/09 | Researched company reporting requirements (2.30); call w/ J. Hur re: same (.20) | 2.50 | 1,075.00 | 24112024 |
| BROD, C. B. | 12/07/09 | Review monthly operating report (.80); conference Lanzkron (.70). | 1.50 | 1,470.00 | 24300325 |
| BROD, C. B. | 12/07/09 | Telephone call with Fuerstein regarding reporting (.50). | .50 | 490.00 | 24300378 |
| FLOW, S. | 12/07/09 | T/c N.Salvatore (.1); e/ms re: same (.1); c/c Nortel w/ N. Salvatore and L. Schweitzer re: same (.8); review certain reporting issues (.5) | 1.50 | 1,365.00 | 24420654 |
| DELAHAYE, S. | 12/08/09 | Meeting w/ S. Flow, C. Brod (partial attendance) and J. Hur re: reporting issues and next steps (1.10); researched company reporting | 4.90 | 2,107.00 | 24112054 |

273

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requirements (1.50); call w/ S. Flow and G. McDonald re: MOR restatement (.70); call w/ S. Flow and L. Schweitzer re: same (.30); meeting w/ S. Flow and C. Brod re: same (.50); call w/ A. Ventresca, M. Lang, C. Brod (partial attendance) and S. Flow re: comments (.80) | | | |
| HUR, J. | 12/08/09 | Conf with C. Brod, S. Flow and S. Delahaye re certain reporting issues. | 1.10 | 599.50 | 24160332 |
| BROD, C. B. | 12/08/09 | Telephone calls Ventresca, Lang (1.00). | 1.00 | 980.00 | 24300598 |
| BROD, C. B. | 12/08/09 | Telephone call Lang, Ventresca, Flow, Shannon Delahaye (.50, partial attendance). | .50 | 490.00 | 24300680 |
| BROD, C. B. | 12/08/09 | Conference Flow, Delahaye (.50). | .50 | 490.00 | 24300686 |
| FLOW, S. | 12/08/09 | E/ms re: team meeting (.1); review and comment on reporting issues (.3); o/c team re: same and other issues (.8); c/c Nortel, M.Lang (Ogilvy) re: CTO (.8); discuss MORs and related disclosure with G.McDonald, C.Brod (.2); c/c Nortel re: same (1.0). | 3.20 | 2,912.00 | 24464910 |
| DELAHAYE, S. | 12/09/09 | Researched reporting (2.90); researched reporting rules (1.40). | 4.30 | 1,849.00 | 24112098 |
| HUR, J. | 12/09/09 | Reporting requirements research. | .50 | 272.50 | 24160370 |
| FLOW, S. | 12/09/09 | T/c G.McDonald re: MOR and 10-Q question (.3); e/ms re: c/c same(.2). | .50 | 455.00 | 24420740 |
| HUR, J. | 12/10/09 | Research (.3); conf with S. Delahaye re research (.5). | .80 | 436.00 | 24160390 |
| DELAHAYE, S. | 12/10/09 | Call w/ J. Hur re: reporting company emails (.5). | .50 | 215.00 | 24259889 |
| BROD, C. B. | 12/10/09 | Telephone call Schweitzer, Flow (.50); e-mails Ventresca, Grace (.50). | 1.00 | 980.00 | 24306611 |
| FLOW, S. | 12/10/09 | e/ms C.Brod, L.Schweitzer re: MORs and c/c (.4); review and comment on reporting slides (.2). | .60 | 546.00 | 24464919 |
| DELAHAYE, S. | 12/11/09 | Meeting and emails w/ S. Flow re: reporting company research. | .50 | 215.00 | 24259929 |
| BROD, C. B. | 12/11/09 | Matters relating to monthly operating report and 10Q (1.0). | 1.00 | 980.00 | 24307070 |
| FLOW, S. | 12/11/09 | Review analysis re: reporting company status (1.4); e/ms and o/c S.Delahaye re: same (.4); c/c Nortel re: MOR and 10-Q (.9) (joined late); o/c C.Brod re: same and other reporting (.6). | 3.30 | 3,003.00 | 24419447 |
| DELAHAYE, S. | 12/13/09 | Researched reporting company standards (2.10); other research (.50); researched reporting issue (.50). | 3.10 | 1,333.00 | 24259951 |
| HUR, J. | 12/14/09 | Reporting issues; conf with S. Delahaye re research and reporting company. | 1.00 | 545.00 | 24161053 |
| DELAHAYE, S. | 12/14/09 | Researched reporting updates. | .60 | 258.00 | 24259957 |

274

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 12/14/09 | T/c G.McDonald re: issues (.4). | .40 | 364.00 | 24464923 |
| FLOW, S. | 12/15/09 | E/ms and o/c C.Brod re: reporting issues (.3). | .30 | 273.00 | 24464928 |
| DELAHAYE, S. | 12/17/09 | Searched for NNL indenture (.60); reviewed reporting company issues (.20). | .80 | 344.00 | 24260016 |
| MALECH, D. | 12/18/09 | Drafting and updates to 8-K disclosure regarding. | 4.10 | 1,435.00 | 24195998 |
| HUR, J. | 12/18/09 | Conf with C. Brod, S. Flow, S. Delahaye re reporting matters (1.00); follow-up with S. Flow and C. Brod (.80); research reporting issues (.70). | 2.50 | 1,362.50 | 24214405 |
| MCDONALD, M. | 12/18/09 | Obtained indenture for Nortel Networks for S. Delahaye using Securities Mosaic and Thomson | .30 | 79.50 | 24228103 |
| DELAHAYE, S. | 12/18/09 | Call w/ A. Ventresca, G. McDonald and Cleary team re: reporting company issues (1.00); meeting w/ C. Brod, S. Flow and J. Hur re: open items (.80); call w/ G. McDonald, L. Schweitzer and S. Bianca re: MOR report (.30); email to S. Flow re: same (.30); searched for NNL indenture (.60); researched reporting issues and sent email to S. Flow (1.50). | 4.50 | 1,935.00 | 24260060 |
| BROD, C. B. | 12/18/09 | Conference call Ventresca, McDonald, Flow, Hur (1.0). | 1.00 | 980.00 | 24310746 |
| BROD, C. B. | 12/18/09 | Follow up with Flow and Hur (.30) partial attendance. | .30 | 294.00 | 24310756 |
| BROD, C. B. | 12/18/09 | Conference Forman, Malik (.30). | .30 | 294.00 | 24310762 |
| BROD, C. B. | 12/18/09 | Conference call on press release (.50); conference Malik, Forman (.20); telephone call Lang, Ventresca (.30). | 1.00 | 980.00 | 24310818 |
| FLOW, S. | 12/18/09 | E/ms re: various calls (.3); review research, and prep c/c (.6); c/c Nortel re: reporting issuer status and other related issues (1.0); o/c C.Brod, J.Hur, S.Delahaye (.9). | 2.80 | 2,548.00 | 24492534 |
| DELAHAYE, S. | 12/19/09 | Researched smaller reporting company requirements and sent email to S. Flow. | 1.20 | 516.00 | 24260068 |
| HUR, J. | 12/21/09 | Contract review; review 8-K. | 2.00 | 1,090.00 | 24214432 |
| FLOW, S. | 12/21/09 | Review analysis re: MOR disclosure and 8-Ks (.3); o/c re: same (1.0); consider reporting requirements (.1). | 1.40 | 1,274.00 | 24420783 |
| HUR, J. | 12/22/09 | Revise no action letter; call with SEC re small reporting company; review 8-K (3.2); Conf w/ C. Brod (.30). | 3.50 | 1,907.50 | 24226038 |
| DELAHAYE, S. | 12/22/09 | Emails w/ G. McDonald re: reporting company rules and NNL indenture. | .80 | 344.00 | 24260087 |
| BROD, C. B. | 12/22/09 | Conference call with Ventresca, Lang, Flow on various filings (1.30). | 1.30 | 1,274.00 | 24311048 |
| BROD, C. B. | 12/22/09 | Follow up conference Flow regarding concluded conference call (.30). | .30 | 294.00 | 24311057 |

275

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 12/22/09 | Continued work regarding filings (.20). | .20 | 196.00 | 24311071 |
| BROD, C. B. | 12/22/09 | Review and revise no action letter draft (1.0); conference Hur (.30); arrange for distribution (.20). | 1.50 | 1,470.00 | 24311165 |
| FLOW, S. | 12/22/09 | E/ms C.Brod re: c/c (.1); c/c A.Ventresca, M.Lang (Ogilvy), C.Brod re: reporting issues (.9); o/c C.Brod and t/c M.Lang re: same and CTO (.3); prep call with SEC and o/c J.Hur re: same and next steps (.3); c/c SEC re: smaller reporting issuer questions and discuss same with J.Hur, C.Brod (.6); e/m traffic and org next steps re: SEC discussion (.3). | 2.50 | 2,275.00 | 24500437 |
| HUR, J. | 12/23/09 | Coordinate filing; contract review. | 5.00 | 2,725.00 | 24239196 |
| BROD, C. B. | 12/23/09 | Review of monthly operating report (.50). | .50 | 490.00 | 24325261 |
| BROD, C. B. | 12/23/09 | Conference call Ventresca, Lang (1.00). | 1.00 | 980.00 | 24325359 |
| BROD, C. B. | 12/23/09 | Review mothly operating report (1.00). | 1.00 | 980.00 | 24325377 |
| BROD, C. B. | 12/23/09 | Matters relating to filing (.40); press release (.30); telephone calls McDonald, Hur (.40); follow up calls and e-mails Malik, Forman (.40). | 1.50 | 1,470.00 | 24325693 |
| FLOW, S. | 12/23/09 | E/ms G.McDonald re: pro formas (.1); e/ms J.Hur re: reporting company issues and call from SEC re: same (.1). | .20 | 182.00 | 24500468 |
| HUR, J. | 12/24/09 | Contract review; call SEC. | 1.00 | 545.00 | 24239201 |
| FLOW, S. | 12/24/09 | E/ms J.Hur re: SEC call (.1); try smaller reporting issuer area at SEC (v/m) with J.Hur and discuss next steps re: same with J.Hur (.3). | .40 | 364.00 | 24500477 |
| DELAHAYE, S. | 12/27/09 | Read emails re: reporting rules. | .30 | 129.00 | 24260106 |
| HUR, J. | 12/31/09 | Contract review. | .50 | 272.50 | 24367476 |
| | | **MATTER TOTALS:** | **109.80** | **69,797.50** | |

276

**MATTER: 17650-015   REGULATORY**

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 12/01/09 | Emailed w/C. Lipscomb, C. Brod, MNAT re: fees (0.2); emailed w/E. Polizzi, D. Sternberg re: billing issues (0.3); emailed w/Paris office re: billing issues (0.2); met w/C. Brod re: fee apps. next steps (0.1) | .80 | 344.00 | 24079162 |
| BROD, C. B. | 12/01/09 | E-mail Lacks, Lipscomb (.10). | .10 | 98.00 | 24299889 |
| BROD, C. B. | 12/03/09 | E-mail Lacks (.10). | .10 | 98.00 | 24300056 |
| LACKS, J. | 12/04/09 | Emailed w/C. Lipscomb, E. Polizzi re: Nov. diaries (0.2) | .20 | 86.00 | 24151086 |
| LACKS, J. | 12/06/09 | Emailed w/C. Lipscomb, C. Brod re: fee app. CNOs, invoices (0.2) | .20 | 86.00 | 24151094 |
| LACKS, J. | 12/11/09 | Reviewed quarterly fee app. order & emailed N. Salvatore re: same (0.2) | .20 | 86.00 | 24152300 |
| LACKS, J. | 12/15/09 | Emailed w/C. Lipscomb, C. Brod re: upcoming fee app. work (0.5); emailed w/E. Polizzi re: diary status (0.2). | .70 | 301.00 | 24206650 |
| LACKS, J. | 12/16/09 | Emailed w/P. OKeefe re: upcoming fee apps. work (0.1) | .10 | 43.00 | 24206677 |
| O'KEEFE, P. | 12/16/09 | E-mail to J. Lacks regarding fee application review (.10) | .10 | 23.50 | 24215475 |
| LACKS, J. | 12/21/09 | Emailed w/E. Polizzi re: Nov. diaries (0.2); emailed w/C. Lipscomb re: fee apps. (0.2); worked on Nov. disbursements (1.0); call w/word processing re: Polizzi diaries (0.2). | 1.60 | 688.00 | 24238749 |
| LACKS, J. | 12/22/09 | Reviewed outstanding diaries and emailed various attnys re: Nov. diaries (0.5); worked on Nov. disbursements (3.3); emailed C. Lipscomb re: disbursement issues (0.2). | 4.00 | 1,720.00 | 24238771 |
| LACKS, J. | 12/23/09 | Various emails w/attnys, C. Lipscomb re: November diaries (0.4); reviewed November diaries (0.2); emailed w/S. Malik re: diaries (0.1). | .70 | 301.00 | 24238796 |
| LACKS, J. | 12/28/09 | Drafted Nov. fee application. | 1.80 | 774.00 | 24254377 |
| LACKS, J. | 12/29/09 | Checked delinquency and emailed attnys re: November diaries (0.4). | .40 | 172.00 | 24264069 |
| BROD, C. B. | 12/29/09 | Correspond Binning, Woollet, Bromley, Lipscomb (1.50). | 1.50 | 1,470.00 | 24326511 |
| BROD, C. B. | 12/30/09 | E-mails regarding status of payments (.70). | .70 | 686.00 | 24326758 |
|  |  | **MATTER TOTALS:** | **13.20** | **6,976.50** |  |

