**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

December 1, 2009 through December 31, 2009

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $        10,701.24 |
| Travel – Transportation | | 65,541.52 |
| Travel – Lodging | | 13,196.90 |
| Travel – Meals | | 1,277.04 |
| Mailing and Shipping Charges | | 2,122.49 |
| Scanning Charges (at $0.10/page) | | 366.90 |
| Duplicating Charges (at $0.10/page) | | 4,343.20 |
| Color Duplicating Charges (at $0.65/page) | | 3,257.80 |
| Facsimile Charges (at $1.00/page) | | 136.00 |
| Legal Research | Lexis | 8,355.69 |
| | Westlaw | 11,844.86 |
| Late Work – Meals | | 12,309.96 |
| Late Work – Transportation | | 28,504.81 |
| Conference Meals | | 7,081.16 |
| Other (see Exhibit B for detail) | | 12,120.50 |
| **Grand Total Expenses** | | **$        181,160.07** |

---

[1]    Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|---|---|---|
| **Telephone** | | |
| | | |
| 4/8/2009 | 17.72 | TEL & TEL N366000001842090418 Brod Telecommunications (ce |
| 4/25/2009 | 11.62 | TEL & TEL N366000001842090423 Brod Telecommunications (ce |
| 6/6/2009 | 61.39 | TEL & TEL N366000001842090425 Brod Telecommunications (ce |
| 6/8/2009 | 68.54 | TEL & TEL N366000001842090419 Brod Telecommunications (ce |
| 6/8/2009 | 68.54 | TEL & TEL N366000001842090419 Brod Telecommunications (ce |
| 6/29/2009 | 39.91 | TEL & TEL N366000001842090420 Brod Telecommunications (ce |
| 7/6/2009 | 26.94 | TEL & TEL N366000001842090426 Brod Telecommunications (ce |
| 7/10/2009 | 11.80 | TEL & TEL N366000215262090241 Mandell EM TMobile client c |
| 8/6/2009 | 40.29 | TEL & TEL N366000001842090427 Brod Telecommunications (ce |
| 9/6/2009 | 442.01 | TEL & TEL N366000001842090428 Brod Telecommunications (ce |
| 9/8/2009 | 52.33 | TEL & TEL N366000001842090421 Brod Telecommunications (ce |
| 9/10/2009 | 4.85 | TEL & TEL N366000120522090288 Bromley Blackberry Sept Oct |
| 9/10/2009 | 48.84 | TEL & TEL N366000217802090085 Patel T-Mobile |
| 9/13/2009 | 12.82 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 9/13/2009 | 376.29 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/13/2009 | 6.80 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/13/2009 | 4.96 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/13/2009 | 25.11 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 9/13/2009 | 13.12 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/13/2009 | 1.62 | TEL & TEL N366000031322090139 McRae T-mobile expenses for |
| 9/14/2009 | 11.02 | TEL & TEL Conf. ID:  ID: Amy R. Shapiro |
| 9/14/2009 | 1.19 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/14/2009 | 5.12 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/14/2009 | 4.22 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/14/2009 | 36.07 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/14/2009 | 10.02 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 9/14/2009 | 2.33 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/15/2009 | 14.31 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 9/15/2009 | 5.43 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/15/2009 | 1.55 | TEL & TEL Conf. ID:  ID: Neil Whoriskey |
| 9/15/2009 | 10.02 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/16/2009 | 4.28 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/16/2009 | 12.47 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/17/2009 | 11.33 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |

EXPENSE SUMMARY
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/17/2009 | 7.40 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/17/2009 | 2.87 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/17/2009 | 67.84 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/17/2009 | 6.92 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 9/18/2009 | 11.74 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 9/18/2009 | 10.79 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/18/2009 | 7.82 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/18/2009 | 5.48 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/18/2009 | 60.21 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/18/2009 | 14.90 | TEL & TEL N366000031322090139 McRae T-mobile expenses for |
| 9/18/2009 | 0.45 | TEL & TEL N366001041432090112 Salvatore September TMobile |
| 9/19/2009 | 115.06 | TEL & TEL N366000120522090288 Bromley Blackberry Sept Oct |
| 9/20/2009 | 2.25 | TEL & TEL N366001041432090112 Salvatore September TMobile |
| 9/21/2009 | 4.53 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 9/21/2009 | 9.41 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/21/2009 | 11.33 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/22/2009 | 12.11 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 9/22/2009 | 9.13 | TEL & TEL Conf. ID:  ID: Daniel Riley |
| 9/22/2009 | 5.96 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/22/2009 | 1.91 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 9/22/2009 | 13.12 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 9/22/2009 | 5.30 | TEL & TEL Conf. ID:  ID: Zachary Kolkin |
| 9/22/2009 | 0.48 | TEL & TEL N366000028662090181 Galvis T-Mobile |
| 9/23/2009 | 6.20 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 9/23/2009 | 11.92 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/23/2009 | 8.23 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/23/2009 | 6.45 | TEL & TEL Conf. ID:  ID: Louis Lipner |
| 9/23/2009 | 26.48 | TEL & TEL Conf. ID:  ID: Megan Fleming |
| 9/23/2009 | 87.15 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/23/2009 | 31.89 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/24/2009 | 20.68 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/24/2009 | 15.69 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/24/2009 | 18.55 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 9/24/2009 | 4.48 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/24/2009 | 1.80 | TEL & TEL N366001041432090112 Salvatore September TMobile |
| 9/25/2009 | 1.85 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 9/25/2009 | 25.15 | TEL & TEL Conf. ID:  ID: Emily Liu |
| 9/25/2009 | 16.75 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/25/2009 | 22.30 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/25/2009 | 7.99 | TEL & TEL Conf. ID:  ID: James L. Bromley |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2009 | 8.95 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 9/25/2009 | 3.40 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/25/2009 | 1.85 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/25/2009 | 19.23 | TEL & TEL Conf. ID:  ID: Lisa M. Schweitzer |
| 9/25/2009 | 5.90 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 9/25/2009 | 3.63 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/25/2009 | 14.12 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/25/2009 | 9.78 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/25/2009 | 22.66 | TEL & TEL Conf. ID:  ID: William L. McRae |
| 9/27/2009 | 9.54 | TEL & TEL N366000094442090121 Ilan T-Mobile October 10 Bi |
| 9/28/2009 | 30.22 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/28/2009 | 26.05 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 9/28/2009 | 23.43 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 9/28/2009 | 5.78 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 9/28/2009 | 16.51 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/28/2009 | 2.70 | TEL & TEL N366001041432090112 Salvatore September TMobile |
| 9/29/2009 | 2.39 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 9/29/2009 | 13.41 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 9/29/2009 | 9.06 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 9/29/2009 | 11.03 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/29/2009 | 5.19 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 9/29/2009 | 2.08 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 9/29/2009 | 23.31 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 9/29/2009 | 21.83 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/29/2009 | 5.13 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 9/30/2009 | 6.02 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 9/30/2009 | 40.54 | TEL & TEL Conf. ID:  ID: Corey Goodman |
| 9/30/2009 | 4.36 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 9/30/2009 | 10.50 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 9/30/2009 | 11.27 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/30/2009 | 2.50 | TEL & TEL Conf. ID:  ID: James Croft |
| 9/30/2009 | 4.34 | TEL & TEL Conf. ID:  ID: Jane Kim |
| 9/30/2009 | 14.85 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/30/2009 | 11.21 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 9/30/2009 | 27.62 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 9/30/2009 | 15.74 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 9/30/2009 | 168.61 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/1/2009 | 5.55 | TEL & TEL Conf. ID:  ID: Daniel Ilan |
| 10/1/2009 | 13.12 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/1/2009 | 5.18 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/1/2009 | 6.92 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/1/2009 | 6.97 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/1/2009 | 11.99 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/1/2009 | 5.72 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/2/2009 | 68.73 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/2/2009 | 2.27 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/2/2009 | 9.11 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/2/2009 | 27.23 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 10/2/2009 | 0.64 | WASH. T & T Ext: 1625 Time: 15:17 Phone: 5148474642 |
| 10/4/2009 | 29.26 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/4/2009 | 11.21 | TEL & TEL Conf. ID:  ID: Megan Grandinetti |
| 10/5/2009 | 11.62 | TEL & TEL Conf. ID:  ID: Craig B. Brod |
| 10/5/2009 | 54.62 | TEL & TEL Conf. ID:  ID: Deborah M. Buell |
| 10/5/2009 | 4.11 | TEL & TEL Conf. ID:  ID: Elizabeth S. Mandell |
| 10/5/2009 | 39.83 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 10/5/2009 | 4.96 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/5/2009 | 11.75 | TEL & TEL Conf. ID:  ID: John Konstant |
| 10/5/2009 | 3.10 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/5/2009 | 8.51 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 10/5/2009 | 18.13 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/5/2009 | 9.65 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/5/2009 | 11.33 | TEL & TEL Conf. ID:  ID: Scott M. Larson |
| 10/6/2009 | 3.58 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 10/6/2009 | 42.99 | TEL & TEL Conf. ID:  ID: Elisabeth Polizzi |
| 10/6/2009 | 3.58 | TEL & TEL Conf. ID:  ID: Evan Schwartz |
| 10/6/2009 | 19.86 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/6/2009 | 3.22 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/6/2009 | 31.07 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/6/2009 | 7.53 | TEL & TEL Conf. ID:  ID: Neslihan Gauchier |
| 10/6/2009 | 12.83 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 10/6/2009 | 11.25 | TEL & TEL Conf. ID:  ID: Robert J. Raymond |
| 10/6/2009 | 17.02 | TEL & TEL N366000001842090429 Brod Telecommunications (ce |
| 10/6/2009 | 11.81 | TEL & TEL N366000120522090288 Bromley Blackberry Sept Oct |
| 10/7/2009 | 4.18 | TEL & TEL Conf. ID:  ID: Carissa Alden |
| 10/7/2009 | 6.26 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/7/2009 | 17.18 | TEL & TEL Conf. ID:  ID: James D. Mathews |
| 10/7/2009 | 9.54 | TEL & TEL Conf. ID:  ID: Joshua Panas |
| 10/7/2009 | 2.33 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 10/7/2009 | 27.31 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/8/2009 | 12.58 | TEL & TEL Conf. ID:  ID: Jane Kim |

EXPENSE SUMMARY
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/8/2009 | 11.44 | TEL & TEL Conf. ID:  ID: Joshua Kalish |
| 10/8/2009 | 61.71 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/8/2009 | 7.57 | TEL & TEL Conf. ID:  ID: Mario S. Mendolaro |
| 10/9/2009 | 1.49 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/9/2009 | 1.08 | TEL & TEL Conf. ID:  ID: James Croft |
| 10/9/2009 | 7.05 | TEL & TEL Conf. ID:  ID: Katherine Weaver |
| 10/9/2009 | 6.38 | TEL & TEL Conf. ID:  ID: Leah Laporte |
| 10/9/2009 | 7.40 | TEL & TEL Conf. ID:  ID: Nora Salvatore |
| 10/9/2009 | 44.30 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/9/2009 | 12.34 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/9/2009 | 1.91 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/9/2009 | 8.51 | TEL & TEL N366000029452090256 Schweitzer T-Mobile calls - |
| 10/9/2009 | 4.80 | TEL & TEL N366000120522090288 Bromley Blackberry Sept Oct |
| 10/9/2009 | 3.78 | TEL & TEL N366000120522090288 Bromley Blackberry Sept Oct |
| 10/10/2009 | 1.70 | TEL & TEL N366000055132090301 McGill, Jr. Blackberry Oct. |
| 10/12/2009 | 7.04 | TEL & TEL Conf. ID:  ID: James L. Bromley |
| 10/12/2009 | 61.89 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/12/2009 | 16.57 | TEL & TEL Conf. ID:  ID: Sanjeet Malik |
| 10/15/2009 | 2.36 | TEL & TEL N366000031322090135 McRae T-Mobile bill expense |
| 10/18/2009 | 12.98 | TEL & TEL N366000120522090284 Bromley Blackberry Oct / No |
| 10/19/2009 | 8.31 | TEL & TEL N366000120522090284 Bromley Blackberry Oct / No |
| 10/24/2009 | 17.39 | TEL & TEL N366000120522090284 Bromley Blackberry Oct / No |
| 10/26/2009 | 11.73 | TEL & TEL N366000031322090135 McRae T-Mobile bill expense |
| 10/26/2009 | 5.81 | TEL & TEL N366000031322090135 McRae T-Mobile bill expense |
| 10/26/2009 | 35.85 | TEL & TEL N366000120522090284 Bromley Blackberry Oct / No |
| 10/27/2009 | 15.18 | TEL & TEL N366000031322090135 McRae T-Mobile bill expense |
| 10/30/2009 | 8.26 | TEL & TEL N366000120522090284 Bromley Blackberry Oct / No |
| 11/6/2009 | 95.57 | TEL & TEL N366000001842090441 Brod Telecommunications (ce |
| 11/7/2009 | 54.88 | TEL & TEL N366000029452090251 Schweitzer T-Mobile charges |
| 11/7/2009 | 42.77 | TEL & TEL N366000120522090284 Bromley Blackberry Oct / No |
| 11/9/2009 | 13.70 | TEL & TEL N366000094442090119 Ilan T-Mobile Reimbursement |
| 11/10/2009 | 26.32 | TEL & TEL N366000215262090246 Mandell EM T mobile bill |
| 11/10/2009 | 6.15 | TEL & TEL N366001032232090031 Marette T-Mobile Bill for N |
| 11/16/2009 | 0.20 | WASH. T & T Ext: 1760 Time: 10:32 Phone: 011441452562712 |
| 11/16/2009 | 2.95 | WASH. T & T Ext: 1760 Time: 10:33 Phone: 011441452562712 |
| 11/18/2009 | 0.85 | WASH. T & T Ext: 1760 Time: 11:54 Phone: 01133140746800 |
| 11/25/2009 | 18.88 | TEL & TEL N366000054172090226 Marquardt T-mobile 12/10/09 |
| 12/1/2009 | 2.28 | HK T & T Telephone:0060320813999 Destination:MALAYSIA Duration:1242 Extension:762 |
| 12/1/2009 | 0.08 | HK T & T Telephone:0060320813999 Destination:MALAYSIA Duration:42 Extension:762 |
| 12/1/2009 | 9.55 | NY TEL CLIENT REPORTS x2007 9726845262     ADDISON  TX |

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/1/2009 | 12.81 | NY TEL CLIENT REPORTS x2034 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 5.36 | NY TEL CLIENT REPORTS x2072 9726845262 | ADDISON  TX |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459 | WILMINGTONDE |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023529459 | HOCKESSIN DE |
| 12/1/2009 | 6.06 | NY TEL CLIENT REPORTS x2108 9723626467 | DALLAS   TX |
| 12/1/2009 | 13.51 | NY TEL CLIENT REPORTS x2126 6137630170 | OTTAWAHULLON |
| 12/1/2009 | 6.30 | NY TEL CLIENT REPORTS x2126 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987 | RSCHTRGLPKNC |
| 12/1/2009 | 10.49 | NY TEL CLIENT REPORTS x2134 9726845262 | ADDISON  TX |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875 | BRAMPTON  ON |
| 12/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2183 9199054742 | RSCHTRGLPKNC |
| 12/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2234 6137635412 | OTTAWAHULLON |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3128767638 | CHICGOZN IL |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3128767638 | CHICGOZN IL |
| 12/1/2009 | 1.64 | NY TEL CLIENT REPORTS x2282 3023519459 | WILMINGTONDE |
| 12/1/2009 | 2.56 | NY TEL CLIENT REPORTS x2282 3027787522 | WILMINGTONDE |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2282 4162164818 | TORONTO  ON |
| 12/1/2009 | 7.46 | NY TEL CLIENT REPORTS x2318 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 3.74 | NY TEL CLIENT REPORTS x2318 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 2.80 | NY TEL CLIENT REPORTS x2318 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987 | RSCHTRGLPKNC |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987 | RSCHTRGLPKNC |
| 12/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2318 9726857839 | ADDISON  TX |
| 12/1/2009 | 9.33 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 12/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6137808608 | OTTAWAHULLON |
| 12/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 9199059987 | RSCHTRGLPKNC |
| 12/1/2009 | 6.06 | NY TEL CLIENT REPORTS x2455 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 9199054750 | RSCHTRGLPKNC |
| 12/1/2009 | 5.83 | NY TEL CLIENT REPORTS x2458 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436 | WASHINGTONDC |
| 12/1/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436 | WASHINGTONDC |
| 12/1/2009 | 0.70 | NY TEL CLIENT REPORTS x2502 9199057414 | RSCHTRGLPKNC |
| 12/1/2009 | 3.96 | NY TEL CLIENT REPORTS x2536 3122585792 | CHICGOZN IL |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4048738120 | ATLANTA  GA |
| 12/1/2009 | 7.23 | NY TEL CLIENT REPORTS x2536 9058632021 | BRAMPTON  ON |
| 12/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 9199054438 | RSCHTRGLPKNC |
| 12/1/2009 | 7.69 | NY TEL CLIENT REPORTS x2569 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 3.96 | NY TEL CLIENT REPORTS x2569 9199058152 | RSCHTRGLPKNC |
| 12/1/2009 | 2.80 | NY TEL CLIENT REPORTS x2569 9199059987 | RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9199059987     RSCHTRGLPKNC |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9199051700     RSCHTRGLPKNC |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9199051700     RSCHTRGLPKNC |
| 12/1/2009 | 1.64 | NY TEL CLIENT REPORTS x2604 9726858625     ADDISON   TX |
| 12/1/2009 | 2.56 | NY TEL CLIENT REPORTS x2619 9726841313     ADDISON   TX |
| 12/1/2009 | 1.18 | NY TEL CLIENT REPORTS x2641 5164872016     GREAT NECKNY |
| 12/1/2009 | 2.10 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO   ON |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO   ON |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6139675442     BELLEVILLEON |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6139675442     BELLEVILLEON |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9725831703     PLANO    TX |
| 12/1/2009 | 1.40 | NY TEL CLIENT REPORTS x2734 3025943100     WILMINGTONDE |
| 12/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 6137635332     OTTAWAHULLON |
| 12/1/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/1/2009 | 5.13 | NY TEL CLIENT REPORTS x2812 9199058152     RSCHTRGLPKNC |
| 12/1/2009 | 11.65 | NY TEL CLIENT REPORTS x2812 9726845262     ADDISON   TX |
| 12/1/2009 | 3.04 | NY TEL CLIENT REPORTS x2818 9726845262     ADDISON   TX |
| 12/1/2009 | 10.49 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON   TX |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 9726845265     ADDISON   TX |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/1/2009 | 12.35 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON   TX |
| 12/1/2009 | 9.09 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON   TX |
| 12/1/2009 | 2.10 | NY TEL CLIENT REPORTS x2844 9726852373     ADDISON   TX |
| 12/1/2009 | 0.63 | NY TEL CLIENT REPORTS x2924 2025084714     WASHINGTONDC |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517981     BOSTON    MA |
| 12/1/2009 | 19.34 | NY TEL CLIENT REPORTS x3108 9726845262     ADDISON   TX |
| 12/1/2009 | 13.05 | NY TEL CLIENT REPORTS x3867 9726845262     ADDISON   TX |
| 12/1/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9726848610     ADDISON   TX |
| 12/1/2009 | 0.15 | TELEPHONE (BR) Telephone:0033169555468 Destination:FRANCE, Duration:102 Extension:2544 |
| 12/1/2009 | 1.58 | TELEPHONE (BR) Telephone:00442077104713 Destination:UNITED K Duration:1434 Extension:2544 |
| 12/1/2009 | 0.30 | TELEPHONE (BR) Telephone:00442077104713 Destination:UNITED K Duration:246 Extension:2544 |
| 12/1/2009 | 1.74 | TELEPHONE (PA) Telephone:0012122252624 Destination:NEW YORK Duration:634 |
| 12/1/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:32 Phone: 6154324289 |
| 12/1/2009 | 0.20 | WASH. T & T Ext: 1588 Time: 10:34 Phone: 011441628432201 |
| 12/1/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 10:36 Phone: 9199058152 |
| 12/1/2009 | 3.93 | WASH. T & T Ext: 1588 Time: 10:38 Phone: 011441279404393 |
| 12/1/2009 | 7.33 | WASH. T & T Ext: 1612 Time: 11:01 Phone: 9726845262 |
| 12/1/2009 | 3.66 | WASH. T & T Ext: 1612 Time: 16:15 Phone: 2122252000 |
| 12/1/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 20:17 Phone: 2122252000 |
| 12/1/2009 | 4.88 | WASH. T & T Ext: 1625 Time: 16:01 Phone: 9726845262 |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2009 | 1.05 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:1740 Extension:762 |
| 12/2/2009 | 0.16 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:264 Extension:752 |
| 12/2/2009 | 1.75 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:2904 Extension:752 |
| 12/2/2009 | 5.97 | HK T & T Telephone:0062212521272 Destination:INDONESI Duration:1458 Extension:762 |
| 12/2/2009 | 0.03 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:42 Extension:762 |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 4162164858     TORONTO  ON |
| 12/2/2009 | 1.64 | NY TEL CLIENT REPORTS x2019 9199054438     RSCHTRGLPKNC |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9799054438     TX |
| 12/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2034 9543311613     FTLAUDERDLFL |
| 12/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2108 7329772577     MIDDLETOWNNJ |
| 12/2/2009 | 3.26 | NY TEL CLIENT REPORTS x2108 9199054438     RSCHTRGLPKNC |
| 12/2/2009 | 3.26 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9726858133     ADDISON  TX |
| 12/2/2009 | 1.88 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON  TX |
| 12/2/2009 | 3.74 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 12/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2188 4163055817     TORONTO  ON |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041     BRAMPTON ON |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041     BRAMPTON ON |
| 12/2/2009 | 4.20 | NY TEL CLIENT REPORTS x2234 6137808608     OTTAWAHULLON |
| 12/2/2009 | 2.80 | NY TEL CLIENT REPORTS x2305 9199058152     RSCHTRGLPKNC |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9726845262     ADDISON  TX |
| 12/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2305 9726858211     ADDISON  TX |
| 12/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987     RSCHTRGLPKNC |
| 12/2/2009 | 3.74 | NY TEL CLIENT REPORTS x2415 9199058152     RSCHTRGLPKNC |
| 12/2/2009 | 12.55 | NY TEL CLIENT REPORTS x2423 01185228445048 HONG KONG |
| 12/2/2009 | 31.21 | NY TEL CLIENT REPORTS x2423 9199058152     RSCHTRGLPKNC |
| 12/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 9199059987     RSCHTRGLPKNC |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9058611184     BRAMPTON ON |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9058631184     BRAMPTON ON |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9258631184     SUNOL    CA |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9258631184     SUNOL    CA |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9258631184     SUNOL    CA |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9782883050     BILLERICA MA |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632138     BRAMPTON ON |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726848880     ADDISON  TX |
| 12/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2584 9199052364     RSCHTRGLPKNC |
| 12/2/2009 | 7.69 | NY TEL CLIENT REPORTS x2604 6154324289     NASHVILLE TN |
| 12/2/2009 | 3.96 | NY TEL CLIENT REPORTS x2604 6154324289     NASHVILLE TN |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289     NASHVILLE TN |
| 12/2/2009 | 0.94 | NY TEL CLIENT REPORTS x2604 9726845262     ADDISON  TX |

**EXPENSE SUMMARY**

**December 1, 2009 through December 31, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9726848880     ADDISON  TX |
| 12/2/2009 | 29.35 | NY TEL CLIENT REPORTS x2658 9199058152     RSCHTRGLPKNC |
| 12/2/2009 | 7.93 | NY TEL CLIENT REPORTS x2684 9199058152     RSCHTRGLPKNC |
| 12/2/2009 | 2.34 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/2/2009 | 8.63 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 9726852373     ADDISON  TX |
| 12/2/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 9726852373     ADDISON  TX |
| 12/2/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401     BOSTON   MA |
| 12/2/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517981     BOSTON   MA |
| 12/2/2009 | 0.94 | NY TEL CLIENT REPORTS x3108 3128451260     CHICGOZN IL |
| 12/2/2009 | 1.88 | NY TEL CLIENT REPORTS x3108 9199058152     RSCHTRGLPKNC |
| 12/2/2009 | 1.75 | TELEPHONE (PA) Telephone:0012122252844 Destination:NEW YORK Duration:632 |
| 12/2/2009 | 0.53 | TELEPHONE (PA) Telephone:0043508113060 Destination:AUSTRIA Duration:82 |
| 12/2/2009 | 0.27 | TELEPHONE (PA) Telephone:0043508113366 Destination:AUSTRIA Duration:28 |
| 12/2/2009 | 0.15 | TELEPHONE (PA) Telephone:00441628434773 Destination:UNITED K Duration:2 |
| 12/2/2009 | 1.11 | TELEPHONE (PA) Telephone:00441628434773 Destination:UNITED K Duration:210 |
| 12/2/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 14:44 Phone: 2122252000 |
| 12/2/2009 | 4.22 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9726845262 |
| 12/2/2009 | 0.11 | WASH. T & T Ext: 1625 Time: 14:31 Phone: 7199550541 |
| 12/3/2009 | 0.01 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:18 Extension:752 |
| 12/3/2009 | 0.02 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:24 Extension:752 |
| 12/3/2009 | 0.02 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:30 Extension:752 |
| 12/3/2009 | 0.04 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:66 Extension:752 |
| 12/3/2009 | 0.02 | HK T & T Telephone:0014157496535 Destination:CALIFORN Duration:30 Extension:752 |
| 12/3/2009 | 0.03 | HK T & T Telephone:0014157592071 Destination:CALIFORN Duration:42 Extension:752 |
| 12/3/2009 | 0.03 | HK T & T Telephone:0016502733087 Destination:CALIFORN Duration:54 Extension:752 |
| 12/3/2009 | 0.03 | HK T & T Telephone:0081355012145 Destination:JAPAN, Duration:42 Extension:762 |
| 12/3/2009 | 5.69 | LONDON T & T Telephone:0012122252552 Destination:NEW YORK Duration:1002 Extension:6818 |
| 12/3/2009 | 1.45 | LONDON T & T Telephone:0012122252552 Destination:NEW YORK Duration:246 Extension:6818 |
| 12/3/2009 | 0.28 | LONDON T & T Telephone:0017199550541 Destination:COLORADO Duration:36 Extension:6818 |
| 12/3/2009 | 1.88 | NY TEL CLIENT REPORTS x2007 9199054436     RSCHTRGLPKNC |
| 12/3/2009 | 12.35 | NY TEL CLIENT REPORTS x2007 9726845262     ADDISON  TX |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 2144038967     GRAND PRAITX |
| 12/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2019 8607316026     WINDSOR  CT |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9199051700     RSCHTRGLPKNC |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519459     WILMINGTONDE |
| 12/3/2009 | 4.90 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9723622447     DALLAS   TX |
| 12/3/2009 | 3.50 | NY TEL CLIENT REPORTS x2108 9723626467     DALLAS   TX |
| 12/3/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9726845262     ADDISON  TX |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 12/3/2009 | 5.60 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 3128451260    CHICGOZN IL |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058632390    BRAMPTON ON |
| 12/3/2009 | 12.11 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON TX |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2183 9199054742    RSCHTRGLPKNC |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2188 4163055817    TORONTO  ON |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 4163055817    TORONTO  ON |
| 12/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON ON |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON ON |
| 12/3/2009 | 5.83 | NY TEL CLIENT REPORTS x2188 9058632021    BRAMPTON ON |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2188 9196721950    DURHAM   NC |
| 12/3/2009 | 3.96 | NY TEL CLIENT REPORTS x2264 4162163939    TORONTO  ON |
| 12/3/2009 | 3.50 | NY TEL CLIENT REPORTS x2305 9197403745    RALEIGH  NC |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 12/3/2009 | 5.83 | NY TEL CLIENT REPORTS x2305 9726845262    ADDISON  TX |
| 12/3/2009 | 0.31 | NY TEL CLIENT REPORTS x2423 2025084714    WASHINGTONDC |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 2142207903    DALLAS   TX |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6022625361    PHOENIX  AZ |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 9199051450    RSCHTRGLPKNC |
| 12/3/2009 | 5.60 | NY TEL CLIENT REPORTS x2455 9726845262    ADDISON  TX |
| 12/3/2009 | 0.48 | NY TEL CLIENT REPORTS x2455 9782883050    BILLERICA MA |
| 12/3/2009 | 11.89 | NY TEL CLIENT REPORTS x2458 9726845262    ADDISON  TX |
| 12/3/2009 | 3.74 | NY TEL CLIENT REPORTS x2502 9726845942    ADDISON  TX |
| 12/3/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/3/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 3125606333    CHICAGO ZOIL |
| 12/3/2009 | 1.18 | NY TEL CLIENT REPORTS x2552 4162163939    TORONTO  ON |
| 12/3/2009 | 6.06 | NY TEL CLIENT REPORTS x2552 9058632021    BRAMPTON ON |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451260    CHICGOZN IL |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289    NASHVILLE TN |
| 12/3/2009 | 5.83 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 12/3/2009 | 5.36 | NY TEL CLIENT REPORTS x2624 9726845262    ADDISON  TX |
| 12/3/2009 | 3.04 | NY TEL CLIENT REPORTS x2629 9199058152    RSCHTRGLPKNC |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2658 9726851555    ADDISON  TX |
| 12/3/2009 | 13.51 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2672 6179517229    BOSTON   MA |
| 12/3/2009 | 0.70 | NY TEL CLIENT REPORTS x2682 6173428013    BOSTON   MA |
| 12/3/2009 | 9.33 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 7036794994     FAIRFAX  VA |
| 12/3/2009 | 11.19 | NY TEL CLIENT REPORTS x2818 9726845262     ADDISON  TX |
| 12/3/2009 | 10.49 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON  TX |
| 12/3/2009 | 1.64 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/3/2009 | 0.94 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058631825     BRAMPTON  ON |
| 12/3/2009 | 12.35 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/3/2009 | 1.40 | NY TEL CLIENT REPORTS x2884 6137635412     OTTAWAHULLON |
| 12/3/2009 | 10.49 | NY TEL CLIENT REPORTS x2884 9726845262     ADDISON  TX |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2895 3023519405     WILMINGTONDE |
| 12/3/2009 | 4.20 | NY TEL CLIENT REPORTS x2895 9199058152     RSCHTRGLPKNC |
| 12/3/2009 | 7.98 | NY TEL CLIENT REPORTS x2924 011441279402735 UNITED KNGDM |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401     BOSTON   MA |
| 12/3/2009 | 9.79 | NY TEL CLIENT REPORTS x2958 9726845262     ADDISON  TX |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x2958 9726845262     ADDISON  TX |
| 12/3/2009 | 0.24 | NY TEL CLIENT REPORTS x3527 9058631213     BRAMPTON  ON |
| 12/3/2009 | 8.16 | NY TEL CLIENT REPORTS x3961 9058632021     BRAMPTON  ON |
| 12/3/2009 | 0.42 | TELEPHONE (BR) Telephone:00442077104713 Destination:UNITED K Duration:348 Extension:2544 |
| 12/3/2009 | 3.95 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:1506 |
| 12/3/2009 | 1.16 | TELEPHONE (PA) Telephone:00442071872485 Destination:UNITED K Duration:402 |
| 12/3/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 11:20 Phone: 6154324289 |
| 12/3/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 11:33 Phone: 3128451289 |
| 12/3/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 16:55 Phone: 6154324289 |
| 12/4/2009 | 0.95 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:1572 Extension:762 |
| 12/4/2009 | 0.17 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:288 Extension:762 |
| 12/4/2009 | 0.02 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:30 Extension:762 |
| 12/4/2009 | 0.37 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:618 Extension:762 |
| 12/4/2009 | 1.74 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:2892 Extension:752 |
| 12/4/2009 | 0.03 | HK T & T Telephone:0016502733087 Destination:CALIFORN Duration:48 Extension:752 |
| 12/4/2009 | 0.62 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:1026 Extension:762 |
| 12/4/2009 | 0.92 | HK T & T Telephone:0017199550541 Destination:COLORADO Duration:1518 Extension:762 |
| 12/4/2009 | 0.22 | HK T & T Telephone:006421904444 Destination:N.Z MOBI Duration:48 Extension:762 |
| 12/4/2009 | 0.01 | HK T & T Telephone:006562322266 Destination:SINGAPOR Duration:12 Extension:752 |
| 12/4/2009 | 0.02 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:30 Extension:1009 |
| 12/4/2009 | 1.71 | NY TEL CLIENT REPORTS x2007 011442074662442 UNITED KNGDM |
| 12/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2007 9782887855     BILLERICA MA |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/4/2009 | 1.64 | NY TEL CLIENT REPORTS x2013 9058637875 | BRAMPTON  ON |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 4086910028 | SAN JOSE WCA |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5133763207 | CINCINNATIOH |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 3128451260 | CHICGOZN IL |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 3128451260 | CHICGOZN IL |
| 12/4/2009 | 9.55 | NY TEL CLIENT REPORTS x2065 9726845262 | ADDISON  TX |
| 12/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 3023519357 | WILMINGTONDE |
| 12/4/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 9199054438 | RSCHTRGLPKNC |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9199058362 | RSCHTRGLPKNC |
| 12/4/2009 | 2.56 | NY TEL CLIENT REPORTS x2108 9726845262 | ADDISON  TX |
| 12/4/2009 | 2.10 | NY TEL CLIENT REPORTS x2134 5084549619 | WALPOLE  MA |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6179517000 | BOSTON   MA |
| 12/4/2009 | 9.33 | NY TEL CLIENT REPORTS x2134 9199058152 | RSCHTRGLPKNC |
| 12/4/2009 | 8.16 | NY TEL CLIENT REPORTS x2134 9726845262 | ADDISON  TX |
| 12/4/2009 | 2.10 | NY TEL CLIENT REPORTS x2148 3128451260 | CHICGOZN IL |
| 12/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 3025934729 | WILMINGTONDE |
| 12/4/2009 | 10.95 | NY TEL CLIENT REPORTS x2282 9199050373 | RSCHTRGLPKNC |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2336 3122757753 | CHICGOZN IL |
| 12/4/2009 | 1.88 | NY TEL CLIENT REPORTS x2336 3125606333 | CHICAGO ZOIL |
| 12/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2336 3125606333 | CHICAGO ZOIL |
| 12/4/2009 | 1.18 | NY TEL CLIENT REPORTS x2455 9058632654 | BRAMPTON  ON |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642 | RSCHTRGLPKNC |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9782883050 | BILLERICA MA |
| 12/4/2009 | 12.11 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 12/4/2009 | 1.88 | NY TEL CLIENT REPORTS x2494 9058637875 | BRAMPTON  ON |
| 12/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2502 3128451312 | CHICGOZN IL |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058632138 | BRAMPTON  ON |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405 | WILMINGTONDE |
| 12/4/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 12/4/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 12/4/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 7176126051 | HARRISBURGPA |
| 12/4/2009 | 9.33 | NY TEL CLIENT REPORTS x2536 9726845262 | ADDISON  TX |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289 | NASHVILLE TN |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9058631825 | BRAMPTON  ON |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9726858625 | ADDISON  TX |
| 12/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 2149546807 | DALLAS   TX |
| 12/4/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 12/4/2009 | 8.39 | NY TEL CLIENT REPORTS x2630 9726845262 | ADDISON  TX |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631577 | BRAMPTON  ON |

**EXPENSE SUMMARY**
In re Nortel Netowrks Inc., et al.

December 1, 2009 through December 31, 2009
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2009 | 16.29 | NY TEL CLIENT REPORTS x2725 011525547801000 MEXICO |
| 12/4/2009 | 1.40 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2783 4162161935     TORONTO  ON |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 7036794994     FAIRFAX  VA |
| 12/4/2009 | 2.56 | NY TEL CLIENT REPORTS x2818 9058631041     BRAMPTON ON |
| 12/4/2009 | 32.14 | NY TEL CLIENT REPORTS x2838 6179517490     BOSTON   MA |
| 12/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2838 6179517490     BOSTON   MA |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2838 6179517490     BOSTON   MA |
| 12/4/2009 | 2.56 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067     SNFC CNTRLCA |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726842373     ADDISON  TX |
| 12/4/2009 | 14.68 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/4/2009 | 7.93 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726852373     ADDISON  TX |
| 12/4/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 9726855095     ADDISON  TX |
| 12/4/2009 | 0.48 | NY TEL CLIENT REPORTS x2895 3023519459     WILMINGTONDE |
| 12/4/2009 | 0.24 | NY TEL CLIENT REPORTS x2895 3023519459     WILMINGTONDE |
| 12/4/2009 | 1.40 | NY TEL CLIENT REPORTS x2895 9199053540     RSCHTRGLPKNC |
| 12/4/2009 | 6.30 | NY TEL CLIENT REPORTS x3906 4152686099     SNFC CNTRLCA |
| 12/4/2009 | 1.40 | NY TEL CLIENT REPORTS x3906 9728987726     GRAND PRAITX |
| 12/4/2009 | 0.29 | TELEPHONE (BR) Telephone:00442077104713 Destination:UNITED K Duration:228 Extension:2544 |
| 12/4/2009 | 0.27 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:26 |
| 12/4/2009 | 16.72 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:3584 |
| 12/4/2009 | 16.86 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:3612 |
| 12/4/2009 | 17.20 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:3688 |
| 12/4/2009 | 17.46 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:3742 |
| 12/4/2009 | 0.24 | TELEPHONE (PA) Telephone:00861058625946 Destination:CHINA Duration:10 |
| 12/4/2009 | 7.33 | TELEPHONE (PA) Telephone:00861058625946 Destination:CHINA Duration:698 |
| 12/4/2009 | 0.17 | TELEPHONE (PA) Telephone:00861059201009 Destination:CHINA Duration:2 |
| 12/6/2009 | 0.14 | HK T & T Telephone:0012122252000 Destination:NEW YORK Duration:234 Extension:762 |
| 12/6/2009 | 5.17 | HK T & T Telephone:00912266617495 Destination:INDIA, Duration:1716 Extension:762 |
| 12/6/2009 | 5.31 | HK T & T Telephone:00912266617495 Destination:INDIA, Duration:1764 Extension:762 |
| 12/6/2009 | 19.05 | HK T & T Telephone:00912266617495 Destination:INDIA, Duration:6330 Extension:762 |
| 12/6/2009 | 68.98 | NY TEL CLIENT REPORTS x2034 01185230043200  HONG KONG |
| 12/6/2009 | 3.14 | NY TEL CLIENT REPORTS x2423 01185228445048  HONG KONG |
| 12/6/2009 | 2.79 | NY TEL CLIENT REPORTS x3333 011916117361    INDIA |
| 12/7/2009 | 0.31 | HK T & T Telephone:0013012758155 Destination:MARYLAND Duration:510 Extension:762 |
| 12/7/2009 | 0.22 | HK T & T Telephone:0081355012145 Destination:JAPAN, Duration:372 Extension:762 |
| 12/7/2009 | 0.01 | HK T & T Telephone:0081357401517 Destination:JAPAN, Duration:12 Extension:762 |
| 12/7/2009 | 14.37 | HK T & T Telephone:00911244097589 Destination:INDIA, Duration:4776 Extension:762 |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2009 | 44.38 | NY TEL CLIENT REPORTS x2007 011442070753188 UNITED KNGDM |
| 12/7/2009 | 1.88 | NY TEL CLIENT REPORTS x2013 4162161862      TORONTO   ON |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 8509294932      CHERRYLAKEFL |
| 12/7/2009 | 4.20 | NY TEL CLIENT REPORTS x2019 8509294934      CHERRYLAKEFL |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9199054438      RSCHTRGLPKNC |
| 12/7/2009 | 10.09 | NY TEL CLIENT REPORTS x2034 011525547801000 MEXICO |
| 12/7/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/7/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/7/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2034 3128451260      CHICGOZN IL |
| 12/7/2009 | 3.96 | NY TEL CLIENT REPORTS x2034 6154324289      NASHVILLE TN |
| 12/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2065 6318447071      FARMINGDL NY |
| 12/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2097 3016565282      BETHESDA MD |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 3023519459      WILMINGTONDE |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9058631204      BRAMPTON ON |
| 12/7/2009 | 2.10 | NY TEL CLIENT REPORTS x2108 9726845262      ADDISON  TX |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9782882567      BILLERICA MA |
| 12/7/2009 | 0.58 | NY TEL CLIENT REPORTS x2134 011442074662194 UNITED KNGDM |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9058631148      BRAMPTON ON |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9058631148      BRAMPTON ON |
| 12/7/2009 | 2.56 | NY TEL CLIENT REPORTS x2134 9193063869      RALEIGH  NC |
| 12/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2134 9193063869      RALEIGH  NC |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9199053642      RSCHTRGLPKNC |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9782885026      BILLERICA MA |
| 12/7/2009 | 1.64 | NY TEL CLIENT REPORTS x2148 3128451260      CHICGOZN IL |
| 12/7/2009 | 7.46 | NY TEL CLIENT REPORTS x2148 9726845262      ADDISON  TX |
| 12/7/2009 | 1.40 | NY TEL CLIENT REPORTS x2183 9058631041      BRAMPTON ON |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041      BRAMPTON ON |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519357      WILMINGTONDE |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459      WILMINGTONDE |
| 12/7/2009 | 6.56 | NY TEL CLIENT REPORTS x2264 2023070854      WASHINGTONDC |
| 12/7/2009 | 1.58 | NY TEL CLIENT REPORTS x2423 01185228445048 HONG KONG |
| 12/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2423 2025084714      WASHINGTONDC |
| 12/7/2009 | 43.24 | NY TEL CLIENT REPORTS x2458 011442070753188 UNITED KNGDM |
| 12/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2458 3128451260      CHICGOZN IL |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632138      BRAMPTON ON |
| 12/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436      WASHINGTONDC |
| 12/7/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436      WASHINGTONDC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 3026589200    WILMINGTONDE |
| 12/7/2009 | 10.95 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058632138    BRAMPTON  ON |
| 12/7/2009 | 0.63 | NY TEL CLIENT REPORTS x2536 2028628368    WASHINGTONDC |
| 12/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 6137658390    OTTAWAHULLON |
| 12/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6157265647    NASHVILLE TN |
| 12/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 9199054438    RSCHTRGLPKNC |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289    NASHVILLE TN |
| 12/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 12/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 9058636983    BRAMPTON  ON |
| 12/7/2009 | 10.49 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 12/7/2009 | 12.35 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 12/7/2009 | 10.48 | NY TEL CLIENT REPORTS x2725 011525547801000 MEXICO |
| 12/7/2009 | 0.40 | NY TEL CLIENT REPORTS x2725 011525547801000 MEXICO |
| 12/7/2009 | 0.79 | NY TEL CLIENT REPORTS x2725 011525550620050 MEXICO |
| 12/7/2009 | 11.19 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 12/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199054438    RSCHTRGLPKNC |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4152687067    SNFC CNTRLCA |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6179517920    BOSTON    MA |
| 12/7/2009 | 3.50 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 12/7/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6179517321    BOSTON    MA |
| 12/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2818 9058631041    BRAMPTON  ON |
| 12/7/2009 | 6.30 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON  TX |
| 12/7/2009 | 2.34 | NY TEL CLIENT REPORTS x2838 6179517490    BOSTON    MA |
| 12/7/2009 | 7.46 | NY TEL CLIENT REPORTS x2838 9726845262    ADDISON  TX |
| 12/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2838 9726845262    ADDISON  TX |
| 12/7/2009 | 44.38 | NY TEL CLIENT REPORTS x2844 011442070753188 UNITED KNGDM |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4162164853    TORONTO  ON |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 12/7/2009 | 5.60 | NY TEL CLIENT REPORTS x2844 9726852374    ADDISON  TX |
| 12/7/2009 | 0.94 | NY TEL CLIENT REPORTS x2844 9726852374    ADDISON  TX |
| 12/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 9726852374    ADDISON  TX |
| 12/7/2009 | 1.18 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 12/7/2009 | 0.70 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR  CT |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x2895 8607316026    WINDSOR  CT |
| 12/7/2009 | 2.10 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON    MA |
| 12/7/2009 | 0.24 | NY TEL CLIENT REPORTS x3545 6154324067    NASHVILLE TN |
| 12/7/2009 | 1.54 | TELEPHONE (BR) Telephone:00441279404393 Destination:UNITED K Duration:1404 Extension:2524 |
| 12/7/2009 | 3.94 | TELEPHONE (BR) Telephone:00441279404393 Destination:UNITED K Duration:3660 Extension:2524 |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2009 | 0.07 | TELEPHONE (BR) Telephone:00441628432201 Destination:UNITED K Duration:42 Extension:2577 |
| 12/7/2009 | 1.44 | WASH. T & T Ext: 1588 Time: 12:16 Phone: 9726858133 |
| 12/7/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 16:34 Phone: 6154324289 |
| 12/7/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 17:11 Phone: 9726858133 |
| 12/7/2009 | 0.67 | WASH. T & T Ext: 1588 Time: 17:49 Phone: 6154324289 |
| 12/7/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 17:57 Phone: 4084952429 |
| 12/7/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 18:08 Phone: 4084952429 |
| 12/7/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 18:08 Phone: 4084952429 |
| 12/7/2009 | 14.72 | WASH. T & T Ext: 1625 Time: 10:03 Phone: 01144207075318 |
| 12/8/2009 | 0.65 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:1086 Extension:762 |
| 12/8/2009 | 0.22 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:360 Extension:762 |
| 12/8/2009 | 1.66 | HK T & T Telephone:006563808762 Destination:SINGAPOR Duration:2484 Extension:762 |
| 12/8/2009 | 0.49 | HK T & T Telephone:0084838221717 Destination:VIETNAM, Duration:84 Extension:716 |
| 12/8/2009 | 0.29 | HK T & T Telephone:00886227557366 Destination:TAIWAN, Duration:426 Extension:762 |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2013 4162161826      TORONTO  ON |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2013 4162161862      TORONTO  ON |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 5133763207      CINCINNATIOH |
| 12/8/2009 | 4.71 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/8/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/8/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/8/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/8/2009 | 13.51 | NY TEL CLIENT REPORTS x2034 011861059201009 CHINA |
| 12/8/2009 | 1.10 | NY TEL CLIENT REPORTS x2034 2025084758      WASHINGTONDC |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 3128451260      CHICGOZN IL |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 3128451260      CHICGOZN IL |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 6154324289      NASHVILLE TN |
| 12/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2065 9726841313      ADDISON  TX |
| 12/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2065 9726841313      ADDISON  TX |
| 12/8/2009 | 8.16 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON  TX |
| 12/8/2009 | 10.71 | NY TEL CLIENT REPORTS x2074 9726845262      ADDISON  TX |
| 12/8/2009 | 1.64 | NY TEL CLIENT REPORTS x2097 3023519405      WILMINGTONDE |
| 12/8/2009 | 6.53 | NY TEL CLIENT REPORTS x2108 9199058152      RSCHTRGLPKNC |
| 12/8/2009 | 2.80 | NY TEL CLIENT REPORTS x2108 9726845262      ADDISON  TX |
| 12/8/2009 | 4.43 | NY TEL CLIENT REPORTS x2126 6137630170      OTTAWAHULLON |
| 12/8/2009 | 6.06 | NY TEL CLIENT REPORTS x2134 9199050373      RSCHTRGLPKNC |
| 12/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON  TX |
| 12/8/2009 | 0.16 | NY TEL CLIENT REPORTS x2183 2023070854      WASHINGTONDC |
| 12/8/2009 | 3.74 | NY TEL CLIENT REPORTS x2192 9726845262      ADDISON  TX |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2322 9723626252      DALLAS   TX |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2370 9058636644      BRAMPTON ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066 | BOSTON   MA |
| 12/8/2009 | 4.66 | NY TEL CLIENT REPORTS x2415 9199058152 | RSCHTRGLPKNC |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517769 | BOSTON   MA |
| 12/8/2009 | 1.40 | NY TEL CLIENT REPORTS x2423 9199059987 | RSCHTRGLPKNC |
| 12/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2423 9199059987 | RSCHTRGLPKNC |
| 12/8/2009 | 7.46 | NY TEL CLIENT REPORTS x2423 9726845262 | ADDISON   TX |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 9726845264 | ADDISON   TX |
| 12/8/2009 | 1.25 | NY TEL CLIENT REPORTS x2487 2024967436 | WASHINGTONDC |
| 12/8/2009 | 1.25 | NY TEL CLIENT REPORTS x2487 2024967436 | WASHINGTONDC |
| 12/8/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436 | WASHINGTONDC |
| 12/8/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967663 | WASHINGTONDC |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 9058636414 | BRAMPTON  ON |
| 12/8/2009 | 11.65 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 12/8/2009 | 7.23 | NY TEL CLIENT REPORTS x2494 9058632021 | BRAMPTON  ON |
| 12/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2502 4162164858 | TORONTO   ON |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459 | WILMINGTONDE |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162161911 | TORONTO   ON |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2569 9199059987 | RSCHTRGLPKNC |
| 12/8/2009 | 3.04 | NY TEL CLIENT REPORTS x2584 3016338749 | WASHINGTONMD |
| 12/8/2009 | 1.64 | NY TEL CLIENT REPORTS x2584 3016338749 | WASHINGTONMD |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2584 3016338749 | WASHINGTONMD |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2584 9199052364 | RSCHTRGLPKNC |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451260 | CHICGOZN IL |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289 | NASHVILLE TN |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 6154324289 | NASHVILLE TN |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 12/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2619 9726856792 | ADDISON   TX |
| 12/8/2009 | 5.83 | NY TEL CLIENT REPORTS x2629 9058632021 | BRAMPTON  ON |
| 12/8/2009 | 7.93 | NY TEL CLIENT REPORTS x2658 9726845262 | ADDISON   TX |
| 12/8/2009 | 3.96 | NY TEL CLIENT REPORTS x2672 9726845262 | ADDISON   TX |
| 12/8/2009 | 15.14 | NY TEL CLIENT REPORTS x2672 9782887996 | BILLERICA MA |
| 12/8/2009 | 6.26 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM | |
| 12/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2682 4162164858 | TORONTO   ON |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 6173428033 | BOSTON   MA |
| 12/8/2009 | 8.85 | NY TEL CLIENT REPORTS x2684 9726845262 | ADDISON   TX |
| 12/8/2009 | 3.04 | NY TEL CLIENT REPORTS x2764 3026589200 | WILMINGTONDE |
| 12/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2764 9199054438 | RSCHTRGLPKNC |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199054438 | RSCHTRGLPKNC |
| 12/8/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 6154324422 | NASHVILLE TN |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/8/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 12/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6154324480    NASHVILLE TN |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067    SNFC CNTRLCA |
| 12/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2844 4156236429    SNFC CNTRLCA |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4168496013    TORONTO  ON |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 12/8/2009 | 0.58 | NY TEL CLIENT REPORTS x2884 011441279402095 UNITED KNGDM |
| 12/8/2009 | 0.24 | NY TEL CLIENT REPORTS x2884 3128451312    CHICGOZN  IL |
| 12/8/2009 | 0.70 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 12/8/2009 | 0.94 | NY TEL CLIENT REPORTS x2924 6172354944    BOSTON   MA |
| 12/8/2009 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 12/8/2009 | 1.96 | NY TEL CLIENT REPORTS x3746 0115112267010  PERU |
| 12/8/2009 | 1.96 | NY TEL CLIENT REPORTS x3746 0115112267010  PERU |
| 12/8/2009 | 1.96 | NY TEL CLIENT REPORTS x3746 01151199438281 PERU |
| 12/8/2009 | 1.96 | NY TEL CLIENT REPORTS x3746 01151199438281 PERU |
| 12/8/2009 | 35.31 | NY TEL CLIENT REPORTS x3746 011511999438281 PERU |
| 12/8/2009 | 3.93 | NY TEL CLIENT REPORTS x3746 011511999438281 PERU |
| 12/8/2009 | 9.09 | NY TEL CLIENT REPORTS x3884 9726845262    ADDISON   TX |
| 12/8/2009 | 12.59 | NY TEL CLIENT REPORTS x3902 9726845262    ADDISON   TX |
| 12/8/2009 | 0.70 | NY TEL CLIENT REPORTS x6881 9058631020    BRAMPTON  ON |
| 12/8/2009 | 3.77 | WASH. T & T Ext: 1612 Time: 13:33 Phone: 9726845262 |
| 12/8/2009 | 0.78 | WASH. T & T Ext: 1612 Time: 14:07 Phone: 82000 |
| 12/8/2009 | 1.18 | WASH. T & T Ext: 1821 Time: 10:33 Phone: 011442074662598 |
| 12/8/2009 | 0.22 | WASH. T & T Ext: 1821 Time: 21:02 Phone: 6157265647 |
| 12/9/2009 | 0.53 | HK T & T Telephone:0012122252604 Destination:NEW YORK Duration:876 Extension:762 |
| 12/9/2009 | 0.11 | HK T & T Telephone:0013012758155 Destination:MARYLAND Duration:180 Extension:762 |
| 12/9/2009 | 0.42 | HK T & T Telephone:0013012758155 Destination:MARYLAND Duration:696 Extension:762 |
| 12/9/2009 | 0.01 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:12 Extension:752 |
| 12/9/2009 | 0.16 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:270 Extension:752 |
| 12/9/2009 | 0.30 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:498 Extension:752 |
| 12/9/2009 | 24.23 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON  ON |
| 12/9/2009 | 2.10 | NY TEL CLIENT REPORTS x2017 9058632021    BRAMPTON  ON |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632138    BRAMPTON  ON |
| 12/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 7707982140    ATLANTA NEGA |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 7707982140    ATLANTA NEGA |
| 12/9/2009 | 10.98 | NY TEL CLIENT REPORTS x2034 011861059201009 CHINA |
| 12/9/2009 | 0.85 | NY TEL CLIENT REPORTS x2034 011861059201009 CHINA |
| 12/9/2009 | 1.73 | NY TEL CLIENT REPORTS x2034 2023937146    WASHINGTONDC |
| 12/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2034 6154324289    NASHVILLE TN |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 6154324289    NASHVILLE TN |
| 12/9/2009 | 7.93 | NY TEL CLIENT REPORTS x2034 9058632021    BRAMPTON  ON |
| 12/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2097 9199054438    RSCHTRGLPKNC |
| 12/9/2009 | 3.99 | NY TEL CLIENT REPORTS x2134 01144207466194 UNITED KNGDM |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 4162164858    TORONTO  ON |
| 12/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2148 9058632167    BRAMPTON ON |
| 12/9/2009 | 1.64 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2234 9058631577    BRAMPTON ON |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2234 9058632530    BRAMPTON ON |
| 12/9/2009 | 0.16 | NY TEL CLIENT REPORTS x2305 2029741612    WASHINGTONDC |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 6137658636    OTTAWAHULLON |
| 12/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2305 6137658638    OTTAWAHULLON |
| 12/9/2009 | 3.04 | NY TEL CLIENT REPORTS x2305 9198968735    CHAPELHILLNC |
| 12/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2305 9199052322    RSCHTRGLPKNC |
| 12/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2305 9199053630    RSCHTRGLPKNC |
| 12/9/2009 | 8.85 | NY TEL CLIENT REPORTS x2305 9726845262    ADDISON  TX |
| 12/9/2009 | 6.76 | NY TEL CLIENT REPORTS x2336 9726845262    ADDISON  TX |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2416 9058631577    BRAMPTON ON |
| 12/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2423 01144127940295 UNITED KNGDM |
| 12/9/2009 | 6.60 | NY TEL CLIENT REPORTS x2423 011525550620050 MEXICO |
| 12/9/2009 | 1.18 | NY TEL CLIENT REPORTS x2423 011525550620050 MEXICO |
| 12/9/2009 | 0.79 | NY TEL CLIENT REPORTS x2423 011525550620050 MEXICO |
| 12/9/2009 | 18.64 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 12/9/2009 | 15.14 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 12/9/2009 | 17.66 | NY TEL CLIENT REPORTS x2482 0115116150202  PERU |
| 12/9/2009 | 2.56 | NY TEL CLIENT REPORTS x2487 3023519459    WILMINGTONDE |
| 12/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2487 4162164000    TORONTO  ON |
| 12/9/2009 | 3.26 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON ON |
| 12/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 5124725456    AUSTIN   TX |
| 12/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 7209313228    DENVER   CO |
| 12/9/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726845262    ADDISON  TX |
| 12/9/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 9726857052    ADDISON  TX |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9728658265    RICHARDSONTX |
| 12/9/2009 | 2.34 | NY TEL CLIENT REPORTS x2593 9058631577    BRAMPTON  ON |
| 12/9/2009 | 3.26 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 12/9/2009 | 9.33 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 12/9/2009 | 10.03 | NY TEL CLIENT REPORTS x2624 9726845262    ADDISON  TX |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2009 | 2.34 | NY TEL CLIENT REPORTS x2629 4162162319    TORONTO  ON |
| 12/9/2009 | 4.90 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 12/9/2009 | 3.26 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 12/9/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 4166020687    TORONTO  ON |
| 12/9/2009 | 9.33 | NY TEL CLIENT REPORTS x2658 9199058152    RSCHTRGLPKNC |
| 12/9/2009 | 15.61 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 12/9/2009 | 3.99 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 12/9/2009 | 0.58 | NY TEL CLIENT REPORTS x2682 011442074662457 UNITED KNGDM |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631547    BRAMPTON  ON |
| 12/9/2009 | 1.88 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON  ON |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631597    BRAMPTON  ON |
| 12/9/2009 | 7.69 | NY TEL CLIENT REPORTS x2682 9726845262    ADDISON  TX |
| 12/9/2009 | 9.55 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 4162161862    TORONTO  ON |
| 12/9/2009 | 9.33 | NY TEL CLIENT REPORTS x2764 6137630170    OTTAWAHULLON |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 6137630170    OTTAWAHULLON |
| 12/9/2009 | 0.70 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 12/9/2009 | 5.83 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/9/2009 | 10.95 | NY TEL CLIENT REPORTS x2812 9058632021    BRAMPTON  ON |
| 12/9/2009 | 0.48 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 12/9/2009 | 9.09 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 12/9/2009 | 15.84 | NY TEL CLIENT REPORTS x2958 9199058152    RSCHTRGLPKNC |
| 12/9/2009 | 10.71 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 12/9/2009 | 2.34 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 12/9/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9058632021    BRAMPTON  ON |
| 12/9/2009 | 0.22 | TELEPHONE (PA) Telephone:00442074662678 Destination:UNITED K Duration:16 |
| 12/9/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 11:27 Phone: 6154324289 |
| 12/9/2009 | 0.20 | WASH. T & T Ext: 1588 Time: 13:54 Phone: 011441628432201 |
| 12/9/2009 | 3.54 | WASH. T & T Ext: 1588 Time: 15:12 Phone: 011441628432201 |
| 12/9/2009 | 1.51 | WASH. T & T Ext: 1588 Time: 15:30 Phone: 0113222872124 |
| 12/9/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 18:12 Phone: 2123733343 |
| 12/9/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 11:22 Phone: 82682 |
| 12/9/2009 | 0.44 | WASH. T & T Ext: 1591 Time: 16:39 Phone: 82566 |
| 12/9/2009 | 0.11 | WASH. T & T Ext: 1612 Time: 12:26 Phone: 2122252175 |
| 12/9/2009 | 0.89 | WASH. T & T Ext: 1612 Time: 12:38 Phone: 2122252000 |
| 12/9/2009 | 0.44 | WASH. T & T Ext: 1612 Time: 13:10 Phone: 2122252305 |
| 12/9/2009 | 4.33 | WASH. T & T Ext: 1625 Time: 10:00 Phone: 9726845262 |
| 12/9/2009 | 2.33 | WASH. T & T Ext: 1833 Time: 14:48 Phone: 5163981016 |
| 12/9/2009 | 1.22 | WASH. T & T Ext: 1833 Time: 15:08 Phone: 6312661903 |
| 12/9/2009 | 0.22 | WASH. T & T Ext: 1833 Time: 15:19 Phone: 6312193442 |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2009 | 0.04 | HK T & T Telephone:0012122253232 Destination:NEW YORK Duration:60 Extension:762 |
| 12/10/2009 | 1.38 | HK T & T Telephone:00912222899300 Destination:INDIA, Duration:456 Extension:762 |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 3128451260     CHICGOZN IL |
| 12/10/2009 | 2.34 | NY TEL CLIENT REPORTS x2007 9726845942     ADDISON  TX |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2019 8607316026     WINDSOR  CT |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9723626178     DALLAS   TX |
| 12/10/2009 | 3.26 | NY TEL CLIENT REPORTS x2032 3026568162     WILMINGTONDE |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3026568162     WILMINGTONDE |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3026568162     WILMINGTONDE |
| 12/10/2009 | 1.88 | NY TEL CLIENT REPORTS x2032 6179512505     BOSTON   MA |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 6179512505     BOSTON   MA |
| 12/10/2009 | 56.44 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/10/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762 HONG KONG |
| 12/10/2009 | 7.60 | NY TEL CLIENT REPORTS x2034 011861059201009 CHINA |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2034 2025084758     WASHINGTONDC |
| 12/10/2009 | 4.85 | NY TEL CLIENT REPORTS x2034 2025505291     WASHINGTONDC |
| 12/10/2009 | 0.16 | NY TEL CLIENT REPORTS x2034 2025505291     WASHINGTONDC |
| 12/10/2009 | 20.04 | NY TEL CLIENT REPORTS x2034 9726845262     ADDISON  TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2098 4048531550     ATLANTA  GA |
| 12/10/2009 | 8.39 | NY TEL CLIENT REPORTS x2098 9199050373     RSCHTRGLPKNC |
| 12/10/2009 | 7.93 | NY TEL CLIENT REPORTS x2148 9058632021     BRAMPTON ON |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 9058636951     BRAMPTON ON |
| 12/10/2009 | 13.28 | NY TEL CLIENT REPORTS x2148 9199058152     RSCHTRGLPKNC |
| 12/10/2009 | 5.83 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 12/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 12/10/2009 | 0.31 | NY TEL CLIENT REPORTS x2183 2024355154     WASHINGTONDC |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2183 7035687398     FLS CHURCHVA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041     BRAMPTON ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2192 2149536655     DALLAS   TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 4168460142     TORONTO  ON |
| 12/10/2009 | 5.13 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON ON |
| 12/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2336 3125606333     CHICAGO ZOIL |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2336 3127319455     CHICAGO ZOIL |
| 12/10/2009 | 5.83 | NY TEL CLIENT REPORTS x2340 9058632021     BRAMPTON ON |
| 12/10/2009 | 5.56 | NY TEL CLIENT REPORTS x2423 011912222899300 INDIA |
| 12/10/2009 | 5.56 | NY TEL CLIENT REPORTS x2423 011918040320100 INDIA |
| 12/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2423 6179517401     BOSTON   MA |
| 12/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2423 6179517401     BOSTON   MA |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6179517401    BOSTON    MA |
| 12/10/2009 | 4.66 | NY TEL CLIENT REPORTS x2423 6179517769    BOSTON    MA |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6179517981    BOSTON    MA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517981    BOSTON    MA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517981    BOSTON    MA |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 9199058759    RSCHTRGLPKNC |
| 12/10/2009 | 5.83 | NY TEL CLIENT REPORTS x2455 9726845262    ADDISON  TX |
| 12/10/2009 | 14.91 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 12/10/2009 | 6.06 | NY TEL CLIENT REPORTS x2458 9726845262    ADDISON  TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9058632138    BRAMPTON  ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199054109    RSCHTRGLPKNC |
| 12/10/2009 | 4.20 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9728658625    RICHARDSONTX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9199054436    RSCHTRGLPKNC |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2566 9199054436    RSCHTRGLPKNC |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3125606333    CHICAGO ZOIL |
| 12/10/2009 | 14.45 | NY TEL CLIENT REPORTS x2604 9199058152    RSCHTRGLPKNC |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2604 9199058152    RSCHTRGLPKNC |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9199058152    RSCHTRGLPKNC |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9726850625    ADDISON  TX |
| 12/10/2009 | 1.64 | NY TEL CLIENT REPORTS x2604 9726858625    ADDISON  TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9726858625    ADDISON  TX |
| 12/10/2009 | 7.23 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 12/10/2009 | 3.74 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2631 9722653581    PLANO    TX |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9058631020    BRAMPTON  ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631761    BRAMPTON  ON |
| 12/10/2009 | 4.43 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 12/10/2009 | 1.18 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON   MA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON  ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9726858887    ADDISON  TX |
| 12/10/2009 | 6.60 | NY TEL CLIENT REPORTS x2725 011525550620050 MEXICO |
| 12/10/2009 | 1.40 | NY TEL CLIENT REPORTS x2725 011551151856172 BRAZIL |
| 12/10/2009 | 2.80 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 12/10/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 12/10/2009 | 6.30 | NY TEL CLIENT REPORTS x2783 9726845262    ADDISON  TX |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2009 | 22.79 | NY TEL CLIENT REPORTS x2806 01161288705111  AUSTRALIA |
| 12/10/2009 | 10.98 | NY TEL CLIENT REPORTS x2806 01161288705111  AUSTRALIA |
| 12/10/2009 | 1.70 | NY TEL CLIENT REPORTS x2806 01161288705111  AUSTRALIA |
| 12/10/2009 | 0.85 | NY TEL CLIENT REPORTS x2806 01161288705111  AUSTRALIA |
| 12/10/2009 | 2.51 | NY TEL CLIENT REPORTS x2812 0112074662574  EGYPT |
| 12/10/2009 | 2.51 | NY TEL CLIENT REPORTS x2812 0112074662574  EGYPT |
| 12/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2812 011442074662464 UNITED KNGDM |
| 12/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2812 011442074662464 UNITED KNGDM |
| 12/10/2009 | 0.58 | NY TEL CLIENT REPORTS x2812 011442074662574 UNITED KNGDM |
| 12/10/2009 | 4.20 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/10/2009 | 2.10 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 6472944861    TORONTO  ON |
| 12/10/2009 | 13.51 | NY TEL CLIENT REPORTS x2812 9058632021    BRAMPTON ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6154324480    NASHVILLE TN |
| 12/10/2009 | 2.34 | NY TEL CLIENT REPORTS x2818 6179517321    BOSTON   MA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517321    BOSTON   MA |
| 12/10/2009 | 6.06 | NY TEL CLIENT REPORTS x2818 9726845262    ADDISON   TX |
| 12/10/2009 | 6.06 | NY TEL CLIENT REPORTS x2838 9726845262    ADDISON   TX |
| 12/10/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 4152687067    SNFC CNTRLCA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 4152687067    SNFC CNTRLCA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON ON |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2844 9723625702    DALLAS   TX |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x2844 9723625702    DALLAS   TX |
| 12/10/2009 | 6.30 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2884 9058636951    BRAMPTON ON |
| 12/10/2009 | 15.38 | NY TEL CLIENT REPORTS x2884 9199058152    RSCHTRGLPKNC |
| 12/10/2009 | 6.06 | NY TEL CLIENT REPORTS x2884 9726845262    ADDISON   TX |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 12/10/2009 | 4.90 | NY TEL CLIENT REPORTS x2924 9199051450    RSCHTRGLPKNC |
| 12/10/2009 | 0.48 | NY TEL CLIENT REPORTS x3917 8049163920    RICHMOND  VA |
| 12/10/2009 | 3.50 | NY TEL CLIENT REPORTS x6881 4162163939    TORONTO  ON |
| 12/10/2009 | 0.94 | NY TEL CLIENT REPORTS x6881 4162163939    TORONTO  ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x6881 4162163939    TORONTO  ON |
| 12/10/2009 | 0.24 | NY TEL CLIENT REPORTS x6881 4162163939    TORONTO  ON |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2009 | 6.30 | NY TEL CLIENT REPORTS x6881 9058631020      BRAMPTON  ON |
| 12/10/2009 | 1.18 | NY TEL CLIENT REPORTS x6881 9058631020      BRAMPTON  ON |
| 12/10/2009 | 7.98 | TEL & TEL N366001058322090072 Liu T-Mobile  Reimbursement |
| 12/10/2009 | 0.47 | TELEPHONE (PA) Telephone:0019058631825 Destination:ONTARIO Duration:72 |
| 12/10/2009 | 0.29 | TELEPHONE (PA) Telephone:009058631825 Destination:TURKEY Duration:16 |
| 12/10/2009 | 0.31 | TELEPHONE (PA) Telephone:009058631825 Destination:TURKEY Duration:18 |
| 12/10/2009 | 0.11 | WASH. T & T Ext: 1588 Time: 19:51 Phone: 3128451289 |
| 12/10/2009 | 0.22 | WASH. T & T Ext: 1612 Time: 14:19 Phone: 9726856792 |
| 12/10/2009 | 0.33 | WASH. T & T Ext: 1612 Time: 14:34 Phone: 6462822400 |
| 12/11/2009 | 74.42 | HK IDD PHONE |
| 12/11/2009 | 16.18 | HK IDD PHONE |
| 12/11/2009 | 10.43 | HK IDD PHONE |
| 12/11/2009 | 0.27 | HK T & T Telephone:0012122252604 Destination:NEW YORK Duration:450 Extension:762 |
| 12/11/2009 | 0.47 | HK T & T Telephone:0062212521272 Destination:INDONESI Duration:114 Extension:762 |
| 12/11/2009 | 0.14 | HK T & T Telephone:006562322266 Destination:SINGAPOR Duration:204 Extension:762 |
| 12/11/2009 | 0.02 | HK T & T Telephone:006562872877 Destination:SINGAPOR Duration:30 Extension:762 |
| 12/11/2009 | 0.94 | HK T & T Telephone:006563808762 Destination:SINGAPOR Duration:1404 Extension:762 |
| 12/11/2009 | 1.46 | HK T & T Telephone:00912266978766 Destination:INDIA, Duration:486 Extension:762 |
| 12/11/2009 | 0.23 | HK T & T Telephone:00912266978766 Destination:INDIA, Duration:78 Extension:762 |
| 12/11/2009 | 0.35 | HK T & T Telephone:00919818235784 Destination:INDIA, Duration:114 Extension:762 |
| 12/11/2009 | 4.56 | NY TEL CLIENT REPORTS x2007 011442074662442 UNITED KNGDM |
| 12/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2007 3128451260      CHICGOZN  IL |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3026568162      WILMINGTONDE |
| 12/11/2009 | 3.26 | NY TEL CLIENT REPORTS x2032 3026568722      WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4165952104      TORONTO  ON |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4165952104      TORONTO  ON |
| 12/11/2009 | 13.51 | NY TEL CLIENT REPORTS x2032 9726845262      ADDISON  TX |
| 12/11/2009 | 7.60 | NY TEL CLIENT REPORTS x2034 011861059201009 CHINA |
| 12/11/2009 | 0.79 | NY TEL CLIENT REPORTS x2034 2025084758      WASHINGTONDC |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 3019875434      GAITHERSBUMD |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2034 4152336988      SAN RAFAELCA |
| 12/11/2009 | 15.84 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON  TX |
| 12/11/2009 | 12.59 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON  TX |
| 12/11/2009 | 0.48 | NY TEL CLIENT REPORTS x2097 3023519405      WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 8643862126      GREENVILLESC |
| 12/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2108 9736436982      NEWARK   NJ |
| 12/11/2009 | 23.30 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON  TX |
| 12/11/2009 | 2.56 | NY TEL CLIENT REPORTS x2148 7036538064      FAIRFAX  VA |
| 12/11/2009 | 7.46 | NY TEL CLIENT REPORTS x2148 9726845262      ADDISON  TX |

EXPENSE SUMMARY
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2175 9197268452     PITTSBORO NC |
| 12/11/2009 | 13.98 | NY TEL CLIENT REPORTS x2175 9726845262     ADDISON  TX |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 4162161854     TORONTO  ON |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041     BRAMPTON  ON |
| 12/11/2009 | 2.10 | NY TEL CLIENT REPORTS x2205 9199054475     RSCHTRGLPKNC |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 9199058759     RSCHTRGLPKNC |
| 12/11/2009 | 2.56 | NY TEL CLIENT REPORTS x2264 4166020687     TORONTO  ON |
| 12/11/2009 | 5.60 | NY TEL CLIENT REPORTS x2264 9057626222     THORNHILL ON |
| 12/11/2009 | 3.04 | NY TEL CLIENT REPORTS x2279 7035687398     FLS CHURCHVA |
| 12/11/2009 | 13.28 | NY TEL CLIENT REPORTS x2305 9726845262     ADDISON  TX |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 12/11/2009 | 119.14 | NY TEL CLIENT REPORTS x2423 01185221002300  HONG KONG |
| 12/11/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 01191          INDIA |
| 12/11/2009 | 11.11 | NY TEL CLIENT REPORTS x2423 011912222899300 INDIA |
| 12/11/2009 | 5.56 | NY TEL CLIENT REPORTS x2423 011912222899300 INDIA |
| 12/11/2009 | 5.56 | NY TEL CLIENT REPORTS x2423 011912222899300 INDIA |
| 12/11/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011912222899300 INDIA |
| 12/11/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011915          INDIA |
| 12/11/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011915221002300 INDIA |
| 12/11/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011918          INDIA |
| 12/11/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 0119185221002300INDIA |
| 12/11/2009 | 125.00 | NY TEL CLIENT REPORTS x2423 011919004679466 INDIA |
| 12/11/2009 | 30.56 | NY TEL CLIENT REPORTS x2423 011919810475712 INDIA |
| 12/11/2009 | 3.35 | NY TEL CLIENT REPORTS x2423 011985221002300 IRAN |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517924     BOSTON   MA |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517924     BOSTON   MA |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517981     BOSTON   MA |
| 12/11/2009 | 2.80 | NY TEL CLIENT REPORTS x2423 9199058759     RSCHTRGLPKNC |
| 12/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2455 011442074663671 UNITED KNGDM |
| 12/11/2009 | 8.39 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON  TX |
| 12/11/2009 | 4.43 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON  TX |
| 12/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2455 9782883050     BILLERICA MA |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 12/11/2009 | 11.19 | NY TEL CLIENT REPORTS x2502 3128451312     CHICGOZN IL |
| 12/11/2009 | 2.34 | NY TEL CLIENT REPORTS x2502 4162161935     TORONTO  ON |
| 12/11/2009 | 1.64 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 12/11/2009 | 8.39 | NY TEL CLIENT REPORTS x2502 9199058152     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 302351945#    WILMINGTONDE |
| 12/11/2009 | 1.18 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/11/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 12/11/2009 | 6.99 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9728658265    RICHARDSONTX |
| 12/11/2009 | 1.40 | NY TEL CLIENT REPORTS x2604 9058631825    BRAMPTON  ON |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 12/11/2009 | 8.39 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 3122597627    CHICAGO ZOIL |
| 12/11/2009 | 4.90 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 12/11/2009 | 4.20 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 12/11/2009 | 17.00 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 12/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2651 9736352666    CHATHAM  NJ |
| 12/11/2009 | 3.96 | NY TEL CLIENT REPORTS x2658 7199550541    COLORDOSPGCO |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9058631577    BRAMPTON  ON |
| 12/11/2009 | 4.90 | NY TEL CLIENT REPORTS x2682 9058632021    BRAMPTON  ON |
| 12/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2682 9058636640    BRAMPTON  ON |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 9058636640    BRAMPTON  ON |
| 12/11/2009 | 5.05 | NY TEL CLIENT REPORTS x2725 011525550620050 MEXICO |
| 12/11/2009 | 1.88 | NY TEL CLIENT REPORTS x2753 3023519459    WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2783 9723626294    DALLAS   TX |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4162161854    TORONTO  ON |
| 12/11/2009 | 2.80 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/11/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 12/11/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 01144       UNITED KNGDM |
| 12/11/2009 | 51.76 | NY TEL CLIENT REPORTS x2818 011441452562712 UNITED KNGDM |
| 12/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2818 3032208899    LITTLETON CO |
| 12/11/2009 | 1.40 | NY TEL CLIENT REPORTS x2818 8643862126    GREENVILLESC |
| 12/11/2009 | 8.85 | NY TEL CLIENT REPORTS x2838 9726845262    ADDISON  TX |
| 12/11/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 12/11/2009 | 23.06 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON  TX |
| 12/11/2009 | 22.36 | NY TEL CLIENT REPORTS x2930 9726845262    ADDISON  TX |
| 12/11/2009 | 5.63 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 12/11/2009 | 1.40 | NY TEL CLIENT REPORTS x6655 3023519459    WILMINGTONDE |
| 12/11/2009 | 1.40 | NY TEL CLIENT REPORTS x6655 9726858625    ADDISON  TX |
| 12/11/2009 | 2.05 | TELEPHONE (PA) Telephone:0017199550541 Destination:COLORADO Duration:770 |
| 12/11/2009 | 0.21 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:14 |
| 12/11/2009 | 12.09 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:2646 |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2009 | 0.28 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:30 |
| 12/11/2009 | 15.64 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:3432 |
| 12/11/2009 | 26.28 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:5792 |
| 12/11/2009 | 26.46 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:5832 |
| 12/11/2009 | 26.51 | TELEPHONE (PA) Telephone:0019726845262 Destination:TEXAS Duration:5842 |
| 12/11/2009 | 0.16 | TELEPHONE (PA) Telephone:0019728645262 Destination:TEXAS Duration:4 |
| 12/11/2009 | 0.15 | TELEPHONE (PA) Telephone:00442073744460 Destination:UNITED K Duration:2 |
| 12/11/2009 | 0.16 | TELEPHONE (PA) Telephone:00442077101888 Destination:UNITED K Duration:4 |
| 12/11/2009 | 3.33 | TELEPHONE (PA) Telephone:00442077101888 Destination:UNITED K Duration:704 |
| 12/11/2009 | 0.78 | WASH. T & T Ext: 1588 Time: 11:10 Phone: 2123733343 |
| 12/11/2009 | 0.79 | WASH. T & T Ext: 1588 Time: 15:23 Phone: 011441628432201 |
| 12/11/2009 | 10.77 | WASH. T & T Ext: 1625 Time: 09:03 Phone: 9726845262 |
| 12/12/2009 | 1.88 | NY TEL CLIENT REPORTS x2604 9726858625     ADDISON   TX |
| 12/13/2009 | 2.56 | NY TEL CLIENT REPORTS x2136 2016657210      HACKENSACKNJ |
| 12/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 2016657210      HACKENSACKNJ |
| 12/13/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 2012897242      HACKENSACKNJ |
| 12/14/2009 | 2.32 | HK IDD PHONE |
| 12/14/2009 | 0.11 | HK T & T Telephone:0012122252000 Destination:NEW YORK Duration:174 Extension:716 |
| 12/14/2009 | 1.34 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:2220 Extension:762 |
| 12/14/2009 | 0.16 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:258 Extension:752 |
| 12/14/2009 | 0.37 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:618 Extension:752 |
| 12/14/2009 | 0.10 | HK T & T Telephone:0060320813999 Destination:MALAYSIA Duration:54 Extension:762 |
| 12/14/2009 | 1.16 | HK T & T Telephone:0061282483415 Destination:AUSTRALI Duration:1740 Extension:762 |
| 12/14/2009 | 0.64 | HK T & T Telephone:006499168691 Destination:N.ZEALAN Duration:1140 Extension:762 |
| 12/14/2009 | 0.81 | LONDON T & T Telephone:0012122252000 Destination:NEW YORK Duration:132 Extension:2390 |
| 12/14/2009 | 0.13 | LONDON T & T Telephone:0012129334872 Destination:NEW YORK Duration:6 Extension:2390 |
| 12/14/2009 | 1.24 | LONDON T & T Telephone:0019058632021 Destination:ONTARIO Duration:210 Extension:2390 |
| 12/14/2009 | 50.39 | LONDON T & T Telephone:0019058632021 Destination:ONTARIO Duration:9240 Extension:2390 |
| 12/14/2009 | 7.40 | NY TEL CLIENT REPORTS x2007 011441628432201 UNITED KNGDM |
| 12/14/2009 | 6.26 | NY TEL CLIENT REPORTS x2007 011442070753188 UNITED KNGDM |
| 12/14/2009 | 3.96 | NY TEL CLIENT REPORTS x2007 9199054438      RSCHTRGLPKNC |
| 12/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2007 9726845262      ADDISON   TX |
| 12/14/2009 | 3.74 | NY TEL CLIENT REPORTS x2007 9726845942      ADDISON   TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632138      BRAMPTON  ON |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632138      BRAMPTON  ON |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4162162327      TORONTO   ON |
| 12/14/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323     HONG KONG |
| 12/14/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185225323762  HONG KONG |
| 12/14/2009 | 3.04 | NY TEL CLIENT REPORTS x2034 9726857696      ADDISON   TX |
| 12/14/2009 | 10.25 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON   TX |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 12/14/2009 | 43.80 | NY TEL CLIENT REPORTS x2134 011442070753188 UNITED KNGDM |
| 12/14/2009 | 10.49 | NY TEL CLIENT REPORTS x2136 9726845262    ADDISON  TX |
| 12/14/2009 | 5.13 | NY TEL CLIENT REPORTS x2148 011442074662774 UNITED KNGDM |
| 12/14/2009 | 3.43 | NY TEL CLIENT REPORTS x2148 011447885825603 UNITED KNGDM |
| 12/14/2009 | 1.18 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 12/14/2009 | 1.64 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 8607316026    WINDSOR  CT |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066    BOSTON  MA |
| 12/14/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 01191        INDIA |
| 12/14/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 0119101244108051INDIA |
| 12/14/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011911244108051 INDIA |
| 12/14/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011911244108051 INDIA |
| 12/14/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011911244108051 INDIA |
| 12/14/2009 | 11.11 | NY TEL CLIENT REPORTS x2423 011919811601026 INDIA |
| 12/14/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011919811601026 INDIA |
| 12/14/2009 | 7.40 | NY TEL CLIENT REPORTS x2423 011951101244108051MYANMAR |
| 12/14/2009 | 7.40 | NY TEL CLIENT REPORTS x2423 0119512        MYANMAR |
| 12/14/2009 | 6.70 | NY TEL CLIENT REPORTS x2423 0119811601026  IRAN |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 2012897242    HACKENSACKNJ |
| 12/14/2009 | 4.90 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 12/14/2009 | 5.60 | NY TEL CLIENT REPORTS x2458 9726845262    ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9726845262    ADDISON  TX |
| 12/14/2009 | 0.16 | NY TEL CLIENT REPORTS x2487 2024967436    WASHINGTONDC |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519357    WILMINGTONDE |
| 12/14/2009 | 2.80 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON ON |
| 12/14/2009 | 6.84 | NY TEL CLIENT REPORTS x2536 011442073748000 UNITED KNGDM |
| 12/14/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011442073748000 UNITED KNGDM |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023513405    WILMINGTONDE |
| 12/14/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 12/14/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 12/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4048738120    ATLANTA  GA |
| 12/14/2009 | 2.56 | NY TEL CLIENT REPORTS x2536 4162161935    TORONTO  ON |
| 12/14/2009 | 3.26 | NY TEL CLIENT REPORTS x2604 9058631825    BRAMPTON ON |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 9058631825    BRAMPTON ON |
| 12/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 12/14/2009 | 0.70 | NY TEL CLIENT REPORTS x2619 9199053540    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/14/2009 | 4.20 | NY TEL CLIENT REPORTS x2629 3023519357     WILMINGTONDE |
| 12/14/2009 | 0.40 | NY TEL CLIENT REPORTS x2684 011528110991815 MEXICO |
| 12/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3026589200     WILMINGTONDE |
| 12/14/2009 | 6.30 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 12/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 6179517920     BOSTON   MA |
| 12/14/2009 | 2.10 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 12/14/2009 | 0.94 | NY TEL CLIENT REPORTS x2818 6179517271     BOSTON   MA |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6179517321     BOSTON   MA |
| 12/14/2009 | 1.88 | NY TEL CLIENT REPORTS x2838 2144157299     GRAND PRAITX |
| 12/14/2009 | 7.46 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 2.10 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/14/2009 | 3.04 | NY TEL CLIENT REPORTS x2844 9726845942     ADDISON  TX |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845942     ADDISON  TX |
| 12/14/2009 | 43.55 | NY TEL CLIENT REPORTS x2930 9058632021     BRAMPTON  ON |
| 12/14/2009 | 0.24 | NY TEL CLIENT REPORTS x2990 2143947079     GRAND PRAITX |
| 12/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2990 6179517000     BOSTON   MA |
| 12/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2996 4162162327     TORONTO  ON |
| 12/14/2009 | 0.48 | NY TEL CLIENT REPORTS x2996 4162162964     TORONTO  ON |
| 12/14/2009 | 0.94 | NY TEL CLIENT REPORTS x3934 9726848354     ADDISON  TX |
| 12/14/2009 | 2.51 | TELEPHONE (BR) Telephone:0012015272130 Destination:NEW JERS Duration:2358 Extension:2577 |
| 12/14/2009 | 0.69 | TELEPHONE (PA) TELEPHONE:0012123733192 DESTINATION:NEW YORK DURATION:122 |
| 12/14/2009 | 1.97 | WASH. T & T Ext: 1760 Time: 12:26 Phone: 011447740533945 |
| 12/15/2009 | 0.69 | HK T & T Telephone:0012122252034 Destination:NEW YORK Duration:1146 Extension:762 |
| 12/15/2009 | 1.50 | HK T & T Telephone:0014155968584 Destination:CALIFORN Duration:2484 Extension:752 |
| 12/15/2009 | 1.10 | HK T & T Telephone:0017025994731 Destination:NEVADA, Duration:1830 Extension:762 |
| 12/15/2009 | 0.01 | HK T & T Telephone:006499168952 Destination:N.ZEALAN Duration:18 Extension:762 |
| 12/15/2009 | 1.71 | HK T & T Telephone:006499168952 Destination:N.ZEALAN Duration:3060 Extension:762 |
| 12/15/2009 | 0.04 | HK T & T Telephone:0081355012145 Destination:JAPAN, Duration:66 Extension:762 |
| 12/15/2009 | 0.97 | HK T & T Telephone:00886227557366 Destination:TAIWAN, Duration:1458 Extension:762 |
| 12/15/2009 | 2.95 | HK T & T Telephone:00912266617495 Destination:INDIA, Duration:978 Extension:762 |
| 12/15/2009 | 8.39 | NY TEL CLIENT REPORTS x2007 9726845262     ADDISON  TX |
| 12/15/2009 | 5.83 | NY TEL CLIENT REPORTS x2018 9726845262     ADDISON  TX |
| 12/15/2009 | 4.43 | NY TEL CLIENT REPORTS x2019 9056294746     COOKSVILLEON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2009 | 1.09 | NY TEL CLIENT REPORTS x2034 01135391733235  IRELAND |
| 12/15/2009 | 29.79 | NY TEL CLIENT REPORTS x2034 01185260727741  HONG KONG |
| 12/15/2009 | 14.11 | NY TEL CLIENT REPORTS x2034 01185260727741  HONG KONG |
| 12/15/2009 | 1.58 | NY TEL CLIENT REPORTS x2034 01185260727741  HONG KONG |
| 12/15/2009 | 2.79 | NY TEL CLIENT REPORTS x2034 011911244342243 INDIA |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2065 3128451260      CHICGOZN IL |
| 12/15/2009 | 10.03 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON  TX |
| 12/15/2009 | 7.93 | NY TEL CLIENT REPORTS x2065 9726845262      ADDISON  TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9723622447      DALLAS   TX |
| 12/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2108 9723626467      DALLAS   TX |
| 12/15/2009 | 6.30 | NY TEL CLIENT REPORTS x2126 6137630170      OTTAWAHULLON |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2134 9723627180      DALLAS   TX |
| 12/15/2009 | 8.39 | NY TEL CLIENT REPORTS x2134 9726845262      ADDISON  TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9788213826      BILLERICA MA |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 4162161935      TORONTO  ON |
| 12/15/2009 | 2.34 | NY TEL CLIENT REPORTS x2148 7036538064      FAIRFAX  VA |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2148 7036853806      ARLINGTON VA |
| 12/15/2009 | 7.69 | NY TEL CLIENT REPORTS x2148 9199058152      RSCHTRGLPKNC |
| 12/15/2009 | 2.56 | NY TEL CLIENT REPORTS x2188 9058631041      BRAMPTON  ON |
| 12/15/2009 | 1.40 | NY TEL CLIENT REPORTS x2219 9199058759      RSCHTRGLPKNC |
| 12/15/2009 | 1.40 | NY TEL CLIENT REPORTS x2219 9199058759      RSCHTRGLPKNC |
| 12/15/2009 | 1.18 | NY TEL CLIENT REPORTS x2264 8045642175      RICHMOND  VA |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 8045642175      RICHMOND  VA |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 8049163920      RICHMOND  VA |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2305 9199053630      RSCHTRGLPKNC |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630      RSCHTRGLPKNC |
| 12/15/2009 | 19.91 | NY TEL CLIENT REPORTS x2423 011441279404393 UNITED KNGDM |
| 12/15/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 01191222826     INDIA |
| 12/15/2009 | 22.23 | NY TEL CLIENT REPORTS x2423 011912228266000 INDIA |
| 12/15/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 0119144127940439INDIA |
| 12/15/2009 | 2.79 | NY TEL CLIENT REPORTS x2423 011919926011171 INDIA |
| 12/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2423 6179517924      BOSTON   MA |
| 12/15/2009 | 6.53 | NY TEL CLIENT REPORTS x2423 9726845262      ADDISON  TX |
| 12/15/2009 | 1.15 | NY TEL CLIENT REPORTS x2455 011442073748000 UNITED KNGDM |
| 12/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 12/15/2009 | 0.58 | NY TEL CLIENT REPORTS x2455 011443        UNITED KNGDM |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2455 9199053642      RSCHTRGLPKNC |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642      RSCHTRGLPKNC |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9782883050      BILLERICA MA |
| 12/15/2009 | 15.38 | NY TEL CLIENT REPORTS x2458 6137630170      OTTAWAHULLON |

**EXPENSE SUMMARY**                                                                                      In re Nortel Netowrks Inc., et al.
December 1, 2009 through December 31, 2009                                                        (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 6137630171     OTTAWAHULLON |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 12/15/2009 | 2.34 | NY TEL CLIENT REPORTS x2458 9726842560     ADDISON  TX |
| 12/15/2009 | 8.16 | NY TEL CLIENT REPORTS x2458 9726845262     ADDISON  TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9194445942     PITTSBORO NC |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199051700     RSCHTRGLPKNC |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9724443888     NORTHLAKE TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9724445942     NORTHLAKE TX |
| 12/15/2009 | 1.40 | NY TEL CLIENT REPORTS x2502 9726845942     ADDISON  TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9782884309     BILLERICA MA |
| 12/15/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 4048738120     ATLANTA  GA |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6137658390     OTTAWAHULLON |
| 12/15/2009 | 3.74 | NY TEL CLIENT REPORTS x2536 9199054438     RSCHTRGLPKNC |
| 12/15/2009 | 3.04 | NY TEL CLIENT REPORTS x2536 9726858625     ADDISON  TX |
| 12/15/2009 | 6.53 | NY TEL CLIENT REPORTS x2584 3023519459     WILMINGTONDE |
| 12/15/2009 | 9.55 | NY TEL CLIENT REPORTS x2604 9199058152     RSCHTRGLPKNC |
| 12/15/2009 | 4.90 | NY TEL CLIENT REPORTS x2604 9199058152     RSCHTRGLPKNC |
| 12/15/2009 | 12.59 | NY TEL CLIENT REPORTS x2629 6137630170     OTTAWAHULLON |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9548518930     FTLAUDERDLFL |
| 12/15/2009 | 6.30 | NY TEL CLIENT REPORTS x2629 9723626467     DALLAS   TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 12/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2651 6132711800     KANATASSVLON |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2651 6138294331     OTTAWAHULLON |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 4162164858     TORONTO  ON |
| 12/15/2009 | 2.10 | NY TEL CLIENT REPORTS x2684 4084952348     SNJS WEST CA |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2684 9726858887     ADDISON  TX |
| 12/15/2009 | 7.38 | NY TEL CLIENT REPORTS x2725 011525526251189 MEXICO |
| 12/15/2009 | 3.50 | NY TEL CLIENT REPORTS x2725 011525550620050 MEXICO |
| 12/15/2009 | 5.13 | NY TEL CLIENT REPORTS x2812 011442074662574 UNITED KNGDM |
| 12/15/2009 | 7.46 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 12/15/2009 | 2.56 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 9199054742     RSCHTRGLPKNC |
| 12/15/2009 | 1.10 | NY TEL CLIENT REPORTS x2818 2023264020     WASHINGTONDC |
| 12/15/2009 | 0.63 | NY TEL CLIENT REPORTS x2818 2023264020     WASHINGTONDC |
| 12/15/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020     WASHINGTONDC |
| 12/15/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6154324220     NASHVILLE TN |
| 12/15/2009 | 3.26 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 12/15/2009 | 0.68 | NY TEL CLIENT REPORTS x2844 0114608184085  SWEDEN |
| 12/15/2009 | 0.68 | NY TEL CLIENT REPORTS x2844 011468          SWEDEN |
| 12/15/2009 | 0.68 | NY TEL CLIENT REPORTS x2844 011468184085   SWEDEN |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2009 | 0.68 | NY TEL CLIENT REPORTS x2844 011468184085   SWEDEN |
| 12/15/2009 | 8.16 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON  TX |
| 12/15/2009 | 6.76 | NY TEL CLIENT REPORTS x3902 9199058152      RSCHTRGLPKNC |
| 12/15/2009 | 2.10 | NY TEL CLIENT REPORTS x3905 9058631204      BRAMPTON  ON |
| 12/15/2009 | 2.10 | NY TEL CLIENT REPORTS x3905 9723622168      DALLAS   TX |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x3909 4162162327      TORONTO  ON |
| 12/15/2009 | 6.06 | NY TEL CLIENT REPORTS x3909 4165758422      TORONTO  ON |
| 12/15/2009 | 1.18 | NY TEL CLIENT REPORTS x3909 9058637421      BRAMPTON  ON |
| 12/15/2009 | 0.48 | NY TEL CLIENT REPORTS x3909 9058637421      BRAMPTON  ON |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 9058637421      BRAMPTON  ON |
| 12/15/2009 | 7.69 | NY TEL CLIENT REPORTS x3910 9058632021      BRAMPTON  ON |
| 12/15/2009 | 9.33 | NY TEL CLIENT REPORTS x3912 9726845262      ADDISON  TX |
| 12/15/2009 | 1.18 | NY TEL CLIENT REPORTS x3913 4167627244      TORONTO  ON |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9726845262      ADDISON  TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9726845262      ADDISON  TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9726845262      ADDISON  TX |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9726845262      ADDISON  TX |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x3914 9788213826      BILLERICA MA |
| 12/15/2009 | 0.70 | NY TEL CLIENT REPORTS x3914 9788213826      BILLERICA MA |
| 12/15/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 9788213826      BILLERICA MA |
| 12/15/2009 | 0.94 | NY TEL CLIENT REPORTS x6124 7176126051      HARRISBURGPA |
| 12/15/2009 | 7.23 | NY TEL CLIENT REPORTS x6720 4162161929      TORONTO  ON |
| 12/15/2009 | 1.28 | WASH. T & T Ext: 1588 Time: 11:21 Phone: 6137631258 |
| 12/15/2009 | 1.67 | WASH. T & T Ext: 1588 Time: 14:37 Phone: 2123733343 |
| 12/15/2009 | 1.11 | WASH. T & T Ext: 1591 Time: 10:19 Phone: 82682 |
| 12/15/2009 | 1.51 | WASH. T & T Ext: 1591 Time: 12:59 Phone: 0113222872177 |
| 12/15/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 14:15 Phone: 82682 |
| 12/15/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 15:12 Phone: 4162164858 |
| 12/15/2009 | 0.64 | WASH. T & T Ext: 1591 Time: 18:08 Phone: 4162163993 |
| 12/15/2009 | 2.89 | WASH. T & T Ext: 1612 Time: 13:30 Phone: 9726845262 |
| 12/15/2009 | 0.20 | WASH. T & T Ext: 1760 Time: 12:13 Phone: 011441628434898 |
| 12/15/2009 | 0.40 | WASH. T & T Ext: 1760 Time: 12:14 Phone: 011447740533945 |
| 12/15/2009 | 1.18 | WASH. T & T Ext: 1760 Time: 13:14 Phone: 011447740533945 |
| 12/15/2009 | 1.28 | WASH. T & T Ext: 1760 Time: 17:05 Phone: 9058637000 |
| 12/16/2009 | 2.56 | NY TEL CLIENT REPORTS x2013 4162161862      TORONTO  ON |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 12/16/2009 | 42.33 | NY TEL CLIENT REPORTS x2034 01185225323762  HONG KONG |
| 12/16/2009 | 61.11 | NY TEL CLIENT REPORTS x2034 011919818235784 INDIA |
| 12/16/2009 | 27.79 | NY TEL CLIENT REPORTS x2034 011919818235784 INDIA |

EXPENSE SUMMARY
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 2.79 | NY TEL CLIENT REPORTS x2034 0119198182358  INDIA |
| 12/16/2009 | 5.83 | NY TEL CLIENT REPORTS x2034 9199058152     RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 9199052685     RSCHTRGLPKNC |
| 12/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2065 9546830234     FORT LAUDEFL |
| 12/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2065 9726841313     ADDISON  TX |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 9726845262     ADDISON  TX |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 9199058152     RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 9199925000     RSCHTRGLPKNC |
| 12/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2097 9782882567     BILLERICA MA |
| 12/16/2009 | 1.18 | NY TEL CLIENT REPORTS x2097 9782882567     BILLERICA MA |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162327     TORONTO  ON |
| 12/16/2009 | 13.05 | NY TEL CLIENT REPORTS x2108 9199058152     RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9726858887     ADDISON  TX |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2134 01144          UNITED KNGDM |
| 12/16/2009 | 9.68 | NY TEL CLIENT REPORTS x2134 011442074662369 UNITED KNGDM |
| 12/16/2009 | 3.50 | NY TEL CLIENT REPORTS x2134 2146362821     IRVING   TX |
| 12/16/2009 | 13.98 | NY TEL CLIENT REPORTS x2134 9726845262     ADDISON  TX |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 01144          UNITED KNGDM |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011447885825603 UNITED KNGDM |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x2148 011447885825603 UNITED KNGDM |
| 12/16/2009 | 6.30 | NY TEL CLIENT REPORTS x2148 9726845262     ADDISON  TX |
| 12/16/2009 | 0.16 | NY TEL CLIENT REPORTS x2183 2023070854     WASHINGTONDC |
| 12/16/2009 | 0.16 | NY TEL CLIENT REPORTS x2187 2027891234     WASHINGTONDC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2194 4166488056     TORONTO  ON |
| 12/16/2009 | 4.20 | NY TEL CLIENT REPORTS x2194 5199735555     WINDSOR  ON |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2205 3023519405     WILMINGTONDE |
| 12/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2205 3023519459     WILMINGTONDE |
| 12/16/2009 | 0.31 | NY TEL CLIENT REPORTS x2264 2023070854     WASHINGTONDC |
| 12/16/2009 | 2.10 | NY TEL CLIENT REPORTS x2264 3023519357     WILMINGTONDE |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 8049163920     RICHMOND VA |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 8049163920     RICHMOND VA |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2336 3128803170     CHICGOZN IL |
| 12/16/2009 | 7.23 | NY TEL CLIENT REPORTS x2336 9726845262     ADDISON  TX |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 12/16/2009 | 13.05 | NY TEL CLIENT REPORTS x2415 9726845262     ADDISON  TX |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2423 6179517490     BOSTON   MA |
| 12/16/2009 | 1.64 | NY TEL CLIENT REPORTS x2423 6179517769     BOSTON   MA |
| 12/16/2009 | 5.36 | NY TEL CLIENT REPORTS x2423 9199058152     RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9058632390     BRAMPTON ON |
| 12/16/2009 | 3.04 | NY TEL CLIENT REPORTS x2458 4162164858     TORONTO  ON |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 12/16/2009 | 10.95 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 12/16/2009 | 5.13 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 12/16/2009 | 4.20 | NY TEL CLIENT REPORTS x2458 9726842560    ADDISON  TX |
| 12/16/2009 | 2.56 | NY TEL CLIENT REPORTS x2502 9199054109    RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199054109    RSCHTRGLPKNC |
| 12/16/2009 | 7.93 | NY TEL CLIENT REPORTS x2502 9726845262    ADDISON  TX |
| 12/16/2009 | 5.36 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3125606333    CHICAGO ZOIL |
| 12/16/2009 | 6.06 | NY TEL CLIENT REPORTS x2536 4048738120    ATLANTA  GA |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4162161929    TORONTO  ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162161929    TORONTO  ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4162461929    TORONTO  ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660    BOSTON   MA |
| 12/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 12/16/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 9723339646    GRAND PRAITX |
| 12/16/2009 | 8.16 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 12/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON  TX |
| 12/16/2009 | 5.13 | NY TEL CLIENT REPORTS x2604 9199058152    RSCHTRGLPKNC |
| 12/16/2009 | 2.34 | NY TEL CLIENT REPORTS x2604 9199058152    RSCHTRGLPKNC |
| 12/16/2009 | 6.99 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 12/16/2009 | 5.60 | NY TEL CLIENT REPORTS x2624 9726845262    ADDISON  TX |
| 12/16/2009 | 0.16 | NY TEL CLIENT REPORTS x2682 2027305330    WASHINGTONDC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2682 4162164858    TORONTO  ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS   TX |
| 12/16/2009 | 2.10 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 12/16/2009 | 15.14 | NY TEL CLIENT REPORTS x2684 9199058152    RSCHTRGLPKNC |
| 12/16/2009 | 0.94 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 12/16/2009 | 0.40 | NY TEL CLIENT REPORTS x2725 011525526251189 MEXICO |
| 12/16/2009 | 1.56 | NY TEL CLIENT REPORTS x2725 011525550620050 MEXICO |
| 12/16/2009 | 4.20 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN IL |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199050133    RSCHTRGLPKNC |
| 12/16/2009 | 7.46 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/16/2009 | 3.96 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2812 6179517920    BOSTON   MA |
| 12/16/2009 | 8.63 | NY TEL CLIENT REPORTS x2812 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020     WASHINGTONDC |
| 12/16/2009 | 3.26 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 12/16/2009 | 1.71 | NY TEL CLIENT REPORTS x2838 011442073748000 UNITED KNGDM |
| 12/16/2009 | 7.46 | NY TEL CLIENT REPORTS x2838 9726845262     ADDISON  TX |
| 12/16/2009 | 0.68 | NY TEL CLIENT REPORTS x2844 011468184085    SWEDEN |
| 12/16/2009 | 5.13 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/16/2009 | 1.64 | NY TEL CLIENT REPORTS x2844 9726845942     ADDISON  TX |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2884 4162161935     TORONTO  ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x2926 3025943100     WILMINGTONDE |
| 12/16/2009 | 33.78 | NY TEL CLIENT REPORTS x2930 9726845262     ADDISON  TX |
| 12/16/2009 | 4.66 | NY TEL CLIENT REPORTS x2930 9726845262     ADDISON  TX |
| 12/16/2009 | 0.70 | NY TEL CLIENT REPORTS x2930 9726845262     ADDISON  TX |
| 12/16/2009 | 2.79 | NY TEL CLIENT REPORTS x2958 0119199058152  INDIA |
| 12/16/2009 | 8.63 | NY TEL CLIENT REPORTS x2958 9199058152     RSCHTRGLPKNC |
| 12/16/2009 | 3.74 | NY TEL CLIENT REPORTS x2958 9199058152     RSCHTRGLPKNC |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x3500 011442074667431 UNITED KNGDM |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x3500 011442074667431 UNITED KNGDM |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x3500 01144207466749  UNITED KNGDM |
| 12/16/2009 | 8.85 | NY TEL CLIENT REPORTS x3761 9726845262     ADDISON  TX |
| 12/16/2009 | 0.16 | NY TEL CLIENT REPORTS x3903 2024355154     WASHINGTONDC |
| 12/16/2009 | 0.94 | NY TEL CLIENT REPORTS x3903 4168626537     TORONTO  ON |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x3903 6472029993     TORONTO  ON |
| 12/16/2009 | 1.88 | NY TEL CLIENT REPORTS x3903 9055362604     HAMILTON  ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3903 9058631204     BRAMPTON  ON |
| 12/16/2009 | 1.88 | NY TEL CLIENT REPORTS x3904 8049163920     RICHMOND  VA |
| 12/16/2009 | 5.13 | NY TEL CLIENT REPORTS x3904 9058632021     BRAMPTON  ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058632021     BRAMPTON  ON |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x3907 011442074662638 UNITED KNGDM |
| 12/16/2009 | 0.58 | NY TEL CLIENT REPORTS x3907 011447809200437 UNITED KNGDM |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4165657015     TORONTO  ON |
| 12/16/2009 | 3.26 | NY TEL CLIENT REPORTS x3908 6132991699     OTTAWA HULON |
| 12/16/2009 | 0.70 | NY TEL CLIENT REPORTS x3908 6137594538     OTTAWAHULLON |
| 12/16/2009 | 11.89 | NY TEL CLIENT REPORTS x3908 9726845262     ADDISON  TX |
| 12/16/2009 | 2.10 | NY TEL CLIENT REPORTS x3909 4166488056     TORONTO  ON |
| 12/16/2009 | 0.71 | NY TEL CLIENT REPORTS x3910 01133140622093 FRANCE |
| 12/16/2009 | 12.35 | NY TEL CLIENT REPORTS x3910 9726845262     ADDISON  TX |
| 12/16/2009 | 1.18 | NY TEL CLIENT REPORTS x3910 9728982355     GRAND PRAITX |
| 12/16/2009 | 0.63 | NY TEL CLIENT REPORTS x3911 2022491224     WASHINGTONDC |
| 12/16/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 4162164000     TORONTO  ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 1.18 | NY TEL CLIENT REPORTS x3911 4163192646    TORONTO   ON |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 4165667933    TORONTO   ON |
| 12/16/2009 | 2.10 | NY TEL CLIENT REPORTS x3911 4167627244    TORONTO   ON |
| 12/16/2009 | 3.96 | NY TEL CLIENT REPORTS x3911 9199058152    RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3914 4162164858    TORONTO   ON |
| 12/16/2009 | 9.79 | NY TEL CLIENT REPORTS x3915 9058632021    BRAMPTON ON |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x3936 6154324480    NASHVILLE TN |
| 12/16/2009 | 8.63 | NY TEL CLIENT REPORTS x3953 9199058152    RSCHTRGLPKNC |
| 12/16/2009 | 6.99 | NY TEL CLIENT REPORTS x3958 9726845262    ADDISON   TX |
| 12/16/2009 | 0.94 | NY TEL CLIENT REPORTS x3961 2023070854    WASHINGTONDC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9199054742    RSCHTRGLPKNC |
| 12/16/2009 | 11.19 | NY TEL CLIENT REPORTS x3968 9058632021    BRAMPTON ON |
| 12/16/2009 | 1.88 | NY TEL CLIENT REPORTS x6124 8585235407    DEL MAR  CA |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x6124 9734936513    NEWARK   NJ |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 3059799236    MIAMI     FL |
| 12/16/2009 | 1.88 | NY TEL CLIENT REPORTS x6127 7813505562    MEDFORD  MA |
| 12/16/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 7819375582    WOBURN   MA |
| 12/16/2009 | 2.56 | NY TEL CLIENT REPORTS x6127 9198477147    RALEIGH  NC |
| 12/16/2009 | 0.94 | NY TEL CLIENT REPORTS x6127 9199054436    RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9199054436    RSCHTRGLPKNC |
| 12/16/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9543052075    FORT LAUDEFL |
| 12/16/2009 | 5.24 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1138 |
| 12/16/2009 | 6.17 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1348 |
| 12/16/2009 | 7.08 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1550 |
| 12/16/2009 | 0.23 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:22 |
| 12/16/2009 | 4.10 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:884 |
| 12/16/2009 | 3.01 | WASH. T & T Ext: 1591 Time: 08:55 Phone: 0113222872181 |
| 12/16/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 16:33 Phone: 82566 |
| 12/16/2009 | 1.67 | WASH. T & T Ext: 1612 Time: 12:41 Phone: 82000 |
| 12/16/2009 | 0.44 | WASH. T & T Ext: 1612 Time: 16:53 Phone: 82584 |
| 12/16/2009 | 1.22 | WASH. T & T Ext: 1760 Time: 09:59 Phone: 9726845262 |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2007 4085777761    SNJS NORTHCA |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2007 6137632844    OTTAWAHULLON |
| 12/17/2009 | 6.06 | NY TEL CLIENT REPORTS x2007 9726845262    ADDISON   TX |
| 12/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2007 9726848880    ADDISON   TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726848880    ADDISON   TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2013 4162164840    TORONTO   ON |
| 12/17/2009 | 3.50 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 12/17/2009 | 6.30 | NY TEL CLIENT REPORTS x2034 9199058152    RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2126 9726858887     ADDISON  TX |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2134 2144157299     GRAND PRAITX |
| 12/17/2009 | 3.96 | NY TEL CLIENT REPORTS x2134 6179517066     BOSTON   MA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 6179517066     BOSTON   MA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9193081734     DURHAM   NC |
| 12/17/2009 | 2.10 | NY TEL CLIENT REPORTS x2134 9199053642     RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9199053642     RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164832     TORONTO  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2136 4164180154     TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4166467431     TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4166467431     TORONTO  ON |
| 12/17/2009 | 15.38 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2148 2144157299     GRAND PRAITX |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2148 9726841313     ADDISON  TX |
| 12/17/2009 | 0.63 | NY TEL CLIENT REPORTS x2183 2023070854     WASHINGTONDC |
| 12/17/2009 | 1.40 | NY TEL CLIENT REPORTS x2183 9199054742     RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9723626165     DALLAS   TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9723626165     DALLAS   TX |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2234 6137635412     OTTAWAHULLON |
| 12/17/2009 | 3.50 | NY TEL CLIENT REPORTS x2264 4162164832     TORONTO  ON |
| 12/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2264 4168460142     TORONTO  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2264 7032793710     FAIRFAX  VA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 7032793719     FAIRFAX  VA |
| 12/17/2009 | 10.49 | NY TEL CLIENT REPORTS x2264 9058632021     BRAMPTON ON |
| 12/17/2009 | 1.15 | NY TEL CLIENT REPORTS x2281 011442073748000 UNITED KNGDM |
| 12/17/2009 | 9.68 | NY TEL CLIENT REPORTS x2281 011442074662180 UNITED KNGDM |
| 12/17/2009 | 1.88 | NY TEL CLIENT REPORTS x2281 2022491224     WASHINGTONDC |
| 12/17/2009 | 3.56 | NY TEL CLIENT REPORTS x2415 01133140746906 FRANCE |
| 12/17/2009 | 2.34 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 12/17/2009 | 1.64 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 12/17/2009 | 0.70 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066     BOSTON   MA |
| 12/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2415 9199053642     RSCHTRGLPKNC |
| 12/17/2009 | 3.96 | NY TEL CLIENT REPORTS x2436 9199051029     RSCHTRGLPKNC |
| 12/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2455 011440       UNITED KNGDM |
| 12/17/2009 | 4.56 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 12/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 12/17/2009 | 0.58 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9193081734     DURHAM   NC |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2455 9199053642     RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 34.79 | NY TEL CLIENT REPORTS x2458 0116563808815  SINGAPORE |
| 12/17/2009 | 6.99 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9726842560     ADDISON  TX |
| 12/17/2009 | 5.36 | NY TEL CLIENT REPORTS x2458 9726845262     ADDISON  TX |
| 12/17/2009 | 2.80 | NY TEL CLIENT REPORTS x2458 9726845262     ADDISON  TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 4162164858     TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199054109     RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199054109     RSCHTRGLPKNC |
| 12/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2526 9058631825     BRAMPTON  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2526 9058631825     BRAMPTON  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2526 9199054742     RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2526 9199054742     RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2526 9199054742     RSCHTRGLPKNC |
| 12/17/2009 | 2.34 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 12/17/2009 | 6.76 | NY TEL CLIENT REPORTS x2536 3122585792     CHICGOZN IL |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 4048738120     ATLANTA  GA |
| 12/17/2009 | 3.96 | NY TEL CLIENT REPORTS x2536 6137635332     OTTAWAHULLON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660     BOSTON   MA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 7209313228     DENVER   CO |
| 12/17/2009 | 2.56 | NY TEL CLIENT REPORTS x2552 4162163939     TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2552 4162163939     TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2552 4169432652     TORONTO  ON |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2552 6473933356     TORONTO  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2552 9726842470     ADDISON  TX |
| 12/17/2009 | 2.10 | NY TEL CLIENT REPORTS x2566 6138828633     OTTAWA HULON |
| 12/17/2009 | 4.90 | NY TEL CLIENT REPORTS x2619 9199058152     RSCHTRGLPKNC |
| 12/17/2009 | 1.64 | NY TEL CLIENT REPORTS x2619 9736436982     NEWARK   NJ |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2619 9736436982     NEWARK   NJ |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 9736436982     NEWARK   NJ |
| 12/17/2009 | 13.51 | NY TEL CLIENT REPORTS x2629 9199058152     RSCHTRGLPKNC |
| 12/17/2009 | 4.43 | NY TEL CLIENT REPORTS x2629 9726844071     ADDISON  TX |
| 12/17/2009 | 3.50 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 12/17/2009 | 2.56 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 12/17/2009 | 11.41 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON ON |
| 12/17/2009 | 10.71 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON ON |
| 12/17/2009 | 7.93 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 6.30 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2650 9058637875     BRAMPTON  ON |
| 12/17/2009 | 0.40 | NY TEL CLIENT REPORTS x2725 011525526251189 MEXICO |
| 12/17/2009 | 4.66 | NY TEL CLIENT REPORTS x2753 9199052364     RSCHTRGLPKNC |
| 12/17/2009 | 1.61 | NY TEL CLIENT REPORTS x2764 01154          ARGENTINA |
| 12/17/2009 | 1.61 | NY TEL CLIENT REPORTS x2764 01154115509948  ARGENTINA |
| 12/17/2009 | 1.61 | NY TEL CLIENT REPORTS x2764 01154115509948  ARGENTINA |
| 12/17/2009 | 1.61 | NY TEL CLIENT REPORTS x2764 01154115509948  ARGENTINA |
| 12/17/2009 | 2.36 | NY TEL CLIENT REPORTS x2764 01174956608540 RUSSIA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 12/17/2009 | 2.29 | NY TEL CLIENT REPORTS x2812 011442074662574 UNITED KNGDM |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422     NASHVILLE TN |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058632021     BRAMPTON  ON |
| 12/17/2009 | 4.90 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6179517321     BOSTON   MA |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6179517321     BOSTON   MA |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2818 6179517321     BOSTON   MA |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2838 2144157299     GRAND PRAITX |
| 12/17/2009 | 0.94 | NY TEL CLIENT REPORTS x2838 2144157299     GRAND PRAITX |
| 12/17/2009 | 5.36 | NY TEL CLIENT REPORTS x2838 9058632021     BRAMPTON  ON |
| 12/17/2009 | 0.70 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x2862 4162164858     TORONTO  ON |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2884 3128451260     CHICGOZN IL |
| 12/17/2009 | 2.80 | NY TEL CLIENT REPORTS x2884 9199058152     RSCHTRGLPKNC |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x2884 9199058152     RSCHTRGLPKNC |
| 12/17/2009 | 3.04 | NY TEL CLIENT REPORTS x2884 9726841313     ADDISON  TX |
| 12/17/2009 | 2.56 | NY TEL CLIENT REPORTS x2884 9726841313     ADDISON  TX |
| 12/17/2009 | 4.90 | NY TEL CLIENT REPORTS x2884 9726845262     ADDISON  TX |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x2958 9726845262     ADDISON  TX |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3500 9058632021     BRAMPTON  ON |
| 12/17/2009 | 1.40 | NY TEL CLIENT REPORTS x3502 9199058152     RSCHTRGLPKNC |
| 12/17/2009 | 0.70 | NY TEL CLIENT REPORTS x3502 9199058152     RSCHTRGLPKNC |
| 12/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3636 9058632021     BRAMPTON  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3636 9058632021     BRAMPTON  ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3761 4153210842    SAN FRANCICA |
| 12/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3761 6137634367    OTTAWAHULLON |
| 12/17/2009 | 1.88 | NY TEL CLIENT REPORTS x3761 9058631825    BRAMPTON  ON |
| 12/17/2009 | 4.20 | NY TEL CLIENT REPORTS x3761 9058632021    BRAMPTON  ON |
| 12/17/2009 | 5.13 | NY TEL CLIENT REPORTS x3761 9726845262    ADDISON   TX |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3805 3023519405    WILMINGTONDE |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3805 3029519405    DE |
| 12/17/2009 | 4.56 | NY TEL CLIENT REPORTS x3902 011442074662748 UNITED KNGDM |
| 12/17/2009 | 12.55 | NY TEL CLIENT REPORTS x3902 011498921667216 GERMANY |
| 12/17/2009 | 7.06 | NY TEL CLIENT REPORTS x3902 01174957836669 RUSSIA |
| 12/17/2009 | 2.36 | NY TEL CLIENT REPORTS x3902 01179857690582 RUSSIA |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x3904 3105534141    BEVERLYHLSCA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 6154324422    NASHVILLE TN |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3904 7203562070    DENVER   CO |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3904 7203562070    DENVER   CO |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 9058636969    BRAMPTON  ON |
| 12/17/2009 | 10.98 | NY TEL CLIENT REPORTS x3905 011861059201009 CHINA |
| 12/17/2009 | 6.76 | NY TEL CLIENT REPORTS x3905 011861059201009 CHINA |
| 12/17/2009 | 6.76 | NY TEL CLIENT REPORTS x3905 011861059201009 CHINA |
| 12/17/2009 | 1.70 | NY TEL CLIENT REPORTS x3905 011861059201009 CHINA |
| 12/17/2009 | 1.64 | NY TEL CLIENT REPORTS x3905 4162161929    TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 4162162972    TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 4166018335    TORONTO  ON |
| 12/17/2009 | 8.85 | NY TEL CLIENT REPORTS x3905 6472012865    TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 3023519357    WILMINGTONDE |
| 12/17/2009 | 4.90 | NY TEL CLIENT REPORTS x3906 4162070894    TORONTO  ON |
| 12/17/2009 | 3.50 | NY TEL CLIENT REPORTS x3906 4162162327    TORONTO  ON |
| 12/17/2009 | 13.98 | NY TEL CLIENT REPORTS x3906 9726845262    ADDISON  TX |
| 12/17/2009 | 13.66 | NY TEL CLIENT REPORTS x3907 011442071540601 UNITED KNGDM |
| 12/17/2009 | 5.13 | NY TEL CLIENT REPORTS x3907 011442074662845 UNITED KNGDM |
| 12/17/2009 | 0.58 | NY TEL CLIENT REPORTS x3907 011447809200524 UNITED KNGDM |
| 12/17/2009 | 5.83 | NY TEL CLIENT REPORTS x3907 2107951303    SANANTONIOTX |
| 12/17/2009 | 0.94 | NY TEL CLIENT REPORTS x3908 4163575733    TORONTO  ON |
| 12/17/2009 | 13.51 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON ON |
| 12/17/2009 | 1.64 | NY TEL CLIENT REPORTS x3909 4168460142    TORONTO  ON |
| 12/17/2009 | 1.18 | NY TEL CLIENT REPORTS x3909 9734936513    NEWARK   NJ |
| 12/17/2009 | 0.70 | NY TEL CLIENT REPORTS x3910 4163575733    TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4163575733    TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4163575733    TORONTO  ON |
| 12/17/2009 | 1.88 | NY TEL CLIENT REPORTS x3910 4165657015    TORONTO  ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4165657015    TORONTO  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 4168460142    TORONTO  ON |
| 12/17/2009 | 3.26 | NY TEL CLIENT REPORTS x3910 4169433016    TORONTO  ON |
| 12/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3910 5084102159    WORCESTER MA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 5084102159    WORCESTER MA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 5104082159    CA |
| 12/17/2009 | 17.48 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 12/17/2009 | 5.60 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 12/17/2009 | 3.50 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 12/17/2009 | 2.34 | NY TEL CLIENT REPORTS x3910 9058632021    BRAMPTON  ON |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9058632202    BRAMPTON  ON |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x3910 9199054425    RSCHTRGLPKNC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9199054453    RSCHTRGLPKNC |
| 12/17/2009 | 0.31 | NY TEL CLIENT REPORTS x3912 2023070854    WASHINGTONDC |
| 12/17/2009 | 1.88 | NY TEL CLIENT REPORTS x3917 4165657015    TORONTO  ON |
| 12/17/2009 | 1.64 | NY TEL CLIENT REPORTS x3929 4153210842    SAN FRANCICA |
| 12/17/2009 | 1.15 | NY TEL CLIENT REPORTS x3936 01144        UNITED KNGDM |
| 12/17/2009 | 0.58 | NY TEL CLIENT REPORTS x3936 01144207466244 2 UNITED KNGDM |
| 12/17/2009 | 12.35 | NY TEL CLIENT REPORTS x3958 4157431701    SNFC CNTRLCA |
| 12/17/2009 | 1.64 | NY TEL CLIENT REPORTS x3958 9199053642    RSCHTRGLPKNC |
| 12/17/2009 | 4.66 | NY TEL CLIENT REPORTS x3958 9199058152    RSCHTRGLPKNC |
| 12/17/2009 | 1.64 | NY TEL CLIENT REPORTS x3958 9726848880    ADDISON  TX |
| 12/17/2009 | 0.16 | NY TEL CLIENT REPORTS x3961 2024355154    WASHINGTONDC |
| 12/17/2009 | 0.16 | NY TEL CLIENT REPORTS x3961 2024355154    WASHINGTONDC |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9058632021    BRAMPTON  ON |
| 12/17/2009 | 6.99 | NY TEL CLIENT REPORTS x3961 9058636636    BRAMPTON  ON |
| 12/17/2009 | 2.56 | NY TEL CLIENT REPORTS x3961 9726857696    ADDISON  TX |
| 12/17/2009 | 1.15 | NY TEL CLIENT REPORTS x3968 01144207466244 2 UNITED KNGDM |
| 12/17/2009 | 1.40 | NY TEL CLIENT REPORTS x6127 6173428010    BOSTON   MA |
| 12/17/2009 | 0.70 | NY TEL CLIENT REPORTS x6127 6173428010    BOSTON   MA |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 6173428020    BOSTON   MA |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7023388337    LAS VEGAS NV |
| 12/17/2009 | 1.40 | NY TEL CLIENT REPORTS x6127 9193897750    RALEIGH  NC |
| 12/17/2009 | 5.60 | NY TEL CLIENT REPORTS x6655 3023457996    WILMINGTONDE |
| 12/17/2009 | 7.23 | NY TEL CLIENT REPORTS x6655 4162163939    TORONTO  ON |
| 12/17/2009 | 1.15 | NY TEL CLIENT REPORTS x6734 01144207466244 2 UNITED KNGDM |
| 12/17/2009 | 0.58 | NY TEL CLIENT REPORTS x6734 01144207466244 2 UNITED KNGDM |
| 12/17/2009 | 2.29 | NY TEL CLIENT REPORTS x6734 01144207466284 5 UNITED KNGDM |
| 12/17/2009 | 0.24 | NY TEL CLIENT REPORTS x6734 9199053642    RSCHTRGLPKNC |
| 12/17/2009 | 0.48 | NY TEL CLIENT REPORTS x6734 9726845262    ADDISON  TX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 157.69 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 12/17/2009 | 0.16 | TELEPHONE (PA) TELEPHONE:0019058631148 DESTINATION:ONTARIO DURATION:4 |
| 12/17/2009 | 0.16 | TELEPHONE (PA) TELEPHONE:0019058631148 DESTINATION:ONTARIO DURATION:4 |
| 12/17/2009 | 0.20 | WASH. T & T Ext: 1588 Time: 12:33 Phone: 011442071872485 |
| 12/17/2009 | 1.11 | WASH. T & T Ext: 1591 Time: 12:18 Phone: 2123733343 |
| 12/17/2009 | 0.44 | WASH. T & T Ext: 1591 Time: 17:15 Phone: 82566 |
| 12/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2007 011441628432280 UNITED KNGDM |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2007 4085777761     SNJS NORTHCA |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2007 4085777761     SNJS NORTHCA |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 4085777761     SNJS NORTHCA |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2007 9058631242     BRAMPTON  ON |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2007 9199053642     RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9199053642     RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9199054438     RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726842560     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726842696     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726842696     ADDISON  TX |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2007 9726848880     ADDISON  TX |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2007 9726848880     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726848880     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726848880     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726848880     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9726848880     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9782883050     BILLERICA MA |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9782883050     BILLERICA MA |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2007 9782883050     BILLERICA MA |
| 12/18/2009 | 0.70 | NY TEL CLIENT REPORTS x2018 6137635412     OTTAWAHULLON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631704     BRAMPTON  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9058631704     BRAMPTON  ON |
| 12/18/2009 | 1.18 | NY TEL CLIENT REPORTS x2065 9199050133     RSCHTRGLPKNC |
| 12/18/2009 | 0.70 | NY TEL CLIENT REPORTS x2065 9726841313     ADDISON  TX |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2065 9726841313     ADDISON  TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2065 9726841313     ADDISON  TX |
| 12/18/2009 | 5.36 | NY TEL CLIENT REPORTS x2134 6179517066     BOSTON   MA |
| 12/18/2009 | 10.25 | NY TEL CLIENT REPORTS x2136 9058632021     BRAMPTON  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459     WILMINGTONDE |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2218 6157265647     NASHVILLE TN |
| 12/18/2009 | 1.15 | NY TEL CLIENT REPORTS x2281 011442078327168 UNITED KNGDM |
| 12/18/2009 | 0.31 | NY TEL CLIENT REPORTS x2281 2022491224     WASHINGTONDC |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2281 2029741500     WASHINGTONDC |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 0.31 | NY TEL CLIENT REPORTS x2281 2029741500    WASHINGTONDC |
| 12/18/2009 | 0.63 | NY TEL CLIENT REPORTS x2281 2029741678    WASHINGTONDC |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2281 2029741744    WASHINGTONDC |
| 12/18/2009 | 0.16 | NY TEL CLIENT REPORTS x2281 2029741744    WASHINGTONDC |
| 12/18/2009 | 0.79 | NY TEL CLIENT REPORTS x2281 2029741910    WASHINGTONDC |
| 12/18/2009 | 3.50 | NY TEL CLIENT REPORTS x2415 9723627180    DALLAS   TX |
| 12/18/2009 | 0.70 | NY TEL CLIENT REPORTS x2415 9788213826    BILLERICA MA |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9199051029    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9199051029    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2436 9199051029    RSCHTRGLPKNC |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2455 9199053642    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642    RSCHTRGLPKNC |
| 12/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 01144207       UNITED KNGDM |
| 12/18/2009 | 3.43 | NY TEL CLIENT REPORTS x2458 01144207466242442 UNITED KNGDM |
| 12/18/2009 | 0.58 | NY TEL CLIENT REPORTS x2458 01144207466242442 UNITED KNGDM |
| 12/18/2009 | 2.56 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |
| 12/18/2009 | 4.43 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9726842560    ADDISON   TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2526 9548518000    FTLAUDERDLFL |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2526 9723626467    DALLAS   TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2526 9723626467    DALLAS   TX |
| 12/18/2009 | 2.80 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/18/2009 | 4.66 | NY TEL CLIENT REPORTS x2536 9726858625    ADDISON   TX |
| 12/18/2009 | 3.04 | NY TEL CLIENT REPORTS x2584 3026589200    WILMINGTONDE |
| 12/18/2009 | 6.99 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 12/18/2009 | 13.28 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 12/18/2009 | 1.40 | NY TEL CLIENT REPORTS x2662 4162161919    TORONTO  ON |
| 12/18/2009 | 13.98 | NY TEL CLIENT REPORTS x2662 9726845262    ADDISON  TX |
| 12/18/2009 | 0.68 | NY TEL CLIENT REPORTS x2673 01146107199527 SWEDEN |
| 12/18/2009 | 9.30 | NY TEL CLIENT REPORTS x2682 0113222872177  BELGIUM |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2734 3023519405    WILMINGTONDE |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 12/18/2009 | 14.21 | NY TEL CLIENT REPORTS x2783 9726845262    ADDISON  TX |
| 12/18/2009 | 1.64 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/18/2009 | 14.45 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 8.39 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969     BRAMPTON  ON |
| 12/18/2009 | 10.95 | NY TEL CLIENT REPORTS x2812 9199058152     RSCHTRGLPKNC |
| 12/18/2009 | 10.25 | NY TEL CLIENT REPORTS x2818 011442074662845 UNITED KNGDM |
| 12/18/2009 | 2.85 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 12/18/2009 | 0.31 | NY TEL CLIENT REPORTS x2818 2023264020     WASHINGTONDC |
| 12/18/2009 | 0.16 | NY TEL CLIENT REPORTS x2818 2023264020     WASHINGTONDC |
| 12/18/2009 | 4.90 | NY TEL CLIENT REPORTS x2818 6154324480     NASHVILLE TN |
| 12/18/2009 | 1.88 | NY TEL CLIENT REPORTS x2818 7203562070     DENVER   CO |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x2844 4085777761     SNJS NORTHCA |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9726848880     ADDISON   TX |
| 12/18/2009 | 13.51 | NY TEL CLIENT REPORTS x2869 9726845262     ADDISON   TX |
| 12/18/2009 | 2.80 | NY TEL CLIENT REPORTS x2884 9726841313     ADDISON   TX |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2884 9726841313     ADDISON   TX |
| 12/18/2009 | 8.34 | NY TEL CLIENT REPORTS x2924 011912222899300 INDIA |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x2924 6179517769     BOSTON   MA |
| 12/18/2009 | 1.63 | NY TEL CLIENT REPORTS x3500 01190556457875 TURKEY |
| 12/18/2009 | 1.63 | NY TEL CLIENT REPORTS x3500 01190556457875 TURKEY |
| 12/18/2009 | 0.79 | NY TEL CLIENT REPORTS x3761 011525550620050 MEXICO |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3761 9194826086     OXFORD   NC |
| 12/18/2009 | 0.70 | NY TEL CLIENT REPORTS x3761 9199059987     RSCHTRGLPKNC |
| 12/18/2009 | 3.96 | NY TEL CLIENT REPORTS x3805 9058632021     BRAMPTON  ON |
| 12/18/2009 | 2.16 | NY TEL CLIENT REPORTS x3902 01135316395267 IRELAND |
| 12/18/2009 | 2.16 | NY TEL CLIENT REPORTS x3902 01135316395267 IRELAND |
| 12/18/2009 | 2.29 | NY TEL CLIENT REPORTS x3902 011442074662194 UNITED KNGDM |
| 12/18/2009 | 2.29 | NY TEL CLIENT REPORTS x3902 011442074662575 UNITED KNGDM |
| 12/18/2009 | 3.43 | NY TEL CLIENT REPORTS x3902 011442074662618 UNITED KNGDM |
| 12/18/2009 | 0.58 | NY TEL CLIENT REPORTS x3902 011442074667635 UNITED KNGDM |
| 12/18/2009 | 0.58 | NY TEL CLIENT REPORTS x3902 011447809200015 UNITED KNGDM |
| 12/18/2009 | 3.11 | NY TEL CLIENT REPORTS x3902 011966555294241 SAUDI ARABIA |
| 12/18/2009 | 7.93 | NY TEL CLIENT REPORTS x3903 9058632021     BRAMPTON  ON |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3903 9726841313     ADDISON   TX |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3904 2146362821     IRVING   TX |
| 12/18/2009 | 1.64 | NY TEL CLIENT REPORTS x3904 9726841313     ADDISON   TX |
| 12/18/2009 | 1.18 | NY TEL CLIENT REPORTS x3904 9726841313     ADDISON   TX |
| 12/18/2009 | 4.71 | NY TEL CLIENT REPORTS x3905 01185225323762 HONG KONG |
| 12/18/2009 | 1.58 | NY TEL CLIENT REPORTS x3905 01185225323762 HONG KONG |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 17.25 | NY TEL CLIENT REPORTS x3905 01185230043200  HONG KONG |
| 12/18/2009 | 3.14 | NY TEL CLIENT REPORTS x3905 01185230043200  HONG KONG |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3905 3128451260    CHICGOZN IL |
| 12/18/2009 | 19.91 | NY TEL CLIENT REPORTS x3907 011442070753188 UNITED KNGDM |
| 12/18/2009 | 0.58 | NY TEL CLIENT REPORTS x3907 011442074662180 UNITED KNGDM |
| 12/18/2009 | 19.91 | NY TEL CLIENT REPORTS x3907 011447771520109 UNITED KNGDM |
| 12/18/2009 | 27.53 | NY TEL CLIENT REPORTS x3907 011905556457875 TURKEY |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4162164832    TORONTO  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4165974107    TORONTO  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4165974216    TORONTO  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4165974216    TORONTO  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 4169433016    TORONTO  ON |
| 12/18/2009 | 6.99 | NY TEL CLIENT REPORTS x3908 6137630170    OTTAWAHULLON |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3908 9726856791    ADDISON  TX |
| 12/18/2009 | 1.40 | NY TEL CLIENT REPORTS x3909 011821056335234 KOREA SOUTH |
| 12/18/2009 | 2.80 | NY TEL CLIENT REPORTS x3909 011821085589914 KOREA SOUTH |
| 12/18/2009 | 2.34 | NY TEL CLIENT REPORTS x3909 4169433016    TORONTO  ON |
| 12/18/2009 | 1.18 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON ON |
| 12/18/2009 | 1.18 | NY TEL CLIENT REPORTS x3910 4168673525    TORONTO  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 6154324480    NASHVILLE TN |
| 12/18/2009 | 3.50 | NY TEL CLIENT REPORTS x3911 4165657015    TORONTO  ON |
| 12/18/2009 | 3.04 | NY TEL CLIENT REPORTS x3911 4165657015    TORONTO  ON |
| 12/18/2009 | 0.70 | NY TEL CLIENT REPORTS x3911 4165657015    TORONTO  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 4165757015    TORONTO  ON |
| 12/18/2009 | 1.64 | NY TEL CLIENT REPORTS x3911 6137630170    OTTAWAHULLON |
| 12/18/2009 | 6.99 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON ON |
| 12/18/2009 | 7.40 | NY TEL CLIENT REPORTS x3912 011442071540601 UNITED KNGDM |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 9723626462    DALLAS   TX |
| 12/18/2009 | 8.16 | NY TEL CLIENT REPORTS x3912 9723626467    DALLAS   TX |
| 12/18/2009 | 2.80 | NY TEL CLIENT REPORTS x3913 4163575733    TORONTO  ON |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 4163575733    TORONTO  ON |
| 12/18/2009 | 6.06 | NY TEL CLIENT REPORTS x3913 4165974216    TORONTO  ON |
| 12/18/2009 | 3.74 | NY TEL CLIENT REPORTS x3913 4165974216    TORONTO  ON |
| 12/18/2009 | 1.64 | NY TEL CLIENT REPORTS x3913 4165974216    TORONTO  ON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 4169433016    TORONTO  ON |
| 12/18/2009 | 1.64 | NY TEL CLIENT REPORTS x3913 6135960067    OTTAWAHULLON |
| 12/18/2009 | 2.10 | NY TEL CLIENT REPORTS x3913 6137636257    OTTAWAHULLON |
| 12/18/2009 | 0.70 | NY TEL CLIENT REPORTS x3913 6137636257    OTTAWAHULLON |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 6137636257    OTTAWAHULLON |
| 12/18/2009 | 2.34 | NY TEL CLIENT REPORTS x3913 6173428010    BOSTON   MA |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 7868387630     MIAMI     FL |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 7868387630     MIAMI     FL |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 7868387630     MIAMI     FL |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 7868387630     MIAMI     FL |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3913 7868387630     MIAMI     FL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 7868387630     MIAMI     FL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 7868387630     MIAMI     FL |
| 12/18/2009 | 2.80 | NY TEL CLIENT REPORTS x3913 9058632021     BRAMPTON  ON |
| 12/18/2009 | 1.64 | NY TEL CLIENT REPORTS x3913 9198477147     RALEIGH   NC |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3913 9543052075     FORT LAUDEFL |
| 12/18/2009 | 0.70 | NY TEL CLIENT REPORTS x3913 9543052075     FORT LAUDEFL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9543052075     FORT LAUDEFL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9543052075     FORT LAUDEFL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9543052075     FORT LAUDEFL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9543052075     FORT LAUDEFL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9544957981     FTLAUDERDLFL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 9544957981     FTLAUDERDLFL |
| 12/18/2009 | 0.48 | NY TEL CLIENT REPORTS x3915 2153844243     PHILA    PA |
| 12/18/2009 | 1.18 | NY TEL CLIENT REPORTS x3915 3105534141     BEVERLYHLSCA |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x3915 3105534141     BEVERLYHLSCA |
| 12/18/2009 | 1.18 | NY TEL CLIENT REPORTS x3915 6172777320     BROOKLINE MA |
| 12/18/2009 | 1.88 | NY TEL CLIENT REPORTS x3915 9199058152     RSCHTRGLPKNC |
| 12/18/2009 | 1.59 | NY TEL CLIENT REPORTS x3929 011431878701330 AUSTRIA |
| 12/18/2009 | 0.31 | NY TEL CLIENT REPORTS x3961 2024355154     WASHINGTONDC |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 4162163939     TORONTO  ON |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x6124 4153997894     SNFC CNTRLCA |
| 12/18/2009 | 1.40 | NY TEL CLIENT REPORTS x6124 7036295155     WASHINGTONVA |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x6124 7036295155     WASHINGTONVA |
| 12/18/2009 | 3.04 | NY TEL CLIENT REPORTS x6127 3059799236     MIAMI    FL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7868387630     MIAMI    FL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7868387630     MIAMI    FL |
| 12/18/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 9543052262     FORT LAUDEFL |
| 12/18/2009 | 7.93 | NY TEL CLIENT REPORTS x6127 9726845262     ADDISON  TX |
| 12/18/2009 | 0.94 | NY TEL CLIENT REPORTS x6839 4085777604     SNJS NORTHCA |
| 12/18/2009 | 0.59 | WASH. T & T Ext: 1588 Time: 12:15 Phone: 011441452562712 |
| 12/18/2009 | 0.40 | WASH. T & T Ext: 1588 Time: 12:19 Phone: 011441452562712 |
| 12/18/2009 | 0.44 | WASH. T & T Ext: 1588 Time: 14:56 Phone: 2123733343 |
| 12/18/2009 | 0.22 | WASH. T & T Ext: 1588 Time: 16:20 Phone: 9726848880 |
| 12/18/2009 | 3.93 | WASH. T & T Ext: 1591 Time: 12:36 Phone: 011441452562712 |
| 12/18/2009 | 0.78 | WASH. T & T Ext: 1622 Time: 11:41 Phone: 2123733343 |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 0.56 | WASH. T & T Ext: 1622 Time: 11:52 Phone: 6154324289 |
| 12/19/2009 | 0.24 | NY TEL CLIENT REPORTS x2924 5165355223      MINEOLA  NY |
| 12/19/2009 | 21.66 | NY TEL CLIENT REPORTS x3907 2107951303      SANANTONIOTX |
| 12/19/2009 | 6.30 | NY TEL CLIENT REPORTS x3910 2146731344      GRAND PRAITX |
| 12/19/2009 | 0.63 | NY TEL CLIENT REPORTS x3911 2022491224      WASHINGTONDC |
| 12/19/2009 | 0.16 | NY TEL CLIENT REPORTS x3911 2029741744      WASHINGTONDC |
| 12/19/2009 | 3.26 | NY TEL CLIENT REPORTS x3911 6473397515      TORONTO  ON |
| 12/19/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 9058636644      BRAMPTON  ON |
| 12/19/2009 | 0.70 | NY TEL CLIENT REPORTS x3912 9543052075      FORT LAUDEFL |
| 12/19/2009 | 0.16 | NY TEL CLIENT REPORTS x3913 2022491224      WASHINGTONDC |
| 12/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 12/20/2009 | 0.24 | NY TEL CLIENT REPORTS x2629 9058632021      BRAMPTON  ON |
| 12/20/2009 | 5.13 | NY TEL CLIENT REPORTS x3904 011442071540611 UNITED KNGDM |
| 12/20/2009 | 23.90 | NY TEL CLIENT REPORTS x3907 011442071540601 UNITED KNGDM |
| 12/20/2009 | 14.80 | NY TEL CLIENT REPORTS x3907 011442071540601 UNITED KNGDM |
| 12/20/2009 | 3.74 | NY TEL CLIENT REPORTS x3911 9058632021      BRAMPTON  ON |
| 12/20/2009 | 0.24 | NY TEL CLIENT REPORTS x3913 3019384886      SILVER SPGMD |
| 12/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2017 011442074662442 UNITED KNGDM |
| 12/21/2009 | 3.50 | NY TEL CLIENT REPORTS x2018 9058632021      BRAMPTON  ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9729535922      IRVING   TX |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9729535922      IRVING   TX |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 4162162327      TORONTO  ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2032 9199054742      RSCHTRGLPKNC |
| 12/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2034 2025505291      WASHINGTONDC |
| 12/21/2009 | 2.80 | NY TEL CLIENT REPORTS x2072 9726845262      ADDISON  TX |
| 12/21/2009 | 2.10 | NY TEL CLIENT REPORTS x2072 9788213826      BILLERICA MA |
| 12/21/2009 | 4.20 | NY TEL CLIENT REPORTS x2098 9199050373      RSCHTRGLPKNC |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2098 9199050373      RSCHTRGLPKNC |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2108 9782882567      BILLERICA MA |
| 12/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2126 9199059987      RSCHTRGLPKNC |
| 12/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662180 UNITED KNGDM |
| 12/21/2009 | 1.15 | NY TEL CLIENT REPORTS x2136 011442074662246 UNITED KNGDM |
| 12/21/2009 | 15.31 | NY TEL CLIENT REPORTS x2136 0116597348110  SINGAPORE |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875      BRAMPTON  ON |
| 12/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2183 4163055817      TORONTO  ON |
| 12/21/2009 | 3.04 | NY TEL CLIENT REPORTS x2234 6137808608      OTTAWAHULLON |
| 12/21/2009 | 2.80 | NY TEL CLIENT REPORTS x2234 9058632021      BRAMPTON  ON |
| 12/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2234 9058632021      BRAMPTON  ON |
| 12/21/2009 | 1.18 | NY TEL CLIENT REPORTS x2264 4162164832      TORONTO  ON |
| 12/21/2009 | 1.40 | NY TEL CLIENT REPORTS x2264 4169720738      TORONTO  ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2009 | 10.95 | NY TEL CLIENT REPORTS x2264 9726842560    ADDISON  TX |
| 12/21/2009 | 4.66 | NY TEL CLIENT REPORTS x2336 9199050373    RSCHTRGLPKNC |
| 12/21/2009 | 8.16 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 12/21/2009 | 5.36 | NY TEL CLIENT REPORTS x2415 9726845262    ADDISON  TX |
| 12/21/2009 | 1.88 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 12/21/2009 | 3.04 | NY TEL CLIENT REPORTS x2619 3016565282    BETHESDA MD |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459    WILMINGTONDE |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2619 6139675346    BELLEVILLEON |
| 12/21/2009 | 0.71 | NY TEL CLIENT REPORTS x2650 01133140746800 FRANCE |
| 12/21/2009 | 0.71 | NY TEL CLIENT REPORTS x2650 01133140746800 FRANCE |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 2148606705    DALLAS  TX |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 12/21/2009 | 0.94 | NY TEL CLIENT REPORTS x2734 9058631825    BRAMPTON  ON |
| 12/21/2009 | 0.70 | NY TEL CLIENT REPORTS x2734 9058631825    BRAMPTON  ON |
| 12/21/2009 | 2.56 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 12/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 12/21/2009 | 0.48 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 12/21/2009 | 0.58 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154324480    NASHVILLE TN |
| 12/21/2009 | 1.40 | NY TEL CLIENT REPORTS x2844 9058631825    BRAMPTON  ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058632057    BRAMPTON  ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058637386    BRAMPTON  ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x2844 9058637386    BRAMPTON  ON |
| 12/21/2009 | 2.56 | NY TEL CLIENT REPORTS x2869 9723622168    DALLAS  TX |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3906 3023519405    WILMINGTONDE |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 2143844909    GRAND PRAITX |
| 12/21/2009 | 3.26 | NY TEL CLIENT REPORTS x3908 2143921010    GRAND PRAITX |
| 12/21/2009 | 1.40 | NY TEL CLIENT REPORTS x3908 4168460142    TORONTO  ON |
| 12/21/2009 | 6.76 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 12/21/2009 | 3.26 | NY TEL CLIENT REPORTS x3908 9058632021    BRAMPTON  ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058632138    BRAMPTON  ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9058632138    BRAMPTON  ON |
| 12/21/2009 | 4.90 | NY TEL CLIENT REPORTS x3910 6137630170    OTTAWAHULLON |
| 12/21/2009 | 0.70 | NY TEL CLIENT REPORTS x3910 6137636294    OTTAWAHULLON |
| 12/21/2009 | 27.71 | NY TEL CLIENT REPORTS x3910 6137637973    OTTAWAHULLON |
| 12/21/2009 | 18.40 | NY TEL CLIENT REPORTS x3910 9199058152    RSCHTRGLPKNC |
| 12/21/2009 | 0.70 | NY TEL CLIENT REPORTS x3910 9199059351    RSCHTRGLPKNC |
| 12/21/2009 | 0.58 | NY TEL CLIENT REPORTS x3911 011442074662447 UNITED KNGDM |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2009 | 7.98 | NY TEL CLIENT REPORTS x3911 011442074662457 UNITED KNGDM |
| 12/21/2009 | 0.63 | NY TEL CLIENT REPORTS x3911 2022491224    WASHINGTONDC |
| 12/21/2009 | 0.16 | NY TEL CLIENT REPORTS x3911 2022491224    WASHINGTONDC |
| 12/21/2009 | 0.70 | NY TEL CLIENT REPORTS x3911 4167627244    TORONTO   ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 4168673525    TORONTO   ON |
| 12/21/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 7813505562    MEDFORD   MA |
| 12/21/2009 | 3.50 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 12/21/2009 | 3.04 | NY TEL CLIENT REPORTS x3911 9058632021    BRAMPTON  ON |
| 12/21/2009 | 0.79 | NY TEL CLIENT REPORTS x3912 2022491224    WASHINGTONDC |
| 12/21/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 4162070894    TORONTO   ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 4168673525    TORONTO   ON |
| 12/21/2009 | 2.56 | NY TEL CLIENT REPORTS x3915 5166220575    HICKSVILLENY |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 5166220575    HICKSVILLENY |
| 12/21/2009 | 1.88 | NY TEL CLIENT REPORTS x3951 4168623407    TORONTO   ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 4163055817    TORONTO   ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 4163055817    TORONTO   ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9196721950    DURHAM   NC |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 9199054742    RSCHTRGLPKNC |
| 12/21/2009 | 2.10 | NY TEL CLIENT REPORTS x6127 4158447779    SNFC CNTRLCA |
| 12/21/2009 | 1.88 | NY TEL CLIENT REPORTS x6127 4167627244    TORONTO   ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 4167627244    TORONTO   ON |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 4167627244    TORONTO   ON |
| 12/21/2009 | 1.18 | NY TEL CLIENT REPORTS x6127 6173544820    CAMBRIDGE MA |
| 12/21/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7813505562    MEDFORD  MA |
| 12/21/2009 | 0.20 | TELEPHONE (BR) Telephone:0012122252218 Destination:NEW YORK Duration:150 Extension:2002 |
| 12/21/2009 | 0.03 | TELEPHONE (BR) Telephone:012122252 Destination:NATIONAL Duration:0 Extension:2002 |
| 12/21/2009 | 0.11 | WASH. T & T Ext: 1591 Time: 17:05 Phone: 82566 |
| 12/22/2009 | 2.80 | NY TEL CLIENT REPORTS x2007 9726845262    ADDISON  TX |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2097 3023519405    WILMINGTONDE |
| 12/22/2009 | 3.74 | NY TEL CLIENT REPORTS x2097 8643862126    GREENVILLESC |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2097 9782882567    BILLERICA MA |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x2098 011442074662447 UNITED KNGDM |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2098 4162161928    TORONTO   ON |
| 12/22/2009 | 6.53 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 12/22/2009 | 8.63 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662180 UNITED KNGDM |
| 12/22/2009 | 2.29 | NY TEL CLIENT REPORTS x2136 011442074662447 UNITED KNGDM |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO   ON |
| 12/22/2009 | 1.88 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2136 9058632021    BRAMPTON  ON |
| 12/22/2009 | 10.71 | NY TEL CLIENT REPORTS x2192 9726845262    ADDISON  TX |
| 12/22/2009 | 2.10 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO   ON |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO   ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO   ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636983    BRAMPTON ON |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2264 4166020687    TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9058631020    BRAMPTON ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2264 9196676337    DURHAM   NC |
| 12/22/2009 | 7.46 | NY TEL CLIENT REPORTS x2415 9726856791    ADDISON  TX |
| 12/22/2009 | 12.11 | NY TEL CLIENT REPORTS x2423 9199058152    RSCHTRGLPKNC |
| 12/22/2009 | 3.74 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON ON |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2502 9726845942    ADDISON  TX |
| 12/22/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2536 6154324289    NASHVILLE TN |
| 12/22/2009 | 5.13 | NY TEL CLIENT REPORTS x2536 7209313228    DENVER   CO |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2552 4169432652    TORONTO   ON |
| 12/22/2009 | 0.94 | NY TEL CLIENT REPORTS x2552 9058631825    BRAMPTON ON |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON  TX |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO   ON |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2650 9055362604    HAMILTON  ON |
| 12/22/2009 | 12.35 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2650 9058637875    BRAMPTON ON |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x2673 011442073744460 UNITED KNGDM |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON  TX |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2753 3023519459    WILMINGTONDE |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2753 3026589459    WILMINGTONDE |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2764 9199054438    RSCHTRGLPKNC |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2783 9723622168    DALLAS   TX |
| 12/22/2009 | 5.13 | NY TEL CLIENT REPORTS x2783 9726845262    ADDISON  TX |
| 12/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2806 4162162990    TORONTO  ON |
| 12/22/2009 | 3.26 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 12/22/2009 | 2.29 | NY TEL CLIENT REPORTS x2818 011442074662447 UNITED KNGDM |
| 12/22/2009 | 1.41 | NY TEL CLIENT REPORTS x2818 2022809173    WASHINGTONDC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154324480 | NASHVILLE TN |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154324480 | NASHVILLE TN |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2818 6154324480 | NASHVILLE TN |
| 12/22/2009 | 2.34 | NY TEL CLIENT REPORTS x2818 6154805514 | NASHVILLE TN |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2869 9723622168 | DALLAS   TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2869 9723622168 | DALLAS   TX |
| 12/22/2009 | 4.90 | NY TEL CLIENT REPORTS x2869 9726845262 | ADDISON  TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2869 9726845262 | ADDISON  TX |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2884 3128451260 | CHICGOZN IL |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2884 5088164590 | FRAMINGHAMMA |
| 12/22/2009 | 1.64 | NY TEL CLIENT REPORTS x2884 9726841313 | ADDISON  TX |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x2884 9726841313 | ADDISON  TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x2895 3023519405 | WILMINGTONDE |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x2896 4162164000 | TORONTO  ON |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 4162164000 | TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3645 4162163939 | TORONTO  ON |
| 12/22/2009 | 11.41 | NY TEL CLIENT REPORTS x3645 9058632021 | BRAMPTON ON |
| 12/22/2009 | 2.56 | NY TEL CLIENT REPORTS x3904 4162750867 | TORONTO  ON |
| 12/22/2009 | 0.94 | NY TEL CLIENT REPORTS x3906 4162070894 | TORONTO  ON |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x3906 4162070894 | TORONTO  ON |
| 12/22/2009 | 2.56 | NY TEL CLIENT REPORTS x3906 4166020687 | TORONTO  ON |
| 12/22/2009 | 10.49 | NY TEL CLIENT REPORTS x3906 6173428020 | BOSTON   MA |
| 12/22/2009 | 3.26 | NY TEL CLIENT REPORTS x3906 6173428020 | BOSTON   MA |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3906 6473933356 | TORONTO  ON |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x3907 3023519405 | WILMINGTONDE |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3907 4165186300 | TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4165186300 | TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4165186300 | TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142 | TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142 | TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 4168460142 | TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3907 9058631172 | BRAMPTON ON |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x3907 9058631825 | BRAMPTON ON |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3907 9058637000 | BRAMPTON ON |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x3908 4694266026 | IRVING   TX |
| 12/22/2009 | 14.68 | NY TEL CLIENT REPORTS x3908 6173428010 | BOSTON   MA |
| 12/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3908 6173428020 | BOSTON   MA |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 6177342280 | BROOKLINE MA |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 7868387630 | MIAMI    FL |
| 12/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3908 9193886268 | CARY     NC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2009 | 8.16 | NY TEL CLIENT REPORTS x3908 9197407327       RALEIGH   NC |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x3908 9197407327       RALEIGH   NC |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x3908 9197407327       RALEIGH   NC |
| 12/22/2009 | 0.94 | NY TEL CLIENT REPORTS x3908 9197407327       RALEIGH   NC |
| 12/22/2009 | 0.70 | NY TEL CLIENT REPORTS x3908 9197407327       RALEIGH   NC |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9197407327       RALEIGH   NC |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3908 9199388626       SMITHFIELDNC |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144        UNITED KNGDM |
| 12/22/2009 | 7.40 | NY TEL CLIENT REPORTS x3909 01144207466248 UNITED KNGDM |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144207466244 UNITED KNGDM |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144207466247 UNITED KNGDM |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144207466247 UNITED KNGDM |
| 12/22/2009 | 1.15 | NY TEL CLIENT REPORTS x3909 01144207466257 UNITED KNGDM |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144207466257 UNITED KNGDM |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144207466257 UNITED KNGDM |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144207466257 UNITED KNGDM |
| 12/22/2009 | 0.58 | NY TEL CLIENT REPORTS x3909 01144207466257 UNITED KNGDM |
| 12/22/2009 | 0.63 | NY TEL CLIENT REPORTS x3909 2022491224       WASHINGTONDC |
| 12/22/2009 | 0.16 | NY TEL CLIENT REPORTS x3909 2022491224       WASHINGTONDC |
| 12/22/2009 | 0.16 | NY TEL CLIENT REPORTS x3909 2029741224       WASHINGTONDC |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3909 2029741690       WASHINGTONDC |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 3019384886       SILVER SPGMD |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3909 6178693407       BOSTON   MA |
| 12/22/2009 | 0.63 | NY TEL CLIENT REPORTS x3910 2022491224       WASHINGTONDC |
| 12/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3910 5124154635       AUSTIN   TX |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x3910 5124154635       AUSTIN   TX |
| 12/22/2009 | 15.61 | NY TEL CLIENT REPORTS x3910 9726845262       ADDISON   TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9726845262       ADDISON   TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3910 9726845262       ADDISON   TX |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 4163627711       TORONTO   ON |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3911 4165083465       TORONTO   ON |
| 12/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 4167627244       TORONTO   ON |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3911 5147175604       MONTREAL   PQ |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 6132933013       OTTAWA HULON |
| 12/22/2009 | 13.51 | NY TEL CLIENT REPORTS x3911 6137630170       OTTAWAHULLON |
| 12/22/2009 | 8.39 | NY TEL CLIENT REPORTS x3911 6137630170       OTTAWAHULLON |
| 12/22/2009 | 6.53 | NY TEL CLIENT REPORTS x3911 6137630170       OTTAWAHULLON |
| 12/22/2009 | 4.20 | NY TEL CLIENT REPORTS x3911 6137630170       OTTAWAHULLON |
| 12/22/2009 | 3.26 | NY TEL CLIENT REPORTS x3911 6137630170       OTTAWAHULLON |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3911 6137630170    OTTAWAHULLON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 6173308887    BOSTON    MA |
| 12/22/2009 | 0.94 | NY TEL CLIENT REPORTS x3911 6173428020    BOSTON    MA |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3911 6173428033    BOSTON    MA |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3911 6175428808    BOSTON    MA |
| 12/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 7036295155    WASHINGTONVA |
| 12/22/2009 | 1.88 | NY TEL CLIENT REPORTS x3911 7813505562    MEDFORD  MA |
| 12/22/2009 | 1.40 | NY TEL CLIENT REPORTS x3911 7813505562    MEDFORD  MA |
| 12/22/2009 | 1.18 | NY TEL CLIENT REPORTS x3911 7813505562    MEDFORD  MA |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3911 7814311424    WELLESLEY MA |
| 12/22/2009 | 0.94 | NY TEL CLIENT REPORTS x3911 9058637059    BRAMPTON  ON |
| 12/22/2009 | 4.56 | NY TEL CLIENT REPORTS x3912 011441279403680 UNITED KNGDM |
| 12/22/2009 | 2.34 | NY TEL CLIENT REPORTS x3912 2142150306    GRAND PRAITX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 2142150306    GRAND PRAITX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 2142150306    GRAND PRAITX |
| 12/22/2009 | 0.94 | NY TEL CLIENT REPORTS x3912 2149536943    DALLAS    TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 2149536943    DALLAS    TX |
| 12/22/2009 | 4.20 | NY TEL CLIENT REPORTS x3912 6137636257    OTTAWAHULLON |
| 12/22/2009 | 3.26 | NY TEL CLIENT REPORTS x3912 6137636257    OTTAWAHULLON |
| 12/22/2009 | 2.80 | NY TEL CLIENT REPORTS x3912 6137636257    OTTAWAHULLON |
| 12/22/2009 | 3.96 | NY TEL CLIENT REPORTS x3912 9198477147    RALEIGH  NC |
| 12/22/2009 | 4.43 | NY TEL CLIENT REPORTS x3912 9199054436    RSCHTRGLPKNC |
| 12/22/2009 | 2.56 | NY TEL CLIENT REPORTS x3912 9199054436    RSCHTRGLPKNC |
| 12/22/2009 | 2.56 | NY TEL CLIENT REPORTS x3912 9199054436    RSCHTRGLPKNC |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3912 9199054436    RSCHTRGLPKNC |
| 12/22/2009 | 0.16 | NY TEL CLIENT REPORTS x3913 2029741690    WASHINGTONDC |
| 12/22/2009 | 6.06 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON   TX |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 4169411763    TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3915 4169411763    TORONTO  ON |
| 12/22/2009 | 1.15 | NY TEL CLIENT REPORTS x3929 011442074662447 UNITED KNGDM |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x3951 8049163920    RICHMOND VA |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3951 8049163920    RICHMOND VA |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x3951 8049163920    RICHMOND VA |
| 12/22/2009 | 1.71 | NY TEL CLIENT REPORTS x6127 011441279403680 UNITED KNGDM |
| 12/22/2009 | 2.34 | NY TEL CLIENT REPORTS x6127 4168460142    TORONTO  ON |
| 12/22/2009 | 0.24 | NY TEL CLIENT REPORTS x6127 7813731560    WALTHAM  MA |
| 12/22/2009 | 0.48 | NY TEL CLIENT REPORTS x6127 9783762660    LAWRENCE MA |
| 12/22/2009 | 15.97 | OUTS TEL - -VENDOR: GENESYS BELGIUM SA JRM CONF.CALLS 11/20 |
| 12/23/2009 | 1.88 | NY TEL CLIENT REPORTS x2019 2092963757    VOLCANO  CA |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2098 9199054438    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|---|---|---|
| 12/23/2009 | 21.10 | NY TEL CLIENT REPORTS x2136 01161288705111  AUSTRALIA |
| 12/23/2009 | 0.85 | NY TEL CLIENT REPORTS x2136 01161288705111  AUSTRALIA |
| 12/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2136 9058637875     BRAMPTON  ON |
| 12/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2177 2025513350     WASHINGTONDC |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519400     WILMINGTONDE |
| 12/23/2009 | 1.18 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2218 9738572354     VERONA    NJ |
| 12/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 9738572354     VERONA    NJ |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 9738572354     VERONA    NJ |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2219 9199058759     RSCHTRGLPKNC |
| 12/23/2009 | 8.39 | NY TEL CLIENT REPORTS x2423 9726845262     ADDISON  TX |
| 12/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2536 3023519405     WILMINGTONDE |
| 12/23/2009 | 2.10 | NY TEL CLIENT REPORTS x2536 3125606333     CHICAGO ZOIL |
| 12/23/2009 | 1.40 | NY TEL CLIENT REPORTS x2536 8643862126     GREENVILLESC |
| 12/23/2009 | 8.85 | NY TEL CLIENT REPORTS x2536 9199058152     RSCHTRGLPKNC |
| 12/23/2009 | 6.99 | NY TEL CLIENT REPORTS x2552 9058632021     BRAMPTON  ON |
| 12/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2650 4162163939     TORONTO  ON |
| 12/23/2009 | 8.39 | NY TEL CLIENT REPORTS x2650 9058632021     BRAMPTON  ON |
| 12/23/2009 | 0.70 | NY TEL CLIENT REPORTS x2650 9058637875     BRAMPTON  ON |
| 12/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2734 4162162964     TORONTO  ON |
| 12/23/2009 | 0.94 | NY TEL CLIENT REPORTS x2764 3022903893     WILMINGTONDE |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 2143492380     DALLAS   TX |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2766 9726845942     ADDISON  TX |
| 12/23/2009 | 0.58 | NY TEL CLIENT REPORTS x2812 011442074662483 UNITED KNGDM |
| 12/23/2009 | 0.48 | NY TEL CLIENT REPORTS x2884 3128451260     CHICGOZN IL |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x2884 3128451260     CHICGOZN IL |
| 12/23/2009 | 0.58 | NY TEL CLIENT REPORTS x3907 011442074662447 UNITED KNGDM |
| 12/23/2009 | 3.86 | NY TEL CLIENT REPORTS x3907 01197236922091 ISRAEL |
| 12/23/2009 | 1.94 | NY TEL CLIENT REPORTS x3907 011972545625308 ISRAEL |
| 12/23/2009 | 0.16 | NY TEL CLIENT REPORTS x3907 2027305330     WASHINGTONDC |
| 12/23/2009 | 2.80 | NY TEL CLIENT REPORTS x3907 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.94 | NY TEL CLIENT REPORTS x3907 3023519405     WILMINGTONDE |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 4162161854     TORONTO  ON |
| 12/23/2009 | 0.24 | NY TEL CLIENT REPORTS x3961 4162161854     TORONTO  ON |
| 12/24/2009 | 12.88 | HK IDD PHONE |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/24/2009 | 12.88 | HK IDD PHONE |
| 12/24/2009 | 12.88 | HK IDD PHONE |
| 12/24/2009 | 12.88 | HK IDD PHONE |
| 12/24/2009 | 3.88 | HK IDD PHONE |
| 12/24/2009 | 3.88 | HK IDD PHONE |
| 12/24/2009 | 3.88 | HK IDD PHONE |
| 12/24/2009 | 3.88 | HK IDD PHONE |
| 12/24/2009 | 0.94 | NY TEL CLIENT REPORTS x2032 8607316026    WINDSOR  CT |
| 12/24/2009 | 0.31 | NY TEL CLIENT REPORTS x2177 2025513500    WASHINGTONDC |
| 12/24/2009 | 0.16 | NY TEL CLIENT REPORTS x2177 2025513500    WASHINGTONDC |
| 12/24/2009 | 0.16 | NY TEL CLIENT REPORTS x2177 2025513500    WASHINGTONDC |
| 12/24/2009 | 2.34 | NY TEL CLIENT REPORTS x2177 9056401993    STOUFFVL  ON |
| 12/24/2009 | 0.48 | NY TEL CLIENT REPORTS x2177 9056401993    STOUFFVL  ON |
| 12/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2279 3363782203    GREENSBORONC |
| 12/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2279 8145714885    BELLEFONTEPA |
| 12/24/2009 | 0.24 | NY TEL CLIENT REPORTS x2812 4152687067    SNFC CNTRLCA |
| 12/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 12/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 12/28/2009 | 1.18 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 12/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 12/28/2009 | 0.58 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 12/28/2009 | 4.20 | NY TEL CLIENT REPORTS x2536 4126677916    PITTSBURGHPA |
| 12/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 12/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2662 3023519405    WILMINGTONDE |
| 12/28/2009 | 0.24 | NY TEL CLIENT REPORTS x2734 9723626280    DALLAS   TX |
| 12/28/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 14:15 Phone: 2123733343 |
| 12/28/2009 | 0.22 | WASH. T & T Ext: 1591 Time: 14:29 Phone: 6176469808 |
| 12/28/2009 | 2.66 | WASH. T & T Ext: 1591 Time: 17:29 Phone: 6176469808 |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 9523613694    CHASKA   MN |
| 12/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2098 4162161928    TORONTO  ON |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9194826086    OXFORD   NC |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9194826086    OXFORD   NC |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2126 9199059987    RSCHTRGLPKNC |
| 12/29/2009 | 1.40 | NY TEL CLIENT REPORTS x2205 3023519405    WILMINGTONDE |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 12/29/2009 | 0.70 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 12/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 12/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2218 3122585792    CHICGOZN IL |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 4046679629    ATLANTA  GA |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 6783847051    ATLANTA NWGA |
| 12/29/2009 | 3.99 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 12/29/2009 | 0.58 | NY TEL CLIENT REPORTS x2604 011440    UNITED KNGDM |
| 12/29/2009 | 3.43 | NY TEL CLIENT REPORTS x2604 011442074662774 UNITED KNGDM |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 12/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2863 4168691600    TORONTO  ON |
| 12/29/2009 | 3.74 | NY TEL CLIENT REPORTS x2896 6129778417    MINNEAPOLSMN |
| 12/29/2009 | 0.48 | NY TEL CLIENT REPORTS x2896 6129778417    MINNEAPOLSMN |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 6129778417    MINNEAPOLSMN |
| 12/29/2009 | 1.88 | NY TEL CLIENT REPORTS x2896 8189963396    RESEDA   CA |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x2896 8189963396    RESEDA   CA |
| 12/29/2009 | 0.24 | NY TEL CLIENT REPORTS x3672 9543055266    FORT LAUDEFL |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2019 4104722726    SPARKSGLNCMD |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2458 9059198152    CLARKSON  ON |
| 12/30/2009 | 1.40 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 12/30/2009 | 3.04 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 12/30/2009 | 0.58 | NY TEL CLIENT REPORTS x2734 011447809200571 UNITED KNGDM |
| 12/30/2009 | 0.48 | NY TEL CLIENT REPORTS x2734 4162164000    TORONTO  ON |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2734 9723626280    DALLAS   TX |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2753 2148936779    GRANDPRARITX |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2753 2148936779    GRANDPRARITX |
| 12/30/2009 | 0.24 | NY TEL CLIENT REPORTS x2753 9523613694    CHASKA   MN |
| 12/30/2009 | 94.42 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 12/30/2009 | 18.89 | TEL & TEL - SOUNDPATH  CONFERENCING 12-09 |
| 12/31/2009 | 1.56 | NY TEL CLIENT REPORTS x2019 011525526268442 MEXICO |
| 12/31/2009 | 1.56 | NY TEL CLIENT REPORTS x2019 011525526268442 MEXICO |
| 12/31/2009 | 0.24 | NY TEL CLIENT REPORTS x2218 4104722726    SPARKSGLNCMD |
| 12/31/2009 | 1.88 | NY TEL CLIENT REPORTS x2895 3023519405    WILMINGTONDE |
| 12/31/2009 | 0.70 | NY TEL CLIENT REPORTS x2925 9782125733    HUDSON   MA |
| **TOTAL:** | **$10,701.24** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 5/26/2009 | 17.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 6/17/2009 | 9.70 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 8/26/2009 | 24.35 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 10/19/2009 | 12.50 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/23/2009 | 52.25 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 10/23/2009 | 768.89 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 10/26/2009 | 20.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 10/27/2009 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 10/27/2009 | 1,347.45 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Toronto |
| 10/27/2009 | 40.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/27/2009 | 45.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 10/28/2009 | 60.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Toronto |
| 11/2/2009 | 47.25 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 11/2/2009 | 2,217.60 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 11/3/2009 | 27.00 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 11/11/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 11/11/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 11/11/2009 | 268.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 11/12/2009 | -216.00 | TRAVEL - TRANSPORTATION - Krutonogaya Travel Credit |
| 11/12/2009 | 15.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 11/13/2009 | 70.00 | TRAVEL - TRANSPORTATION - Patel Trip to Dallas |
| 11/20/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 11/23/2009 | 184.60 | TRAVEL - TRANSPORTATION  - Bidstrup Trip to New York |
| 11/23/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, D.C. |
| 11/23/2009 | 519.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, D.C. |
| 11/23/2009 | 45.00 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Washington, D.C. |
| 11/23/2009 | 477.00 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Washington, D.C. |
| 11/23/2009 | 9.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/23/2009 | 255.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/24/2009 | 10.00 | TRAVEL - TRANSPORTATION - Bidstrup Trip to New York |
| 11/24/2009 | 17.00 | TRAVEL - TRANSPORTATION - Bidstrup Trip to New York |
| 11/24/2009 | 20.00 | TRAVEL - TRANSPORTATION - Bidstrup Trip to New York |
| 11/24/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bidstrup Trip to New York |
| 11/24/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bidstrup Trip to New York |
| 11/24/2009 | 52.00 | TRAVEL - TRANSPORTATION - Bidstrup Trip to New York |
| 11/24/2009 | 214.60 | TRAVEL - TRANSPORTATION - Bidstrup Trip to New York |
| 11/24/2009 | 60.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, D.C. |
| 11/24/2009 | 831.00 | TRAVEL - TRANSPORTATION - Bromley/McRae/Grandinetti Trip to Washington D.C. |
| 11/25/2009 | 13.20 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/25/2009 | 14.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/25/2009 | 277.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/26/2009 | 8.71 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/26/2009 | 38.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 11/29/2009 | 125.78 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |

EXPENSE SUMMARY
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/29/2009 | 417.40 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Polizzi Trip to Delaware |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Ryckaert Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Ryckaert Trip to Delaware |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Salvatore Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Salvatore Trip to Delaware |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 11/30/2009 | 52.25 | TRAVEL - TRANSPORTATION - Taiwo Trip to Toronto |
| 11/30/2009 | 45.00 | TRAVEL - TRANSPORTATION - Weinstein Trip to Delaware |
| 11/30/2009 | 268.00 | TRAVEL - TRANSPORTATION - Weinstein Trip to Delaware |
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Almeida Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Almeida Trip to Delaware |
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Ballard Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Ballard Trip to Delaware |
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 12/1/2009 | 9.95 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 12/1/2009 | 13.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Fleisher Trip to Delaware |
| 12/1/2009 | 5.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 12/1/2009 | 10.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 12/1/2009 | 10.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 12/1/2009 | 10.00 | TRAVEL - TRANSPORTATION - Olson Trip to Delaware |
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Olson Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Olson Trip to Delaware |
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Qua Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Qua Trip to Delaware |
| 12/1/2009 | 15.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 45.00 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 12/1/2009 | 268.00 | TRAVEL - TRANSPORTATION - Sternberg Trip to Delaware |
| 12/2/2009 | 5.39 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 12/2/2009 | 10.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 12/2/2009 | 12.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 12/2/2009 | 45.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 12/2/2009 | 10.00 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 12/2/2009 | 52.00 | TRAVEL - TRANSPORTATION - Fleisher Trip to Delaware |
| 12/2/2009 | 5.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 12/2/2009 | 10.00 | TRAVEL - TRANSPORTATION - Krutonogaya Trip to Delaware |
| 12/2/2009 | 7.75 | TRAVLE - TRANSPORTATION - Brod Trip to Delawrе |
| 12/3/2009 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 12/3/2009 | 13.30 | TRAVEL - TRANSPORTATION - Fleisher Trip to Delaware |
| 12/3/2009 | 10.00 | TRAVEL - TRANSPORTATION - Lipner Trip to Delaware |
| 12/3/2009 | 14.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/3/2009 | 134.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/3/2009 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 12/7/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Delaware |
| 12/8/2009 | -186.00 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 12/8/2009 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, D.C. |
| 12/8/2009 | 536.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, D.C. |
| 12/8/2009 | 45.00 | TRAVEL - TRANSPORTATION - Gifford Trip to Washington, D.C. |
| 12/8/2009 | 554.00 | TRAVEL - TRANSPORTATION - Gifford Trip to Washington, D.C. |
| 12/8/2009 | 45.00 | TRAVEL - TRANSPORTATION - McRae Trip to Washington, D.C. |
| 12/8/2009 | 536.00 | TRAVEL - TRANSPORTATION - McRae Trip to Washington, D.C. |
| 12/8/2009 | -187.65 | TRAVEL - TRANSPORTATION - Ryckaert Travel Credit |
| 12/8/2009 | -186.00 | TRAVEL - TRANSPORTATION - Schweitzer Travel Credit |
| 12/9/2009 | 224.60 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, D.C. |
| 12/9/2009 | 47.25 | TRAVEL - TRANSPORTATION - Gifford Trip to Washington, D.C. |
| 12/9/2009 | 224.60 | TRAVEL - TRANSPORTATION - Gifford Trip to Washington, D.C. |
| 12/9/2009 | 224.60 | TRAVEL - TRANSPORTATION - Gifford Trip to Washington, D.C. |
| 12/9/2009 | 224.60 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Washington, D.C. |
| 12/9/2009 | 224.60 | TRAVEL - TRANSPORTATION - McRae Trip to Washington, D.C. |
| 12/11/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 12/11/2009 | 1,159.93 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 12/11/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/11/2009 | 1,159.93 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/11/2009 | 52.25 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 12/11/2009 | 1,159.93 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 12/14/2009 | 52.25 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/14/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 12/14/2009 | 817.90 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 12/14/2009 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/14/2009 | 817.90 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 12/14/2009 | 46.67 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 12/14/2009 | 1,317.40 | TRAVEL - TRANSPORTATION - Ilan Trip to Toronto |
| 12/14/2009 | 6.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/14/2009 | 13.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/14/2009 | 14.95 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/14/2009 | 100.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/14/2009 | 155.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/15/2009 | 52.25 | TRAVEL - TRANSPORTATION - Alden Trip to Ottawa |
| 12/15/2009 | 662.00 | TRAVEL - TRANSPORTATION - Alden Trip to Ottawa |
| 12/15/2009 | 72.00 | TRAVEL - TRANSPORTATION - Brod Trip to Toronto |
| 12/16/2009 | 61.15 | TRAVEL - TRANSPORTATION - Alden Trip to Ottawa |
| 12/16/2009 | 52.25 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 12/16/2009 | 1,470.68 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 12/17/2009 | 35.10 | TRAVEL - TRANSPORTATION - Alden Trip to Ottawa |
| 12/17/2009 | 50.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 12/17/2009 | -277.00 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 12/18/2009 | 50.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 12/18/2009 | 52.88 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 12/20/2009 | 53.05 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 12/22/2009 | 45.00 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Washington, D.C. |
| 12/22/2009 | 5.50 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/23/2009 | 9.95 | TRAVEL - TRANSPORTATION - Bussigel Trip to Delaware |
| 12/23/2009 | 1.75 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/23/2009 | 7.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/23/2009 | 16.20 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/23/2009 | 22.70 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/23/2009 | 321.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/24/2009 | 188.00 | TRAVEL - TRANSPORTATION - McGill Trip to New York |
| 12/28/2009 | 4,928.45 | TRAVEL - TRANSPORTATION - Ambrosi Trip to New York |
| 12/28/2009 | 1,634.89 | TRAVEL - TRANSPORTATION - Ambrosi/Renard Trip to London |
| 12/28/2009 | 3,218.54 | TRAVEL - TRANSPORTATION - Paris Office Attorneys Trip to New York |
| 12/28/2009 | 24,692.22 | TRAVEL - TRANSPORTATION - Paris Office Attorneys Trip to New York |
| 12/28/2009 | 4.82 | TRAVEL - TRANSPORTATION - Schwartz Trip to New York |
| 12/30/2009 | -47.25 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 12/30/2009 | 536.00 | TRAVEL - TRANSPORTATION - Grandinetti Trip to Washington, D.C. |
| 12/30/2009 | 2,671.01 | TRAVEL - TRANSPORTATION - Paris Office Attorneys Trip to New York |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| **TOTAL:** | **$65,541.52** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 11/2/2009 | 113.00 | TRAVEL - LODGING - Patel Trip to Dallas |
| 11/20/2009 | 296.11 | TRAVEL - LODGING - Bromley Auction Lodging |
| 11/20/2009 | 592.22 | TRAVEL - LODGING - Schweitzer Auction Lodging |
| 11/20/2009 | 359.00 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 11/21/2009 | 296.11 | TRAVEL - LODGING - Bromley Auction Lodging |
| 11/26/2009 | 670.26 | TRAVEL - LODGING - McGill Trip to New York |
| 12/1/2009 | 438.90 | TRAVEL - LODGING - Bussigel Trip to Delaware |
| 12/1/2009 | 359.00 | TRAVEL - LODGING - Krutonogaya Trip to Delaware |
| 12/1/2009 | 399.00 | TRAVEL - LODGING - Lanzkron Trip to Delaware |
| 12/1/2009 | 394.90 | TRAVEL - LODGING - Lipner Trip to Delaware |
| 12/1/2009 | 394.90 | TRAVEL - LODGING - Olson Trip to Delaware |
| 12/2/2009 | 196.90 | TRAVEL - LODGING - Lipner Trip to Delaware |
| 12/2/2009 | 229.90 | TRAVEL - LODGING - Olson Trip to Delaware |
| 12/2/2009 | 394.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 12/2/2009 | 196.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 12/3/2009 | 394.90 | TRAVEL - LODGING - Almeida Trip to Delaware |
| 12/3/2009 | 359.00 | TRAVEL - LODGING - Ballard Trip to Delaware |
| 12/3/2009 | 359.00 | TRAVEL - LODGING - Polizzi Trip to Delaware |
| 12/3/2009 | 399.00 | TRAVEL - LODGING - Qua Trip to Delaware |
| 12/3/2009 | 359.00 | TRAVEL - LODGING - Ryckaert Trip to Delaware |
| 12/3/2009 | 394.90 | TRAVEL - LODGING - Salvatore Trip to Delaware |
| 12/3/2009 | 399.00 | TRAVEL - LODGING - Weinstein Trip to Delaware |
| 12/4/2009 | 229.90 | TRAVEL - LODGING - Bromely Trip to Delaware |
| 12/4/2009 | 229.90 | TRAVEL - LODGING - Polizzi Trip to Delaware |
| 12/4/2009 | 196.90 | TRAVEL - LODGING - Weinstein Trip to Delaware |
| 12/8/2009 | 383.58 | TRAVEL - LODGING - Grandinetti Trip to Washington, D.C. |
| 12/9/2009 | 383.58 | TRAVEL - LODGING - McRae Trip to Washington, D.C. |
| 12/14/2009 | 346.61 | TRAVEL - LODGING - McGill Trip to New York |
| 12/19/2009 | 183.63 | TRAVEL - LODGING - Baik Trip to Toronto |
| 12/24/2009 | 3,246.00 | TRAVEL - LODGING - McGill Trip to New York |
| **TOTAL:** | **$13,196.90** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 2/24/2009 | 6.45 | TRAVEL - MEALS - Kim Trip to Delaware |
| 5/26/2009 | 7.70 | TRAVEL - MEALS - Brod Trip to Toronto |

| Date | Amount | Narrative |
|------|--------|-----------|
| 5/26/2009 | 50.05 | TRAVEL - MEALS - Brod Trip to Toronto |
| 10/15/2009 | 25.05 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 10/15/2009 | 7.25 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 10/26/2009 | 35.00 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 10/26/2009 | 3.98 | TRAVEL - MEALS - Polizzi Trip to Toronto |
| 10/28/2009 | 13.33 | TRAVEL - MEALS - Polizzi Trip to Toronto |
| 11/2/2009 | 21.70 | TRAVEL - MEALS - Patel Trip to Dallas |
| 11/3/2009 | 3.12 | TRAVEL - MEALS - Patel Trip to Dallas |
| 11/12/2009 | 25.67 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 11/22/2009 | 20.00 | TRAVEL - MEALS - Olson Trip to Delaware |
| 11/25/2009 | 5.22 | TRAVEL - MEALS - McGill Trip to New York |
| 11/25/2009 | 3.25 | TRAVEL - MEALS - McGill Trip to New York |
| 11/30/2009 | 23.40 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 12/1/2009 | 35.90 | TRAVEL - MEALS - Krutonogaya Trip to Delaware |
| 12/1/2009 | 73.15 | TRAVEL - MEALS - Krutonogaya Trip to Delaware |
| 12/1/2009 | 39.90 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 12/1/2009 | 44.06 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 12/1/2009 | 34.74 | TRAVEL - MEALS - Olson Trip to Delaware |
| 12/2/2009 | 26.84 | TRAVEL - MEALS - Bussigel Trip to Delaware |
| 12/2/2009 | 34.47 | TRAVEL - MEALS - Krutonogaya Trip to Delaware |
| 12/3/2009 | 12.00 | TRAVEL - MEALS - Bussigel Trip to Delaware |
| 12/3/2009 | 37.80 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 12/3/2009 | 17.80 | TRAVEL - MEALS - Lipner Trip to Delaware |
| 12/3/2009 | 35.90 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 12/3/2009 | 18.25 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 12/3/2009 | 7.50 | TRAVEL - MEALS - Polizzi Trip to Delaware |
| 12/3/2009 | 35.90 | TRAVEL - MEALS - Ryckaert Trip to Delaware |
| 12/3/2009 | 29.34 | TRAVEL - MEALS - Salvatore Trip to Delaware |
| 12/3/2009 | 8.50 | TRAVEL - MEALS - Schweitzer Trip to Delaware |
| 12/8/2009 | 23.35 | TRAVEL - MEALS - Grandinetti Trip to Washington, D.C. |
| 12/9/2009 | 20.00 | TRAVEL - MEALS - Bromley Trip to Washington, D.C. |
| 12/9/2009 | 25.00 | TRAVEL - MEALS - Grandinetti Trip to Washington, D.C. |
| 12/9/2009 | 62.30 | TRAVEL - MEALS - McRae Trip to Washington, D.C. |
| 12/14/2009 | 2.13 | TRAVEL - MEALS - Brod Trip to Toronto |
| 12/14/2009 | 20.39 | TRAVEL - MEALS - Brod Trip to Toronto |
| 12/14/2009 | 9.83 | TRAVEL - MEALS - Bromely Trip to Delaware |
| 12/14/2009 | 9.30 | TRAVEL - MEALS - Bromely Trip to Delaware |
| 12/14/2009 | 10.89 | TRAVEL - MEALS - McGill Trip to New York |
| 12/14/2009 | 4.50 | TRAVEL - MEALS - McGill Trip to New York |
| 12/15/2009 | 5.50 | TRAVEL - MEALS - McGill Trip to New York |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/16/2009 | 8.02 | TRAVEL - MEALS - Alden Trip to Ottawa |
| 12/17/2009 | 20.85 | TRAVEL - MEALS - Baik Trip to Toronto |
| 12/17/2009 | 81.71 | TRAVEL - MEALS - McGill Trip to New York |
| 12/18/2009 | 40.79 | TRAVEL - MEALS - McGill Trip to New York |
| 12/18/2009 | 8.13 | TRAVEL - MEALS - McGill Trip to New York |
| 12/19/2009 | 28.88 | TRAVEL - MEALS - Baik Trip to Toronto |
| 12/20/2009 | 9.00 | TRAVEL - MEALS - McGill Trip to New York |
| 12/23/2009 | 22.13 | TRAVEL - MEALS - Han Trip to New York |
| 12/23/2009 | 5.99 | TRAVEL - MEALS - McGill Trip to New York |
| 12/23/2009 | 4.60 | TRAVEL - MEALS - McGill Trip to New York |
| 12/28/2009 | 9.16 | TRAVEL - MEALS - Lachguar Trip to New York |
| 12/30/2009 | 101.37 | TRAVEL - MEALS - Paris Office Attorneys Trip to New York |
| **TOTAL:** | **$1,277.04** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 9/30/2009 | 30.86 | SHIPPING CHARGES Inv: 566038953  Track#: 415932291232 |
| 10/1/2009 | 12.94 | SHIPPING CHARGES Inv: 935294121  Track#: 415932292310 |
| 10/1/2009 | 12.72 | SHIPPING CHARGES Inv: 935294121  Track#: 415932292320 |
| 10/1/2009 | 12.72 | SHIPPING CHARGES Inv: 935294121  Track#: 415932292386 |
| 10/2/2009 | 26.07 | SHIPPING CHARGES Inv: 935467361  Track#: 415932292857 |
| 10/2/2009 | 26.07 | SHIPPING CHARGES Inv: 935467361  Track#: 415932292868 |
| 10/2/2009 | 26.07 | SHIPPING CHARGES Inv: 935467361  Track#: 415932292879 |
| 10/2/2009 | 46.63 | SHIPPING CHARGES Inv: 935467361  Track#: 920732050006 |
| 10/2/2009 | 9.55 | SHIPPING CHARGES Inv: 935618319  Track#: 415932292489 |
| 10/2/2009 | 24.92 | SHIPPING CHARGES Inv: 935618319  Track#: 415932292776 |
| 10/2/2009 | 24.92 | SHIPPING CHARGES Inv: 935618319  Track#: 415932292787 |
| 10/2/2009 | 43.57 | SHIPPING CHARGES Inv: 935618319  Track#: 920732050017 |
| 10/5/2009 | 10.44 | SHIPPING CHARGES Inv: 935754793  Track#: 415932293280 |
| 11/2/2009 | 39.86 | SHIPPING CHARGES Inv: 567756096  Track#: 415932301877 |
| 11/5/2009 | 8.78 | SHIPPING CHARGES Inv: 939570697  Track#: 415932302900 |
| 11/6/2009 | 5.04 | SHIPPING CHARGES Inv: 939570697  Track#: 415932303722 |
| 11/9/2009 | 39.86 | SHIPPING CHARGES Inv: 567756096  Track#: 415932304020 |
| 11/9/2009 | 39.86 | SHIPPING CHARGES Inv: 567756096  Track#: 415932304030 |
| 11/9/2009 | 39.86 | SHIPPING CHARGES Inv: 567756096  Track#: 415932304041 |
| 11/9/2009 | 7.79 | SHIPPING CHARGES Inv: 939877838  Track#: 415932304052 |
| 11/16/2009 | 39.86 | SHIPPING CHARGES Inv: 568051371  Track#: 415932306011 |
| 11/16/2009 | 39.86 | SHIPPING CHARGES Inv: 568051371  Track#: 415932306022 |
| 11/16/2009 | 39.86 | SHIPPING CHARGES Inv: 568051371  Track#: 415932306033 |
| 11/16/2009 | 26.98 | SHIPPING CHARGES Inv: 568051371  Track#: 415932306099 |

**EXPENSE SUMMARY**

**December 1, 2009 through December 31, 2009**

In re Nortel Netowrks Inc., et al.

**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 7.79 | SHIPPING CHARGES Inv: 940697370  Track#: 415932306044 |
| 11/20/2009 | 9.14 | SHIPPING CHARGES Inv: 941195651  Track#: 415932308389 |
| 11/23/2009 | 62.42 | SHIPPING CHARGES Inv: 568343820  Track#: 415932309157 |
| 11/23/2009 | 12.78 | SHIPPING CHARGES Inv: 941340629  Track#: 415932308702 |
| 11/24/2009 | 31.01 | SHIPPING CHARGES Inv: 568343820  Track#: 920732051712 |
| 11/24/2009 | 9.14 | SHIPPING CHARGES Inv: 941504996  Track#: 415932309396 |
| 11/24/2009 | 9.07 | SHIPPING CHARGES Inv: 941504996  Track#: 415932309558 |
| 11/30/2009 | 39.86 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310286 |
| 11/30/2009 | 39.86 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310297 |
| 11/30/2009 | 39.86 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310312 |
| 11/30/2009 | 26.55 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310805 |
| 11/30/2009 | 26.55 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310816 |
| 11/30/2009 | 39.86 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310827 |
| 11/30/2009 | 7.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310698 |
| 11/30/2009 | 7.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310702 |
| 11/30/2009 | 7.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310713 |
| 11/30/2009 | 8.70 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310724 |
| 11/30/2009 | 10.01 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310735 |
| 11/30/2009 | 7.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310746 |
| 11/30/2009 | 7.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310757 |
| 11/30/2009 | 10.84 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310768 |
| 11/30/2009 | 7.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310779 |
| 11/30/2009 | 17.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310780 |
| 11/30/2009 | 17.37 | SHIPPING CHARGES Inv: 942057115  Track#: 415932310790 |
| 11/30/2009 | 7.79 | SHIPPING CHARGES Inv: 942193989  Track#: 415932310301 |
| 12/1/2009 | 25.00 | NY MESSENGER UPTOWN |
| 12/1/2009 | 25.00 | NY MESSENGER UPTOWN |
| 12/1/2009 | 33.92 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310850 |
| 12/1/2009 | 33.92 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310860 |
| 12/1/2009 | 31.01 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310871 |
| 12/1/2009 | 31.01 | SHIPPING CHARGES Inv: 568613458  Track#: 415932310882 |
| 12/1/2009 | 33.92 | SHIPPING CHARGES Inv: 568613458  Track#: 415932311146 |
| 12/1/2009 | 20.00 | SHIPPING CHARGES Inv: 942193989  Track#: 415932310849 |
| 12/1/2009 | 6.36 | SHIPPING CHARGES Inv: 942193989  Track#: 415932311043 |
| 12/2/2009 | 25.00 | NY MESSENGER UPTOWN |
| 12/3/2009 | 25.00 | NY MESSENGER UPTOWN |
| 12/4/2009 | 17.50 | N.Y. POSTAGE |
| 12/4/2009 | 17.00 | N.Y. POSTAGE |
| 12/4/2009 | 16.62 | N.Y. POSTAGE |
| 12/4/2009 | 16.00 | N.Y. POSTAGE |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2009 | 0.88 | N.Y. POSTAGE |
| 12/4/2009 | 0.88 | N.Y. POSTAGE |
| 12/4/2009 | 25.00 | NY MESSENGER UPTOWN |
| 12/4/2009 | 25.00 | NY MESSENGER UPTOWN |
| 12/4/2009 | 8.78 | SHIPPING CHARGES Inv: 942657320  Track#: 415932312624 |
| 12/4/2009 | 8.78 | SHIPPING CHARGES Inv: 942657320  Track#: 415932312635 |
| 12/4/2009 | 8.78 | SHIPPING CHARGES Inv: 942657320  Track#: 415932312646 |
| 12/4/2009 | 28.11 | SHIPPING CHARGES Inv: 942657320  Track#: 415932312793 |
| 12/7/2009 | 28.42 | SHIPPING CHARGES Inv: 942794652  Track#: 415932312999 |
| 12/8/2009 | 1.56 | N.Y. POSTAGE |
| 12/8/2009 | 1.56 | N.Y. POSTAGE |
| 12/8/2009 | 13.16 | SHIPPING CHARGES Inv: 942961078  Track#: 415932313193 |
| 12/9/2009 | 14.25 | MES SERVICE N366001066022090345 Stephenson Mess. Serv. 12/1 |
| 12/9/2009 | 0.88 | N.Y. POSTAGE |
| 12/10/2009 | 5.54 | N.Y. POSTAGE |
| 12/10/2009 | 0.61 | N.Y. POSTAGE |
| 12/10/2009 | 1.76 | POSTAGE - -VENDOR: PETTY CASH - NORTEL RETURN ENVELOPE |
| 12/11/2009 | 17.34 | SHIPPING CHARGES Inv: 943468238  Track#: 415932314384 |
| 12/14/2009 | 21.92 | BRUSSELS MESSENGER DELIVERY OCT.2009 |
| 12/14/2009 | 40.80 | SHIPPING CHARGES Inv: 569226455  Track#: 415932314741 |
| 12/14/2009 | 40.80 | SHIPPING CHARGES Inv: 569226455  Track#: 415932314752 |
| 12/14/2009 | 40.80 | SHIPPING CHARGES Inv: 569226455  Track#: 415932314763 |
| 12/14/2009 | 5.87 | SHIPPING CHARGES Inv: 943791035  Track#: 415932314730 |
| 12/15/2009 | 45.02 | MES SERVICE - -VENDOR: RED TOP SEDAN 11/23 |
| 12/15/2009 | 8.50 | MES SERVICE N366001066812090339 Webb Mess. Serv. 12/16/09 |
| 12/15/2009 | 8.48 | SHIPPING CHARGES Inv: 943973456  Track#: 415932314958 |
| 12/15/2009 | 9.11 | SHIPPING CHARGES Inv: 943973456  Track#: 415932315244 |
| 12/16/2009 | 31.74 | SHIPPING CHARGES Inv: 569226455  Track#: 415932315690 |
| 12/16/2009 | 7.97 | SHIPPING CHARGES Inv: 943973456  Track#: 415932315597 |
| 12/16/2009 | 28.69 | SHIPPING CHARGES Inv: 943973456  Track#: 415932315873 |
| 12/17/2009 | 20.95 | COURIER (PA) - -VENDOR: EUROPE COURSES |
| 12/17/2009 | 25.00 | SHIPPING CHARGES Inv: 943973456  Track#: 415932316446 |
| 12/18/2009 | 17.87 | SHIPPING CHARGES Inv: 944315353  Track#: 415932317074 |
| 12/18/2009 | 8.98 | SHIPPING CHARGES Inv: 944315353  Track#: 415932317085 |
| 12/18/2009 | 16.47 | SHIPPING CHARGES Inv: 944315353  Track#: 415932317096 |
| 12/18/2009 | 10.81 | SHIPPING CHARGES Inv: 944315353  Track#: 415932317100 |
| 12/21/2009 | 10.00 | NY POUCH - DOMESTIC |
| 12/22/2009 | 4.95 | N.Y. POSTAGE |
| 12/22/2009 | 25.00 | NY MESSENGER UPTOWN |
| 12/24/2009 | 0.44 | N.Y. POSTAGE |

**EXPENSE SUMMARY**

**December 1, 2009 through December 31, 2009**

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/28/2009 | 1.05 | N.Y. POSTAGE |
| 12/28/2009 | 0.44 | N.Y. POSTAGE |
| 12/31/2009 | 10.00 | NY POUCH - DOMESTIC |
| 12/31/2009 | 12.00 | WASHINGTON MESSENGER -950 PA AVE, NW, ROOM 3355 - 12/9 |
| 12/31/2009 | 9.00 | WASHINGTON MESSENGER -FED TRADE COMM - 600 PA AVE - 12/9 |
| 12/31/2009 | 6.00 | WASHINGTON MESSENGER- FTC-600 PA AVE NW - 12/15 |
| **TOTAL:** | **$2,122.49** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 11/13/2009 | 1.70 | NY SCAN TO PDF |
| 12/1/2009 | 0.50 | NY SCAN TO PDF |
| 12/1/2009 | 0.40 | NY SCAN TO PDF |
| 12/1/2009 | 0.40 | NY SCAN TO PDF |
| 12/1/2009 | 0.40 | NY SCAN TO PDF |
| 12/1/2009 | 0.10 | NY SCAN TO PDF |
| 12/1/2009 | 0.10 | NY SCAN TO PDF |
| 12/1/2009 | 0.10 | NY SCAN TO PDF |
| 12/1/2009 | 0.10 | NY SCAN TO PDF |
| 12/1/2009 | 0.90 | WASH. SCAN TO PDF |
| 12/2/2009 | 2.60 | NY SCAN TO PDF |
| 12/2/2009 | 1.20 | NY SCAN TO PDF |
| 12/2/2009 | 1.10 | NY SCAN TO PDF |
| 12/2/2009 | 0.20 | NY SCAN TO PDF |
| 12/2/2009 | 0.10 | NY SCAN TO PDF |
| 12/3/2009 | 0.70 | NY SCAN TO PDF |
| 12/3/2009 | 0.70 | NY SCAN TO PDF |
| 12/3/2009 | 0.40 | NY SCAN TO PDF |
| 12/3/2009 | 0.40 | NY SCAN TO PDF |
| 12/3/2009 | 0.30 | NY SCAN TO PDF |
| 12/3/2009 | 0.30 | NY SCAN TO PDF |
| 12/4/2009 | 1.10 | NY SCAN TO PDF |
| 12/4/2009 | 0.30 | NY SCAN TO PDF |
| 12/4/2009 | 0.30 | NY SCAN TO PDF |
| 12/4/2009 | 0.10 | NY SCAN TO PDF |
| 12/4/2009 | 1.20 | WASH. SCAN TO PDF |
| 12/7/2009 | 1.70 | NY SCAN TO PDF |
| 12/7/2009 | 0.70 | NY SCAN TO PDF |
| 12/7/2009 | 0.20 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/7/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.40 | NY SCAN TO PDF |
| 12/8/2009 | 0.30 | NY SCAN TO PDF |
| 12/8/2009 | 0.30 | NY SCAN TO PDF |
| 12/8/2009 | 0.30 | NY SCAN TO PDF |
| 12/8/2009 | 0.30 | NY SCAN TO PDF |
| 12/8/2009 | 0.20 | NY SCAN TO PDF |
| 12/8/2009 | 0.20 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/8/2009 | 0.10 | NY SCAN TO PDF |
| 12/9/2009 | 1.30 | NY SCAN TO PDF |
| 12/9/2009 | 0.60 | NY SCAN TO PDF |
| 12/9/2009 | 0.40 | NY SCAN TO PDF |
| 12/9/2009 | 0.20 | NY SCAN TO PDF |
| 12/9/2009 | 0.20 | NY SCAN TO PDF |
| 12/9/2009 | 0.20 | NY SCAN TO PDF |
| 12/9/2009 | 0.40 | WASH. SCAN TO PDF |
| 12/9/2009 | 0.20 | WASH. SCAN TO PDF |
| 12/10/2009 | 3.00 | NY SCAN TO PDF |
| 12/10/2009 | 0.30 | NY SCAN TO PDF |
| 12/10/2009 | 0.30 | NY SCAN TO PDF |
| 12/11/2009 | 0.90 | NY SCAN TO PDF |
| 12/11/2009 | 0.80 | NY SCAN TO PDF |
| 12/11/2009 | 0.10 | NY SCAN TO PDF |
| 12/14/2009 | 0.20 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2009 | 6.40 | NY SCAN TO PDF |
| 12/15/2009 | 1.90 | NY SCAN TO PDF |
| 12/15/2009 | 0.10 | NY SCAN TO PDF |
| 12/15/2009 | 0.10 | WASH. SCAN TO PDF |
| 12/16/2009 | 1.70 | NY SCAN TO PDF |
| 12/16/2009 | 1.00 | NY SCAN TO PDF |
| 12/16/2009 | 0.70 | NY SCAN TO PDF |
| 12/16/2009 | 0.50 | NY SCAN TO PDF |
| 12/16/2009 | 0.40 | NY SCAN TO PDF |
| 12/16/2009 | 0.30 | NY SCAN TO PDF |
| 12/16/2009 | 0.30 | NY SCAN TO PDF |
| 12/16/2009 | 0.20 | NY SCAN TO PDF |
| 12/16/2009 | 0.10 | NY SCAN TO PDF |
| 12/17/2009 | 2.90 | NY SCAN TO PDF |
| 12/17/2009 | 2.90 | NY SCAN TO PDF |
| 12/17/2009 | 2.20 | NY SCAN TO PDF |
| 12/17/2009 | 0.50 | NY SCAN TO PDF |
| 12/17/2009 | 0.50 | NY SCAN TO PDF |
| 12/17/2009 | 0.50 | NY SCAN TO PDF |
| 12/17/2009 | 0.40 | NY SCAN TO PDF |
| 12/17/2009 | 0.30 | NY SCAN TO PDF |
| 12/17/2009 | 0.30 | NY SCAN TO PDF |
| 12/17/2009 | 0.10 | NY SCAN TO PDF |
| 12/18/2009 | 19.10 | NY SCAN TO PDF |
| 12/18/2009 | 16.70 | NY SCAN TO PDF |
| 12/18/2009 | 16.30 | NY SCAN TO PDF |
| 12/18/2009 | 13.20 | NY SCAN TO PDF |
| 12/18/2009 | 11.70 | NY SCAN TO PDF |
| 12/18/2009 | 10.80 | NY SCAN TO PDF |
| 12/18/2009 | 9.50 | NY SCAN TO PDF |
| 12/18/2009 | 6.80 | NY SCAN TO PDF |
| 12/18/2009 | 5.20 | NY SCAN TO PDF |
| 12/18/2009 | 5.00 | NY SCAN TO PDF |
| 12/18/2009 | 4.10 | NY SCAN TO PDF |
| 12/18/2009 | 2.90 | NY SCAN TO PDF |
| 12/18/2009 | 2.80 | NY SCAN TO PDF |
| 12/18/2009 | 1.30 | NY SCAN TO PDF |
| 12/18/2009 | 1.20 | NY SCAN TO PDF |
| 12/18/2009 | 1.00 | NY SCAN TO PDF |
| 12/18/2009 | 0.90 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 0.80 | NY SCAN TO PDF |
| 12/18/2009 | 0.80 | NY SCAN TO PDF |
| 12/18/2009 | 0.60 | NY SCAN TO PDF |
| 12/18/2009 | 0.50 | NY SCAN TO PDF |
| 12/18/2009 | 0.40 | NY SCAN TO PDF |
| 12/18/2009 | 0.30 | NY SCAN TO PDF |
| 12/18/2009 | 0.30 | NY SCAN TO PDF |
| 12/18/2009 | 0.30 | NY SCAN TO PDF |
| 12/18/2009 | 0.20 | NY SCAN TO PDF |
| 12/18/2009 | 0.20 | NY SCAN TO PDF |
| 12/18/2009 | 0.20 | NY SCAN TO PDF |
| 12/18/2009 | 0.10 | NY SCAN TO PDF |
| 12/20/2009 | 3.10 | NY SCAN TO PDF |
| 12/20/2009 | 1.70 | NY SCAN TO PDF |
| 12/20/2009 | 1.50 | NY SCAN TO PDF |
| 12/20/2009 | 0.30 | NY SCAN TO PDF |
| 12/21/2009 | 2.50 | NY SCAN TO PDF |
| 12/21/2009 | 0.70 | NY SCAN TO PDF |
| 12/21/2009 | 0.20 | NY SCAN TO PDF |
| 12/21/2009 | 0.20 | NY SCAN TO PDF |
| 12/21/2009 | 0.20 | NY SCAN TO PDF |
| 12/21/2009 | 0.20 | NY SCAN TO PDF |
| 12/21/2009 | 0.20 | NY SCAN TO PDF |
| 12/21/2009 | 0.10 | NY SCAN TO PDF |
| 12/22/2009 | 21.30 | NY SCAN TO PDF |
| 12/22/2009 | 16.00 | NY SCAN TO PDF |
| 12/22/2009 | 13.60 | NY SCAN TO PDF |
| 12/22/2009 | 12.90 | NY SCAN TO PDF |
| 12/22/2009 | 10.40 | NY SCAN TO PDF |
| 12/22/2009 | 8.50 | NY SCAN TO PDF |
| 12/22/2009 | 6.50 | NY SCAN TO PDF |
| 12/22/2009 | 6.30 | NY SCAN TO PDF |
| 12/22/2009 | 3.40 | NY SCAN TO PDF |
| 12/22/2009 | 1.90 | NY SCAN TO PDF |
| 12/22/2009 | 1.90 | NY SCAN TO PDF |
| 12/22/2009 | 1.90 | NY SCAN TO PDF |
| 12/22/2009 | 1.60 | NY SCAN TO PDF |
| 12/22/2009 | 1.30 | NY SCAN TO PDF |
| 12/22/2009 | 1.20 | NY SCAN TO PDF |
| 12/22/2009 | 1.00 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2009 | 0.90 | NY SCAN TO PDF |
| 12/22/2009 | 0.70 | NY SCAN TO PDF |
| 12/22/2009 | 0.60 | NY SCAN TO PDF |
| 12/22/2009 | 0.50 | NY SCAN TO PDF |
| 12/22/2009 | 0.50 | NY SCAN TO PDF |
| 12/22/2009 | 0.50 | NY SCAN TO PDF |
| 12/22/2009 | 0.50 | NY SCAN TO PDF |
| 12/22/2009 | 0.50 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.40 | NY SCAN TO PDF |
| 12/22/2009 | 0.30 | NY SCAN TO PDF |
| 12/22/2009 | 0.30 | NY SCAN TO PDF |
| 12/22/2009 | 0.30 | NY SCAN TO PDF |
| 12/22/2009 | 0.30 | NY SCAN TO PDF |
| 12/22/2009 | 0.20 | NY SCAN TO PDF |
| 12/22/2009 | 0.20 | NY SCAN TO PDF |
| 12/22/2009 | 0.20 | NY SCAN TO PDF |
| 12/22/2009 | 0.10 | NY SCAN TO PDF |
| 12/22/2009 | 0.10 | NY SCAN TO PDF |
| 12/22/2009 | 0.10 | NY SCAN TO PDF |
| 12/22/2009 | 0.10 | NY SCAN TO PDF |
| 12/22/2009 | 0.10 | NY SCAN TO PDF |
| 12/22/2009 | 0.30 | WASH. SCAN TO PDF |
| 12/23/2009 | 3.10 | NY SCAN TO PDF |
| 12/23/2009 | 3.00 | NY SCAN TO PDF |
| 12/23/2009 | 2.90 | NY SCAN TO PDF |
| 12/23/2009 | 2.90 | NY SCAN TO PDF |
| 12/23/2009 | 2.80 | NY SCAN TO PDF |
| 12/23/2009 | 1.60 | NY SCAN TO PDF |
| 12/23/2009 | 1.50 | NY SCAN TO PDF |
| 12/23/2009 | 0.60 | NY SCAN TO PDF |
| 12/23/2009 | 0.50 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2009 | 0.40 | NY SCAN TO PDF |
| 12/23/2009 | 0.10 | NY SCAN TO PDF |
| 12/23/2009 | 0.10 | NY SCAN TO PDF |
| 12/23/2009 | 0.10 | NY SCAN TO PDF |
| 12/24/2009 | 7.50 | NY SCAN TO PDF |
| 12/24/2009 | 2.80 | NY SCAN TO PDF |
| 12/24/2009 | 1.70 | NY SCAN TO PDF |
| 12/24/2009 | 1.30 | NY SCAN TO PDF |
| 12/24/2009 | 1.10 | NY SCAN TO PDF |
| 12/24/2009 | 0.60 | NY SCAN TO PDF |
| 12/24/2009 | 0.50 | NY SCAN TO PDF |
| 12/24/2009 | 0.30 | NY SCAN TO PDF |
| 12/24/2009 | 0.20 | NY SCAN TO PDF |
| 12/24/2009 | 0.20 | NY SCAN TO PDF |
| 12/28/2009 | 3.30 | NY SCAN TO PDF |
| 12/28/2009 | 1.80 | NY SCAN TO PDF |
| 12/28/2009 | 0.80 | NY SCAN TO PDF |
| 12/28/2009 | 0.80 | NY SCAN TO PDF |
| 12/28/2009 | 0.50 | NY SCAN TO PDF |
| 12/28/2009 | 0.10 | NY SCAN TO PDF |
| 12/29/2009 | 0.20 | NY SCAN TO PDF |
| 12/29/2009 | 0.10 | NY SCAN TO PDF |
| 12/29/2009 | 0.10 | WASH. SCAN TO PDF |
| 12/30/2009 | 2.70 | NY SCAN TO PDF |
| **TOTAL:** | **$366.90** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 11/13/2009 | 1.80 | NY DUPLICATING |
| 11/13/2009 | 0.50 | NY DUPLICATING |
| 12/1/2009 | 164.80 | NY DUPLICATING |
| 12/1/2009 | 65.00 | NY DUPLICATING |
| 12/1/2009 | 52.00 | NY DUPLICATING |
| 12/1/2009 | 8.00 | NY DUPLICATING |
| 12/1/2009 | 2.50 | NY DUPLICATING |
| 12/1/2009 | 2.10 | NY DUPLICATING |
| 12/1/2009 | 1.90 | NY DUPLICATING |
| 12/1/2009 | 1.60 | NY DUPLICATING |
| 12/1/2009 | 1.00 | NY DUPLICATING |
| 12/1/2009 | 1.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 0.50 | NY DUPLICATING |
| 12/1/2009 | 0.20 | NY DUPLICATING |
| 12/1/2009 | 0.10 | NY DUPLICATING |
| 12/1/2009 | 0.10 | NY DUPLICATING |
| 12/1/2009 | 6.50 | NY DUPLICATING XEROX |
| 12/1/2009 | 6.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 5.90 | NY DUPLICATING XEROX |
| 12/1/2009 | 4.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 2.70 | NY DUPLICATING XEROX |
| 12/1/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/1/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/1/2009 | 2.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 2.00 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.50 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.50 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 1.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.80 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/1/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1752 |
| 12/1/2009 | 0.10 | WASHINGTON DUPLICATING |
| 12/2/2009 | 58.80 | NY DUPLICATING |
| 12/2/2009 | 3.40 | NY DUPLICATING |
| 12/2/2009 | 2.80 | NY DUPLICATING |
| 12/2/2009 | 2.00 | NY DUPLICATING |

**EXPENSE SUMMARY**                                                                In re Nortel Netowrks Inc., et al.
December 1, 2009 through December 31, 2009                                          (Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/2/2009 | 0.30 | NY DUPLICATING |
| 12/2/2009 | 0.10 | NY DUPLICATING |
| 12/2/2009 | 0.10 | NY DUPLICATING |
| 12/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/2/2009 | 0.20 | PARIS DUPLICATING Page:2 Time:1018 |
| 12/2/2009 | 502.40 | PARIS DUPLICATING Page:5024 Time:0819 |
| 12/3/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01  11 Pages |
| 12/3/2009 | 2.80 | NY DUPLICATING |
| 12/3/2009 | 0.20 | NY DUPLICATING |
| 12/3/2009 | 0.10 | NY DUPLICATING |
| 12/3/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/3/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/3/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/3/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1807 |
| 12/3/2009 | 0.80 | WASHINGTON DUPLICATING |
| 12/4/2009 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03 11 Pages |
| 12/4/2009 | 1.50 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03 15 Pages |
| 12/4/2009 | 17.30 | NY DUPLICATING |
| 12/4/2009 | 8.40 | NY DUPLICATING |
| 12/4/2009 | 0.70 | NY DUPLICATING |
| 12/4/2009 | 0.70 | NY DUPLICATING |
| 12/4/2009 | 0.60 | NY DUPLICATING |
| 12/4/2009 | 0.30 | NY DUPLICATING |
| 12/4/2009 | 0.20 | NY DUPLICATING |
| 12/4/2009 | 0.10 | NY DUPLICATING |
| 12/4/2009 | 0.10 | NY DUPLICATING |
| 12/4/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1853 |
| 12/4/2009 | 0.10 | PARIS DUPLICATING Page:1 Time:1854 |
| 12/4/2009 | 1.00 | PARIS DUPLICATING Page:10 Time:1018 |
| 12/7/2009 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW 16 Pages |
| 12/7/2009 | 1.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01 17 Pages |
| 12/7/2009 | 1.40 | NY DUPLICATING |
| 12/7/2009 | 0.40 | NY DUPLICATING |
| 12/7/2009 | 0.10 | NY DUPLICATING |
| 12/7/2009 | 0.10 | NY DUPLICATING |
| 12/7/2009 | 0.10 | NY DUPLICATING |
| 12/7/2009 | 0.10 | NY DUPLICATING |
| 12/7/2009 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/8/2009 | 3.20 | BRUSSELS B&W LASERTRAK PRINTING DOT4_001 - t1300PCL6 JAMES R. MODRALL    - 00000032 Pages |
| 12/8/2009 | 3.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.125.52 - BR_5_03_BW 34 Pages |
| 12/8/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_ 19 Pages |
| 12/8/2009 | 22.10 | NY DUPLICATING |
| 12/8/2009 | 10.00 | NY DUPLICATING |
| 12/8/2009 | 5.10 | NY DUPLICATING |
| 12/8/2009 | 2.50 | NY DUPLICATING |
| 12/8/2009 | 1.80 | NY DUPLICATING |
| 12/8/2009 | 1.00 | NY DUPLICATING |
| 12/8/2009 | 0.50 | NY DUPLICATING |
| 12/8/2009 | 0.10 | NY DUPLICATING |
| 12/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/8/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/8/2009 | 86.00 | WASHINGTON DUPLICATING |
| 12/8/2009 | 8.50 | WASHINGTON DUPLICATING |
| 12/9/2009 | 0.70 | NY DUPLICATING |
| 12/9/2009 | 0.30 | NY DUPLICATING |
| 12/9/2009 | 21.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 11.40 | NY DUPLICATING XEROX |
| 12/9/2009 | 5.50 | NY DUPLICATING XEROX |
| 12/9/2009 | 4.80 | NY DUPLICATING XEROX |
| 12/9/2009 | 4.30 | NY DUPLICATING XEROX |
| 12/9/2009 | 3.10 | NY DUPLICATING XEROX |
| 12/9/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/9/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/9/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/9/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/9/2009 | 2.00 | NY DUPLICATING XEROX |
| 12/9/2009 | 1.70 | NY DUPLICATING XEROX |
| 12/9/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/9/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/9/2009 | 1.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 1.10 | NY DUPLICATING XEROX |
| 12/9/2009 | 1.00 | NY DUPLICATING XEROX |
| 12/9/2009 | 1.00 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.80 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.70 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/9/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/9/2009 | 0.40 | WASHINGTON DUPLICATING |
| 12/9/2009 | 0.40 | WASHINGTON DUPLICATING |
| 12/9/2009 | 0.10 | WASHINGTON DUPLICATING |
| 12/10/2009 | 1.60 | NY DUPLICATING |
| 12/10/2009 | 0.60 | NY DUPLICATING |
| 12/10/2009 | 0.60 | NY DUPLICATING |
| 12/10/2009 | 0.50 | NY DUPLICATING |
| 12/10/2009 | 0.30 | NY DUPLICATING |
| 12/10/2009 | 0.10 | NY DUPLICATING |
| 12/10/2009 | 0.10 | NY DUPLICATING |
| 12/10/2009 | 0.10 | NY DUPLICATING |
| 12/10/2009 | 15.60 | NY DUPLICATING XEROX |
| 12/10/2009 | 6.50 | NY DUPLICATING XEROX |
| 12/10/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/10/2009 | 1.50 | NY DUPLICATING XEROX |
| 12/10/2009 | 1.50 | NY DUPLICATING XEROX |
| 12/10/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/10/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/10/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/10/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/11/2009 | 20.80 | NY DUPLICATING |
| 12/11/2009 | 2.40 | NY DUPLICATING |
| 12/11/2009 | 0.50 | NY DUPLICATING |
| 12/11/2009 | 0.30 | NY DUPLICATING |
| 12/11/2009 | 0.20 | NY DUPLICATING |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/11/2009 | 0.10 | NY DUPLICATING |
| 12/11/2009 | 0.10 | NY DUPLICATING |
| 12/11/2009 | 0.10 | NY DUPLICATING |
| 12/11/2009 | 0.10 | NY DUPLICATING |
| 12/11/2009 | 0.10 | NY DUPLICATING |
| 12/11/2009 | 0.10 | NY DUPLICATING |
| 12/11/2009 | 0.10 | NY DUPLICATING |
| 12/14/2009 | 1.00 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE     - 00000010 P: |
| 12/14/2009 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE     - 00000019 P: |
| 12/14/2009 | 62.50 | NY DUPLICATING |
| 12/14/2009 | 1.60 | NY DUPLICATING |
| 12/14/2009 | 3.90 | NY DUPLICATING XEROX |
| 12/14/2009 | 3.10 | NY DUPLICATING XEROX |
| 12/14/2009 | 2.90 | NY DUPLICATING XEROX |
| 12/14/2009 | 2.90 | NY DUPLICATING XEROX |
| 12/14/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/15/2009 | 3.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 037 Pages |
| 12/15/2009 | 4.80 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 048 Pages |
| 12/15/2009 | 2.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 24 Pages |
| 12/15/2009 | 145.00 | NY DUPLICATING |
| 12/15/2009 | 45.20 | NY DUPLICATING |
| 12/15/2009 | 34.20 | NY DUPLICATING |
| 12/15/2009 | 25.00 | NY DUPLICATING |
| 12/15/2009 | 9.60 | NY DUPLICATING |
| 12/15/2009 | 9.00 | NY DUPLICATING |
| 12/15/2009 | 8.00 | NY DUPLICATING |
| 12/15/2009 | 7.80 | NY DUPLICATING |
| 12/15/2009 | 6.00 | NY DUPLICATING |
| 12/15/2009 | 2.80 | NY DUPLICATING |
| 12/15/2009 | 1.90 | NY DUPLICATING |
| 12/15/2009 | 1.60 | NY DUPLICATING |
| 12/15/2009 | 1.50 | NY DUPLICATING |
| 12/15/2009 | 0.70 | NY DUPLICATING |
| 12/15/2009 | 0.30 | NY DUPLICATING |
| 12/15/2009 | 0.20 | NY DUPLICATING |
| 12/15/2009 | 0.20 | NY DUPLICATING |
| 12/15/2009 | 0.10 | NY DUPLICATING |
| 12/15/2009 | 0.10 | NY DUPLICATING |
| 12/15/2009 | 0.10 | WASHINGTON DUPLICATING |
| 12/16/2009 | 45.00 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 18.50 | NY DUPLICATING |
| 12/16/2009 | 12.00 | NY DUPLICATING |
| 12/16/2009 | 8.10 | NY DUPLICATING |
| 12/16/2009 | 8.00 | NY DUPLICATING |
| 12/16/2009 | 7.80 | NY DUPLICATING |
| 12/16/2009 | 7.50 | NY DUPLICATING |
| 12/16/2009 | 6.00 | NY DUPLICATING |
| 12/16/2009 | 3.70 | NY DUPLICATING |
| 12/16/2009 | 2.50 | NY DUPLICATING |
| 12/16/2009 | 2.00 | NY DUPLICATING |
| 12/16/2009 | 1.40 | NY DUPLICATING |
| 12/16/2009 | 1.30 | NY DUPLICATING |
| 12/16/2009 | 1.20 | NY DUPLICATING |
| 12/16/2009 | 0.90 | NY DUPLICATING |
| 12/16/2009 | 0.90 | NY DUPLICATING |
| 12/16/2009 | 0.70 | NY DUPLICATING |
| 12/16/2009 | 0.70 | NY DUPLICATING |
| 12/16/2009 | 0.60 | NY DUPLICATING |
| 12/16/2009 | 0.20 | NY DUPLICATING |
| 12/16/2009 | 0.10 | NY DUPLICATING |
| 12/16/2009 | 0.10 | NY DUPLICATING |
| 12/16/2009 | 0.10 | NY DUPLICATING |
| 12/16/2009 | 21.40 | NY DUPLICATING XEROX |
| 12/16/2009 | 13.50 | NY DUPLICATING XEROX |
| 12/16/2009 | 13.40 | NY DUPLICATING XEROX |
| 12/16/2009 | 12.00 | NY DUPLICATING XEROX |
| 12/16/2009 | 5.40 | NY DUPLICATING XEROX |
| 12/16/2009 | 4.80 | NY DUPLICATING XEROX |
| 12/16/2009 | 4.80 | NY DUPLICATING XEROX |
| 12/16/2009 | 4.20 | NY DUPLICATING XEROX |
| 12/16/2009 | 3.20 | NY DUPLICATING XEROX |
| 12/16/2009 | 3.20 | NY DUPLICATING XEROX |
| 12/16/2009 | 3.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 3.00 | NY DUPLICATING XEROX |
| 12/16/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/16/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/16/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/16/2009 | 2.20 | NY DUPLICATING XEROX |
| 12/16/2009 | 2.00 | NY DUPLICATING XEROX |
| 12/16/2009 | 1.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 1.90 | NY DUPLICATING XEROX |
| 12/16/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/16/2009 | 1.50 | NY DUPLICATING XEROX |
| 12/16/2009 | 1.30 | NY DUPLICATING XEROX |
| 12/16/2009 | 1.20 | NY DUPLICATING XEROX |
| 12/16/2009 | 1.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 1.00 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.90 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/16/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 50.80 | NY DUPLICATING |
| 12/17/2009 | 8.20 | NY DUPLICATING |
| 12/17/2009 | 7.00 | NY DUPLICATING |
| 12/17/2009 | 4.10 | NY DUPLICATING |
| 12/17/2009 | 3.30 | NY DUPLICATING |
| 12/17/2009 | 3.00 | NY DUPLICATING |
| 12/17/2009 | 2.90 | NY DUPLICATING |
| 12/17/2009 | 1.20 | NY DUPLICATING |
| 12/17/2009 | 0.50 | NY DUPLICATING |
| 12/17/2009 | 0.20 | NY DUPLICATING |
| 12/17/2009 | 0.20 | NY DUPLICATING |
| 12/17/2009 | 0.10 | NY DUPLICATING |
| 12/17/2009 | 0.10 | NY DUPLICATING |
| 12/17/2009 | 21.40 | NY DUPLICATING XEROX |
| 12/17/2009 | 13.50 | NY DUPLICATING XEROX |
| 12/17/2009 | 13.40 | NY DUPLICATING XEROX |
| 12/17/2009 | 12.00 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 5.80 | NY DUPLICATING XEROX |
| 12/17/2009 | 5.40 | NY DUPLICATING XEROX |
| 12/17/2009 | 5.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 4.80 | NY DUPLICATING XEROX |
| 12/17/2009 | 4.20 | NY DUPLICATING XEROX |
| 12/17/2009 | 3.00 | NY DUPLICATING XEROX |
| 12/17/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/17/2009 | 1.90 | NY DUPLICATING XEROX |
| 12/17/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/17/2009 | 1.50 | NY DUPLICATING XEROX |
| 12/17/2009 | 1.30 | NY DUPLICATING XEROX |
| 12/17/2009 | 1.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2009 | 1.00 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.90 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.90 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.50 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/17/2009 | 79.60 | WASHINGTON DUPLICATING |
| 12/18/2009 | 36.40 | NY DUPLICATING |
| 12/18/2009 | 17.90 | NY DUPLICATING |
| 12/18/2009 | 14.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 14.00 | NY DUPLICATING |
| 12/18/2009 | 11.70 | NY DUPLICATING |
| 12/18/2009 | 11.20 | NY DUPLICATING |
| 12/18/2009 | 7.60 | NY DUPLICATING |
| 12/18/2009 | 5.60 | NY DUPLICATING |
| 12/18/2009 | 3.80 | NY DUPLICATING |
| 12/18/2009 | 2.80 | NY DUPLICATING |
| 12/18/2009 | 1.80 | NY DUPLICATING |
| 12/18/2009 | 1.70 | NY DUPLICATING |
| 12/18/2009 | 1.60 | NY DUPLICATING |
| 12/18/2009 | 1.40 | NY DUPLICATING |
| 12/18/2009 | 1.20 | NY DUPLICATING |
| 12/18/2009 | 1.00 | NY DUPLICATING |
| 12/18/2009 | 1.00 | NY DUPLICATING |
| 12/18/2009 | 0.90 | NY DUPLICATING |
| 12/18/2009 | 0.50 | NY DUPLICATING |
| 12/18/2009 | 0.30 | NY DUPLICATING |
| 12/18/2009 | 0.20 | NY DUPLICATING |
| 12/18/2009 | 0.10 | NY DUPLICATING |
| 12/18/2009 | 0.10 | NY DUPLICATING |
| 12/18/2009 | 0.10 | NY DUPLICATING |
| 12/18/2009 | 0.10 | NY DUPLICATING |
| 12/18/2009 | 0.10 | NY DUPLICATING |
| 12/18/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/19/2009 | 22.20 | NY DUPLICATING |
| 12/19/2009 | 35.80 | NY DUPLICATING XEROX |
| 12/19/2009 | 4.00 | NY DUPLICATING XEROX |
| 12/19/2009 | 2.10 | NY DUPLICATING XEROX |
| 12/19/2009 | 2.10 | NY DUPLICATING XEROX |
| 12/19/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/19/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/19/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/19/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/19/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/19/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/20/2009 | 4.80 | NY DUPLICATING |
| 12/20/2009 | 3.20 | NY DUPLICATING |
| 12/20/2009 | 1.50 | NY DUPLICATING |
| 12/21/2009 | 15.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2009 | 6.00 | NY DUPLICATING |
| 12/21/2009 | 2.10 | NY DUPLICATING |
| 12/21/2009 | 1.10 | NY DUPLICATING |
| 12/21/2009 | 0.30 | NY DUPLICATING |
| 12/21/2009 | 0.10 | NY DUPLICATING |
| 12/21/2009 | 0.10 | NY DUPLICATING |
| 12/21/2009 | 0.10 | NY DUPLICATING |
| 12/21/2009 | 10.00 | NY DUPLICATING XEROX |
| 12/22/2009 | 19.60 | NY DUPLICATING |
| 12/22/2009 | 17.60 | NY DUPLICATING |
| 12/22/2009 | 6.70 | NY DUPLICATING |
| 12/22/2009 | 4.80 | NY DUPLICATING |
| 12/22/2009 | 1.70 | NY DUPLICATING |
| 12/22/2009 | 0.60 | NY DUPLICATING |
| 12/22/2009 | 0.20 | NY DUPLICATING |
| 12/22/2009 | 0.20 | NY DUPLICATING |
| 12/22/2009 | 0.10 | NY DUPLICATING |
| 12/22/2009 | 0.10 | NY DUPLICATING |
| 12/23/2009 | 9.10 | NY DUPLICATING |
| 12/23/2009 | 1.90 | NY DUPLICATING |
| 12/23/2009 | 0.50 | NY DUPLICATING |
| 12/23/2009 | 0.30 | NY DUPLICATING |
| 12/23/2009 | 0.10 | NY DUPLICATING |
| 12/23/2009 | 14.70 | NY DUPLICATING XEROX |
| 12/23/2009 | 14.30 | NY DUPLICATING XEROX |
| 12/23/2009 | 14.30 | NY DUPLICATING XEROX |
| 12/23/2009 | 14.30 | NY DUPLICATING XEROX |
| 12/23/2009 | 6.70 | NY DUPLICATING XEROX |
| 12/23/2009 | 5.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 3.80 | NY DUPLICATING XEROX |
| 12/23/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/23/2009 | 2.50 | NY DUPLICATING XEROX |
| 12/23/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 2.00 | NY DUPLICATING XEROX |
| 12/23/2009 | 2.00 | NY DUPLICATING XEROX |
| 12/23/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/23/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 1.40 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/23/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 1.10 | NY DUPLICATING XEROX |
| 12/23/2009 | 1.10 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/23/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/27/2009 | 0.80 | NY DUPLICATING |
| 12/27/2009 | 0.40 | NY DUPLICATING |
| 12/28/2009 | 2.40 | NY DUPLICATING |
| 12/28/2009 | 1.80 | NY DUPLICATING |
| 12/28/2009 | 1.50 | NY DUPLICATING |
| 12/28/2009 | 0.80 | NY DUPLICATING |
| 12/28/2009 | 0.30 | NY DUPLICATING |
| 12/28/2009 | 0.30 | NY DUPLICATING |
| 12/28/2009 | 0.20 | NY DUPLICATING |
| 12/28/2009 | 0.10 | NY DUPLICATING |
| 12/28/2009 | 0.10 | NY DUPLICATING |
| 12/28/2009 | 0.10 | NY DUPLICATING |
| 12/28/2009 | 0.10 | NY DUPLICATING |
| 12/28/2009 | 0.10 | NY DUPLICATING |
| 12/29/2009 | 0.10 | NY DUPLICATING |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/29/2009 | 18.90 | NY DUPLICATING XEROX |
| 12/29/2009 | 14.70 | NY DUPLICATING XEROX |
| 12/29/2009 | 14.20 | NY DUPLICATING XEROX |
| 12/29/2009 | 6.80 | NY DUPLICATING XEROX |
| 12/29/2009 | 5.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 3.80 | NY DUPLICATING XEROX |
| 12/29/2009 | 2.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 2.30 | NY DUPLICATING XEROX |
| 12/29/2009 | 1.90 | NY DUPLICATING XEROX |
| 12/29/2009 | 1.60 | NY DUPLICATING XEROX |
| 12/29/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 1.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.70 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.40 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/29/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/30/2009 | 1,154.20 | NY DUPLICATING |
| 12/30/2009 | 172.80 | NY DUPLICATING |
| 12/30/2009 | 142.20 | NY DUPLICATING |
| 12/30/2009 | 141.00 | NY DUPLICATING |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/30/2009 | 3.40 | NY DUPLICATING |
| 12/30/2009 | 0.40 | NY DUPLICATING |
| 12/30/2009 | 0.40 | NY DUPLICATING |
| 12/30/2009 | 0.40 | NY DUPLICATING |
| 12/30/2009 | 0.30 | NY DUPLICATING |
| 12/30/2009 | 0.30 | NY DUPLICATING |
| 12/30/2009 | 1.20 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.90 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.60 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.30 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.20 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/30/2009 | 0.10 | NY DUPLICATING XEROX |
| 12/31/2009 | 25.50 | NY DUPLICATING |
| **TOTAL:** | **$4,343.20** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 12/1/2009 | 1.95 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051502PS COLIN PEARSON   3 Pages |
| 12/1/2009 | 24.70 | NY COLOR PRINTING |
| 12/1/2009 | 11.05 | NY COLOR PRINTING |
| 12/1/2009 | 9.10 | NY COLOR PRINTING |
| 12/1/2009 | 8.45 | NY COLOR PRINTING |
| 12/1/2009 | 7.15 | NY COLOR PRINTING |
| 12/1/2009 | 7.15 | NY COLOR PRINTING |
| 12/1/2009 | 6.50 | NY COLOR PRINTING |
| 12/1/2009 | 6.50 | NY COLOR PRINTING |
| 12/1/2009 | 5.20 | NY COLOR PRINTING |
| 12/1/2009 | 4.55 | NY COLOR PRINTING |
| 12/1/2009 | 4.55 | NY COLOR PRINTING |
| 12/1/2009 | 3.90 | NY COLOR PRINTING |
| 12/1/2009 | 2.60 | NY COLOR PRINTING |
| 12/1/2009 | 2.60 | NY COLOR PRINTING |
| 12/1/2009 | 2.60 | NY COLOR PRINTING |
| 12/1/2009 | 2.60 | NY COLOR PRINTING |
| 12/1/2009 | 2.60 | NY COLOR PRINTING |
| 12/1/2009 | 1.95 | NY COLOR PRINTING |
| 12/1/2009 | 1.30 | NY COLOR PRINTING |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/7/2009 | 101.40 | NY COLOR PRINTING |
| 12/7/2009 | 100.75 | NY COLOR PRINTING |
| 12/7/2009 | 0.65 | NY COLOR PRINTING |
| 12/8/2009 | 547.30 | WASH. COLOR COPIES |
| 12/10/2009 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051502PS COLIN PEARSON   01 Pages |
| 12/10/2009 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051502PS COLIN PEARSON   01 Pages |
| 12/10/2009 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051502PS COLIN PEARSON   01 Pages |
| 12/10/2009 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051502PS COLIN PEARSON  01 Pages |
| 12/10/2009 | 0.65 | LONDON COLOR LASERTRAK PRINTING IP_167.226.145.15 - -vs05\LOCP051502PS COLIN PEARSON 01 Pages |
| 12/11/2009 | 0.65 | NY COLOR PRINTING |
| 12/11/2009 | 0.65 | NY COLOR PRINTING |
| 12/11/2009 | 0.65 | NY COLOR PRINTING |
| 12/14/2009 | 100.75 | NY COLOR PRINTING |
| 12/14/2009 | 48.10 | NY COLOR PRINTING |
| 12/14/2009 | 26.65 | NY COLOR PRINTING |
| 12/16/2009 | 56.55 | NY COLOR PRINTING |
| 12/17/2009 | 107.25 | NY COLOR PRINTING |
| 12/17/2009 | 106.60 | NY COLOR PRINTING |
| 12/17/2009 | 15.60 | NY COLOR PRINTING |
| 12/17/2009 | 15.60 | NY COLOR PRINTING |
| 12/17/2009 | 14.95 | NY COLOR PRINTING |
| 12/17/2009 | 11.70 | NY COLOR PRINTING |
| 12/17/2009 | 9.75 | NY COLOR PRINTING |
| 12/17/2009 | 8.45 | NY COLOR PRINTING |
| 12/17/2009 | 4.55 | NY COLOR PRINTING |
| 12/17/2009 | 3.90 | NY COLOR PRINTING |
| 12/17/2009 | 2.60 | NY COLOR PRINTING |
| 12/17/2009 | 1.95 | NY COLOR PRINTING |
| 12/17/2009 | 1.95 | NY COLOR PRINTING |
| 12/17/2009 | 0.65 | NY COLOR PRINTING |
| 12/17/2009 | 0.65 | NY COLOR PRINTING |
| 12/17/2009 | 0.65 | NY COLOR PRINTING |
| 12/17/2009 | 0.65 | NY COLOR PRINTING |
| 12/18/2009 | 116.35 | NY COLOR PRINTING |
| 12/18/2009 | 113.75 | NY COLOR PRINTING |
| 12/18/2009 | 113.10 | NY COLOR PRINTING |
| 12/18/2009 | 2.60 | NY COLOR PRINTING |
| 12/18/2009 | 0.65 | NY COLOR PRINTING |
| 12/19/2009 | 172.90 | NY COLOR PRINTING |
| 12/19/2009 | 87.10 | NY COLOR PRINTING |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/19/2009 | 29.90 | NY COLOR PRINTING |
| 12/19/2009 | 9.75 | NY COLOR PRINTING |
| 12/20/2009 | 105.30 | NY COLOR PRINTING |
| 12/20/2009 | 1.95 | NY COLOR PRINTING |
| 12/22/2009 | 988.00 | NY COLOR PRINTING |
| 12/22/2009 | 102.70 | NY COLOR PRINTING |
| 12/23/2009 | 0.65 | NY COLOR PRINTING |
| 12/23/2009 | 0.65 | NY COLOR PRINTING |
| 12/23/2009 | 0.65 | NY COLOR PRINTING |
| **TOTAL:** | **$3,257.80** | |
| | | |
| **Facsimile Charges (@ $1.00/page)** | | |
| | | |
| 12/4/2009 | 6.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 6.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 6.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 6.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 5.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 5.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 5.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 5.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 5.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/4/2009 | 3.00 | NY FAX PAGE CHARGE |
| 12/10/2009 | 2.00 | NY FAX PAGE CHARGE |
| 12/11/2009 | 3.00 | NY FAX PAGE CHARGE |
| 12/11/2009 | 3.00 | NY FAX PAGE CHARGE |
| 12/11/2009 | 3.00 | NY FAX PAGE CHARGE |
| 12/15/2009 | 1.00 | RAPIFAX (PA) TELEPHONE:0590858866 DURATION:92 DESTINATION: PAGES:2 |
| 12/16/2009 | 1.00 | NY FAX PAGE CHARGE |
| 12/18/2009 | 12.00 | NY FAX PAGE CHARGE |
| 12/18/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/18/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/18/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/18/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/18/2009 | 3.00 | NY FAX PAGE CHARGE |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/22/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/22/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/22/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/22/2009 | 4.00 | NY FAX PAGE CHARGE |
| 12/24/2009 | 4.00 | NY FAX PAGE CHARGE |
| **TOTAL:** | **$136.00** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 11/1/2009 | 2.46 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/2/2009 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/3/2009 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/4/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/5/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/6/2009 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/7/2009 | 3.14 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/8/2009 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/9/2009 | 2.72 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/10/2009 | 2.96 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/11/2009 | 3.04 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/12/2009 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/13/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/14/2009 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/15/2009 | 2.95 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/16/2009 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/17/2009 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/18/2009 | 2.91 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/19/2009 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/20/2009 | 3.03 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/21/2009 | 2.94 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/22/2009 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/23/2009 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/24/2009 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/25/2009 | 3.07 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/26/2009 | 3.05 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/27/2009 | 2.99 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/28/2009 | 2.98 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/29/2009 | 3.02 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 11/30/2009 | 3.01 | COMPUTER RESEARCH - LEXIS PUBLISHER |
| 12/1/2009 | 636.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
**December 1, 2009 through December 31, 2009**

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 424.00 | NY LEXIS CHARGES |
| 12/1/2009 | 171.00 | NY LEXIS CHARGES |
| 12/1/2009 | 25.00 | NY LEXIS CHARGES |
| 12/1/2009 | 12.50 | NY LEXIS CHARGES |
| 12/2/2009 | 62.50 | NY LEXIS CHARGES |
| 12/2/2009 | 25.00 | NY LEXIS CHARGES |
| 12/2/2009 | 7.25 | NY LEXIS CHARGES |
| 12/3/2009 | 56.00 | WASH. LEXIS |
| 12/3/2009 | 25.00 | WASH. LEXIS |
| 12/4/2009 | 122.00 | NY LEXIS CHARGES |
| 12/4/2009 | 25.00 | NY LEXIS CHARGES |
| 12/9/2009 | 750.00 | NY LEXIS CHARGES |
| 12/9/2009 | 100.00 | NY LEXIS CHARGES |
| 12/9/2009 | 12.50 | NY LEXIS CHARGES |
| 12/9/2009 | 12.50 | NY LEXIS CHARGES |
| 12/9/2009 | 12.50 | NY LEXIS CHARGES |
| 12/14/2009 | 146.00 | NY LEXIS CHARGES |
| 12/14/2009 | 81.00 | NY LEXIS CHARGES |
| 12/14/2009 | 64.00 | NY LEXIS CHARGES |
| 12/14/2009 | 60.00 | NY LEXIS CHARGES |
| 12/14/2009 | 12.50 | NY LEXIS CHARGES |
| 12/14/2009 | 12.50 | NY LEXIS CHARGES |
| 12/15/2009 | 87.50 | NY LEXIS CHARGES |
| 12/15/2009 | 25.00 | NY LEXIS CHARGES |
| 12/15/2009 | 7.25 | NY LEXIS CHARGES |
| 12/17/2009 | 100.00 | NY LEXIS CHARGES |
| 12/17/2009 | 12.50 | NY LEXIS CHARGES |
| 12/17/2009 | 12.50 | NY LEXIS CHARGES |
| 12/17/2009 | 7.25 | NY LEXIS CHARGES |
| 12/18/2009 | 298.00 | NY LEXIS CHARGES |
| 12/18/2009 | 203.00 | NY LEXIS CHARGES |
| 12/18/2009 | 62.50 | NY LEXIS CHARGES |
| 12/18/2009 | 25.00 | NY LEXIS CHARGES |
| 12/18/2009 | 12.50 | NY LEXIS CHARGES |
| 12/18/2009 | 12.50 | NY LEXIS CHARGES |
| 12/18/2009 | 12.50 | NY LEXIS CHARGES |
| 12/19/2009 | 240.00 | NY LEXIS CHARGES |
| 12/20/2009 | 336.00 | NY LEXIS CHARGES |
| 12/20/2009 | 21.75 | NY LEXIS CHARGES |
| 12/20/2009 | 12.50 | NY LEXIS CHARGES |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/20/2009 | 12.50 | NY LEXIS CHARGES |
| 12/21/2009 | 312.50 | NY LEXIS CHARGES |
| 12/21/2009 | 286.00 | NY LEXIS CHARGES |
| 12/21/2009 | 180.00 | NY LEXIS CHARGES |
| 12/21/2009 | 159.00 | NY LEXIS CHARGES |
| 12/21/2009 | 37.50 | NY LEXIS CHARGES |
| 12/21/2009 | 25.00 | NY LEXIS CHARGES |
| 12/21/2009 | 21.75 | NY LEXIS CHARGES |
| 12/21/2009 | 21.75 | NY LEXIS CHARGES |
| 12/21/2009 | 12.50 | NY LEXIS CHARGES |
| 12/21/2009 | 7.25 | NY LEXIS CHARGES |
| 12/22/2009 | 50.00 | NY LEXIS CHARGES |
| 12/24/2009 | 1,050.00 | NY LEXIS CHARGES |
| 12/24/2009 | 150.00 | NY LEXIS CHARGES |
| 12/24/2009 | 70.00 | NY LEXIS CHARGES |
| 12/29/2009 | 143.00 | NY LEXIS CHARGES |
| 12/29/2009 | 50.00 | NY LEXIS CHARGES |
| 12/29/2009 | 25.00 | NY LEXIS CHARGES |
| 12/29/2009 | 25.00 | NY LEXIS CHARGES |
| 12/29/2009 | 7.25 | NY LEXIS CHARGES |
| 12/30/2009 | 187.50 | NY LEXIS CHARGES |
| 12/30/2009 | 130.00 | NY LEXIS CHARGES |
| 12/30/2009 | 87.50 | NY LEXIS CHARGES |
| 12/30/2009 | 87.50 | NY LEXIS CHARGES |
| 12/30/2009 | 60.00 | NY LEXIS CHARGES |
| 12/30/2009 | 37.50 | NY LEXIS CHARGES |
| 12/30/2009 | 29.00 | NY LEXIS CHARGES |
| 12/30/2009 | 7.25 | NY LEXIS CHARGES |
| 12/31/2009 | 113.77 | DOCUMENTS - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |
| 12/31/2009 | 400.00 | NY LEXIS CHARGES |
| 12/31/2009 | 50.00 | NY LEXIS CHARGES |
| 12/31/2009 | 50.00 | NY LEXIS CHARGES |
| 12/31/2009 | 25.00 | NY LEXIS CHARGES |
| 12/31/2009 | 12.50 | NY LEXIS CHARGES |
| **TOTAL:** | **$8,355.69** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 12/1/2009 | 503.73 | N. Y WESTLAW |
| 12/1/2009 | 291.89 | N. Y WESTLAW |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 291.89 | N. Y WESTLAW |
| 12/1/2009 | 198.99 | N. Y WESTLAW |
| 12/1/2009 | 119.18 | N. Y WESTLAW |
| 12/1/2009 | 42.91 | N. Y WESTLAW |
| 12/2/2009 | 670.98 | N. Y WESTLAW |
| 12/2/2009 | 317.95 | N. Y WESTLAW |
| 12/2/2009 | 10.71 | N. Y WESTLAW |
| 12/3/2009 | 93.31 | N. Y WESTLAW |
| 12/3/2009 | 78.76 | N. Y WESTLAW |
| 12/3/2009 | 3.69 | N. Y WESTLAW |
| 12/4/2009 | 532.40 | N. Y WESTLAW |
| 12/4/2009 | 81.10 | N. Y WESTLAW |
| 12/6/2009 | 817.51 | N. Y WESTLAW |
| 12/6/2009 | 33.70 | N. Y WESTLAW |
| 12/7/2009 | 879.43 | N. Y WESTLAW |
| 12/9/2009 | 116.50 | N. Y WESTLAW |
| 12/9/2009 | 61.87 | N. Y WESTLAW |
| 12/10/2009 | 21.16 | N. Y WESTLAW |
| 12/10/2009 | 17.63 | N. Y WESTLAW |
| 12/11/2009 | 182.46 | N. Y WESTLAW |
| 12/15/2009 | 453.90 | N. Y WESTLAW |
| 12/15/2009 | 283.04 | N. Y WESTLAW |
| 12/16/2009 | 35.97 | GLOBAL SECURITIES - WESTLAW |
| 12/16/2009 | 260.36 | N. Y WESTLAW |
| 12/16/2009 | 249.19 | N. Y WESTLAW |
| 12/16/2009 | 158.72 | N. Y WESTLAW |
| 12/16/2009 | 120.05 | N. Y WESTLAW |
| 12/17/2009 | 456.92 | N. Y WESTLAW |
| 12/17/2009 | 165.85 | N. Y WESTLAW |
| 12/17/2009 | 44.27 | N. Y WESTLAW |
| 12/18/2009 | 265.90 | N. Y WESTLAW |
| 12/18/2009 | 139.69 | N. Y WESTLAW |
| 12/18/2009 | 81.20 | N. Y WESTLAW |
| 12/18/2009 | 80.93 | N. Y WESTLAW |
| 12/19/2009 | 35.67 | N. Y WESTLAW |
| 12/21/2009 | 1,050.32 | N. Y WESTLAW |
| 12/21/2009 | 190.26 | N. Y WESTLAW |
| 12/21/2009 | 117.07 | N. Y WESTLAW |
| 12/21/2009 | 21.31 | N. Y WESTLAW |
| 12/21/2009 | 11.43 | N. Y WESTLAW |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2009 | 81.35 | N. Y WESTLAW |
| 12/22/2009 | 38.51 | N. Y WESTLAW |
| 12/22/2009 | 10.55 | N. Y WESTLAW |
| 12/23/2009 | 79.67 | N. Y WESTLAW |
| 12/29/2009 | 338.91 | N. Y WESTLAW |
| 12/29/2009 | 164.92 | N. Y WESTLAW |
| 12/30/2009 | 776.63 | N. Y WESTLAW |
| 12/30/2009 | 583.86 | N. Y WESTLAW |
| 12/31/2009 | 111.85 | N. Y WESTLAW |
| 12/31/2009 | 38.75 | N. Y WESTLAW |
| 12/31/2009 | 30.06 | N. Y WESTLAW |
| **TOTAL:** | **$11,844.86** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 1/20/2009 | 26.01 | Late Work Meal - Kim, J. |
| 1/31/2009 | 30.00 | Late Work Meal - Kim, J. |
| 2/3/2009 | 25.00 | Late Work Meal - Kim, J. |
| 2/11/2009 | 25.00 | Late Work Meal - Kim, J. |
| 2/19/2009 | 25.00 | Late Work Meal - Kim, J. |
| 2/20/2009 | 25.00 | Late Work Meal - Kim, J. |
| 2/24/2009 | 25.00 | Late Work Meal - Kim, J. |
| 2/25/2009 | 28.26 | Late Work Meal - Kim, J. |
| 2/26/2009 | 28.34 | Late Work Meal - Kim, J. |
| 3/5/2009 | 31.93 | Late Work Meal - Kim, J. |
| 3/16/2009 | 21.07 | Late Work Meal - Kim, J. |
| 3/20/2009 | 25.00 | Late Work Meal - Kim, J. |
| 3/31/2009 | 26.01 | Late Work Meal - Kim, J. |
| 4/1/2009 | 20.59 | Late Work Meal - Kim, J. |
| 4/8/2009 | 28.00 | Late Work Meal - Kim, J. |
| 4/13/2009 | 25.00 | Late Work Meal - Kim, J. |
| 5/4/2009 | 29.26 | Late Work Meal - Kim, J. |
| 5/7/2009 | 25.00 | Late Work Meal - Kim, J. |
| 5/11/2009 | 25.00 | Late Work Meal - Kim, J. |
| 5/14/2009 | 25.00 | Late Work Meal - Kim, J. |
| 5/26/2009 | 17.23 | Late Work Meal - Kim, J. |
| 5/28/2009 | 25.00 | Late Work Meal - Kim, J. |
| 6/8/2009 | 25.00 | Late Work Meal - Kim, J. |
| 6/9/2009 | 25.00 | Late Work Meal - Kim, J. |
| 6/15/2009 | 25.00 | Late Work Meal - Kim, J. |

| Date | Amount | Narrative |
|------|--------|-----------|
| 6/29/2009 | 25.00 | Late Work Meal - Kim, J. |
| 6/30/2009 | 25.00 | Late Work Meal - Kim, J. |
| 7/6/2009 | 25.00 | Late Work Meal - Kim, J. |
| 7/7/2009 | 13.51 | Late Work Meal - Kim, J. |
| 7/26/2009 | 25.00 | Late Work Meal - Kim, J. |
| 8/13/2009 | 25.00 | Late Work Meal - Kim, J. |
| 8/25/2009 | 25.00 | Late Work Meal - Kim, J. |
| 8/27/2009 | 18.50 | Late Work Meal - Kim, J. |
| 9/2/2009 | 25.00 | Late Work Meal - Kim, J. |
| 9/11/2009 | 1.91 | Late Work Meal - Almeida |
| 9/11/2009 | 26.67 | Late Work Meal - Gingrande |
| 9/11/2009 | 11.20 | Late Work Meal - Nelson |
| 9/11/2009 | 7.01 | Late Work Meal - Nelson |
| 9/14/2009 | 19.82 | Late Work Meal - Benard |
| 9/14/2009 | 16.42 | Late Work Meal - Cousquer |
| 9/14/2009 | 15.96 | Late Work Meal - Gingrande |
| 9/14/2009 | 14.86 | Late Work Meal - Gonzalez |
| 9/14/2009 | 3.81 | Late Work Meal - Ilan |
| 9/14/2009 | 16.00 | Late Work Meal - Laporte |
| 9/14/2009 | 18.74 | Late Work Meal - Marler |
| 9/14/2009 | 12.56 | Late Work Meal - Schweitzer |
| 9/14/2009 | 18.55 | Late Work Meal - Taiwo |
| 9/15/2009 | 20.35 | Late Work Meal - Almeida |
| 9/15/2009 | 10.48 | Late Work Meal - Benard |
| 9/15/2009 | 25.00 | Late Work Meal - Kim, J. |
| 9/15/2009 | 21.60 | Late Work Meal - Salvatore |
| 9/15/2009 | 20.36 | Late Work Meal - Taiwo |
| 9/16/2009 | 16.57 | Late Work Meal - Fleming-Delacruz |
| 9/16/2009 | 16.92 | Late Work Meal - Ilan |
| 9/16/2009 | 25.00 | Late Work Meal - Kim, J. |
| 9/16/2009 | 12.47 | Late Work Meal - Malik |
| 9/16/2009 | 12.12 | Late Work Meal - Malik |
| 9/16/2009 | 13.41 | Late Work Meal - Schweitzer |
| 9/17/2009 | 20.08 | Late Work Meal - Gingrande |
| 9/17/2009 | 12.65 | Late Work Meal - Goodman |
| 9/17/2009 | 20.27 | Late Work Meal - Hefta |
| 9/17/2009 | 14.74 | Late Work Meal - Ilan |
| 9/17/2009 | 18.82 | Late Work Meal - Laporte |
| 9/17/2009 | 22.25 | Late Work Meal - Levy |
| 9/17/2009 | 24.92 | Late Work Meal - Meyers |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 9/25/2009 | 17.39 | Late Work Meal - Ryckaert |
| 9/28/2009 | 15.81 | Late Work Meal - Dunn |
| 9/28/2009 | 17.15 | Late Work Meal - Grandinetti |
| 9/28/2009 | 26.90 | Late Work Meal - Jones |
| 9/28/2009 | 25.29 | Late Work Meal - Taiwo |
| 9/29/2009 | 19.82 | Late Work Meal - Croft |
| 9/29/2009 | 11.85 | Late Work Meal - Fleming-Delacruz |
| 9/29/2009 | 16.00 | Late Work Meal - Forrest |
| 9/29/2009 | 10.41 | Late Work Meal - Ilan |
| 9/29/2009 | 17.07 | Late Work Meal - Krutonogaya |
| 9/29/2009 | 25.84 | Late Work Meal - Mendolaro |
| 9/29/2009 | 23.08 | Late Work Meal - Meyers |
| 9/29/2009 | 11.57 | Late Work Meal - Sternberg |
| 9/29/2009 | 26.15 | Late Work Meal - Taiwo |
| 9/30/2009 | 7.62 | Late Work Meal - Almeida |
| 9/30/2009 | 50.39 | Late Work Meal - Brod |
| 9/30/2009 | 7.58 | Late Work Meal - Buell |
| 9/30/2009 | 14.39 | Late Work Meal - Cousquer |
| 9/30/2009 | 29.11 | Late Work Meal - Durkee |
| 9/30/2009 | 16.00 | Late Work Meal - Grandinetti |
| 9/30/2009 | 27.25 | Late Work Meal - Ilan |
| 9/30/2009 | 9.41 | Late Work Meal - Krutonogaya |
| 9/30/2009 | 25.15 | Late Work Meal - Taiwo |
| 10/1/2009 | 6.33 | Late Work Meal - Almeida |
| 10/1/2009 | 20.20 | Late Work Meal - Fleming-Delacruz |
| 10/1/2009 | 15.93 | Late Work Meal - Grandinetti |
| 10/1/2009 | 8.61 | Late Work Meal - Krutonogaya |
| 10/1/2009 | 21.43 | Late Work Meal - Lindsay |
| 10/1/2009 | 13.26 | Late Work Meal - Lindsay |
| 10/1/2009 | 12.19 | Late Work Meal - Lipner |
| 10/1/2009 | 14.10 | Late Work Meal - Lyerly |
| 10/1/2009 | 7.43 | Late Work Meal - Mendolaro |
| 10/1/2009 | 24.77 | Late Work Meal - Meyers |
| 10/1/2009 | 20.35 | Late Work Meal - Panas |
| 10/1/2009 | 8.15 | Late Work Meal - Polizzi |
| 10/1/2009 | 16.77 | Late Work Meal - Schwartz, E. |
| 10/1/2009 | 16.31 | Late Work Meal - Schweitzer |
| 10/1/2009 | 18.14 | Late Work Meal - Taiwo |
| 10/5/2009 | 16.54 | Late Work Meal - Almeida |
| 10/5/2009 | 18.06 | Late Work Meal - Cousquer |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/5/2009 | 18.21 | Late Work Meal - Grandinetti |
| 10/5/2009 | 22.64 | Late Work Meal - Kolkin |
| 10/5/2009 | 10.97 | Late Work Meal - Lopez |
| 10/5/2009 | 20.27 | Late Work Meal - Meyers |
| 10/5/2009 | 18.30 | Late Work Meal - Patel |
| 10/5/2009 | 13.48 | Late Work Meal - Polizzi |
| 10/5/2009 | 17.44 | Late Work Meal - Salvatore |
| 10/5/2009 | 13.64 | Late Work Meal - Schweitzer |
| 10/6/2009 | 18.41 | Late Work Meal - Almeida |
| 10/6/2009 | 19.92 | Late Work Meal - Bazan |
| 10/6/2009 | 7.59 | Late Work Meal - Bussigel |
| 10/6/2009 | 12.50 | Late Work Meal - Durkee |
| 10/6/2009 | 16.69 | Late Work Meal - Fleming-Delacruz |
| 10/6/2009 | 16.00 | Late Work Meal - Forrest |
| 10/6/2009 | 16.72 | Late Work Meal - Gingrande |
| 10/6/2009 | 12.50 | Late Work Meal - Grandinetti |
| 10/6/2009 | 17.00 | Late Work Meal - Hernandez, E. |
| 10/6/2009 | 14.02 | Late Work Meal - Krutonogaya |
| 10/6/2009 | 19.78 | Late Work Meal - Laporte |
| 10/6/2009 | 8.68 | Late Work Meal - Lim |
| 10/6/2009 | 23.03 | Late Work Meal - Lipner |
| 10/6/2009 | 14.40 | Late Work Meal - Mendolaro |
| 10/6/2009 | 19.75 | Late Work Meal - Olson |
| 10/6/2009 | 15.24 | Late Work Meal - Raymond |
| 10/6/2009 | 18.06 | Late Work Meal - Schweitzer |
| 10/6/2009 | 21.87 | Late Work Meal - Weaver, K. |
| 10/7/2009 | 8.87 | Late Work Meal - Almeida |
| 10/7/2009 | 6.16 | Late Work Meal - Durkee |
| 10/7/2009 | 18.67 | Late Work Meal - Lindsay |
| 10/7/2009 | 25.91 | Late Work Meal - Raymond |
| 10/8/2009 | 17.07 | Late Work Meal - Bazan |
| 10/8/2009 | 23.48 | Late Work Meal - Fleming-Delacruz |
| 10/8/2009 | 15.25 | Late Work Meal - Ilan |
| 10/8/2009 | 6.11 | Late Work Meal - Mendolaro |
| 10/8/2009 | 17.91 | Late Work Meal - Raymond |
| 10/8/2009 | 14.86 | Late Work Meal - Salvatore |
| 10/12/2009 | 18.23 | Late Work Meal - Almeida |
| 10/12/2009 | 16.39 | Late Work Meal - Britt |
| 10/12/2009 | 15.88 | Late Work Meal - Francois |
| 10/12/2009 | 9.74 | Late Work Meal - Ilan |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/12/2009 | 27.21 | Late Work Meal - Larson |
| 10/12/2009 | 16.54 | Late Work Meal - Lipner |
| 10/13/2009 | 18.53 | Late Work Meal - Almeida |
| 10/13/2009 | 21.92 | Late Work Meal - Gross |
| 10/13/2009 | 20.59 | Late Work Meal - Lipner |
| 10/13/2009 | 17.72 | Late Work Meal - Meyers |
| 10/13/2009 | 12.15 | Late Work Meal - Polizzi |
| 10/13/2009 | 28.58 | Late Work Meal - Raymond |
| 10/13/2009 | 22.91 | Late Work Meal - Rodriguez |
| 10/13/2009 | 28.76 | Late Work Meal - Schweitzer |
| 10/13/2009 | 16.95 | Late Work Meal - Teeluck |
| 10/13/2009 | 10.25 | Late Work Meal - Weinstein |
| 10/14/2009 | 3.80 | Late Work Meal - Almeida |
| 10/14/2009 | 15.78 | Late Work Meal - Grandinetti |
| 10/14/2009 | 24.38 | Late Work Meal - Jones |
| 10/14/2009 | 22.86 | Late Work Meal - Krutonogaya |
| 10/14/2009 | 16.84 | Late Work Meal - Linch |
| 10/14/2009 | 19.51 | Late Work Meal - Weaver, K. |
| 10/15/2009 | 21.03 | Late Work Meal - Bazan |
| 10/15/2009 | 3.84 | Late Work Meal - Bussigel |
| 10/15/2009 | 18.55 | Late Work Meal - Croft |
| 10/15/2009 | 8.76 | Late Work Meal - Faby |
| 10/15/2009 | 19.51 | Late Work Meal - Fleming-Delacruz |
| 10/15/2009 | 12.68 | Late Work Meal - Ilan |
| 10/15/2009 | 19.73 | Late Work Meal - Jones |
| 10/15/2009 | 16.32 | Late Work Meal - Lim |
| 10/15/2009 | 10.87 | Late Work Meal - Mendolaro |
| 10/15/2009 | 17.29 | Late Work Meal - Meyers |
| 10/15/2009 | 15.17 | Late Work Meal - Mikolajczyk |
| 10/15/2009 | 15.24 | Late Work Meal - Salvatore |
| 10/19/2009 | 12.65 | Late Work Meal - Fleming-Delacruz |
| 10/19/2009 | 26.94 | Late Work Meal - Ilan |
| 10/19/2009 | 21.71 | Late Work Meal - Jones |
| 10/19/2009 | 15.85 | Late Work Meal - Laporte |
| 10/19/2009 | 14.47 | Late Work Meal - Lipner |
| 10/19/2009 | 15.24 | Late Work Meal - Mendolaro |
| 10/19/2009 | 25.34 | Late Work Meal - Polizzi |
| 10/19/2009 | 11.77 | Late Work Meal - Shnitser |
| 10/20/2009 | 16.61 | Late Work Meal - Bazan |
| 10/20/2009 | 16.39 | Late Work Meal - Benard |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/20/2009 | 15.24 | Late Work Meal - Cambouris |
| 10/20/2009 | 16.77 | Late Work Meal - Croft |
| 10/20/2009 | 17.07 | Late Work Meal - Fleming-Delacruz |
| 10/20/2009 | 16.07 | Late Work Meal - Ilan |
| 10/20/2009 | 26.83 | Late Work Meal - Jones |
| 10/20/2009 | 12.72 | Late Work Meal - Laporte |
| 10/20/2009 | 18.70 | Late Work Meal - Lipner |
| 10/20/2009 | 16.16 | Late Work Meal - Schwartz, E. |
| 10/21/2009 | 18.68 | Late Work Meal - Almeida |
| 10/21/2009 | 15.93 | Late Work Meal - Fleming-Delacruz |
| 10/21/2009 | 19.59 | Late Work Meal - Jones |
| 10/21/2009 | 23.20 | Late Work Meal - Meyers |
| 10/21/2009 | 15.63 | Late Work Meal - Polizzi |
| 10/21/2009 | 18.37 | Late Work Meal - Weaver, A. |
| 10/22/2009 | 14.65 | Late Work Meal - Fleming-Delacruz |
| 10/22/2009 | 13.49 | Late Work Meal - Grandinetti |
| 10/22/2009 | 15.51 | Late Work Meal - Ilan |
| 10/22/2009 | 17.18 | Late Work Meal - Lim |
| 10/22/2009 | 7.66 | Late Work Meal - Mendolaro |
| 10/22/2009 | 23.08 | Late Work Meal - Meyers |
| 10/22/2009 | 16.31 | Late Work Meal - Patel |
| 10/23/2009 | 13.60 | Late Work Meal - Ilan |
| 10/26/2009 | 18.67 | Late Work Meal - Britt |
| 10/26/2009 | 17.07 | Late Work Meal - Fleming-Delacruz |
| 10/26/2009 | 20.82 | Late Work Meal - Goodman |
| 10/26/2009 | 21.34 | Late Work Meal - Jones |
| 10/26/2009 | 27.47 | Late Work Meal - Meyers |
| 10/26/2009 | 15.24 | Late Work Meal - Schwartz, E. |
| 10/27/2009 | 16.39 | Late Work Meal - Benard |
| 10/27/2009 | 8.23 | Late Work Meal - Croft |
| 10/27/2009 | 16.39 | Late Work Meal - Faby |
| 10/27/2009 | 16.69 | Late Work Meal - Fleming-Delacruz |
| 10/27/2009 | 15.82 | Late Work Meal - Gross |
| 10/27/2009 | 11.70 | Late Work Meal - Jones |
| 10/27/2009 | 11.29 | Late Work Meal - Laporte |
| 10/27/2009 | 15.62 | Late Work Meal - Leinwand |
| 10/27/2009 | 9.76 | Late Work Meal - Lo |
| 10/27/2009 | 27.85 | Late Work Meal - Meyers |
| 10/27/2009 | 18.06 | Late Work Meal - Panas |
| 10/27/2009 | 15.93 | Late Work Meal - Qua |

| Date | Amount | Narrative |
|------|--------|-----------|
| 10/27/2009 | 9.45 | Late Work Meal - Raymond |
| 10/27/2009 | 6.94 | Late Work Meal - Schwartz, E. |
| 10/27/2009 | 15.18 | Late Work Meal - Shnitser |
| 10/27/2009 | 11.43 | Late Work Meal - Weinstein |
| 10/28/2009 | 17.87 | Late Work Meal - Britt |
| 10/28/2009 | 25.15 | Late Work Meal - Jones |
| 10/28/2009 | 25.54 | Late Work Meal - Larson |
| 10/28/2009 | 16.47 | Late Work Meal - Lipner |
| 10/28/2009 | 22.18 | Late Work Meal - Liu |
| 10/28/2009 | 14.36 | Late Work Meal - Mendolaro |
| 10/28/2009 | 15.24 | Late Work Meal - Schwartz, E. |
| 10/28/2009 | 26.55 | Late Work Meal - Taiwo |
| 10/29/2009 | 16.00 | Late Work Meal - Benard |
| 10/29/2009 | 18.89 | Late Work Meal - Bromley |
| 10/29/2009 | 13.99 | Late Work Meal - Cerceo |
| 10/29/2009 | 12.58 | Late Work Meal - Croft |
| 10/29/2009 | 14.85 | Late Work Meal - Jones |
| 10/29/2009 | 19.67 | Late Work Meal - Laporte |
| 10/29/2009 | 19.65 | Late Work Meal - Meyers |
| 10/30/2009 | 25.82 | Late Work Meal - Jones |
| 10/31/2009 | 6.63 | Late Work Meal - Bussigel |
| 11/2/2009 | 22.72 | Late Work Meal - Almeida |
| 11/2/2009 | 16.00 | Late Work Meal - Benard |
| 11/2/2009 | 8.23 | Late Work Meal - Faby |
| 11/2/2009 | 26.76 | Late Work Meal - Jones |
| 11/2/2009 | 31.77 | Late Work Meal - Lim |
| 11/2/2009 | 11.13 | Late Work Meal - Malik |
| 11/2/2009 | 18.82 | Late Work Meal - Panas |
| 11/2/2009 | 20.42 | Late Work Meal - Schwartz, E. |
| 11/3/2009 | 17.29 | Late Work Meal - Almeida |
| 11/3/2009 | 14.86 | Late Work Meal - Cambouris |
| 11/3/2009 | 15.24 | Late Work Meal - Delahaye |
| 11/3/2009 | 29.33 | Late Work Meal - Fleming-Delacruz |
| 11/3/2009 | 18.70 | Late Work Meal - Jones |
| 11/3/2009 | 20.00 | Late Work Meal - Kalish |
| 11/3/2009 | 18.44 | Late Work Meal - Laporte |
| 11/3/2009 | 7.62 | Late Work Meal - Larson |
| 11/3/2009 | 27.40 | Late Work Meal - Liu |
| 11/3/2009 | 23.78 | Late Work Meal - Mendolaro |
| 11/3/2009 | 35.00 | Late Work Meal - Phillip |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/3/2009 | 14.48 | Late Work Meal - Polizzi |
| 11/3/2009 | 18.99 | Late Work Meal - Weinstein |
| 11/4/2009 | 7.78 | Late Work Meal - Alden |
| 11/4/2009 | 19.13 | Late Work Meal - Bazan |
| 11/4/2009 | 24.27 | Late Work Meal - Bromley |
| 11/4/2009 | 17.61 | Late Work Meal - Croft |
| 11/4/2009 | 5.11 | Late Work Meal - Goodman |
| 11/4/2009 | 10.06 | Late Work Meal - Grandinetti |
| 11/4/2009 | 19.29 | Late Work Meal - Ilan |
| 11/4/2009 | 24.70 | Late Work Meal - Jones |
| 11/4/2009 | 14.79 | Late Work Meal - Laporte |
| 11/4/2009 | 17.79 | Late Work Meal - Lo |
| 11/4/2009 | 18.13 | Late Work Meal - Panas |
| 11/4/2009 | 8.27 | Late Work Meal - Salvatore |
| 11/4/2009 | 14.03 | Late Work Meal - Shnitser |
| 11/5/2009 | 17.30 | Late Work Meal - Bernard |
| 11/5/2009 | 18.74 | Late Work Meal - Croft |
| 11/5/2009 | 17.94 | Late Work Meal - Delahaye |
| 11/5/2009 | 13.41 | Late Work Meal - Fleming-Delacruz |
| 11/5/2009 | 22.86 | Late Work Meal - Gingrande |
| 11/5/2009 | 16.91 | Late Work Meal - Grandinetti |
| 11/5/2009 | 9.87 | Late Work Meal - Ilan |
| 11/5/2009 | 20.20 | Late Work Meal - Jones |
| 11/5/2009 | 22.58 | Late Work Meal - Kalish |
| 11/5/2009 | 22.49 | Late Work Meal - Larson |
| 11/5/2009 | 14.80 | Late Work Meal - Lipner |
| 11/5/2009 | 19.50 | Late Work Meal - Liu |
| 11/5/2009 | 16.61 | Late Work Meal - Malik |
| 11/5/2009 | 24.39 | Late Work Meal - Meyers |
| 11/5/2009 | 17.41 | Late Work Meal - Qua |
| 11/5/2009 | 14.86 | Late Work Meal - Salvatore |
| 11/9/2009 | 6.77 | Late Work Meal - Bromley |
| 11/9/2009 | 18.29 | Late Work Meal - Cambouris |
| 11/9/2009 | 28.88 | Late Work Meal - Gauchier |
| 11/9/2009 | 23.59 | Late Work Meal - Goodman |
| 11/9/2009 | 12.73 | Late Work Meal - Grandinetti |
| 11/9/2009 | 23.89 | Late Work Meal - Jones |
| 11/9/2009 | 29.32 | Late Work Meal - Kalish |
| 11/9/2009 | 29.30 | Late Work Meal - Larson |
| 11/9/2009 | 16.39 | Late Work Meal - Lo |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/9/2009 | 19.13 | Late Work Meal - Malik |
| 11/9/2009 | 15.47 | Late Work Meal - Mendolaro |
| 11/9/2009 | 29.16 | Late Work Meal - Meyers |
| 11/9/2009 | 28.81 | Late Work Meal - Meyers |
| 11/9/2009 | 16.53 | Late Work Meal - Panas |
| 11/9/2009 | 15.62 | Late Work Meal - Patel |
| 11/9/2009 | 5.72 | Late Work Meal - Polizzi |
| 11/9/2009 | 19.28 | Late Work Meal - Qua |
| 11/9/2009 | 31.94 | Late Work Meal - Schweitzer |
| 11/9/2009 | 9.07 | Late Work Meal - Shnitser |
| 11/10/2009 | 32.74 | Late Work Meal - Bromley |
| 11/10/2009 | 22.90 | Late Work Meal - Cambouris |
| 11/10/2009 | 18.17 | Late Work Meal - Croft |
| 11/10/2009 | 20.99 | Late Work Meal - Davison |
| 11/10/2009 | 20.74 | Late Work Meal - Fleming-Delacruz |
| 11/10/2009 | 22.70 | Late Work Meal - Gauchier |
| 11/10/2009 | 13.67 | Late Work Meal - Gross |
| 11/10/2009 | 9.57 | Late Work Meal - Ilan |
| 11/10/2009 | 18.61 | Late Work Meal - Kolkin |
| 11/10/2009 | 23.69 | Late Work Meal - Lacks |
| 11/10/2009 | 13.33 | Late Work Meal - Laporte |
| 11/10/2009 | 7.39 | Late Work Meal - Malik |
| 11/10/2009 | 12.91 | Late Work Meal - Mendolaro |
| 11/10/2009 | 28.46 | Late Work Meal - Meyers |
| 11/10/2009 | 18.48 | Late Work Meal - Polizzi |
| 11/10/2009 | 18.58 | Late Work Meal - Salvatore |
| 11/10/2009 | 12.88 | Late Work Meal - Schwartz, E. |
| 11/10/2009 | 20.58 | Late Work Meal - Schweitzer |
| 11/10/2009 | 16.95 | Late Work Meal - Weinstein |
| 11/11/2009 | 31.03 | Late Work Meal - Bromley |
| 11/11/2009 | 33.47 | Late Work Meal - Davison |
| 11/11/2009 | 36.29 | Late Work Meal - Gauchier |
| 11/11/2009 | 29.72 | Late Work Meal - Goodman |
| 11/11/2009 | 15.55 | Late Work Meal - Grandinetti |
| 11/11/2009 | 20.04 | Late Work Meal - Hernandez, E. |
| 11/11/2009 | 4.13 | Late Work Meal - Hernandez, I. |
| 11/11/2009 | 21.03 | Late Work Meal - Ilan |
| 11/11/2009 | 25.45 | Late Work Meal - Jones |
| 11/11/2009 | 26.81 | Late Work Meal - Kalish |
| 11/11/2009 | 20.95 | Late Work Meal - Lanzkron |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/11/2009 | 22.65 | Late Work Meal - Larson |
| 11/11/2009 | 33.01 | Late Work Meal - Liu |
| 11/11/2009 | 17.22 | Late Work Meal - Malech |
| 11/11/2009 | 33.40 | Late Work Meal - Malik |
| 11/11/2009 | 7.55 | Late Work Meal - Malik |
| 11/11/2009 | 15.23 | Late Work Meal - McGill |
| 11/11/2009 | 7.12 | Late Work Meal - McGill |
| 11/11/2009 | 29.56 | Late Work Meal - Meyers |
| 11/11/2009 | 15.56 | Late Work Meal - Panas |
| 11/11/2009 | 17.37 | Late Work Meal - Patel |
| 11/11/2009 | 19.54 | Late Work Meal - Polizzi |
| 11/11/2009 | 8.14 | Late Work Meal - Shnitser |
| 11/11/2009 | 7.28 | Late Work Meal - Weinstein |
| 11/12/2009 | 23.43 | Late Work Meal - Bromley |
| 11/12/2009 | 18.29 | Late Work Meal - Croft |
| 11/12/2009 | 19.43 | Late Work Meal - Fleming-Delacruz |
| 11/12/2009 | 15.55 | Late Work Meal - Grandinetti |
| 11/12/2009 | 24.68 | Late Work Meal - Jones |
| 11/12/2009 | 31.25 | Late Work Meal - Lanzkron |
| 11/12/2009 | 25.47 | Late Work Meal - Larson |
| 11/12/2009 | 20.58 | Late Work Meal - Lipner |
| 11/12/2009 | 12.38 | Late Work Meal - Mendolaro |
| 11/12/2009 | 24.63 | Late Work Meal - Meyers |
| 11/12/2009 | 16.77 | Late Work Meal - Shnitser |
| 11/13/2009 | 14.98 | Late Work Meal - Jones |
| 11/13/2009 | 1.31 | Late Work Meal - Jones |
| 11/13/2009 | 7.62 | Late Work Meal - Larson |
| 11/14/2009 | 15.61 | Late Work Meal - Kalish |
| 11/14/2009 | 13.45 | Late Work Meal - Laporte |
| 11/16/2009 | 7.31 | Late Work Meal - Almeida |
| 11/16/2009 | 17.57 | Late Work Meal - Anderson |
| 11/16/2009 | 16.77 | Late Work Meal - Benard |
| 11/16/2009 | 18.76 | Late Work Meal - Bernard |
| 11/16/2009 | 9.53 | Late Work Meal - Bussigel |
| 11/16/2009 | 17.76 | Late Work Meal - Croft |
| 11/16/2009 | 23.89 | Late Work Meal - Fleming-Delacruz |
| 11/16/2009 | 14.18 | Late Work Meal - Grandinetti |
| 11/16/2009 | 17.54 | Late Work Meal - Ilan |
| 11/16/2009 | 20.88 | Late Work Meal - Jones |
| 11/16/2009 | 59.44 | Late Work Meal - Khentov |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 18.35 | Late Work Meal - Lacks |
| 11/16/2009 | 15.55 | Late Work Meal - Laporte |
| 11/16/2009 | 19.27 | Late Work Meal - Lipner |
| 11/16/2009 | 29.07 | Late Work Meal - Liu |
| 11/16/2009 | 18.66 | Late Work Meal - Mendolaro |
| 11/16/2009 | 19.23 | Late Work Meal - Patel |
| 11/16/2009 | 13.34 | Late Work Meal - Polizzi |
| 11/16/2009 | 14.18 | Late Work Meal - Ronco |
| 11/16/2009 | 13.64 | Late Work Meal - Salvatore |
| 11/16/2009 | 14.55 | Late Work Meal - Schwartz, N. |
| 11/16/2009 | 28.47 | Late Work Meal - Taiwo |
| 11/17/2009 | 8.26 | Late Work Meal - Almeida |
| 11/17/2009 | 10.67 | Late Work Meal - Bernard |
| 11/17/2009 | 23.82 | Late Work Meal - Davison |
| 11/17/2009 | 14.63 | Late Work Meal - Feld |
| 11/17/2009 | 15.56 | Late Work Meal - Fleming-Delacruz |
| 11/17/2009 | 20.11 | Late Work Meal - Francois |
| 11/17/2009 | 18.90 | Late Work Meal - Goodman |
| 11/17/2009 | 23.47 | Late Work Meal - Jones |
| 11/17/2009 | 11.43 | Late Work Meal - Laporte |
| 11/17/2009 | 25.36 | Late Work Meal - Larson |
| 11/17/2009 | 21.27 | Late Work Meal - Liu |
| 11/17/2009 | 5.84 | Late Work Meal - Weinstein |
| 11/18/2009 | 14.02 | Late Work Meal - Almeida |
| 11/18/2009 | 19.13 | Late Work Meal - Bernard |
| 11/18/2009 | 22.97 | Late Work Meal - Feld |
| 11/18/2009 | 15.62 | Late Work Meal - Fleming-Delacruz |
| 11/18/2009 | 21.94 | Late Work Meal - Francois |
| 11/18/2009 | 36.66 | Late Work Meal - Goodman |
| 11/18/2009 | 12.19 | Late Work Meal - Grandinetti |
| 11/18/2009 | 21.87 | Late Work Meal - Jones |
| 11/18/2009 | 16.61 | Late Work Meal - Kalish |
| 11/18/2009 | 26.28 | Late Work Meal - Liu |
| 11/18/2009 | 22.25 | Late Work Meal - Malech |
| 11/18/2009 | 16.39 | Late Work Meal - Mendolaro |
| 11/18/2009 | 18.56 | Late Work Meal - Olson |
| 11/18/2009 | 21.24 | Late Work Meal - Robertson |
| 11/18/2009 | 3.61 | Late Work Meal - Schweitzer |
| 11/18/2009 | 22.55 | Late Work Meal - Taiwo |
| 11/19/2009 | 18.10 | Late Work Meal - Britt |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2009 | 9.42 | Late Work Meal - Bussigel |
| 11/19/2009 | 9.54 | Late Work Meal - Dunn |
| 11/19/2009 | 19.23 | Late Work Meal - Fleming-Delacruz |
| 11/19/2009 | 18.60 | Late Work Meal - Goodman |
| 11/19/2009 | 13.95 | Late Work Meal - Grandinetti |
| 11/19/2009 | 21.76 | Late Work Meal - Kim, P. |
| 11/19/2009 | 27.73 | Late Work Meal - Lacks |
| 11/19/2009 | 36.50 | Late Work Meal - Lim |
| 11/19/2009 | 18.36 | Late Work Meal - Lo |
| 11/19/2009 | 30.10 | Late Work Meal - Meyers |
| 11/19/2009 | 14.86 | Late Work Meal - Schwartz, E. |
| 11/19/2009 | 19.82 | Late Work Meal - Shin |
| 11/20/2009 | 12.00 | Late Work Meal - Jones |
| 11/20/2009 | 11.74 | Late Work Meal - Ronco |
| 11/21/2009 | 8.63 | Late Work Meal - Anderson |
| 11/21/2009 | 6.55 | Late Work Meal - Schweitzer |
| 11/22/2009 | 10.97 | Late Work Meal - Drake |
| 11/22/2009 | 10.65 | Late Work Meal - Lim |
| 11/23/2009 | 34.18 | Late Work Meal - Anderson |
| 11/23/2009 | 11.43 | Late Work Meal - Benard |
| 11/23/2009 | 51.19 | Late Work Meal - Bussigel |
| 11/23/2009 | 18.82 | Late Work Meal - Carew-Watts |
| 11/23/2009 | 21.54 | Late Work Meal - Cousquer |
| 11/23/2009 | 29.08 | Late Work Meal - Fleming-Delacruz |
| 11/23/2009 | 19.78 | Late Work Meal - Hernandez, E. |
| 11/23/2009 | 11.65 | Late Work Meal - Herron-Sweet |
| 11/23/2009 | 14.02 | Late Work Meal - Jang |
| 11/23/2009 | 22.01 | Late Work Meal - Jones |
| 11/23/2009 | 13.72 | Late Work Meal - Kalish |
| 11/23/2009 | 19.28 | Late Work Meal - Kim, P. |
| 11/23/2009 | 20.45 | Late Work Meal - Lipner |
| 11/23/2009 | 25.88 | Late Work Meal - Liu |
| 11/23/2009 | 35.49 | Late Work Meal - Mayhle |
| 11/23/2009 | 31.40 | Late Work Meal - Mendolaro |
| 11/23/2009 | 28.46 | Late Work Meal - Meyers |
| 11/23/2009 | 29.43 | Late Work Meal - Olshever |
| 11/23/2009 | 19.97 | Late Work Meal - Panas |
| 11/23/2009 | 17.18 | Late Work Meal - Parish |
| 11/24/2009 | 5.72 | Late Work Meal - Abreu |
| 11/24/2009 | 21.00 | Late Work Meal - Alden |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 17.83 | Late Work Meal - Anderson |
| 11/24/2009 | 20.35 | Late Work Meal - Croft |
| 11/24/2009 | 7.77 | Late Work Meal - Fitzgerald |
| 11/24/2009 | 21.03 | Late Work Meal - Jones |
| 11/24/2009 | 24.08 | Late Work Meal - Kolkin |
| 11/24/2009 | 20.58 | Late Work Meal - Levy |
| 11/24/2009 | 28.63 | Late Work Meal - Lipner |
| 11/24/2009 | 24.51 | Late Work Meal - Liu |
| 11/24/2009 | 20.62 | Late Work Meal - Meyers |
| 11/24/2009 | 16.92 | Late Work Meal - Parish |
| 11/24/2009 | 30.00 | Late Work Meal - Phillip |
| 11/24/2009 | 20.63 | Late Work Meal - Polizzi |
| 11/24/2009 | 10.35 | Late Work Meal - Shnitser |
| 11/24/2009 | 30.20 | Late Work Meal - Thong |
| 11/25/2009 | 26.82 | Late Work Meal - Jones |
| 11/25/2009 | 18.08 | Late Work Meal - Mayhle |
| 11/29/2009 | 28.34 | Late Work Meal - Lanzkron |
| 11/29/2009 | 19.43 | Late Work Meal - Lipner |
| 11/29/2009 | 18.28 | Late Work Meal - Spiering |
| 11/30/2009 | 21.50 | Late Work Meal - Lanzkron |
| 11/30/2009 | 25.95 | Late Work Meal - Lee |
| 11/30/2009 | 25.80 | Late Work Meal - Lipner |
| 11/30/2009 | 27.24 | Late Work Meal - Liu |
| 11/30/2009 | 29.88 | Late Work Meal - Mayhle |
| 11/30/2009 | 15.00 | Late Work Meal - Qua |
| 12/1/2009 | 30.13 | Late Work Meal - Goodman |
| 12/1/2009 | 30.68 | Late Work Meal - Jones |
| 12/1/2009 | 28.95 | Late Work Meal - Liu |
| 12/1/2009 | 32.49 | Late Work Meal - Mayhle |
| 12/1/2009 | 30.00 | Late Work Meal - Qua |
| 12/2/2009 | 44.10 | Late Work Meal - Bernard |
| 12/2/2009 | 27.22 | Late Work Meal - Feld |
| 12/2/2009 | 29.14 | Late Work Meal - Liu |
| 12/2/2009 | 20.25 | Late Work Meal - Meyers |
| 12/2/2009 | 15.85 | Late Work Meal - Meyers |
| 12/3/2009 | 31.55 | Late Work Meal - Gingrande |
| 12/3/2009 | 30.54 | Late Work Meal - Liu |
| 12/3/2009 | 29.00 | Late Work Meal - Olson |
| 12/4/2009 | 27.20 | Late Work Meal - Bernard |
| 12/4/2009 | 28.00 | Late Work Meal - Jones |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/4/2009 | 19.78 | Late Work Meal - Laporte |
| 12/4/2009 | 27.77 | Late Work Meal - Liu |
| 12/5/2009 | 29.09 | Late Work Meal - Liu |
| 12/5/2009 | 27.87 | Late Work Meal - Liu |
| 12/5/2009 | 21.37 | Late Work Meal - Liu |
| 12/5/2009 | 39.73 | Late Work Meal - Mayhle |
| 12/5/2009 | 23.39 | Late Work Meal - Olshever |
| 12/6/2009 | 24.05 | Late Work Meal - Condlin |
| 12/7/2009 | 18.51 | Late Work Meal - Condlin |
| 12/7/2009 | 19.15 | Late Work Meal - Feld |
| 12/7/2009 | 30.27 | Late Work Meal - Jones |
| 12/7/2009 | 29.06 | Late Work Meal - Liu |
| 12/8/2009 | 26.41 | Late Work Meal - Cambouris |
| 12/8/2009 | 23.91 | Late Work Meal - Feld |
| 12/8/2009 | 25.36 | Late Work Meal - Khentov |
| 12/8/2009 | 19.33 | Late Work Meal - Lacks |
| 12/8/2009 | 20.00 | Late Work Meal - Lee |
| 12/8/2009 | 19.23 | Late Work Meal - Patel |
| 12/8/2009 | 23.44 | Late Work Meal - Robertson |
| 12/8/2009 | 23.36 | Late Work Meal - Robertson |
| 12/8/2009 | 36.10 | Late Work Meal - Tan |
| 12/9/2009 | 30.14 | Late Work Meal - Jones |
| 12/9/2009 | 20.40 | Late Work Meal - Lee |
| 12/9/2009 | 28.09 | Late Work Meal - Liu |
| 12/10/2009 | 35.39 | Late Work Meal - Cambouris |
| 12/10/2009 | 22.05 | Late Work Meal - Chiu |
| 12/10/2009 | 19.33 | Late Work Meal - Davison |
| 12/10/2009 | 21.95 | Late Work Meal - Feld |
| 12/10/2009 | 16.06 | Late Work Meal - Laporte |
| 12/10/2009 | 19.35 | Late Work Meal - Lee |
| 12/11/2009 | 29.93 | Late Work Meal - Fleming-Delacruz |
| 12/11/2009 | 20.32 | Late Work Meal - Jones |
| 12/11/2009 | 10.50 | Late Work Meal - Jones |
| 12/11/2009 | 24.05 | Late Work Meal - Leitch |
| 12/11/2009 | 24.50 | Late Work Meal - Liu |
| 12/12/2009 | 27.54 | Late Work Meal - Cambouris |
| 12/12/2009 | 17.18 | Late Work Meal - Fleming-Delacruz |
| 12/12/2009 | 34.11 | Late Work Meal - Jones |
| 12/12/2009 | 29.72 | Late Work Meal - Liu |
| 12/12/2009 | 28.61 | Late Work Meal - Liu |

**EXPENSE SUMMARY**

December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/12/2009 | 16.04 | Late Work Meal - Spiering |
| 12/14/2009 | 25.24 | Late Work Meal - Jones |
| 12/14/2009 | 31.26 | Late Work Meal - Liu |
| 12/15/2009 | 22.15 | Late Work Meal - Anderson |
| 12/15/2009 | 32.13 | Late Work Meal - Cambouris |
| 12/15/2009 | 18.06 | Late Work Meal - Grandinetti |
| 12/15/2009 | 25.36 | Late Work Meal - Khentov |
| 12/15/2009 | 19.89 | Late Work Meal - Laporte |
| 12/15/2009 | 7.50 | Late Work Meal - Shnitser |
| 12/16/2009 | 20.50 | Late Work Meal - Jones |
| 12/16/2009 | 22.69 | Late Work Meal - Khentov |
| 12/16/2009 | 34.61 | Late Work Meal - Konstant |
| 12/16/2009 | 18.79 | Late Work Meal - Leitch |
| 12/17/2009 | 188.31 | Late Work Meal - Benard |
| 12/17/2009 | 25.09 | Late Work Meal - Bromley |
| 12/17/2009 | 31.17 | Late Work Meal - Kalish |
| 12/17/2009 | 21.45 | Late Work Meal - Laporte |
| 12/17/2009 | 8.17 | Late Work Meal - Leitch |
| 12/17/2009 | 19.23 | Late Work Meal - Patel |
| 12/17/2009 | 29.49 | Late Work Meal - Schweitzer |
| 12/18/2009 | 150.12 | Late Work Meal - Benard |
| 12/18/2009 | 64.62 | Late Work Meal - Benard |
| 12/18/2009 | 14.00 | Late Work Meal - Benard |
| 12/18/2009 | 36.66 | Late Work Meal - Goodman |
| 12/18/2009 | 28.54 | Late Work Meal - Laporte |
| 12/18/2009 | 23.70 | Late Work Meal - Lee |
| 12/18/2009 | 24.98 | Late Work Meal - Leitch |
| 12/18/2009 | 31.25 | Late Work Meal - Thong |
| 12/19/2009 | 27.95 | Late Work Meal - Laporte |
| 12/19/2009 | 12.36 | Late Work Meal - Leitch |
| 12/19/2009 | 25.68 | Late Work Meal - Liu |
| 12/19/2009 | 100.63 | Late Work Meal - Malech |
| 12/20/2009 | 8.00 | Late Work Meal - Davison |
| 12/20/2009 | 29.50 | Late Work Meal - Feld |
| 12/20/2009 | 27.96 | Late Work Meal - Laporte |
| 12/20/2009 | 167.32 | Late Work Meal - Malech |
| 12/20/2009 | 15.00 | Late Work Meal - Qua |
| 12/20/2009 | 33.04 | Late Work Meal - Thong |
| 12/21/2009 | 23.71 | Late Work Meal - Britt |
| 12/21/2009 | 20.96 | Late Work Meal - Chiu |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2009 | 13.00 | Late Work Meal - Condlin |
| 12/21/2009 | 19.42 | Late Work Meal - Grandinetti |
| 12/21/2009 | 38.59 | Late Work Meal - Konstant |
| 12/21/2009 | 30.75 | Late Work Meal - Lanzkron |
| 12/21/2009 | 19.37 | Late Work Meal - Salvatore |
| 12/22/2009 | 25.89 | Late Work Meal - Feld |
| 12/22/2009 | 12.14 | Late Work Meal - Jones |
| 12/22/2009 | 32.97 | Late Work Meal - Lanzkron |
| 12/29/2009 | 25.36 | Late Work Meal - Khentov |
| 12/30/2009 | 15.00 | Late Work Meal - Almeida |
| **TOTAL:** | **$12,309.96** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 7/17/2009 | 10.00 | Late Work Transportation - Kim |
| 8/17/2009 | 10.70 | Late Work Transportation - Kim |
| 10/13/2009 | 24.60 | Late Work Transportation - Brod |
| 10/28/2009 | 109.05 | Late Work Transportation - Croft |
| 10/30/2009 | 107.23 | Late Work Transportation - Britt |
| 11/2/2009 | 23.64 | Late Work Transportation - Panas |
| 11/2/2009 | 27.45 | Late Work Transportation - Polizzi |
| 11/3/2009 | 40.09 | Late Work Transportation - Almeida |
| 11/3/2009 | 41.52 | Late Work Transportation - Cambouris |
| 11/3/2009 | 29.56 | Late Work Transportation - Faby |
| 11/3/2009 | 28.88 | Late Work Transportation - Ilan |
| 11/3/2009 | 40.31 | Late Work Transportation - Lacks |
| 11/3/2009 | 46.19 | Late Work Transportation - Salvatore |
| 11/4/2009 | 40.09 | Late Work Transportation - Britt |
| 11/4/2009 | 103.10 | Late Work Transportation - Bromley |
| 11/4/2009 | 105.17 | Late Work Transportation - Croft |
| 11/4/2009 | 36.64 | Late Work Transportation - Kalish |
| 11/4/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/4/2009 | 27.45 | Late Work Transportation - Laporte |
| 11/4/2009 | 33.76 | Late Work Transportation - Malik |
| 11/4/2009 | 25.00 | Late Work Transportation - Schwartz |
| 11/4/2009 | 91.07 | Late Work Transportation - Schweitzer |
| 11/4/2009 | 84.23 | Late Work Transportation - Speyer |
| 11/4/2009 | 15.99 | Late Work Transportation - Weinstein |
| 11/5/2009 | 97.12 | Late Work Transportation - Croft |
| 11/5/2009 | 47.85 | Late Work Transportation - Davison |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/5/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 11/5/2009 | 18.81 | Late Work Transportation - Ilan |
| 11/5/2009 | 14.93 | Late Work Transportation - Kalish |
| 11/5/2009 | 63.43 | Late Work Transportation - Lanzkron |
| 11/5/2009 | 52.17 | Late Work Transportation - Larson |
| 11/5/2009 | 22.92 | Late Work Transportation - Malik |
| 11/5/2009 | 27.45 | Late Work Transportation - Panas |
| 11/5/2009 | 46.19 | Late Work Transportation - Salvatore |
| 11/5/2009 | 90.05 | Late Work Transportation - Schweitzer |
| 11/5/2009 | 23.23 | Late Work Transportation - Skulan |
| 11/6/2009 | 29.56 | Late Work Transportation - Feuer |
| 11/6/2009 | 48.29 | Late Work Transportation - Levy |
| 11/6/2009 | 48.29 | Late Work Transportation - Levy |
| 11/6/2009 | 16.70 | Late Work Transportation - Lipner |
| 11/6/2009 | 28.88 | Late Work Transportation - Liu |
| 11/6/2009 | 66.92 | Late Work Transportation - Malech |
| 11/6/2009 | 48.29 | Late Work Transportation - Malik |
| 11/6/2009 | 18.80 | Late Work Transportation - Malik |
| 11/6/2009 | 95.40 | Late Work Transportation - Mendolaro |
| 11/6/2009 | 23.23 | Late Work Transportation - Olshever |
| 11/9/2009 | 25.00 | Late Work Transportation - Bromley |
| 11/9/2009 | 28.02 | Late Work Transportation - Davison |
| 11/9/2009 | 23.03 | Late Work Transportation - Flow |
| 11/9/2009 | 27.45 | Late Work Transportation - Galvis |
| 11/9/2009 | 29.56 | Late Work Transportation - Gauchier |
| 11/9/2009 | 9.70 | Late Work Transportation - Goodman |
| 11/9/2009 | 32.76 | Late Work Transportation - Grandinetti |
| 11/9/2009 | 46.19 | Late Work Transportation - Jones |
| 11/9/2009 | 27.11 | Late Work Transportation - Lacks |
| 11/9/2009 | 21.12 | Late Work Transportation - Larson |
| 11/9/2009 | 38.75 | Late Work Transportation - Malik |
| 11/9/2009 | 65.46 | Late Work Transportation - McRae |
| 11/9/2009 | 77.04 | Late Work Transportation - Mendolaro |
| 11/9/2009 | 28.88 | Late Work Transportation - Olson |
| 11/9/2009 | 46.85 | Late Work Transportation - Panas |
| 11/9/2009 | 21.69 | Late Work Transportation - Polizzi |
| 11/9/2009 | 27.45 | Late Work Transportation - Qua |
| 11/9/2009 | 61.71 | Late Work Transportation - Salvatore |
| 11/9/2009 | 32.76 | Late Work Transportation - Sternberg |
| 11/9/2009 | 28.88 | Late Work Transportation - Sternberg |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/9/2009 | 28.88 | Late Work Transportation - Sternberg |
| 11/10/2009 | 47.00 | Late Work Transportation - Bromley |
| 11/10/2009 | 116.81 | Late Work Transportation - Croft |
| 11/10/2009 | 59.49 | Late Work Transportation - Davison |
| 11/10/2009 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 11/10/2009 | 37.32 | Late Work Transportation - Gauchier |
| 11/10/2009 | 50.07 | Late Work Transportation - Gross |
| 11/10/2009 | 23.23 | Late Work Transportation - Lacks |
| 11/10/2009 | 16.30 | Late Work Transportation - Laporte |
| 11/10/2009 | 27.45 | Late Work Transportation - Lipner |
| 11/10/2009 | 32.76 | Late Work Transportation - Liu |
| 11/10/2009 | 41.52 | Late Work Transportation - Malik |
| 11/10/2009 | 70.41 | Late Work Transportation - Mendolaro |
| 11/10/2009 | 80.17 | Late Work Transportation - O'Keefe |
| 11/10/2009 | 65.46 | Late Work Transportation - Polizzi |
| 11/10/2009 | 53.95 | Late Work Transportation - Salvatore |
| 11/10/2009 | 48.29 | Late Work Transportation - Salvatore |
| 11/10/2009 | 100.45 | Late Work Transportation - Schweitzer |
| 11/10/2009 | 42.97 | Late Work Transportation - Sternberg |
| 11/10/2009 | 16.70 | Late Work Transportation - Sternberg |
| 11/10/2009 | 19.82 | Late Work Transportation - Weinstein |
| 11/11/2009 | 135.18 | Late Work Transportation - Britt |
| 11/11/2009 | 38.00 | Late Work Transportation - Bromley |
| 11/11/2009 | 52.84 | Late Work Transportation - Faby |
| 11/11/2009 | 41.20 | Late Work Transportation - Flow |
| 11/11/2009 | 37.32 | Late Work Transportation - Flow |
| 11/11/2009 | 40.52 | Late Work Transportation - Grandinetti |
| 11/11/2009 | 61.71 | Late Work Transportation - Jones |
| 11/11/2009 | 21.12 | Late Work Transportation - Kalish |
| 11/11/2009 | 67.31 | Late Work Transportation - Lanzkron |
| 11/11/2009 | 40.52 | Late Work Transportation - Liu |
| 11/11/2009 | 23.23 | Late Work Transportation - McGill |
| 11/11/2009 | 14.76 | Late Work Transportation - Meyers |
| 11/11/2009 | 33.10 | Late Work Transportation - Olson |
| 11/11/2009 | 21.98 | Late Work Transportation - Panas |
| 11/11/2009 | 36.64 | Late Work Transportation - Taiwo |
| 11/11/2009 | 48.84 | Late Work Transportation - Weinstein |
| 11/12/2009 | 47.85 | Late Work Transportation - Davison |
| 11/12/2009 | 33.44 | Late Work Transportation - Faby |
| 11/12/2009 | 33.10 | Late Work Transportation - Gauchier |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/12/2009 | 29.56 | Late Work Transportation - Gauchier |
| 11/12/2009 | 21.12 | Late Work Transportation - Grandinetti |
| 11/12/2009 | 7.90 | Late Work Transportation - Huang |
| 11/12/2009 | 27.45 | Late Work Transportation - Lipner |
| 11/12/2009 | 23.64 | Late Work Transportation - Lipner |
| 11/12/2009 | 33.76 | Late Work Transportation - Malik |
| 11/12/2009 | 17.64 | Late Work Transportation - Meyers |
| 11/12/2009 | 28.25 | Late Work Transportation - Olson |
| 11/12/2009 | 27.45 | Late Work Transportation - Patel |
| 11/12/2009 | 23.64 | Late Work Transportation - Polizzi |
| 11/12/2009 | 136.15 | Late Work Transportation - Schweitzer |
| 11/12/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 11/13/2009 | 41.20 | Late Work Transportation - Faby |
| 11/13/2009 | 23.03 | Late Work Transportation - Flow |
| 11/13/2009 | 12.65 | Late Work Transportation - Gauchier |
| 11/13/2009 | 53.95 | Late Work Transportation - Jones |
| 11/13/2009 | 46.19 | Late Work Transportation - Jones |
| 11/13/2009 | 36.64 | Late Work Transportation - Liu |
| 11/13/2009 | 17.64 | Late Work Transportation - Meyers |
| 11/13/2009 | 39.86 | Late Work Transportation - Olson |
| 11/13/2009 | 27.45 | Late Work Transportation - Patel |
| 11/13/2009 | 23.78 | Late Work Transportation - Salvatore |
| 11/13/2009 | 5.50 | Late Work Transportation - Salvatore |
| 11/13/2009 | 93.11 | Late Work Transportation - Schweitzer |
| 11/14/2009 | 40.09 | Late Work Transportation - Ballard |
| 11/14/2009 | 46.19 | Late Work Transportation - Salvatore |
| 11/15/2009 | 39.86 | Late Work Transportation - Malik |
| 11/16/2009 | 40.09 | Late Work Transportation - Almeida |
| 11/16/2009 | 60.01 | Late Work Transportation - Baik |
| 11/16/2009 | 34.80 | Late Work Transportation - Brod |
| 11/16/2009 | 21.12 | Late Work Transportation - Bromley |
| 11/16/2009 | 65.38 | Late Work Transportation - Forrest |
| 11/16/2009 | 25.70 | Late Work Transportation - Gauchier |
| 11/16/2009 | 66.36 | Late Work Transportation - Jones |
| 11/16/2009 | 21.53 | Late Work Transportation - Lacks |
| 11/16/2009 | 22.92 | Late Work Transportation - Lipner |
| 11/16/2009 | 14.70 | Late Work Transportation - Liu |
| 11/16/2009 | 75.40 | Late Work Transportation - Malik |
| 11/16/2009 | 106.37 | Late Work Transportation - McRae |
| 11/16/2009 | 77.55 | Late Work Transportation - Mendolaro |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/16/2009 | 22.92 | Late Work Transportation - Polizzi |
| 11/16/2009 | 31.55 | Late Work Transportation - Schwartz |
| 11/16/2009 | 52.87 | Late Work Transportation - Taiwo |
| 11/17/2009 | 31.33 | Late Work Transportation - Baumgartner |
| 11/17/2009 | 49.29 | Late Work Transportation - Bernard |
| 11/17/2009 | 85.05 | Late Work Transportation - Bromley |
| 11/17/2009 | 6.87 | Late Work Transportation - Bussigel |
| 11/17/2009 | 41.20 | Late Work Transportation - Cousquer |
| 11/17/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 11/17/2009 | 67.15 | Late Work Transportation - Francois |
| 11/17/2009 | 27.45 | Late Work Transportation - Galvis |
| 11/17/2009 | 8.52 | Late Work Transportation - Gauchier |
| 11/17/2009 | 9.70 | Late Work Transportation - Goodman |
| 11/17/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/17/2009 | 25.63 | Late Work Transportation - Lacks |
| 11/17/2009 | 61.21 | Late Work Transportation - Lanzkron |
| 11/17/2009 | 21.12 | Late Work Transportation - Larson |
| 11/17/2009 | 27.52 | Late Work Transportation - Lipner |
| 11/17/2009 | 33.76 | Late Work Transportation - Malik |
| 11/17/2009 | 28.88 | Late Work Transportation - Malik |
| 11/17/2009 | 27.45 | Late Work Transportation - Malik |
| 11/17/2009 | 27.52 | Late Work Transportation - Polizzi |
| 11/17/2009 | 37.53 | Late Work Transportation - Qua |
| 11/17/2009 | 21.82 | Late Work Transportation - Ryckaert |
| 11/17/2009 | 31.55 | Late Work Transportation - Schwartz |
| 11/17/2009 | 98.21 | Late Work Transportation - Schweitzer |
| 11/18/2009 | 53.95 | Late Work Transportation - Almeida |
| 11/18/2009 | 89.74 | Late Work Transportation - Bromley |
| 11/18/2009 | 37.32 | Late Work Transportation - Cousquer |
| 11/18/2009 | 116.81 | Late Work Transportation - Croft |
| 11/18/2009 | 33.76 | Late Work Transportation - Dunn |
| 11/18/2009 | 46.19 | Late Work Transportation - Jones |
| 11/18/2009 | 36.64 | Late Work Transportation - Krutonogaya |
| 11/18/2009 | 32.76 | Late Work Transportation - Krutonogaya |
| 11/18/2009 | 21.12 | Late Work Transportation - Krutonogaya |
| 11/18/2009 | 21.12 | Late Work Transportation - Krutonogaya |
| 11/18/2009 | 71.19 | Late Work Transportation - Lanzkron |
| 11/18/2009 | 51.50 | Late Work Transportation - Olson |
| 11/18/2009 | 53.95 | Late Work Transportation - Salvatore |
| 11/18/2009 | 47.85 | Late Work Transportation - Salvatore |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/19/2009 | 23.75 | Late Work Transportation - Alden |
| 11/19/2009 | 45.51 | Late Work Transportation - Almeida |
| 11/19/2009 | 27.45 | Late Work Transportation - Baumgartner |
| 11/19/2009 | 99.53 | Late Work Transportation - Brod |
| 11/19/2009 | 6.70 | Late Work Transportation - Bussigel |
| 11/19/2009 | 35.56 | Late Work Transportation - Carew-Watts |
| 11/19/2009 | 52.28 | Late Work Transportation - Cousquer |
| 11/19/2009 | 45.40 | Late Work Transportation - Dunn |
| 11/19/2009 | 21.78 | Late Work Transportation - Fleming-Delacruz |
| 11/19/2009 | 46.19 | Late Work Transportation - Jones |
| 11/19/2009 | 8.70 | Late Work Transportation - Kim |
| 11/19/2009 | 36.64 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 28.88 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 25.34 | Late Work Transportation - Krutonogaya |
| 11/19/2009 | 23.23 | Late Work Transportation - Lacks |
| 11/19/2009 | 35.21 | Late Work Transportation - Laporte |
| 11/19/2009 | 27.52 | Late Work Transportation - Lipner |
| 11/19/2009 | 41.52 | Late Work Transportation - Malik |
| 11/19/2009 | 27.52 | Late Work Transportation - Polizzi |
| 11/19/2009 | 27.45 | Late Work Transportation - Qua |
| 11/19/2009 | 27.11 | Late Work Transportation - Ryckaert |
| 11/19/2009 | 132.84 | Late Work Transportation - Schweitzer |
| 11/19/2009 | 17.94 | Late Work Transportation - Weinstein |
| 11/20/2009 | 40.09 | Late Work Transportation - Almeida |
| 11/20/2009 | 125.19 | Late Work Transportation - Britt |
| 11/20/2009 | 65.46 | Late Work Transportation - Brod |
| 11/20/2009 | 33.76 | Late Work Transportation - Dunn |
| 11/20/2009 | 23.23 | Late Work Transportation - Herron-Sweet |
| 11/20/2009 | 79.33 | Late Work Transportation - Mendolaro |
| 11/20/2009 | 68.37 | Late Work Transportation - Mendolaro |
| 11/20/2009 | 17.30 | Late Work Transportation - Meyers |
| 11/20/2009 | 11.40 | Late Work Transportation - Panas |
| 11/20/2009 | 27.45 | Late Work Transportation - Qua |
| 11/20/2009 | 66.23 | Late Work Transportation - Schwartz |
| 11/20/2009 | 92.70 | Late Work Transportation - Schweitzer |
| 11/21/2009 | 13.50 | Late Work Transportation - Alden |
| 11/21/2009 | 75.73 | Late Work Transportation - Ambrosi |
| 11/21/2009 | 74.29 | Late Work Transportation - Ballard |
| 11/21/2009 | 40.09 | Late Work Transportation - Ballard |
| 11/21/2009 | 89.33 | Late Work Transportation - Brod |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/21/2009 | 15.10 | Late Work Transportation - Bussigel |
| 11/21/2009 | 11.37 | Late Work Transportation - Bussigel |
| 11/21/2009 | 11.80 | Late Work Transportation - Herron-Sweet |
| 11/21/2009 | 29.56 | Late Work Transportation - Kalita |
| 11/21/2009 | 23.23 | Late Work Transportation - Konstant |
| 11/21/2009 | 80.28 | Late Work Transportation - Krutonogaya |
| 11/21/2009 | 54.06 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/21/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/21/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/21/2009 | 25.34 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/21/2009 | 25.34 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/21/2009 | 29.42 | Late Work Transportation - Lim |
| 11/21/2009 | 27.45 | Late Work Transportation - Lipner |
| 11/21/2009 | 21.50 | Late Work Transportation - Lipner |
| 11/21/2009 | 45.40 | Late Work Transportation - Malik |
| 11/21/2009 | 70.41 | Late Work Transportation - Mendolaro |
| 11/21/2009 | 18.25 | Late Work Transportation - Olson |
| 11/21/2009 | 129.42 | Late Work Transportation - Polizzi |
| 11/21/2009 | 12.80 | Late Work Transportation - Salvatore |
| 11/21/2009 | 10.20 | Late Work Transportation - Salvatore |
| 11/21/2009 | 20.00 | Late Work Transportation - Sternberg |
| 11/21/2009 | 12.72 | Late Work Transportation - Weinstein |
| 11/22/2009 | 13.10 | Late Work Transportation - Alden |
| 11/22/2009 | 63.81 | Late Work Transportation - Ballard |
| 11/22/2009 | 40.09 | Late Work Transportation - Ballard |
| 11/22/2009 | 97.19 | Late Work Transportation - Brod |
| 11/22/2009 | 88.41 | Late Work Transportation - Brod |
| 11/22/2009 | 127.25 | Late Work Transportation - Bromley |
| 11/22/2009 | 70.00 | Late Work Transportation - Bromley |
| 11/22/2009 | 22.87 | Late Work Transportation - Bromley |
| 11/22/2009 | 13.20 | Late Work Transportation - Bussigel |
| 11/22/2009 | 47.85 | Late Work Transportation - Gingrande |
| 11/22/2009 | 40.09 | Late Work Transportation - Gingrande |
| 11/22/2009 | 10.80 | Late Work Transportation - Herron-Sweet |
| 11/22/2009 | 132.94 | Late Work Transportation - Krutonogaya |
| 11/22/2009 | 114.26 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 114.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 111.88 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 103.05 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 80.97 | Late Work Transportation - Krutonogaya (Auction-Related) |

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/22/2009 | 58.16 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 56.05 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 40.52 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 40.09 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 37.32 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 28.88 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 23.23 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 21.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 21.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 21.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 21.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 21.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 21.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/22/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 11/22/2009 | 27.45 | Late Work Transportation - Lipner |
| 11/22/2009 | 10.50 | Late Work Transportation - Lipner |
| 11/22/2009 | 32.71 | Late Work Transportation - MacKinnon |
| 11/22/2009 | 44.85 | Late Work Transportation - Malik |
| 11/22/2009 | 39.86 | Late Work Transportation - Malik |
| 11/22/2009 | 84.77 | Late Work Transportation - Olson |
| 11/22/2009 | 15.12 | Late Work Transportation - Panas |
| 11/22/2009 | 12.40 | Late Work Transportation - Polizzi |
| 11/22/2009 | 46.85 | Late Work Transportation - Qua |
| 11/22/2009 | 83.01 | Late Work Transportation - Schweitzer |
| 11/22/2009 | 20.00 | Late Work Transportation - Sternberg |
| 11/22/2009 | 11.28 | Late Work Transportation  Weinstein |
| 11/23/2009 | 10.30 | Late Work Transportation - Alden |
| 11/23/2009 | 55.61 | Late Work Transportation - Almeida |
| 11/23/2009 | 40.09 | Late Work Transportation - Ballard |
| 11/23/2009 | 118.14 | Late Work Transportation - Brod |
| 11/23/2009 | 85.00 | Late Work Transportation - Bromley |
| 11/23/2009 | 41.52 | Late Work Transportation - Dunn |
| 11/23/2009 | 35.21 | Late Work Transportation - Galvis |
| 11/23/2009 | 85.86 | Late Work Transportation - Herron-Sweet |
| 11/23/2009 | 23.23 | Late Work Transportation - Herron-Sweet |
| 11/23/2009 | 21.89 | Late Work Transportation - Kalish |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/23/2009 | 9.10 | Late Work Transportation - Kim |
| 11/23/2009 | 164.99 | Late Work Transportation - Krutonogaya |
| 11/23/2009 | 120.60 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 89.84 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 53.95 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 50.62 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 50.18 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 48.51 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 42.63 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 36.98 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 27.45 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 21.12 | Late Work Transportation - Krutonogaya (Auction-Related) |
| 11/23/2009 | 33.76 | Late Work Transportation - Malik |
| 11/23/2009 | 23.23 | Late Work Transportation - McGill |
| 11/23/2009 | 16.30 | Late Work Transportation - Meyers |
| 11/23/2009 | 39.86 | Late Work Transportation - Olson |
| 11/24/2009 | 55.61 | Late Work Transportation - Abreu |
| 11/24/2009 | 67.50 | Late Work Transportation - Almeida |
| 11/24/2009 | 56.05 | Late Work Transportation - Almeida |
| 11/24/2009 | 48.29 | Late Work Transportation - Almeida |
| 11/24/2009 | 48.29 | Late Work Transportation - Almeida |
| 11/24/2009 | 51.90 | Late Work Transportation - Anderson |
| 11/24/2009 | 27.45 | Late Work Transportation - Baumgartner |
| 11/24/2009 | 42.19 | Late Work Transportation - Bidstrup |
| 11/24/2009 | 144.47 | Late Work Transportation - Bromley |
| 11/24/2009 | 65.75 | Late Work Transportation - Bromley |
| 11/24/2009 | 36.98 | Late Work Transportation - Cannuli |
| 11/24/2009 | 56.17 | Late Work Transportation - Cousquer |
| 11/24/2009 | 32.35 | Late Work Transportation - Dunn |
| 11/24/2009 | 31.24 | Late Work Transportation - Fleisher |
| 11/24/2009 | 35.87 | Late Work Transportation - Fleming |
| 11/24/2009 | 19.76 | Late Work Transportation - Galvis |
| 11/24/2009 | 38.38 | Late Work Transportation - Grandinetti |
| 11/24/2009 | 46.19 | Late Work Transportation - Gross |
| 11/24/2009 | 46.19 | Late Work Transportation - Hernandez |
| 11/24/2009 | 40.09 | Late Work Transportation - Hernandez |
| 11/24/2009 | 46.19 | Late Work Transportation - Jones |
| 11/24/2009 | 65.46 | Late Work Transportation - Kalita |
| 11/24/2009 | 46.62 | Late Work Transportation - Kalita |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 11/24/2009 | 15.99 | Late Work Transportation - Kolkin |
| 11/24/2009 | 114.93 | Late Work Transportation - Krutonogaya |
| 11/24/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/24/2009 | 21.12 | Late Work Transportation - Krutonogaya |
| 11/24/2009 | 55.77 | Late Work Transportation - Lanzkron |
| 11/24/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 11/24/2009 | 44.40 | Late Work Transportation - Liu |
| 11/24/2009 | 25.00 | Late Work Transportation - Liu |
| 11/24/2009 | 51.50 | Late Work Transportation - Malik |
| 11/24/2009 | 37.98 | Late Work Transportation - Marre |
| 11/24/2009 | 95.50 | Late Work Transportation - McRae |
| 11/24/2009 | 83.77 | Late Work Transportation - Olson |
| 11/24/2009 | 70.21 | Late Work Transportation - Olson |
| 11/24/2009 | 42.19 | Late Work Transportation - Olson |
| 11/24/2009 | 39.86 | Late Work Transportation - Olson |
| 11/24/2009 | 20.91 | Late Work Transportation - Olson |
| 11/24/2009 | 33.54 | Late Work Transportation - Panas |
| 11/24/2009 | 11.28 | Late Work Transportation - Panas |
| 11/24/2009 | 27.45 | Late Work Transportation - Patel |
| 11/24/2009 | 27.45 | Late Work Transportation - Qua |
| 11/24/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 11/24/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 11/24/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 11/24/2009 | 85.15 | Late Work Transportation - Schweitzer |
| 11/24/2009 | 35.21 | Late Work Transportation - Shnitser |
| 11/24/2009 | 29.22 | Late Work Transportation - Thong |
| 11/24/2009 | 49.57 | Late Work Transportation - Wu |
| 11/25/2009 | 42.19 | Late Work Transportation - Baumgartner |
| 11/25/2009 | 27.45 | Late Work Transportation - Baumgartner |
| 11/25/2009 | 53.72 | Late Work Transportation - Hernandez |
| 11/25/2009 | 57.83 | Late Work Transportation - Jones |
| 11/25/2009 | 48.23 | Late Work Transportation - Krutonogaya |
| 11/25/2009 | 48.07 | Late Work Transportation - Krutonogaya |
| 11/25/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 11/25/2009 | 40.09 | Late Work Transportation - Krutonogaya |
| 11/25/2009 | 39.09 | Late Work Transportation - Krutonogaya |
| 11/25/2009 | 39.09 | Late Work Transportation - Krutonogaya |
| 11/25/2009 | 25.34 | Late Work Transportation - Krutonogaya |
| 11/25/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 11/25/2009 | 25.34 | Late Work Transportation - Levy |

**EXPENSE SUMMARY**
**December 1, 2009 through December 31, 2009**

| Date | Amount | Narrative |
|---|---|---|
| 11/25/2009 | 40.47 | Late Work Transportation - Lim |
| 11/25/2009 | 91.98 | Late Work Transportation - Liu |
| 11/25/2009 | 39.86 | Late Work Transportation - Malik |
| 11/25/2009 | 70.41 | Late Work Transportation - Mendolaro |
| 11/25/2009 | 42.19 | Late Work Transportation - Mendolaro |
| 11/25/2009 | 30.99 | Late Work Transportation - Ryckaert |
| 11/25/2009 | 80.97 | Late Work Transportation - Schweitzer |
| 11/25/2009 | 65.36 | Late Work Transportation - Schweitzer |
| 11/25/2009 | 33.76 | Late Work Transportation - Schweitzer |
| 11/25/2009 | 27.45 | Late Work Transportation - Schweitzer |
| 11/25/2009 | 21.12 | Late Work Transportation - Schweitzer |
| 11/25/2009 | 88.82 | Late Work Transportation - Shim |
| 11/25/2009 | 38.53 | Late Work Transportation - Shnitser |
| 11/26/2009 | 83.88 | Late Work Transportation - Bromley |
| 11/26/2009 | 8.37 | Late Work Transportation - Goodman |
| 11/26/2009 | 40.24 | Late Work Transportation - Gross |
| 11/26/2009 | 44.85 | Late Work Transportation - Malik |
| 11/26/2009 | 73.51 | Late Work Transportation - Ronco |
| 11/27/2009 | 104.33 | Late Work Transportation - Schweitzer |
| 11/29/2009 | 64.09 | Late Work Transportation - Baumgartner |
| 11/29/2009 | 87.55 | Late Work Transportation - Taiwo |
| 11/30/2009 | 45.63 | Late Work Transportation - Ballard |
| 11/30/2009 | 25.34 | Late Work Transportation - Benard |
| 11/30/2009 | 142.76 | Late Work Transportation - Brod |
| 11/30/2009 | 120.60 | Late Work Transportation - Bromley |
| 11/30/2009 | 41.52 | Late Work Transportation - Cambouris |
| 11/30/2009 | 57.33 | Late Work Transportation - Lanzkron |
| 11/30/2009 | 23.23 | Late Work Transportation - Lee |
| 11/30/2009 | 34.87 | Late Work Transportation - Weinstein |
| 12/1/2009 | 44.74 | Late Work Transportation - Benard |
| 12/1/2009 | 30.99 | Late Work Transportation - Bussigel |
| 12/1/2009 | 37.64 | Late Work Transportation - Carew-Watts |
| 12/1/2009 | 27.74 | Late Work Transportation - Faby |
| 12/1/2009 | 21.82 | Late Work Transportation - Fleming-Delacruz |
| 12/1/2009 | 28.88 | Late Work Transportation - Grandinetti |
| 12/1/2009 | 46.19 | Late Work Transportation - Jones |
| 12/1/2009 | 7.90 | Late Work Transportation - Konstant |
| 12/1/2009 | 50.39 | Late Work Transportation - Lanzkron |
| 12/1/2009 | 38.75 | Late Work Transportation - Lanzkron |
| 12/1/2009 | 24.34 | Late Work Transportation - Lim |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 27.45 | Late Work Transportation - Lipner |
| 12/1/2009 | 21.12 | Late Work Transportation - Liu |
| 12/1/2009 | 43.02 | Late Work Transportation - Olson |
| 12/1/2009 | 35.21 | Late Work Transportation - Patel |
| 12/1/2009 | 130.23 | Late Work Transportation - Schweitzer |
| 12/2/2009 | 50.95 | Late Work Transportation - Abreu |
| 12/2/2009 | 11.90 | Late Work Transportation - Alden |
| 12/2/2009 | 49.34 | Late Work Transportation - Almeida |
| 12/2/2009 | 69.75 | Late Work Transportation - Anderson |
| 12/2/2009 | 49.34 | Late Work Transportation - Ballard |
| 12/2/2009 | 33.46 | Late Work Transportation - Cambouris |
| 12/2/2009 | 27.67 | Late Work Transportation - Fleisher |
| 12/2/2009 | 41.97 | Late Work Transportation - Fleming |
| 12/2/2009 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 12/2/2009 | 28.88 | Late Work Transportation - Goodman |
| 12/2/2009 | 53.95 | Late Work Transportation - Jones |
| 12/2/2009 | 45.08 | Late Work Transportation - Kalita |
| 12/2/2009 | 33.46 | Late Work Transportation - Patel |
| 12/2/2009 | 33.10 | Late Work Transportation - Qua |
| 12/2/2009 | 27.45 | Late Work Transportation - Qua |
| 12/2/2009 | 25.34 | Late Work Transportation - Qua |
| 12/2/2009 | 16.70 | Late Work Transportation - Qua |
| 12/2/2009 | 11.80 | Late Work Transportation - Sternberg |
| 12/3/2009 | 12.30 | Late Work Transportation - Alden |
| 12/3/2009 | 15.72 | Late Work Transportation - Benard |
| 12/3/2009 | 124.06 | Late Work Transportation - Britt |
| 12/3/2009 | 18.82 | Late Work Transportation - Cambouris |
| 12/3/2009 | 13.00 | Late Work Transportation - Galvis |
| 12/3/2009 | 21.12 | Late Work Transportation - Liu |
| 12/3/2009 | 81.12 | Late Work Transportation - Mendolaro |
| 12/3/2009 | 40.58 | Late Work Transportation - Salvatore |
| 12/4/2009 | 51.45 | Late Work Transportation - Bernard |
| 12/4/2009 | 10.70 | Late Work Transportation - Feld |
| 12/4/2009 | 28.88 | Late Work Transportation - Fleming-Delacruz |
| 12/4/2009 | 53.83 | Late Work Transportation - Galvis |
| 12/4/2009 | 25.00 | Late Work Transportation - Grandinetti |
| 12/4/2009 | 27.45 | Late Work Transportation - Laporte |
| 12/4/2009 | 21.12 | Late Work Transportation - Liu |
| 12/4/2009 | 48.62 | Late Work Transportation - Olson |
| 12/4/2009 | 37.64 | Late Work Transportation - Patel |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/5/2009 | 51.45 | Late Work Transportation - Bernard |
| 12/5/2009 | 16.07 | Late Work Transportation - Bussigel |
| 12/5/2009 | 46.19 | Late Work Transportation - Jones |
| 12/5/2009 | 21.12 | Late Work Transportation - Liu |
| 12/5/2009 | 9.80 | Late Work Transportation - Liu |
| 12/6/2009 | 19.63 | Late Work Transportation - Benard |
| 12/6/2009 | 19.13 | Late Work Transportation - Benard |
| 12/6/2009 | 13.16 | Late Work Transportation - Benard |
| 12/6/2009 | 12.84 | Late Work Transportation - Bussigel |
| 12/6/2009 | 6.25 | Late Work Transportation - Bussigel |
| 12/6/2009 | 21.12 | Late Work Transportation - Condlin |
| 12/6/2009 | 21.12 | Late Work Transportation - Liu |
| 12/7/2009 | 44.74 | Late Work Transportation - Benard |
| 12/7/2009 | 217.65 | Late Work Transportation - Bromley |
| 12/7/2009 | 26.81 | Late Work Transportation - Cambouris |
| 12/7/2009 | 18.63 | Late Work Transportation - Condlin |
| 12/7/2009 | 47.85 | Late Work Transportation - Davison |
| 12/7/2009 | 31.33 | Late Work Transportation - Feld |
| 12/7/2009 | 41.20 | Late Work Transportation - Flow |
| 12/7/2009 | 28.88 | Late Work Transportation - Grandinetti |
| 12/7/2009 | 36.10 | Late Work Transportation - Lanzkron |
| 12/7/2009 | 14.55 | Late Work Transportation - Olshever |
| 12/7/2009 | 30.29 | Late Work Transportation - Salvatore |
| 12/8/2009 | 20.82 | Late Work Transportation - Benard |
| 12/8/2009 | 7.08 | Late Work Transportation - Britt |
| 12/8/2009 | 4.94 | Late Work Transportation - Brod |
| 12/8/2009 | 84.90 | Late Work Transportation - Bromley |
| 12/8/2009 | 7.37 | Late Work Transportation - Bussigel |
| 12/8/2009 | 41.20 | Late Work Transportation - Cousquer |
| 12/8/2009 | 38.83 | Late Work Transportation - Davison |
| 12/8/2009 | 54.27 | Late Work Transportation - Fleming-Delacruz |
| 12/8/2009 | 45.08 | Late Work Transportation - Flow |
| 12/8/2009 | 30.99 | Late Work Transportation - Grandinetti |
| 12/8/2009 | 57.83 | Late Work Transportation - Jones |
| 12/8/2009 | 46.19 | Late Work Transportation - Jones |
| 12/8/2009 | 23.23 | Late Work Transportation - Lacks |
| 12/8/2009 | 27.45 | Late Work Transportation - Laporte |
| 12/8/2009 | 32.76 | Late Work Transportation - Liu |
| 12/8/2009 | 21.12 | Late Work Transportation - Liu |
| 12/8/2009 | 18.75 | Late Work Transportation - Meyers |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/8/2009 | 17.87 | Late Work Transportation - Meyers |
| 12/8/2009 | 28.88 | Late Work Transportation - Pagano |
| 12/8/2009 | 50.07 | Late Work Transportation - Salvatore |
| 12/8/2009 | 32.76 | Late Work Transportation - Schwartz |
| 12/8/2009 | 95.25 | Late Work Transportation - Schweitzer |
| 12/8/2009 | 52.87 | Late Work Transportation - Taiwo |
| 12/9/2009 | 13.87 | Late Work Transportation - Benard |
| 12/9/2009 | 108.56 | Late Work Transportation - Britt |
| 12/9/2009 | 172.11 | Late Work Transportation - Bromley |
| 12/9/2009 | 137.16 | Late Work Transportation - Bromley |
| 12/9/2009 | 33.76 | Late Work Transportation - Cambouris |
| 12/9/2009 | 39.09 | Late Work Transportation - Carew-Watts |
| 12/9/2009 | 112.93 | Late Work Transportation - Croft |
| 12/9/2009 | 43.97 | Late Work Transportation - Davison |
| 12/9/2009 | 14.28 | Late Work Transportation - Feld |
| 12/9/2009 | 41.97 | Late Work Transportation - Flow |
| 12/9/2009 | 91.92 | Late Work Transportation - Gifford |
| 12/9/2009 | 21.12 | Late Work Transportation - Goodman |
| 12/9/2009 | 88.75 | Late Work Transportation - Grandinetti |
| 12/9/2009 | 15.30 | Late Work Transportation - Kim |
| 12/9/2009 | 32.71 | Late Work Transportation - Lim |
| 12/9/2009 | 135.18 | Late Work Transportation - McRae |
| 12/9/2009 | 27.45 | Late Work Transportation - Shnitser |
| 12/9/2009 | 21.12 | Late Work Transportation - Tan |
| 12/10/2009 | 57.10 | Late Work Transportation - Almeida |
| 12/10/2009 | 44.74 | Late Work Transportation - Benard |
| 12/10/2009 | 25.34 | Late Work Transportation - Benard |
| 12/10/2009 | 8.00 | Late Work Transportation - Benard |
| 12/10/2009 | 50.00 | Late Work Transportation - Brod |
| 12/10/2009 | 71.94 | Late Work Transportation - Bromley |
| 12/10/2009 | 122.35 | Late Work Transportation - Croft |
| 12/10/2009 | 48.96 | Late Work Transportation - Feld |
| 12/10/2009 | 23.75 | Late Work Transportation - Fleming-Delacruz |
| 12/10/2009 | 67.25 | Late Work Transportation - Gingrande |
| 12/10/2009 | 46.19 | Late Work Transportation - Jones |
| 12/10/2009 | 41.20 | Late Work Transportation - Kalita |
| 12/10/2009 | 20.04 | Late Work Transportation - Laporte |
| 12/10/2009 | 11.62 | Late Work Transportation - Leitch |
| 12/10/2009 | 27.45 | Late Work Transportation - Lipner |
| 12/10/2009 | 28.88 | Late Work Transportation - Liu |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/10/2009 | 127.79 | Late Work Transportation - McRae |
| 12/10/2009 | 17.70 | Late Work Transportation - Meyers |
| 12/10/2009 | 61.71 | Late Work Transportation - Salvatore |
| 12/10/2009 | 35.58 | Late Work Transportation - Salvatore |
| 12/10/2009 | 86.48 | Late Work Transportation - Schweitzer |
| 12/10/2009 | 67.15 | Late Work Transportation - Taiwo |
| 12/10/2009 | 21.12 | Late Work Transportation - Weaver |
| 12/10/2009 | 23.75 | Late Work Transportation - Weinstein |
| 12/11/2009 | 92.39 | Late Work Transportation - Bromley |
| 12/11/2009 | 55.38 | Late Work Transportation - Cambouris |
| 12/11/2009 | 26.80 | Late Work Transportation - Cambouris |
| 12/11/2009 | 58.49 | Late Work Transportation - Cousquer |
| 12/11/2009 | 21.12 | Late Work Transportation - Goodman |
| 12/11/2009 | 46.19 | Late Work Transportation - Jones |
| 12/11/2009 | 59.87 | Late Work Transportation - Lim |
| 12/11/2009 | 32.71 | Late Work Transportation - Lim |
| 12/11/2009 | 21.12 | Late Work Transportation - Liu |
| 12/11/2009 | 91.63 | Late Work Transportation - Mendolaro |
| 12/11/2009 | 27.45 | Late Work Transportation - Patel |
| 12/11/2009 | 23.23 | Late Work Transportation - Ryckaert |
| 12/12/2009 | 15.72 | Late Work Transportation - Benard |
| 12/12/2009 | 37.64 | Late Work Transportation - Cambouris |
| 12/12/2009 | 33.76 | Late Work Transportation - Cambouris |
| 12/12/2009 | 14.55 | Late Work Transportation - Davison |
| 12/12/2009 | 25.00 | Late Work Transportation - Liu |
| 12/12/2009 | 10.20 | Late Work Transportation - Liu |
| 12/13/2009 | 21.12 | Late Work Transportation - Delahaye |
| 12/14/2009 | 107.54 | Late Work Transportation - Britt |
| 12/14/2009 | 42.97 | Late Work Transportation - Galvis |
| 12/14/2009 | 39.09 | Late Work Transportation - Lipner |
| 12/14/2009 | 41.52 | Late Work Transportation - Malik |
| 12/14/2009 | 18.30 | Late Work Transportation - Qua |
| 12/15/2009 | 11.90 | Late Work Transportation - Alden |
| 12/15/2009 | 10.30 | Late Work Transportation - Alden |
| 12/15/2009 | 29.56 | Late Work Transportation - Cousquer |
| 12/15/2009 | 27.00 | Late Work Transportation - Cousquer |
| 12/15/2009 | 21.12 | Late Work Transportation - Goodman |
| 12/15/2009 | 46.19 | Late Work Transportation - Jones |
| 12/15/2009 | 32.76 | Late Work Transportation - Liu |
| 12/15/2009 | 25.34 | Late Work Transportation - Schwartz |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2009 | 105.69 | Late Work Transportation - Taiwo |
| 12/16/2009 | 12.30 | Late Work Transportation - Alden |
| 12/16/2009 | 40.09 | Late Work Transportation - Gingrande |
| 12/16/2009 | 71.19 | Late Work Transportation - Lanzkron |
| 12/16/2009 | 62.93 | Late Work Transportation - Laporte |
| 12/16/2009 | 32.71 | Late Work Transportation - Lim |
| 12/16/2009 | 27.45 | Late Work Transportation - Shnitser |
| 12/17/2009 | 105.50 | Late Work Transportation - Britt |
| 12/17/2009 | 21.37 | Late Work Transportation - Bussigel |
| 12/17/2009 | 24.50 | Late Work Transportation - Cousquer |
| 12/17/2009 | 11.10 | Late Work Transportation - Galvis |
| 12/17/2009 | 8.87 | Late Work Transportation - Goodman |
| 12/17/2009 | 7.00 | Late Work Transportation - Hinderks |
| 12/18/2009 | 22.00 | Late Work Transportation - Alpert |
| 12/18/2009 | 21.12 | Late Work Transportation - Bromley |
| 12/18/2009 | 17.30 | Late Work Transportation - Cambouris |
| 12/18/2009 | 59.37 | Late Work Transportation - Davison |
| 12/18/2009 | 40.09 | Late Work Transportation - Davison |
| 12/18/2009 | 10.50 | Late Work Transportation - Goodman |
| 12/18/2009 | 20.40 | Late Work Transportation - Laporte |
| 12/18/2009 | 25.00 | Late Work Transportation - Liu |
| 12/18/2009 | 21.20 | Late Work Transportation - Schwartz |
| 12/19/2009 | 18.12 | Late Work Transportation - Benard |
| 12/19/2009 | 20.00 | Late Work Transportation - Davison |
| 12/19/2009 | 26.28 | Late Work Transportation - Goodman |
| 12/19/2009 | 21.40 | Late Work Transportation - Laporte |
| 12/19/2009 | 10.20 | Late Work Transportation - Liu |
| 12/20/2009 | 23.13 | Late Work Transportation - Laporte |
| 12/20/2009 | 21.12 | Late Work Transportation - Liu |
| 12/20/2009 | 33.76 | Late Work Transportation - Malik |
| 12/20/2009 | 27.45 | Late Work Transportation - Qua |
| 12/21/2009 | 12.80 | Late Work Transportation - Benard |
| 12/21/2009 | 63.58 | Late Work Transportation - Bianca |
| 12/21/2009 | 75.51 | Late Work Transportation - Bromley |
| 12/21/2009 | 25.34 | Late Work Transportation - Bromley |
| 12/21/2009 | 46.19 | Late Work Transportation - Jones |
| 12/21/2009 | 63.43 | Late Work Transportation - Lanzkron |
| 12/21/2009 | 22.25 | Late Work Transportation - Laporte |
| 12/21/2009 | 51.50 | Late Work Transportation - Malik |
| 12/21/2009 | 117.08 | Late Work Transportation - McRae |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 12/21/2009 | 46.19 | Late Work Transportation - Salvatore |
| 12/22/2009 | 23.23 | Late Work Transportation - Alden |
| 12/22/2009 | 36.98 | Late Work Transportation - Alpert |
| 12/22/2009 | 25.34 | Late Work Transportation - Alpert |
| 12/22/2009 | 25.34 | Late Work Transportation - Alpert |
| 12/22/2009 | 52.87 | Late Work Transportation - Bianca |
| 12/22/2009 | 108.05 | Late Work Transportation - Britt |
| 12/22/2009 | 101.73 | Late Work Transportation - Bromley |
| 12/22/2009 | 23.23 | Late Work Transportation - Carew-Watts |
| 12/22/2009 | 29.56 | Late Work Transportation - Chandler |
| 12/22/2009 | 41.20 | Late Work Transportation - Flow |
| 12/22/2009 | 27.55 | Late Work Transportation - Galvis |
| 12/22/2009 | 15.00 | Late Work Transportation - Goodman |
| 12/22/2009 | 23.23 | Late Work Transportation - Hernandez |
| 12/22/2009 | 69.47 | Late Work Transportation - Krutonogaya |
| 12/22/2009 | 35.21 | Late Work Transportation - Laporte |
| 12/22/2009 | 35.21 | Late Work Transportation - Lipner |
| 12/22/2009 | 34.87 | Late Work Transportation - Olshever |
| 12/22/2009 | 80.97 | Late Work Transportation - Schweitzer |
| 12/23/2009 | 111.62 | Late Work Transportation - Britt |
| 12/23/2009 | 105.17 | Late Work Transportation - Croft |
| 12/23/2009 | 10.10 | Late Work Transportation - Goodman |
| 12/23/2009 | 46.19 | Late Work Transportation - Jones |
| 12/23/2009 | 53.95 | Late Work Transportation - Krutonogaya |
| 12/23/2009 | 53.45 | Late Work Transportation - Lanzkron |
| 12/23/2009 | 22.63 | Late Work Transportation - Laporte |
| 12/24/2009 | 43.58 | Late Work Transportation - Almeida |
| 12/28/2009 | 50.07 | Late Work Transportation - Jones |
| 12/28/2009 | 32.76 | Late Work Transportation - Lipner |
| **TOTAL:** | **$28,504.81** | |
| | | |
| **Conference Meals** | | |
| | | |
| 11/9/2009 | 1,319.00 | Conference Meals |
| 11/17/2009 | 153.56 | Conference Meals |
| 11/23/2009 | 700.00 | Conference Meals |
| 11/23/2009 | 279.52 | Conference Meals |
| 11/25/2009 | 129.52 | Conference Meals |
| 12/1/2009 | 269.47 | Conference Meals |
| 12/1/2009 | 108.60 | Conference Meals |

**EXPENSE SUMMARY**
December 1, 2009 through December 31, 2009

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/1/2009 | 52.26 | Conference Meals |
| 12/2/2009 | 43.55 | Conference Meals |
| 12/4/2009 | 649.98 | Conference Meals |
| 12/8/2009 | 367.45 | Conference Meals |
| 12/8/2009 | 108.60 | Conference Meals |
| 12/8/2009 | 87.10 | Conference Meals |
| 12/9/2009 | 594.46 | Conference Meals |
| 12/9/2009 | 138.82 | Conference Meals |
| 12/9/2009 | 13.20 | Conference Meals |
| 12/9/2009 | 6.60 | Conference Meals |
| 12/11/2009 | 38.50 | Conference Meals |
| 12/11/2009 | 33.00 | Conference Meals |
| 12/16/2009 | 412.50 | Conference Meals |
| 12/16/2009 | 145.20 | Conference Meals |
| 12/18/2009 | 22.00 | Conference Meals |
| 12/21/2009 | 330.30 | Conference Meals |
| 12/22/2009 | 45.84 | Conference Meals |
| 12/22/2009 | 174.12 | Conference Meals |
| 12/23/2009 | 723.71 | Conference Meals |
| 12/31/2009 | 134.30 | Conference Meals |
| **TOTAL:** | **$7,081.16** | |
| | | |
| **Other** | | |
| | | |
| 11/23/2009 | 87.10 | Supplies for Auction |
| 11/20/2009 | 130.49 | Supplies for Auction |
| 12/15/2009 | 5.11 | Outside Document Production |
| 12/3/2009 | 6,230.70 | Outside Document Production |
| 12/3/2009 | 5,238.28 | Outside Document Production |
| 12/1/2009 | 175.00 | Transcription/Reporting Services |
| 12/31/2009 | 253.82 | Transcription/Reporting Services |
| **TOTAL:** | **$12,120.50** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$181,160.07** | |