# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

▬▬▬▬▬▬▬▬ Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | Invoice Number    1295983 |
| ATTN: JOHN DOLITTLE | Invoice Date      02/12/10 |
| 2221 LAKESIDE BOULEVARD | Client Number     687147 |
| RICHARDSON, TX 75082 | Matter Number       0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 01/31/10 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---:|---:|
| 0002 | General Case Administration | 10.80 | $7,245.00 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 11.20 | $4,893.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 1.20 | $540.00 |
| 0006 | Retention of Professionals | 24.40 | $13,405.50 |
| 0007 | Creditors Committee Meetings | 126.10 | $84,411.50 |
| 0008 | Court Hearings | 32.40 | $26,000.00 |
| 0009 | Financial Reports and Analysis | 12.80 | $8,695.00 |
| 0011 | Executory Contracts/License Agreements | 26.70 | $12,245.00 |
| 0012 | General Claims Analysis/Claims Objections | 8.60 | $4,272.50 |
| 0014 | Canadian Proceedings/Matters | 46.80 | $38,082.50 |
| 0018 | Tax Issues | 35.10 | $23,681.00 |
| 0019 | Labor Issues/Employee Benefits | 52.00 | $38,632.50 |
| 0021 | Exclusivity | 5.10 | $3,035.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 224.60 | $146,130.00 |
| 0025 | Travel | 11.25 | $8,928.75 |
| 0028 | Non-Debtor Affiliates | 3.60 | $1,680.00 |
| 0029 | Intercompany Analysis | 191.40 | $129,126.50 |
| 0031 | European Proceedings/Matters | 0.30 | $292.50 |
| 0032 | Intellectual Property | 127.60 | $87,583.50 |
| | TOTAL | 951.95 | $638,879.75 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/03/10 | FSH | 0002 | Communications w/parties re pending items and next steps. | 0.30 |
| 01/04/10 | BMK | 0002 | Attention to case administration matters | 0.60 |
| 01/05/10 | FSH | 0002 | Respond to call of trade creditor (.2). | 0.20 |
| 01/05/10 | DHB | 0002 | Akin Team meeting re all open issues (1.0). | 1.00 |
| 01/05/10 | SBK | 0002 | Attend team meeting/call w/Akin team re pending matters. | 1.00 |
| 01/05/10 | KAD | 0002 | Attend team meeting (1.0). | 1.00 |
| 01/05/10 | BMK | 0002 | Prepared for Akin team meeting (0.3); attended Akin team meeting (1.0); attention to case administration issues (0.3) | 1.60 |
| 01/05/10 | BDG | 0002 | Team meeting re: pending legal issues. | 1.00 |
| 01/05/10 | TDF | 0002 | Internal Akin Gump Organizing meeting (0.9). | 1.00 |
| 01/08/10 | FSH | 0002 | Respond to inquiries of creditor. | 0.20 |
| 01/13/10 | BMK | 0002 | Attention to case administration issues | 0.30 |
| 01/15/10 | BDG | 0002 | Emails BK re M&A and claims processes | 0.20 |
| 01/19/10 | DHB | 0002 | Review agenda for meeting (.1). | 0.10 |
| 01/19/10 | BDG | 0002 | O/c FH re pending legal (.3). | 0.30 |
| 01/25/10 | FSH | 0002 | Review miscellaneous pleadings (.2). | 0.20 |
| 01/28/10 | FSH | 0002 | TC J. Bromley, D. Botter re numerous pending issues. | 0.30 |
| 01/28/10 | DHB | 0002 | Telephone calls with creditors re status (.2); emails re Flanagan and next steps (.2) (.1). | 0.50 |
| 01/28/10 | KAD | 0002 | M/w F. Hodara re: case issues (.2). | 0.20 |
| 01/29/10 | BMK | 0002 | TC with J. Hyland re: upcoming case action items | 0.60 |
| 01/31/10 | FSH | 0002 | Communications w/working group re meetings w/various parties. | 0.20 |
| 01/06/10 | FSH | 0003 | Work on December invoice. | 0.20 |
| 01/08/10 | BMK | 0003 | Review of December invoice | 1.60 |
| 01/19/10 | FSH | 0003 | Confer w/B. Geldert re fee application (.1). | 0.10 |
| 01/19/10 | BMK | 0003 | Confs with B. Geldert re: December fee app | 0.30 |
| 01/19/10 | BDG | 0003 | Review AG Dec. invoice for privilege issues (1.4); confer FH and BK same (.3). | 1.20 |
| 01/20/10 | BMK | 0003 | Drafted December fee application (0.8); emails with F. Hodara and B. Geldert re: December invoice (0.3) | 1.10 |
| 01/20/10 | BDG | 0003 | Emails FH re fee issues (.1) | 0.10 |
| 01/26/10 | FSH | 0003 | Email to Nortel re fee payments. | 0.10 |
| 01/27/10 | BMK | 0003 | Edited/drafted December fee application | 0.70 |
| 01/27/10 | BDG | 0003 | Emails re fee app. | 0.10 |
| 01/28/10 | BMK | 0003 | Finalized draft invoice | 0.60 |
| 01/29/10 | PJS | 0003 | Review and prepare documents re fee application. | 3.60 |
| 01/29/10 | BMK | 0003 | Review of exhibits to fee app | 0.60 |
| 01/29/10 | BDG | 0003 | Review AG fee application and confer B. Kahn re same | 0.90 |
| 01/11/10 | BMK | 0004 | Attention to case professional fee issues | 0.70 |
| 01/19/10 | BMK | 0004 | Review Nov Capstone fee app (0.3). | 0.30 |
| 01/26/10 | BMK | 0004 | Tc with N. Salvatore re: professional fee issues (0.2). | 0.20 |
| 01/04/10 | BMK | 0006 | Prepared schedules for conflicts check | 0.70 |
| 01/11/10 | PJS | 0006 | Review and prepare documents re retention application, declaration and related schedules. | 0.90 |
| 01/12/10 | FSH | 0006 | Analyze Jefferies retention issues (.4); Communicate w/D. Botter and Jefferies counsel re same (.1);  Communicate w/UST office re: same (.1). | 0.60 |
| 01/13/10 | FSH | 0006 | TC J. Bromley re Lazard and Jefferies engagements. | 0.30 |
| 01/13/10 | PJS | 0006 | Review and prepare documents re retention application, declaration and related schedules. | 3.10 |
| 01/14/10 | FSH | 0006 | Confer w/M. Henkin, D. Botter Jefferies re motion (.2). Communications re filing of motion (.1). | 0.30 |
| 01/14/10 | DHB | 0006 | Extensive email communications re Jefferies retention issues (.4); telephone call with M. Henkin re same (.2); office conferences with F. Hodara re same (.2); continuing emails re same (.2). | 1.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1295983

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 01/15/10 | FSH | 0006 | Examine info re Lazard engagement. | 0.20 |
| 01/15/10 | SBK | 0006 | Emails to/from Akin team re Lazard engagement questions. | 0.50 |
| 01/15/10 | BMK | 0006 | Analysis of issues re: Lazard retention (0.5); emails with Akin team re: same (0.3) | 0.80 |
| 01/18/10 | FSH | 0006 | Communications w/working group re Lazard terms of engagement. | 0.30 |
| 01/18/10 | PJS | 0006 | Review and prepare documents re retention application, declaration and related schedules. | 1.90 |
| 01/18/10 | BMK | 0006 | Analysis of issues re: Lazard fee structure (0.5); emails re: same (0.2) | 0.70 |
| 01/18/10 | TDF | 0006 | Reviewing Lazard engagement letter (0.7); discussing w/ J. Hyland (1.1). | 1.80 |
| 01/19/10 | DHB | 0006 | Email communications re Lazard fees (.2). | 0.20 |
| 01/19/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 0.70 |
| 01/19/10 | SBK | 0006 | Emails to/from Capstone and committee professionals re Lazard engagement discussions. | 0.50 |
| 01/19/10 | BMK | 0006 | Review of issues re: Lazard fees (0.4). | 0.40 |
| 01/19/10 | BMK | 0006 | Drafted/edited supplemental declaration | 0.70 |
| 01/19/10 | TDF | 0006 | Corresponding w. Cleary re: Lazard engagement (0.4). | 0.40 |
| 01/20/10 | FSH | 0006 | Communications w/working group re Lazard engagement. | 0.10 |
| 01/22/10 | TDF | 0006 | Corresponding w/ Cleary re: GT engagement (0.3). | 0.30 |
| 01/25/10 | FSH | 0006 | Consider Debtors' request re timing and confer w/Jefferies re same (.2). Communications w/C. Karns and J. Bromley re Lazard terms (.2). | 0.40 |
| 01/25/10 | DHB | 0006 | Email communications re Jefferies retention issues (.2). | 0.20 |
| 01/26/10 | FSH | 0006 | Confer w/J. Bromley re Lazard terms and communicate w/working group re same. | 0.30 |
| 01/26/10 | DHB | 0006 | Email communications re Jefferies and Lazard fee issues (.1) (.1); office conference with F. Hodara re same (.1). | 0.30 |
| 01/26/10 | BMK | 0006 | Review of issues re: Lazard fee structure (0.2); emails re: same (0.1) | 0.30 |
| 01/27/10 | FSH | 0006 | Confer w/J. Hyland re Lazard compensation analysis. | 0.20 |
| 01/27/10 | BMK | 0006 | Review of Capstone presentation re: Lazard fee (0.7); tc's and emails with J. Hyland re: same (0.4) | 1.10 |
| 01/27/10 | BMK | 0006 | TC with T. Feuerstein re: TSA arbitrator retention (0.2); review of engagement letter (0.7) | 0.90 |
| 01/27/10 | BDG | 0006 | Review TSA Arbitration EL and correspondence re same. | 0.50 |
| 01/27/10 | TDF | 0006 | Reviewing correspondence re: TSA Arbitrator engagement letter and discussing w/ B. Kahn (0.7). | 0.70 |
| 01/28/10 | BMK | 0006 | Review of additional comments to GT engagement letter (0.4); tc with T. Feuerstein re: same (0.2) | 0.60 |
| 01/28/10 | TDF | 0006 | Call w/ Cleary regarding retention of Grant Thorton on as MEN TSA Arbitrator (0.6). | 0.60 |
| 01/29/10 | FSH | 0006 | Communications w/J. Bromley, B. Kahn re Jefferies motion (.2). TC T. Labuda re same (.1). Analyze issues (.1). confer w/DB, BK (.1). | 0.50 |
| 01/29/10 | DHB | 0006 | Email communications re Jefferies retention issues (.3); review draft objection to same (.3) and emails re same (.1) (.1). | 0.80 |
| 01/29/10 | BMK | 0006 | Review of draft objection to Jefferies amended application (0.3); emails re: same (0.2); tc with F. Hodara re: same (0.1) | 0.60 |
| 01/04/10 | FSH | 0007 | Email Committee re telephonic meeting (.2). Communications w/working group re prep (.2). | 0.40 |
| 01/04/10 | DHB | 0007 | Review agenda and emails re same (.2). | 0.20 |
| 01/05/10 | FSH | 0007 | Review information for meeting of working group on all open issues (.5). Attend same (.6). Call w/Jefferies and Capstone to prepare (.5). | 1.60 |
| 01/05/10 | DHB | 0007 | Prepare for and attend professionals' pre-call (.6). | 0.60 |
| 01/05/10 | SBK | 0007 | Attend professionals pre-call re preparation for weekly meeting w/committee. | 0.60 |
| 01/05/10 | DJD | 0007 | Pre call with professionals (.6); follow-up with Akin team re: same (.3); prepare for committee call (.2). | 1.10 |
| 01/05/10 | BMK | 0007 | Prepared agenda for committee call (0 4); attended professionals call in advance of committee call (0.6); follow-up with Akin team re: same | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1295983

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.3) | |
| 01/05/10 | BDG | 0007 | Attend professional pre-call (.6); follow-up w/Akin team re: same (.4). | 1.00 |
| 01/05/10 | KMR | 0007 | Attended professionals pre-call meeting. | 0.60 |
| 01/05/10 | JYS | 0007 | Professionals' precall (partial attendance). | 0.30 |
| 01/05/10 | TDF | 0007 | Weekly professionals pre-call (.6); follow-up w/Akin team re: same (.3). | 0.90 |
| 01/06/10 | ILR | 0007 | Telephone call with committee to discuss the Paragon transaction and OEP incentive fee (0.5); prepare for the call (0.4). | 0.90 |
| 01/06/10 | BMK | 0007 | Prepared for committee call re: CVAS sale (0.6); attended committee call re: CVAS (0.5); follow-up with Akin team re: same (0.2); prepared for tomorrow's committee call (0.9) | 2.20 |
| 01/06/10 | BDG | 0007 | Attend Committee call re: CVAS (.5) and post call discussion (.7). | 1.20 |
| 01/06/10 | JYS | 0007 | Attend committee meeting (.5); prep for same (.2); follow up Akin Gump team meeting (.3). | 1.00 |
| 01/06/10 | TDF | 0007 | UCC Call Re: CVAS. | 0.50 |
| 01/06/10 | GDB | 0007 | Committee call re: CVAS. | 0.50 |
| 01/07/10 | FSH | 0007 | Final preparation for telephonic Committee meeting (.3). Attend same (1.1). | 1.40 |
| 01/07/10 | DHB | 0007 | Prepare for (1.2) and attend (1.1) Committee meeting and follow-up with professionals group. | 2.30 |
| 01/07/10 | ILR | 0007 | Weekly committee call (1.1); follow-up to same (.3). | 1.40 |
| 01/07/10 | SBK | 0007 | Attend weekly conference call with creditors committee re pending matters. | 1.10 |
| 01/07/10 | KAD | 0007 | Attend Committee call (1.1); follow up conversations with working group re: same (.3). | 1.40 |
| 01/07/10 | BMK | 0007 | Prepared for committee call (0.7); attended committee call (1.1) | 1.80 |
| 01/07/10 | BDG | 0007 | Attend Committee call (1.1); follow-up to same (.1). | 1.20 |
| 01/07/10 | KMR | 0007 | Attended part of weekly committee call. | 0.60 |
| 01/07/10 | JYS | 0007 | Nortel Committee meeting (1.1); prep for same (.3). | 1.40 |
| 01/07/10 | TDF | 0007 | Weekly UCC Call (1.1). | 1.10 |
| 01/07/10 | GDB | 0007 | Creditor committee call (1.1) and reviewing documents relating thereto (.7). | 1.80 |
| 01/12/10 | BMK | 0007 | Drafted agenda for upcoming committee call | 0.60 |
| 01/13/10 | FSH | 0007 | Arrangements for Committee conference call (.2). Prepare for advisors call and for Committee meeting (.6). Attend advisors call (.8). | 1.60 |
| 01/13/10 | ILR | 0007 | Weekly professionals call (0.8). | 0.80 |
| 01/13/10 | SBK | 0007 | Attend professionals pre-call re prep for weekly committee call (.8); follow-up to same (.3). | 1.10 |
| 01/13/10 | BMK | 0007 | Prepared for professionals call in advance of committee call (0.2); drafted/edited agenda for committee call (0.6); attended professionals call (0.8); emails to committee re: committee call (0.2); prepared for committee call (0.5) | 2.30 |
| 01/13/10 | BDG | 0007 | Attend pre-call (.8) and post call discussion (.5) | 1.30 |
| 01/13/10 | KMR | 0007 | Attend part of professionals meeting. | 0.30 |
| 01/13/10 | JYS | 0007 | Professionals precall. | 0.80 |
| 01/13/10 | TDF | 0007 | Weekly professionals call (0.8). | 0.80 |
| 01/13/10 | GDB | 0007 | Professionals" pre-call (.8); follow-up to same (.1). | 0.90 |
| 01/14/10 | FSH | 0007 | Final preparation for Committee call (.3). Attend same (1.2). Follow up w/Capstone and working group (.9). Reschedule next UCC meeting (.1). | 2.50 |
| 01/14/10 | DHB | 0007 | Prepare for (.2) and attend Committee call (1.2) and follow-up with professionals (.8). | 2.20 |
| 01/14/10 | ILR | 0007 | Weekly committee call portion (0.8). | 0.80 |
| 01/14/10 | SBK | 0007 | Prep for committee call (.40); Email Jefferies team re same (.20); Attend weekly committee call (1.2) and professionals follow-up discussion (.7); Emails to/from Akin and Comm advisors re re-scheduling next committee meeting (.30). | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1295983

