**EXHIBIT B**



# FRASER MILNER CASGRAIN LLP

1 First Canadian Place, 100 King Street West, Toronto, Ontario, Canada M5X 1B2
Telephone: (416) 863-4511

The Official Committee of Unsecured Creditors
of Nortel Networks Inc.
c/o Akin Gump Strauss Hauer & Feld LLP
One Bryant Park
New York, NY 10036 USA

Please refer to Bill # 2744507 on your Remittance          GST # R121996078

| Lawyer | Date | Matter Number |
|---|---|---|
| M.J. Wunder | February 22, 2010 | 538462-000001 |

### Re: Nortel Networks Inc., et al.

TO PROFESSIONAL SERVICES RENDERED with respect to the above matter, including the following:

| Date | ID | Task | Description of Work | Hours |
|---|---|---|---|---|
| 1-Jan-10 | RCJ | 0014 | Review Canadian pleadings and requirements regarding upcoming hearings. | 1.30 |
| 1-Jan-10 | RCJ | 0014 | Review tax confidentiality agreement. | .50 |
| 1-Jan-10 | RCJ | 0012 | Analysis of claims and review of Capstone presentation regarding same. | .40 |
| 1-Jan-10 | RCJ | 0024 | Review transaction docs, proposed orders. | .90 |
| 2-Jan-10 | RCJ | 0007 | Conference with M. Wunder regarding Ray meeting. | .20 |
| 2-Jan-10 | RCJ | 0019 | Review employee issues and appeal timeline. | .50 |
| 2-Jan-10 | RCJ | 0020 | Analysis of real estate and remaining obligations. | .80 |
| 3-Jan-10 | RSK | 0031 | Review of Monitor's Thirty Fourth Report regarding approval of stalking horse agreement for CVAS business. | .30 |
| 3-Jan-10 | RCJ | 0031 | Review materials for January 6 joint hearing. | .30 |
| 3-Jan-10 | RCJ | 0007 | Prepare for weekly Committee call. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 2 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 3-Jan-10 | RCJ | 0012 | Correspondence with Akin Gump and Capstone teams regarding Anixter amendment proposal and analysis of same. | .40 |
| 4-Jan-10 | MNK | 0024 | Review of draft sale transaction document. | .30 |
| 4-Jan-10 | MMP | 0019 | Discussion with Alex MacFarlane regarding pension liabilities in Canadian proceeding. | .20 |
| 4-Jan-10 | MJW | 0024 | E-mails regarding CVAS approval order and bid procedures with Akin Gump and Ogilvy Renault. | .70 |
| 4-Jan-10 | MJW | 0024 | Initial review of motion record for CVAS approval order. | .50 |
| 4-Jan-10 | MJW | 0029 | Review of U.S. funding motion material relating to Canada funding. | .60 |
| 4-Jan-10 | MJW | 0024 | Review draft form of CVAS bid procedures. | .60 |
| 4-Jan-10 | MJW | 0031 | E-mails with respect to securities reporting and conference call with Akin Gump regarding same. | .40 |
| 4-Jan-10 | MJW | 0031 | E-mails with respect to Canada funding approval with FMC and Ogilvy. | .30 |
| 4-Jan-10 | MJW | 0032 | Calls with Akin Gump to discuss agenda items for meeting with J. Ray. | .20 |
| 4-Jan-10 | MJW | 0029 | Review status of negotiations with respect to allocation protocol and request for recommencement of negotiations by UK counsel for Joint Administrators. | .50 |
| 4-Jan-10 | MJW | 0003 | Complete preparation of Fraser Milner Casgrain fee account for November, 2009 fees. | .60 |
| 4-Jan-10 | ALM | 0032 | Review of U.S. Motion regarding CVAS and bidding procedures order. | .70 |
| 4-Jan-10 | ALM | 0031 | Review of Motion Record for CVAS approval Order (Canada). | .70 |
| 4-Jan-10 | ALM | 0031 | Review of bidding procedure order regarding CVAS. | .30 |
| 4-Jan-10 | ALM | 0019 | Office discussion with M. Picard regarding pension issues. | .30 |
| 4-Jan-10 | ALM | 0031 | E-mail from J. Sturm regarding CVAS bidding procedures order. | .20 |
| 4-Jan-10 | ALM | 0031 | Discussion with M. Wunder regarding CVAS bidding procedures order. | .20 |
| 4-Jan-10 | ALM | 0031 | Preparation of Affidavit regarding Objection. | .30 |
| 4-Jan-10 | ALM | 0031 | Review of e-mail regarding Service List. | .10 |
| 4-Jan-10 | ALM | 0019 | Review and revise pension and employment provisions of CVAS order. | .40 |
| 4-Jan-10 | ALM | 0031 | E-mail from T. Feuerstein regarding bidding procedures order. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 3 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 4-Jan-10 | ALM | 0031 | E-mail from and e-mail to K. Davis regarding Objection for bid procedures hearing. | .20 |
| 4-Jan-10 | ALM | 0031 | E-mail from J. Stam regarding bidding procedures order. | .10 |
| 4-Jan-10 | ALM | 0018 | E-mail to and e-mail from D. Tay regarding tax issues. | .10 |
| 4-Jan-10 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding CVAS. | .10 |
| 4-Jan-10 | RCJ | 0007 | Correspondence with Akin Gump and Capstone teams regarding Committee call and prepare detailed agenda for same. | .70 |
| 4-Jan-10 | RCJ | 0012 | Review and revise detailed claims report and correspondence with Akin Gump team regarding Anixter amendment and diligence regarding same. | 1.30 |
| 4-Jan-10 | RCJ | 0011 | Review CSC objection and correspondence with Capstone regarding same. | .60 |
| 4-Jan-10 | RCJ | 0024 | Correspondence with Akin Gump and FMC teams regarding CVAS sale orders and review same. | .40 |
| 4-Jan-10 | RCJ | 0014 | Review Canadian pleadings and correspondence with FMC team regarding same. | .70 |
| 4-Jan-10 | RCJ | 0014 | Examine funding agreement and required action items. | .30 |
| 4-Jan-10 | RCJ | 0018 | Correspondence with K. Rowe of Akin Gump regarding tax issues and examine confidentiality agreements regarding same. | .70 |
| 4-Jan-10 | RCJ | 0002 | Correspondence with Akin team regarding Ray meeting and case issues. | .20 |
| 4-Jan-10 | RCJ | 0006 | Examine disclosure information and work on declaration. | .50 |
| 4-Jan-10 | RCJ | 0021 | Correspondence with Akin Gump team regarding exclusivity. | .10 |
| 4-Jan-10 | RCJ | 0003 | Conference with FMC team regarding fee orders and applications. | .20 |
| 4-Jan-10 | ARN | 0031 | Research on Canadian Court's ability to impose agreements in subsequent proceedings. | 3.10 |
| 5-Jan-10 | RSK | 0007 | Review of draft agenda for Committee call. | .10 |
| 5-Jan-10 | RSK | 0031 | Review of notice of objection filed by UCC regarding CVAS transaction. | .20 |
| 5-Jan-10 | MJW | 0031 | E-mails with Akin Gump with respect to CVAS hearing objections. | .40 |
| 5-Jan-10 | MJW | 0031 | Review of U.S. objections relating to CVAS transaction and bid procedures. | 1.20 |
| 5-Jan-10 | MJW | 0031 | Conferences with A. MacFarlane regarding Canadian objections to be filed in Canadian court. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 4 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|--------------------|-------|
| 5-Jan-10 | MJW | 0031 | Review Canadian objections filed for CVAS transaction. | .30 |
| 5-Jan-10 | MJW | 0003 | Initial preparation of fee application for November fees. | .60 |
| 5-Jan-10 | MJW | 0031 | Calls to Akin Gump to prepare for CVAS joint cross-border hearing. | .50 |
| 5-Jan-10 | MJW | 0031 | Review motion record and Monitor's report regarding CVAS transaction. | 1.40 |
| 5-Jan-10 | MJW | 0031 | Meet with R. Shay to discuss securities reporting issues and call to Akin Gump regarding same. | .60 |
| 5-Jan-10 | MJW | 0031 | E-mails with Nortel's Canadian counsel regarding court hearing and draft Canadian stalking horse approval order. | .20 |
| 5-Jan-10 | MJW | 0031 | Receive and review revised draft Canadian order for CVAS court hearing. | .40 |
| 5-Jan-10 | MJW | 0007 | Attend on Committee professionals call. | .50 |
| 5-Jan-10 | MJW | 0031 | Calls and e-mails from bondholder regarding Canadian proceeding. | .30 |
| 5-Jan-10 | MJW | 0029 | Meet with A. MacFarlane to discuss Canadian strategies relating to inter-company transaction. | .40 |
| 5-Jan-10 | MJW | 0019 | Review report regarding Canadian pension claims filed in Canadian proceeding. | .50 |
| 5-Jan-10 | RHS | 0023 | Participation in conference call with Akin Gump regarding the regulatory reporting relief sought by Nortel in Canada and the United States. | .70 |
| 5-Jan-10 | ALM | 0031 | Review and revise draft e-mail regarding service of Objection. | .30 |
| 5-Jan-10 | ALM | 0031 | Review and revise draft correspondence to Morawetz, J. | .10 |
| 5-Jan-10 | ALM | 0031 | E-mail to K. Davis regarding draft Order regarding CVAS. | .20 |
| 5-Jan-10 | ALM | 0031 | Instructions to A. North with respect to research. | .20 |
| 5-Jan-10 | ALM | 0031 | Review and revise Affidavit of L. Mattes regarding Objection. | .20 |
| 5-Jan-10 | ALM | 0031 | Review of correspondence from Morawetz, J. | .10 |
| 5-Jan-10 | ALM | 0031 | Telephone attendance with R. Jacobs regarding Objection. | .20 |
| 5-Jan-10 | ALM | 0008 | Telephone conference call with D. Botter, R. Jacobs and M. Wunder regarding Joint Hearing and Objection. | .40 |
| 5-Jan-10 | ALM | 0008 | Discussion with M. Wunder regarding CVAS hearing. | .20 |
| 5-Jan-10 | ALM | 0031 | E-mail to Morawetz, J. regarding Objection. | .20 |
| 5-Jan-10 | ALM | 0031 | Review and revise Canadian Objection. | 1.10 |
| 5-Jan-10 | ALM | 0031 | Review and revise Affidavit and correspondence to Morawetz, J. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 5 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 5-Jan-10 | ALM | 0031 | Telephone conference call with R. Shay, M. Wunder and Akin regarding securities reporting cease trade order. | .40 |
| 5-Jan-10 | ALM | 0007 | Telephone conference call with Committee. | .70 |
| 5-Jan-10 | ALM | 0031 | Review and revise draft Affidavit regarding Objection. | .90 |
| 5-Jan-10 | RCJ | 0007 | Prepare detailed agenda for Committee call. | .30 |
| 5-Jan-10 | RCJ | 0002 | Prepare for and participate in Akin Gump team meeting regarding case issues and next steps. | 1.30 |
| 5-Jan-10 | RCJ | 0002 | Prepare for and participate in Committee professionals' pre-call. | 1.10 |
| 5-Jan-10 | RCJ | 0002 | Correspondence with J. Ray and Cleary team regarding in-person meeting. | .20 |
| 5-Jan-10 | RCJ | 0002 | Correspondence with M. Wunder and bondholder regarding meeting regarding case issues. | .20 |
| 5-Jan-10 | RCJ | 0011 | Analysis of Anixter issues and participate in all-hands call regarding same. | 1.10 |
| 5-Jan-10 | RCJ | 0024 | Review objection to CVAS bidding procedures, Committee affidavit regarding same and conference call with D. Botter, K. Davis and FMC team regarding same. | 1.10 |
| 5-Jan-10 | RCJ | 0024 | Meeting with F. Hodara regarding allocation protocol issues. | .30 |
| 5-Jan-10 | RCJ | 0024 | Correspondence with Capstone team regarding allocation methodologies and review related materials. | .90 |
| 5-Jan-10 | RCJ | 0021 | Review and comment on exclusivity memo. | .30 |
| 5-Jan-10 | RCJ | 0018 | Discussion with Akin Gump tax regarding CRA and confidentiality agreement issues. | .20 |
| 5-Jan-10 | RCJ | 0014 | Prepare for January 6 hearing. | .20 |
| 5-Jan-10 | RCJ | 0014 | Review Canada funding agreement. | .30 |
| 5-Jan-10 | ARN | 0031 | Research on Canadian Court's ability to impose agreements in subsequent proceedings. | 4.90 |
| 6-Jan-10 | RSK | 0009 | Review of Capstone reports regarding Nortel claims, cash flow forecast and supplier settlement proposal. | .40 |
| 6-Jan-10 | RSK | 0009 | Review of Jefferies report regarding preliminary allocation of proceeds. | .20 |
| 6-Jan-10 | MJW | 0031 | Prepare for Canadian court hearing including conference with A. MacFarlane. | .50 |
| 6-Jan-10 | MJW | 0031 | E-mails and calls with Akin Gump regarding Canadian court hearing and Committee objections. | .30 |
| 6-Jan-10 | MJW | 0008 | Attend to Canadian court for joint hearing relating to CVAS transactions. | 5.30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 6 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 6-Jan-10 | MJW | 0007 | Attend on Committee call relating to objections for CVAS hearing. | .50 |
| 6-Jan-10 | MJW | 0031 | Receive cash flow report and claims update prepared by Committee advisors and review same. | 1.20 |
| 6-Jan-10 | MJW | 0002 | E-mails with Nortel regarding fee issues and fee approval orders. | .20 |
| 6-Jan-10 | ALM | 0007 | Telephone conference call with Committee regarding CVAS sale agreement. | .50 |
| 6-Jan-10 | ALM | 0008 | Attendance at Court for Joint Hearing for CVAS approval. | 5.00 |
| 6-Jan-10 | ALM | 0008 | Preparation for Canadian Court hearing. | 1.60 |
| 6-Jan-10 | RCJ | 0007 | Prepare detailed agenda for Committee call. | .40 |
| 6-Jan-10 | RCJ | 0007 | Participate in emergency Committee call regarding CVAS hearing. | .50 |
| 6-Jan-10 | RCJ | 0007 | E-mail correspondence with Akin Gump team regarding emergency Committee call and follow-up meeting with Akin Gump team regarding next steps. | .50 |
| 6-Jan-10 | RCJ | 0011 | Review and make substantial revisions to Anixter presentation. | .90 |
| 6-Jan-10 | RCJ | 0012 | Review and make substantial revisions to Claims presentation materials. | .80 |
| 6-Jan-10 | RCJ | 0024 | Review and make substantial revisions to allocation methodology materials. | 1.40 |
| 6-Jan-10 | RCJ | 0024 | Participate in conference call with Akin Gump, FMC, Capstone and Jefco teams regarding allocation. | 1.20 |
| 6-Jan-10 | RCJ | 0024 | E-mail correspondence with Ray and Cleary team regarding meeting. | .10 |
| 6-Jan-10 | RCJ | 0009 | Review Cash report. | .70 |
| 6-Jan-10 | RCJ | 0003 | E-mail correspondence with A. Cordo regarding interim fees and order. | .10 |
| 6-Jan-10 | ARN | 0031 | Correspondence regarding the Canadian law on the right of set-off with respect of promissory notes. | .30 |
| 7-Jan-10 | MNK | 0024 | Review of materials for Committee call. | .40 |
| 7-Jan-10 | MNK | 0007 | Attend on Committee call. | 1.00 |
| 7-Jan-10 | NAL | 0019 | Review Supreme Court Leave Application documents (re: employee termination issues). | 1.00 |
| 7-Jan-10 | NAL | 0019 | Meet with A. MacFarlane and others regarding Supreme Court factum and related issues. | .80 |
| 7-Jan-10 | MMP | 0019 | E-mail advice to M. Wunder summarizing the treatment of pension deficits in the various sales of assets during 2009. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Jan-10 | MMP | 0019 | Reviewed with A. MacFarlane the pension implications of various processes of Nortel's exit from CCAA proceedings. | .40 |
| 7-Jan-10 | MJW | 0025 | Travel to New York for Committee and advisor meetings. | 4.20 |
| 7-Jan-10 | MJW | 0029 | Review draft Fraser Milner Casgrain memo regarding inter-company matters. | .80 |
| 7-Jan-10 | MJW | 0007 | Attend on Committee call at Akin Gump office. | 1.00 |
| 7-Jan-10 | MJW | 0029 | Meet with Akin Gump, Capstone and Jefferies to prepare for meeting with J. Ray and discuss sale proceeds allocation issues. | 1.50 |
| 7-Jan-10 | MJW | 0029 | Meetings with Akin Gump and other Committee advisors with J. Ray and J. Bromley and C. Brod. | 4.00 |
| 7-Jan-10 | MJW | 0023 | E-mails from Akin Gump with respect to Committee intellectual property team meeting. | .20 |
| 7-Jan-10 | MJW | 0031 | E-mails from Akin Gump with respect to securities reporting issues and provide updates and instructions to FMC lawyers. | .30 |
| 7-Jan-10 | MJW | 0019 | E-mails and conferences with A. MacFarlane and M. Picard with respect to Canadian pension and general Canadian issues relating to Canadian proceeding and claim priority issues. | .90 |
| 7-Jan-10 | MJW | 0031 | Receive executed CRA confidentiality agreement and attend to review. | .40 |
| 7-Jan-10 | MJW | 0031 | E-mails with Akin Gump with respect to confidentiality agreement and related tax advance pricing agreement. | .20 |
| 7-Jan-10 | ALM | 0008 | Review of draft Canadian Order (re: CVAS). | .20 |
| 7-Jan-10 | ALM | 0019 | Review of e-mail from M. Picard regarding pension issues. | .30 |
| 7-Jan-10 | ALM | 0032 | Review of revised U.S. Bidding Procedures Order. | .30 |
| 7-Jan-10 | ALM | 0019 | E-mail to M. Wunder regarding pension issues. | .50 |
| 7-Jan-10 | ALM | 0008 | E-mail to J. Stam with respect to revised Order. | .20 |
| 7-Jan-10 | ALM | 0031 | E-mail to K. Davis with respect to revised Order. | .30 |
| 7-Jan-10 | ALM | 0019 | E-mail to M. Wunder regarding pension issues. | 1.00 |
| 7-Jan-10 | ALM | 0031 | Review of revised bids procedures order from Davies. | .30 |
| 7-Jan-10 | ALM | 0008 | Review of Application to Leave to Appeal to Supreme Court of Canada. | 1.20 |
| 7-Jan-10 | ALM | 0007 | Weekly Committee call. | 1.00 |
| 7-Jan-10 | ALM | 0008 | Review of draft Court of Appeal Order. | .60 |
| 7-Jan-10 | ALM | 0031 | Meeting with J. Dietrich and A. Legault to discuss Supreme Court leave application. | 2.00 |
| 7-Jan-10 | ALM | 0031 | E-mails to and e-mails from J. Stam with respect to bidding | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744587
Page 8 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | procedures order. | |
| 7-Jan-10 | ALM | 0008 | Review of revised bidding procedures order. | .40 |
| 7-Jan-10 | ALM | 0031 | Review of Confidentiality Agreement. | .40 |
| 7-Jan-10 | ALM | 0008 | Review of Court Order regarding funding. | .20 |
| 7-Jan-10 | ALM | 0019 | E-mails to and e-mails from M. Wunder and R. Jacobs regarding Canadian employee Canadian funding. | .40 |
| 7-Jan-10 | ALM | 0031 | E-mails to and e-mails from R. Jacobs and M. Wunder regarding settlement. | .30 |
| 7-Jan-10 | ALM | 0031 | E-mail to M. Wunder regarding Confidentiality Agreement. | .20 |
| 7-Jan-10 | ALM | 0031 | E-mails to and e-mails from K. Davis regarding bidding procedures order. | .40 |
| 7-Jan-10 | RCJ | 0007 | Prep work for and participate in Committee call. | 1.60 |
| 7-Jan-10 | RCJ | 0024 | Prep work for and attend all-hands meeting with Akin, Capstone, Jefco, FMC, J. Ray and Cleary team regarding allocation issues. | 5.10 |
| 7-Jan-10 | RCJ | 0012 | Review and comment on Jabil agreement, side agreement and escrow agreement and conference with B. Kahn regarding same. | 1.60 |
| 7-Jan-10 | RCJ | 0018 | E-mail correspondence and telephone conversations with FMC and Akin teams regarding Canadian APA and confidentiality issues and review confidentiality. | .50 |
| 7-Jan-10 | RCJ | 0024 | Review amended fee letter/bid procedures and e-mail correspondence from working group regarding same. | .50 |
| 7-Jan-10 | JOD | 0019 | Review of leave to appeal to Supreme Court of Canada material filed by Former Employees. | .50 |
| 7-Jan-10 | JOD | 0019 | Meeting with A. Legault, A. Pushalik and A. MacFarlane regarding leave to appeal to Supreme Court of Canada motion filed by Former Employees. | .80 |
| 7-Jan-10 | JOD | 0019 | Telephone conference with T. Banks regarding Former Employee leave to appeal application. | .30 |
| 7-Jan-10 | AGP | 0031 | Review leave to appeal memorandum to Supreme Court of Canada. | .80 |
| 7-Jan-10 | AGP | 0031 | Conference with A. MacFarlane, J. Dietrich and A. LeGault regarding leave to appeal memorandum to Supreme Court of Canada. | .80 |
| 7-Jan-10 | TMB | 0019 | Reviewing employees motion for leave to appeal to Supreme Court of Canada. | 1.80 |
| 7-Jan-10 | TMB | 0019 | Drafting e-mail regarding issues arising out of employees motion for leave to appeal to Supreme Court of Canada. | .80 |
| 7-Jan-10 | LEM | 0031 | Office meeting with R. Shay (re: securities reporting issues). | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 7-Jan-10 | LEM | 0031 | Reviewing documents (re: securities reporting issues). | .30 |
| 7-Jan-10 | LEM | 0031 | Email communication with M. Wunder (re: securities reporting issues). | .10 |
| 7-Jan-10 | JHH | 0007 | Participating on Committee call. | 1.20 |
| 7-Jan-10 | MJD | 0019 | Considering potential pension and benefit liabilities for Nortel on a go forward basis. | .50 |
| 8-Jan-10 | MMP | 0019 | Provided information to A. MacFarlane requested by F. Hodara regarding types and quantum of employee claims. | .80 |
| 8-Jan-10 | MMP | 0019 | Reviewing the draft Affidavit provided by Nortel's counsel, related to U.K. ancillary proceedings regarding U.K. pension guarantee of Nortel Networks Limited. | .80 |
| 8-Jan-10 | MJW | 0025 | Return travel from New York to Toronto. | 4.80 |
| 8-Jan-10 | MJW | 0031 | E-mails with Fraser Milner regarding Canadian funding transactions and related agreements. | .30 |