277

**MATTER:  17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 12/02/09 | Research, e-mails with company re: potential claim. | .90 | 387.00 | 24206902 |
| WEAVER, K. | 12/03/09 | Calls with T. Britt & M. Fleming re: potential settlement. | .30 | 129.00 | 24329929 |
| WEAVER, K. | 12/03/09 | E-mails and research re: potential settlement. | .50 | 215.00 | 24329933 |
| WEAVER, K. | 12/03/09 | Background reading re: settlement. | .90 | 387.00 | 24329944 |
| WEAVER, K. | 12/06/09 | Settlement research. | 1.40 | 602.00 | 24330689 |
| SCHWEITZER, L.M | 12/08/09 | Revise settlement motion (0.4). Conf. ET re same (0.4).  Review revised motions (0.3). E/ms ET re filing of same (0.4). | 1.50 | 1,305.00 | 24105959 |
| WEAVER, K. | 12/08/09 | Meeting with A. Krutonagaya re: litigation. | .40 | 172.00 | 24330505 |
| WEAVER, K. | 12/08/09 | Review of settlement agreement. | .80 | 344.00 | 24330516 |
| WEAVER, K. | 12/08/09 | Emails to E. Bussigel, client re: settlement. | .40 | 172.00 | 24330601 |
| WEAVER, K. | 12/09/09 | Emails with E. Taiwo re: settlement. | .20 | 86.00 | 24330761 |
| WEAVER, K. | 12/09/09 | Call with Ogilvy, L. Schweitzer, E. Taiwo re: settlement. | .30 | 129.00 | 24334917 |
| WEAVER, K. | 12/09/09 | Preparation for meeting with L. Schweitzer re: settlement. | .30 | 129.00 | 24335387 |
| WEAVER, K. | 12/09/09 | Meeting with L. Schweitzer, E. Taiwo re: settlement, case management. | .20 | 86.00 | 24336532 |
| WEAVER, K. | 12/09/09 | Call re: litigation issue with N. Salvatore; email re: same. | .30 | 129.00 | 24340219 |
| WEAVER, K. | 12/14/09 | T/c with E. Bussigel re: settlement. | .10 | 43.00 | 24247947 |
| WEAVER, K. | 12/17/09 | Review of insurance research. | .50 | 215.00 | 24301055 |
| WEAVER, K. | 12/22/09 | Call with N. Salvatore re: litigation question. | .10 | 43.00 | 24329506 |
| WEAVER, K. | 12/22/09 | E-mails with company regarding new claim. | .40 | 172.00 | 24329517 |
| | | **MATTER TOTALS:** | **9.50** | **4,745.00** | |

**MATTER:  17650-021   LITIGATION**

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSHEVER, E.R. | 12/01/09 | Sending emails and updating landlord information chart accordingly for issues pertaining to divestiture. | .50 | 175.00 | 24045231 |
| OLSHEVER, E.R. | 12/01/09 | Updating the landlord consent chart regarding divesture. | .30 | 105.00 | 24045238 |
| OLSHEVER, E.R. | 12/01/09 | Customizing service matrices for individual properties regarding divesture. | .70 | 245.00 | 24046284 |
| PHILLIP, J. | 12/01/09 | Reviewing and revising documents regarding divesture calls/meetings w/ K. Blacklow and L. Thong. | 4.00 | 2,420.00 | 24060046 |
| WILNER, S. | 12/01/09 | T/c with Nortel Team re: closing matters including open issues. | 2.00 | 1,920.00 | 24062863 |
| RILEY, D.P. | 12/01/09 | Biweekly status call (1.0). Discussion with E Mandell (0.3). Drafted letter (1.6).  Call with A Lane, C Helm (Nortel) and E Mandell (0.7).  Call with A Lane (Nortel), C Helm, E Mandell, S. Bianca and landlord's counsel (0.4). Comments on lease amendment (2.1). | 6.10 | 2,623.00 | 24065025 |
| DRAKE, J.A. | 12/01/09 | Draft email to client regarding leased sites. | .90 | 544.50 | 24065081 |
| PANAS, J. | 12/01/09 | Update status charts; license consent coordination; respond to misc. emails regarding post-closing real estate items for divesture. | 1.40 | 847.00 | 24068336 |
| FLEMING-DELACRU | 12/01/09 | T/c with D. Riley re: lease. | .10 | 49.50 | 24071554 |
| CERCEO, A. R. | 12/01/09 | Participated in weekly war-call with E. Mandell; D. Riley and client personnel (1.0); participated in call re: amendments and modifications to lease with E. Mandell and D. Riley and client personnel (.5). | 1.50 | 525.00 | 24081610 |
| THONG, L. | 12/01/09 | Revise documents regarding divesture incorporating comments of J. Phillip, K. Blacklow, Canadian counsel and Vince Minichilli. Conference calls and meetings with J. Phillip, K. Blacklow regarding the same. | 4.00 | 1,720.00 | 24151091 |
| MANDELL, E. | 12/01/09 | Real estate status call (1.00); prep re: same (.10); reviewed draft notice letter to leased property landlord (.40); reviewed leased property lease (.40); call w/ A. Lane, D. Riley, H. Lewis and C. Helm re: leased property (.70); call w/ client and leased property of leased property (.70); call w/ Sal Bianca and D. Riley re: leased property (.50); reviewed D. Riley's markup of lease amendment (.50); discussion w/ D. Riley (.3). | 4.60 | 2,783.00 | 24205061 |
| BLACKLOW, K.B. | 12/01/09 | review and comments on asset sale docs; cf L. Thong and J. Phillip re: same | .80 | 728.00 | 24206514 |
| LIU, E. | 12/01/09 | call with Nortel RE status update and follow up conversation with S Wilner, P Marette, and K Jones (2.0); equipment issue calls and ems re: divesture | 15.70 | 6,751.00 | 24244166 |

279

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (1.2); signatures, review purchasers counsel draft and update CGSH draft, follow up on outstanding documents, discuss same with K Jones, draft ems on same to A Gingrande and Purchaser's counsel summarizing outstanding issues (8.4); prepare and send notice regarding lease disposal (.8); ems with local counsels regarding subleases and licenses (2.1); ems re: outstanding consents (1.2) | | | |
| JONES, K.C. | 12/01/09 | Reviewing the real property tax implications and exemptions related to the transfer of property internally (2.5). Preparing for and participating on the weekly real estate status update call with E. Liu and Nortel real estate, with follow up correspondence to the respective parties (3.5). Reviewing the consolidation logistics and communicating the contractual provisions to Nortel Real Estate and local counsel (2.0).  Receiving and providing updates on the logistics transitional services to be provided by Nortel to purchaser (3.0).  Reviewing subleases and post-closing side letter agreement with E. Liu and communicating issues to Nortel real estate and purchaser's counsel (2.0). | 13.00 | 7,085.00 | 24326097 |
| MARETTE, P. | 12/01/09 | Tel. conf. w/ reps of Nortel Real Estate, S. Wilner, K. Jones and E. Liu followed by conf. w/ K. Jones, E. Liu and, for a portion thereof, S. Wilner, re status of various matters in advance of Closing (2.7); tel. conf. w/ purchaser's real estate counsel re services to be provided to tenants and subtenants at various sites and re issues relating to solicitation of required landlord consents (.4); tel. conf. w/ E. Liu re issues relating to required license at leased property site and re tenant services (.2); review, mark-up of draft of same license K (.7); e-mail correspondence relating to client's property (.2); e-mail correspondence relating to client's equipment leases (.1); e-mail correspondence relating to transition services to be provided to purchaser at various sites following Closing (.2); e-mail correspondence relating to possible further consolidation of labs at client's property (.3); e-mail correspondence re issues relating to required approval and other issues re closing documentation relating to client's leases (.4); e-mail correspondence relating to sale of client's owned real property (.5); e-mail correspondence relating to inquiry of L. Thong re client's leased premises (.3); e-mail correspondence relating to warehouse space at campus (.2); e-mail correspondence relating to real estate matters to be addressed in divestiture documents of ASSA (.2); e-mail correspondence relating to required provisions of divestiture documents to address maintenance of client's equipment used to provide services thereunder (.2); e-mail correspondence relating to required post-Closing transitional licenses (.2); e-mail correspondence relating to real estate closing documentation, incl. proposals of purchaser's real estate counsel relating to filing of notices of license | 7.10 | 4,295.50 | 24329514 |

280

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and sublease (.3) | | | |
| BIANCA, S.F. | 12/01/09 | Telephone conference with E. Mandell and D. Riley re lease issues. | .50 | 302.50 | 24392726 |
| PANAS, J. | 12/02/09 | Real estate closing preparation for asset sale, sale side letter. | 1.40 | 847.00 | 24068299 |
| PANAS, J. | 12/02/09 | Weekly status conference call; respond to misc. requests for documents and status updates; document coordination. | 4.50 | 2,722.50 | 24068306 |
| OLSHEVER, E.R. | 12/02/09 | Updating LL consent chart for divesture. | .70 | 245.00 | 24070948 |
| RILEY, D.P. | 12/02/09 | Correspond with E Mandell (0.6). Email A Lane (Nortel) and C Helm (Nortel) (0.3). Coordinated comments on lease amendment (1.8).  Reviewed issue related to property taxes (0.5). | 3.20 | 1,376.00 | 24072155 |
| DRAKE, J.A. | 12/02/09 | Telephone call with K. Blacklow. | .10 | 60.50 | 24075699 |
| LI, Y. | 12/02/09 | Discuss W/ E Liu re the translation work; read instructions. | .30 | 105.00 | 24076053 |
| WILNER, S. | 12/02/09 | E-mails with Lindsay re: same.  Review divesture documents. | 1.20 | 1,152.00 | 24077439 |
| PHILLIP, J. | 12/02/09 | Reviewing and revising asset sale documents, call with co-counsel regarding comments. | 3.00 | 1,815.00 | 24150606 |
| THONG, L. | 12/02/09 | Revise draft asset sale documents incorporating comments of K. Blacklow.  Conference call with John Naccarato and J. Phillip. Revise drafts. | 1.30 | 559.00 | 24151157 |
| MANDELL, E. | 12/02/09 | calls and ems w/ client re: D. Riley amendment (1.60); ems w/ DR re: personal property abandonment matters (.40) | 2.00 | 1,210.00 | 24205171 |
| BLACKLOW, K.B. | 12/02/09 | Review talking points prepared by drake for purchaser space reduction issues. | .60 | 546.00 | 24206606 |
| LIU, E. | 12/02/09 | divestiture chart update (.8); ems re: license, update license (1.5); correspondence re: consent and other consents, discuss with Y Li (1.8); Nortel real estate status call and follow up discussion with P Marette and K Jones (2.5); signature checklist, review with A Gingrande, review product, prepare package for purchasers counsel (7.3); ems re: leases consents and lease docs (.9); correspondence re: notice of lease issue (.5) | 15.30 | 6,579.00 | 24244236 |
| JONES, K.C. | 12/02/09 | Reviewing the site specific consolidation plans with Nortel real estate and drafting language for use with the applicable leases and subleases, and coordinating with local counsel for certain properties (3.0). Preparing for and participating on a conference call with Nortel real estate, E. Liu, P. Marette regarding outstanding real estate issues and deal proposals, with follow up correspondence to the respective parties (2.7). Receiving and communicating updates on the local sale agreement progress for certain assets (1.5). Reviewing the real property tax implications and | 15.40 | 8,393.00 | 24327830 |

281

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | exemptions internally, with purchaser's counsel and with local title company contacts (3.2). Preparing for and participation on conference calls with landlord and a local Nortel contact for lease administration purposes (1.5). Receiving and communicating site specific updates including the withdrawal of purchaser's request for designated real property (2.8). Reviewing the proposed language for the real estate aspect of asset sale agreement with E. Liu (.7). | | | |
| MARETTE, P. | 12/02/09 | Tel. conf. w/ D. Woodlief, A. Lane, C. Helm, J. Naccarato re issues relating to segregation and demising and possible consolidations of purchaser leased premises at certain properties (1.0); e-mail correspondence w/ K. Jones, S. Wilner and E. Liu re related issues (.9); tel. conf. w/ reps of Nortel Real Estate, K. Jones and E. Liu re status of various real estate matters in advance of Closing (2.3); tel. conf. w/ K. Jones and E. Liu immediately thereafter re related issues (.3); e-mail correspondence relating to language to be included in asset sale document relating to maintenance of client's equipment to be used in connection w/ provision of services thereunder (.2); e-mail correspondence re issues relating to draft sublease (.3); e-mail correspondence relating to sublease (.1); e-mail correspondence relating to draft license K re certain leased premises (.1); e-mail correspondence re required floor plans for leases and subleases (.1); e-mail correspondence re issues relating to services to be provided at various lease and sublease premises (.3); tel. conf. w/ S. Wilner and K. Jones re same (.1); review draft, prepared by purchaser's real estate counsel, of real estate language to be included in asset sale document (.2); e-mail correspondence relating to tax filings to be made in connection w/ sale of client's certain owned real property in and review of related research materials (1.4); review of revised draft of sublease rec'd from purchaser's real estate counsel (.2); e-mail correspondence relating to license agreements re client's certain leased premises (.3); e-mail correspondence relating to closing documents to be entered re client's certain leased premises (.2); review, mark-up draft of license K relating to property (.9); tel. conf. w/ E. Liu re same (.1) | 9.00 | 5,445.00 | 24361447 |
| BIANCA, S.F. | 12/02/09 | Review and comments re amendment to lease. | .50 | 302.50 | 24392835 |
| OLSHEVER, E.R. | 12/03/09 | Responding to emails regarding divesture. | .80 | 280.00 | 24073580 |
| OLSHEVER, E.R. | 12/03/09 | Customizing service matrices for individual properties regarding divesture. | 3.60 | 1,260.00 | 24073581 |
| OLSHEVER, E.R. | 12/03/09 | Updated landlord consent chart regarding divesture. | .30 | 105.00 | 24073666 |
| HOROWITZ, S.G. | 12/03/09 | Closing prep for asset sale (.70); review checklist (.30) | 1.00 | 980.00 | 24074407 |