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/14/10 | KAD | 0007 | Attend Committee call (1.2); follow up meeting w/Capstone and Akin working group re: same (.8). | 2.00 |
| 01/14/10 | BMK | 0007 | Prepared for committee call (0.4); partcipated in committee call (1.2); follow-up with Akin and Capstone teams re: same (0.8) | 2.40 |
| 01/14/10 | BDG | 0007 | Attend committee call (1.2); follow-up to same (.4); emails FM re miscellaneous issues (.2) | 1.80 |
| 01/14/10 | KMR | 0007 | Attended creditors committee meeting. | 1.20 |
| 01/14/10 | TDF | 0007 | Preparing for weekly call (0.5); participating in portion weekly call (0.5); follow up discussion w/Capstone (0.3). | 1.30 |
| 01/14/10 | GDB | 0007 | Creditors' committee call (portion) | 0.80 |
| 01/19/10 | FSH | 0007 | Review materials for meetings w/T. Savage and J. Bromley (.4). Communications re meeting w/Ad Hoc representatives (.2). Attend meeting w/NNI reps (2.2). | 2.80 |
| 01/19/10 | KAD | 0007 | Emails with working group re: professional pre-call tomorrow/agenda. | 0.30 |
| 01/19/10 | BMK | 0007 | Emails with UCC professionals re: meeting agenda (0.2); drafted committee call agenda (0.4); tc with R. Jacobs re: same (0.2) | 0.80 |
| 01/20/10 | FSH | 0007 | Outline issues for agenda (.1). Attend prep call (1.8). | 1.90 |
| 01/20/10 | DHB | 0007 | Professionals' pre-call (1.7). | 1.70 |
| 01/20/10 | SBK | 0007 | Prep for/attend weekly professionals pre-call (2.0); Emails to/from Kahn re same (.20). | 2.20 |
| 01/20/10 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow (1.8); follow up meeting re: same (.3) | 2.10 |
| 01/20/10 | BMK | 0007 | Prepared for professionals call in advance of committee call (0.4); participated in professionals call (1.8); follow-up revision of agenda re: same (0.2); prepared for committee call (0.4); review of Capstone presentations for same (0.9); emails and tc's with R. Jacobs re: same (0.4); tc with J. Peterson re: same (0.2). | 4.30 |
| 01/20/10 | KMR | 0007 | Participate in professionals pre-call. | 1.80 |
| 01/20/10 | JYS | 0007 | Professionals Precall (1.8); follow-up to same (.2). | 2.00 |
| 01/20/10 | TDF | 0007 | Paricipating in weekly professionals call (1.8). | 1.80 |
| 01/21/10 | LGB | 0007 | Participate in Committee call (0.2). | 0.20 |
| 01/21/10 | FSH | 0007 | Participate on Committee conference call. | 1.70 |
| 01/21/10 | DHB | 0007 | Attend a portion of Committee call. | 0.60 |
| 01/21/10 | SBK | 0007 | Emails to/from Hodara re coordinate committee call (.20); Prep for/attend weekly call w/creditors committee (2.10); Follow-up discussion w/committee professionals (.50). | 2.80 |
| 01/21/10 | KAD | 0007 | Attend Committee call (1.5); follow up meeting with Capstone and Akin working group re: same (.5). | 2.00 |
| 01/21/10 | BMK | 0007 | Prepared for committee call (0.4); attended committee call (1.5); follow up with Akin and Capstone teams (0.3); | 2.20 |
| 01/21/10 | JYS | 0007 | Committee Call (partial attendance). | 1.00 |
| 01/21/10 | TDF | 0007 | Preparing for weekly UCC Call (0.5); attending weekly UCC call (1.5); discussion w/ Capstone following up w/ foregoing (0.4). | 2.40 |
| 01/21/10 | GDB | 0007 | Committee call | 1.50 |
| 01/25/10 | BMK | 0007 | Drafted committee meeting minutes | 0.70 |
| 01/26/10 | FSH | 0007 | Communications w/parties re Ad Hoc meeting. | 0.30 |
| 01/26/10 | SBK | 0007 | Emails to/from committee professionals re coordinate weekly pre-call to prepare for Committee call. | 0.40 |
| 01/26/10 | BMK | 0007 | Draft agenda for upcoming committee call (0.6); emails with UCC professionals re: same (0.3); tc's with J. Hyland re: same (0.4) | 1.30 |
| 01/26/10 | BDG | 0007 | Emails re professionals call, review agenda. | 0.20 |
| 01/27/10 | FSH | 0007 | Review draft agenda and communications re same (.2). Attend advisors call to prepare for Committee meeting (1.1). | 1.30 |
| 01/27/10 | DHB | 0007 | Professionals' pre-call (.8); follow-up re same (.2). | 1.00 |
| 01/27/10 | SBK | 0007 | Attend professionals pre-call to prepare for weekly Committee call (1.1); follow-up to same (.1). | 1.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/27/10 | KAD | 0007 | Attend Committee pre-call re: Committee call (1.1); follow up re: same (.2). | 1.30 |
| 01/27/10 | BMK | 0007 | Attend professionals call in advance of committee call (1.1); follow-up call with F. Hodara and J. Hyland (0.3); reviewed/edited agenda for committee call (0.3); | 1.70 |
| 01/27/10 | BDG | 0007 | Attend professionals pre call (1.1); follow-up to same (.4). | 1.50 |
| 01/27/10 | KMR | 0007 | Attend weekly professionals meeting. | 1.10 |
| 01/27/10 | JYS | 0007 | Professionals Precall (partial attendance). | 0.90 |
| 01/27/10 | TDF | 0007 | Weekly professionals call in preparation for UCC call (1.1). | 1.10 |
| 01/27/10 | GDB | 0007 | Emails regarding committee call. | 0.30 |
| 01/28/10 | FSH | 0007 | Preparation for Committee call (.2). Participate in portion of same (1.2). | 1.40 |
| 01/28/10 | DHB | 0007 | Prepare for (.6) and attend (1.4) Committee call and follow-up (.2). | 2.20 |
| 01/28/10 | SBK | 0007 | Attend weekly update call w/Creditors Committee (1.4); prepared for same (.2). | 1.60 |
| 01/28/10 | KAD | 0007 | Attend Committee call (1.4); follow up meeting re: same w/Akin/Capstone working groups (.7). | 2.10 |
| 01/28/10 | BMK | 0007 | Prepared for committee call (0.5); attended committee call (1.4); follow-up meeting with Akin and Capstone teams (0.6) | 2.50 |
| 01/28/10 | BDG | 0007 | Attend weekly CTE call (1.5) | 1.50 |
| 01/28/10 | JYS | 0007 | Committee Call (1.4) Prep for same (0.2); Follow up meeting w/ CTE Professionals (0.6). | 2.20 |
| 01/28/10 | TDF | 0007 | Preparing for UCC Call (1.0); UCC Weekly Call (1.4); follow up discussion among UCC professionals (0.6). | 3.00 |
| 01/28/10 | GDB | 0007 | Emails regarding committee call (0.5). | 0.50 |
| | | | | |
| 01/04/10 | FSH | 0008 | Review agenda for court hearing. | 0.10 |
| 01/04/10 | RLB | 0008 | Create binder/index re hearing to sell the CVAS business | 0.50 |
| 01/05/10 | DHB | 0008 | Begin preparation for hearing. | 1.50 |
| 01/05/10 | KAD | 0008 | Review documents/prepare for hearing (1.2); emails w/D. Botter re: same (.3). | 1.50 |
| 01/05/10 | RLB | 0008 | Update hearing index and binder for 1/6 hearing | 0.70 |
| 01/05/10 | JYS | 0008 | Correspondence with C. Samis coordinating logistics for 1/6 hearing (.2); coordinating prep binders for same (.6). | 0.80 |
| 01/06/10 | DHB | 0008 | Continue preparation for hearing, argument and negotiations (3.5); attend CVAS hearing and follow-up (4.8). | 8.30 |
| 01/06/10 | KAD | 0008 | Prepare for hearing (.9); meet with D. Botter re: same (.3); attend hearing/negotiations re CVAS bid procedures (5.2). | 6.40 |
| 01/21/10 | FSH | 0008 | Work on hearing outline (.8). Attend portion of hearing (2.5). | 3.30 |
| 01/21/10 | DHB | 0008 | Prepare for hearing (3.2); attend same (6.1). | 9.30 |
| 01/04/10 | SBK | 0009 | Discussion w/Feuerstein re securities reporting analysis (.30); Emails to/from Feuerstein and Hodara re same (.20). | 0.50 |
| 01/05/10 | FSH | 0009 | Participate in call re SEC issues (.7). | 0.70 |
| 01/05/10 | SBK | 0009 | TC w/Hodara, Botter, Feuerstein and FMC re securities reporting issue (.50); Briefly review draft no-action letter request re same (.30). | 0.80 |
| 01/05/10 | TDF | 0009 | Call re: Nortel Reporting (0.7); preparing for foregoing (0.9). | 1.60 |
| 01/07/10 | SBK | 0009 | Emails to/from Cleary, etc re organizing follow-up re SEC reporting discussion. | 0.30 |
| 01/08/10 | SBK | 0009 | Emails to/from Feuerstein re Monday securities reporting call (.20); Review latest draft no-action letter request (.60). | 0.80 |
| 01/11/10 | DHB | 0009 | Prepare for (.3) and attend conference call on reporting issues and follow-up with S. Kuhn (1.0). | 1.30 |
| 01/11/10 | SBK | 0009 | Review securities materials and participate in update call re effort to limit US/Canadian securities reporting (1.20); Follow-up call w/Botter re same (.20). | 1.40 |
| 01/11/10 | TDF | 0009 | Call w/Cleary re: SEC Reporting Requirements (1.2); follow-up w/ Botter/Kuhn (0.2). | 1.40 |
| 01/14/10 | TDF | 0009 | Call w/ Jefferies re: SEC Reporting and follow up emails (0.5). | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Page 7