| 8-Jan-10 | MJW | 0029 | Receive update from A. MacFarlane regarding discussion with D. Tay and potential negotiations relating to approval of NNI claim. | .40 |
| 8-Jan-10 | MJW | 0029 | E-mail exchanges with Akin Gump and Fraser Milner regarding potential negotiations relating to NNI claim. | .50 |
| 8-Jan-10 | MJW | 0019 | E-mails and conferences with FMC pension lawyers regarding claims in Canadian proceeding. | .60 |
| 8-Jan-10 | MJW | 0029 | Review Canada funding agreement conditions precedent and e-mails with Akin Gump regarding implementation. | .30 |
| 8-Jan-10 | RHS | 0023 | Preparation of memorandum on the Canadian securities law matters relating to the request by Nortel for a cease trade order and relief from securities reporting requirements. | .40 |
| 8-Jan-10 | ALM | 0018 | E-mails to and e-mails from Akin and R. Jacobs regarding CRA APA. | .80 |
| 8-Jan-10 | ALM | 0031 | Review of IP License memo. | .40 |
| 8-Jan-10 | ALM | 0018 | Telephone attendance with D. Tay regarding CRA APA. | .20 |
| 8-Jan-10 | ALM | 0018 | Telephone attendance with R. Jacobs regarding settlement APA. | .10 |
| 8-Jan-10 | ALM | 0018 | Voicemail to D. Tay regarding CRA APA. | .10 |
| 8-Jan-10 | ALM | 0031 | E-mail to J. Stam regarding Order for CVAS. | .10 |
| 8-Jan-10 | ALM | 0031 | Revise draft Order for CVAS. | .10 |
| 8-Jan-10 | ALM | 0031 | Meeting with R. Shay and M. Wunder regarding OSC securities reporting issues. | .50 |
| 8-Jan-10 | ALM | 0031 | Office discussion with M. Wunder regarding OSC securities reporting issues. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 10 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 8-Jan-10 | RCJ | 0011 | Review and comment on Jabil agreements (1.9) and multiple telephone conversations with Akin, Cleary and Capstone teams regarding same. | 2.60 |
| 8-Jan-10 | RCJ | 0020 | Review e-mail memos regarding Canadian pension issues. | .40 |
| 8-Jan-10 | RCJ | 0018 | Telephone conversation with S. Malik regarding transaction tax issues. | .20 |
| 8-Jan-10 | RCJ | 0024 | Review transaction documents. | .90 |
| 8-Jan-10 | RCJ | 0024 | Review and analysis of November 8 allocation protocol draft and e-mail correspondence with Akin Gump team regarding same. | 2.20 |
| 8-Jan-10 | RCJ | 0031 | Review draft GSPAs and e-mail correspondence with Akin, Cleary and Ogilvy teams regarding same. | .50 |
| 8-Jan-10 | RCJ | 0031 | Review UK affidavit regarding main proceeding. | .80 |
| 8-Jan-10 | RCJ | 0014 | E-mail correspondence and telephone conversations with FMC and Akin teams regarding CRA confidentiality. | .40 |
| 8-Jan-10 | AGP | 0019 | Phone attendance with J. Hetu regarding employment issues. | .20 |
| 8-Jan-10 | LEM | 0031 | Office meeting with R. Shay (re: securities reporting issues). | .30 |
| 8-Jan-10 | LEM | 0031 | Reviewing draft orders to OSC and SEC. | .50 |
| 8-Jan-10 | LEM | 0031 | Office meeting with M. Wunder, R. Shay and A. MacFarlane (re: securities reporting issues). | .40 |
| 8-Jan-10 | JHH | 0019 | Meeting with M. Dunsmuir to discuss employee claims. | .40 |
| 8-Jan-10 | JHH | 0002 | Meeting with A. MacFarlane to discuss management of motion materials. | .10 |
| 8-Jan-10 | MJD | 0019 | Preparing summary of Nortel's pension and benefit costs going forward. | 4.70 |
| 9-Jan-10 | RCJ | 0018 | Participate on all hands call with Cleary and Akin teams regarding Seville tax issue and analysis of issue and e-mail correspondence with Akin team regarding same. | 1.20 |
| 9-Jan-10 | RCJ | 0024 | Review and markup allocation protocol and draft issues list. | 2.30 |
| 10-Jan-10 | MNK | 0024 | Review of draft sale transaction documents. | .20 |
| 10-Jan-10 | MNK | 0024 | E-mails regarding draft sale transaction documents. | .10 |
| 10-Jan-10 | RM | 0020 | E-mail from M. Kaplan regarding MEN transaction and attaching real estate closing list. | .10 |
| 10-Jan-10 | RM | 0020 | Review of draft real estate closing list as relevant to Carling premises. | .20 |
| 10-Jan-10 | CJS | 0018 | E-mails with M. Wunder regarding Canadian tax issues relating to proposed asset sales. | .60 |
| 10-Jan-10 | CJS | 0018 | Telephone call with Alex Anderson and Kevin Rowe to | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks, Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 11 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| | | | discuss Canadian tax issues relating to proposed asset sales. | |
| 10-Jan-10 | CJS | 0018 | Email to M. Wunder, R. Jacobs and A. MacFarlane regarding Canadian tax issues relating to proposed asset sales. | .40 |
| 10-Jan-10 | ALM | 0024 | E-mails from M. Wunder and Akin regarding potential sale. | .50 |
| 10-Jan-10 | RCJ | 0018 | E-mail correspondence with Committee professional working group regarding Seville tax issue and telephone conversation with S. Malik regarding same. | .90 |
| 10-Jan-10 | RCJ | 0024 | Review and comment on allocation protocol. | .90 |
| 10-Jan-10 | RCJ | 0011 | Review comments to Jabil agreements from Monitor and bonds and correspondence with Cleary, Akin and Capstone teams regarding agreements. | .90 |
| 11-Jan-10 | RM | 0020 | E-mail to J. Naccarato regarding relevant real estate documents for review in connection with MEN transaction. | .10 |
| 11-Jan-10 | RM | 0020 | E-mail from J. Naccarato regarding real estate documents for sale transaction. | .10 |
| 11-Jan-10 | RM | 0020 | E-mail from and to M. Kaplan regarding Montreal lease regarding MEN transaction. | .10 |
| 11-Jan-10 | MMP | 0019 | Reviewed January 6, 2010 letter from employees' counsel (Koskie Minsky) to the Monitor and its counsel and related employee liability amounts, and provided comments to A. MacFarlane and M. Wunder. | 1.80 |
| 11-Jan-10 | MMP | 0019 | Reviewing draft materials from Nortel's U.K. counsel related to pension claim against Nortel Networks Limited. | 1.40 |
| 11-Jan-10 | MJW | 0031 | Call with Bennett Jones regarding securities reporting issues. | .40 |
| 11-Jan-10 | MJW | 0031 | Attend on all parties call regarding security reporting issues. | .80 |
| 11-Jan-10 | MJW | 0019 | Receive e-mail from UK counsel regarding affidavit for Nortel Canada in UK proceeding. | .20 |
| 11-Jan-10 | MJW | 0019 | Receive letter forwarded by former employee representative counsel in Canada to Nortel Canada and Monitor regarding potential objections for Canada funding. | .30 |
| 11-Jan-10 | MJW | 0019 | Conference with A. MacFarlane regarding employee issues and potential objections and Canadian proceeding. | .40 |
| 11-Jan-10 | MJW | 0031 | E-mails and calls with Akin Gump with respect to Canada funding approval hearing and employee issues. | .80 |
| 11-Jan-10 | MJW | 0031 | Receive and review revised confidentiality agreement with respect to matters relating to CRA. | .80 |
| 11-Jan-10 | MJW | 0031 | Report to Akin Gump regarding Canadian funding approval matters. | .30 |
| 11-Jan-10 | MJW | 0024 | Receive and review e-mails regarding real estate closing documents for MEN sale transaction. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 12 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 11-Jan-10 | MJW | 0029 | Receive list of issues for allocation sale proceeds protocol agreement from Akin Gump and assess Canadian issues. | .70 |
| 11-Jan-10 | CJS | 0018 | Reviewing email from Ryan Jacobs regarding tax issues and proposed side agreement. | .50 |
| 11-Jan-10 | ALM | 0019 | Review of correspondence from Koskie Minsky (re: Canadian employee issues). | .20 |
| 11-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding Canadian pension issues. | .10 |
| 11-Jan-10 | ALM | 0019 | E-mail to M. Wunder regarding draft Canadian Order. | .20 |
| 11-Jan-10 | ALM | 0029 | Telephone attendance with D. Tay regarding Canadian funding agreement issues. | .20 |
| 11-Jan-10 | ALM | 0008 | Review of draft Order. | .20 |
| 11-Jan-10 | ALM | 0031 | Telephone conference call with Bennett Jones regarding OSC issues for a preview of conference call. | .30 |
| 11-Jan-10 | RCJ | 0011 | Review comments on Jabil agreements, participate in all-hands call with company, monitor, bonds and UCC regarding same and multiple office conferences with B. Kahn regarding same. | 1.70 |
| 11-Jan-10 | RCJ | 0020 | Review demand letter from Canadian employee counsel and e-mail correspondence with Akin team regarding same. | .30 |
| 11-Jan-10 | RCJ | 0018 | Review correspondence from S. Malik regarding transaction tax issues and analysis of same. | .60 |
| 11-Jan-10 | RCJ | 0024 | Review and markup allocation protocol and office conference with B. Kahn regarding same. | 3.30 |
| 11-Jan-10 | RCJ | 0014 | Review CRA confidentiality and e-mail correspondence with Akin and FMC regarding same. | .70 |
| 11-Jan-10 | LEM | 0031 | Reviewing email communications. | .20 |
| 11-Jan-10 | LEM | 0031 | Conference call with Bennett Jones, M. Wunder and A. MacFarlane (re: securities reporting issues). | .50 |
| 11-Jan-10 | LEM | 0031 | Conference call with U.S. and Canadian working group (re: securities reporting issues). | 1.30 |
| 11-Jan-10 | LEM | 0031 | Reviewing email from R. Shay (re: securities reporting issues). | .30 |
| 12-Jan-10 | MNK | 0007 | Attend on Committee call. | .80 |
| 12-Jan-10 | RM | 0020 | Review of closing checklist in detail (MEN transaction) and comments by T. Feuerstein regarding same. | .40 |
| 12-Jan-10 | RM | 0020 | E-mail to J. Naccarato regarding status of Montreal premises lease regarding MEN transaction. | .10 |
| 12-Jan-10 | MMP | 0019 | Considered term sheet provided by D. Tay of Ogilvy Renault regarding potential employment payments, | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 13 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | including pension settlement. | |
| 12-Jan-10 | MMP | 0019 | Conference call with M. Wunder and A. MacFarlane regarding proposed employee benefit plan settlement terms, provided by D. Tay of Ogilvy Renault. | .90 |
| 12-Jan-10 | MGB | 0023 | Participate on conference call on intellectual property issues. | .90 |
| 12-Jan-10 | MJW | 0019 | Review term sheet received from Nortel Canada with respect to potential settlement for Canadian employee and pension matters. | 1.00 |
| 12-Jan-10 | MJW | 0031 | Attend on Canada funding approval issues call with Akin Gump and Cleary. | .90 |
| 12-Jan-10 | MJW | 0019 | Meet with A. MacFarlane and M. Picard to discuss pension deficiency lien priority status. | .60 |
| 12-Jan-10 | MJW | 0023 | Attend on call for Committee advisors relating to intellectual property matters. | 1.00 |
| 12-Jan-10 | MJW | 0031 | Receive and review revised draft form of securities reporting order for Ontario securities commission. | .30 |
| 12-Jan-10 | MJW | 0031 | Conference with L. Misetich relating to securities reporting issues. | .10 |
| 12-Jan-10 | MJW | 0029 | Receive e-mail from Cleary with respect to allocation protocol. | .20 |
| 12-Jan-10 | MJW | 0029 | Call with Akin Gump to discuss allocation protocol issues. | .20 |
| 12-Jan-10 | MJW | 0031 | Receive update regarding confidentiality issues relating tax settlement transaction. | .20 |
| 12-Jan-10 | MJW | 0018 | Call to Akin Gump to discuss tax settlement issues. | .20 |
| 12-Jan-10 | WDR | 0023 | Telephone call regarding strategy for deciding plan for residual intellectual property. | .80 |
| 12-Jan-10 | ALM | 0029 | Review of draft Canadian term sheet for Canadian employee/pension settlement. | .20 |
| 12-Jan-10 | ALM | 0031 | Review of revised draft CFA promissory notes and acknowledgment. | .30 |
| 12-Jan-10 | ALM | 0019 | Review of revised calculations regarding pension and employment liabilities. | .20 |
| 12-Jan-10 | ALM | 0019 | Telephone attendances with D. Tay regarding employment issues. | .20 |
| 12-Jan-10 | ALM | 0031 | Review of memo from T. Banks regarding Supreme Court of Canada leave application. | .40 |
| 12-Jan-10 | ALM | 0031 | Telephone conference call with Bennett Jones and Ogilvy regarding Supreme Court leave to appeal application. | .50 |
| 12-Jan-10 | ALM | 0019 | Telephone conference call with M. Wunder and Akin regarding employee issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 14 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 12-Jan-10 | ALM | 0029 | Telephone conference call regarding allocation issues. | .50 |
| 12-Jan-10 | ALM | 0031 | E-mail to and e-mail from F. Hodara regarding employment issues. | .20 |
| 12-Jan-10 | RCJ | 0007 | Work on detailed agenda for weekly Committee call. | .40 |
| 12-Jan-10 | RCJ | 0006 | Review materials for disclosure purposes regarding 2014. | .40 |
| 12-Jan-10 | RCJ | 0024 | Review allocation protocol and prepare detailed issues list regarding same, and work on allocation diligence issues. | 2.60 |
| 12-Jan-10 | RCJ | 0019 | Analysis of employee settlement issues and office conferences with Akin team regarding same. | 1.20 |
| 12-Jan-10 | AGP | 0031 | Attend conference call with Ogilvy Renault and Bennett Jones (re: Supreme Court leave application). | .70 |
| 12-Jan-10 | JHH | 0029 | Attending on allocation protocol conference call. | 1.90 |
| 12-Jan-10 | JHH | 0031 | Reviewing various motion materials and updating Nortel room. | .30 |
| 13-Jan-10 | MNK | 0007 | Attended on Committee advisors status call. | .80 |
| 13-Jan-10 | RM | 0020 | E-mail from M. Kaplan regarding proposed amendment agreement regarding Ciena transaction. | .10 |
| 13-Jan-10 | MMP | 0019 | Met with A. MacFarlane and M. Wunder to consider the employee-benefit-settlement information provided by D. Tay of Ogilvy Renault. | .90 |
| 13-Jan-10 | MMP | 0019 | Met with J. Banks, A. North and A. MacFarlane, to review legal issues related to proposal from D. Tay (Nortel Networks Limited) regarding an employee benefit settlement. | 1.10 |
| 13-Jan-10 | MMP | 0019 | Prepared for and participated in advisors' call in preparation Committee call. | 1.00 |
| 13-Jan-10 | MMP | 0019 | Reviewed the proposal from D. Tay regarding a possible compromise of certain employee, former employee and pension claims, and considered issues to be raised with Akin Gump and how to advise the Committee. | 2.00 |
| 13-Jan-10 | MMP | 0019 | Prepared for and participated in conference call with A. MacFarlane, M. Wunder and T. Banks of Fraser Milner Casgrain, and F. Hodara of Akin Gump, to review the employee benefit settlement proposal circulated by D. Tay of Ogilvy Renault. | .60 |
| 13-Jan-10 | MJW | 0019 | Assess term sheet for Canada funding received from Nortel Canada relating to former employees and pension issues. | .70 |
| 13-Jan-10 | MJW | 0029 | Receive and review allocation protocol issues summary and request for information and documentation from Cleary. | .50 |
| 13-Jan-10 | MJW | 0019 | Meet with A. MacFarlane, M. Picard and T. Banks to discuss Canadian pension priority issues in relation to | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 15 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|------|---------------------|-------|
| | | | potential settlement with employees. | |
| 13-Jan-10 | MJW | 0019 | Call to Akin Gump to discuss Canadian employee and pension issues. | .40 |
| 13-Jan-10 | MJW | 0019 | Call with Canadian counsel for bondholders with respect to Canada funding, and potential employee matters. | .60 |
| 13-Jan-10 | MJW | 0019 | Provide update to Akin Gump after call with bondholders including recommendations relating to Canadian matters. | .50 |
| 13-Jan-10 | MJW | 0007 | Attend on Committee professionals group call to prepare for Committee meeting. | .70 |
| 13-Jan-10 | MJW | 0007 | Prepare for Committee meeting including Canadian presentation relating to status of Canada funding and employee and pension issues. | 1.20 |
| 13-Jan-10 | CJS | 0018 | Email with Michael Wunder regarding Canadian tax issues. | .20 |
| 13-Jan-10 | ALM | 0019 | Telephone attendance with F. Hodara, R. Jacobs and M. Wunder regarding employee settlement. | .80 |
| 13-Jan-10 | ALM | 0019 | Telephone conference call with Bennett Jones regarding settlement. | 1.00 |
| 13-Jan-10 | ALM | 0007 | Weekly Committee professional call. | 1.00 |
| 13-Jan-10 | ALM | 0019 | Meeting with M. Picard, T. Banks and A. Pushalik regarding pension issues. | 1.40 |
| 13-Jan-10 | ALM | 0019 | E-mail to and e-mail from R. Orzy regarding proposed Canadian employee/pension settlement. | .10 |
| 13-Jan-10 | ALM | 0019 | Discussion with M. Wunder and M. Picard regarding settlement issues. | .20 |
| 13-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding pension and HWT issues. | .90 |
| 13-Jan-10 | RCJ | 0007 | Preparation work for Committee call and preparation of detailed hearing agenda. | .90 |
| 13-Jan-10 | RCJ | 0007 | Preparation work for professionals pre-call and participation on pre-call. | 1.10 |
| 13-Jan-10 | RCJ | 0029 | Review and revise allocation protocol issues list and correspondence with Cleary team regarding same. | .40 |
| 13-Jan-10 | TMB | 0019 | Preparation for and meeting regarding potential settlement of Canadian pension issues. | .60 |
| 13-Jan-10 | TMB | 0019 | Reviewing substantive and procedural issues regarding potential settlement of Canadian pension issues. | 2.60 |
| 13-Jan-10 | TMB | 0019 | Attendance on conference call relating to Canadian pension and employee issues. | .60 |
| 13-Jan-10 | JHH | 0031 | Updating reference material in Nortel records room. | .90 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 16 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 13-Jan-10 | ARN | 0031 | Meeting with FMC lawyers regarding Canadian pension issues. | 1.50 |
| 13-Jan-10 | ARN | 0031 | Review of Initial Order regarding Canadian stay provisions. | .80 |
| 13-Jan-10 | MJD | 0019 | Summarizing Nortel's potential health and welfare plan liabilities. | 1.00 |
| 14-Jan-10 | MMP | 0007 | Participated in weekly Committee call and reported to the Committee on the preliminary proposed employee benefit settlement. | 1.20 |
| 14-Jan-10 | MMP | 0019 | Reviewed information regarding the Canadian health and welfare trust issues. | .80 |
| 14-Jan-10 | MMP | 0019 | Prepared report for Committee call regarding preliminary proposal for a settlement regarding certain employee benefit plans. | .60 |
| 14-Jan-10 | MJW | 0029 | Review letter from UK counsel for Joint Administrators relating to proposed objections to Canada funding transaction and request for information. | .40 |
| 14-Jan-10 | MJW | 0029 | Attend on call with Akin Gump, Cleary, Milbank and Fraser Milner with respect to UK issues and potential objections for Canada funding approval. | 1.00 |
| 14-Jan-10 | MJW | 0019 | Conference with A. MacFarlane and M. Picard with respect to Committee meeting and discussion relating to Canadian matters and potential employee transactions. | .30 |
| 14-Jan-10 | MJW | 0007 | Receive and review Committee meeting material including financial reports, sale status and other related matters. | .70 |
| 14-Jan-10 | MJW | 0029 | Conference with A. MacFarlane with respect to promissory note issues as part of Canada funding transaction. | .20 |
| 14-Jan-10 | ALM | 0019 | Review of correspondence from UK counsel regarding pension issues. | .30 |
| 14-Jan-10 | ALM | 0019 | Telephone conference call regarding UK counsel letter regarding pension issues. | .80 |
| 14-Jan-10 | ALM | 0019 | Message from G. Rubenstein (counsel for Monitor). | .20 |
| 14-Jan-10 | RCJ | 0011 | Correspondence with B. Kahn regarding Jabil agreements. | .20 |
| 14-Jan-10 | RCJ | 0007 | Follow-up discussion with Akin team regarding Committee call. | .20 |
| 14-Jan-10 | MJD | 0019 | Summarizing Nortel's potential health and welfare plan liabilities. | .30 |
| 15-Jan-10 | RM | 0020 | Discussion with A. MacFarlane regarding promissory note between Nortel Networks Limited and Nortel Networks Inc. | .10 |
| 15-Jan-10 | RM | 0020 | Review of terms of draft promissory note, third amended initial order, amended loan agreement and Carling property charges. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 17 of 55