282

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 12/03/09 | Telephone calls with J. Panas regarding client memorandum (.40); revise same (.80); review email regarding same (.10); telephone conference with E. Bussigel regarding research (.20). | 1.50 | 907.50 | 24075738 |
| CHANDLER, J. | 12/03/09 | Office meeting regarding discussion of the project with respect to documents necessary for review; Create internal database for depository of operative documents; Review Nortel Livelink internet document site; Review Leases and Amendments to Lease; Review Subleases and Amendments to Sublease | 5.50 | 1,512.50 | 24081996 |
| PANAS, J. | 12/03/09 | Misc emails and coordination regarding signature pages for asset sale documents; email re lease obligations (3.0); call w/ K. Jones (.5). | 3.50 | 2,117.50 | 24083781 |
| PANAS, J. | 12/03/09 | Real estate closing checklist for asset sale; comments to corporate closing checklist (1.6); call w/ J. Drake (.4) | 2.00 | 1,210.00 | 24083785 |
| CERCEO, A. R. | 12/03/09 | Incorporated various edits received into lease rejection notice (.8); corresponded with internal team members and external parties re: rejection notice, including E. Mandell and D. Riley (.4); handled notice to divestiture teams re: lease rejection (.8). | 2.00 | 700.00 | 24098374 |
| RILEY, D.P. | 12/03/09 | Discussion with E Mandell (0.5). Reviewed rejection notice (0.5). Correspond with K Weaver (0.5). | 1.50 | 645.00 | 24105440 |
| ANDERSON, M. | 12/03/09 | Reviewed leases. | 2.20 | 1,089.00 | 24108197 |
| PHILLIP, J. | 12/03/09 | Reviewing A. Lane comments insured in asset sale documents and making changes, emails with V. Minicelli re: schedules, reviewing emails re: other properties. | 3.50 | 2,117.50 | 24150831 |
| THONG, L. | 12/03/09 | Call with Vince Minichilli to discuss drafts.  Revise drafts incorporating comments of Allan Lane and J. Phillip re:  asset sale Draft Schedule 3 to asset sale documents.  E-mails with E. Schwartz, J. Phillip, J. Naccarato regarding broader corporate points.  Call with K. Blacklow to discuss drafts. | 3.50 | 1,505.00 | 24151305 |
| MANDELL, E. | 12/03/09 | ems and D. Riley re: status of rejections (.30); work on lease rejection notice (.30); discussion w/ D. Riley (.50); ems w/ S. Bianca and J. Parras re: mechanics liens' and property taxes (.60) | 1.70 | 1,028.50 | 24205527 |
| LIU, E. | 12/03/09 | discussion and ems re: Nortel's notice obligations and purchaser's removal obligations, call with R Smith on the same (2.6); prepare signature pages with A Kalita, ems with purchaser's counsel on the same(2.6); status update and correspondence with P Worsley, landlords, A Lane, purchaser's counsel regarding landlord consents (3.8); call with A Lane, C Helm and D Woodlief regarding open issues including status of certain license, follow up communications with purchaser's counsel on the same (2.5); ems with L Egan regarding real estate involved in transaction (.8); ems with purchaser's | 15.10 | 6,493.00 | 24245325 |

283

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel and J Naccarato to finalized assignment documents (1.2); preparation of drafts of the licenses and ems re same to Nortel (1.6) | | | |
| JONES, K.C. | 12/03/09 | Reviewing comments to the certain subleases and preparing revisions for comment by Nortel (3.0). Reviewing the list of closing documents and closing tasks (1.3).  Reviewing the title updates provided by purchaser's counsel for the owned property (.7). Requesting updated comments from the respective local counsel contacts, and providing site specific updates to the respective local counsel contacts (1.8).  Conference call with J. Panas to coordinate real property issues across the Nortel portfolios pending sale (.5). Preparing for (.5) and participating on a conference call with P. Marette, E. Liu and purchaser's counsel regarding outstanding real estate issues and closing logistics (2.5). Call with P. Marette, E. Liu, S. Wilner and Nortel real estate regarding outstanding real estate issues and closing logistics (1.5, partial attendance). Reviewing the service provider agreements in place between Nortel and its key service providers for the real estate portfolio (3.5). | 15.30 | 8,338.50 | 24329733 |
| MARETTE, P. | 12/03/09 | Tel. conf. w/ K. Jones re issues relating to tax filings to be made in connection w/ sale of client's real property (.2); related e-mail correspondence (.2); tel. confs. w/ E. Liu re various issues, incl. real estate provisions of asset sale documents (.3); e-mail correspondence re issues relating to certain proceedings (.1); review notice to subtenant at site prepared by purchaser's real estate counsel (.1); e-mail correspondence relating to required separate services Ks re leases (.2); e-mail correspondence re issues relating to sublease and license K and review of drafts of same (.3); tel. conf. w/ K. Jones and E. Liu re various proposals of purchaser w/r/t sites governed by asset sale documents (.8, partial attendance); e-mail correspondence re related issues (.5); tel. conf. w/ E. Liu re issues relating to services to be provided at various lease and sublease premises (.1); tel. conf. w/ purchaser's real estate counsel, S. Wilner and K. Jones re same and re signage at same sites (.5, partial attendance); tel. conf. w/ S. Wilner and K. Jones re same immediately thereafter (.2); e-mail correspondence re related issues (.6); e-mail correspondence re letters of credit to be delivered by purchaser under various leases and subleases and review of related form (.2); e-mail correspondence re real property sites included in transaction (.1); tel. confs. w/ E. Liu re issues relating to license K re site (.2); review of revised draft of same document (.2) | 4.80 | 2,904.00 | 24361785 |
| OLSHEVER, E.R. | 12/04/09 | Status update meeting with S. Wilner, P. Marette, K. Jones, and E. Liu for asset sale (partial participant). | 2.70 | 945.00 | 24081762 |
| OLSHEVER, E.R. | 12/04/09 | For asset sale.  Reviewing emails. | .70 | 245.00 | 24081764 |

284

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHANDLER, J. | 12/04/09 | Review Nortel Livelink internet document database site; Review Leases and Amendments to Lease, Subleases and Amendments to Sublease; Review all operative documents, including License Agreements, Master Leases, Annexures, Extension Letters, Notices, and Renewals regarding various sites; Create individual folders regarding depository of operative documents with respect to the internal database | 7.00 | 1,925.00 | 24081999 |
| DRAKE, J.A. | 12/04/09 | Forward information to E. Bussigel (.10); review email (.10). | .20 | 121.00 | 24097071 |
| WILNER, S. | 12/04/09 | Meet re: closing matters; t/c with R&G re: closing matters. | 3.00 | 2,880.00 | 24110834 |
| PHILLIP, J. | 12/04/09 | Reviewing asset sale documents (2.0), conference call with Latham & Watkins and L. Thong regarding same (.5).. | 2.50 | 1,512.50 | 24150863 |
| THONG, L. | 12/04/09 | Calls with J. Phillip and E. Jaffe of bidders counsel to discuss drafts. | .50 | 215.00 | 24151318 |
| CERCEO, A. R. | 12/04/09 | Facilitated the filing of a lease rejection notice and corresponded with E. Mandell; A. Cordo at Morris Nickles regarding said filing (1.4).  Contacted B. Kahn to inform of rejection (.10). | 1.50 | 525.00 | 24193604 |
| MANDELL, E. | 12/04/09 | work on lease rejection notice (.80); follow up w/ S. Bianca and M. Fleming-Delacruz re: mechanics' liens (.50) | 1.30 | 786.50 | 24205603 |
| LIU, E. | 12/04/09 | discussion of issue of and ems re: consent to license for certain site (3.1); ems with P Worsley and local counsels regarding foreign licenses (.8); discussion regarding certain US site license(s) (.6); signature pages ems with A Cambouris and A Kalita (.8); meeting with S Wilner, P Marette, K Jones, E Olshever regarding open issues, in particular real estate closing provision, follow up discussion with K Jones (3.8); landlord consent and requests with respect to a Company lease, discussion of same with P Fish (1.0); ems regarding status of foreign subleases, consents and local counsel review (1.9) | 12.00 | 5,160.00 | 24246345 |
| JONES, K.C. | 12/04/09 | Drafting a form of letter of credit and circulating for comments by Nortel real estate (1.5).  Working to obtain and circulate necessary updates to receive the required landlord consents (1.2). Receiving and communicating site specific updates and reviewing potential strategies for sites where consent is not available (1.5). Preparing for and participating on conference calls with purchaser's counsel regarding closing logistics and open real estate issues (.5).  Preparing for a conference meeting with S. Wilner, P. Marette, E. Liu and E. Olshever to review closing logistics and open real estate issues (3.8). Reviewing the outstanding issues regarding real property taxes and providing documentation to purchaser's counsel evidencing the availability of the tax exemption for purchaser (1.7). Reviewing a local sale agreement and | 12.00 | 6,540.00 | 24330266 |

MATTER:  17650-025   REAL ESTATE

285

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | providing comments with respect to the real estate aspects (1.0). Reviewing the real property realated schedules asset sale document providing comments (.8). | | | |
| MARETTE, P. | 12/04/09 | Conf. w/ E. Liu re various issues, incl. response of landlord to request for consent to license, real estate provisions of Closing amendment of asset sale document, provisional arrangements at sites where required consents not obtained by Closing and services to be provided to purchaser under various leases and subleases, and indl. a .7 tel. conf. w/ purchaser's real estate counsel re same (3.5); e-mail messages to E. Liu, K. Jones and E. Olshever re related issues (.9); conf. w/ E. Liu, K. Jones and, for portions thereof, S. Wilner and E. Olshever re same issues and status of other real estate matters in advance of Closing (3.1); e-mail correspondence relating to use of Letters of credit by purchaser as security under various subleases (.1); e-mail correspondence relating to proposed IP license for client (.1); e-mail correspondence relating to required approval re client's lease (.2); e-mail correspondence re tax filings to be made in connection w/ sale of client's owned real property (.2); e-mail correspondence re closing docs relating to client's leases (.3); e-mail correspondence relating to client's lease (.1); review revised draft of sublease rec'd from purchaser's real estate counsel (.2); review revised draft of sublease rec'd from purchaser's real estate counsel (.4); e-mail correspondence re services matrix to be attached to sublease (.2); e-mail correspondence relating to proposed licenses re client's leases (.2) | 9.50 | 5,747.50 | 24390631 |
| OLSHEVER, E.R. | 12/05/09 | Conference call with K. Jones and E. Liu to discuss documents pertaining to divestiture. | 1.00 | 350.00 | 24082199 |
| OLSHEVER, E.R. | 12/05/09 | Modifying the draft of a document pertaining to divestiture. | 3.30 | 1,155.00 | 24082200 |
| BUSSIGEL, E.A. | 12/05/09 | Research re: pertaining to divestiture issues. | .50 | 175.00 | 24082249 |
| LIU, E. | 12/05/09 | ems regarding company lease landlord consents (.6); revise license for various sites, as well as service agreement (3.5); update closing document checklist chart and organize files for same, assess status of outstanding items (3.2); discuss closing agreement with E Olshever and K Jones (1.0); discuss license with K Jones (1.4); discuss lease with K Jones and revise same (.8); update corporate checklist (.6); consult with local counsel in various jurisdictions with respect to real estate documents (2.3) | 13.40 | 5,762.00 | 24246509 |
| JONES, K.C. | 12/05/09 | Reviewing and revising the real estate closing agreement to be added to asset sale document (1.5). Conf. w/ E. Liu and E. Olshever (1.0). Reviewing and revising the assignment for the U.S. assignment site (.7). Reviewing and revising the real estate documents pursuant to comments from local counsel and local Nortel (2.0). Working with E. Liu to obtain and circulate site specific updates | 9.70 | 5,286.50 | 24337503 |

MATTER: 17650-025   REAL ESTATE

286

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (2.5). Reviewing comments from purchaser's counsel on certain subleases (2.0). | | | |
| MARETTE, P. | 12/05/09 | E-mail correspondence relating to various issues, including services to be provided to purchaser at various sublease and lease locations, review of asset sale documents, draft IP license of space at leased premises and local counsel (.6) | .60 | 363.00 | 24391167 |
| BUSSIGEL, E.A. | 12/06/09 | Research re: asset sale issues. | 3.40 | 1,190.00 | 24082325 |
| LIU, E. | 12/06/09 | prepare divestiture chart (.8); update corporate closing checklist (.6) | 1.40 | 602.00 | 24246526 |
| JONES, K.C. | 12/06/09 | Drafting an omnibus services agreement for transitional services (3.0).  Preparing for and participating on a conference call with landlord regarding consent to license (.5). Providing updates to the outstanding issues regarding real estate taxes in connection with the U.S. fee property being transferred to purchaser (.7). Reviewing the form of local services agreement prepared by E. Liu for certain real property sites (1.0). Reviewing the comments by purchaser's counsel to a lease (1.3). Receiving and communicating site specific updates (1.5). | 8.00 | 4,360.00 | 24343423 |
| MARETTE, P. | 12/06/09 | E-mail correspondence re various issues, incl. local counsel, draft license Ks, tax filings to be made in connection w/ sale of client's owned real property and real estate provisions of asset sale document (.7) | .70 | 423.50 | 24391232 |
| PANAS, J. | 12/07/09 | Real estate coordination; update to disclosure schedule for asset sale. | 1.80 | 1,089.00 | 24090079 |
| OLSHEVER, E.R. | 12/07/09 | Internal status meetings with S. Wilner, P. Marette, K. Jones and E. Liu for asset sale. | 1.90 | 665.00 | 24090143 |
| OLSHEVER, E.R. | 12/07/09 | Incorporating comments into Real Estate Closing Agreemen for asset sale. | .70 | 245.00 | 24090204 |
| OLSHEVER, E.R. | 12/07/09 | Reviewing emails pertaining to divestiture. | .80 | 280.00 | 24090205 |
| BUSSIGEL, E.A. | 12/07/09 | Research re:  asset sale documents (6.1). Met w/ J. Croft (.5). | 6.60 | 2,310.00 | 24090241 |
| BUSSIGEL, E.A. | 12/07/09 | T/c J.Drake re: real estate issues re:  asset sale. | .10 | 35.00 | 24090242 |
| DRAKE, J.A. | 12/07/09 | Telephone calls with E. Bussigel (.20); email regarding conference call (.10). | .30 | 181.50 | 24097105 |
| CERCEO, A. R. | 12/07/09 | Composed e-mail re: financial data for rejected lease to B. Kahn at Akin Gump; handled various internal e-mail matters with E. Mandell; D. Riley. | .20 | 70.00 | 24098279 |
| HOROWITZ, S.G. | 12/07/09 | Closing document prep | .20 | 196.00 | 24102335 |
| ANDERSON, M. | 12/07/09 | Corresponded with Paul Weiss and Nortel real estate regarding supplemental schedule. Created and circulated template for client to input. Reviewed correspondence from client regarding | 1.30 | 643.50 | 24108215 |