Invoice Number: 1295983

February 12, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/15/10 | BMK | 0009 | Review of issues re: 345(b) waiver | 0.40 |
| 01/25/10 | BMK | 0009 | Analysis of issues re: 345(b) waiver (0.3); conf with B. Geldert re: same (0.2); email with Capstone re: same (0.1) | 0.60 |
| 01/25/10 | BDG | 0009 | Attend to 345 waiver issues. | 0.30 |
| 01/26/10 | BMK | 0009 | TC with Capstone team re: 345(b) waiver | 0.20 |
| 01/27/10 | BMK | 0009 | Review of UST objection to 345(b) waiver (0.4); emails with Capstone and B. Geldert re: same (0.2) | 0.60 |
| 01/27/10 | BDG | 0009 | Emails re 345 waiver and UST objection (including review) (.3). | 0.30 |
| 01/29/10 | TDF | 0009 | Discussing SEC Exemptive Relief issues and purchase price adjustment issues w/Capstone (1.1) | 1.10 |
| 01/05/10 | BMK | 0011 | Participated in call with Company re: Anixter agreement (1.0); follow up call with Capstone re: same (0.1); review of docs re: same (0.3) | 1.40 |
| 01/05/10 | JYS | 0011 | Correspondence with AG Team re Anixter Supply Agreement. | 0.40 |
| 01/06/10 | BMK | 0011 | Review and comment on Anixter presentation (0.8); tc with Capstone re: same (0.2); confs with R. Jacobs re: same (0.3) | 1.30 |
| 01/08/10 | BMK | 0011 | Review and comment on Jabil documents (1.3); confs with R. Jacobs re: same (0.5) | 1.80 |
| 01/10/10 | BMK | 0011 | Review of revised Jabil agreements (1.2); emails with R. Jacobs and J. Hyland re: same (0.4) | 1.60 |
| 01/11/10 | BMK | 0011 | Prepared for all-hands call re: Jabil agreements (0.5); participated in all-hands call re: same (1.4); follow-up with R. Jacobs re: same (0.2); follow-up with J. Hyland re: same (0.2) | 2.30 |
| 01/12/10 | BMK | 0011 | Review/comment on revised Jabil agreements (0.8); emails with J. Hyland, R. Jacobs and Cleary re: same (0.4); conf with R. Jacobs re: same (0.3) | 1.50 |
| 01/13/10 | BMK | 0011 | Review of revised Jabil documents (1.8); review of HS email re: same (0.4); tc with CGSH re: same (0.2); tc with J. Hyland re: same (0.4) | 2.80 |
| 01/14/10 | BMK | 0011 | Prepared for all-hands call re: Jabil documents (0.3); participated in all-hands call re: same (1.4); review of revised documents re: same (0.9); emails with R. Jacobs and Cleary re: same (0.3) | 2.90 |
| 01/15/10 | BMK | 0011 | Review of draft Jabil agreements and UK comments to same (1.6); emails with R. Jacobs re: same (0.2); | 1.80 |
| 01/21/10 | BMK | 0011 | review of Cypress objection to rejection notice (0.6); emails with Capstone re: same (0.2) | 0.80 |
| 01/25/10 | BMK | 0011 | Review of issues re: Jabil side and escrow agreements (1.9); confs with B. Geldert re: same (0.6); conf with B. Geldert and F. Hodara re: same (0.2); tc's and emails with Cleary re: same (0.4) | 3.10 |
| 01/25/10 | TDF | 0011 | Call w/B. Kahn and R. Jacobs re: Jabil escrow (0.3). | 0.30 |
| 01/26/10 | BMK | 0011 | TC's and emails with T. Horton re: contract rejection issues | 0.30 |
| 01/26/10 | BDG | 0011 | Analysis of Jabil side agreement issues; including o/cs BK and FH (.9); call GC re same (.2). | 1.10 |
| 01/27/10 | BMK | 0011 | TC with Cleary re: cypress rejection (0.2); tc's and emails with T. Horton re: same (0.3); | 0.50 |
| 01/29/10 | BMK | 0011 | Review of draft letter agreement re: Cypress contract (0.6); participated in call with Cleary and Capstone re: same (0.6); follow-up with T. Horton re: same (0.2); review of issues re: CALA telefonica agreement (0.4); emails re: same (0.2) | 2.00 |
| 01/31/10 | BMK | 0011 | Review of revised Jabil agreements | 0.80 |
| 01/04/10 | BMK | 0012 | Review of Capstone claims reports (0.7); tc's and emails with Capstone to comment on same (0.4) | 1.10 |
| 01/05/10 | BMK | 0012 | Review and comment on Capstone claims presentations (0.5); tc's and emails with J. Peterson re: same (0.2) | 0.70 |
| 01/06/10 | BMK | 0012 | Review and comment on Capstone presentations re: claims (1.6); confs with R. Jacobs re: same (0.3); emails with J. Peterson re: same (0.2) | 2.10 |
| 01/15/10 | FSH | 0012 | Communications w/creditor re claim info. | 0.10 |
| 01/19/10 | FSH | 0012 | Examine creditor 2019. | 0.10 |
| 01/20/10 | FSH | 0012 | Communications w/J. Ray and D. Botter re claims work (.1). | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Communicate w/Committee member re claims protocol (.1). | |
| 01/20/10 | BMK | 0012 | Review of revised omnibus claim objection orders (0.3); emails re: cross border claims protocol (0.6); analysis of protocol re: case updates (0.3) | 1.20 |
| 01/20/10 | BDG | 0012 | Emails FH and BK re claims reconcilliation (.2) | 0.20 |
| 01/22/10 | BDG | 0012 | Emails re claims meeting. | 0.20 |
| 01/26/10 | BDG | 0012 | Emails re claims meeting. | 0.10 |
| 01/28/10 | FSH | 0012 | Communications w/working group re claims objections and claims protocol. | 0.10 |
| 01/28/10 | BMK | 0012 | TC with S. Bianca re: claims objections (0.2); review of draft omnibus claims objections (0.8); drafted/reviewed emails with Akin team re: claims protocol (0.6); email with Cleary re: same (0.2) | 1.80 |
| 01/28/10 | BDG | 0012 | Confer team re claims objections | 0.30 |
| 01/29/10 | JYS | 0012 | T/C w K. Weaver re CTDI setoff negotiations (0.4). | 0.40 |
| 01/08/10 | FSH | 0014 | Review info from Frasers re APA and employees and communications re same. | 0.30 |
| 01/11/10 | FSH | 0014 | Review Canada funding letter of employees and numerous communications re: same. | 0.30 |
| 01/12/10 | FSH | 0014 | Communications w/working group re funding issue (.3). Participate in call w/NNI, Ad Hoc Bond group re same (.6). Further communications re NDA (.1). | 1.00 |
| 01/12/10 | DHB | 0014 | Email communications re Canadian funding issues (.3); conference call re same (.7); review term sheet (.4); office conference S. Kuhn re follow-up (.1). | 1.50 |
| 01/13/10 | FSH | 0014 | Attention to UK concerns w/funding (.6). Emails w/M. Wunder re: same (.8). | 1.40 |
| 01/13/10 | DHB | 0014 | Review HS Canadian funding letter and extensive emails re same (.7). | 0.70 |
| 01/13/10 | BMK | 0014 | Attended call with Akin and FMC teams re: employee objection to CDN funding | 0.80 |
| 01/13/10 | KMR | 0014 | Reviewed Herbert Smith letter on Canada Funding agreement and related documents draft email (1.4). | 1.40 |
| 01/14/10 | FSH | 0014 | Analyze issues raised by Herbert Smith to funding (.2). Communications w/parties re meeting re same (.3). Communicate w/Ashursts re issues raised by NNUK (.2). Review docs for meeting (.2). Participate in call re UK issues (.8i). | 1.70 |
| 01/14/10 | DHB | 0014 | Continue review and analysis of Canadian funding issues (1.2); meet with team re same and call with Cleary re same and follow-up with F. Hodara (1.5). | 2.70 |
| 01/14/10 | BMK | 0014 | Analysis of HS letter re: CDN funding issues (0.8); participated in call with Akin and Cleary teams re: UKA letter (0.8); follow-up review of relevant documents (0.5) | 2.10 |
| 01/15/10 | DHB | 0014 | Review status of CFA issues (.4); review draft response and comment thereto (.6); work with K. Rowe and B. Kahn re same (.5); emails re same (.3); call re Canadian employee deal and follow-up (1.0); begin review of UKA objection (.4). | 3.20 |
| 01/15/10 | SBK | 0014 | Several emails to/from FMC and Akin team re Canada funding documentation (.40); Brief review same (.30); Emails to/from Rowe and Anderson re tax review of same (.20); Emails to/from Botter re MEN-related cash issues and Canada funding (.20). | 1.10 |
| 01/15/10 | BMK | 0014 | Analysis of UK admin letter and draft objection re: Cdn funding (1.4); emails with Ashurst re: same (0.2); review draft response to UK letter (0.8); review emails and comments re: same (0.2) | 2.60 |
| 01/15/10 | KMR | 0014 | Reviewed UKA's draft motion and related documents objecting to CFA motion (1.3); reviewed and commented on draft response by Cleary (0.8); reviewed draft note and other documents relating to $2 billion note (0.4). | 2.50 |
| 01/18/10 | FSH | 0014 | Review communications of parties re EMEA issues w/funding agreement and settlement (.2). Participate in call w/UKA, NNI, NNL re: | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | same (.8). Attention to draft objection (.2). Participate in call w/NNI and NNL (.6). Attention to draft letter (.1). Communications w/working group (.2). Review memo re employee meeting and related issues (.2). Review revised language and comments thereto (.3). Communications w/working group re diligence (.1). | |
| 01/19/10 | FSH | 0014 | Review info re employee requests related to funding agreement (.1). Work on EMBA issues and draft order (.2). Communications re hearing (.1). Communications re language and EMBA issues (.1). | 0.50 |
| 01/19/10 | DHB | 0014 | Extensive email communications re UKA reservation language and comments thereto (.5) (.3); continue review of UKA objections (.4); review Canadian order and emails re same (.6) (.2); | 2.00 |
| 01/20/10 | FSH | 0014 | Emails w/J. Bromley re hearing (.1). Emails re language for order (.2). Emails re IRS aspects of settlement (.2). Conf. call w/Cleary and D. Botter to prepare for hearing (.4). Work on order (.2). Confer w/MW and A. McFarlane re conference w/Justice Morawetz (.3). Conf. call w/parties re Order (2.4). Confer w/RJ re developments (.5). | 4.30 |
| 01/20/10 | DHB | 0014 | Continue review of new EMEA language and emails re same (.5) (.3); conference call with Cleary re (.4); extensive email communications and review of new drafts of order provisions (.8); continue emails re same and review of new provisions (.4); begin review of UKA objection (.7). | 3.10 |
| 01/20/10 | SBK | 0014 | Emails to/from Wunder and Hodara re documentation for Canadian funding. | 0.30 |
| 01/21/10 | FSH | 0014 | Work on revised Orders (.2). Numerous communications re same w/parties (.2). Work on Kearns proffer (.3). Emails w/Cleary re: pleading (.1). Analyze UKA objection and communicate w/RJ re: same (.3). Confer w/CK and DB re testimony, hearing prep (.4). Meet at MNAT w/NNI reps to prepare (1.0). Meet w/parties in Court and resolve objections (1.8) | 4.30 |
| 01/21/10 | KMR | 0014 | Reviewed draft language for order addressing the UKA's objections (0.4); reviewed draft outlines for testimony (0.4); attended court hearing and related negotiations with the UKA representatives (5.5). | 6.30 |
| 01/04/10 | KMR | 0018 | Reviewed draft confidentiality agreement between CRA and NNL and Monitor and related emails. | 1.50 |
| 01/05/10 | AFA | 0018 | Review correspondence from S. Kuhn & T. Feuerstein re: Tax escrow. | 0.50 |
| 01/05/10 | KMR | 0018 | Internal Akin meeting to review status of case (1.0); discussion with McRae re: status of tax settlement (0.3); discussion with J. Hyland re: tax attributes (0.3); follow up research re: general business credits (0.7). | 2.30 |
| 01/06/10 | KMR | 0018 | Work on analysis of tax attributes including review of Capstone materials (1.2) and discussions with J. Hyland re: same (.4). | 1.50 |
| 01/07/10 | KMR | 0018 | Reviewed tax attribute Capstone presentation (0.3); research re: timng of tax attribute reduction following debt cancellation in bankruptcy (0.8); reviewed CRA confidentiality letter signed by NNL (0.4). | 1.50 |
| 01/08/10 | DHB | 0018 | Email communications re CRA confi issues (.2) (.2). | 0.40 |
| 01/09/10 | TDF | 0018 | Call w/S. Malik and R. Jacobs re: Seville transfer tax returns (0.8); corresponding w. AKin team re: foregoing (0.5). | 1.30 |
| 01/10/10 | SBK | 0018 | Several emails to/from Akin team re Seville transfer tax return issue. | 0.60 |
| 01/10/10 | TDF | 0018 | Various emails w/Akin team re: Seville transfer tax return filings (1.1). | 1.10 |
| 01/11/10 | WTW | 0018 | Telephone conference with Kevin Rowe regarding tax issues. | 0.50 |
| 01/11/10 | DHB | 0018 | Extensive email communications re Seville tax issues. | 0.50 |
| 01/11/10 | SBK | 0018 | Review/discuss w/Feuerstein reservation of rights language proposed by Debtors re Seville tax filings (.60); Review proposed revisions from Milbank (.10); Emails to/from Akin team re same (.40). | 1.10 |
| 01/11/10 | BMK | 0018 | Review of emails re: Seville tax allocation issues | 0.30 |
| 01/11/10 | AFA | 0018 | Review and consider correspondence from T. Feuerstein, D. Botter, S. Kuhn & F. Hodara regarding US estate message to Canadian estate re: Sevillie tax returns (.9). | 0.90 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/11/10 | AFA | 0018 | Discuss Seville tax issues with K. Rowe. | 0.40 |
| 01/11/10 | KMR | 0018 | Reviewed CRA confidentiality letter and letter from Canadian employee group relating to APA settlement and Canada funding and related emails. | 0.70 |
| 01/11/10 | TDF | 0018 | Discussing Seville Tax return issue w/S. Kuhn (0.4); corresponding w/Cleary and Milbank (0.3). | 0.70 |
| 01/12/10 | AFA | 0018 | Discuss case status with K. Rowe. | 0.30 |
| 01/12/10 | KMR | 0018 | Reviewed correspondence from Canadian creditor groups relating to the APA settlement (0.5); work on summary of tax attributes (0.4). | 0.90 |
| 01/13/10 | KMR | 0018 | Reviewed Capstone's analysis of Nortel US and Canadian tax attributes (0.7). | 0.70 |
| 01/14/10 | FSH | 0018 | Review NOL analysis (.1). | 0.10 |
| 01/14/10 | KMR | 0018 | Continued work on analysis of tax attributes (0.6); continued review of issues raised in Herbert Smith letter re: the Canada Funding agreement (1.2); conference call with Cleary and Milbank re: same (0.7). | 2.50 |
| 01/15/10 | AFA | 0018 | Review NNL revolver documents (.9); correspondence with S. Kuhn (.6); discuss revolver with K. Rowe (.4). | 1.90 |
| 01/18/10 | KMR | 0018 | Reviewed draft clause for court order addressing UKA's objections to CRA and related agreements. | 0.40 |
| 01/19/10 | WTW | 0018 | Review IRS closing agreement. | 0.40 |
| 01/19/10 | WTW | 0018 | Telephone conference with Kevin Rowe regarding closing agreement. | 0.20 |
| 01/19/10 | WTW | 0018 | Telephone conference with Kevin Rowe regarding IRS. | 0.20 |
| 01/19/10 | WTW | 0018 | Conference call with IRS and tax advisors. | 0.60 |
| 01/19/10 | WTW | 0018 | Review amended closing agreement. | 0.30 |
| 01/19/10 | DHB | 0018 | Email communications re tax closing agreement (.2); email communications re UKA pension regulator issues (.3). | 0.50 |
| 01/19/10 | KMR | 0018 | Reviewed drafts of IRS closing agreement (1.2); conference call Cleary, Milbank and government representative (0.7); follow up calls with McRae and review of final agreement (0.4); draft internal email to group (0.4). | 2.70 |
| 01/20/10 | KMR | 0018 | Work in connection with the UKA's objection to the CFA/ tax settlement, including review of proposed language for the court order (1.6) and conference calls with Cleary, Milbank and others (1.1). | 2.70 |
| 01/22/10 | KMR | 0018 | Reviewed and organized materials relating to CFA and the tax settlement. | 0.70 |
| 01/24/10 | FSH | 0018 | Review info from MW re employee negotiations (.1). | 0.10 |
| 01/25/10 | BDG | 0018 | Emails re transfer taxes. | 0.10 |
| 01/26/10 | TDF | 0018 | Marking up Tax return acknowledgement and corresponding w/Akin team (1.2). | 1.20 |
| 01/28/10 | KMR | 0018 | Reviewed tax consequences of transfer of intangible property from a US company (0.8); attend meeting with Akin team, Capstone, FTI and Milbank re: IP tax Co issues (1.0); reviewed language in Hitachi reservation of rights letter and related emails (0.6). | 2.40 |
| 01/29/10 | KMR | 0018 | Reviewed letter reserving rights in connection with the GST transaction. | 0.40 |
| 01/14/10 | LGB | 0019 | Email Ashurst re UK pension call (.1); review response from Fink re same (.1). | 0.20 |
| 01/14/10 | FSH | 0019 | TC PBGC re claim. | 0.20 |
| 01/14/10 | SBK | 0019 | Emails to/from Borow re update on employment discussions w/key Nortel employee (.10); Review proposed offer letter re same (.20). | 0.30 |
| 01/19/10 | LGB | 0019 | T/c with Company's Noteholders' various pension professionals re: UK pension issues (1.0); begin to review Warning Notice (2.4); review email from Pearson (0.1); email Hodara re: same (0.1); emails Hodara, Ashurst and Fraser re: same (0.1). | 3.70 |
| 01/19/10 | FSH | 0019 | Emails w/LB, Ashursts re UK pension meeting (.1). Review memo re UK pension regulator (.5). Participate in all-party call re claims of UK pension regulator (1.1). Follow up w/L. Beckerman (.1). | 1.80 |
| 01/19/10 | BES | 0019 | Call re UK pension regulator warning notice (1.1); review of same (.9). | 2.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1295983