| Date | ID | Task | Description of Work | Hours |
|------|----|----|---------------------|-------|
| 15-Jan-10 | RM | 0020 | Lengthy e-mail to A. MacFarlane regarding relevant terms of loan and security documents relating to Carling property. | .50 |
| 15-Jan-10 | RM | 0020 | Meeting with A. MacFarlane and R. Walker to discuss promissory note from Nortel Networks Limited to Nortel Networks Inc. | .40 |
| 15-Jan-10 | MMP | 0019 | Participated in information call regarding Canadian employee benefit plan issues with representatives of the Monitor, counsel to Nortel, bondholders, D. Botter of Akin Gump and A. MacFarlane and others. | 1.00 |
| 15-Jan-10 | MMP | 0019 | Memo reporting to M. Wunder and R. Jacobs on Canadian employee benefit plan information call. | 1.00 |
| 15-Jan-10 | MMP | 0019 | Reviewed information provided by Nortel regarding the employee health and welfare trust. | .90 |
| 15-Jan-10 | MJW | 0019 | Conferences with A. MacFarlane to discuss proposed call for employee and pension related matters. | .10 |
| 15-Jan-10 | MJW | 0019 | Receive and report for M. Picard with respect to Canadian employee call. | .20 |
| 15-Jan-10 | MJW | 0019 | Forward report to Akin Gump with commentary regarding Canadian employee and pension call. | .40 |
| 15-Jan-10 | MJW | 0019 | Conference with A. MacFarlane regarding proposed Canadian meeting relating to health and welfare trust disclosure. | .20 |
| 15-Jan-10 | MJW | 0029 | Receive and review e-mail exchange between Fraser Milner and Cleary regarding proposed form of promissory notes for Canada funding transaction. | .20 |
| 15-Jan-10 | ALM | 0029 | Review of Bills of Exchange Act (re: CFA promissory notes). | .30 |
| 15-Jan-10 | ALM | 0029 | E-mail to S. Malik (re: promissory notes). | .30 |
| 15-Jan-10 | ALM | 0019 | Discussion with M. Picard regarding pension issues. | .20 |
| 15-Jan-10 | ALM | 0029 | Discussion with R. Matheson with respect to security issues for CFA promissory notes. | .20 |
| 15-Jan-10 | ALM | 0029 | E-mail from R. Matheson regarding CFA notes and charge. | .10 |
| 15-Jan-10 | ALM | 0029 | E-mails to S. Malik and S. Kuhn regarding CFA promissory notes. | .20 |
| 15-Jan-10 | ALM | 0029 | Telephone conference call regarding Canada funding issues. | .70 |
| 15-Jan-10 | ALM | 0029 | Review of further revised draft promissory notes. | .70 |
| 15-Jan-10 | ALM | 0029 | Review of Affidavit, Initial Order and Interim Funding Settlement Agreement regarding promissory notes. | 1.00 |
| 15-Jan-10 | ALM | 0029 | Review and revise promissory notes. | .70 |
| 15-Jan-10 | ALM | 0029 | Discussions with R. Walker regarding promissory notes. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 18 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 15-Jan-10 | ALM | 0031 | Meeting with R. Walker and R. Matheson to discuss notes. | 1.00 |
| 15-Jan-10 | ALM | 0029 | Review and revise further revisions to CFA notes. | .90 |
| 15-Jan-10 | ALM | 0029 | Meetings with R. Matheson and R. Walker regarding promissory notes. | 1.10 |
| 15-Jan-10 | RCJ | 0011 | Correspondence with B. Kahn regarding Jabil agreements and review final drafts. | .60 |
| 15-Jan-10 | RCJ | 0014 | Review draft letter to UK Administrator regarding Canada Funding Approval, correspondence with Akin team regarding same and correspondence with Fraser team regarding language regarding secured note. | .70 |
| 15-Jan-10 | RCJ | 0024 | Correspondence with Committee professionals regarding allocation diligence. | .20 |
| 15-Jan-10 | ARN | 0031 | Review of Canadian Court documents regarding pension issues. | .50 |
| 15-Jan-10 | MJD | 0019 | Summarizing Nortel's potential health and welfare plan liabilities. | .30 |
| 16-Jan-10 | RM | 0020 | Review of follow up e-mail and attachments from A. MacFarlane regarding secured note. | .40 |
| 16-Jan-10 | RSK | 0007 | Review of agenda for weekly UCC call. | .10 |
| 16-Jan-10 | RSK | 0009 | Review of Capstone report on tax attributes. | .20 |
| 16-Jan-10 | MJW | 0029 | E-mails and calls with A. MacFarlane to discuss inter-company promissory note issues relating to Canada funding and security issues. | .80 |
| 16-Jan-10 | MJW | 0031 | Review amended and restated initial order relating to "inter-company Charge" and related secured obligations. | .30 |
| 16-Jan-10 | MJW | 0029 | Review report from M. Picard with respect to health and welfare trust issues. | .10 |
| 16-Jan-10 | MJW | 0031 | Review e-mails relating to UK objection to Canada funding transaction and letter of explanations. | .50 |
| 16-Jan-10 | MJW | 0003 | Prepare Fraser Milner Casgrain fee account for December, 2009 fees. | 2.20 |
| 16-Jan-10 | ALM | 0031 | E-mail summary to M. Wunder regarding CFA promissory notes. | .90 |
| 16-Jan-10 | ALM | 0031 | Review of Initial Order, Affidavit and Interim Settlement Agreement regarding promissory notes. | .40 |
| 16-Jan-10 | ALM | 0031 | Telephone attendance with M. Wunder regarding promissory notes. | .20 |
| 16-Jan-10 | AGP | 0019 | Research of Canadian labour and employment law issues. | 1.30 |
| 16-Jan-10 | JHH | 0003 | Preparation of fee account for December, 2009 fees. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 19 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 17-Jan-10 | RM | 0020 | E-mail from J. Naccarato regarding Montreal lease with respect to the sale to Ciena. | .10 |
| 17-Jan-10 | RM | 0020 | E-mail from M. Wunder regarding Montreal lease regarding sale to Ciena. | .10 |
| 17-Jan-10 | RSK | 0007 | Review of summary of Committee call on January 14, 2010. | .20 |
| 17-Jan-10 | MJW | 0031 | Receive and review revised draft response letter to UK Joint Administrators regarding proposed objection for Canada funding joint hearing approval. | .40 |
| 17-Jan-10 | MJW | 0029 | Receive and review e-mails regarding allocation sales protocol meeting and request for list of information and documentation. | .30 |
| 17-Jan-10 | MJW | 0024 | Receive documents relating to proposed sale to Ciena real property matters and provide instructions to R. Matheson. | .30 |
| 17-Jan-10 | MJW | 0031 | Receive and review updated draft form of objection from UK Joint Administrators. | .40 |
| 17-Jan-10 | MJW | 0003 | Prepare November, 2009 fee application. | 2.40 |
| 17-Jan-10 | RCJ | 0014 | Review letter to UK Administrator regarding Canada Funding Approval and potential objection, and correspondence with Akin team regarding same. | .50 |
| 17-Jan-10 | RCJ | 0004 | Correspondence with B. Kahn and F. Hodara regarding fee issues. | .20 |
| 17-Jan-10 | RCJ | 0029 | Correspondence with Committee professionals regarding allocation diligence and work on diligence requests. | 1.20 |
| 17-Jan-10 | JHH | 0003 | Preparation of fee account for December, 2009 fees. | .40 |
| 17-Jan-10 | JHH | 0007 | Drafting summary of Committee call held on January 14, 2010. | 1.80 |
| 18-Jan-10 | RM | 0020 | Review of notice of election (Montreal lease) escrow agreement regarding Ciena sale transaction. | .40 |
| 18-Jan-10 | RM | 0020 | E-mail to J. Naccarato regarding review of documents regarding Ciena sale. | .10 |
| 18-Jan-10 | MMP | 0019 | Meeting at the offices of Goodmans with counsel to Nortel, the Monitor, the bondholders and others, to discuss Canadian employee benefit plan issues. | 2.30 |
| 18-Jan-10 | MMP | 0019 | Discussions with A. MacFarlane, R. Jacobs and M. Wunder, regarding employee benefit plan issues raised by Nortel's counsel. | 1.00 |
| 18-Jan-10 | MMP | 0019 | Reviewed information from Nortel's counsel regarding employee benefit plan issues. | .40 |
| 18-Jan-10 | MMP | 0019 | Prepared report for F. Hodara of Akin Gump regarding employee benefit plan issues raised by Nortel's counsel. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 20 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Jan-10 | MJW | 0019 | Prepare for meeting with respect to health and welfare trust/employee and pension matters with representatives from Monitor, Goodmans and Ogilvy Renault. | .60 |
| 18-Jan-10 | MJW | 0019 | Meet at Goodmans with multiple parties regarding health and welfare trust, employee and pension matters. | 2.50 |
| 18-Jan-10 | MJW | 0019 | Meet with R. Jacobs, A. MacFarlane and M. Picard to discuss proposed employee and pension settlement transaction. | .40 |
| 18-Jan-10 | MJW | 0019 | Prepare memo update for Akin Gump with respect to Canadian employee/pension matters. | .80 |
| 18-Jan-10 | MJW | 0031 | Call regarding Canada funding approval and potential UK Joint Administrative objections. | 1.00 |
| 18-Jan-10 | MJW | 0031 | Receive and review draft Canada funding order for approval in Canadian proceeding. | .70 |
| 18-Jan-10 | MJW | 0029 | Review letter of acknowledgement relating to inter-company debt. | .40 |
| 18-Jan-10 | MJW | 0029 | Forward status update to Akin Gump regarding letter of acknowledgement and promissory notes. | .20 |
| 18-Jan-10 | MJW | 0019 | Receive and review revised term sheet for Canadian employee/pension matters. | .40 |
| 18-Jan-10 | MJW | 0019 | E-mails from Ogilvy Renault regarding Canadian employee and pension matters. | .20 |
| 18-Jan-10 | MJW | 0019 | Review list of issues relating to Canadian pension lien priority matters received from M. Picard. | .30 |
| 18-Jan-10 | MJW | 0019 | E-mail to Capstone with update and request for due diligence completion regarding Canadian employee and pension matters. | .20 |
| 18-Jan-10 | MJW | 0031 | Receive draft form of UK reservation of rights relating to Canada funding approval hearing. | .30 |
| 18-Jan-10 | MJW | 0019 | Call with J. Hyland at Capstone with respect to required due diligence relating to proposed Canadian employee and pension settlement. | .20 |
| 18-Jan-10 | MJW | 0031 | Call with Cleary regarding UK reservation of rights (re: Canada funding approval hearing). | .30 |
| 18-Jan-10 | MJW | 0031 | Review Canada funding agreement and approval order and proposed reservations and note comments for discussion with Akin Gump and to be forwarded to other parties. | 1.20 |
| 18-Jan-10 | MJW | 0029 | Review Canadian amended and restated initial order and draft inter-company promissory notes relating to NNI claim. | .60 |
| 18-Jan-10 | ALM | 0008 | E-mails to and e-mails from S. Malik and Herbert Smith regarding U.K. objections for Canada Funding approval. | .40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 21 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 18-Jan-10 | ALM | 0031 | Review of Master R&D Agreement. | .50 |
| 18-Jun-10 | ALM | 0031 | Review of memo regarding UCC issues. | .20 |
| 18-Jan-10 | ALM | 0029 | Review of revised draft letter to Herbert Smith regarding CFA approval issues. | .30 |
| 18-Jan-10 | ALM | 0029 | Telephone conference call regarding Canada Funding and APA approval motion. | .80 |
| 18-Jan-10 | ALM | 0019 | Discussion with M. Wunder and M. Picard regarding pension issues. | .30 |
| 18-Jan-10 | ALM | 0019 | Discussion with M. Wunder and J. Hetu regarding review of draft settlement agreement. | .30 |
| 18-Jan-10 | ALM | 0019 | Meeting with M. Picard, M. Wunder and R. Jacobs to discuss settlement agreement. | .70 |
| 18-Jan-10 | ALM | 0019 | Meeting at Goodmans regarding HWT and pension issues. | 2.20 |
| 18-Jan-10 | ALM | 0019 | Review of draft Canadian pension settlement agreement. | .30 |
| 18-Jan-10 | ALM | 0031 | Telephone attendance with S. Malik and R. Jacobs regarding R&D issues. | .30 |
| 18-Jan-10 | ALM | 0008 | Telephone conference call regarding Nortel Canada approval motion. | .50 |
| 18-Jan-10 | RCJ | 0008 | E-mail correspondence with K. Zych regarding cross border hearing. | .20 |
| 18-Jan-10 | RCJ | 0008 | Correspondence with M. Wunder and A. MacFarlane regarding cross border hearing. | .10 |
| 18-Jan-10 | RCJ | 0031 | Review Canadian motion material and comment on draft order regarding CFA. | 1.30 |
| 18-Jan-10 | RCJ | 0031 | Work on reservation of rights and correspondence with Committee and Debtors working group regarding same. | 2.80 |
| 18-Jan-10 | RCJ | 0031 | All hands call with working group to address UKA objections to CFA. | .90 |
| 18-Jan-10 | RCJ | 0031 | Analyze UKA objections and consider resolutions. | 1.70 |
| 18-Jan-10 | RCJ | 0031 | Multiple e-mails with Akin and Fraser teams regarding UKA objections. | .60 |
| 18-Jan-10 | RCJ | 0006 | Review information for supplemental disclosure. | .20 |
| 18-Jan-10 | RCJ | 0024 | Review open issues regarding allocation protocol and prep work for January 19 call with Akin regarding same. | 1.10 |
| 18-Jan-10 | RCJ | 0029 | Correspondence with committee professionals regarding allocation diligence and review lists regarding same. | .80 |
| 18-Jan-10 | AGP | 0008 | Draft factum for Supreme Court leave application. | 5.50 |
| 18-Jan-10 | JHH | 0031 | Attending on conference call regarding Canada Funding | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 22 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | Agreement. | |
| 18-Jan-10 | ARN | 0031 | Email to M. Picard regarding Nortel pension trustee. | .10 |
| 19-Jan-10 | RM | 0020 | Review of draft documents with reference to Ciena sale transaction. | .70 |
| 19-Jan-10 | MMP | 0019 | Prepared for an information meeting with bondholder representatives. | .20 |
| 19-Jan-10 | MMP | 0019 | Met with representatives of bondholders to discuss Canadian case information. | 1.70 |
| 19-Jan-10 | MMP | 0019 | Reviewed material from U.K. pension regulator. | 1.30 |
| 19-Jan-10 | MMP | 0019 | Draft report for F. Hodara regarding an employee benefit plan issue further to information from counsel to former employees. | .50 |
| 19-Jan-10 | MMP | 0019 | Considered and sent e-mails to T. Banks regarding issues that should be addressed regarding pension deficit priority discussion. | 1.20 |
| 19-Jan-10 | RSK | 0031 | Review of Nortel motion for approval of Canadian funding agreement and other relief. | .30 |
| 19-Jan-10 | RSK | 0031 | Review of Monitor's Thirty-Fifth Report. | .30 |
| 19-Jan-10 | RSK | 0019 | Review of correspondence from counsel for former employees regarding concerns over health benefits funding. | .20 |
| 19-Jan-10 | MJW | 0029 | Call with Akin Gump and others relating to allocation protocol matters. | .60 |
| 19-Jan-10 | MJW | 0031 | Meeting with bondholder at Fraser Milner offices relating to Canadian case issues. | 1.50 |
| 19-Jan-10 | MJW | 0031 | E-mails regarding reservation of rights and draft Canadian order with various parties and proposed changes. | 1.20 |
| 19-Jan-10 | MJW | 0031 | Review draft Canada funding approval order and internal meetings with FMC lawyers and calls to Akin Gump lawyers to discuss proposed changes. | 1.40 |
| 19-Jan-10 | MJW | 0019 | Prepare for UK pension call by review of draft affidavit for Monitor in UK proceeding. | .40 |
| 19-Jan-10 | MJW | 0019 | Attend on UK pension call with multiple parties. | 1.20 |
| 19-Jan-10 | MJW | 0019 | Follow up e-mails with Committee advisor group regarding UK proceeding and Canadian issues. | .20 |
| 19-Jan-10 | MJW | 0019 | Receive letter from counsel for former employees relating to Canada funding approval hearing and potential objections. | .20 |
| 19-Jan-10 | MJW | 0019 | Memo update to Akin Gump with respect to proposed settlement for Canadian employee and pension matters. | 1.00 |
| 19-Jan-10 | MJW | 0031 | Call with Ogilvy Renault to discuss issues relating to approval of Canada funding including potential objections | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 23 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | by former employees. | |
| 19-Jan-10 | MJW | 0019 | Receive summary from T. Banks relating to UK pension issue call. | .20 |
| 19-Jan-10 | MJW | 0031 | Conferences with Akin Gump and Fraser Milner lawyers regarding Canada funding approval, potential objections and proposed changes to U.S. and Canadian orders and related reservation of rights for UK Joint Administrators. | .80 |
| 19-Jan-10 | MJW | 0003 | Complete preparation of Fraser Milner fee application for November, 2009 fees. | .60 |
| 19-Jan-10 | ALM | 0031 | Discussion with R. Jacobs regarding Canada Funding approval motion. | .30 |
| 19-Jan-10 | ALM | 0031 | E-mail to and e-mail from R. Jacobs regarding revisions to Canadian Order. | .30 |
| 19-Jan-10 | ALM | 0019 | E-mail to and e-mail from M. Picard regarding HWT and pension issues. | .10 |
| 19-Jan-10 | ALM | 0031 | Review of draft e-mail to Herbert Smith. | .30 |
| 19-Jan-10 | ALM | 0031 | Follow-up discussion with R. Jacobs regarding draft approval. | .30 |
| 19-Jan-10 | ALM | 0019 | E-mails from S. Malik regarding U.K. pension issues and claims. | .30 |
| 19-Jan-10 | ALM | 0031 | E-mails from D. Botter and R. Jacobs regarding approval motion. | .30 |
| 19-Jan-10 | ALM | 0019 | Review of revised Canadian settlement agreement. | .30 |
| 19-Jan-10 | ALM | 0019 | Telephone attendance with M. Zigler (counsel for Canadian terminated employees). | .30 |
| 19-Jan-10 | ALM | 0024 | Telephone conference call regarding purchase allocation for Canada. | 1.00 |
| 19-Jan-10 | ALM | 0031 | Meeting with R. Jacobs to discuss Canada Funding approval Order. | .30 |
| 19-Jan-10 | ALM | 0031 | Review and revise Canada Approval Order and U.S. Approval Order. | .40 |
| 19-Jan-10 | ALM | 0019 | Review of revised settlement agreement. | .20 |
| 19-Jan-10 | ALM | 0031 | Discussion with J. Stam and R. Jacobs regarding draft Canada Funding approval Order. | .30 |
| 19-Jan-10 | ALM | 0019 | Telephone conference call regarding U.K. pension issues. | 1.20 |
| 19-Jan-10 | ALM | 0031 | Discussion with M. Wunder and R. Jacobs regarding revisions to draft Canada Funding Order. | .20 |
| 19-Jan-10 | ALM | 0031 | E-mails to and e-mails from S. Malik regarding Canada Funding approval. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 24 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 19-Jan-10 | ALM | 0008 | Telephone conference call with J. Stam regarding revisions to Canada Funding approval Order. | .10 |
| 19-Jan-10 | ALM | 0019 | Telephone conference call regarding U.K. pension issues. | 1.10 |
| 19-Jun-10 | ALM | 0031 | Telephone attendance with M. Wunder regarding revisions to Nortel Canadian Orders. | .30 |
| 19-Jan-10 | ALM | 0031 | Review of draft approval order for Canada Funding. | 1.30 |
| 19-Jan-10 | ALM | 0008 | Revisions to draft Canada Funding approval Order. | 1.00 |
| 19-Jan-10 | RCJ | 0007 | Work with Akin team on preparing detailed agenda for Committee call. | .50 |
| 19-Jan-10 | RCJ | 0031 | Negotiations regarding Canadian and US orders, EMEA reservation of rights and prep work for Canadian funding hearing and multiple office conferences and telephone conferences with Akin, Fraser Milner, Ogilvy and Cleary teams regarding same. | 5.00 |
| 19-Jan-10 | RCJ | 0029 | Participate in conference call with Akin and Cleary teams regarding allocation protocol. | 1.30 |
| 19-Jan-10 | RCJ | 0029 | Participate in conference call with Akin, Capstone and Jefco teams regarding allocation due diligence. | .90 |
| 19-Jan-10 | RCJ | 0029 | Review and comment on draft allocation protocol due diligence list. | .80 |
| 19-Jan-10 | RCJ | 0019 | Review and analysis of proposal for employee settlement and multiple office conferences, e-mails and telephone conferences with Akin, Fraser teams regarding same. | 2.00 |
| 19-Jan-10 | RCJ | 0019 | Participate on UK pensions call. | .80 |
| 19-Jan-10 | JOD | 0019 | Begin review of draft factum opposing leave to appeal by former employees to the Supreme Court of Canada. | .20 |
| 19-Jan-10 | JOD | 0019 | Continue review of draft factum opposing leave to appeal by former employees to the Supreme Court of Canada. | .70 |
| 19-Jan-10 | TMB | 0019 | Reviewing UK Pensions Warning Letter (re: pensions). | .60 |
| 19-Jan-10 | TMB | 0019 | Attendance on conference call regarding UK Pensions claims. | 1.00 |
| 19-Jan-10 | TMB | 0019 | Drafting report on UK pensions claims issues. | .50 |
| 20-Jan-10 | MNK | 0007 | Attend on Committee advisors status call. | 1.00 |
| 20-Jan-10 | MNK | 0024 | Review of revised draft sale transaction document. | .20 |
| 20-Jan-10 | NAL | 0019 | Review pleadings, authorities, and draft motion materials. | 1.50 |
| 20-Jan-10 | NAL | 0019 | Meet with litigation team regarding grounds for leave to appeal (re: Supreme Court application). | .70 |
| 20-Jan-10 | MMP | 0019 | Prepare list of issues to raise with Monitors' counsel (G. Rubenstein) regarding a proposed arrangement with respect | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 25 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | to employee benefit plans. | |
| 20-Jan-10 | MMP | 0007 | Participated in advisors' status call. | 1.50 |
| 20-Jan-10 | MMP | 0019 | Reviewed lengthy material related to pension claims. | 2.50 |
| 20-Jan-10 | RWW | 0029 | Reviewed proposed promissory notes to be provided by Nortel Canada to Nortel US and provide comments. | 1.20 |
| 20-Jan-10 | RWW | 0029 | Meeting with Alex MacFarlane and Ron Matheson regarding CFA promissory notes. | 1.20 |
| 20-Jan-10 | RWW | 0029 | Considered security issues regarding promissory notes. | 1.20 |
| 20-Jan-10 | RSK | 0031 | Review of correspondence from counsel for UK Pension trustees regarding opposition to settlement and funding agreement. | .20 |
| 20-Jan-10 | RSK | 0007 | Review of agenda for committee meeting. | .10 |
| 20-Jan-10 | RSK | 0031 | Review of affidavit and factum from UK Administrator regarding objection to settlement and funding agreement. | .40 |
| 20-Jan-10 | MJW | 0031 | Conference call with various Canadian counsel in connection with Canada funding approval hearing and judges conference in afternoon. | .60 |
| 20-Jan-10 | MJW | 0031 | E-mails and calls regarding Canada funding approval order and UK requested reservation of rights. | 1.50 |
| 20-Jan-10 | MJW | 0031 | Receive and review objection in Canadian proceeding filed by UK pension regulator and review. | .60 |
| 20-Jan-10 | MJW | 0031 | Review objections filed by UK Joint Administrator relating to Canada funding hearing. | .80 |
| 20-Jan-10 | MJW | 0007 | Attend on Nortel professional advisors call in preparation for Committee meeting. | 2.00 |
| 20-Jan-10 | MJW | 0008 | Attend to court for judge's conference in preparation for Canada funding hearing. | 1.50 |
| 20-Jan-10 | MJW | 0029 | Review revised draft of promissory notes in connection with Canada funding. | .30 |
| 20-Jan-10 | MJW | 0029 | Provide update to Akin Gump with respect to inter-company promissory notes relating to Canada funding. | .20 |
| 20-Jan-10 | MJW | 0029 | E-mails with Cleary and Ogilvy regarding revised draft forms of promissory notes and request for review of same. | .60 |
| 20-Jan-10 | MJW | 0031 | Attend on call with multiple parties to discuss Canadian approval order and reservation of rights for UK Joint Administrators. | 1.80 |
| 20-Jan-10 | MJW | 0019 | E-mail to Goodmans with respect to Canadian pension issues. | .10 |