287

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | missing information. | | | |
| WILNER, S. | 12/07/09 | Closing checklist review.  Open issues call on RE matters regarding divesture.  Meeting re: tax issues. | 1.60 | 1,536.00 | 24111164 |
| CHANDLER, J. | 12/07/09 | Review all operative documents with respect to the international leased sites within the Nortel Livelink internet document database; Review Leases and Amendments to Lease as well as Subleases and Amendments to Sublease; Review License Agreements, Master Leases, Annexures, Extension Letters, Notices, and Renewals for Nortel sites and determine relevancy; Create individual folders regarding depository of operative documents with respect to the internal database | 7.00 | 1,925.00 | 24111628 |
| WILNER, S. | 12/07/09 | Open issues call on RE matters. | 2.50 | 2,400.00 | 24111779 |
| WILNER, S. | 12/07/09 | Meeting re: tax issues. | .60 | 576.00 | 24111781 |
| PHILLIP, J. | 12/07/09 | Reviewing emails from client. | 1.00 | 605.00 | 24150904 |
| MASTRETTA, B. | 12/07/09 | Further assist us on an asset sale by reviewing additional documents in spanish that helped prepare a solicitation and consent agreement; After reviewing the document, addressing comments | 2.00 | 650.00 | 24210937 |
| LIU, E. | 12/07/09 | meeting to discuss remaining documents and issues (1.8); conference to discuss remaining open issues including services with Nortel, purchaser and respective counsel, follow up discussion (2.5); ems regarding service level matrices and missing information (.3); ems re: status of licenses and consents, ems with Nortel regarding review of license language, engage local counsel on the same, in particular term of license and review of language with purchaser's counsel (2.9); confirm signature page status with A Cambouris, add new page with A Gingrande and purchaser's counsel, and discuss same with A Lane (1.7); discussion of settlements with purchaser's counsel and specifically funds flow with A Benard (.5); ems re: landlord extension and consent with purchaser's counsel and A Lane (.7); review asset sale document with respect to authorization of real estate agreements, consult with L Lipner on same, follow up ems to J Naccarato (1.6); update corporate closing checklist (.3); em to M Hamilton re: real estate transferred (.4); shared lab issue ems at certain site (.4); ems with local counsel, revise and update draft license (2.1); prepare ems to local counsels regarding agreements and discuss same with K Jones (1.9) | 17.10 | 7,353.00 | 24247139 |
| BROMLEY, J. L. | 12/07/09 | Mtg re leased property with Lipner, Wilner, Goodman, K. Jones, others (.50 partial attendance) | .50 | 470.00 | 24335647 |
| JONES, K.C. | 12/07/09 | Preparing for and reviewing real estate tax and purchase price allocation issues with J. Bromley, C. Goodman, L. Lipner, S. Wilner, P. Marette and E. Liu (1.0). Preparing for (1.0) and participating in an internal real estate group meeting with S. Wilner, P. | 15.00 | 8,175.00 | 24346000 |

288

**MATTER:  17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Marette and E. Liu regarding the outstanding real estate issues and the closing logistics (1.0). Preparing a draft omnibus services agreement for comment by P. Marette, cross-referencing internal models (3.0). Communicating updates on the real property tax updates to the respective parties (.7). Reviewing and providing comments to real estate documents pursuant to comments from local counsel and purchaser's local counsel (4.3). Preparing for and participating on a conference call with purchaser's real estate and counsel, Nortel business, S. Wilner, P. Marette and E. Liu regarding the outstanding real estate issues, with follow up e-mails to the respective parties (2.3). Receiving and communicating site specific updates (1.3). T/c w/ P. Marette (.4). | | | |
| MARETTE, P. | 12/07/09 | Conferences. w/ K. Jones, E. Liu and, for portions thereof, S. Wilner, J. Bromley, E. Olshever, C. Goodman and L. Lipner re various issues, incl. tax filings to be made in connection w/ sale of client's owned real property and real estate closing checklist and incl. t/c w/ S. Cousquer re funds flow statement (2.2); preparation in advance of same conf., incl. review of revised real estate closing checklist prepared by E. Liu (.4); e-mail correspondence re various related issues (.8); review drafts of lease and related docs prepared by J. Naccarato (.3); e-mail correspondence re issues relating to draft licenses re client's leased premises (.2); e-mail correspondence re required approval relating to certain (.2); e-mail correspondence re proposed license K relating to a leased site (.1); e-mail correspondence relating to leased site services matrix (.2); review drafts of sublease and related services K (.3); e-mail correspondence re closing docs relating to certain subleases (.2); review revised draft of lease relating to client's owned property, rec'd from purchaser's real estate counsel (.4); review, mark-up draft of real estate sections of Closing amendment for asset sale document, prepared by E. Olshever (.7); related tel. conf. w/ E. Olshever (.1); e-mail messages to E. Olshever re related issues (.3); participate in tel. conf. w/ reps of Nortel Real Estate, purchaser Real Estate, purchaser's real estate counsel, J. Naccarato, K. George, S. Wilner, K. Jones and E. Liu re services to be provided to purchaser under various leases and subleases and drafts of Direct Leases relating to client's owned property (2.5) review, mark-up draft of Omnibus Services K prepared by K. Jones (1.2); tel. conf. w/ K. Jones re same (.4); e-mail correspondence relating to closing docs to be entered w/r/t certain leases (.2) | 10.70 | 6,473.50 | 24392768 |
| LIPNER, L. | 12/07/09 | O/c re certain leased site w/J. Bromley (partial), S. Wilner, C. Goodman, K. Jones, others (1); T/c w/E. Liu re sale agreement and real estate (.2); Email exchange w/E. Liu re same (.4) | 1.60 | 688.00 | 24425657 |
| CERCEO, A. R. | 12/08/09 | participated in weekly war call w/ client and D. | .40 | 140.00 | 24098331 |

289

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Riley. | | | |
| OLSHEVER, E.R. | 12/08/09 | Reviewing and composing emails for asset sale. | .50 | 175.00 | 24099246 |
| OLSHEVER, E.R. | 12/08/09 | Call w/ J. Panas to discuss the form of sublease for purchaser. | .30 | 105.00 | 24099248 |
| DRAKE, J.A. | 12/08/09 | Telephone conference with Nortel real estate team regarding certain leases (.60); follow up call with J. Panas (.20); review E. Bussigel memorandum (.10). | .90 | 544.50 | 24105329 |
| PANAS, J. | 12/08/09 | Coordination of licenses and misc. post-closing items for purchaser; sublease issues (1.6); call w/ E. Olshever re form of sublease. | 1.90 | 1,149.50 | 24107402 |
| PANAS, J. | 12/08/09 | Real estate schedules to asset sale document; review of subleases for landlord requirement (1.6); call w/ J. Solomon re: purchaser sublease agreements (.3). | 1.60 | 968.00 | 24107408 |
| ANDERSON, M. | 12/08/09 | Reviewed and began to summarize consent and notice requirements in certain leases. Corresponded with client regarding missing information for supplemental schedule. | 2.10 | 1,039.50 | 24108247 |
| HOROWITZ, S.G. | 12/08/09 | Closing prep for asset sale. | .20 | 196.00 | 24109141 |
| WILNER, S. | 12/08/09 | T/c with Connolly re: leased property. | .20 | 192.00 | 24111226 |
| WILNER, S. | 12/08/09 | Bus Issues call. | .30 | 288.00 | 24111232 |
| WILNER, S. | 12/08/09 | Drafts of closing docs. | 2.00 | 1,920.00 | 24111255 |
| CHANDLER, J. | 12/08/09 | Review all operative documents with respect to the international leased sites within the Nortel Livelink internet document database; Interoffice communication re same; Review Ground Lease and Amendments to Ground Lease as well as Subleases and Amendments thereto; Review Variation and Partial Surrender documents, Lease Schedules and Exhibits, Tenancy Agreement, , Fixture and Fittings Lease, and Amenities and Service Agreements and determine relevancy; Create individual electronic folders regarding depository of operative documents with respect to the internal database | 7.00 | 1,925.00 | 24111670 |
| PHILLIP, J. | 12/08/09 | Reviewing emails. | 1.00 | 605.00 | 24150969 |
| THONG, L. | 12/08/09 | Conversations with C. Davison and E. Schwartz regarding asset sale status. | .30 | 129.00 | 24155666 |
| SOLOMON, J. | 12/08/09 | Call with J. Panas re: purchaser sublease agreements. | .30 | 163.50 | 24190100 |
| MANDELL, E. | 12/08/09 | war call (1.00); call w/ A. Lane re: leased site (.60) | 1.60 | 968.00 | 24214408 |
| LIU, E. | 12/08/09 | discussion with D Woodlief re: documenting printer in asset sale document (.7); consent ems for leased property (.3); revise license, ems on the same (1.8); consents and status of document drafts, ems on same for leased property (1.0); | 14.70 | 6,321.00 | 24247482 |

290

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|

prepare floor plan graphics into files for attachment to final docs, discussion w/ purchaser counsel and D Woodlief on the same (1.0); ems with A Lane regarding consent, same with purchaser's counsel (.8); ems with purchaser's counsel re: foreign licenses subleases, and local counsels on same, status of consents, and w/ K Mehta and P Worsley, L Guerra (5.7); discussion of funds flow with E Olshever, prepare em with K Jones to purchaser's counsel outlining settlement and funds flow items, and amounts to be paid post-Closing (1.2); prepare divestiture chart for A Lane (.6); lease issues with purchaser's counsel, J Panas, P Marette (1.2); ems with M Anderson re: asset sale issues (.4)

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JONES, K.C. | 12/08/09 | Incorporating comments to the omnibus services agreement from P. Marette and D. Woodlief and circulating for comment by Nortel real estate (1.0). Updating and recirculating the real estate closing agreement and the form of letter of credit for comment by Nortel real estate (1.0). Working to prepare responses to the real property questions raised by the creditor's committee (1.0). Working receive and provide updates regarding the landlord consents and site specific developments (2.5). Coordinating with J. Panas on real property form document updates across the Nortel portfolios for sale (.8). Working to prepare and circulate a summary of the real estate funds flow process to purchaser's counsel for sign-off (2.0). Reviewing comments from local counsel (1.7). | 10.00 | 5,450.00 | 24358312 |
| MARETTE, P. | 12/08/09 | Review, mark-up draft of services K prepared by E. Liu and relating to sublease (.9); participate in tel. conf. w/ reps of Nortel Real Estate re status of various real estate matters in advance of Closing (.6); tel. conf. immediately following same tel. conf. w/ team re related issues (.1); review mark-up draft of real estate sections of Closing amendment to asset sale document prepared by E. Olshever (1.6); e-mail correspondence w/ E. Liu and K. Jones re related issues (.8); conf. w/ E. Liu re various issues, incl. services K and license K (1.0); review, mark-up draft of license K (.9); tel. conf. w/ E. Liu re issues relating to comments of purchaser's real estate counsel on draft lease re client's owned property in (.3); e-mail message to E. Liu re related issues (.2); e-mail correspondence relating to settlements to be made re pre-paid real estate expenses (.3); e-mail correspondence relating to services to be provided to purchaser at various lease and sublease sites (.4); e-mail correspondence relating to proposed IP license re leased premises (.1); e-mail correspondence relating to required approval re client's lease (.2); e-mail correspondence relating to draft lease relating to client's owned property and required consent of ground lessor to same (.2); e-mail correspondence relating to floor plans to be attached to various leases and subleases (.2); e-mail correspondence relating to license (.2); e-mail correspondence relating to subleases (.2); e-mail | 8.60 | 5,203.00 | 24397851 |

291

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence relating to closing docs re certain leases (.3) | | | |
| BLACKLOW, K.B. | 12/08/09 | cc with nortel re: purchaser subleases; cf J. Panas re same | .60 | 546.00 | 24399186 |
| CHANDLER, J. | 12/09/09 | Office meeting w/ E. Liu and K. Jones for discussion of relevancy with respect to documents in connection with license agreements; Revise internal database with respect to identifier codes per individual site; Revise electronic folders contained within the internal database regarding revisions and deletions; Review and discussion of annexures with respect to relevant license agreements in connection with site; Consolidate annexure documents; Review Diesel Generators License Agreement, Roof Plant License Agreement, Overhead License Agreement, Pantry and First Aid License Agreement, and to Terrace Area License Agreement with respect site and determine relevancy regarding inclusion of assignment. | 7.00 | 1,925.00 | 24104015 |
| PANAS, J. | 12/09/09 | Edit asset sale documents; write e-mails re: leased property. | 3.40 | 2,057.00 | 24107419 |
| PANAS, J. | 12/09/09 | Review revised sublease and issues list re same; deal status conference call for purchaser issues. | 3.50 | 2,117.50 | 24107684 |
| OLSHEVER, E.R. | 12/09/09 | Reviewing and composing emails re asset sale. | 1.40 | 490.00 | 24107730 |
| OLSHEVER, E.R. | 12/09/09 | Customizing service matrices for individual properties re:  asset sale. | 1.70 | 595.00 | 24107743 |
| ANDERSON, M. | 12/09/09 | Continued revisions to supplemental schedule and circulated to Purchaser's counsel. | 2.00 | 990.00 | 24108255 |
| OLSHEVER, E.R. | 12/09/09 | Reviewing the Form of Sublease (.6); Discussions w/ E. Liu (.4) for asset sale. | 1.00 | 350.00 | 24108412 |
| WILNER, S. | 12/09/09 | Review drafts of closing documents including services agreement; closing agreement; LOC. | 3.00 | 2,880.00 | 24111681 |
| HOROWITZ, S.G. | 12/09/09 | Review subleases, lease and licenses for closing prep for real estate docs w/purchaser. | .40 | 392.00 | 24112136 |
| RILEY, D.P. | 12/09/09 | Correspondence with E Mandell (0.3).  Research (0.3). Discussion with J Panas (0.1). Discussion with A Cerceo (0.2). Email A Lane (Nortel) (0.2). | 1.10 | 473.00 | 24112621 |
| SOLOMON, J. | 12/09/09 | Emails with J. Panas re: sublease provisions; review files re: same. | .20 | 109.00 | 24147871 |
| PHILLIP, J. | 12/09/09 | Reviewing comments regarding same asset sale documents, conference call with client re: leased property. | 2.50 | 1,512.50 | 24150984 |
| THONG, L. | 12/09/09 | Follow up on schedule 2, owned equipment.  Calls with K. Blacklow, Roy MacDonald and J. Phillip. | 1.30 | 559.00 | 24155725 |
| MANDELL, E. | 12/09/09 | call w/ J. Panas (.10) re: mechanics' liens; call w/ A. Lane re: leased property (.10) | .20 | 121.00 | 24214465 |