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/19/10 | JYS | 0019 | T/C with Cleary, UK counsel and Canadian counsel to CTE and bondholders re: Pension Regulator Warning Notice (0.8); Follow up meeting with L. Beckerman re: same (0.3); Review Warning Notice (2.2). | 3.30 |
| 01/20/10 | LGB | 0019 | Review email from Hodara re committee call (0.1); respond to same (.1); review email from Windar re call with Ashurst (0.1); respond to same (0.1); draft email to Pearson re list of questions for call (0.8); review email from Simonetti re warning notice (0.1); respond to same (0.1). | 1.50 |
| 01/20/10 | FSH | 0019 | Review info re cascading directors. | 0.10 |
| 01/20/10 | FSH | 0019 | Numerous communications w/working group re terms w/employees, pension authorities. | 0.20 |
| 01/20/10 | BES | 0019 | Review of warning notice from UK pension regulator. | 3.50 |
| 01/20/10 | DHB | 0019 | Email communications re UKA pension regulator issues (.2). | 0.20 |
| 01/20/10 | JYS | 0019 | Review L. Beckerman questions to Ashurst re UK Pension claims. | 0.20 |
| 01/21/10 | LGB | 0019 | T/c with Ashurst/ Fraser, Sturm re Akin questions re UK process (1.1); email Botter, Hodara, Simonetti re same (0.1). | 1.20 |
| 01/21/10 | FSH | 0019 | Communications re cascading directors w/DB, Cleary. | 0.20 |
| 01/21/10 | BES | 0019 | Call re UK pension regulator with UK counsel (1.); review of same (.05). | 1.50 |
| 01/21/10 | DHB | 0019 | Review cascading director proposal and emails re same (.4) | 0.40 |
| 01/21/10 | JYS | 0019 | Call w/ Ashursts re UK Pension Regulator Claims. | 1.00 |
| 01/22/10 | LGB | 0019 | Email Bromley, Raymond, LaForte re call re US Court options (0.1); review response from LaForte re same (0.1). | 0.20 |
| 01/22/10 | DHB | 0019 | Email communications re UK pension notice and work re same (.4) (.3); telephone call with S. Kelly re PBGC claims (.2). | 0.90 |
| 01/25/10 | LGB | 0019 | T/c with Cleary/ Akin re US Court alternatives (1.0); email McFartone/ Wunder/ Picard/ Banks re call (0.1); email Pearson, Hull, Fink re call (0.1); review email from Forrest re pleading draft (0.1). | 1.30 |
| 01/25/10 | FSH | 0019 | Conf. call w/Cleary re UK pension administrator claim. | 1.00 |
| 01/25/10 | BES | 0019 | Call with Debtors re UK pension issues (1.0); review of issues re ERISA Section 4006 termination premiums (1.0). | 2.00 |
| 01/25/10 | DHB | 0019 | Continue review of UK pension materials (.7) ( 4); conference call with Cleary re same (1.0); review Oneida case (.3); office conference B. Kahn re same (.3). | 2.70 |
| 01/25/10 | NJP | 0019 | Researching controlled group liability for plan termination premium. | 1.00 |
| 01/25/10 | BMK | 0019 | Conf with D. Botter re: PBGC claim issues (0.2); research re: same (0.3); tc with B. Simonetti re: same (0.1) | 0.60 |
| 01/25/10 | JYS | 0019 | Call w. Cleary re UK Pension Regulator Warning Notice (1.3); follow up w/ L. Beckerman (0.3). | 1.60 |
| 01/26/10 | LGB | 0019 | T/c with Pearson/ Hull/ Fink re UK pension (0.7); t/c with Sturm/ Fraser re same (0.6); t/c with Buell re counsel (0.1); t/c with Forrest re UK pension issues (0.2); email Pearson/ Forrest re same (0.1); t/c with Pearson/ Forrest re same (0.8). | 2.50 |
| 01/26/10 | FSH | 0019 | Review personnel issue (.1). Confer w/M. Wunder re employee discussions and next steps (.2). | 0.30 |
| 01/26/10 | BES | 0019 | Research re pension plan termination liability. | 2.00 |
| 01/26/10 | NJP | 0019 | Researching controlled group liability for plan termination premium. | 2.50 |
| 01/26/10 | BMK | 0019 | Review of memo re: PBGC issues (0.4); tc's with B. Simonetti and N. Persaud re: same (0.3) | 0.70 |
| 01/26/10 | JYS | 0019 | Call w. CDN counsel re UK Pension Regulator Warning Notice (0.6); call w. CDN counsel re UK Pension Regulator Warning Notice (0.4). | 1.00 |
| 01/27/10 | LGB | 0019 | Review email from Forrest re pleading; call with Pearson, Forrest, Sturm re UK pension issues (0.8); review email from MacFarlane re call with Ogilvy (0.1); review memo from Ogilvy (0.2); email MacFarlane re call with Fraser (0.1); review email from Wider re re Ogilvy memo (0.1); respond to same (1). | 1.60 |
| 01/27/10 | DHB | 0019 | Continue review of UK pension facts and issues (.5). | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/27/10 | BMK | 0019 | TC with N. Salvatore re: KEIP/KERP (0.1); consideration of issues re: same (0.3) | 0.40 |
| 01/27/10 | KMR | 0019 | Continued review of position paper of UK Pension Administrator(1.5). | 1.50 |
| 01/27/10 | JYS | 0019 | Pensions Call with UK Counsel (1.0); prep for same (0.3); follow Up o/c w/ L. Beckerman (0.3); research re same (1.3). | 2.90 |
| 01/28/10 | FSH | 0019 | Numerous communications w/working group re officer departures. | 0.20 |
| 01/28/10 | JYS | 0019 | Research re UK Pension Regulator Claim. | 0.50 |
| 01/29/10 | LGB | 0019 | T/c w/MacFarlane, Banks, Picard, Sturm re options in Canada (.7). | 0.70 |
| 01/29/10 | JYS | 0019 | T/C w/ FMC re UK Pension claim (0.7); follow up o/c w. L. Beckerman re same (0.2); Review memo re CDN law re Pension Regulator Claim (0.5); research re UK Pension Regulator claim (0.5). | 1.90 |
| 01/04/10 | FSH | 0021 | Examine exclusivity reasons from Cleary (.2). Confer w/RJ and DB re same (.1). Communicate w/JB re same (.1). | 0.40 |
| 01/04/10 | DHB | 0021 | Email communications with F. Hodara, R. Jacobs and J. Bromley re exclusivity (.3); review draft motion (.7). | 1.00 |
| 01/04/10 | BMK | 0021 | Review/analyze/summarize exclusivity motion (1.8); confs and emails with R. Jacobs re: same (0.5) | 2.30 |
| 01/05/10 | BMK | 0021 | Continued analysis of exclusivity motion and related issues (0.9); confs with R. Jacobs re: same (0.3) | 1.20 |
| 01/06/10 | FSH | 0021 | Edit exclusivity memo and confer w/RJ and BK re same. | 0.20 |
| 01/02/10 | SBK | 0024 | Emails to/from Akin team re Paragon objection details. | 0.30 |
| 01/02/10 | KAD | 0024 | Emails w/working group re: CVAS objection (.3); tcw/J. Sturm re: same (.3). | 0.60 |
| 01/02/10 | JYS | 0024 | Review Nortel Sale Precedents (2.2); T/C w/ K. Davis re CVAS Objection (0.5); Corr w/ K. Davis re same (0.3); Drafting CVAS Bidding Procedures Objection (4.2). | 7.20 |
| 01/03/10 | SBK | 0024 | Emails to/from Akin team re Paragon objection (.40); TC w/Rosenblatt re significant ASA issues (.70). | 1.10 |
| 01/03/10 | JYS | 0024 | Revising CVAS Bidding Procedures Objection (0.3); Corr w/ K. Davis re same (0.2). | 0.50 |
| 01/04/10 | FSH | 0024 | Examine Jefferies sales update reports (.2). Communications re CVAS auction schedule (.1). Communications w/SK and DB re objection (.1). | 0.40 |
| 01/04/10 | DHB | 0024 | Email communications re CVAS objection (.4); email communications re allocation and Ray issues (.4). | 0.80 |
| 01/04/10 | ILR | 0024 | Emails w/ K. Davis and J. Sturm re: CVAS break up fee and expense reimbursement (1.0); emails w/ S. Kuhn and G. Bell re: objection to CVAS bid procedures (0.3); review and markup objection to bid procedures (1.1). | 2.40 |
| 01/04/10 | SBK | 0024 | Numerous emails to/from Akin team re Paragon bid procedures objection (1.20); TC w/Davis re discuss outline of objection (.80); Emails/TC w/Rosenblatt re same (.50); Several emails to/from Akin team re scheduling follow-up meetings and discussions w/Debtors, etc on various pending matters (.60); Discussion w/Feuerstein re various pending M&A matters (.50). | 3.60 |
| 01/04/10 | KAD | 0024 | Review email memo from I. Rosenblatt re: CVAS sale issues (.3); draft detailed response and edit chart re: same (.4); meet with J. Sturm re: CVAS objection (.2); meet with D. Botter re: same (.2); telephone call with S. Kuhn re: CVAS objection (.5); meet with J. Sturm re: same (.3); work on drafting CVAS bid proc objection (4.3); telephone call w/S. Kuhn and J. Sturm re: same (.3); email with D. Botter re objection (.3); finish initial draft of objection (4.3); meetings w/J. Sturm re: same (.3); revise initial draft (1.4); emails to working group re: same (.4). | 13.30 |
| 01/04/10 | BMK | 0024 | Review of UST objection to CVAS | 0.40 |
| 01/04/10 | JYS | 0024 | Revising CVAS bidding procedures objection (8.5); office conference with K. Davis re same (1.7); correspondence with K. Davis re same (.5) | 10.70 |
| 01/04/10 | TDF | 0024 | Updating list of outstanding M&A to do items and discussing S. Kuhn. (2.1); reviewing emails on Paragon objection (0.4); corresponding | 5.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1295983