| 20-Jan-10 | MJW | 0019 | Conference with M. Picard with respect to pension matters. | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 26 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Jan-10 | MJW | 0019 | Review report from M. Picard with respect to Canadian pension issues. | .30 |
| 20-Jan-10 | MJW | 0019 | Receive and review draft revised language for Canadian order relating to employee and pension proposed settlement. | .40 |
| 20-Jan-10 | MJW | 0019 | Report to Akin Gump with respect to requested language for Canadian order relating to proposed employee and pension settlement issues. | .40 |
| 20-Jan-10 | MJW | 0019 | E-mails with Bennett Jones regarding Canadian employee and pension issues. | .20 |
| 20-Jan-10 | MJW | 0019 | E-mails from Goodmans and counsel for Canadian and former employees regarding proposed language for Canadian approval order relating to proposed employees and pension settlement. | .30 |
| 20-Jan-10 | MJW | 0019 | Conference with A. MacFarlane with respect to Canadian order provisions and Canadian pension and employee matters. | .30 |
| 20-Jan-10 | MJW | 0031 | Review Canadian motion record and supporting Nortel Canada affidavits for approval of Canada funding. | .80 |
| 20-Jan-10 | MJW | 0031 | Review Monitor's report for approval of Canada funding. | .50 |
| 20-Jan-10 | MJW | 0031 | Review further revised draft of Canadian order for approval of Canada funding including updated reservation of rights language. | .50 |
| 20-Jan-10 | RHS | 0023 | Review chart deck provided by Nortel's counsel to the Ontario Securities Commission and advise M. Wunder and A. MacFarlane as to implications. | .20 |
| 20-Jan-10 | ALM | 0031 | Meeting with R. Jacobs regarding draft Canadian approval Order. | .30 |
| 20-Jan-10 | ALM | 0031 | E-mails to and e-mails from Ogilvy, Akin, Cleary, Gottlieb regarding revisions to draft Canadian approval Order. | 1.00 |
| 20-Jan-10 | ALM | 0031 | Review of further revisions to Canadian approval Order. | .40 |
| 20-Jan-10 | ALM | 0031 | Review of U.K. Objection to Canada Funding approval. | .30 |
| 20-Jan-10 | ALM | 0018 | Review of revised draft APA Order. | .20 |
| 20-Jan-10 | ALM | 0007 | Telephone conference call with Committee professionals. | .50 |
| 20-Jan-10 | ALM | 0031 | Telephone conference call to discuss Canada Funding approval Order and reservation of rights. | .70 |
| 20-Jan-10 | ALM | 0008 | Attendance before Morawetz, J. in Chambers. | 1.00 |
| 20-Jan-10 | ALM | 0008 | Discussion with R. Jacobs regarding Canada Funding approval Order and revisions thereto. | .30 |
| 20-Jan-10 | ALM | 0031 | Meeting with A. Legault, J. Dietrich, T. Banks and A. Pushalik to review Factum and discuss issues. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 27 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 20-Jan-10 | ALM | 0019 | Meeting with M. Picard and T. Banks regarding pension and HWT issues. | .80 |
| 20-Jan-10 | ALM | 0031 | Follow-up conference call regarding revisions of Canada Funding approval Order. | 1.00 |
| 20-Jan-10 | ALM | 0031 | Telephone conference call regarding draft Canada Funding approval Order and reservation of rights. | 3.20 |
| 20-Jan-10 | RCJ | 0007 | Prepare detailed agenda for Committee call. | .50 |
| 20-Jan-10 | RCJ | 0007 | Prepare for and attend professionals pre-call. Follow-up with Akin team regarding same. | 1.30 |
| 20-Jan-10 | RCJ | 0019 | Analysis of employee settlement proposal and multiple office conferences and telephone conversations with Akin and Fraser teams regarding same. | 1.80 |
| 20-Jan-10 | RCJ | 0014 | Negotiations and commenting on EMEA reservation of rights, draft US and Canadian orders all regarding Canadian funding Agreement, and multiple all hands conference calls with entire working group regarding strategy and next steps and review Monitor reports and analysis of EMEA objection. | 10.50 |
| 20-Jan-10 | JOD | 0019 | Office conference with A. MacFarlane, A. Legault, T. Banks and A. Pushalik regarding Supreme Court leave to appeal factum. | .60 |
| 20-Jan-10 | AGP | 0031 | Phone attendance with T. Banks regarding comments on draft factum. | .10 |
| 20-Jan-10 | AGP | 0031 | Office conference with A. LeGault, A. MacFarlane, T. Banks and J. Dietrich regarding draft factum. | .50 |
| 20-Jan-10 | TMB | 0019 | Reviewing and commenting on factum responding to leave to appeal to Supreme Court of Canada. | 1.40 |
| 20-Jan-10 | TMB | 0019 | Strategy meeting regarding response to leave to appeal to Supreme Court of Canada. | .60 |
| 20-Jan-10 | TMB | 0019 | Continue reviewing UK Pension Regulator Warning Notice. | 2.70 |
| 20-Jan-10 | JHH | 0007 | Attending on Committee advisors status call. | 1.90 |
| 21-Jan-10 | MMP | 0019 | Reported to A. MacFarlane and M. Wunder regarding discussions with U.K. counsel, Akin Gump (L. Beckerman) and Goodmans. | .50 |
| 21-Jan-10 | MMP | 0019 | Reviewed in further detail materials from the U.K. pension regulator. | 1.50 |
| 21-Jan-10 | MMP | 0019 | Discussion with G. Rubenstein and J. Steele of Goodmans (counsel for the Monitor, Ernst & Young) regarding an employee benefit plan arrangement. | 1.50 |
| 21-Jan-10 | MMP | 0007 | Participated on the weekly Committee meeting. | 1.50 |
| 21-Jan-10 | MMP | 0019 | Participated in a conference call with T. Banks among | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744587
Page 28 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| | | | counsel at Ashurst and Akin Gump (L. Beckerman and B. Simone Hi) to review the U.K. pension issues. | |
| 21-Jan-10 | MJW | 0031 | Review UK Joint Administrator objection to be filed in court proceeding (re: Canada funding approval). | .70 |
| 21-Jan-10 | MJW | 0031 | Review supplemental Monitor's report in support of Canada funding approval hearing. | .40 |
| 21-Jan-10 | MJW | 0019 | Attend on conference call with Bennett Jones with respect to Canadian employee and pension issues relating to Canadian approval order. | .50 |
| 21-Jan-10 | MJW | 0031 | Negotiations with respect to Canadian approval order including UK reservation of rights issues and statements regarding Canadian employee and pension settlement. | 1.60 |
| 21-Jan-10 | MJW | 0031 | Review revised draft form of Canadian approval order (re: Canada funding), | .30 |
| 21-Jan-10 | MJW | 0031 | Prepare for court hearing with A. MacFarlane regarding Committee submissions. | .40 |
| 21-Jan-10 | MJW | 0008 | Attend to cross-border court hearing for approval of Canada funding transaction. | 6.00 |
| 21-Jan-10 | MJW | 0031 | Attend on Committee call and presentation of Canadian issues. | 1.30 |
| 21-Jan-10 | MJW | 0019 | Provide update to Akin Gump with respect to Canadian employee and pension related issues and proposed settlement. | .30 |
| 21-Jan-10 | MJW | 0019 | Conference with M. Picard and to receive update with respect to UK pension issues and claim against Nortel Canada. | .40 |
| 21-Jan-10 | MJW | 0019 | Conference with M. Picard with respect to instructions regarding proposed Canadian employee and pension settlement issues. | .60 |
| 21-Jan-10 | ALM | 0031 | E-mails to and e-mails from J. Stam regarding Canada Funding approval Order and revisions thereto. | .30 |
| 21-Jan-10 | ALM | 0018 | Review of CRA APA and IRS APA. | .50 |
| 21-Jan-10 | ALM | 0019 | Review of Objection from the UK counsel (re: Canada Funding). | .50 |
| 21-Jan-10 | ALM | 0008 | Review of supplemental report filed by Monitor. | .20 |
| 21-Jan-10 | ALM | 0031 | Telephone attendance with M. Wunder and F. Hodara. | .30 |
| 21-Jan-10 | ALM | 0008 | Attendance at Court regarding approval of CRA NNI claim and CRA APA. | 6.30 |
| 21-Jan-10 | ALM | 0031 | Discussion with counsel for debtors and bonds and U.K. counsel regarding revisions to Order. | .40 |
| 21-Jan-10 | ALM | 0031 | E-mails to and e-mails from first parties regarding revised | .10 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 29 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | orders and reservation of rights. | |
| 21-Jan-10 | ALM | 0008 | Preparation for cross-border joint Court. | 1.20 |
| 21-Jan-10 | ALM | 0008 | Review of Motion Record, Report, Monitor's Supplemental Report and Objection filed by UK JA. | 1.10 |
| 21-Jan-10 | ALM | 0008 | Review of revised draft Order and schedules. | .40 |
| 21-Jan-10 | ALM | 0008 | Review of UK Joint Administrators material relating to Canada Funding approval. | .40 |
| 21-Jan-10 | ALM | 0019 | Review of correspondence from U.K. Pension Regulator. | .80 |
| 21-Jan-10 | ALM | 0031 | Telephone conference call with U.S. debtors and Akin, Ogilvy regarding Order. | .40 |
| 21-Jan-10 | ALM | 0019 | Meeting with M. Wunder and M. Picard to discuss pension issues and HWT settlement. | .40 |
| 21-Jan-10 | RCJ | 0008 | Prep work for and attendance at joint hearing regarding Canada funding and follow-up with Akin team regarding same. | 7.00 |
| 21-Jan-10 | RCJ | 0014 | Review and comment on Canada funding orders and multiple e-mails and telephone conversations with Akin, Cleary, Ogilvy, Bennett Jones and Goodmans teams regarding same. | 1.40 |
| 21-Jan-10 | RCJ | 0024 | Review and revise allocation due diligence memorandum and e-mail correspondence with Akin team regarding same and review side agreements and e-mail correspondence from Akin team regarding same. | 1.80 |
| 21-Jan-10 | RCJ | 0018 | Review tax allocation issues and reservation. | .50 |
| 21-Jan-10 | RCJ | 0007 | E-mail correspondence with Akin team regarding Committee call and review draft presentation materials. | .90 |
| 21-Jan-10 | TMB | 0019 | Reviewing employee settlement issues with Monitor. | 1.80 |
| 21-Jan-10 | TMB | 0019 | Conference call regarding UK Pension issues. | 1.30 |
| 21-Jan-10 | JHH | 0007 | Attending on Committee conference call. | 1.50 |
| 22-Jan-10 | NAL | 0019 | Review materials including draft agreement respecting Canadian employee pension and benefit claims resolution. | 1.00 |
| 22-Jan-10 | MMP | 0019 | Reviewed materials from G. Rubenstein of Goodmans (counsel to the Monitor, Ernst & Young), regarding employee benefit plan issue. | 1.80 |
| 22-Jan-10 | RSK | 0009 | Review of Capstone reports on allocation of proceeds. Intercompany balances and cash flow forecast. | .30 |
| 22-Jan-10 | MGB | 0023 | Participate on Intellectual Property conference call. | 1.90 |
| 22-Jan-10 | MJW | 0023 | Receive list of intellectual property related issues for Committee advisor call and review and assess for Canadian issues. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 30 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Jan-10 | MJW | 0023 | Attend on Committee advisor call relating to intellectual property matters. | 1.20 |
| 22-Jan-10 | MJW | 0023 | Receive e-mails from Akin Gump with respect to intellectual property options including assessment of Canadian securities laws issues. | .20 |
| 22-Jan-10 | MJW | 0019 | Meet with A. MacFarlane to discuss Canadian employee and pension proposed settlement issues. | .40 |
| 22-Jan-10 | MJW | 0019 | Receive draft material from counsel for Monitor including term sheet for employee and pension settlement. | .50 |
| 22-Jan-10 | MJW | 0019 | Receive update from T. Banks with respect to assessment and review of case law relating to proposed Canadian pension settlement. | .30 |
| 22-Jan-10 | MJW | 0031 | Review issued Canadian order for Canada funding approval and stay extension and forward to Akin Gump with commentary. | .30 |
| 22-Jan-10 | MJW | 0029 | E-mails with Ogilvy Renault with respect to inter-company claim and promissory notes. | .20 |
| 22-Jan-10 | WDR | 0023 | Attending on conference call regarding residual Intellectual Property. | 1.50 |
| 22-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding HWT settlement. | .30 |
| 22-Jan-10 | ALM | 0031 | Discussion with R. Jacobs regarding intellectual property issues. | .20 |
| 22-Jan-10 | ALM | 0019 | Discussion with M. Wunder and M. Picard regarding pension and HWT issues. | .40 |
| 22-Jan-10 | ALM | 0019 | E-mails from Ogilvy and Goodmans regarding Canadian employee settlement. | .20 |
| 22-Jan-10 | ALM | 0019 | Office discussion with M. Wunder regarding employment issues. | .20 |
| 22-Jan-10 | ALM | 0023 | Telephone conference call regarding intellectual property issues. | 2.00 |
| 22-Jan-10 | ALM | 0031 | Review of documents (re: proposed Canadian employee pensions). | 1.60 |
| 22-Jan-10 | RCJ | 0029 | Review allocation diligence request and conference call with Akin and Milbank teams regarding same. | 1.40 |
| 22-Jan-10 | RCJ | 0029 | Review Milbank allocation diligence requests. | .90 |
| 22-Jan-10 | RCJ | 0029 | Mark up allocation protocol. | 1.90 |
| 22-Jan-10 | RCJ | 0011 | Review and correspondence with Akin team regarding Jabil agreements. | .90 |
| 22-Jan-10 | RCJ | 0031 | Participate in IP call with Committee professionals. | 1.00 |
| 22-Jan-10 | RCJ | 0012 | Review draft claims protocol. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 31 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 22-Jan-10 | TMB | 0019 | Reviewing and reporting on implications of employee settlement terms. | 1.40 |
| 23-Jan-10 | MMP | 0019 | Reviewing employee benefit plan materials received from counsel to the Monitor. | 1.00 |
| 23-Jan-10 | MJW | 0019 | Conference with A. MacFarlane with respect to required due diligence items for proposed Canadian employee/pension settlement. | .20 |
| 23-Jan-10 | MJW | 0019 | Update Capstone with respect to Canadian employee/pension settlement and due diligence items. | .20 |
| 23-Jan-10 | ALM | 0019 | E-mails to and e-mails from T. Banks regarding draft Canadian pension Order and settlement. | .20 |
| 23-Jan-10 | ALM | 0024 | Review of draft Canadian employee settlement agreement. | .50 |
| 23-Jan-10 | ALM | 0031 | E-mail to and e-mail from A. North regarding pension research. | .70 |
| 23-Jan-10 | TMB | 0019 | Assessing issues relating to proposed Canadian employee settlement. | 2.30 |
| 23-Jan-10 | ARN | 0031 | Research regarding Canadian pension law in connection with proposed Canadian settlement. | 3.50 |
| 24-Jan-10 | NAL | 0019 | Call with A. MacFarlane, M. Wunder, M. Picard and T. Banks concerning outstanding employee benefits, union and retiree claims. | 1.20 |
| 24-Jan-10 | NAL | 0019 | Review with M. Picard of pension and benefits issues and terms. | .70 |
| 24-Jan-10 | NAL | 0019 | Reviewing and revising issues list and provide comments (re: Canadian employee settlement). | .80 |
| 24-Jan-10 | MMP | 0019 | Discussion and e-mail exchanges with A. LeGault regarding the employee benefit plan materials from counsel to the Monitor. | .40 |
| 24-Jan-10 | MMP | 0019 | Conference with A. MacFarlane, A. LeGault, and T. Banks, to review issues regarding the employee benefit plan materials provided by the Monitor's counsel. | 1.00 |
| 24-Jan-10 | MMP | 0019 | Further considered the employee benefit plan materials provided by the Monitor's counsel. | 1.50 |
| 24-Jan-10 | MMP | 0019 | Sent to A. MacFarlane, M. Wunder and R. Jacobs a list of issues and commentary regarding the employee benefit material provided by counsel to the Monitor. | 2.50 |
| 24-Jan-10 | MJW | 0019 | Review draft proposed settlement documentation relating to Canadian employee/pension matters. | .80 |
| 24-Jan-10 | MJW | 0019 | Attend on conference call with A. MacFarlane, M. Picard and A. Legault relating to Canadian pension employee/pension settlement. | 1.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 32 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 24-Jan-10 | MJW | 0019 | Review comments received from T. Banks with respect to aspects of Canadian proposed settlement. | .30 |
| 24-Jan-10 | MJW | 0019 | Conference with A. MacFarlane to discuss issues relating to Canadian employee/pension settlement. | .30 |
| 24-Jan-10 | MJW | 0019 | E-mail with Canadian lawyers for bondholders regarding Canadian employee/pension settlement. | .10 |
| 24-Jan-10 | MJW | 0019 | Provide updating report to Akin Gump regarding Canadian employee/settlement matters. | .30 |
| 24-Jan-10 | MJW | 0019 | E-mails with Capstone regarding due diligence for Canadian employee/pension settlement. | .20 |
| 24-Jan-10 | ALM | 0031 | Discussion with M. Wunder and A. North regarding research (re: Canadian settlement issues). | .20 |
| 24-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding HWT and pension issues. | .20 |
| 24-Jan-10 | ALM | 0019 | Review of issues list for discussion regarding HWT and pension issues. | .50 |
| 24-Jan-10 | ALM | 0029 | Review of draft term sheet (re: settlement). | .30 |
| 24-Jan-10 | ALM | 0019 | Telephone conference call with M. Picard and T. Banks regarding HWT and pension issues. | 1.30 |
| 24-Jan-10 | ALM | 0031 | Review case law regarding notice issues for Canadian employee settlement. | 2.50 |
| 24-Jan-10 | RCJ | 0019 | Review draft Canadian employee settlement term sheet. | .90 |
| 24-Jan-10 | RCJ | 0019 | Mark up draft employee term sheet and correspondence with Fraser team. | 1.20 |
| 24-Jan-10 | RCJ | 0019 | Review internal issues list regarding draft employee term sheet. | .90 |
| 24-Jan-10 | TMB | 0019 | Conference call relating to proposed settlement of Canadian employee issues. | 1.20 |
| 24-Jan-10 | ARN | 0019 | Research regarding Canadian pension law. | 1.40 |
| 25-Jan-10 | MNK | 0024 | Attend on conference call regarding residual intellectual property issues. | .50 |
| 25-Jan-10 | MNK | 0024 | Review of draft sale transaction document. | .20 |
| 25-Jan-10 | NAL | 0019 | Reviewing leave to appeal application. | .30 |
| 25-Jan-10 | NAL | 0019 | Review pension and benefits issues with M. Wunder, A. MacFarlane and M. Picard. | 1.20 |
| 25-Jan-10 | RM | 0020 | Review of documents relating to Ciena sale (Carling property draft documents). | .50 |
| 25-Jan-10 | MMP | 0019 | Meeting with M. Wunder and A. MacFarlane to review employee benefit plan proposal issues discussed at meeting | .60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 33 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | at Goodmans with representatives of Nortel, the Monitor and the Bonds. | |
| 25-Jan-10 | MMP | 0019 | Attended meeting at Goodmans (counsel to the Monitor), and provided input on an employee benefit plan proposal. | 2.00 |
| 25-Jan-10 | MMP | 0019 | Reviewed employee representative counsel court orders to advise on employee benefit plan proposal. | .50 |
| 25-Jan-10 | MMP | 0019 | Completed internal FMC notes of issues regarding employee benefit plan proposal. | 1.60 |
| 25-Jan-10 | MMP | 0019 | Discussions with each of A. MacFarlane and A. LeGault regarding employee benefit plan issues. | .40 |
| 25-Jan-10 | MMP | 0019 | Conference with R. Orzy and K. Zych of Bennett Jones, and M. Wunder and A. Macfarlane, to discuss the employee benefit materials and proposed settlement. | .40 |
| 25-Jan-10 | MGB | 0023 | Intellectual Property conference call to discuss process. | .70 |
| 25-Jan-10 | MJW | 0023 | Attend on Committee advisor call regarding intellectual property matters and intellectual property process. | .60 |
| 25-Jan-10 | MJW | 0023 | Receive e-mails from Akin Gump with respect to intellectual property matters. | .20 |
| 25-Jan-10 | MJW | 0019 | Review draft Canadian employee/pension settlement material received from counsel for Monitor and comments from M. Picard. | 2.60 |
| 25-Jan-10 | MJW | 0019 | Meet with M. Picard and A. MacFarlane with respect to preparation for meeting with Canadian stakeholders. | .70 |
| 25-Jan-10 | MJW | 0019 | Meeting at Goodmans with counsel for various Canadian stakeholders including Nortel Canada, Monitor and bondholders. | 2.20 |
| 25-Jan-10 | MJW | 0019 | Meet with A. MacFarlane and M. Picard after all parties meeting to discuss required action items and issues relating to Canadian employee/pension proposed settlement. | .80 |
| 25-Jan-10 | MJW | 0024 | Receive e-mails from Akin Gump with respect to reservation of rights and acknowledgement regarding Hitachi transaction. | .20 |
| 25-Jan-10 | MJW | 0024 | Review draft text with respect to acknowledgement and reservation of rights relating to Hitachi transaction. | .30 |
| 25-Jan-10 | MJW | 0024 | Memo to C. Steeves relating to tax issues in connection with Hitachi transaction. | .10 |
| 25-Jan-10 | WDR | 0023 | Attendance on conference call with Nortel Debtors to review options with respect to residual intellectual property. | .30 |
| 25-Jan-10 | ALM | 0019 | Review of case law regarding proposed pension settlement. | 1.00 |
| 25-Jan-10 | ALM | 0029 | Review of revised draft CIA promissory notes. | .30 |
| 25-Jan-10 | ALM | 0008 | Review of Canadian employee representative counsel Order. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 34 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 25-Jan-10 | ALM | 0019 | Review of issues list regarding pension and HWT settlement. | .80 |
| 25-Jan-10 | ALM | 0019 | Review and revise issues list for HWT pension settlement. | .60 |
| 25-Jan-10 | ALM | 0019 | E-mail to M. Picard regarding Canadian pension and HWT issues. | .20 |
| 25-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding Canadian HWT pension settlement. | .10 |
| 25-Jan-10 | ALM | 0019 | Telephone conference call with Bennett Jones regarding issues of HWT pension settlement. | .50 |
| 25-Jan-10 | ALM | 0023 | Telephone conference call regarding intellectual property issues. | .50 |
| 25-Jan-10 | ALM | 0019 | Review of revised draft FMC issues list for Canadian employee/pension settlement. | .40 |
| 25-Jan-10 | ALM | 0019 | Meeting with M. Wunder and M. Picard to discuss issues list for Canadian settlement. | .40 |
| 25-Jan-10 | ALM | 0019 | Meeting with Ogilvy, Bennett Jones, Goodmans regarding draft settlement agreement. | 3.30 |
| 25-Jan-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder to discuss FMC's issues list for Canadian settlement in advance of meeting. | .40 |
| 25-Jan-10 | RCJ | 0029 | Review and comment on NNL acknowledgment regarding allocation. | .50 |
| 25-Jan-10 | RCJ | 0029 | Correspondence with Akin team regarding NNL acknowledgement. | .20 |
| 25-Jan-10 | RCJ | 0029 | Correspondence with Akin team regarding allocation protocol. | .20 |
| 25-Jan-10 | RCJ | 0024 | Review markup of allocation protocol. | .50 |
| 25-Jan-10 | RCJ | 0029 | Review draft omnibus claims objection. | .40 |
| 25-Jan-10 | RCJ | 0009 | Review draft 345b waiver request and correspondence with B. Kahn regarding same. | .40 |
| 25-Jan-10 | JOD | 0019 | Review of draft leave to appeal argument of Nortel regarding employee appeal. | .40 |
| 25-Jan-10 | AGP | 0031 | Review and revise factum for Supreme Court leave application. | 1.00 |
| 26-Jan-10 | MNK | 0024 | Review of draft sale transaction document. | .10 |
| 26-Jan-10 | MNK | 0024 | E-mails regarding draft sale transaction document. | .10 |
| 26-Jan-10 | RM | 0020 | Review of draft Carling property Lab 2 lease in connection with Ciena sale and reference to earlier comments made with respect to Lab 10 lease. | .50 |
| 26-Jan-10 | RM | 0020 | Review of draft licence agreement in connection with Ciena | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 35 of 55