292

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 12/09/09 | internal Nortel re call on divestitures (1.7); revise and update side letter agreement, calls and ems on the same with K. Jones, P. Marette, purchaser's counsel and Nortel real estate, discussion of specific language with P Marette and C Helm (3.1); settlement of expenses, discuss with E Olshever (.4); discussion of subleases with L Guerra, F Araiza, call w L Guerra on same (1.8); consent for leased site (.3); drafting lease, prepare email on same to Nortel RE for review (2.1); draft license (1.8); license, consent, contact with landlord, additional revisions (.8); revise license (1.0); signature page updates, discussion of signatures (1.0); update checklist with status and drafts of all real estate documents (2.0); revise documents and send same to purchaser's counsel (1.8) | 17.80 | 7,654.00 | 24247750 |
| JONES, K.C. | 12/09/09 | Incorporating comments from S. Wilner and Nortel real estate and recirculating the omnibus services agreement, real estate closing agreement and form of letter of credit for sign-off by Nortel real estate (3.5). Preparing for and meeting with E. Liu and J. Chandler regarding logistics for finalizing the closing set (1.5).  Calls with purchaser's counsel to receive and communicate site specific questions and updates (1.5). Preparing for and participating on the weekly status update call with P. Marette, E. Liu and Nortel business, with follow up correspondence to the respective parties (3.0). Reviewing comments by local counsel and purchaser's counsel regarding the direct lease and arranging a conference call on the same (1.5). Reviewing the comments by purchaser's counsel to a lease and providing a revision for review by Nortel real estate (1.5). Working to provide comments to the U.S. extended occupancy side letter, license agreements and landlord comments to the consent agreement for a U.S. lease (2.5). Working to update and recirculate certain real estate documents (1.5). Providing an update on the real estate tax issues to purchaser's counsel (.5) Receiving and communicating site specific updates to the respective parties (1.0) | 18.00 | 9,810.00 | 24359343 |
| MARETTE, P. | 12/09/09 | Tel. conf. w/ K. Jones re covenants to mitigate damages in subleases and leases (.1); related research and messages to J. Panas and K. Jones (.3); tel. confs. w/ E. Liu re issues relating to draft of side ltr K re deferral of rejection of certain U.S. leases and C. Helm inquiries re same (.3); related review of same draft (.2); participate in portion of tel. conf. w/ reps of Nortel Real Estate, K. Jones and E. Liu re status of various real estate matters in advance of Closing (.9); tel. conf. w/ K. Jones and E. Liu immediately following same tel. conf., re related issues (.2); e-mail messages to K. Jones and E. Liu re related issues (.2); review form of letter of credit to be utilized by purchaser as security deposit under certain subleases and related e-mail correspondence (.3); tel. conf. w/ K. Jones re issues relating to tax filings to be made in connection w/ sale of client's owned real property | 8.80 | 5,324.00 | 24404155 |

293

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.1); e-mail message to K. Jones re related issues (.1); review, mark-up revised draft of lease relating to client's owned property prepared by E. Liu (3.1); conf. w/ E. Liu re same (1.0); review revised draft (.2); review revised draft of real estate provisions of Closing amendment of asset sale document (.3); e-mail correspondence re issues relating to refusal of client's landlord to consent to proposed license (.2); e-mail correspondence relating to proposed license relating to client's leased premises (.2); e-mail correspondence relating to closing documents re client's leases (.2); e-mail correspondence relating to settlements re pre-paid real estate expenses (.1); e-mail correspondence relating to purchaser's obligations under Section 5.16 of asset sale document (.1); e-mail correspondence relating to draft of lease relating to client's owned property and proposed floor plans re same (.4); e-mail correspondence re required approval re client's lease (.2); e-mail correspondence re draft of sublease relating to client's leased premises (.1) | | | |
| PANAS, J. | 12/10/09 | Call w. K. Blacklow and E. Olshever re sublease comments pertaining to asset sale (1.0); misc. emails re license payments; misc. status updates (1.5). | 2.50 | 1,512.50 | 24113692 |
| PANAS, J. | 12/10/09 | Misc. emails and status updates for asset sale. | .30 | 181.50 | 24113694 |
| OLSHEVER, E.R. | 12/10/09 | Reviewing emails from and having calls with S. Morris of Nortel to discuss settlement cost calculations pertaining to purchaser. | 1.00 | 350.00 | 24113945 |
| OLSHEVER, E.R. | 12/10/09 | Conference call with A. Lane and C. Helm of Nortel, and K. Blacklow and J. Panas of CGSH to discuss issues pertaining to asset sale. | 1.00 | 350.00 | 24113946 |
| RILEY, D.P. | 12/10/09 | Discussion with E Mandell (0.2). Discussion with A Cerceo (0.1). Reviewed and revised lease status spreadsheet (0.8). Reviewed status report (0.1) | 1.20 | 516.00 | 24117192 |
| HOROWITZ, S.G. | 12/10/09 | Real estate docs organization | .20 | 196.00 | 24119353 |
| CERCEO, A. R. | 12/10/09 | Updated RE status chart for leased properties (1.0); handled inquiries re: landlord notices (.90); updated weekly workflow document (.10). | 2.00 | 700.00 | 24124492 |
| BLACKLOW, K.B. | 12/10/09 | Review sublease issues list (.2); cc with C. Helm and A. Lane re: sublease comments (1.0). | 1.20 | 1,092.00 | 24148592 |
| PHILLIP, J. | 12/10/09 | Reviewing comments regarding same, conference call with client. | 2.00 | 1,210.00 | 24151028 |
| WILNER, S. | 12/10/09 | E-mails re: leased property. | .30 | 288.00 | 24152818 |
| WILNER, S. | 12/10/09 | Closing documentation. | .20 | 192.00 | 24152821 |
| CHANDLER, J. | 12/10/09 | Review site documents regarding the Head Lease with respect to the Sublease to determine indication of attachment; Interoffice communication re same; Revise folders contained within the internal database with respect to deleted material | 1.00 | 275.00 | 24155730 |

294

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 12/10/09 | Discussion of fees matrix and revisions needed (.8); discussion of the indemnity issue relating to side letter with P Marette, K Jones, and purchaser's counsel (1.2); preparation of chart of current up to date draft documents, prepare simplified list for S Cousquer (.8); review of assignment documents and em to purchaser's counsel on same, confer with local counsel, call with K Mehta (4.1); revise license drafts and review same with P Marette (2.1); settlement of expenses, discuss with E Olshever and K Jones, purchaser's counsel (2.1); prepare letter, discuss same with P Marette, send same to K Mehta, J Steffen for delivery (3.0); discussion of consent with Landlord and local counsel, disussion of other outstanding consents (2.2) | 16.30 | 7,009.00 | 24247897 |
| JONES, K.C. | 12/10/09 | Receiving updates regarding the transitional services and business deals between the respective parties and revising and recirculating the omnibus services agreement and real estate closing agreement accordingly (3.5). Working with E. Liu to review and recirculate the side letter for the post-closing extended occupancy of designated U.S. sites (1.5). Working with E. Liu to receive and provide updates with respect to the outstanding landlord consents and consulting with local counsel via email and phone conferences to identify the remaining issues (4.0). Preparing for and participating on a conference call regarding a direct lease with E. Liu, P. Marette, local counsel and counsel for purchaser (3.0). Reviewing and commenting on the form of license agreement proposed by the landlord (1.5). Revising and recirculating a lease agreement (1.0). | 14.50 | 7,902.50 | 24359893 |
| MARETTE, P. | 12/10/09 | Review revised sublease and e-mail correspondence relating thereto (.3); review of asset sale document in connection w/ comments of purchaser's real estate counsel re draft side letter K relating to deferral of rejection of certain U.S. leases and related e-mail correspondence w/ E. Liu and K. Jones (.5); review, mark-up correspondence to landlord drafted by E. Liu following landlord's refusal to consent to proposed license and tel. confs. w/ E. Liu and K. Jones re same (.4); related e-mail correspondence (.2); e-mail correspondence re issues relating to draft K (.2); e-mail correspondence re issues relating to draft of real estate provisions to be included in Closing amendment of asset sale document (.2); e-mail correspondence relating to post_closing transitional services to be provided to purchaser at certain sites (.1); tel. conf. w/ purchaser's real estate counsel, J. Naccarato, K. Jones and E. Liu re various issues, incl. draft lease relating to client's owned property (1.3); tel. conf. w/ K. Jones and E. Liu immediately following same tel. conf., re same (.1); e-mail correspondence re various issues relating to settlements of funds to be made w/r/t pre-paid real estate expenses (.3); e-mail correspondence re various issues relating to draft | 6.20 | 3,751.00 | 24404978 |

295

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documentation re assignment of client's lease (.3); e-mail correspondence re language to be inserted in asset sale document re maintenance of client's equipment to be used in the performance of services thereunder (.2); review leased properties tracking chart prepared by A. Cerceo (.1); e-mail correspondence relating to client's lease (.1); review, mark-up draft of license K relating to client's leased premises and tel. conf. w/ E. Liu re same and re issues relating to comments of purchaser's real estate counsel on draft license K re certain space (1.9) | | | |
| CERCEO, A. R. | 12/11/09 | Updated real estate chart with divestiture team comments; reformatted chart as per requests by D. Riley; facilitated dissemination of chart to various persons. | 1.00 | 350.00 | 24124465 |
| PANAS, J. | 12/11/09 | Discussions re license amendments; draft license amendment; misc. deal updates for asset sale. | 3.00 | 1,815.00 | 24124511 |
| OLSHEVER, E.R. | 12/11/09 | Talking to Nortel and purchaser to manage settlement cost issues. | 1.70 | 595.00 | 24124796 |
| OLSHEVER, E.R. | 12/11/09 | Reviewing emails for purchaser issues. | .80 | 280.00 | 24124797 |
| BLACKLOW, K.B. | 12/11/09 | Cc re: RE issues (for asset sale); prep responses for call | 1.10 | 1,001.00 | 24148584 |
| PHILLIP, J. | 12/11/09 | Conference call with client re: real estate matters. | 3.00 | 1,815.00 | 24151036 |
| WILNER, S. | 12/11/09 | E-mails re: Closing documents. | 1.30 | 1,248.00 | 24152933 |
| HOPPE, J. | 12/11/09 | corr with A. Cerceo and John Naccarato re: rejection of lease in asset sale; cont work on Servicing Agreement; reviewed co-lender agreement and revised servicing agreement as necessary | .50 | 302.50 | 24155838 |
| THONG, L. | 12/11/09 | Conference call with J. Phillip, K. Blacklow, client, bidder, bidders counsel and financial advisors. | 2.50 | 1,075.00 | 24156163 |
| RILEY, D.P. | 12/11/09 | Reviewed lease status chart (0.3). Discussion with E Mandell and A Cerceo (0.2). | .50 | 215.00 | 24160588 |
| LIU, E. | 12/11/09 | Call with Nortel and including preparation for and follow up dicussion with K Jones (3.2); coordinate signatures with Nortel and A Cambouris, A Gingrande (2.1); gathering draft documents for UCC (1.8); correspondence re: consents, status of licenses pertaining to asset sale (4.8); correspondence with E Olshever and purchaser's counsel regarding funds flow and pro-rations, discuss same with K Jones (2.3); floors plans (.2); pull legal entities for A Lane, correspond with I Carruthers on same (.5) | 14.90 | 6,407.00 | 24248486 |
| JONES, K.C. | 12/11/09 | Reviewing and updating leases pursuant to comments from purchaser's counsel (1.5). Preparing for and participating on a conference call with local counsel, P. Marette, E. Liu and purchaser's counsel regarding lease documents and the outstanding real estate issues (2.5).  Work | 10.70 | 5,831.50 | 24359940 |

296

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | to coordinate the receipt of signature pages and communicate the remaining landlord consent issues (1.0). Reviewing the real estate portions of asset sale documents and correspondence re: same with E. Lieu(1.0).  Revising real estate documents in connection with comments from local counsel and purchaser's counsel (1.0). Drafting an officer's certificate to be filed with the recording of the quitclaim deed for the U.S. fee property being transferred to purchaser (1.0). Reviewing and providing updates on the funds flow process and the necessary closing prorations (1.0).  Revising and recirculating a draft of an asset sale document pursuant to comments by Nortel real estate (.7). Finalizing a lease pursuant to negotiations with purchaser's counsel and mailing an execution version of Lease to the landlord (1.0). | | | |
| MARETTE, P. | 12/11/09 | Tel. conf. w/ J. Naccarato, K. Jones and E. Liu re draft lease relating to client's owned property (.3); tel. conf. w/ same parties and w/ purchaser's real estate counsel re same and re charges to purchaser for various services under leases (1.2); tel. conf. w/ K. Jones and E. Liu immediately thereafter re same (.1); tel. conf. w/ K. Jones re related issues and re landlord consents (.1); prepare summary of terms to be included in lease re possible future consolidations thereunder (1.2); e-mail correspondence relating to required consent of ground lessor (.1); e-mail message to L. Thong re inquiry relating to terms of sublease (.2); e-mail correspondence relating to required approval relating to client's lease (.2); e-mail correspondence re issues relating to assignment of client's lease (.2); e-mail correspondence re refusal of client's landlord to consent to proposed license (.3); e-mail correspondence relating to settlements to be made re pre-paid real estate expenses (.2); e-mail correspondence re license K (.1); e-mail correspondence re issues relating to draft K (.2); review revised draft of sublease rec'd from purchaser's real estate counsel and related e-mail correspondence (.4); e-mail correspondence re letters of credit to be delivered by purchaser as security under certain subleases (.2); e-mail correspondence re issues relating to sale of client's owned real property (.1); e-mail correspondence relating to subleases (.2); review comments of purchaser's real estate counsel on draft of services K (.2); review costs chart prepared by client re various proposed leases and subleases (.2) | 5.70 | 3,448.50 | 24424428 |
| LIU, E. | 12/12/09 | correpondence re consents (.4); ems with A Kalita, A Cambouris re: signature pages, discuss same with purchaser's counsel and with Nortel (2.6); call with purchaser's counsel, J Naccarato, K Jones regarding subleases, followup correspondence with K Jones and purchaser's counsel (2.7); Omnibus service agreement numbers (.3); review landlord comments to license, revise latest draft of license and correspond with purchaser's counsel on same and consent (2.3); finalize license draft (1.1); | 12.10 | 5,203.00 | 24309437 |