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/Cleary & Ogilvy re: MEN Escrow and discussing w/S. Kuhn (0.9); corresponding w/Ogilvy re: Sigma status and MEN status (0.4); reviewing correspondence on M&A deal (0.8); organizing M&A files (0.7). | |
| 01/04/10 | GDB | 0024 | Reviewing emails and Paragon documents. | 2.40 |
| 01/05/10 | FSH | 0024 | Communications w/J. Bromley, H. Kennedy, D. Botter, K. Davis re objection, CVAS hearing (.4). Review info re escrow agent (.1). | 0.50 |
| 01/05/10 | DHB | 0024 | Telephone call with team re reporting issues (.8); review Canadian and SEC documents re same (.5). | 1.30 |
| 01/05/10 | DHB | 0024 | Review and revise CVAS objection (2.0); emails re same (.3); telephone call with counsel to OEP (.2); meet with K. Davis re changes (.2); finalize same (1.2); email communications re same (.4) (.2). | 4.50 |
| 01/05/10 | ILR | 0024 | Emails w/ S. Kuhn re: CVAS patents (0.3); emails w/ J. Sturm re: CVAS break up fee and expense reimbursement (0.3). | 0.60 |
| 01/05/10 | SBK | 0024 | Review draft objection re Paragon bid procedures and circulate comments re same (1.10); Numerous emails to/from Akin team re same (1.60); Review updated drafts of objection (.60); TC/emails w/Feuerstein re escrow agent for MEN transaction (.40); Emails to/from Kennedy (Jefco) re Paragon objection (.30). | 4.00 |
| 01/05/10 | KAD | 0024 | Emails w/working group re: CVAS objection (.6); meet with J. Sturm re: same (.3); meet with D. Botter re: same (.2); work on revising current draft to reflect working group comments (2.9); emails w/Canadian counsel to reflect Canadian related issues (.4); further work on draft CVAS objection to reflect further working group comments (1.9); review Canadian affidavit and comment on same (.4); finalize for filing (.3); emails w/Cleary re: same (.2); emails w/D. Botter re: same (.3). | 7.20 |
| 01/05/10 | DJD | 0024 | Team meeting regarding M&A process (1.0). | 1.00 |
| 01/05/10 | DKB | 0024 | Cite check objection to bidding procedures motion (1.6); Confer with attorney re revisions (.2). | 1.80 |
| 01/05/10 | JYS | 0024 | Revising CTE Paragon Bidding Procedures Objection (5.5); coordinating filing of same (0.3). | 5.80 |
| 01/05/10 | TDF | 0024 | Reviewing MEN Closing Checklist and corresponding with Ogilvy (1.1); discussing MEN escrow w/S.Kuhn (0.4); reviewing emails re: Paragon objection (0.5); corresponing w/Cleary re: Richardson (0.3); corresponding w/Capstone re: Jabill and allocation issues (0.5). | 2.80 |
| 01/05/10 | GDB | 0024 | Nortel M & A team call (1), reviewing Paragon objection (1.3) and emails relating to objection (1.5). | 3.80 |
| 01/05/10 | GDB | 0024 | General emails re: M & A issues. | 0.50 |
| 01/06/10 | FSH | 0024 | Coordinate w/DB and KD re: CVAS issues, hearing (.3). Work on issues and numerous communications w/working group re: same (.7). Participate in Committee call re: same (.4). Communications w/interested party (.1). Communications w/DB, SK, KD re: outcome of CVAS hearing (.2). | 1.70 |
| 01/06/10 | ILR | 0024 | Review and mark-up drafts of the escrow agreement for Paragon as well as revised bid procedures and order and incentive fee letter (1.8); telephone calls and emails with Akin team, Cleary and others regarding the foregoing (1.5); telephone call with P. Zangrilli regarding bid procedures hearing (0.2); emails with Akin team regarding same (0.5). | 4.00 |
| 01/06/10 | SBK | 0024 | Several emails to/from Akin team re Paragon bid procedures objection and negotiation of related issues (.80); Attend conf call w/Committee and Debtors re same and follow-up discussion w/Akin team (.90); Emails to/from Botter and Davis re follow-up on hearing (.20); Discussion w/Feuerstein re updates on CDMA and MEN transaction issues (.30); TC w/Rosenblatt re Paragon deposit escrow agmt (.20); Emails to/from Cleary and Rosenblatt re same (.30); Emails to/from Akin team and Capstone re Vzn inquiry on patents included in Paragon transaction (.30). | 3.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/06/10 | KAD | 0024 | Review revised CVAS bid procedures and order (.4); emails w/working group re: same (.3). | 0.70 |
| 01/06/10 | JYS | 0024 | Review revised CVAS BP order (.2); review revised CVAS BPs (.2); review revised CVAS incentive letter (.2); correspondence with AG team re same (.7). | 1.30 |
| 01/06/10 | TDF | 0024 | Correspondign w/Ogilvy re: MEN Closing (0.7); corresponding w/Cleary Re:Ciena MOU (0.4); reviewing transaction escrows and answering questions re:Paragon (0.4); corresponding w/Cleary re: CDMA PP Adj. Statement (0.2); reviewing Ciena MOU and disucssing w/Capstone and Cleary (0.5). | 2.20 |
| 01/06/10 | GDB | 0024 | Attention to Paragon - ASA and other issues. | 2.50 |
| 01/07/10 | DHB | 0024 | Extensive email communications and review of new draft of CVAS side letter and orders (1.2); meet with J. Ray and Bromley/Brod re allocation protocol and other issues (4.3); follow-up (.2). | 5.70 |
| 01/07/10 | ILR | 0024 | Review revised drafts of CVAS bid procedures order and incentive fee letter and emails with Akin team, Cleary and others regarding same (1.1). | 1.10 |
| 01/07/10 | SBK | 0024 | Emails to/from Davis & Rosenblatt re Paragon incentive fee letter (.20); Review same and proposed revised bid procedures order provision (.30); Discussion w/Jefferies re Paragon M&A next steps w/potential competing bidders (.30); Several all-hands emails re finalizing Paragon fee letter and bid procedures order (.30). | 1.10 |
| 01/07/10 | KAD | 0024 | Review revised terms of CVAS order/side agreement (.9); emails w/working group re: same (.3); meet with S. Kuhn re: same (.2); review further revised versions of orders (.5); review CVAS ASA re: escrow provisions (.5); emails w/A. MacFarlane re: same (.3); emails with Cleary re: further changes to orders (.3). | 3.00 |
| 01/07/10 | JYS | 0024 | Correspondence with Akin Gump team re CVAS BP docs. | 0.20 |
| 01/07/10 | TDF | 0024 | Discussion w/J. Hyland re: MEN MOU (0.5) and CDMA Closing Statement (0.4); call w/R. Fishman re: MEN MOU (0.3); calls w/L. Schweitzer and J. Stam re: foregoing (0.5). | 1.70 |
| 01/07/10 | GDB | 0024 | Paragon emails (.6) and reviewing revised documents (1.3) (incentive fee letter, bidding procedures and order). | 1.90 |
| 01/07/10 | GDB | 0024 | General emails re: M & A issues. | 0.30 |
| 01/08/10 | FSH | 0024 | Further communications re CVAS bid procedures and attention to same. | 0.50 |
| 01/08/10 | DHB | 0024 | Extensive email communications re final changes to CVAS documents and status of orders (.4) (.2). | 0.60 |
| 01/08/10 | ILR | 0024 | Emails w/ Akin team re: CVAS bid procedures order (0.4). | 0.40 |
| 01/08/10 | SBK | 0024 | Emails re Paragon bid procedures final order (.20); Emails to/from Akin team re Verizon inquiry on Paragon (.10); Emails to/from Feuerstein re Equinox local sale agmts (.20). | 0.50 |
| 01/08/10 | KAD | 0024 | Email correspondence w/Akin working group re: CVAS orders, potential bidders (.5); review revised drafts of orders/side agreement (.4). | 0.90 |
| 01/08/10 | AFA | 0024 | Review correspondence from T. Feuerstein re: Seville tax filings (.3); consider tax issues related to Seville (.8) | 1.10 |
| 01/08/10 | TDF | 0024 | Call w/J. Cade re: Ciena MOU (0.3); emailing Akin FR re: foregoing (0.3). | 0.60 |
| 01/08/10 | TDF | 0024 | Call w/ John Olson re: MEN closing process (0.7). | 0.70 |
| 01/08/10 | GDB | 0024 | Paragon Emails regarding incentive fee side letter and bidding procedures. | 0.90 |
| 01/08/10 | GDB | 0024 | General emails re: M & A issues. | 0.40 |
| 01/09/10 | DHB | 0024 | Email communications re Seville issue (.2). | 0.20 |
| 01/09/10 | AFA | 0024 | Consider tax consequences of Seville partial allocation (.4); Conference call with Cleary, Akin and Fraser Milner re: partial allocations and US estate response (.7). | 1.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/09/10 | KMR | 0024 | Participate in conference call re: GST filing in the Seville transaction (.7); follow up analysis of MRDSA (.1). | 0.80 |
| 01/10/10 | DHB | 0024 | Continue extensive emails re Seville and allocation issues (.7). | 0.70 |
| 01/10/10 | AFA | 0024 | Review correspondence from Akin & Fraser Milner re: Seville partial allocations (1.1); conference call with K. Rowe & C. Steeves regarding tax considerations of Seville partial allocation (.6). | 1.70 |
| 01/10/10 | KMR | 0024 | Reviewed emails re: Seville GST allocation issue (.1); conference call with C. Steeves and A. Anderson re: same (.6). | 0.70 |
| 01/11/10 | FSH | 0024 | Communications re Snow docs. | 0.10 |
| 01/11/10 | FSH | 0024 | Participate in call re: SEC issues (.8). Communications w/T. Savage re: meeting (.1). | 0.90 |
| 01/11/10 | ILR | 0024 | Emails w/ S. Kuhn re: status of Isis transaction (.3). | 0.30 |
| 01/11/10 | SBK | 0024 | Attend conf call w/Feuerstein, Nortel, Clearly, Oglivy and Monitor re MEN submarine contract issue (1.0); Follow-up discussion w/Feuerstein re same (.40); Emails to/from Rosenblatt and Bell re GSM update (.20). | 1.60 |
| 01/11/10 | AFA | 0024 | Call with T. Feuerstein and K. Rowe re: Seville (.3). | 0.30 |
| 01/11/10 | KMR | 0024 | Conference calls and email exchanges and review of language relating to the GST filing in the Hitachi transaction (1.4). | 1.40 |
| 01/11/10 | TDF | 0024 | Call re: Ciena MOU (1.1); follow up discussion w/ S. Kuhn (0.4); further emails and call w/Cleary (0.3). | 1.80 |
| 01/11/10 | GDB | 0024 | Isis emails regarding calls and progress of documents. | 0.30 |
| 01/11/10 | GDB | 0024 | Emails re: M & A issues. | 0.20 |
| 01/12/10 | FSH | 0024 | Further communications re tax issue w/sale closing. | 0.20 |
| 01/12/10 | ILR | 0024 | Telephone call with G. Bell regarding status of Isis transaction (0.2). | 0.20 |
| 01/12/10 | SBK | 0024 | Discussion w/Jacobs and Feuerstein re update on M&A matters for weekly committee call (.30); Several emails to/from Feuerstein and Cleary re MEN sale side letter (.40); Emails from Akin team and Cleary re amendment to Kapsch/GSM sale agmt (.30); Emails to/from Feuerstein re Project Sigma update (.10). | 1.10 |
| 01/12/10 | KAD | 0024 | Review correspondence from working group re: CVAS and other M&A transactions. | 0.40 |
| 01/12/10 | TDF | 0024 | Call with A. Anderson re; tax issues for sales (0.2); corresponding w/Cleary re: Side Agreement (0.5). | 0.70 |
| 01/12/10 | GDB | 0024 | Isis emails (0.5), call with Ira regarding closing (0.3). Paragon emails (1.0). | 1.80 |
| 01/12/10 | GDB | 0024 | Attend to general M & A issues. | 1.00 |
| 01/13/10 | FSH | 0024 | Confer w/TF re Ciena issue. | 0.10 |
| 01/13/10 | ILR | 0024 | Review Isis documents and prepare list of critical path documents and tasks for closing (1.8); review side letter and changes to EMEA ASA for Isis and telephone call with G. Bell regarding same (0.5); telephone call with Cleary and G. Bell regarding status of Isis transaction (0.7). | 3.00 |
| 01/13/10 | SBK | 0024 | Emails to/from Hodara re corp/M & A activity (.20); Discussions w/Feuerstein re Seville acknowledgement letter (.30); Review proposal (.20); Several emails to/from Akin team and others re same re discuss language ( 40); Emails to/from Akin team re MEN escrow agent selection (.30); Emails to/from Oglivy, etc re amendment to MEN sale agmt (.40); Email Akin team and discuss same w/Feuerstein (.50); Emails to/from Bell and HS re amendments to GSM agmt (.40); Emails to/from Akin team and Jefferies re update on CVAS activity (.30); Brief review proposed GSM/Kapsch side letter and emails re same (.40). | 3.40 |
| 01/13/10 | KAD | 0024 | Review correspondence from Cleary re: GSM closing issues. | 0.40 |
| 01/13/10 | TDF | 0024 | Snow Side Agreement call w/Cleary (1.1). | 1.10 |
| 01/13/10 | GDB | 0024 | General emails re: M & A issues. | 0.20 |
| 01/13/10 | GDB | 0024 | Reviewing Isis Kapsch side letter amendments, discussions and emails thereon (0.8). Discussions with I Rosenblatt re Isis (0.5). Discussions with T Feuerstein and S Kuhn re proceeds allocation (0.5). Call with | 4.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Cleary re Isis update (0.5). Reviewing proposed Isis EMEA ASA amendments, discussions and emails thereon (1.4). Emails and discussions regarding Paragon status and auction process (0.7). | |
| 01/14/10 | FSH | 0024 | Review issues related to Ciena closing. | 0.20 |
| 01/14/10 | DHB | 0024 | Email communications re MEN closing (.2). | 0.20 |
| 01/14/10 | KAD | 0024 | Emails with working group re: CVAS auction status. | 0.40 |
| 01/14/10 | GDB | 0024 | Discussions with T Feuerstein and I Rosenblatt re M&A ASAs. | 0.30 |
| 01/14/10 | GDB | 0024 | General emails re: M & A issues. | 0.20 |
| 01/15/10 | KAD | 0024 | Review email correspondence from working group re: CVAS auction status. | 0.40 |
| 01/15/10 | TDF | 0024 | Organizing Nortel MA& documents and creating library for group (4.3); corresponding w/Capstone re: cost saving from SEC relief (0.4). | 4.70 |
| 01/15/10 | GDB | 0024 | General emails re: M & A issues. | 0.20 |
| 01/19/10 | FSH | 0024 | Meet w/B. Geldert re pending sale processes (.2). | 0.20 |
| 01/19/10 | ILR | 0024 | Meeting with B. Geldert and T. Feuerstein regarding status of M&A deals and related matters (0.7). | 0.70 |
| 01/19/10 | SBK | 0024 | Emails to/from Hodara and Botter re FR staffing on M & A deals (.30); Emails to/from Kahn and Feuerstein re M & A agenda items for weekly professionals call and committee call (.20); Emails to/from Kennedy and Akin team re update on MEN/Ciena transaction (.20). | 0.70 |
| 01/19/10 | KAD | 0024 | Review correspondence from Cleary re: CVAS status | 0.30 |
| 01/19/10 | BDG | 0024 | O/c IR & TF re pending M&A (1.1); emails FH re same (.2); review issues w/snow side agreement (.5) | 1.90 |
| 01/19/10 | TDF | 0024 | Call re: Snow C/M Agreement (1.0); follow up w.Cleary and Ogilvy (0.5); correespondiong w/ Akin team re: foregoing (0.5); Meeting w. Geldert & Rosenblatt re: M&A Update (0.8); updating M&A to do list (0.4); corresponding w/ jacobs re: Director Indemnity Trust (0.4); corresponding w/ B. Kahn re: M&A Agenda (0.2). | 3.80 |
| 01/19/10 | GDB | 0024 | Analysis of issues re: Paragon and Isis. | 0.70 |
| 01/19/10 | GDB | 0024 | General emails re: M & A issues. | 0.30 |
| 01/20/10 | ILR | 0024 | Meetings with S. Kuhn and G. Bell regarding status of M&A transactions (0.5). | 0.50 |
| 01/20/10 | KAD | 0024 | Review email correspondence from Cleary re: CVAS/possible U.S.T. appeal of bid procedures (.2). | 0.20 |
| 01/20/10 | BDG | 0024 | Attend to Snow CMI Agreement issues and review same (.8) | 0.80 |
| 01/20/10 | TDF | 0024 | Corresponding w/Ogilvy re: Closing Checklist (0.4); corresponding w/Cleary re: MEN SLDE Agreement and call re: foregoing (0.6); email w/Geldert re: MEN agreements (0.2). | 1.20 |
| 01/20/10 | GDB | 0024 | Discussions with Ira re M&A process (.3), emails regarding M&A (.2), court documents and materials for committee calls (.2). | 0.70 |
| 01/21/10 | FSH | 0024 | Work on Ciena note issues. | 0.20 |
| 01/21/10 | SBK | 0024 | Review latest Seville acknowledgment letter and emails w/Feuerstein re same (.30). | 0.30 |
| 01/21/10 | SBK | 0024 | Emails to/from Feuerstein and Hodara re MEN side letter and Ciena note. | 0.20 |
| 01/21/10 | KAD | 0024 | Review correspondence from Cleary re: possible U.S.T./CVAS bidding procedures appeal. | 0.40 |
| 01/21/10 | BDG | 0024 | Attend to Snow Side agreement emails and issues. | 0.60 |
| 01/21/10 | AFA | 0024 | Review Hitachi acknowledgement and related correspondence (M&A) | 0.80 |
| 01/21/10 | TDF | 0024 | Reviewing revised Seville Acknowledgement (0.4); corresponding w/Akin team and Cleary re: foregoing (0.7); corresponding w/F. Hodara re: MEN Side Agreement (0.3). corresponding w/ L. Schweitzer re: M&A issues (0.5); corresponding w/Ogilvy re: various MEN issues (0.5). | 2.40 |
| 01/21/10 | GDB | 0024 | Discussions re M&A issues with T Feuerstein and Capstone (0.5), emails on the same (0.2). | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 01/22/10 | SBK | 0024 | Emails to/from Feuerstein re CVAS auction organization. | 0.20 |
| 01/22/10 | TDF | 0024 | Discussing various Nortel M&A matters w/L. Schweitzer (0.5); Corresponding w/S. Kuhn re: CVAS Auction (0.2). | 0.70 |
| 01/22/10 | GDB | 0024 | Emails regarding Paragon auction. | 0.20 |
| 01/24/10 | TDF | 0024 | Reviewing correspondence re: Sigma (0.2). | 0.20 |
| 01/25/10 | BDG | 0024 | Confer team re MEN Amendments (.2). | 0.20 |
| 01/25/10 | AFA | 0024 | Review MEN side agreement (M&A) | 0.60 |
| 01/25/10 | JYS | 0024 | Corr. w/ I. Rosenblatt re CVAS BPs. | 0.10 |
| 01/25/10 | TDF | 0024 | Call w/J. Cade re: Ciena MOU (0.5) and follow-up w/Cleary re: foregoing (0.4); reviewing revised Canadian Acknowledgement and corresponding w/Cleary (1.1); reviewing MEN closing checklist and request documents (0.5); reviewing draft MEN amendment (0.6); reviewing draft US bill of sale and assignment documents (0.4); corresponding w/ Cleary re: MEN C/M Agreement (0.4); discussing arrangements for CVAS Auction w/ A. Ellis (0.8). | 4.10 |
| 01/25/10 | GDB | 0024 | Emails regarding Paragon auction procedure. | 0.60 |
| 01/26/10 | DHB | 0024 | Review diligence request and changes thereto (.6); conference call with bonds re same and follow-up (1.0); telephone call with Nolan re decision-maker (.4); follow-up with Hodara and Pees (.4); emails re MEN (.2). | 2.60 |
| 01/26/10 | SBK | 0024 | Review latest Seville acknowledgment/reservation of rights letter from NNI (.20); Circulate comments to Akin team (.10). | 0.30 |
| 01/26/10 | SBK | 0024 | Discussion re Akin logistics for possible CVAS auction. | 0.40 |
| 01/26/10 | BDG | 0024 | Emails re MEN side agreement. | 0.20 |
| 01/26/10 | AFA | 0024 | Review Seville reservation of rights letter (.7); review correspondence re: MEN side agreement (.4). | 1.10 |
| 01/26/10 | TDF | 0024 | Reviewing Seville Agreement and discussing related issues w. S. Malik and D. Ilan (1.8); corresponding w/B. Kahn re: M&A Agenda (0.3); call w/J. Stam re: Sigma (0.5); discussing possibility of holding CVAS Auction at AG w/ S. Kuhn and A. Ellis (0.7); reviewing MEN Real Estate correspondence (0.4); reviewing Markup to MEN Side Agreement and discussing s/ S. Malik (0.9); corresponding w/ Capstone re: escrow agreements. (0.3). | 4.90 |
| 01/26/10 | GDB | 0024 | Emails and discussions regarding Paragon auction and related M&A issues. | 0.90 |
| 01/27/10 | FSH | 0024 | Review communications re MEN side agreement (.1).  Same re Seville (.1).  Attention to Sigma (.1). | 0.30 |
| 01/27/10 | DHB | 0024 | Email communications re Hitachi language (.2). | 0.20 |
| 01/27/10 | SBK | 0024 | Review latest proposed Seville reservation of rights letter (.30); Email Akin team re same (.20). | 0.50 |
| 01/27/10 | SBK | 0024 | TC w/Rosenblatt and emails to/from Bell re GSM closing topics. | 0.20 |
| 01/27/10 | DJD | 0024 | Conference with T. Feuerstein regarding M&A process for MEN (0.3). | 0.30 |
| 01/27/10 | BMK | 0024 | Review/comment on Capstone presentation re: sale proceeds escrow funds (0.9); emails with Capstone re: same (0.2) | 1.10 |
| 01/27/10 | BDG | 0024 | Correspondence re MEN side agreements (.3); analysis of Seville tax filing and o/c FH re same (.7). | 1.00 |
| 01/27/10 | AFA | 0024 | Review revised reservation of rights letter & send comments to T. Feuerstein. | 0.90 |
| 01/27/10 | DCV | 0024 | Analyze materials relating to Seville transaction. | 2.20 |
| 01/27/10 | KMR | 0024 | Reviewed language reserving rights relating to GST filing in the Hitachi transaction (0.3). | 0.30 |
| 01/27/10 | TDF | 0024 | Update call regarding Project Sigma (0.6); reviewing Jefferies presentation re:foregoing (0.4).; reviewing Capstone presentation | 3.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1295983