| Date | ID | Task | Description of Work | Hours |
|------|------|------|---------------------|-------|
| | | | sale and reference to form of licence agreement used in other transactions. | |
| 26-Jan-10 | RM | 0020 | Review of notice of election by Ciena in connection with assumption of Montreal lease. | .10 |
| 26-Jan-10 | RM | 0020 | Review of draft assumption agreement relating to Montreal lease being assumed by Ciena in Ciena sale transaction. | .50 |
| 26-Jan-10 | RM | 0020 | Updating transactions summary chart regarding Ciena sale transaction and recent documents. | .20 |
| 26-Jan-10 | RM | 0020 | Review of draft closing and escrow agreement relating to Ciena sale and Lab 2 lease segregation costs and reference to terms relating to same contained in the Lab 2 lease. | .60 |
| 26-Jan-10 | RM | 0020 | Lengthy e-mail to J. Naccarato and others commenting on reviews of documents in connection with Ciena sale and Lab 2 lease and escrow agreement regarding Carling property. | .30 |
| 26-Jan-10 | RM | 0020 | E-mail to M. Wunder and M. Kaplan regarding review of draft Ciena documents. | .20 |
| 26-Jan-10 | RM | 0020 | Review of file to locate previous report by Capstone on proposed Lab 10 lease to Ciena regarding Carling property. | .20 |
| 26-Jan-10 | RM | 0020 | E-mail to T. Feuerstein and Capstone regarding financial terms of proposed Lab 2 lease to Ciena in comparison to Lab 10 lease regarding Carling property. | .30 |
| 26-Jan-10 | RM | 0020 | E-mail from T. Horton of Capstone regarding review of proposed Lab 2 lease to Ciena regarding Carling property. | .10 |
| 26-Jan-10 | RM | 0020 | Review and mark up of draft non-disturbance agreement regarding proposed Lab 2 and Lab 10 leases to Ciena regarding Carling Property and reference to previous versions and e-mails regarding same. | .90 |
| 26-Jan-10 | RM | 0020 | E-mail to J. Naccarato and others regarding proposed assumption of Montreal lease by Ciena and proposed non-disturbance agreement regarding Carling property. | .30 |
| 26-Jan-10 | RM | 0020 | Review organization of numerous draft documents and commentaries regarding draft Ciena documents and documents from other transactions. | 1.20 |
| 26-Jan-10 | MMP | 0019 | Review and prepare comments regarding the Canadian employee benefit plan documents. | 3.50 |
| 26-Jan-10 | MMP | 0019 | Discussion with A. MacFarlane, and subsequent conference with A. MacFarlane and M. Wunder, regarding issues with respect to employee benefit plan issues. | 1.50 |
| 26-Jan-10 | MMP | 0019 | Participated in conference call with L. Beckerman (Akin Gump), A. MacFarlane and M. Wunder, to review U.K. pension claim and next steps. | .50 |
| 26-Jan-10 | MJW | 0019 | Receive comments from FMC employment lawyer relating to proposed employee settlement matters. | .30 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 36 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Jan-10 | MJW | 0019 | Continued review of draft documents for Canadian employee/pension settlement transaction. | 1.30 |
| 26-Jan-10 | MJW | 0019 | Call with Akin Gump to provide update regarding Canadian employee/pension settlement status. | .20 |
| 26-Jan-10 | MJW | 0019 | Meet with M. Picard and A. MacFarlane to discuss proposed settlement relating to employee and pension matters. | 1.00 |
| 26-Jan-10 | MJW | 0019 | Attend on call with Akin Gump relating to UK pension claim issues and jurisdiction matters. | .60 |
| 26-Jan-10 | MJW | 0019 | Review draft responses to provide to Monitor's counsel regarding proposed employee/pension settlement and provide comments to M. Picard. | 1.20 |
| 26-Jan-10 | MJW | 0019 | Call at night with A. MacFarlane and M. Picard to discuss Committee counsel comments for negotiations relating to employee/pension proposed settlement. | 1.00 |
| 26-Jan-10 | MJW | 0023 | E-mails with Akin Gump with respect to intellectual property matters and meeting in Toronto. | .20 |
| 26-Jan-10 | MJW | 0023 | Conference with FMC lawyers regarding Canadian intellectual property issues. | .20 |
| 26-Jan-10 | MJW | 0024 | Conference with FMC lawyers regarding proposed Hitachi transaction and acknowledgement and reservation of rights. | .20 |
| 26-Jan-10 | MJW | 0024 | Review further revised draft acknowledgement and reservation of rights language relating to Hitachi transaction. | .20 |
| 26-Jan-10 | MJW | 0019 | E-mails with Goodmans with respect to meeting for employee/pension settlement. | .10 |
| 26-Jan-10 | MJW | 0023 | E-mail to UCC advisor group regarding sale of patents. | .20 |
| 26-Jan-10 | CJS | 0018 | E-mails with M. Wunder regarding Canadian tax issues. | .20 |
| 26-Jan-10 | CJS | 0018 | Telephone calls with Tony Feuerstein regarding Canadian tax issues and proposed rider to agreement. | .30 |
| 26-Jan-10 | CJS | 0018 | Considering Canadian tax issues relating to proposed agreement. | .50 |
| 26-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding issues list concerning Canadian settlement. | .20 |
| 26-Jan-10 | ALM | 0029 | E-mails from Akin regarding allocation protocol. | .10 |
| 26-Jan-10 | ALM | 0018 | Review of Hitachi transaction tax issues and e-mails. | .40 |
| 26-Jan-10 | ALM | 0019 | Telephone conference call with L. Beckerman, M. Picard and M. Wunder regarding UK pension issues. | .70 |
| 26-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding amended terms of proposed Canadian settlement. | .30 |
| 26-Jan-10 | ALM | 0019 | Meeting with M. Picard to discuss proposed Canadian settlement. | .50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 37 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 26-Jan-10 | ALM | 0019 | Review of revised HWT/pension trust. | 1.00 |
| 26-Jan-10 | ALM | 0019 | Review of further revisions to Canadian pension settlement. | .40 |
| 26-Jan-10 | ALM | 0019 | Telephone conference call with M. Picard and M. Wunder regarding Canadian settlement issues. | .50 |
| 26-Jan-10 | RCJ | 0024 | Review and comment on NNL acknowledgment letter and NNI response to same. | .90 |
| 26-Jan-10 | RCJ | 0024 | Correspondence with B. Kahn regarding allocation protocol and mark up of same. | .80 |
| 26-Jan-10 | RCJ | 0007 | Review draft agenda for Committee call and e-mail correspondence with Akin team regarding same. | .20 |
| 26-Jan-10 | AGP | 0031 | Revise factum (re: Supreme Court leave application). | 4.00 |
| 26-Jan-10 | TMB | 0019 | Commenting on draft terms of Canadian employee settlement. | 1.20 |
| 26-Jan-10 | TMB | 0019 | Reviewing UK pension issues. | 1.20 |
| 27-Jan-10 | MNK | 0024 | Attend conference call regarding proposed sale transaction. | .30 |
| 27-Jan-10 | MNK | 0024 | Conference call regarding proposed intellectual property arrangements. | .30 |
| 27-Jan-10 | MMP | 0019 | Completed and sent to counsel for Nortel, the Monitor and the Bonds, our comments regarding the draft employee benefit plan materials. | 1.80 |
| 27-Jan-10 | MMP | 0019 | Reviewed U.K. pension claim memorandum from J. Stam of Ogilvy Renault. | 1.10 |
| 27-Jan-10 | MMP | 0007 | Participated in professionals' call in preparation for the Committee call. | 1.00 |
| 27-Jan-10 | MMP | 0019 | Conference call with J. Carfagnini and G. Rubenstein of Goodmans, counsel to the Monitor, to discuss the employee benefit plan issues. | .50 |
| 27-Jan-10 | MMP | 0019 | Prepared for meeting at Goodmans regarding employee benefit plan issues. | .90 |
| 27-Jan-10 | MGB | 0023 | Conference call regarding Intellectual Property issues. | .50 |
| 27-Jan-10 | MGB | 0023 | Meeting on Intellectual Property issues at Nortel's offices. | 2.90 |
| 27-Jan-10 | MGB | 0025 | Travel after Nortel intellectual property meeting. | .80 |
| 27-Jan-10 | MGB | 0025 | Travel to meeting at Nortel's office. | .80 |
| 27-Jan-10 | MJW | 0023 | Review Committee advisor intellectual property issue list in preparation for meeting. | .30 |
| 27-Jan-10 | MJW | 0023 | Call with Fraser Milner lawyers relating to intellectual property matters and Canadian proceeding. | .30 |
| 27-Jan-10 | MJW | 0025 | Travel to Nortel office for intellectual property meeting. | .70 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 38 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 27-Jan-10 | MJW | 0023 | Attend at Nortel office for intellectual property meeting with various parties. | 2.30 |
| 27-Jan-10 | MJW | 0025 | Travel back to office from Nortel meeting. | .80 |
| 27-Jan-10 | MJW | 0019 | Meet with J. Hyland at Capstone relating to proposed Canadian employee/pension settlement and payment obligations. | .30 |
| 27-Jan-10 | MJW | 0019 | Review revised draft comments relating to draft documents for Canadian employee/pension settlement transaction. | .40 |
| 27-Jan-10 | MJW | 0019 | Call with Goodmans in afternoon relating to proposed employee/pension settlement. | .70 |
| 27-Jan-10 | MJW | 0019 | Receive and review comments from Canadian lawyers for bondholder group in connection with Canadian employee/pension settlement. | .70 |
| 27-Jan-10 | MJW | 0019 | Receive memo from Ogilvy Renault with respect to UK pension claim process and jurisdiction issues. | .30 |
| 27-Jan-10 | MJW | 0019 | Conference with A. MacFarlane, M. Picard and T. Banks at FMC relating to UK pension claim and jurisdictional issues. | .60 |
| 27-Jan-10 | MJW | 0007 | Attend on call for advisors to Committee in preparation for Committee meeting. | .70 |
| 27-Jan-10 | MJW | 0019 | Meet with M. Picard and A. MacFarlane to discuss issues and negotiations relating to Canadian employee pensions/pension settlement. | .60 |
| 27-Jan-10 | MJW | 0024 | Receive and review revised draft form of acknowledgement relating to Hitachi sale transaction filing. | .20 |
| 27-Jan-10 | CJS | 0018 | E-mails with M. Wunder regarding Canadian tax matters. | .20 |
| 27-Jan-10 | CJS | 0018 | E-mails with T. Feuerstein regarding draft agreement and tax matters. | .50 |
| 27-Jan-10 | ALM | 0023 | Discussion with M. Wunder regarding intellectual property issues. | .30 |
| 27-Jan-10 | ALM | 0019 | Telephone conference call regarding terms of settlement. | .30 |
| 27-Jan-10 | ALM | 0019 | E-mail to and e-mail from T. Banks regarding HWT/pension settlement. | .10 |
| 27-Jan-10 | ALM | 0019 | E-mails from L. Beckerman and M. Wunder regarding UK pension issues. | .20 |
| 27-Jan-10 | ALM | 0019 | E-mails to L. Beckerman regarding UK pension issues. | .10 |
| 27-Jan-10 | ALM | 0019 | Meeting with M. Wunder and M. Picard to discuss HWT/pension settlement | .70 |
| 27-Jan-10 | ALM | 0019 | Discussion with M. Wunder regarding terms of proposed Canadian settlement. | .20 |
| 27-Jan-10 | ALM | 0007 | Telephone conference call for status updates for Committee | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 39 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| | | | professionals. | |
| 27-Jan-10 | ALM | 0019 | Telephone conference call with Goodmans, M. Wunder and M. Picard regarding settlement. | .70 |
| 27-Jun-10 | ALM | 0019 | Telephone attendance with M. Picard regarding Canadian settlement. | .10 |
| 27-Jan-10 | ALM | 0019 | Review of revised terms of Canadian employee/pension settlement. | 2.30 |
| 27-Jan-10 | ALM | 0019 | Review of memo from T. Banks regarding HWT/pension settlement. | .50 |
| 27-Jan-10 | RCJ | 0024 | Review and make substantial revisions to NNI response letter to NNL acknowledgment. | 1.10 |
| 27-Jan-10 | RCJ | 0024 | Multiple e-mails with Akin team regarding NNI response letter to NNL acknowledgement. | .50 |
| 27-Jan-10 | AGP | 0031 | Correspondence with T. Banks and A. MacFarlane (re: Canadian employment issues). | .30 |
| 27-Jan-10 | AGP | 0031 | Revise factum (re: Supreme Court leave application). | 1.80 |
| 27-Jan-10 | TMB | 0019 | Commenting on Nortel proposal regarding UK pension claims process. | 1.20 |
| 27-Jan-10 | JHH | 0024 | Attending on Project Sigma status call and drafting summary email with respect to same. | .30 |
| 27-Jan-10 | JHH | 0007 | Attending on status call with Committee professionals. | 1.00 |
| 28-Jan-10 | MNK | 0007 | Attend on Committee call. | 1.20 |
| 28-Jan-10 | NAL | 0019 | Review and comment on revised Canadian settlement agreement and outstanding issues. | 1.20 |
| 28-Jan-10 | MMP | 0019 | Correspondence to and from, and discussion with, each of T. Banks and A. LeGault to obtain comments regarding employee benefit plan materials. | .50 |
| 28-Jan-10 | MMP | 0019 | Reviewed the revised employee benefit plan documents plan documents provided by counsel for Monitor. | 1.00 |
| 28-Jan-10 | MMP | 0019 | Met with A. MacFarlane and M. Wunder to prepare for meeting with representatives of NNL, the Bondholders, the Monitor, and former employees' counsel, to negotiate settlement material. | 1.00 |
| 28-Jan-10 | MMP | 0019 | Met with A. MacFarlane and M. Wunder and attended meeting with representatives of NNL, the Bondholders, the Monitor, and former employees' counsel, to negotiate settlement material. | 2.50 |
| 28-Jan-10 | RSK | 0007 | Review of agenda for weekly Committee call. | .20 |
| 28-Jan-10 | RSK | 0009 | Review of Capstone reports regarding Lazard fees and Escrow Account. | .20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 40 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 28-Jan-10 | RSK | 0024 | Review of Jefferies analysis of potential transaction. | .20 |
| 28-Jan-10 | RSK | 0031 | Review of endorsement regarding Ciena transaction. | .20 |
| 28-Jan-10 | MGB | 0023 | Conference call on intellectual property transactions. | .70 |
| 28-Jan-10 | MJW | 0023 | Attend on intellectual property call with advisors for Committee and bondholders. | 1.00 |
| 28-Jan-10 | MJW | 0007 | Receive and review material in preparation for Committee call including updated cash flows and other case matters. | 1.00 |
| 28-Jan-10 | MJW | 0007 | Attend on Committee call. | 1.70 |
| 28-Jan-10 | MJW | 0019 | Receive and initial review of revised draft material from Monitor's counsel relating to proposed employee/pension settlement. | 1.00 |
| 28-Jan-10 | MJW | 0019 | Meet with A. MacFarlane and M. Picard in preparation for all Canadian parties meeting relating to employee/pension settlement. | .70 |
| 28-Jan-10 | MJW | 0019 | Attend to meeting at Goodmans with all parties relating to Canadian employee/pension settlement. | 2.50 |
| 28-Jan-10 | MJW | 0031 | E-mail exchange with counsel for Nortel relating to cross-border claims protocol. | .10 |
| 28-Jan-10 | MJW | 0029 | Receive e-mail from Akin Gump with respect to allocation protocol issues. | .20 |
| 28-Jan-10 | MJW | 0018 | Conference with C. Steeves with respect to Canadian tax loss issues. | .20 |
| 28-Jan-10 | MJW | 0020 | Review draft documents and Fraser Milner reporting to Akin Gump related to real estate issues related to sale of MEN business. | .40 |
| 28-Jan-10 | MJW | 0023 | Review of updated intellectual property summary chart prepared by Lazard. | .30 |
| 28-Jan-10 | MJW | 0024 | Review proposed comments/changes to side agreement for MEN sale transaction. | .70 |
| 28-Jan-10 | CJS | 0018 | E-mails with M. Wunder regarding Canadian tax issues. | .30 |
| 28-Jan-10 | CJS | 0018 | E-mails with T. Feuerstein regarding proposed amendments to agreement and Canadian tax issues. | .50 |
| 28-Jan-10 | ALM | 0019 | Review of Bennett Jones comments regarding Canadian settlement. | .40 |
| 28-Jan-10 | ALM | 0009 | Review of Capstone presentation regarding claims. | .40 |
| 28-Jan-10 | ALM | 0019 | Review of Proof of Claim of Superintendent of Financial Services. | .40 |
| 28-Jan-10 | ALM | 0019 | Attendance at Goodmans for a meeting regarding Canadian employee/pension settlement. | 2.60 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 41 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 28-Jan-10 | ALM | 0019 | Meeting with M. Picard and M. Wunder to discuss issues regarding HWT and pension settlement. | 1.00 |
| 28-Jan-10 | ALM | 0008 | Review of Endorsement of Morawetz, J. (re: Canadian order). | .30 |
| 28-Jan-10 | ALM | 0019 | Review of revised term sheet regarding Canadian settlement. | .50 |
| 28-Jan-10 | ALM | 0007 | Telephone conference call with Committee. | .70 |
| 28-Jan-10 | ALM | 0019 | Prepare revisions to Canadian settlement agreement. | .80 |
| 28-Jan-10 | ALM | 0019 | Review of Proof of Claim Nortel (re: pension issues). | .40 |
| 28-Jan-10 | ALM | 0029 | Review and revised CFA promissory notes and acknowledgment. | .80 |
| 28-Jan-10 | ALM | 0024 | Review of EMEA side agreement. | .60 |
| 28-Jan-10 | ALM | 0008 | Review of Factum of secured creditors committee. | 1.70 |
| 28-Jan-10 | RCJ | 0019 | E-mail correspondence with Fraser team regarding employee settlement and next steps. | .20 |
| 28-Jan-10 | RCJ | 0019 | Review Canadian employee term sheet. | .60 |
| 28-Jan-10 | RCJ | 0012 | E-mail correspondence with Akin team regarding omnibus claims objections. | .20 |
| 28-Jan-10 | RCJ | 0012 | Review draft objection. | .40 |
| 28-Jan-10 | RCJ | 0012 | Draft e-mail to Cleary team regarding claims protocol and CFA issues. | .20 |
| 28-Jan-10 | RCJ | 0024 | E-mail correspondence with B. Kahn regarding allocation protocol. | .80 |
| 28-Jan-10 | RCJ | 0029 | Review draft allocation protocol. | .90 |
| 28-Jan-10 | JOD | 0019 | Review of draft factum regarding leave to appeal to Supreme Court. | .50 |
| 28-Jan-10 | AGP | 0031 | Revise Committee factum (re: Supreme Court leave application). | 2.20 |
| 28-Jan-10 | TMB | 0019 | Comment on revised terms of employee settlement. | .90 |
| 28-Jan-10 | TMB | 0019 | Revising responding factum on employees motion for leave to appeal to the Supreme Court of Canada. | 2.10 |
| 28-Jan-10 | JHH | 0007 | Attending on Committee call. | 1.60 |
| 28-Jan-10 | ARN | 0031 | Review of caselaw on Canadian pension issues. | .30 |
| 29-Jan-10 | MMP | 0019 | Met With T. Banks to discuss advice regarding next steps in response to U.K. pension regulator's proceedings. | .50 |
| 29-Jan-10 | MMP | 0019 | Preparation for, and telephone discussion with L. Beckerman and J. Sturm of Akin Gump, and M. Wunder and A. MacFarlane, to review next steps regarding the U.K. pension regulator's proceedings. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 42 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|--------------------|-------|
| 29-Jan-10 | MMP | 0019 | Conference call with representatives of NNL and the Monitor, and A. MacFarlane and M. Wunder, to discuss next steps in response to actions by the U.K. pension regulator. | 1.00 |
| 29-Jan-10 | MMP | 0019 | Met with A. MacFarlane to discuss comments on draft Canadian settlement. | 1.50 |
| 29-Jan-10 | MMP | 0019 | Revised the draft settlement materials. | 1.40 |
| 29-Jan-10 | MJW | 0008 | Attend to Canadian court judges conference to discuss status of proposed Canadian settlement for employee and pension matters. | 1.00 |
| 29-Jan-10 | MJW | 0031 | Meet with Canadian lawyers for bondholders to discuss Canadian issues in connection with proposed settlement. | .30 |
| 29-Jan-10 | MJW | 0019 | Meet with M. Picard and A. MacFarlane to discuss issues relating to UK pension claim and Canadian proceeding. | .50 |
| 29-Jan-10 | MJW | 0019 | Call with L. Beckerman at Akin Gump with respect to UK pension lien claim and process. | .70 |
| 29-Jan-10 | MJW | 0019 | Meetings with A. MacFarlane and M. Picard to discuss and review documents for proposed Canadian employee/pension settlement and requested changes. | 2.00 |
| 29-Jan-10 | MJW | 0019 | Call with Ogilvy Renault and Goodmans to discuss UK pension process and Canadian intervention. | .80 |
| 29-Jan-10 | MJW | 0024 | E-mails from Akin Gump with respect to proposed sale to Hitachi and reservation of rights issues relating to ownership and intellectual property. | .20 |
| 29-Jan-10 | MJW | 0024 | Receive report from C. Steeves regarding Canadian tax issues relating to Hitachi transaction and report to Akin Gump. | .20 |
| 29-Jan-10 | ALM | 0008 | Attendance at Chambers appointment before Morawetz, J. | .80 |
| 29-Jan-10 | ALM | 0019 | Discussion with M. Wunder and M. Picard regarding UK pension issues. | .30 |
| 29-Jan-10 | ALM | 0019 | Meeting with M. Picard, T. Banks and M. Wunder to discuss pension issues. | .40 |
| 29-Jan-10 | ALM | 0019 | Telephone attendance with R. Orzy regarding settlement issues. | .20 |
| 29-Jan-10 | ALM | 0019 | Telephone conference call with L. Beckerman, M. Picard and M. Wunder regarding UK pension issues. | .70 |
| 29-Jan-10 | ALM | 0019 | Voicemail to M. Zigler and R. Orzy regarding Canadian settlement. | .40 |
| 29-Jan-10 | ALM | 0019 | Meet with M. Wunder and M. Picard to discuss HWT settlement and pension issues. | 1.30 |
| 29-Jan-10 | ALM | 0019 | Telephone conference call with Goodmans and Ogilvy, M. Picard and M. Wunder regarding UK pension issues. | .80 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 43 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 29-Jan-10 | ALM | 0008 | Meeting with A. Legault, J. Dietrich, T. Banks and A. Pushalik with respect to review of UCC Factum for Supreme Court leave application. | .70 |
| 29-Jan-10 | ALM | 0019 | Review of terms of revised draft settlement documents. | .80 |
| 29-Jan-10 | RCJ | 0029 | Review mark up of allocation protocol and e-mail correspondence with B. Kahn regarding same. | 1.40 |
| 29-Jan-10 | RCJ | 0029 | Review and comment on allocation diligence list. | .70 |
| 29-Jan-10 | RCJ | 0018 | Review and comment on NNI response to NNL tax acknowledgment and e-mail correspondence with Akin team regarding same. | .90 |
| 29-Jan-10 | JOD | 0019 | Office conference regarding factum responding to request for leave to appeal to SCC by employees. | .60 |
| 29-Jan-10 | AGP | 0031 | Review draft factum. | .30 |
| 29-Jan-10 | AGP | 0031 | Office conference with T. Banks, A. MacFarlane, J. Dietrich and A. LeGault. | .60 |
| 29-Jan-10 | TMB | 0019 | Reviewing implications of UK proceedings with M. Wunder, M. Picard, and A. MacFarlane. | 1.50 |
| 29-Jan-10 | TMB | 0019 | Meeting regarding leave to appeal to Supreme Court factum regarding employee severance. | .80 |
| 29-Jan-10 | ARN | 0031 | Research regarding Canadian jurisdictional issues. | .70 |
| 30-Jan-10 | MMP | 0019 | Revised and sent to M. Wunder and A. MacFarlane the proposed employee benefit settlement documents. | 2.00 |
| 30-Jan-10 | MJW | 0019 | Conferences with M. MacFarlane and A. Picard with respect to Canadian settlement for employee/pension matters. | .20 |
| 30-Jan-10 | MJW | 0019 | Receive proposed comments from M. Picard with respect to Canadian employee/pension settlement. | .80 |
| 30-Jan-10 | MJW | 0019 | Receive e-mail from lawyers for Monitor with revised draft form of settlement documents including form of court order. | .40 |
| 30-Jan-10 | ALM | 0019 | E-mails to and e-mails from M. Picard regarding Canadian pension settlement. | .30 |
| 30-Jan-10 | ALM | 0019 | Review of revised settlement agreement material. | 2.80 |
| 30-Jan-10 | RCJ | 0018 | Review revised NNI response to NNL tax allocation acknowledgment and mark up same. | .90 |
| 30-Jan-10 | RCJ | 0024 | E-mail correspondence with T. Feuerstein regarding revised NNI response (re: sales issues). | .30 |
| 30-Jan-10 | RCJ | 0029 | Review detailed due diligence list for allocation protocol. | .40 |
| 30-Jan-10 | RCJ | 0011 | Review revised Jabil draft agreement and e-mail correspondence with Akin team regarding same. | 1.20 |
| 31-Jan-10 | MMP | 0019 | Reviewed draft employee benefit settlement documents. | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 44 of 55