297

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | settlement of expenses (.6); review and discuss with K Jones draft license, revise and prepare lease and licenses for campus (2.1) | | | |
| JONES, K.C. | 12/12/09 | Preparing for and participating on a call with local counsel, E. Liu and counsel for purchaser regarding a lease and sublease documents and logistics (4.0). Revising a sublease to reflect site and deal updates and comments purchaser's counsel (3.0). Working with E. Liu to receive and communicate site specific updates and the status of the outstanding landlord consents (1.5). Updating a lease document pursuant to comments from local counsel and purchaser's counsel (1.5). Reviewing and communicating updates to the real estate funds flow and settlement process to the respective parties (1.0). | 11.00 | 5,995.00 | 24359980 |
| MARETTE, P. | 12/12/09 | E-mail correspondence re various issues relating to client's leases, incl. response to landlord's refusal to consent to proposed license, assignment documents and solicitation of consents to proposed sublease (.9); e-mail correspondence relating to settlements re pre-paid real estate expenses (.1); e-mail correspondence relating to subleases (.1); e-mail correspondence relating to license K (.1); e-mail correspondence re various other closing documents, incl. lease and license K (.5) | 1.70 | 1,028.50 | 24424916 |
| LIPNER, L. | 12/12/09 | Email exchange w/K. Jones and E. Liu re cure payment (.2) | .20 | 86.00 | 24427450 |
| LIU, E. | 12/13/09 | Revisions to lease documents (2.1); correspondence with landlords re: consents for some leases (2.4); correspondence on sale of property related documents, finalizing various foreign real estate documents (1.4); call with K Jones and P Marette to discuss checklist and real estate issues (.4 partial attendance); update divestiture chart (.8) | 7.10 | 3,053.00 | 24309508 |
| JONES, K.C. | 12/13/09 | Preparing for and participating on calls with Nortel and local legal counsel, purchaser, Ropes & Gray and local counsel for purchaser regarding the legal considerations for real estate documents, and working to update and circulate the real estate documents (3.5). Working to identify and seek resolution of the outstanding issues regarding landlord consents (1.0). Revising a sublease (1.0). Revising license documents pursuant to comments from the landlord (1.0). Reviewing and providing comments to the closing instruction letter for the U.S. fee owned property and associated tax documents (1.0). Preparing for (0.5) and participating on an internal call with E. Liu and P. Marette regarding outstanding real estate issues and closing logistics (1.0). | 9.00 | 4,905.00 | 24360078 |
| MARETTE, P. | 12/13/09 | Tel. conf. w/ K. Jones and E. Liu re real estate closing checklist and related action items (1.0); review of same checklist and related materials in advance of same tel. conf. (.5); e-mail messages to K. Jones and E. Liu re related issues (.3); e-mail | 2.10 | 1,270.50 | 24425035 |

298

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence relating to subleases (.1); e-mail correspondence relating to a client lease (.2) | | | |
| CHANDLER, J. | 12/14/09 | Perform revisions to folders within an internal database with respect to various leased properties site; Create a Master List of Lease Documents to be utilized for coordination of Exhibits for closing; Electronic interoffice communication re same | 2.50 | 687.50 | 24155903 |
| ANDERSON, M. | 12/14/09 | Revised and circulated summary involved in asset sale lease. | .30 | 148.50 | 24156677 |
| RILEY, D.P. | 12/14/09 | Correspond with E Mandell (0.3) | .30 | 129.00 | 24160602 |
| PANAS, J. | 12/14/09 | License agreement amendments; for asset sale signature page coordination (2.6); call w/ E. Mandell (.4) | 3.00 | 1,815.00 | 24162159 |
| PANAS, J. | 12/14/09 | Weekly real estate updates; license consent requirement review; re:  asset sale license side letter issues; revisions to direct lease; lease issue. | 5.30 | 3,206.50 | 24162163 |
| DRAKE, J.A. | 12/14/09 | Email regarding conference call. | .10 | 60.50 | 24162892 |
| WILNER, S. | 12/14/09 | Closing issues, document reviews. | 1.00 | 960.00 | 24168064 |
| PHILLIP, J. | 12/14/09 | Reviewing emails. | .50 | 302.50 | 24172408 |
| CERCEO, A. R. | 12/14/09 | Prepared for weekly war call. | .20 | 70.00 | 24193562 |
| MANDELL, E. | 12/14/09 | Call w/ J. Panas re: questions on Nortel RE matters (.40) | .40 | 242.00 | 24239339 |
| LIU, E. | 12/14/09 | cost chart update and remaining issues on CAM and FX (3.1); correspondence with purchaser's counsel on letters of credit, funds flow, settlement and payments, Nortel on same (1.0); respond to UCC inquiries (.5); ancillary document finalization, instructions to title company; finalize side letter (2.7); signature pages additons, coordinate with A Gingrande (1.7); correspond on additional language for foreign leases, status of documents (2.1); conference call on various open issue with counsel, purchaser's counsel, Nortel and purchaser; follow up discussions (2.0); discuss with K Jones (.2), review language on revise asset sale documents (1.7); update on consents (1.2); review Nortel comments and revise certain documents accordingly, communicate same with purchaser's counsel (2.0) | 18.20 | 7,826.00 | 24309776 |
| JONES, K.C. | 12/14/09 | Reviewing and communicating updates regarding the use and costs of transitional real estate related services (1.5).  Revising and circulating updated license documents pursuant to comments from the landlord's counsel (.5).  Revising a sublease (1.5). Reviewing and commenting only the documents and tax forms associated with the transfer of the U.S. fee property to purchaser, and communicating updates on tax issues (2.5). Working to review and communicate Nortel's position on the real estate cost detail categories to purchaser's counsel via email and telephone conversations with | 15.50 | 8,447.50 | 24360104 |

299

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser's counsel (1.5). Circulating updates to the funds flow and settlements process for the real estate payments (.5). Preparing for (.5) and participating on a call with P. Marette, E. Liu and Nortel real estate regarding the outstanding real estate business issue (2.5). Preparing for and participating on a conference call with purchaser's counsel, P. Marette and E. Liu to communicate and negotiate Nortel's position on the open real estate business and legal issues (2.0). Reviewing the real estate related language in the asset sale documentation (1.0). Receiving and communicating updates from local counsel and Nortel regarding documents and procedures for sites where landlord consent cannot be obtained (1.5). | | | |
| MARETTE, P. | 12/14/09 | Tel. conf. w/ K. Jones and E. Liu re purchaser inquiries relating to proposed charges under various leases and subleases (.4); review comments of purchaser's real estate counsel on draft K (.2); e-mail correspondence relating to tax filings to be made in connection w/ sale of client's owned real property (.1); e-mail correspondence re draft closing instruction letter prepared by purchaser's real estate counsel (.2); review floor plans in connection w/ discussions about possible future consolidations at site (.2); e-mail correspondence re proposed real estate document (.1); e-mail correspondence relating to draft license K (.1); e-mail correspondence re issues relating to draft lease re client's owned property in (.3); e-mail correspondence re various issues relating to certain leases (.4); e-mail correspondence re certain subleases (.1); e-mail correspondence re settlements to be made w/r/t pre-paid real estate expenses (.1); e-mail correspondence re security deposits to be posted under various leases and subleases (.2); review comments of J. Naccarato on draft sublease (.2); review open issues list circulated by K. Jones and client responses thereto (.2); tel. conf. w/ K. Jones and E. Liu re same and re various other issues, incl. comments of purchaser's real estate counsel on draft real estate sections of closing amendment of asset sale document (.3); e-mail message to purchaser's real estate counsel re related issues (.1); participate in tel. conf. w/ reps of Nortel Real Estate, J. Naccarato, K. Jones and E. Liu e various open real estate issues (2.4); e-mail correspondence relating to draft of side ltr K re deferral of rejection of certain U.S. leases (.1); e-mail correspondence relating to sublease (.1); participate in tel. conf. w/ purchaser's real estate counsel, K. Jones and E. Liu re various open real estate issues (1.3); tel. conf. immediately thereafter w/ K. Jones and E. Liu (.1); e-mail messages to K. Jones and E. Liu re related issues (.2); review comments of purchaser's real estate counsel on draft of real estate sections of amendment of asset sale document and prepare summary of issues raised thereby (.9); prepare revised draft of same sections of Closing | 10.10 | 6,110.50 | 24425887 |

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | amendment of asset sale document (1.8) | | | |
| PANAS, J. | 12/15/09 | Revisions to direct lease form for asset sale; conference call re leasing obligations; misc. questions related to asset sale closing; license coordination; misc. emails re closing documents and certain purchaser obligations. | 5.30 | 3,206.50 | 24164470 |
| PANAS, J. | 12/15/09 | Real estate coordination and calls re in-scope locations and license obligations for asset sale. | 2.80 | 1,694.00 | 24164471 |
| OLSHEVER, E.R. | 12/15/09 | Coordinating information between Nortel and purchaser for various settlement cost calculation issues at various properties. | 2.40 | 840.00 | 24164663 |
| OLSHEVER, E.R. | 12/15/09 | Reading emails re:  asset sale. | .70 | 245.00 | 24164664 |
| WILNER, S. | 12/15/09 | Cosing documents and e-mails re: same, Letter of credit issues. | 1.50 | 1,440.00 | 24168198 |
| DRAKE, J.A. | 12/15/09 | Prepare for and participate in conference call with K. Hayes, K. Blacklow and J. Panas regarding leased sites. | .70 | 423.50 | 24171469 |
| BLACKLOW, K.B. | 12/15/09 | Review Latham comments on asset sale RE docs; cf Panas re: license issues and sublease issues. | 1.60 | 1,456.00 | 24176540 |
| RILEY, D.P. | 12/15/09 | Weekly status call (0.5). Discussion with A Cerceo and E Mandell (0.1). | .60 | 258.00 | 24177376 |
| HOROWITZ, S.G. | 12/15/09 | Real estate closing documents; status of drafting re:  asset sale. | .20 | 196.00 | 24178108 |
| CERCEO, A. R. | 12/15/09 | Participation in weekly call (.50); preparing lease rejection notice for January properties (1.7). | 2.20 | 770.00 | 24193479 |
| THONG, L. | 12/15/09 | E-mail with John Morris regarding U.S. properties. Review bidder's markup of real estate drafts. | 2.00 | 860.00 | 24211028 |
| PHILLIP, J. | 12/15/09 | Reviewing emails and changes to asset sale docs. | 2.00 | 1,210.00 | 24233436 |
| LIU, E. | 12/15/09 | Meeting with corporate team on status (.7); landlord consents follow up with landlords, update Nortel and purchaser's counsel (2.1); revise closing instructions letter, correspond on same with purchaser's counsel w/K. Jones (1.1); finalizing license documents with purchaser's counsel (2.5); update UCC on status of documents (.3); closing prorations and settlements (1.2); update signature pages, followup on status of signatures (.8); license fee update, adjustment of chart, review markup, revise draft and request comment from Nortel and local counsel (2.7); update closing agenda real estate (1.5); security deposit discussion in localities (1.0); update on consent (.4) | 14.30 | 6,149.00 | 24310708 |
| JONES, K.C. | 12/15/09 | Preparing for and participating on a call with Nortel real estate and local Nortel regarding the treatment of leases where landlord consent cannot be obtained (1.5).  Revising the asset sale documents pursuant to comments and updates from Nortel real estate (1.5).  Preparing for and participating on a conference call with E. Liu, local counsel and | 12.00 | 6,540.00 | 24360451 |

301

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | purchaser's counsel regarding a sublease, with follow up correspondence on finalization logistics (2.5). Receiving final sign-off on a lease and providing a fully executed sublease to a landlord (1.5). Preparing for and participating on a call with P. Marette, E. Liu and purchaser's counsel regarding the U.S. direct lease (3.5). Working with E. Liu to obtain and provide site specific updates to the respective parties (1.5). | | | |
| MARETTE, P. | 12/15/09 | Revision of successive drafts of real estate sections of Closing amendment of asset sale document (2.2); e-mail message to S. Wilner, S. Cousquer et. al. re issues relating to inquiries and comments of UCC counsel on same draft (1.1); tel. conf. w. A. Nadolsky, K. Jones and E. Liu re various open real estate issues (.4); tel. conf. immediately thereafter w/ K. Jones and E. Liu re related issues (.2); e-mail correspondence re issues relating to draft K (.2); e-mail correspondence re various issues relating to client's leases, (.7); e-mail correspondence relating to consent of prime landlord for a sublease (.1); e-mail correspondence relating to draft closing instruction letter prepared by purchaser's real estate counsel (.2); e-mail correspondence re various issues relating to security to be provided by purchaser as subtenant or tenant at various sites (.4); prepare summary for client of proposals being made by purchaser re various open real estate issues (.5); e-mail correspondence w/ K. Jones, E. Liu and client re various related issues (.8); tel. conf. w/ K. Jones and E. Liu re related inquiry of C. Helm (.1); tel. conf. w/ reps of Nortel Real Estate, K. Jones and E. Liu re same open issues (.3); tel. conf. immediately thereafter w/ K. Jones and E. Liu, re same (.1); tel. conf. w/ purchaser's real estate counsel, K. Jones and E. Liu re various issues, incl. draft lease relating to client's owned real property (1.0); tel. confs. w/ K. Jones and E. Liu re various open real estate issues, incl. draft closing instruction letter (.5); e-mail messages to K. Jones and E. Liu re various related issues (.8); e-mail messages to purchaser's real estate counsel re issues relating to real estate sections of asset sale documents (.2); tel. conf. w/ purchaser's real estate counsel, K. Jones and E. Liu re same (.3) | 10.10 | 6,110.50 | 24427645 |
| LIPNER, L. | 12/15/09 | Email exchange with Ogilvy and E. Liu re real estate closing issues (.3) | .30 | 129.00 | 24438448 |
| OLSHEVER, E.R. | 12/16/09 | Met with E. Liu to discuss the Closing Checklist for asset sale. | .40 | 140.00 | 24173106 |
| OLSHEVER, E.R. | 12/16/09 | Reviewing emails re: asset sale. | .70 | 245.00 | 24173107 |
| OLSHEVER, E.R. | 12/16/09 | Reviewing Form of Sublease and preparing a checklist for asset sale. | 1.70 | 595.00 | 24173109 |
| PANAS, J. | 12/16/09 | License coordination; license agreement amendments; status conference call; revisions to form of sublease; misc. emails with purchaser counsel re open issues; attention to misc. open | 4.90 | 2,964.50 | 24175307 |