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | regarding escrows and discussing w/J. Hyland (1.1); call w/ L. Schweitzer re: Various M&A issues (0.6); corresponding w/Cleary re: C/M Agreement (0.4); corresponding w/Cleary re: CDMA PP Adj. (0.2). | |
| 01/27/10 | GDB | 0024 | Emails regarding Isis completion. | 0.50 |
| 01/28/10 | DHB | 0024 | Email communications re Seville issues (.5). | 0.50 |
| 01/28/10 | ILR | 0024 | Telephone call with Cleary and G. Bell regarding status of Isis transaction (0.4). | 0.40 |
| 01/28/10 | SBK | 0024 | Review/comment on latest Seville reservation of rights language (.40); Emails to/from and discussion w/Feuerstein re same (.30). | 0.70 |
| 01/28/10 | BDG | 0024 | Emails re side agreement (.2); review Seville documents (.3) | 0.50 |
| 01/28/10 | DCV | 0024 | Analyze materials relating to Seville transaction. | 1.10 |
| 01/28/10 | TDF | 0024 | Revising Seville transfer tax return acknowledgement and discussing w/ S. Kuhn (0.5); calls w/S. Malik and C. Goodman re: foregoing (0.4). | 0.90 |
| 01/28/10 | GDB | 0024 | Call with Cleary regarding status of Isis closing (0.5), discussions with I Rosenblatt on the same (0.2), emails on the same (0.3). | 1.00 |
| 01/29/10 | DHB | 0024 | Review various versions of Hitachi letter and emails re same (.7). | 0.70 |
| 01/29/10 | ILR | 0024 | Telephone call with G. Bell re: status of Isis and CVAS contract issues (.3). | 0.30 |
| 01/29/10 | SBK | 0024 | Emails to/from Feuerstein re Seville reservation of rights comments (.40); Email Hodara and Botter re same (.10). | 0.50 |
| 01/29/10 | SBK | 0024 | Emails from Feuerstein and Cleary re various M & A deal documents. | 0.40 |
| 01/29/10 | KAD | 0024 | Email correspondence with working group re: CVAS sale issues. | 0.40 |
| 01/29/10 | BDG | 0024 | Emails re side agreement (.2) | 0.20 |
| 01/29/10 | AFA | 0024 | Review MEN side agreement (.8); call to T. Feuerstein (.1). | 0.90 |
| 01/29/10 | TDF | 0024 | Call w/Ian Ness re: MEN Side Agreement (0.7); follow up call w/ S. Malik re: foregoing (0.2); calls w/ Capstone re: carve-out balance sheets (1.1); reviewing MEN Motion re: ASA Amendment and corresponding w/Akin team (0.4); several discussion re: Seville tax returns (0.5). | 2.90 |
| 01/29/10 | GDB | 0024 | Discussions with I Rosenblatt regarding Isis and Paragon (0.3), emails regarding CVAS auction and related transactions (0.3), emails regarding Isis ancillary agreements (0.7). | 1.30 |
| 01/30/10 | SBK | 0024 | Several emails to/from Botter, Hodara and Feuerstein re Seville reservation of rights. | 0.60 |
| 01/30/10 | BDG | 0024 | Emails w/TF re side agreement (.1) | 0.10 |
| 01/31/10 | FSH | 0024 | Review Hitachi letter and numerous communications w/working group re same (.3). Conf. call working group re same (.3). | 0.60 |
| 01/31/10 | DHB | 0024 | Review latest version of Hitachi letter and emails re same (.7); internal call re same (.4); emails re same (.1). | 1.20 |
| 01/31/10 | SBK | 0024 | Emails/TC w/Hodara, Botter and Feuerstein re Seville reservation of rights, etc (.80); Review latest draft of same (.20). | 1.00 |
| 01/31/10 | AFA | 0024 | Review correspondence from Cleary and T. Feuerstein re: MEN side agreement (.7); correspondence to T. Feuerstein re: MEN side agreement (.3). | 1.00 |
| 01/31/10 | TDF | 0024 | Reviewing MEN Amendment and Side Agreement (4.5); coordinating call re: Seville tax acknowledgement and participating in call (0.7). | 5.20 |
| 01/06/10 | DHB | 0025 | Travel to and from Delaware. (Actual time - 3.0) | 1.50 |
| 01/06/10 | KAD | 0025 | Travel to/from hearing today. (Actual time - 5.9) | 2.95 |
| 01/21/10 | DHB | 0025 | Non-working travel time to and from Delaware. (Actual time- 1.6) | 0.80 |
| 01/27/10 | DHB | 0025 | Non-working travel to and from Toronto. (Actual time - 5.5) | 2.75 |
| 01/27/10 | SBK | 0025 | Travel to Toronto for IP meeting (Actual time - 3.5) | 1.75 |
| 01/27/10 | SBK | 0025 | Travel from Toronto for IP meeting. (Actual time - 3.0) | 1.50 |
| 01/26/10 | BMK | 0028 | Review of GDNT restructuring agmt (0.4); tc's with J. Hyland and T. Feuerstein re: same (0.4) | 0.80 |
| 01/26/10 | TDF | 0028 | Reviewing GDNT agreement and discussing w/B. Kahn and J. Hyland (0.4). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 01/27/10 | BMK | 0028 | Review of Capstone deck re: China restructuring (1.2); tc's and emails with J. Hyland re: same (0.3) | 1.50 |
| 01/31/10 | BMK | 0028 | Review/ananlysis of issues re: China restructuring | 0.90 |
| 01/04/10 | FSH | 0029 | Communications w/RJ and BK re allocation meeting (.2). Numerous additional communications re same w/working group (.3). | 0.50 |
| 01/04/10 | RHP | 0029 | Follow up re: allocation protocol dispute resolvers and related issues. | 1.40 |
| 01/04/10 | SBK | 0029 | Emails to/from Akin team re preparation for proceeds allocation meeting w/Ray. | 0.40 |
| 01/05/10 | FSH | 0029 | Communications w/J. Ray and working group re allocation analyses and meetings (.7). Review materials related to same (.3). Examine APAC proceeds issue (.1). | 1.10 |
| 01/05/10 | KMR | 0029 | Discussions with J. Hyland re: proceeds allocation issues (0.4); discussions with F. Hodara and others re: proceeds allocation issues (0.2). | 0.60 |
| 01/06/10 | FSH | 0029 | Email w/DB re allocation concepts (.1). Work on same (.1). Attend meeting w/Capstone re: same (1.5). TC J. Ray re: protocol (.3). Confer w/AQ and RP re: same (.1). | 2.10 |
| 01/06/10 | SBK | 0029 | Attend meeting/call w/committee professionals re updated proceeds allocation analyses (1.5) and prep for meeting w/Ray and Debtors (.3); Emails to/from Hodara re same (.1); Discussion w/Feuerstein re proceeds allocation issues from M & A transactions (.5). | 2.40 |
| 01/06/10 | BMK | 0029 | Prepared for allocation team meeting (0.3); attended allocation team meeting (1.5); review of Capstone presentation re: same (0.7) | 2.50 |
| 01/06/10 | KMR | 0029 | Reviewed proceeds allocation materials prepared by Jeffries and Capstone in September and October and related notes (1.0); meeting/ conference call with UCC professionals re: proceeds allocation (1.5); follow up analysis of MRDSA and discussions with J. Hyland re: purchase price allocation materials for Thursday meeting (0.7). | 3.20 |
| 01/06/10 | TDF | 0029 | Internal allocation meeting (1.5); follow-up discussion w/Kuhn (0.6). | 2.10 |
| 01/07/10 | FSH | 0029 | Attention to work product and other preparation for allocation meeting (.2). Attend series of meetings on protocol w/Committee advisors, John Ray, Cleary (5.4). | 5.60 |
| 01/07/10 | RHP | 0029 | Meeting re: allocation strategy (portion) (4.0); Reviewed allocation protocol materials and dispute resolver bios (1.0). | 5.00 |
| 01/07/10 | SBK | 0029 | Prep discussion w/committee professionals and attend meeting w/committee professionals and J. Ray re proceeds allocation and other pending issues (3.50); Meeting w/Bromley, Brod, Ray and committee professionals re same (1.70); Follow-up meeting w/committee team re next steps (.30). | 5.50 |
| 01/07/10 | BMK | 0029 | Meeting with UCC professionals in preparation for John Ray meeting (0.9); attended meeting with John Ray (2.7); portion of following meeting with John Ray and Cleary (1.5); follow-up to same (0.3) | 5.40 |
| 01/07/10 | KMR | 0029 | Analysis of potential modifications to MRDSA percentages resulting form the APA settlement (0.6); attended meetings with UCC professional team and J. Ray and Cleary attorneys (4.0). | 4.60 |
| 01/07/10 | TDF | 0029 | Internal UCC Advisor Meeting on Proceeds Allocation (0.9); Meeting w/John Ray (2.7); meeting w/John Ray, J. Bormley and C. Brod (1.8). | 5.40 |
| 01/08/10 | FSH | 0029 | Confer w/BK and RJ re protocol and meeting and arrangements for same (.2). Communications w/working group re protocol issues (.2). | 0.40 |
| 01/08/10 | RHP | 0029 | Conference with Gulati re: research assignment relating to allocation methodologies ( .4); Reviewed allocation protocol (1.1). | 1.50 |
| 01/08/10 | BMK | 0029 | Review of allocation protocol issues list (1.0); emails and confs with R. Jacobs re: same (0.4); tc with S. Malik and R. Jacobs re: same (0.2) | 1.60 |
| 01/08/10 | SG | 0029 | Research re: inter-debtor allocation of assets. | 5.50 |
| 01/08/10 | KMR | 0029 | Work on modifications to MRDSA allocation percentages resulting from IRS settlement. | 0.60 |
| 01/10/10 | FSH | 0029 | Analyze tax filing issues in sale closings and communications | 0.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | w/working group re same (.2). Examine R&D schedule and inquiry of Capstone (.1). | |
| 01/10/10 | DHB | 0029 | Substantial review and revisions to allocation protocol (2.0). | 2.00 |
| 01/10/10 | SG | 0029 | Research re: allocation issues. | 2.00 |
| 01/11/10 | FSH | 0029 | Communication w/J. Hyland re: allocation (.1). Attention to Dispute Resolvers. | 0.20 |
| 01/11/10 | RHP | 0029 | Reviewed issues list and draft protocol (1.6); Preparation for meeting (.4). | 2.00 |
| 01/11/10 | BMK | 0029 | Review/update allocation protocol issues list (1.7); confs with R. Jacobs re: same (0.8) | 2.50 |
| 01/11/10 | SG | 0029 | Research re: allocation. | 3.50 |
| 01/11/10 | KMR | 0029 | Continue analysis of NNL allocation issues (1.8); discussion with T. Weir re: interpretation of MRDSA (0.4). | 2.20 |
| 01/12/10 | FSH | 0029 | Attend allocation meeting (1.6). Work on issues list (.4). | 2.00 |
| 01/12/10 | RHP | 0029 | Preparation for Nortel meeting re: allocation protocol (1.0); Attendance at meeting re: allocation protocol (1.5). | 2.50 |
| 01/12/10 | AQ | 0029 | Team meeting regarding allocation protocol. | 1.50 |
| 01/12/10 | DHB | 0029 | Review issues list on protocol (.5); team meeting re all allocation protocol issues (1.5). | 2.00 |
| 01/12/10 | BMK | 0029 | Prepared for Akin team meeting re: allocation protocol (0.4); attended team meeting re: protocol (1.5); follow-up revision of issues list re: same (1.4) | 3.30 |
| 01/12/10 | SG | 0029 | Review inter-debtor allocation plans in related actions (3.5); research re: same (.4). | 7.50 |
| 01/12/10 | KMR | 0029 | Reviewed draft allocation protocol and AG comments (1.2); attend internal AG meeting re: the protocol (1.5). | 2.70 |
| 01/13/10 | FSH | 0029 | Confer w/BK and RJ re disclosure concept and review language re same. | 0.20 |
| 01/13/10 | RHP | 0029 | Reviewed materials relating to allocation protocol and document sharing (1.1); Reviewed Gulati research and background materials (2.4). | 3.50 |
| 01/13/10 | DHB | 0029 | Email communications re continuing allocation protocol issues (.5). | 0.50 |
| 01/13/10 | SG | 0029 | Review and summarize research re: inter-debtor allocation issues. | 5.00 |
| 01/13/10 | KMR | 0029 | Continued work on comments to allocation protocol and discovery requests under the protocol. | 2.20 |
| 01/14/10 | FSH | 0029 | Communications w/parties re protocol meeting. | 0.10 |
| 01/14/10 | RHP | 0029 | Follow up re: allocation protocol. | 0.60 |
| 01/14/10 | SG | 0029 | Research cross-border allocation issues. | 3.00 |
| 01/14/10 | KMR | 0029 | Continued work on allocation protocol and discovery requests. | 1.00 |
| 01/15/10 | SBK | 0029 | Review diligence request list for proceeds allocation and Feuerstein suggested additions (.40); Email Capstone re further additions (.30); Discussions re same w/Feuerstein (.20). | 0.90 |
| 01/15/10 | SG | 0029 | Research re: inter-debtor allocation formulas. | 1.00 |
| 01/15/10 | KMR | 0029 | Work on proceeds allocation models (1.5); conference call with Capstone re: proceed allocation models (1.2). | 2.70 |
| 01/15/10 | TDF | 0029 | Proposing Additions to Due Diligence Request (0.5); discussing w.S. Kuhn (0.4). | 0.90 |
| 01/18/10 | BMK | 0029 | Review of draft diligence list re: allocation | 0.90 |
| 01/18/10 | KMR | 0029 | Continued work on proceeds allocation models. | 2.00 |
| 01/19/10 | FSH | 0029 | Emails with working group re meeting and review docs for same (.2). Attend same (1.0). Meet w/working group re diligence list, process (1.1). | 2.30 |
| 01/19/10 | RHP | 0029 | Participated in conference call with Cleary Gottlieb (1.2); Conference call with Financial Advisors (1.3); Reviewed Capstone requests and related materials (.8). | 3.30 |
| 01/19/10 | AQ | 0029 | Conference call with JefCo and Capstone re allocation protocol discovery. | 0.90 |
| 01/19/10 | AQ | 0029 | Confer with B. Kahn regarding allocation protocol. | 0.20 |
| 01/19/10 | DHB | 0029 | Conference call re proceeds allocation issues and follow-up with R. | 1.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|-----|-------|
| | | | Jacobs (1.3); emails re same (.2). | |
| 01/19/10 | SBK | 0029 | Emails to/from Hodara re proceeds allocation meeting (.20); Review latest working draft diligence request list for proceeds allocation (.40); Attend meeting/call w/committee advisors re discuss same (1.40). | 2.00 |
| 01/19/10 | BMK | 0029 | Prepared for allocation call with Cleary (0.3); participate in allocation call with Cleary (1.2); follow-up conf with K. Rowe re: same (0.3); follow-up call with A. Qureshi re: same (0.2); review of draft diligence request (0.8); call with Akin, Capstone and Jefferies teams re: same (1.3); follow-up to same (0.4) | 4.60 |
| 01/19/10 | KMR | 0029 | Reviewed draft allocation protocol and Akin issues list (.7); conference call with Cleary re: protocol (1.2); meeting with Capstone and Jefferies re: discovery requests in connection with allocation protocol (1.0); work on draft language for discovery request relating to transfer pricing (0.5); work with Capstone on proceeds allocation models (1.5). | 4.90 |
| 01/19/10 | TDF | 0029 | UCC Advisor call re: Due Diligence Request (1.3); follow-up analysis re: same (.5). | 1.80 |
| 01/20/10 | RHP | 0029 | Reviewed document list re: allocation issues (.7); Reviewed potential dispute resolver biographies (.7). | 1.40 |
| 01/20/10 | SBK | 0029 | Emails to/from committee professionals re allocation issue re funding from sale proceeds. | 0.20 |
| 01/20/10 | KMR | 0029 | Work on discovery request pertaining to the the allocation protocol (0.7); work on allocation scenarios including discussions with Capstone (1.8). | 2.50 |
| 01/21/10 | RHP | 0029 | Reviewed Capstone materials. | 0.60 |
| 01/21/10 | SBK | 0029 | Review latest draft diligence request for proceeds allocation w/FTI additions (.30); Emails to/from Akin team and Jacobs re same and possible discussions w/Milbank re same (.40). | 0.70 |
| 01/21/10 | BMK | 0029 | Review/edit current form of allocation diligence request (1.4); tc's and emails with Akin and Capstone teams re: same (0.6); draft additional language re: same (0.5); review of emails re: allocation process and protocol (0.3); | 2.80 |
| 01/21/10 | TDF | 0029 | Reviewing capstone presentations on escrows and cash flows/intercompany analysis (0.8); corresponding w/. Capstone re;foregoing (0.2) | 1.00 |
| 01/22/10 | FSH | 0029 | Work on diligence issues. | 0.20 |
| 01/22/10 | RHP | 0029 | Reviewed and analyzed document requests prepared by Milbank (.5); Follow up re: Cleary inquiry (.6). | 1.10 |
| 01/22/10 | DHB | 0029 | Email communications re allocation issues and protocol (.2). | 0.20 |
| 01/22/10 | SBK | 0029 | Emails to/from Akin team re allocation diligence request (.20); Emails to/from Akin team re joint diligence request w/Ad Hoc Bondholders (.20). | 0.40 |
| 01/22/10 | BMK | 0029 | TC with Milbank and Akin teams re: diligence requests (0.4); review of bond diligence list (0.4); emails re: same (0.3) | 1.10 |
| 01/22/10 | TDF | 0029 | Call w/Milbank re: Due diligence request list (0.4); reviewing milbank markup (0.4); Corresponding w/Akin & Milbank teams to coordinate call (0.2). | 1.00 |
| 01/25/10 | FSH | 0029 | Confer w/J. Bromley, J. Ray and D. Botter re allocation and numerous other pending issues (.6). Attention to diligence and communicate w/working group re: same (.2) | 0.80 |
| 01/25/10 | RHP | 0029 | Reviewed materials relating to document requests (.7); Reviewed allocation protocol comments (.8); Reviewed emails re: same (.5). | 2.00 |
| 01/25/10 | DHB | 0029 | Email communications and work re allocation protocol (.2). | 0.20 |
| 01/25/10 | SBK | 0029 | Several emails to/from Akin team re allocation diligence request. | 0.40 |
| 01/25/10 | BMK | 0029 | Tc with J. Hyland re: allocation diligence (0.5); emails with capstone and akin teams re: same (0.4); conf with D. Botter re: same (0.1); emails with Akin team re: protocol (0.3); review and comment on draft allocation protocol (1.9) | 3.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/25/10 | KMR | 0029 | Reviewed language reserving rights relating to Canadian GST filing (0.3); reviewed draft allocation protocol and related discovery requests (1.5). | 1.80 |
| 01/25/10 | TDF | 0029 | Corresponding w/ Capstone re; Intercompany Analysis and due diligence request (0.6). | 0.60 |
| 01/26/10 | FSH | 0029 | Confer w/D. Botter re dispute resolutions. | 0.30 |
| 01/26/10 | RHP | 0029 | Attended Nortel meeting re: due diligence requests (1.0); Reviewed diligence requests (.5); Reviewed allocation protocol provisions (.6); Follow up re: L. Phillips as candidate for dispute resolver (3.0). | 2.40 |
| 01/26/10 | SBK | 0029 | TC w/Akin, Milbank and FAs re allocation diligence request (.60). | 0.60 |
| 01/26/10 | BMK | 0029 | Prepared for call with bonds re: diligence request (0.3); participated in call with bonds and Akin team re: same (0.8); follow-up confs with Akin team re: same (0.2); edited diligence request (0.9); tc with J. Hyland re: same (0.3); emails with bonds and Akin team re: same (0.2); commented on/reviewed draft allocation protocol (1.6) | 4.30 |
| 01/26/10 | KMR | 0029 | Reviewed discovery request and allocation protocol agreement (0.8); conference call with Milbank, FTI and Capstone re: discovery (0.9); reviewed due diligence materials on UCC website in connection with discovery requests (0 8); discussion with J. Hyland re: proceeds allocation issues in Alcatel Lucent transaction (0.4); began reviewing position paper from UK Pensions Regulator (0.7). | 3.60 |
| 01/26/10 | TDF | 0029 | Call w/ Bonds re; Due Diligence Request List (0 8); follow up meeting w/Akin team (0.2); reviewing revised list and corresponding w/ Capstone (0.4) | 1.40 |
| 01/27/10 | FSH | 0029 | Analyze dispute resolver issues and confer w/DB and R. Pees re same. | 0.20 |
| 01/27/10 | RHP | 0029 | Reviewed comments re: NNI document (.7); Follow up re; dispute resolver selection (.6); Telephone call with Hodara and Botter re: dispute resolver (.3). | 1.60 |
| 01/27/10 | DHB | 0029 | Telephone call with Hodara and Pees re dispute resolver (.2). | 0.20 |
| 01/28/10 | FSH | 0029 | Confer w/RLF re dispute resolver (.1). Analyze issue (.1). Communicate w/working group, DB re: same (.1). Work on protocol (1.0). Attention to diligence request (.2). Communicate w/B. Kahn re protocol issues (.1). | 1.60 |
| 01/28/10 | RHP | 0029 | Follow up re: due diligence request (.4); Follow up re: dispute resolver (.3); Reviewed revised due diligence requests (.4); Reviewed mark-up of allocation protocol (.5). | 1.60 |
| 01/28/10 | BMK | 0029 | Review milbank comments to allocation diligence request (0.2); emails with Akin team re: same (0.2); edited allocation diligence list (0.6); continued review and comments to protocol (1.8); emails and tc's with Akin team re: comments to protocol (0.4); review emails re: Ray comments to diligence list (0.3); consideration of issues re: panel (0.2) | 3.70 |
| 01/28/10 | KMR | 0029 | Reviewed emails and draft discovery request in connection with the allocation protocol. | 0.40 |
| 01/29/10 | FSH | 0029 | Confer w/B. Kahn re protocol comments (.2). Follow-up re same (.1). Provide to Cleary (.1). | 0.40 |
| 01/29/10 | RHP | 0029 | Follow up re: dispute resolver and alternates (.6). | 0.60 |
| 01/29/10 | DHB | 0029 | Review allocation protocol draft and emails re same (2.0); office conference B. Kahn re changes thereto (.4). | 2.40 |
| 01/29/10 | BMK | 0029 | Edited/finalized allocation diligence request (0.6); tc and emails with J. Hyland re: same (0.5); emails with Milbank/FTI re: same (0.2); tc with D. Botter re: allocation protocol (0.3); reviewed/commented on allocation protocol (1.3); emails re: same (0.3) | 3.20 |
| 01/29/10 | KMR | 0029 | Reviewed draft allocation protocol and discovery request. | 0.50 |
| 01/29/10 | TDF | 0029 | Reviewing correspondence on Due Diligence Request for allocation ). | 0.30 |
| 01/31/10 | FSH | 0029 | Examine info re potential Dispute Resolver (.1). TC DB and SK re same (.1). Email M. Collins re same (.1). | 0.30 |
| 01/08/10 | FSH | 0031 | Address ancillary proceeding and GSPA matters. | 0.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 01/11/10 | FSH | 0031 | Examine note from Ashursts re affidavit (.1). | 0.10 |
| 01/04/10 | KAK | 0032 | Residual IP analysis; read major divestiture and license documents (3.0); review possible valuation and licensing models (1.8). | 4.80 |
| 01/04/10 | DCV | 0032 | Communications with K. Kepchar relating to residual Nortel IP. | 0.50 |
| 01/04/10 | DCV | 0032 | Analyze materials relating to Nortel residual IP prepared by Nortel. | 1.90 |
| 01/05/10 | KAK | 0032 | Review assignments and licenses for impact on residual IP. | 4.20 |
| 01/07/10 | KAK | 0032 | Emails with S. Kuhn and M. Lasinki (Capstone) re: disposition of residual IP (.2). | 0.20 |
| 01/07/10 | SBK | 0032 | Emails to/from committee IP working group re next steps (.60); Emails to/from Akin & Capstone re same (.20); Discuss same w/Feuerstein (.10). | 0.90 |
| 01/08/10 | KAK | 0032 | Analyze results of Global IP Phase I review in light of residual portfolio (3.4); telephone conference with Capstone re: residual IP analysis (.5). | 3.90 |
| 01/08/10 | SBK | 0032 | Email IP team re call (.10); Conference call w/Akin/Capstone IP team re update and next steps (.90). | 1.00 |
| 01/08/10 | DCV | 0032 | Analyze materials relating to residual IP prepared by consultant and Nortel. | 2.80 |
| 01/08/10 | TDF | 0032 | Call w/working group re: IP (1.0). | 1.00 |
| 01/11/10 | FSH | 0032 | Review Powerpoint presentation re: patents. | 0.50 |
| 01/11/10 | DCV | 0032 | Communication with K. Kepchar regarding residual IP. | 0.50 |
| 01/11/10 | DCV | 0032 | Analyze materials relating to residual IP prepared by consultant and Nortel. | 2.60 |
| 01/11/10 | DCV | 0032 | Communication with K. Kepchar relating to residual IP. | 0.70 |
| 01/12/10 | FSH | 0032 | Work on IP issues and confer w/SK re same. | 0.70 |
| 01/12/10 | KAK | 0032 | Telephone call to M. Lasinski (.8); meeting with D. Vondle re: IP (.5); Nortel IP call (1.0); telephone call to M. Lasinski (.1). | 2.40 |
| 01/12/10 | DHB | 0032 | IP meeting and follow-up (.8). | 0.80 |
| 01/12/10 | SBK | 0032 | Email Committee IP working group re update call (.40); Emails to/from Akin team re same (.30); Emails to/from Capstone re same (.20); TC w/Kepchar and Vondle re same (.30); Attend update call w/Committee IP working group (.90); Email/TC w/Bromley re next steps on same (.60); TC w/Hodara re same (.30); Email Botter re same (.20); Discussion w/Feuerstein re next steps (.20); TC w/Kepchar re same (.20); Vmails to/from tax partner re related tax analysis (.10). | 3.70 |
| 01/12/10 | DCV | 0032 | Analyze materials relating to residual IP prepared by consultant and Nortel. | 3.20 |
| 01/12/10 | DCV | 0032 | Communication with S. Kuhn and K. Kepchar relating to residual IP. | 0.30 |
| 01/12/10 | TDF | 0032 | Internal meeting re: IP (0.9); reviewing emails re: foregoing (0.3); discussing next steps (0.3). | 1.50 |
| 01/13/10 | DCV | 0032 | Analyze materials relating to residual Nortel IP prepared by the company. | 2.80 |
| 01/14/10 | SBK | 0032 | Emails to/from Akin team re Bromley re follow-up IP meeting. | 0.30 |
| 01/14/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to Nortel IP. | 2.20 |
| 01/19/10 | KAK | 0032 | Meeting with M. Lasinski re: IP issues (.3); analyze residual IP for monetization (3.8). | 4.10 |
| 01/19/10 | SBK | 0032 | Several emails to/from Hodara and Botter re follow-up on IP and next meeting re same. | 0.50 |
| 01/19/10 | DCV | 0032 | Analyze materials relating to intellectual property prepared by consultant. | 1.50 |
| 01/20/10 | KAK | 0032 | Email from/to S. Kuhn re: IP consultant. | 0.50 |
| 01/20/10 | SBK | 0032 | Emails to/from Kepchar and Akin team re IP effort. | 0.60 |
| 01/21/10 | FSH | 0032 | Review info re IP meeting. | 0.20 |
| 01/21/10 | KAK | 0032 | Email from and to S. Kuhn re: patent sales brokers (.5); work on IP decision tree analysis (2.0). | 2.50 |
| 01/21/10 | DHB | 0032 | Email communications re IP allocation and sales issues (.3). | 0.30 |
| 01/21/10 | SBK | 0032 | Emails to/from Kepchar re follow-up on investment banker questions | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1295983