| Date | ID | Task | Description of Work | Hours |
|------|-----|------|---------------------|-------|
| 31-Jan-10 | MMP | 0019 | Revised the draft employee benefit settlement documents and forward to M. Wunder and A. MacFarlane with a list of comments for consideration. | 2.80 |
| 31-Jan-10 | RSK | 0029 | Review of preliminary information request for allocation due diligence. | .20 |
| 31-Jan-10 | ALM | 0031 | Review of revised draft Canadian employee settlement Order. | .70 |
| 31-Jan-10 | ALM | 0019 | Review of revised draft settlement agreement from Goodmans. | .50 |
| 31-Jan-10 | ALM | 0019 | E-mails to and e-mails from M. Picard and M. Wunder regarding revisions to settlement agreement and Order. | .40 |
| 31-Jan-10 | ALM | 0019 | E-mail from G. Rubenstein regarding revised settlement agreement and order. | .20 |
| 31-Jan-10 | RCJ | 0029 | E-mail correspondence with F. Hodara regarding claims protocol. | .10 |
| 31-Jan-10 | RCJ | 0012 | Review omnibus claims objections. | .70 |
| 31-Jan-10 | RCJ | 0031 | E-mail correspondence with F. Hodara regarding resizing D&O charge. | .10 |
| 31-Jan-10 | RCJ | 0024 | E-mail correspondence with S. Malik of CGSH regarding allocation protocol and diligence. | .10 |
| 31-Jan-10 | RCJ | 0024 | Review diligence items (re: sales transactions). | .30 |
| 31-Jan-10 | AGP | 0031 | Review and revise Committee factum (re: Supreme Court leave application). | 1.30 |