302

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | items to complete property-specific subleases; | | | |
| PANAS, J. | 12/16/09 | Attention to license issues; call re in-scope properties for asset sale. | 1.20 | 726.00 | 24175340 |
| CERCEO, A. R. | 12/16/09 | Prepared January rejection notice and incorporated edits into document (.80); prepared January financial information (.20). | 1.00 | 350.00 | 24176191 |
| BLACKLOW, K.B. | 12/16/09 | cc with Latham re: RE comments; cc with Nortel re: same; cf L. Thong re: redrafting certain documents. | 2.30 | 2,093.00 | 24176496 |
| RILEY, D.P. | 12/16/09 | Reviewed and revised lease rejection notice and corresponding financial data. | 1.00 | 430.00 | 24177609 |
| CHANDLER, J. | 12/16/09 | Review updated closing checklist to determine accurate titling of folders; Create individual organizational folders, prepare necessary material, and set up closing documents in conference room; Perform duplication of all documents and exhibits needed for transaction; Review updated checklist to determine whether a draft document has progressed to a finalized status; Review specific closing documents with respect to signature pages including Notices of Lease, FIRPTA, and Officer's Certificate; Interoffice electronic communication and telephone conferences regarding closing; Office meeting for review and discussion of files and closing documents w/ E. Liu; Notarize the Quitclaim Deed regarding property, signed on behalf of Nortel Networks, Inc. | 12.50 | 3,437.50 | 24182966 |
| THONG, L. | 12/16/09 | Review bidder's markup of drafts for asset sale. Conference call with K. Blacklow and E. Jaffe. E-mails with Vince Minichilli and C. Davison regarding ancillary matters asset sale document. Conference call with Nortel to discuss open issues. Meeting with K. Blacklow to discuss revisions. Revise drafts. | 9.80 | 4,214.00 | 24211305 |
| LIU, E. | 12/16/09 | Consent and signature page emails (4.2); discuss insurance, letters of credit, funds flow confer with K Jones on same (3.5); discuss closing room and necessary folders with J Chandler (1.5); issues related to licenses, assignment, language to be included in local sale agreement, call with purchaser's counsel (2.9); issues related to properties (2.0); gather purchaser entity information for A Lane (.4); finalize closing instruction letter, prepare package of same to send to purchaser's counsel, execute with L Egan (1.8); met w/ E. Olshever (.04); discuss updating of real estate section of closing agreement (.5); tax related revisions to leases (1.5) | 18.70 | 8,041.00 | 24310900 |
| JONES, K.C. | 12/16/09 | Revising and recirculating the execution version of certain real estate documents (4.0). Working to revise and obtain L. Egan's signatures on the transfer documents relating to the fee property in the U.S. being transferred to purchaser, and coordinating the delivery of the transfer documents by hand to the New York office of Ropes & Gray (2.0). Preparing for and participating on a call with | 20.00 | 10,900.00 | 24360799 |

303

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | P. Marette, E. Liu and purchaser's counsel regarding outstanding business and legal issues for the real estate documents (3.5). Working with E. Liu to review and revise the U.S. direct lease pursuant to comments from purchaser's counsel (3.5). Working to receive and provide updates regarding all outstanding real estate issues and preparing a final closing set of documents for review by purchaser's counsel (4.0). Revising a sublease pursuant to site specific updates and comments by purchaser's counsel (3.0). | | | |
| MARETTE, P. | 12/16/09 | Revision of successive drafts of real estate provisions of asset sale documents (3.4); tel. conf. w/ K. Jones and E. Liu re related issues (.3); e-mail messages to K. Jones and E. Liu re same (.7); tel. conf. w/ reps of Nortel Real Estate, K. Jones and E. Liu re same (1.3); related review of existing sublease in connection w/ consideration of services to be provided at same site (.2); conf. w/ K. Jones and E. Liu re various real estate issues in advance of Closing, including as part of same conf. a .8 tel. conf. w/ purchaser's real estate counsel and a .4 tel. conf. w/ client (2.2); tel. conf. w/ K. Jones and E. Liu re issues relating to inquiries of UCC counsel sublease (.1); draft response to same inquiries (.4); review of draft of sublease (.3); e-mail correspondence relating to draft K and review of revised draft of same (.4); e-mail correspondence relating to security deposits to be made by purchaser under various leases and subleases (.3); e-mail correspondence re various issues relating to client's leases, incl. (.6); e-mail correspondence relating to tax filings to be made in connection w/ sale of client's owned real property (.1); e-mail correspondence relating to draft documents relating to client's real estate (.1); review revised drafts of services Ks rec'd from purchaser's real estate counsel (.1); review form of license for site (.2); tel. conf. w/ purchaser's real estate counsel re process of agreeing on numbers to be included in various subleases and leases (.1); review related chart prepared by client (.3); e-mail messages to purchaser's real estate counsel re same and related issues (.3); review revised draft of lease rec'd from purchaser's real estate counsel (.2); review correspondence relating to real estate funds flow in connection w/ Closing (.2); e-mail correspondence re notices of lease to be recorded in connection with Direct Leases (.1) | 11.90 | 7,199.50 | 24436417 |
| OLSHEVER, E.R. | 12/17/09 | Reviewing the Form of Sublease and updating the checklist for asset sale. | 1.40 | 490.00 | 24182165 |
| OLSHEVER, E.R. | 12/17/09 | Reading and responding to emails for asset sale. | .80 | 280.00 | 24182167 |
| CHANDLER, J. | 12/17/09 | Organize closing documents with respect to relevant folders in conference room and prepare needed material including individual organizational folders; Interoffice electronic communication and telephone conferences regarding closing; Participate in closing transaction to include review, | 13.00 | 3,575.00 | 24182964 |

304

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | organization, revision, and duplication of closing documents; Office meeting for review and organization of files and closing documents and corresp w/ J. Chandler re: lease exhibits | | | |
| RILEY, D.P. | 12/17/09 | Discussions with A Cerceo and E Mandell to discuss strategy (0.7). Phone call with creditors' committee counsel (0.1). Reviewed and revised lease rejection notice (0.4) | 1.20 | 516.00 | 24188259 |
| CERCEO, A. R. | 12/17/09 | Updating information pertaining to January lease rejection financial data (.20); handling correspondence involving preparation of lease rejection notice w/ E. Mandell, others (.20); research into law involving expired leases when tenant remains in occupation of premises (1.3). | 1.70 | 595.00 | 24193471 |
| PANAS, J. | 12/17/09 | Misc. emails and calls re real estate and requirements for asset sale. | 2.40 | 1,452.00 | 24199608 |
| PANAS, J. | 12/17/09 | Floorplan review for subleases and leases; survey review; license agreement amendment; sublease missing items checklist for asset sale. | 3.20 | 1,936.00 | 24199642 |
| THONG, L. | 12/17/09 | Draft form of license for pre-sublease and pre-direct lease.  E-mails to J. Panas regarding purchaser licenses. Revise draft asset sale documents provisions incorporating K. Blacklow comments.  Phone calls with J. Konstant and S. Lim regarding relevant, ongoing negotiations re: asset sale documents. | 7.80 | 3,354.00 | 24211365 |
| MANDELL, E. | 12/17/09 | calls/ems w/ D. Riley and A. Cerceo re: january lease rejection (1.00) | 1.00 | 605.00 | 24239417 |
| LIU, E. | 12/17/09 | Correspond with J Naccarato, update with information, review updated notices (2.1); correspond with L Guerra on outstanding foreign documents, three week issue and additional language (2.0); discuss queries and issues with Nortel, update chart on same (4.8); funds flow and settlement (1.6); summary of additional issues to address in closing agreement, services issues, omnibus agreement (2.3); correspond with J Chandler on lease exhibits and status of folders, review the same (2.4); review and finalize license (1.9); insurance correspondence (.4); revisions to lease, update draft and prepare version for purchaser's counsel (2.1); signature pages (1.8); update UCC (.5); lease rejections review (.4) | 22.30 | 9,589.00 | 24311396 |
| JONES, K.C. | 12/17/09 | Revising and circulating a draft of a sublease (4.0). Preparing for and participating on a conference call with P. Marette (partial attendance), E. Liu and Nortel real estate to finalize positions on all outstanding real estate issues, with follow up correspondence to purchaser's counsel (5.0). Negotiating and recirculating a draft an asset sale document , summarizing Nortel's positions on the cost of the transitional services as provided by D. Woodlief (3.5).  Working with P. Marette to negotiate the real estate closing agreement with purchaser's counsel and recirculating an execution | 22.00 | 11,990.00 | 24360916 |

305

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | version, pursuant to on-going input from Nortel real estate and correspondence re: same w/ P. Marette (4.5). Working with E. Liu and J. Chandler to finalize all real estate documents to pursuant the last remaining comments and prepare a full closing set with collated signature pages for on-site review by purchaser's counsel (5.0). | | | |
| MARETTE, P. | 12/17/09 | Participate in a portion of tel. conf. w/ reps of Nortel Real Estate, K. Jones and E. Liu re issues relating to real estate sections of Closing amendment estate closing docs (2.0); review of comments of purchaser's real estate counsel on, and revision of, successive drafts of same sections (3.5); e-mail correspondence w/ K. Jones, E. Liu, client and purchaser's real estate counsel re various issues relating thereto (1.2); review of cost detail provided by client re services at client's leased premises (.2); tel. confs. w/ J. Creedon of purchaser's counsel re various issues relating to same (1.1); tel. confs. w/ K. Jones re same (1.7); review of successive revised drafts of K, related chart prepared by client and e-mail correspondence re related issues (.6); e-mail correspondence re various issues relating to client's leases (.8); review revised draft of license K (.1); review successive drafts of lease relating to client's owned property and comments of purchaser's real estate counsel thereon (.5); e-mail correspondence relating to notice of lease to be filed in connection w/ lease of space at client's owned property (.1); e-mail correspondence re other issues relating to same lease, including required consent of ground lessor thereto (.2); e-mail correspondence relating to funds flows re real estate matters and settlements to be made w/r/t pre-paid real estate expenses (.2); review successive revised drafts of sublease relating to client's lease and comments of purchaser's real estate counsel thereon (.5); e-mail correspondence re issues relating to proposed assignment of client's lease (.6); e-mail correspondence w/ purchaser's real estate counsel re numbers to be included in various leases and subleases w/r/t specific charges thereunder (.5); e-mail correspondence re issues relating to sublease being prepared by other client counsel (.2); e-mail correspondence re various issues relating to security deposits to be made by purchaser under various leases and subleases (.2); e-mail correspondence w/ E. Liu and K. Jones re issues relating to various other real estate closing docs (.9); e-mail message to S. Wilner re status of real estate matters in advance of Closing (.1) | 15.20 | 9,196.00 | 24441917 |
| PANAS, J. | 12/18/09 | Compile real estate materials for Nortel; sublease open issues list; compare service levels chart to old chart; misc. open issues on form documents for asset sale. | 3.40 | 2,057.00 | 24199589 |
| RILEY, D.P. | 12/18/09 | Discussion with A. Cerceo and E. Mandell re: storage lease (0.5). Review draft email re: storage lease (0.3). Discussion with E. Mandell and S. | 1.50 | 645.00 | 24203285 |

306

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Bianca (0.4). Reviewed law research (0.3). | | | |
| CHANDLER, J. | 12/18/09 | Revise closing documents with respect to draft details; Organize closing documents in connection with revised signature pages and exhibits; Review updated checklist to determine draft documents with respect to finalized documents; Office conferences w/ RE team regarding closing arrangements. | 12.00 | 3,300.00 | 24206512 |
| THONG, L. | 12/18/09 | All hands call regarding Nortel real estate open issues. Specialist update conference calls.  Revise form of transitional license (pre-sublease and pre-direct lease) and incorporate comments of K. Blacklow.  E-mails with Herbert Smith and others regarding drafts. E-mails to client regarding schedules, owned equipment and reps and warranties. | 10.50 | 4,515.00 | 24211405 |
| MANDELL, E. | 12/18/09 | Calls w/ D. Riley and A. Cerceo re: january lease rejection notice, conflicts of interest and office space lease (.50); work w/r/t same (.50); call with D. Riley/S. Bianca (.40). | 1.40 | 847.00 | 24239430 |
| CERCEO, A. R. | 12/18/09 | Researched law regarding termination of month-to-month tenancy (1.0); meeting with D. Riley and E. Mandell (.5); drafted e-mail on findings of law re: lease termination (1.0); updated lease rejection notice with comments from L. Schweitzer/E. Mandell (.60). | 3.10 | 1,085.00 | 24286266 |
| LIU, E. | 12/18/09 | Walk through of closing room folders internal, with purchaser's counsel, update folders, prepare final set, exchange of signature pages (6.9); finalize documents (2.1); finalize documents (2.4); followup with local counsel on certain documents, prepare final hard copies of same, collect ancillary documents, discussion with K Mehta (2.8); finalize real estate closing agreement provision (2.1); update UCC (.2); correspondence on insurance, collect entity infomation (.9); finalize exhibits and wiring instructions (.6) | 18.00 | 7,740.00 | 24311499 |
| JONES, K.C. | 12/18/09 | CLOSING: Participating on the all-hands-on closing calls (1.0). Finalizing a sublease with comments from Nortel real estate and purchaser's counsel (4.0). Working in concert with CGS&H Real Estate team and local counsel to negotiate and review (both on-site and via conference calls) all real estate documents and receive sign-off from Nortel and purchaser on the final execution version of each real estate document, identifying all post-closing items and drafting issues (10.0). | 15.00 | 8,175.00 | 24361141 |
| BLACKLOW, K.B. | 12/18/09 | RE open issues call with Bidder and Nortel; re: asset sale revisions to RE docs; cf L. Thong re: same; comments on draft license | 4.10 | 3,731.00 | 24399204 |
| MARETTE, P. | 12/18/09 | Tel. conf. w/ K. Jones and E. Liu re issues relating to real estate sections of Closing amendment asset sale document and other real estate closing docs (.2); review comments from purchaser's real estate counsel on real estate sections of Closing | 3.30 | 1,996.50 | 24443205 |