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (.20); Several emails to/from committee/IP team re report on Debtors' position and organizing follow-up call (.90). | |
| 01/22/10 | FSH | 0032 | Conf. call w/SK and DB re IP strategy (.5). Examine note from C. Kearns (.1). | 0.60 |
| 01/22/10 | KAK | 0032 | Prepare for and participate in IP call with Capstone and Jeffries (2.5); telephone conference with D. Vondle and work on decision tree for residual IP (3.8). | 6.30 |
| 01/22/10 | DHB | 0032 | IP conference call (1.1); follow-up with F. Hodara and S. Kuhn (.5); emails re same (.4). | 2.00 |
| 01/22/10 | SBK | 0032 | Review IP issues list from Kearns (.20); Emails to/from Kearns and Committee/IP working group re same (.20); Review Hyland/Lasinski powerpoint slide re IP to-do's (.30); Attend conference call w/Committee/IP working group re update on latest IP views from Nortel and next steps (1.30); Email FMC re Canadian IP issues (.40); Discussion w/Kepchar re next steps (.30); Several emails to/from Hodara and Botter re follow-up on IP (.60); TC w/Hodara and Botter re same (.50); Emails to/from Kepchar re Monday all-hands IP call (.20). | 4.00 |
| 01/22/10 | DCV | 0032 | Prepare materials relating to options regarding Nortel IP. | 3.20 |
| 01/22/10 | DCV | 0032 | Attend telephone conference relating to Nortel IP. | 1.00 |
| 01/22/10 | TDF | 0032 | Conference call re: IP (1.1). | 1.10 |
| 01/25/10 | FSH | 0032 | Participate in call w/Company re IP (.4) Confer w/SK and DB re: Toronto meeting (.2). Communicate w/Ad Hoc reps re same (.1). | 0.70 |
| 01/25/10 | KAK | 0032 | Prepare for and attend Nortel IP call. | 2.00 |
| 01/25/10 | DHB | 0032 | Prepare for and participate in call re IP issues and follow-up with Ray and Bromley (1.3); follow-up re same and conferences with Kearns and Kuhn re same (.4) (.2). | 2.10 |
| 01/25/10 | SBK | 0032 | TC w/Hyland re IP to-do's (.50); prep for/attend conference call w/Debtors and all-hands re IP update and planning (.70); Several emails/TC w/Kepchar re same and follow-up (.50); Emails to/from Wunder re same (.20); Review/mark up Capstone outline re IP (.60); Emails to/from Hyland re same (.50); Several emails to/from Botter re coordinate Wednesday in-person Toronto IP meeting (.40); prepare for Wed Toronto meeting (.50). | 3.90 |
| 01/25/10 | DCV | 0032 | Analyze materials relating to value of residual intellectual property. | 2.00 |
| 01/25/10 | TDF | 0032 | Call w/ Cleary re: IP Process (0.5). | 0.50 |
| 01/26/10 | KAK | 0032 | Review information re: value of 4G and LTE portfolio (2.); begin to develop IP structure (1.8); telephone conference with S. Kuhn re: same (.3). | 4.10 |
| 01/26/10 | DHB | 0032 | Email communications re IP issues (.2) (.2) and meetings (.2) (.2). | 0.80 |
| 01/26/10 | SBK | 0032 | Further review Capstone to-do list re IP and email additional comments to Hyland (.70); TC w/potential financing source re reorganized IP Co (.60); Email update to Committee/IP working group re same (.30); Emails to/from Lasinski re same (.20); Email Bromley re same (.10); Several emails to/from Lazard, FMC and Akin team re coordinate attendance at Toronto IP meeting (.80); Prepare for same (1.20). | 3.90 |
| 01/26/10 | DCV | 0032 | Attend telephone conference with debtors relating to Nortel IP. | 1.50 |
| 01/26/10 | DCV | 0032 | Analyze materials prepared by consultant and other materials relating to intellectual property. | 2.40 |
| 01/27/10 | FSH | 0032 | Numerous communications w/DB re IP meetings in Toronto and next steps. | 0.40 |
| 01/27/10 | KAK | 0032 | Prepare for and attend teleconference on plan proposed by debtor for residual IP disposition (2.5); review Nortel/Lazard IP presentation (1.); telephone call from S. Kuhn re: same (.3). | 3.80 |
| 01/27/10 | DHB | 0032 | Prepare for and attend IP disposition meeting (3.5); follow-up meetings with Kuhn, Kearns and Hodara (1.0). | 4.50 |
| 01/27/10 | SBK | 0032 | Attend all-hands IP meeting in Toronto (2.50); TC w/Kepchar and | 3.00 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1295983