Total    677.4

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Name | Title | Department | Province of Bar Admission/Year | Hours | Rate | Billed Value |
|------|-------|------------|-------------------------------|-------|------|--------------|
| Kukulowicz, R.S. | Partner | Financial Restructuring | Ontario - 1990 | 4.5 | $775.00 | $3,487.50 |
| Picard, M.M. | Partner | Pensions/Benefits | Ontario - 1985 | 80.1 | $775.00 | $62,077.50 |
| LeGault, N.A. | Partner | Employment/Labour | Ontario - 1982 | 10.4 | $750.00 | $7,800.00 |
| MacFarlane, A.L. | Partner | Financial Restructuring | Ontario - 1988 | 144.0 | $750.00 | $108,000.00 |
| Matheson, R.J. | Partner | Corporate/M&A/Finance/Real Estate | Ontario - 1980 | 11.4 | $725.00 | $8,265.00 |
| Wunder, M.J | Partner | Financial Restructuring | Ontario - 1990 | 160.4 | $725.00 | $116,290.00 |
| Steeves, C.J. | Partner | Taxation | Ontario - 1994 | 4.7 | $700.00 | $3,290.00 |
| Kaplan, M.N. | Partner | Corporate/M&A/Finance | Ontario - 1982 | 7.5 | $675.00 | $5,062.50 |
| Bearnto, M.G. | Partner | Information Technology/ Intellectual Property | Ontario - 1989 | 9.2 | $600.00 | $5,520.00 |
| Dietrich, J. | Associate | Financial Restructuring | Ontario - 2004 | 4.6 | $480.00 | $2,208.00 |
| Banks, T. | Partner | Employment/Pension/ Research | Ontario - 2002 | 30.1 | $450.00 | $13,545.00 |
| Riel, W. | Partner | Intellectual Property | Ontario - 1997 | 2.6 | $400.00 | $1,040.00 |
| Dunsmuir, M.J. | Associate | Pensions/Benefits | Ontario - 2006 | 6.8 | $350.00 | $2,380.00 |
| Hétu, J. | Associate | Financial Restructuring | Ontario - 2009 | 14.5 | $295.00 | $4,277.50 |
| Pushalik, A. | Associate | Employment/Labour | Ontario - 2009 | 21.4 | $295.00 | $6,313.00 |
| North, A.R. | Associate | Financial Restructuring | Ontario - 2009 | 17.1 | $295.00 | $5,044.50 |
| Jacobs, R.C. | Consultant | Financial Restructuring | | 139.1 | $600.00 | $83,460.00 |
| Walker, R.W. | Partner | Financial Restructuring | Ontario - 1976 | 3.6 | $750.00 | $2,700.00 |
| Misetich, Linda | Partner | Corporate | Ontario - 1999 | 4.1 | $535.00 | $2,193.50 |
| TOTAL | | | | 677.4 | CDN. | $443,799.00 |
| | Less Non-Working Travel Time Discount (50% of $8,572.50) | | | | | ($4,286.25) |
| TOTAL | | | | 677.4 | CDN. | $439,512.75 |

Total Fees                                                    $443,799.00
Less Non-Working Travel Time Discount (50% of $8,572.50)   -4,286.25

Net Fees                                                      $439,512.75

Total GST                                                      21,975.64
Our Fees                                                                    $461,488.39  CDN.


Taxable Disbursements
Accommodations                          $1,283.58
Airfare/Travel                           4,281.63
Cellular Phones                            244.46
Library Computer Research                  708.77
Long Distance Telephone Calls              389.10
Meals & Beverages                          359.18
Parking                                      9.56

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 46 of 55

| | | |
|---|---|---|
| Photocopy Charges | 2,035.50 | |
| Ground Transportation (including Courier) | 731.81 | |
| Total Taxable Disbursements | $10,043.59 | |
| Total GST | 502.18 | |
| Total Taxable Disbursements including Taxes | | $10,545.77 CDN. |

TOTAL ACCOUNT                                              $472,034.16 CDN.

SUMMARY

| | |
|---|---|
| Total Fees | $439,512.75 |
| Total Disbursements | 10,043.59 |
| Total Taxes on Fees and Disbursements | 22,477.82 |

TOTAL ACCOUNT                                              $472,034.16 CDN.

Payment may be made by wire in CANADIAN FUNDS to:

Transit  #00022     Bank of Montreal
Bank     #001      1 First Canadian Place
Account #0004-324    Toronto, Ontario
Swift  #BOFMCAM2

FRASER MILNER CASGRAIN LLP

Per:_____
              M.J. Wunder

TERMS: PAYMENT DUE UPON RECEIPT, IN ACCORDANCE WITH SECTION 33(1) OF THE SOLICITORS ACT, INTEREST WILL BE
CHARGED AT THE RATE OF .5% PER ANNUM ON UNPAID FEES, CHARGES OR DISBURSEMENTS CALCULATED FROM A DATE THAT IS
ONE MONTH AFTER THIS STATEMENT IS DELIVERED.

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## TIME SUMMARY BY TASK CODE

| Task Code | Task Description | Hours | Value |
|---|---|---|---|
| 0002 | General Case Administration | 3.30 | $1,974.50 |
| 0003 | FMC Fee Application/Monthly Billing Reports | 7.80 | $5,144.50 |
| 0004 | Analysis of Other Professionals Fee Applications/Rep | 0.20 | $120.00 |
| 0006. | Retention of Professionals | 1.10 | $660.00 |
| 0007 | Creditors Committee Meetings | 45.90 | $28,277.50 |
| 0008 | Court Hearings | 53.70 | $36,332.50 |
| 0009 | Financial Reports and Analysis | 2.80 | $1,967.50 |
| 0011 | Executory Contracts/License Agreements | 10.70 | $6,420.00 |
| 0012 | General Claims Analysis/Claims Objections | 6.80 | $4,080.00 |
| 0014 | CCAA Order/Court-Ordered Charges/Canadian Analysis | 17.50 | $10,500.00 |
| 0018 | Tax Issues | 14.10 | $9,340.00 |
| 0019 | Labor Issues/Employee Benefits | 246.60 | $169,539.00 |
| 0020 | Real Estate Issues/Leases | 15.30 | $9,455.00 |
| 0021 | Exclusivity | 0.40 | $240.00 |
| 0023 | Telecommunications/Regulatory | 23.00 | $14,852.50 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 43.00 | $26,923.50 |
| 0025 | Travel | 12.10 | $8,572.50 |
| 0029 | Intercompany Analysis | 47.20 | $31,958.00 |
| 0031 | Canadian Proceedings/Matters | 126.70 | $76,547.00 |
| 0032 | U.S. Proceedings/Matters | 1.20 | $895.00 |
| | | 677.40 | $443,799.00 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

## DISBURSEMENT DETAIL

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 17/11/09 | Telephone;12128728012;New YorkNY;TO68 | 1 | 1.02 |
| 22/12/09 | M Picard/Inv 105544039 | 1 | 3.50 |
| 22/12/09 | M Wunder/Inv 105544039 | 1 | 51.61 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M J Wunder to Ave & Lawre | 1 | 23.56 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M J Wunder x 2 Nov 26 and | 1 | 32.99 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M J Wunder x 2 Dec 2/09 | 1 | 40.06 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M Wunder Dec 21/09 | 1 | 21.99 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M Wunder Dec 12/09 | 1 | 21.60 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M J Wunder Nov 10/09 | 1 | 18.85 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M J Wunder Nov 30/09 | 1 | 21.60 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M J Wunder Nov 17/09 | 1 | 25.13 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M J Wunder – FCP to Bloor | 1 | 9.03 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M Wunder Dec 22/09 | 1 | 13.74 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M Wunder Dec 22/09 | 1 | 20.81 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M Wunder Dec 13/09 | 1 | 21.59 |
| 31/12/09 | Beck Taxi/Inv 1721-012/M Wunder x 2 Dec 2 and 3/ | 1 | 36.91 |
| 13/01/10 | Laser Copy;KAPLAN M | 5 | 0.50 |
| 13/01/10 | "eCarswell/BANKS,TIMOTHY" | 1 | 29.75 |
| 13/01/10 | "Lexis Nexis/HETU, JARVIS" | 1 | 246.45 |
| 13/01/10 | Laser Copy;CHUNG G | 84 | 8.40 |
| 13/01/10 | Laser Copy;MacFarlaneA | 75 | 7.50 |
| 13/01/10 | Laser Copy;GOUGEON | 2 | 0.20 |
| 13/01/10 | Telephone;17192347615;ColoradoCO; TO45 | 1 | 132.72 |
| 13/01/10 | Laser Copy;MattesL | 43 | 4.30 |
| 13/01/10 | Laser Copy;MEDINA L | 2537 | 253.70 |
| 13/01/10 | Laser Copy;NELSON M | 30 | 3.00 |
| 13/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 13/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 8.67 |
| 14/01/10 | Laser Copy;MattesL | 12 | 1.20 |
| 14/01/10 | Laser Copy;Vincent-DunlopT | 1 | 0.10 |
| 14/01/10 | Laser Copy;WALKER R | 10 | 1.00 |
| 14/01/10 | Laser Copy;KAPLAN M | 7 | 0.70 |
| 14/01/10 | Laser Copy;NELSON M | 44 | 4.40 |
| 14/01/10 | Telephone;17199550541;ColoradoCO; TO45 | 1 | 23.52 |
| 14/01/10 | Telephone;17192347615;ColoradoCO; TO45 | 1 | 2.80 |
| 14/01/10 | Laser Copy;HETU, Jarvis | 12 | 1.20 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 49 of 55

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 15/01/10 | Taxi from office to hotel in New York for M. Wunder on Jan. 7/10; 2010-1-7 | 1 | 8.24 |
| 15/01/10 | Taxi from home to Toronto Airport for M. Wunder on Jan. 7/10; 2010-1-7 | 1 | 32.43 |
| 15/01/10 | Taxi from FCP to Eglinton for M. Wunder on Jan. 8/10; 2010-1-8 | 1 | 19.44 |
| 15/01/10 | Laser Copy;MacFarlaneA | 270 | 27.00 |
| 15/01/10 | Laser Copy;MATHESON | 157 | 15.70 |
| 15/01/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 5.25 |
| 15/01/10 | Laser Copy;MattesL | 33 | 3.30 |
| 15/01/10 | Laser Copy;NORTH, Alexandra | 71 | 7.10 |
| 15/01/10 | Laser Copy;WALKER R | 75 | 7.50 |
| 15/01/10 | Photocopy;HETU, Jarvis | 48 | 4.80 |
| 15/01/10 | Taxi from Toronto airport to office for M. Wunder on Jan. 8/10; 2010-1-8 | 1 | 46.65 |
| 15/01/10 | American Airlines telephone ticketing service fee for M. Wunder on Jan. 7/10 (see Visa for exchange); 2010-1-7 | 1 | 21.22 |
| 15/01/10 | Air Canada flight from New York to Toronto for M. Wunder on Jan. 8/10; 2010-1-8 | 1 | 1,266.18 |
| 15/01/10 | American Airlines flight from Toronto to New York for M. Wunder on Jan. 7/10; 2010-1-7 | 1 | 880.10 |
| 15/01/10 | Breakfast at Starbucks in New York for M. Wunder on Jan. 8/10; 2010-1-8 | 1 | 7.89 |
| 15/01/10 | Working dinner at Burger Joint in New York for M. Wunder and F. Hodara (Akin Gump) on Jan. 7/10; 2010-1-7 | 1 | 31.50 |
| 15/01/10 | Breakfast at Starbucks in New York for M. Wunder on Jan. 7/10; 2010-1-7 | 1 | 7.47 |
| 15/01/10 | Hotel room at Le Parker Meridien in New York for M. Wunder on Jan. 7/10 (see Visa for exchange); 2010-1-7 | 1 | 354.50 |
| 15/01/10 | Taxi from New York airport to Akin Gump for M. Wunder on Jan. 7/10 (see Visa for exchange); 2010-1-7 | 1 | 26.02 |
| 15/01/10 | Taxi from hotel to New York airport for M. Wunder on Jan. 8/10 (see Visa for exchange); 2010-1-8 | 1 | 28.34 |
| 16/01/10 | Laser Copy;MacFarlaneA | 29 | 2.90 |
| 16/01/10 | /Bell Conferencing/M. Wunder/Inv. 105604533 | 1 | 86.51 |
| 16/01/10 | /Bell Conferencing/R Jacobs/Inv. 105604533 | 1 | 11.18 |
| 16/01/10 | Laser Copy;PUSHALIK A | 30 | 3.00 |
| 16/01/10 | /Bell Conferencing/Alex MacFalane/Inv. 105604533 | 1 | 16.33 |
| 17/01/10 | Laser Copy;HETU, Jarvis | 4 | 0.40 |
| 17/01/10 | Laser Copy;PUSHALIK A | 3 | 0.30 |
| 18/01/10 | Laser Copy;GOUGEON | 78 | 7.80 |
| 18/01/10 | Photocopy;MACLAREN | 456 | 45.60 |
| 18/01/10 | Laser Copy;HETU, Jarvis | 141 | 14.10 |
| 18/01/10 | Laser Copy;WALKER R | 24 | 2.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 50 of 55