**MATTER: 17650-025  REAL ESTATE**

307

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | amendment of asset sale document and revised draft of same (.3); review revised draft of lease relating to client's owned property (.3); review comments of purchaser's real estate counsel on draft sublease (.2); revised revised draft of K and e-mail correspondence relating thereto (.2); review revised sublease (.1); e-mail correspondence w/ K. Jones and E. Liu re various issues relating to real estate closing documents (1.1); conf. w/ K. Jones and E. Liu in Closing conference room (.3); participate in Closing tel. confs. w/ multiple interested parties in transaction (.4); e-mail correspondence relating to client's lease (.1); e-mail correspondence relating to security deposits to be made by purchaser under various leases and subleases (.1) | | | |
| THONG, L. | 12/19/09 | E-mails with E. Jaffe and C. Davison regarding ground lease. E-mails with Herbert Smith regarding schedules. Review and comment on consolidated asset sale documents and disclosure schedules. | 4.00 | 1,720.00 | 24226062 |
| LIU, E. | 12/19/09 | follow up on signatures with A Cambouris and Nortel (.9); review leases, consents, and other documents for post closing requirements, summarize the same (3.2); prepare divestiture chart and prepare instructions for E Olshever on the same (2.8); prepare background documents for distilling real estate requirements (.6); contact title company and follow up email (1.0); correspondence with UCC and final documents (.6) | 9.10 | 3,913.00 | 24311687 |
| BLACKLOW, K.B. | 12/20/09 | E-mails and conf calls re: real estate open issues for asset sale. | 3.60 | 3,276.00 | 24218843 |
| THONG, L. | 12/20/09 | E-mails with J. Croft regarding lease assumption. E-mails with Brad Bush, Elizabeth Jaffe, K. Blacklow and client regarding real estate open issues. E-mails with E. Jaffe and Herbert Smith regarding asset sale document. E-mails with C. Davison and K. Blacklow about schedules. Draft summary re documents. Conference calls to discuss specialist update and real estate open issues. | 10.00 | 4,300.00 | 24226415 |
| MARETTE, P. | 12/20/09 | E-mail correspondence w/ E. Liu re real estate action items following Closing | .30 | 181.50 | 24443420 |
| PANAS, J. | 12/21/09 | Revisions to sublease and sublease issues list; pertaining to asset sale: call re same with Nortel; attention to sublease exhibits; open items on license; review tax and damages mitigation issues in various states; revise services schedules. | 3.80 | 2,299.00 | 24207911 |
| OLSHEVER, E.R. | 12/21/09 | Extracted real estate portions of asset sale document, including w. K. Jones. | 2.30 | 805.00 | 24208007 |
| OLSHEVER, E.R. | 12/21/09 | Reading and responding to emails for asset sale. | .60 | 210.00 | 24208243 |
| CHANDLER, J. | 12/21/09 | Completion of certain closing documents with respect to Exhibits; Interoffice electronic communication re same; Organize and attach | 2.50 | 687.50 | 24210303 |

308

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Leases, Amendments, Deed of Variation, and Subleases as Exhibits; Interoffice conference regarding document database in connection with authorization to scan documents. | | | |
| RILEY, D.P. | 12/21/09 | Read and responded to emails (0.2). Reviewed draft letter (0.4). Discussion with A Cerceo (0.2). | .80 | 344.00 | 24211340 |
| BLACKLOW, K.B. | 12/21/09 | cc with Nortel re: RE open issues; finalize RE provisions in asset sale document; e-mails re: same. | 1.40 | 1,274.00 | 24225833 |
| PHILLIP, J. | 12/21/09 | Reviewing emails and documents. | 3.00 | 1,815.00 | 24233289 |
| THONG, L. | 12/21/09 | Conference call with K. Blacklow and Nortel business regarding open real estate issues. Revise asset sale drafts incorporating comments from K. Blacklow, Brad Bush, John Naccarato and Vince Minichilli. Read official Nortel response from L. Alpert. E-mails with Kate George of Herbert Smith regarding asset sale documents. Specialist update conference call. | 7.50 | 3,225.00 | 24244099 |
| CERCEO, A. R. | 12/21/09 | Updated lease termination letter with relevant case law (.30); researched case law re: month-to-month lease termination (.70); handled e-mail correspondence/blacklines to E. Mandell; D. Riley; L. Schweitzer re: lease termination letter (.50). | 1.50 | 525.00 | 24283403 |
| JONES, K.C. | 12/21/09 | Reviewing and providing guidance to Nortel real estate on the outstanding post-closing tasks (2.0). Instructing J. Chandler on the closing set requests from Nortel real estate (1.0). Reviewing and instructing E. Olshever on the extracts of the real estate agreements requested by Nortel real estate (1.5). Receiving and providing updates on the outstanding payments, letters of credit and transitional services details to the respective parties (2.5). | 7.00 | 3,815.00 | 24361430 |
| MARETTE, P. | 12/21/09 | Tel. conf. w/ J. Connolly re relocation of portion of business at client's campus to third-party site w/r/t asset sale (.1); tel. conf. w/ K. Jones re same (.1); related e-mail message to K. Jones (.1); tel. conf. w/ K. Jones re issues relating to certain deferred payments by purchaser under terms of Closing amendment of asset sale document (.1); e-mail correspondence w/ K. Jones re various post-Closing real estate action items, incl. re segregation and demising at various sites (.5); e-mail correspondence relating to security deposits to be made by purchaser under certain subleases (.1); review e-mail correspondence from client's counsel re certain of client's leases (.1) | 1.10 | 665.50 | 24443468 |
| SCHWEITZER, L.M | 12/21/09 | E/ms AC re lease issue (0.1). | .10 | 87.00 | 24549769 |
| OLSHEVER, E.R. | 12/22/09 | Reading and responding to emails re: asset sale. | .70 | 245.00 | 24218712 |
| OLSHEVER, E.R. | 12/22/09 | Revising summary extracts of the real estate provisions asset sale documents. | 3.10 | 1,085.00 | 24218719 |

309

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHANDLER, J. | 12/22/09 | Create internal database folder regarding closing documents; Organize and scan documents and create zip files; Organize hard copy documents with respect to original organization; Interoffice telephone conferences and electronic communication re same. | 10.00 | 2,750.00 | 24218999 |
| RILEY, D.P. | 12/22/09 | Discussion with A Cerceo (0.1). | .10 | 43.00 | 24225939 |
| BLACKLOW, K.B. | 12/22/09 | Finalize asset sale document (.3); cf Panas re: comments on subleases for purchaser (.2). | .50 | 455.00 | 24225943 |
| PANAS, J. | 12/22/09 | Open issues on form of lease and sublease; coordinate license amendments and misc. open post-closing items including conf w/ K. Blacklow re: asset sale. | 4.40 | 2,662.00 | 24237660 |
| PHILLIP, J. | 12/22/09 | Reviewing e-mails. | 1.30 | 786.50 | 24239115 |
| THONG, L. | 12/22/09 | E-mails with J. McGill, Elizabeth Jaffe and Kate George regarding language revision in asset sale documents.  E-mails with D. Malech regarding further revision to asset sale documents.  Review and comment on revised consolidated asset sale document and schedules. E-mails with Elizabeth Jaffe regarding the same. | 4.30 | 1,849.00 | 24244278 |
| CERCEO, A. R. | 12/22/09 | Handled correspondence re: as-filed January rejection notice to client/internal team (.10); updated weekly Nortel status report (.10); participated in Nortel weekly call (.20). | .40 | 140.00 | 24283358 |
| MANDELL, E. | 12/22/09 | Emails to D. Riley and A. Cerceo re: january lease rejections (.40) | .40 | 242.00 | 24325715 |
| JONES, K.C. | 12/22/09 | Collecting all correspondence regarding the transitional services and costs and preparing draft schedules to asset sale document, and soliciting comment from Nortel real estate and purchaser's counsel (2.5). Participating on a conference call with P. Marette and Nortel real estate on consolidation logistics (1.0). Coordinating the delivery of post-closing notices to landlords (1.0). Collecting and forwarding word files of the execution versions of the real estate documents and forwarding them to Nortel real estate (1.5). Reviewing and providing comments to the real estate extracts prepared by E. Olshever (2.5). | 8.50 | 4,632.50 | 24361454 |
| MARETTE, P. | 12/22/09 | Preparation in advance of tel. conf. w/ J. Connolly, O. Luker et. al., including review of relevant provisions of asset sale document exhibit thereto (.9); tel. conf. w/ K. Jones re same in advance of same tel. conf. (.1); participate in same tel. conf. re relocation of certain portion of business from client's w/r/t asset sale campus w/r/t asset sale (.9); message w/ related inquiries to A. Benard (.1); review related materials rec'd from O. Luker (.2); tel. conf. w/ O. Luker re related issues, incl. asset sale document (.1); e-mail messages to K. Jones re related issues (.4); e-mail messages to K. Jones re issues relating to settlements to be made w/r/t pre-paid real estate expenses (.2); e-mail | 3.70 | 2,238.50 | 24447133 |

**MATTER: 17650-025  REAL ESTATE**

310

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence re issues relating to post-Closing real estate action items and real estate closing docs (.6); e-mail correspondence re schedules to K (.2) | | | |
| OLSHEVER, E.R. | 12/23/09 | Checkpoint call to discuss real estate settlements for asset sale. | .50 | 175.00 | 24234079 |
| OLSHEVER, E.R. | 12/23/09 | Reading and responding to emails for asset sale. | .90 | 315.00 | 24234083 |
| OLSHEVER, E.R. | 12/23/09 | Reviewing security deposit information for direct leases, subleases, and properties for asset sale. | 1.20 | 420.00 | 24234088 |
| PANAS, J. | 12/23/09 | Campus reivew and comments to title and survey. | 2.50 | 1,512.50 | 24237654 |
| THONG, L. | 12/23/09 | Review most recent circulated versions of asset sale documents. Phone call with Vince Minichilli regarding resolution of open real estate issues. | .50 | 215.00 | 24244305 |
| PANAS, J. | 12/23/09 | Real estate status update and review of in-scope locations for asset sale. | 1.60 | 968.00 | 24250897 |
| RILEY, D.P. | 12/23/09 | Discussion with A Cerceo and E Mandell (0.3). | .30 | 129.00 | 24254191 |
| CERCEO, A. R. | 12/23/09 | Updated lease termination letter with case law, including communication wi/D. Riley and E. Mandell (.30); researched case law (.40). | .70 | 245.00 | 24310216 |
| MANDELL, E. | 12/23/09 | ems/calls w/ A. Cerceo and D. Riley re: termination letter (.30); ems w/ AC and DR re: January lease rejections (.50). | .80 | 484.00 | 24330840 |
| JONES, K.C. | 12/23/09 | Preparing for (.4) and participating on the weekly status update call regarding real estate matters (.6).  Revising and recirculating schedules based on comments from Nortel real estate and purchaser's counsel (3.0).  Providing comments to the extracts of the sellers disclosure schedules prepared by E. Olshever (1.0). Coordinating the collection of the outstanding real estate signature pages for Nortel (1.5). Coordinating the preparation of electronic pdf files of the fully executed real estate documents for delivery to Nortel real estate (1.0). Receiving and circulating updates regarding the outstanding settlement payments, rents and costs for transitional services (.5). | 8.00 | 4,360.00 | 24361505 |
| MARETTE, P. | 12/23/09 | E-mail correspondence relating to schedules to K and to other real estate closing docs (.5); e-mail messages to K. Jones re various other issues, incl. settlements to be made w/r/t pre-paid real estate expenses (.4); e-mail correspondence relating to relocation of a portion of the business from client's asset sale campus (.2) | 1.10 | 665.50 | 24448902 |
| OLSHEVER, E.R. | 12/24/09 | Reading and responding to emails w/r/t asset sale. | .50 | 175.00 | 24239490 |
| JONES, K.C. | 12/24/09 | Receiving and circulating status updates on outstanding real estate issues to Nortel real estate and purchaser's counsel (1.0). | 1.00 | 545.00 | 24361545 |
| MARETTE, P. | 12/24/09 | E-mail correspondence relating to schedules to K and related requests by and review of related | .30 | 181.50 | 24448987 |

311

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | materials (.3) | | | |
| OLSHEVER, E.R. | 12/28/09 | Reviewing and composing emails for asset sale. | .70 | 245.00 | 24248942 |
| RILEY, D.P. | 12/28/09 | Discussion with A Cerceo (0.1). | .10 | 43.00 | 24254294 |
| CERCEO, A. R. | 12/28/09 | Coordinated filing of lease termination notice to landlord of storage facility (.10); updated letter to reflect edits/appropriate template (.30). | .40 | 140.00 | 24283218 |
| JONES, K.C. | 12/28/09 | Revising and recirculating the schedules to asset sale document pursuant to comments and updates from Nortel real estate and questions from purchaser's counsel (2.5). Working to review the remaining insurance certificates required from purchaser and provide a status update on security deposits and outstanding settlements (2.0). Collating and distributing executed notices for properties to the Boston office of Ropes & Gray (1.0). Collating and distributing executed lease documents to landlord with a request for the return of original sets of the consent agreement by the landlord (1.5). | 7.00 | 3,815.00 | 24361637 |
| MARETTE, P. | 12/28/09 | E-mail correspondence re schedules to K (.2) | .20 | 121.00 | 24449059 |
| OLSHEVER, E.R. | 12/29/09 | Updating divestiture chart for asset sale. | .90 | 315.00 | 24255086 |
| RILEY, D.P. | 12/29/09 | Discussion with A Lane (0.2). Discussion with A Cerceo (0.3). | .50 | 215.00 | 24261831 |
| PANAS, J. | 12/29/09 | License agreement amendments for asset sale. | .20 | 121.00 | 24280549 |
| CERCEO, A. R. | 12/29/09 | Handled lease termination letter for storage space (.10); spoke with D. Riley and A. Lane of Nortel re: same (.10). | .20 | 70.00 | 24282226 |
| JONES, K.C. | 12/29/09 | Receiving and communicating updates on the outstanding real estate issues including the omnibus services agreement, settlements and security deposits to the respective parties (2.0). | 2.00 | 1,090.00 | 24361658 |
| OLSHEVER, E.R. | 12/30/09 | Reading and responding to emails w/r/t asset sale. | .70 | 245.00 | 24294797 |
| RILEY, D.P. | 12/30/09 | Discussion with A Cerceo (0.2). Updated exclusivity motion re: real estate issues (0.3). | .50 | 215.00 | 24304157 |
| JONES, K.C. | 12/30/09 | Receiving and communicating updates on the outstanding real estate issues including the omnibus services agreement, settlements, security deposits and insurance certificates to the respective parties (2.5). | 2.50 | 1,362.50 | 24361665 |
| JONES, K.C. | 12/31/09 | Receiving and communicating updates on the outstanding real estate issues including the omnibus services agreement, settlements and security deposits to the respective parties (.5). Circulating the final, fully executed version of an asset sale document to the respective parties (.5). | 1.00 | 545.00 | 24361677 |
| | | **MATTER TOTALS:** | **1,124.80** | **563,084.50** | |

312

**MATTER: 17650-025   REAL ESTATE**