Page 25
February 12, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Vondle re follow-up and reactions (.30); Email Committee and Ad Hoc Bond IP working groups re coordinate Thursday call (.20). | |
| 01/27/10 | DCV | 0032 | Attend telephone conference relating to intellectual property. | 2.50 |
| 01/27/10 | TDF | 0032 | Participating by phone in IP Meetings (0.7). | 0.70 |
| 01/28/10 | FSH | 0032 | Conference call w/FTI and Milbank re IP issues (1.0). Review presentation (.2). Review info re potential interested parties (.1). | 1.30 |
| 01/28/10 | KAK | 0032 | Telephone conference with bond holders re: position on IP (1.0). | 1.00 |
| 01/28/10 | DHB | 0032 | Review IP materials (.6); conference call with Bondholder professionals re same (1.0); telephone call with Hodara and Bromley re same (.3); emails re same (.1) (.1); emails re licensing issues (.2). | 2.30 |
| 01/28/10 | SBK | 0032 | Prepare for/attend conference call/meeting w/Committee and Ad Hoc Bond IP teams re discuss reactions to Wednesday IP summit in Toronto (1.0); Emails/TC w/Botter re follow-up on same (.40). | 1.40 |
| 01/28/10 | TDF | 0032 | Call between UCC Professionals and AD Hoc Bondholder Professionals re: IP (1.0). | 1.00 |
| 01/29/10 | FSH | 0032 | Communications w/SK, DB, RJ re IP meetings (.1). Call w/J. Bromley and D. Botter re IP issues (.3). Call w/NNI, Monitor, NNL re same (.7). Follow-up calls w/FTI, SK, DB (.3). | 1.40 |
| 01/29/10 | DHB | 0032 | Email communications re IP transaction issues (.5); prepare for IP call, including pre-call with Hodara and Bromley (.5); conference call with company re IP transaction issues and follow-up calls (1.2); emails re same (.3). | 2.50 |
| 01/29/10 | SBK | 0032 | Emails to/from Botter and Hodara re next IP call (.20); Attend conference call w/Debtors, Ad Hocs and Comm re IP next steps (.70); Follow-up call w/Akin, Capstone and Jefferies re same (.60); Emails from FAs re organizing next IP meeting (.30); Emails to/from Botter re follow-up (.10). | 1.90 |
| 01/29/10 | DCV | 0032 | Research relating to Nortel intellectual property. | 3.10 |

Total Hours

951.95

TIMEKEEPER TIME SUMMARY:

| Timekeeper | Hours | | Rate | | Value |
|------------|-------|---|------|---|-------|
| L G BECKERMAN | 13.10 | at | $950.00 | = | $12,445.00 |
| F S HODARA | 78.40 | at | $975.00 | = | $76,440.00 |
| K A KEPCHAR | 39.80 | at | $645.00 | = | $25,671.00 |
| R H PEES | 31.10 | at | $790.00 | = | $24,569.00 |
| W T WEIR | 2.20 | at | $755.00 | = | $1,661.00 |
| B E SIMONETTI | 11.00 | at | $780.00 | = | $8,580.00 |
| A  QURESHI | 2.60 | at | $775.00 | = | $2,015.00 |
| D H BOTTER | 104.15 | at | $875.00 | = | $91,131.25 |
| S B KUHN | 91.65 | at | $775.00 | = | $71,028.75 |
| D J D'URSO | 2.40 | at | $725.00 | = | $1,740.00 |
| I L ROSENBLATT | 17.80 | at | $635.00 | = | $11,303.00 |
| K A DAVIS | 51.85 | at | $675.00 | = | $34,998.75 |
| K M ROWE | 76.90 | at | $675.00 | = | $51,907.50 |
| B D GELDERT | 22.10 | at | $600.00 | = | $13,260.00 |
| A F ANDERSON | 13.50 | at | $600.00 | = | $8,100.00 |
| S  GULATI | 27.50 | at | $575.00 | = | $15,812.50 |
| D C VONDLE | 38.00 | at | $550.00 | = | $20,900.00 |
| T D FEUERSTEIN | 98.80 | at | $600.00 | = | $59,280.00 |
| N J PERSAUD | 3.50 | at | $450.00 | = | $1,575.00 |
| B M KAHN | 128.50 | at | $450.00 | = | $57,825.00 |
| J Y STURM | 49.40 | at | $500.00 | = | $24,700.00 |
| P J SPROFERA | 10.20 | at | $255.00 | = | $2,601.00 |
| G D BELL | 34.50 | at | $600.00 | = | $20,700.00 |

| Timekeeper | Hours | | Rate | | Value |
|---|---|---|---|---|---|
| D  KRASA-BERSTELL | 1.80 | at | $220.00 | = | $396.00 |
| R L  BARLOON | 1.20 | at | $200.00 | = | $240.00 |

Current Fees                                        $638,879.75

FOR COSTS ADVANCED AND EXPENSES INCURRED:

| | |
|---|---|
| Computerized Legal Research - Other | $393.20 |
| Computerized Legal Research - Westlaw | $2,633.07 |
| Duplication - In House | $16.80 |
| Document Production - In House | $117.00 |
| Meals - Business | $762.47 |
| Meals (100%) | $2,041.52 |
| Postage | $0.44 |
| Audio and Web Conference Services | $15,970.55 |
| Travel - Airfare | $7,038.49 |
| Travel - Ground Transportation | $1,727.26 |
| Travel - Train Fare | $3,484.00 |

Current Expenses                                        $34,184.80

**Total Amount of This Invoice**                       **$673,064.55**