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 18/01/10 | Laser Copy;jacobsr | 2 | 0.20 |
| 18/01/10 | "Quick Law/PUSHALIK, ANDY" | 1 | 35.55 |
| 18/01/10 | Laser Copy;NELSON M | 140 | 14.00 |
| 18/01/10 | Laser Copy;PUSHALIK A | 104 | 10.40 |
| 18/01/10 | Laser Copy;MacFarlaneA | 48 | 4.80 |
| 18/01/10 | Laser Copy;MattesL | 60 | 6.00 |
| 19/01/10 | Laser Copy;Amaral, Rui | 145 | 14.50 |
| 19/01/10 | Telephone;19084479020;CranfordNJ; TO47 | 1 | 0.54 |
| 19/01/10 | Laser Copy;jacobsr | 5 | 0.50 |
| 19/01/10 | Laser Copy;LEGAULT | 21 | 2.10 |
| 19/01/10 | Laser Copy;MacFarlaneA | 119 | 11.90 |
| 19/01/10 | Laser Copy;MattesL | 116 | 11.60 |
| 19/01/10 | Laser Copy;NELSON M | 678 | 67.80 |
| 19/01/10 | Laser Copy;Waugh,Stephanie | 14 | 1.40 |
| 19/01/10 | Laser Copy;HETU, Jarvis | 10 | 1.00 |
| 20/01/10 | Rogers Wireless charges for M. Wunder for Oct. 21 to Dec. 11/09; 2009-10-21 | 1 | 244.46 |
| 20/01/10 | Water taxi A. MacFarlane; 2009-12-14 | 1 | 58.93 |
| 20/01/10 | Laser Copy;ORAHILL T | 168 | 16.80 |
| 20/01/10 | Return airfare Toronto to New York City - December 15 - 16, 2009; A. MacFarlane | 1 | 2,114.13 |
| 20/01/10 | Laser Copy;PUSHALIK A | 14 | 1.40 |
| 20/01/10 | Laser Copy;MacFarlaneA | 315 | 31.50 |
| 20/01/10 | Laser Copy;MattesL | 846 | 84.60 |
| 20/01/10 | Laser Copy;MCDONALA | 513 | 51.30 |
| 20/01/10 | Dinner while travelling at Papa John's for R. Jacobs on Jan. 13/10; 2010-1-13 | 1 | 16.72 |
| 20/01/10 | Breakfast at Pearson Airport; 2009-12-15 | 1 | 11.07 |
| 20/01/10 | Dinner while travelling at Pongsri Thai Restaurant for R. Jacobs on Jan. 5/10; 2010-1-5 | 1 | 30.00 |
| 20/01/10 | Dinner while travelling at Chinatown Restaurant for R. Jacobs on Jan. 6/10; 2010-1-6 | 1 | 30.00 |
| 20/01/10 | Lunch while travelling at Big Daddy's for R. Jacobs on Jan. 10/10; 2010-1-10 | 1 | 25.00 |
| 20/01/10 | Lunch at Court A. MacFarlane ; 2009-11-18 | 1 | 16.91 |
| 20/01/10 | Laser Copy;jacobsr | 57 | 5.70 |
| 20/01/10 | Overnight stay at Sheraton Gateway Hotel A. MacFarlane - Dec. 14, 2009; 2009-12-14 | 1 | 290.66 |
| 20/01/10 | Westin New York at Times Square A. MacFarlane - US$580.83 @ 1.099151215 converted on VISA; 2009-12-15 | 1 | 638.42 |
| 20/01/10 | Laser Copy;KAPLAN M | 74 | 7.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 51 of 55

| Date | Description | Qty. | Amount |
|---|---|---|---|
| 20/01/10 | Laser Copy;BanksT | 14 | 1.40 |
| 20/01/10 | Laser Copy;MIECZANI | 24 | 2.40 |
| 20/01/10 | Laser Copy;NELSON M | 584 | 58.40 |
| 20/01/10 | Taxi from office to hotel for R. Jacobs on Jan. 5/10; 2010-1-5 | 1 | 10.80 |
| 20/01/10 | Taxi from hotel to meeting at Akin Gump office for R. Jacobs on Jan. 8/10; 2010-1-8 | 1 | 20.50 |
| 20/01/10 | Taxi from Akin office to Jefco for R. Jacobs on Jan. 7/10; 2010-1-7 | 1 | 7.25 |
| 20/01/10 | Taxi from office to hotel for R. Jacobs on Jan. 6/10; 2010-1-6 | 1 | 11.96 |
| 20/01/10 | Taxi from Akin Gump office to hotel for R. Jacobs on Jan. 11/10; 2010-1-11 | 1 | 10.55 |
| 20/01/10 | Taxi from Akin office to hotel for R. Jacobs on Jan. 4/10; 2010-1-4 | 1 | 11.71 |
| 20/01/10 | Taxi from Akin office to hotel for R. Jacobs on Jan. 8/10; 2010-1-8 | 1 | 16.69 |
| 20/01/10 | Water taxi A. MacFarlane; 2009-12-2 | 1 | 22.44 |
| 20/01/10 | Taxi to Sheraton Gateway ; 2009-12-14 | 1 | 41.14 |
| 20/01/10 | Taxi from Terminal 1 to home A. MacFarlane; 2009-12-16 | 1 | 44.88 |
| 21/01/10 | Laser Copy;MattesL | 30 | 3.00 |
| 21/01/10 | Laser Copy;BanksT | 2 | 0.20 |
| 21/01/10 | Laser Copy;NELSON M | 146 | 14.60 |
| 21/01/10 | Laser Copy;ORAHILL T | 14 | 1.40 |
| 21/01/10 | Laser Copy;MacFarlaneA | 76 | 7.60 |
| 21/01/10 | Laser Copy;jacobsr | 74 | 7.40 |
| 21/01/10 | Laser Copy;WALKER R | 63 | 6.30 |
| 21/01/10 | Laser Copy;Waugh,Stephanie | 1 | 0.10 |
| 22/01/10 | Laser Copy;MacFarlaneA | 186 | 18.60 |
| 22/01/10 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 22/01/10 | Laser Copy;MattesL | 42 | 4.20 |
| 22/01/10 | Laser Copy;NELSON M | 87 | 8.70 |
| 23/01/10 | Laser Copy;NigroR | 12 | 1.20 |
| 23/01/10 | Laser Copy;NORTH, Alexandra | 1 | 0.10 |
| 23/01/10 | Laser Copy;LEGAULT | 108 | 10.80 |
| 24/01/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 80.25 |
| 24/01/10 | Laser Copy;NORTH, Alexandra | 40 | 4.00 |
| 24/01/10 | Laser Copy;MacFarlaneA | 98 | 9.80 |
| 25/01/10 | Working dinner from Subway for M. Wunder on Jan. 4/10; 2010-1-4 | 1 | 12.95 |
| 25/01/10 | Laser Copy;NELSON M | 215 | 21.50 |
| 25/01/10 | Laser Copy;KAPLAN M | 14 | 1.40 |
| 25/01/10 | Laser Copy;LEGAULT | 14 | 1.40 |
| 25/01/10 | Laser Copy;MacFarlaneA | 113 | 11.30 |
| 25/01/10 | Laser Copy;MATHESON | 4 | 0.40 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 52 of 55

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 25/01/10 | Laser Copy;MattesL | 24 | 2.40 |
| 25/01/10 | Photocopy;MattesL | 3 | 0.30 |
| 25/01/10 | Laser Copy;KAPLAN M | 2 | 0.20 |
| 25/01/10 | Laser Copy;KAPLAN M | 13 | 1.30 |
| 25/01/10 | Laser Copy;PUSHALIK A | 39 | 3.90 |
| 25/01/10 | Laser Copy;NELSON M | 4 | 0.40 |
| 25/01/10 | Laser Copy;NELSON M | 19 | 1.90 |
| 25/01/10 | Laser Copy;GOUGEON | 1 | 0.10 |
| 25/01/10 | Laser Copy;MacFarlaneA | 7 | 0.70 |
| 25/01/10 | Telephone;13124615111;Chicago IL;TO47 | 1 | 3.78 |
| 25/01/10 | Telephone;16463212499;New YorkNY;TO47 | 1 | 8.16 |
| 26/01/10 | Parking for M. Wunder on Jan. 24/10; 2010-1-24 | 1 | 9.56 |
| 26/01/10 | Laser Copy;KAPLAN M | 6 | 0.60 |
| 26/01/10 | Laser Copy;PUSHALIK A | 72 | 7.20 |
| 26/01/10 | Laser Copy;NELSON M | 44 | 4.40 |
| 26/01/10 | Laser Copy;NELSON M | 18 | 1.80 |
| 26/01/10 | Laser Copy;NELSON M | 109 | 10.90 |
| 26/01/10 | Laser Copy;GRASSI J | 1 | 0.10 |
| 26/01/10 | Meals and Beverages -  Maxim Working Lunch/MJW/J.Hetu/A.MacFarlane/4 people Jan 19/10/inv 117376 | 1 | 45.14 |
| 26/01/10 | Laser Copy;MATHESON | 90 | 9.00 |
| 26/01/10 | Telephone;12128728070;New YorkNY;TO47 | 1 | 0.51 |
| 26/01/10 | Laser Copy;MacFarlaneA | 53 | 5.30 |
| 26/01/10 | Laser Copy;SANTOS I | 37 | 3.70 |
| 26/01/10 | Photocopy;MattesL | 1 | 0.10 |
| 26/01/10 | Laser Copy;MattesL | 110 | 11.00 |
| 26/01/10 | Meals and Beverages -  Working Lunch Saisons Restaurant & Catering /M Wunder-A MacFarlane-M Picard-R Jacobs-Jan 19/Inv: 2010-013 | 1 | 41.04 |
| 26/01/10 | Working lunch at New Sky Restaurant for M. Wunder on Jan. 24/10; 2010-1-24 | 1 | 26.90 |
| 26/01/10 | Working Dinner at The Rushton for M. Wunder on Dec. 23/09; 2009-12-23 | 1 | 35.00 |
| 27/01/10 | "Quick Law/PUSHALIK, ANDY" | 1 | 153.26 |
| 27/01/10 | Laser Copy;NELSON M | 191 | 19.10 |
| 27/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 27/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 27/01/10 | Laser Copy;KAPLAN M | 53 | 5.30 |
| 27/01/10 | Laser Copy;MacFarlaneA | 57 | 5.70 |
| 27/01/10 | Laser Copy;MattesL | 55 | 5.50 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

Invoice Date: February 22, 2010
Invoice #: 2744507
Page 53 of 55

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 28/01/10 | Laser Copy;HETU, Jarvis | 31 | 3.10 |
| 28/01/10 | Laser Copy;NELSON M | 84 | 8.40 |
| 28/01/10 | Laser Copy;PUSHALIK A | 16 | 1.60 |
| 28/01/10 | Laser Copy;NORTH, Alexandra | 19 | 1.90 |
| 28/01/10 | Telephone;12128728121;New YorkNY;TO47 | 1 | 1.02 |
| 28/01/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 10.50 |
| 28/01/10 | Laser Copy;BEAIRSTO | 8 | 0.80 |
| 28/01/10 | Laser Copy;KAPLAN M | 12 | 1.20 |
| 28/01/10 | Laser Copy;MacFarlaneA | 79 | 7.90 |
| 28/01/10 | Laser Copy;MattesL | 124 | 12.40 |
| 29/01/10 | Photocopy;MattesL | 1 | 0.10 |
| 29/01/10 | Working lunch from Koya Japan for M. Wunder and R. Jacobs on Feb. 2/10; 2010-2-2 | 1 | 18.44 |
| 29/01/10 | "Quick Law/NORTH, ALEXANDRA" | 1 | 31.60 |
| 29/01/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 25.50 |
| 29/01/10 | Laser Copy;GonsalvesM | 104 | 10.40 |
| 29/01/10 | Laser Copy;BEAIRSTO | 2 | 0.20 |
| 29/01/10 | Laser Copy;MacFarlaneA | 66 | 6.60 |
| 29/01/10 | Laser Copy;MattesL | 146 | 14.60 |
| 29/01/10 | Laser Copy;PUSHALIK A | 16 | 1.60 |
| 29/01/10 | Laser Copy;NELSON M | 147 | 14.70 |
| 30/01/10 | Photocopy;BEAIRSTO | 32 | 3.20 |
| 30/01/10 | Laser Copy;BEAIRSTO | 26 | 2.60 |
| 30/01/10 | Laser Copy;KAPLAN M | 64 | 6.40 |
| 30/01/10 | Laser Copy;NigroR | 60 | 6.00 |
| 31/01/10 | Laser Copy;BEAIRSTO | 2 | 0.20 |
| 31/01/10 | "Quick Law/PUSHALIK, ANDY" | 1 | 42.66 |
| 04/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 12.75 |
| 04/01/10 | Laser Copy;GOUGEON | 10 | 1.00 |
| 04/01/10 | Laser Copy;MacFarlaneA | 385 | 38.50 |
| 04/01/10 | Laser Copy;MattesL | 14 | 1.40 |
| 04/01/10 | Laser Copy;NELSON M | 306 | 30.60 |
| 04/01/10 | Laser Copy;NORTH, Alexandra | 23 | 2.30 |
| 04/01/10 | Laser Copy;CHINJ | 45 | 4.50 |
| 04/01/10 | Photocopy;MattesL | 7 | 0.70 |
| 04/01/10 | Photocopy;MattesL | 5 | 0.50 |
| 04/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 04/01/10 | Telephone;12128362454;New YorkNY;TO47 | 1 | 0.51 |
| 04/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 04/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 2.04 |
| 04/01/10 | Telephone;12126499596;New YorkNY;TO47 | 1 | 1.02 |
| 05/01/10 | "eCarswell/NORTH,ALEXANDRA" | 1 | 48.00 |
| 05/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 05/01/10 | Photocopy;MattesL | 42 | 4.20 |
| 05/01/10 | Laser Copy;MacFarlaneA | 47 | 4.70 |
| 05/01/10 | Laser Copy;MattesL | 71 | 7.10 |
| 05/01/10 | Laser Copy;CHINJ | 309 | 30.90 |
| 05/01/10 | Laser Copy;NELSON M | 129 | 12.90 |
| 05/01/10 | Laser Copy;NORTH, Alexandra | 17 | 1.70 |
| 05/01/10 | Laser Copy;SANTOS I | 50 | 5.00 |
| 06/01/10 | Telephone;12122252552;New YorkNY;TO45 | 1 | 1.02 |
| 06/01/10 | Laser Copy;CHUNG G | 2 | 0.20 |
| 06/01/10 | Laser Copy;KAPLAN M | 76 | 7.60 |
| 06/01/10 | Laser Copy;MacFarlaneA | 1 | 0.10 |
| 06/01/10 | Laser Copy;MattesL | 59 | 5.90 |
| 06/01/10 | Photocopy;MattesL | 60 | 6.00 |
| 06/01/10 | Photocopy;MattesL | 48 | 4.80 |
| 06/01/10 | Photocopy;MattesL | 4 | 0.40 |
| 06/01/10 | Photocopy;MCDONALA | 68 | 6.80 |
| 06/01/10 | Telephone;12122455000;New YorkNY;TO47 | 1 | 6.12 |
| 06/01/10 | Laser Copy;NELSON M | 206 | 20.60 |
| 07/01/10 | Laser Copy;MacFarlaneA | 128 | 12.80 |
| 07/01/10 | Laser Copy;KAPLAN M | 23 | 2.30 |
| 07/01/10 | Laser Copy;NELSON M | 77 | 7.70 |
| 07/01/10 | Laser Copy;MattesL | 181 | 18.10 |
| 07/01/10 | Laser Copy;WALKER R | 45 | 4.50 |
| 08/01/10 | Telephone;12128721063;New YorkNY;TO44 | 1 | 1.02 |
| 08/01/10 | Laser Copy;DUNSMUIM | 9 | 0.90 |
| 08/01/10 | Photocopy;MattesL | 20 | 2.00 |
| 08/01/10 | Photocopy;Phillips, Jackson | 1799 | 179.90 |
| 08/01/10 | Photocopy;MILLER K | 885 | 221.25 |
| 08/01/10 | Laser Copy;NELSON M | 273 | 27.30 |
| 08/01/10 | Laser Copy;MacFarlaneA | 28 | 2.80 |
| 08/01/10 | Laser Copy;MattesL | 149 | 14.90 |
| 08/01/10 | Telephone;12128362454;New YorkNY;TO47 | 1 | 0.51 |
| 11/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 3.06 |
| 11/01/10 | Laser Copy;NELSON M | 99 | 24.75 |

Matter #: 538462-000001
Matter Name: Nortel Networks Inc., et al.

| Date | Description | Qty. | Amount |
|------|-------------|------|--------|
| 11/01/10 | Photocopy;MattesL | 2 | 0.50 |
| 11/01/10 | Photocopy;MattesL | 11 | 2.75 |
| 11/01/10 | Laser Copy;Vincent-DunlopT | 172 | 43.00 |
| 11/01/10 | Laser Copy;MacFarlaneA | 34 | 8.50 |
| 11/01/10 | Laser Copy;MattesL | 109 | 27.25 |
| 11/01/10 | Telephone;12128721055;New YorkNY;TO47 | 1 | 2.04 |
| 11/01/10 | Telephone;16462836162;New YorkNY;TO47 | 1 | 2.04 |
| 11/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 0.51 |
| 11/01/10 | Telephone;19175447922;New YorkNY;TO47 | 1 | 1.02 |
| 11/01/10 | Telephone;12128721055;New YorkNY;TO47 | 1 | 0.51 |
| 12/01/10 | Taxi from court to FCP for M. Wunder on Jan. 6/10 ; 2010-1-6 | 1 | 5.98 |
| 12/01/10 | Coffee at Starbucks for M. Wunder on Jan. 11/10; 2010-1-11 | 1 | 3.15 |
| 12/01/10 | Laser Copy;WALKER R | 65 | 6.50 |
| 12/01/10 | Laser Copy;GRASSI J | 1 | 0.10 |
| 12/01/10 | Laser Copy;HETU, Jarvis | 19 | 1.90 |
| 12/01/10 | Laser Copy;MacFarlaneA | 17 | 1.70 |
| 12/01/10 | Laser Copy;MATHESON | 2 | 0.20 |
| 12/01/10 | Laser Copy;MattesL | 388 | 38.80 |
| 12/01/10 | Laser Copy;KAPLAN M | 4 | 0.40 |
| 12/01/10 | Laser Copy;NELSON M | 121 | 12.10 |
| | Total | CDN | $10,043.59 |