**Exhibit A**

**COMPENSATION BY PROJECT CATEGORY**[1]
Nortel Networks Inc., *et al.*
(Case No. 09-10138 (KG))

January 1, 2010 through January 31, 2010

| Project Category | Total Hours | | Total Fees |
|---|---|---|---|
| Asset Dispositions | 1,180.50 | $ | 518,433.50 |
| Case Administration | 1,415.10 | | 775,269.00 |
| Claims Administration and Objections | 1,216.40 | | 690,639.50 |
| M&A Advice | 1,189.80 | | 690,836.50 |
| Employee Matters | 880.70 | | 493,347.00 |
| Customer Issues | 182.30 | | 85,445.00 |
| Supplier Issues | 163.40 | | 80,037.00 |
| Plan of Reorganization & Disclosure Statement | 97.40 | | 57,059.50 |
| Tax | 222.90 | | 127,951.00 |
| Intellectual Property | 317.90 | | 169,497.50 |
| Regulatory | 168.40 | | 105,588.50 |
| Fee and Employment Applications | 162.50 | | 56,083.50 |
| Litigation | 119.30 | | 58,408.50 |
| Real Estate | 456.70 | | 231,495.00 |
| **TOTAL** | **7,773.30** | **$** | **4,140,091.00** |

---

[1]     Note:  This Application includes certain fees incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**MATTER: 17650-002   ASSET DISPOSITIONS**

| <u>NAME</u> | <u>DATE</u> | <u>DESCRIPTION</u> | <u>HOURS</u> | <u>AMOUNT</u> | <u>INDEX</u> |
|---|---|---|---|---|---|
| MALIK, S. | 01/01/10 | Several emails re: rejection of certain customer K. | .30 | 189.00 | 24562707 |
| WEINSTEIN, R.D. | 01/04/10 | Drafted notice of withdrawal. | 1.40 | 525.00 | 24311384 |
| WEINSTEIN, R.D. | 01/04/10 | T/Cs with A. Krutonogaya (.3), T. Britt (.2) and I. Qua (.2) re: asset sale issues. | .70 | 262.50 | 24311406 |
| WEINSTEIN, R.D. | 01/04/10 | Reconciliation process re: asset sale reseller contracts and related correspondence w/ A. Feld. | 3.40 | 1,275.00 | 24311423 |
| WEINSTEIN, R.D. | 01/04/10 | Reviewed asset sale documents re: payment of bid protections. | .50 | 187.50 | 24313975 |
| RYCKAERT, N. | 01/04/10 | call with S. Malik, A. Krutonogaya, Jay Prestipino, Terry Perkinson, Jenna Stanley and Shawn Fleck re: customer objection to 23rd rejection notice (0.5) and related meeting with A. Krutonogay (0.2), calls with S. Malik, A. Krutonogaya and customer's counsel re customer objection to 23rd rejection notice (0.7) and related meeting with A. Krutonogaya and follow-up work (2), call with J. Prestipino and A. Krutonogaya re customer objection to 23rd rejection notice (0.1), meeting with J. Bromley and A. Krutonogaya re customer objection to 23rd rejection notice (0.2), emailing re: customer objection to 23rd rejection notice (0.2). | 3.90 | 1,462.50 | 24314119 |
| RYCKAERT, N. | 01/04/10 | call with G. Renard re: Asset Sale closing and assumption and assignment (0.2), emailing re: Asset Sale closing (0.4). | .60 | 225.00 | 24314122 |
| LANZKRON, J. | 01/04/10 | Call with Italia regarding binders for auction (.2); emails with Summeet Mehra of Lazard regarding potential buyer information (.3); email Beth Rotenber at WolfSamson regarding contract inquiry (.3); reviewed asset sale motion and monitors report (.6)  emailed Jenny Stam re changes (.2); met James Croft and Tamara Britt regarding prep for Hearing and follow-up work (1.2); updated summary of contract provisions (2.1); t/c Italia Almeida re binders (.2); met with Italia re binders (.1); met with James Croft, Italia Almeida, Tamara Britt and Ian Qua re sale hearing prep (.7); drafted Murray proffer (1.8); drafted outline for Murray direct examination (2.5); met with Lisa Schweitzer, Jim Bromley, James Croft and Tamara Britt re preparation for hearing and outstanding tasks (2). | 12.20 | 4,575.00 | 24314541 |
| FELD, A. | 01/04/10 | Assisted G McGrew w Huron FAQ, process and contacts; various oc and tc w R Weinstein re reseller agmts; reviewed OR closing checklist. | 1.60 | 824.00 | 24322347 |
| ZELBO, H. S. | 01/04/10 | Allocation protocol issue; t/c Malik regarding allocation issues relating to tax filings; review allocation protocol; review emails from Kevin Lloyd. | 2.00 | 1,990.00 | 24323161 |
| BRITT, T.J. | 01/04/10 | Meeting with J. Croft, Joe Lanzkron, Italia Almeida | .40 | 150.00 | 24323526 |

1

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: sale Hearing Prep. | | | |
| BRITT, T.J. | 01/04/10 | Meeting with Lisa Schweitzer, Jim Bromley, James Croft, Joe Lanzkron re: sale hearing prep. updating BP, BPO, Proffers, Break fee research and hearing outline. | 1.80 | 675.00 | 24323554 |
| BRITT, T.J. | 01/04/10 | 3rd Circuit case research and summaries, adding to hearing outline and research summary. | 2.60 | 975.00 | 24323585 |
| BRITT, T.J. | 01/04/10 | Meeting w/Joe Lanzkron, James Croft to discuss sale hearing prep. - remaining list of to do's. | .70 | 262.50 | 24323613 |
| BRITT, T.J. | 01/04/10 | Communications with Italia Almeida re: content of sale hearing binders and binder/index of other matters to be heard at omnibus hearing. | .30 | 112.50 | 24323658 |
| BRITT, T.J. | 01/04/10 | Meetings with Ian Qua re: binders and basis for relief binders (.30). Communications w/Ian Qua re: same (.30). | .60 | 225.00 | 24323698 |
| BRITT, T.J. | 01/04/10 | Meeting w/James Croft, Joe L., Italia Almeida, and Ian Qua re: binders, and sale hearing prep. | .60 | 225.00 | 24323735 |
| BRITT, T.J. | 01/04/10 | Communications with Rebecca Weinstein re: payment of fee. | .30 | 112.50 | 24323751 |
| BRITT, T.J. | 01/04/10 | Drafted chart of in current and previous assets sales. | 1.30 | 487.50 | 24323782 |
| SALVATORE, N. | 01/04/10 | TC w/A. Krutonogaya re: rejection. | .10 | 57.00 | 24329964 |
| SALVATORE, N. | 01/04/10 | TC w/J. Olson re: agreement. | .10 | 57.00 | 24330304 |
| SALVATORE, N. | 01/04/10 | TC w/E. Bussigel re: settlement. | .10 | 57.00 | 24330423 |
| TAYLOR, B. | 01/04/10 | Assisted I. Qua with contract comparison exercise as per R. Weinstein. | 3.30 | 792.00 | 24332066 |
| BRITT, T.J. | 01/04/10 | Trustee objection - summary of arguments and case law. | .70 | 262.50 | 24359015 |
| BRITT, T.J. | 01/04/10 | Updated Ryan Jacobs contaact information on our Distribution list/database. | .10 | 37.50 | 24359422 |
| LANZKRON, J. | 01/04/10 | Met with James Croft, Italia Almeida, and Tamara Britt regarding prep for sale Hearing (.5); prepared for meeting (.3). | .80 | 300.00 | 24364976 |
| QUA, I | 01/04/10 | Prepared contract spreadsheet comparison project as per R. Weinstein and A. Feld. | 6.80 | 1,462.00 | 24368371 |
| QUA, I | 01/04/10 | Correspondence with J. Lankzron regarding contract spreadsheet project. | .20 | 43.00 | 24368374 |
| BRITT, T.J. | 01/04/10 | Finalization of the sale Hearing Basis for Relief Outline. | .20 | 75.00 | 24383560 |
| BRITT, T.J. | 01/04/10 | Communication with A. Krutonogaya re: filing motion of assumption and assignment of executory contracts to purchaser. | .20 | 75.00 | 24383561 |

2

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 01/04/10 | Emails to Supplier (.3); prepare for meeting with asset sale team (.4); meeting with J. Lanzkron, T. Britt and I. Almeida re: hearing (.6); call with MNAT re: UST Objection (.2); review cases on Break-Fee (.6); meet with L. Schweitzer, J. Bromley, T. Britt and J. Lanzkron re: hearing (2); follow up with T. Britt and J. Lanzkron re: same (.7); call with Sumeet (.3); review notes from meeting with L. Schweitzer (.3); review UST objection (.3); review Murray proffer (.4); edit Riedel proffer (1); draft and review Riedel direct exam (2); edit bidding procedures order and bidding procedures and reviewing motion to facilitate same (1.5); meeting w/ T. Britt, J. Lanzkron, I. Qua and I. Almeida re: sale hearing prep (.6); various other emails and office meetings re: asset sale (.8). | 12.00 | 6,180.00 | 24386912 |
| KRUTONOGAYA, A. | 01/04/10 | Review of emails re assumption and assignment of contracts and review of related documentation (.3); review of emails re asset sale (.1); drafting summary of assumption and assignment motion (.3); oc with R. Weinstein re same (.2); e-mails re same (.2); pc with T. Britt re same (.1). | 1.20 | 450.00 | 24544072 |
| MALIK, S. | 01/04/10 | Reviewed papers re rejection of certain customer K and follow-up emails and t/cs w AK (0.4); reviewed and marked up t/s for arrangement w certain K (0.7); several t/cs and emails with AK and NR re: certain customer K (0.8); related calls with customer's counsel (0.5); o/c with JR, HZ, JB, CB, LS re: allocation protocol and related follow-up (3.9); follow-up research and emails re: potential arbitrators (0.8); emails re: certain information abt prior asset sales (0.3); emails re: tax allocation issues (0.8); emails with HS re: tax allocation issues and related follow-up emails (0.9); CFA: emails re: NNI/NNL Loan Amendment (0.3). | 9.40 | 5,922.00 | 24562770 |
| WEINSTEIN, R.D. | 01/05/10 | Review of asset sale schedules re: supplier inquiry and correspondence re: the same. | .80 | 300.00 | 24358824 |
| WEINSTEIN, R.D. | 01/05/10 | T/Cs with A. Feld (.2), J. Olson (.1), W. Chung (.3) re: asset sale closing checklist and contract assignment issues. | .60 | 225.00 | 24358838 |
| WEINSTEIN, R.D. | 01/05/10 | T/C with B. Bariahtaris re: asset sale agreement provision. | .20 | 75.00 | 24358845 |
| WEINSTEIN, R.D. | 01/05/10 | Reviewed asset sale closing checklist. | 2.30 | 862.50 | 24358850 |
| WEINSTEIN, R.D. | 01/05/10 | Discussions re: CALA issues. | .40 | 150.00 | 24358862 |
| WEINSTEIN, R.D. | 01/05/10 | Contract reconciliation process and emails explaining the same. | 3.80 | 1,425.00 | 24358878 |
| WEINSTEIN, R.D. | 01/05/10 | O/C with A. Feld re: asset sale closing and contract assignment process. | .60 | 225.00 | 24358881 |
| WEINSTEIN, R.D. | 01/05/10 | T/C with A. Feld, Ogilvy and Nortel re: contract reconciliation and assignment process. | .70 | 262.50 | 24358886 |
| WEINSTEIN, R.D. | 01/05/10 | Contact/issues chart re: asset sale. | .20 | 75.00 | 24358889 |

3

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 01/05/10 | Conf. with A. Krutonogaya re: settlement agreement. | .10 | 37.50 | 24358959 |
| RYCKAERT, N. | 01/05/10 | emailing re: customer objection (0.3). | .30 | 112.50 | 24361974 |
| CROFT, J. | 01/05/10 | Preparing for bidding procedures hearing, including preparing Riedel and Murray for exams, editing direct exam outlines for same, correspondence re: same with Schweitzer and Bromley, reviewing UCC objection and caselaw cited in same, reviewing provisions re: same, reviewing notes for hearing, and pulling materials for hearing; call w/ P. Patel. | 12.00 | 6,180.00 | 24364211 |
| FLEMING-DELACRU | 01/05/10 | Prepared for hearing; Reviewed objections, cases and related materials; Created charts and summaries; Organized materials. | 12.30 | 6,334.50 | 24368838 |
| LANZKRON, J. | 01/05/10 | Drafted outlines for direct examination for Mike Murray (3.5); met with Lisa Schweitzer and Jim Bromley to discuss drafting outlines and issues (.7); updated chart of bidding procedures dates and compared to other deals (1.5); compared termination events and bid protections to other Nortel deals and drafted summary (3.3); t/c with Sumeet Muhra of Lazard regarding notice addresses for sale notices (.7); Hearing prep for bidding procedures hearing (1.9). | 11.60 | 4,350.00 | 24376748 |
| FELD, A. | 01/05/10 | various oc and tc w R Weinstein re status of contracts and conflicts with assignment process; tc w A Cambouris re same; tc w W Chung of Ogilvy and G McGrew re same; oc w S Malik and J Konstant re draft of side letter; reviewed TSAs relevant to side letter. | 4.20 | 2,163.00 | 24383388 |
| QUA, I | 01/05/10 | Prepared contract comparison spreadsheets as per J. Lanzkron (5.0), ems and miscellaneous correspondence regarding same with J. Lanzkron, R. Weinstein, and Word Processing (1.5). | 6.50 | 1,397.50 | 24390880 |
| FORMAN, L. | 01/05/10 | Conference call with DCPs; revised issues list and distributed to DCPs; reviewed, revised and distributed tax issues list; related communications to above. | 4.80 | 3,024.00 | 24407499 |
| BRITT, T.J. | 01/05/10 | Read and summarized UCC objection (.90). Researched cases cited in Trustee and UCC objections (1.20).  Correspondence with Sanjeet Malik and John McGill and John Konstant re: Committee's Objection and comments re: the ASA (.30).  Worked on objections chart, including distinguishing cases cited and incorporating supporting case law (1.90). | 4.30 | 1,612.50 | 24425366 |
| BRITT, T.J. | 01/05/10 | Researched and summarized precedents for loan agreements. | 1.40 | 525.00 | 24426108 |
| BRITT, T.J. | 01/05/10 | Communications with A. Krutonogaya re: assumption and assignment motion (.30). Summary of motion for case binder and for Jim/Lisa to present in court (.20). | .50 | 187.50 | 24426117 |

4

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 01/05/10 | Drafted Chart of Auction Process Schedule and Omnibus hearing dates (proposed vs. current). | .60 | 225.00 | 24426123 |
| BRITT, T.J. | 01/05/10 | Hearing Prep: including prep for additional motions at hearing; bidding procedures motion prep; witness prep, agenda letter revisions, supplemental charts. | 3.90 | 1,462.50 | 24426148 |
| SALVATORE, N. | 01/05/10 | TC w/A. Krutonogaya re: rejection and amendment. | .30 | 171.00 | 24526825 |
| SALVATORE, N. | 01/05/10 | Review of rejection materials. | .70 | 399.00 | 24528425 |
| KRUTONOGAYA, A. | 01/05/10 | Oc with R. Weinstein re settlement agreement (.1) communications with T. Britt re a/a motion for asset sale (.3); revising description of same (.3); tc with N. Salvatore re same (.1); review communications re asset sale closing checklist (.2); sending Canadian Funding materials to J. Stam (.3); communications with A. Randazzo re contract assignment (.4); communications with L. Schweitzer re same (.3); review emails re asset sale issues (.3). | 2.30 | 862.50 | 24559825 |
| MALIK, S. | 01/05/10 | Allocation: T/c w JF from Milbank re next mtg and follow-up email to CB (0.2); Funding: O/c w CB re Notes and follow-up t/cs and emails w LF (0.6); Reviewed JC's amendments to ltr to customer and revised ltr (0.5); Reviewed objecting party's proposal and follow-up emails and t/cs w AK, NR and JP (0.7). TSA: Prep for and o/c w AF re TSA (0.9). | 2.90 | 1,827.00 | 24563240 |
| WEINSTEIN, R.D. | 01/06/10 | Reviewed client's 365 contract list against filed version. | 2.30 | 862.50 | 24361860 |
| WEINSTEIN, R.D. | 01/06/10 | Conf. with A. Feld re: supplier assignment processes. | .40 | 150.00 | 24361864 |
| WEINSTEIN, R.D. | 01/06/10 | Cross-deals contract reconciliation process. | 4.10 | 1,537.50 | 24361868 |
| WEINSTEIN, R.D. | 01/06/10 | Reviewed 365 withdrawal notice and correspondence re: the same. | .70 | 262.50 | 24361869 |
| WEINSTEIN, R.D. | 01/06/10 | Emails with Huron re: bankruptcy contract assignment process. | .40 | 150.00 | 24361870 |
| WEINSTEIN, R.D. | 01/06/10 | Emails re: asset sale contract assignment and rejection process. | .20 | 75.00 | 24361871 |
| WEINSTEIN, R.D. | 01/06/10 | Reviewed contract assignment form letters in preparation for call. | 1.30 | 487.50 | 24361967 |
| RYCKAERT, N. | 01/06/10 | conference call with Aaron Meyers and G. Renard re: asset sale closing. | .30 | 112.50 | 24361978 |
| BUSSIGEL, E.A. | 01/06/10 | Background reading re: potential asset sale (Rich). | .30 | 112.50 | 24362010 |
| CROFT, J. | 01/06/10 | Bidding procedures hearing (5 hours); preparing for same before same (1 hour); review bidding procedures order and bidding procedures, edit same, ems re same and incentive fee side letter (1.5). | 7.50 | 3,862.50 | 24363081 |

5

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAIK, R. | 01/06/10 | Telephone conference with M. Taylor of Nortel regarding potential asset disposition. | .30 | 154.50 | 24368132 |
| LANZKRON, J. | 01/06/10 | Prep for bidding procedures hearing (1.8); attended bidding procedures hearing (5). | 6.80 | 2,550.00 | 24378319 |
| LANZKRON, J. | 01/06/10 | Revised bidding procedures and bidding procedures order and distributed with blacklines to all the constituencies for approval. | 3.30 | 1,237.50 | 24380634 |
| MALECH, D. | 01/06/10 | Edits and markups to IFSA. | 3.20 | 1,200.00 | 24389579 |
| QUA, I | 01/06/10 | Prepared contract comparison spreadsheets as per J. Lanzkron and organized records of updated contracts electronically; and correspondence with word processing, J. Lanzkron, and R. Weinstein regarding same. | 2.00 | 430.00 | 24390888 |
| QUA, I | 01/06/10 | Research and correspondence with R. Weinstein regarding 12/24 spreadsheet comparison project. | .50 | 107.50 | 24390900 |
| LIPNER, L. | 01/06/10 | Email exchange with R. Weistein re. contract notices (.20). | .20 | 90.00 | 24391459 |
| FORMAN, L. | 01/06/10 | Communication with fmc re promissory notes (.1); pdfing and sending copies of executed docs (.2); telephone call with D. Malech re drafting of notes (.2). | .50 | 315.00 | 24407632 |
| BRITT, T.J. | 01/06/10 | Hearing Prep: Incentive fee, Bid deadlines, auction and hearing dates. | 1.50 | 562.50 | 24427359 |
| BRITT, T.J. | 01/06/10 | Omnibus Hearing Bankruptcy Court of Delaware - Judge Gross. | 5.00 | 1,875.00 | 24427363 |
| BRITT, T.J. | 01/06/10 | Hearing Debrief: update binders, add charts to worksite. | 1.20 | 450.00 | 24427370 |
| FELD, A. | 01/06/10 | updated, prepared and revised side fee letter agmt; correspondence w/ S. Malik re: same; various k discussion w r. weinstein; various emails re related matters and status of contracts assignments. | 4.10 | 2,111.50 | 24450076 |
| SALVATORE, N. | 01/06/10 | TC w/A. Krutonogaya re: rejections. | .20 | 114.00 | 24528442 |
| ZELBO, H. S. | 01/06/10 | Emails Malik regarding exclusion of evidence provisions. | .20 | 199.00 | 24550801 |
| KRUTONOGAYA, A. | 01/06/10 | Email with Nortel re a/a of contracts (.2); communication with R. Manzanares and A. Randazzo re same (.3); email exchanges re a/a motion and rejection of contracts (.6); emails with S. Malik re asset sale (.1); creating index of Canadian Funding material and emails re same (.3); communications with J. Lanzkron re a/a motion (.2); pc with S. Malik re assignment (.2); emails re list of contracts for a/a motion (.2). correspondence with R. Weinstein re a/a motion (.3); review of documentation and emails re same (.3). | 2.70 | 1,012.50 | 24559876 |
| MALIK, S. | 01/06/10 | Telephone call and emails with LF and DM re: CFA Notes (0.2); reviewed letter from Employee Rep. | 3.90 | 2,457.00 | 24597661 |

6

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel (0.5). Several telephone calls and emails with JM re: side agmt (0.9); revised side agmt - telephone calls and emails with AF and C. Goodman re: same (1.2); several emails with HS re: same (0.7). Seville: Emails w/HZ re: side agmt (0.4). | | | |
| BUSSIGEL, E.A. | 01/07/10 | Conf. call re: potential asset sale. | .30 | 112.50 | 24366078 |
| WEINSTEIN, R.D. | 01/07/10 | T/C with A. Feld, Nortel and Ogilvy re: contract assignment notice process. | .80 | 300.00 | 24366179 |
| WEINSTEIN, R.D. | 01/07/10 | T/C with A. Cambouris (.2), A. Feld (.1), W. Chung (.1), A. Krutonogaya (.2) re: contract assignment process. | .60 | 225.00 | 24366180 |
| WEINSTEIN, R.D. | 01/07/10 | Reviewed and revised customer FAQ. | .80 | 300.00 | 24366184 |
| WEINSTEIN, R.D. | 01/07/10 | Reviewed list of 365 contracts. | .30 | 112.50 | 24366185 |
| WEINSTEIN, R.D. | 01/07/10 | Reviewed asset sale agreement provision re: contracts. | .40 | 150.00 | 24366186 |
| WEINSTEIN, R.D. | 01/07/10 | Reviewed asset sale contract schedules. | 3.20 | 1,200.00 | 24366187 |
| WEINSTEIN, R.D. | 01/07/10 | Notice of withdrawal. | .90 | 337.50 | 24366188 |
| WEINSTEIN, R.D. | 01/07/10 | Reviewed asset sale closing checklist. | 1.60 | 600.00 | 24366189 |
| LANZKRON, J. | 01/07/10 | Meeting with Megan Fleming Delacruz, James Croft, and Tamara Britt team to discuss next steps on asset sale (partial attendance). | 1.30 | 487.50 | 24366277 |
| LANZKRON, J. | 01/07/10 | Various t/c with Megan Fleming regarding Bidding Procedures Order for asset sale (.5) met with Lisa Schweitzer to discuss Bidding Procedures Order (.5); revised BPO, and distributed to everyone (2.5) called constituencies for sign off on BPO (.7), emails to Pat Tinker UST on BPO (.2); communications with Megan Fleming-Delacruz to discuss timing of entry of BPO (.2); emails with Lisa Schweitzer regarding finalizing BPO (.2); met with Ian Qua and Tamara Britt regarding contract lists for asset sale (.4); t/c with Jenny Stam regarding BPO update (.2); updated notice lists (4.3). | 9.70 | 3,637.50 | 24366310 |
| LANZKRON, J. | 01/07/10 | Reviewed docket and drafted the daily docket summary. | .20 | 75.00 | 24366323 |
| WEINSTEIN, R.D. | 01/07/10 | O/C with J. Bromley re: withdrawal notice. | .20 | 75.00 | 24367714 |
| FLEMING-DELACRU | 01/07/10 | T/c with J. Lanzkron re: sale order. | .20 | 103.00 | 24368854 |
| FLEMING-DELACRU | 01/07/10 | Email traffic re: sale order. | .70 | 360.50 | 24368933 |
| FLEMING-DELACRU | 01/07/10 | Emails to A. Cordo re: sale order. | .20 | 103.00 | 24368937 |
| FLEMING-DELACRU | 01/07/10 | T/c with J. Lanzkron re: sale order. | .10 | 51.50 | 24368943 |
| FLEMING-DELACRU | 01/07/10 | T/c with J. Croft re: sale order. | .10 | 51.50 | 24369111 |
| FLEMING-DELACRU | 01/07/10 | T/c with T. Britt re: notices. | .10 | 51.50 | 24369117 |

7

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/07/10 | Reviewed/revised order; Related email. | .50 | 257.50 | 24369141 |
| FLEMING-DELACRU | 01/07/10 | T/c with L. Alpert. | .10 | 51.50 | 24369144 |
| FLEMING-DELACRU | 01/07/10 | Updated sale timeline and checklist (2.2); met w/ E. Bussigel, K.Weaver re: setoff (0.4). | 2.60 | 1,339.00 | 24369157 |
| FLEMING-DELACRU | 01/07/10 | Meeting re: potential asset sale with J. Croft, J. Lanzkron and T. Britt. | 1.40 | 721.00 | 24369189 |
| LANZKRON, J. | 01/07/10 | Emails with Megan Fleming Delacruz and James Croft discussing Bidding Procedures Order. | .50 | 187.50 | 24381398 |
| FELD, A. | 01/07/10 | Coordinated signature for side letter; reviewed updated and drafted changes as necessary; cc w G McGrew, Epiq and Huron re assignment process; reviewed versions of letters and communications w R Weinstein re updates, counsel list, and assignment process (0.9). | 4.20 | 2,163.00 | 24383399 |
| CROFT, J. | 01/07/10 | Reviewing bidding procedures and order, editing same and following up with Ogilvy, UCC, Bonds, Purchaser, and Monitor re: same via emails and calls, including call with Latham re: comments to draft; drafting, reviewing and editing certification of counsel and comments with A. Cordo and L. Schweitzer re: same; meeting with T. Britt, M. Fleming, J. Lanzkron re: next steps (1.4) and calls re: same. | 7.00 | 3,605.00 | 24386970 |
| LIPNER, L. | 01/07/10 | Email exchange with R. Weinstein re. contracts. | .20 | 90.00 | 24391468 |
| QUA, I | 01/07/10 | Prepared Nortel spreadsheet comparison project as per J. Lanzkron(2.7); conference with J. Lanzkron and T. Britt regarding same(0.4); misc corresp regarding same with J. Lanzkron and Word Processing(0.7). | 3.80 | 817.00 | 24402884 |
| QUA, I | 01/07/10 | Prepared 365 and non 365 spreadsheets as per A. Krutonogaya, correspondence with A. Krutonogaya and Word Processing regarding same. | 1.50 | 322.50 | 24402929 |
| BRITT, T.J. | 01/07/10 | Communications protocol email re: Order approving Side Agreement letter to Nortel and Cleary team. | .30 | 112.50 | 24426825 |
| BRITT, T.J. | 01/07/10 | Communications with Jim Bromley and Annie Cordo regarding materials from Judge's chamber. | .20 | 75.00 | 24426835 |
| BRITT, T.J. | 01/07/10 | Appeals Process: Communications w/Emily Bussigel re: sample charts on appeals in Delaware and motion to stay brief (.20). Communications with Megan Fleming re: interlocutory appeals and case research (0.2). Reviewed appeals timeline and case pleadings and motions (1.20). Research of final v. interlocutory appeals. (.70) | 2.30 | 862.50 | 24426842 |
| BRITT, T.J. | 01/07/10 | Modifications to certification of counsel and submission. | .60 | 225.00 | 24426913 |
| BRITT, T.J. | 01/07/10 | Notices: cross check of 365 lists against bundled list for sale noticing (1.30). Met with J. Lanzkron and I. Qua to go over various noticing lists and | 3.70 | 1,387.50 | 24427102 |

8

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assumption and assignment lists (.40). Comparison of contract lists (.90). Reviewed agreement spreadsheet (.80). Communications with team re: address updates and noticing (.30). | | | |
| BRITT, T.J. | 01/07/10 | Revised auction schedule based on revised bidding procedures order/hearing, saved on worksite and sent to asset sale team. | .50 | 187.50 | 24427158 |
| BRITT, T.J. | 01/07/10 | Meeting w/Megan Fleming, Joe Lanzkron, James Croft re: asset sale next steps including BP Order sign off, side letter, notices, assumption and assignment contracts and cure amount (partial attendance). | 1.00 | 375.00 | 24427168 |
| KRUTONOGAYA, A. | 01/07/10 | tc with R. Weinstein re contract assignment process (0.2) and review of related documentation (.3); correspondence with I. Qua re analysis of contracts for assignment (.3); review of contracts from a/a motion and review and draft related emails (.6); review emails re updated list of contracts for new omnibus a/a motion (.8); communication with R. Manzanares re assignment issue (.2); communications with A. Cambouris re assignment notice (.2). | 2.60 | 975.00 | 24559882 |
| LANZKRON, J. | 01/08/10 | Finalized contract addresses for notices (1.5); called Brian Hunt at Epiq to discuss service of sale notices (.4); reviewed contracts lists and drafted email summarizing issues (1.1). | 3.00 | 1,125.00 | 24381394 |
| WEINSTEIN, R.D. | 01/08/10 | T/C with customer counsel re: assignment motion. | .20 | 75.00 | 24382904 |
| WEINSTEIN, R.D. | 01/08/10 | Notice of withdrawal. | 1.10 | 412.50 | 24382905 |
| WEINSTEIN, R.D. | 01/08/10 | Confs. with A. Krutonogaya re: contract assignment process. | .40 | 150.00 | 24382907 |
| WEINSTEIN, R.D. | 01/08/10 | Reviewed contract assignment schedules and cross deal reconciliation process. | 3.90 | 1,462.50 | 24382910 |
| WEINSTEIN, R.D. | 01/08/10 | T/C with A. Remming re: 365 motion issue. | .20 | 75.00 | 24382912 |
| WEINSTEIN, R.D. | 01/08/10 | T/C with E. Taiwo re: creditor inquiry. | .10 | 37.50 | 24382913 |
| WEINSTEIN, R.D. | 01/08/10 | Emails re: asset sale. | .40 | 150.00 | 24382916 |
| WEINSTEIN, R.D. | 01/08/10 | Reviewed ASA and research re: 365 motion issue. | 1.20 | 450.00 | 24382920 |
| FELD, A. | 01/08/10 | Finalized side letter and prepared sig page; tc w R Weinstein re assignment process and customer contract issues. | 1.10 | 566.50 | 24383394 |
| FLEMING-DELACRU | 01/08/10 | Conference call with J. Lanzkron and J. Croft. | .20 | 103.00 | 24385371 |
| FLEMING-DELACRU | 01/08/10 | Reviewed master notice list. | .50 | 257.50 | 24385379 |
| WEINSTEIN, R.D. | 01/08/10 | T/C with L. Schweitzer re: MOU. | .20 | 75.00 | 24386816 |
| FLEMING-DELACRU | 01/08/10 | Reviewed address lists; Related email. | 1.40 | 721.00 | 24386829 |
| FLEMING-DELACRU | 01/08/10 | Emails re: address list. | .40 | 206.00 | 24386975 |

9

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/08/10 | T/c with I. Qua re: chart. | .10 | 51.50 | 24387461 |
| CROFT, J. | 01/08/10 | Getting bidding procedures order entered, including follow up calls and emails with L. Schweitzer, A. Cordo, A. Remming, Herbert Smith, the Monitor, the UST, Ogilvy and the Bondholder Group (3.5); reviewing and commenting on contract list (1.5); various emails and calls with team, including T. Britt, M. Fleming, J. Lanzkron, C. Davison re: next steps (1). | 6.00 | 3,090.00 | 24389195 |
| FLEMING-DELACRU | 01/08/10 | Emails re: sale notices. | .30 | 154.50 | 24389297 |
| FLEMING-DELACRU | 01/08/10 | Reviewed proofs. | .20 | 103.00 | 24389313 |
| FLEMING-DELACRU | 01/08/10 | T/c with I. Qua. | .30 | 154.50 | 24389327 |
| FLEMING-DELACRU | 01/08/10 | T/c with J. Croft. | .30 | 154.50 | 24389434 |
| MALECH, D. | 01/08/10 | Edits to Canadian Funding Agreement notes; drafted latter evidencing notes. | 2.00 | 750.00 | 24389661 |
| QUA, I | 01/08/10 | Prepared spreadsheet comparison project as per J. Lanzkron and correspondence regarding same. | .50 | 107.50 | 24403064 |
| QUA, I | 01/08/10 | Correspondence with M. Fleming-Delacruz regarding contract spreadsheet (0.3), prepared final list of comparison matches as per MFD and J. Lanzkron(0.7). | 1.00 | 215.00 | 24403070 |
| LIM, S-Y. | 01/08/10 | Drafted TSA Escrow Agreement for A. | 2.50 | 1,125.00 | 24409469 |
| BRITT, T.J. | 01/08/10 | Call & email communications with Annie Cordo regarding notices: publication and sale (.40). Call and email communications with Peter Egloff from Miller regarding revisions and publishing of sale notices. (.60) Reviewed proofs, made slight corrections. (.80). | 1.80 | 675.00 | 24427573 |
| BRITT, T.J. | 01/08/10 | Researched interlocutory, final appeals, stays & read cases, commentary, and rules (4.20). Met w/Ebun Taiwo regarding the same (.50) Summarized research re: interlocutory vs. final orders. (1.40). | 6.10 | 2,287.50 | 24427591 |
| BRITT, T.J. | 01/08/10 | Meeting with Lisa Schwietzer regarding interlocutory appeals. | .80 | 300.00 | 24427597 |
| BRITT, T.J. | 01/08/10 | Notices: revised sale, publication, and assumption and assignment notices to include dates for bidding, auction, objections and sale hearing. Also, inserted D.I. numbers. (.60). Communications with Lisa Schweitzer regarding approval of notices. (.20) Communications with Megan Fleming re: Service of Sale notices and signing of bidding procedures order. (.30). | 1.10 | 412.50 | 24427605 |
| BRITT, T.J. | 01/08/10 | Review of notice list, minor corrections. (.80) Review of contract addresses and minor corrections (.70). | 1.50 | 562.50 | 24427610 |
| BRITT, T.J. | 01/08/10 | Email communications to: Corporate Team, Nortel Constituencies re: Filing of Bidding Procedures | .30 | 112.50 | 24427616 |

10

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Order and Sale Notice. | | | |
| TAIWO, T. | 01/08/10 | research re final and interlocutory orders, basis for appeals, summary of cases reviewed. | 4.40 | 1,980.00 | 24539412 |
| TAIWO, T. | 01/08/10 | meeting with T. Britt re: background on appeal. | .50 | 225.00 | 24539422 |
| TAIWO, T. | 01/08/10 | call with T. Britt re: work on appeal. | .10 | 45.00 | 24539464 |
| BRITT, T.J. | 01/08/10 | Call w/Ebun Taiwo re: potential appeal and research on interlocutory and final orders. | .10 | 37.50 | 24539517 |
| ZELBO, H. S. | 01/08/10 | Review protocol. | 1.50 | 1,492.50 | 24550760 |
| KRUTONOGAYA, A. | 01/08/10 | Multiple tc's and oc's with R. WEinstein re assignment process (.4); email re assumption issue (.3); review emails re assignment (.7); review of contract schedules and emails re same (.6); email to J. Stam re assumption and assignment of contract (.2). | 2.20 | 825.00 | 24559904 |
| MALIK, S. | 01/08/10 | Email w Akin and Milbank re tax returns (0.1). | .10 | 63.00 | 24563255 |
| MALIK, S. | 01/09/10 | T/c w Akin and Milbank re: tax returns and followup w/ C. Goodman. | .80 | 504.00 | 24563564 |
| WEINSTEIN, R.D. | 01/10/10 | Emails re: asset sale contract schedules. | .40 | 150.00 | 24386831 |
| WEINSTEIN, R.D. | 01/10/10 | Reviewed materials in prep for MOU call. | .60 | 225.00 | 24386840 |
| BRITT, T.J. | 01/10/10 | Research interlocutory appeals/final appeals in bankruptcy proceedings. | 2.50 | 937.50 | 24426709 |
| TAIWO, T. | 01/10/10 | correspondence with T. Britt re: next steps. | .20 | 90.00 | 24539182 |
| TAIWO, T. | 01/10/10 | review of articles re: interlocutory and final orders. | 1.70 | 765.00 | 24539194 |
| MALIK, S. | 01/10/10 | Several emails and telephone calls with CB, JB and AK re: 2010 Workstream Chart and several turns of the 2010 Workstream Chart. | 4.20 | 2,646.00 | 24597700 |
| LANZKRON, J. | 01/11/10 | Preparation for auction. | 1.10 | 412.50 | 24391185 |
| LANZKRON, J. | 01/11/10 | Reviewed contract list for assumption and assignment notices. | 1.70 | 637.50 | 24392702 |
| WEINSTEIN, R.D. | 01/11/10 | T/C with Nortel, Ogilvy and Monitor re: asset sale MOU. | 1.20 | 450.00 | 24392877 |
| WEINSTEIN, R.D. | 01/11/10 | Summarized MOU call. | .90 | 337.50 | 24392878 |
| WEINSTEIN, R.D. | 01/11/10 | O/C with L. Lipner and A. Krutonogaya re: asset sale contract withdrawal process. | .60 | 225.00 | 24392879 |
| WEINSTEIN, R.D. | 01/11/10 | Asset sale contract reconciliation process. | 2.50 | 937.50 | 24392880 |
| WEINSTEIN, R.D. | 01/11/10 | Correspondence re: notice of withdrawal. | .40 | 150.00 | 24392881 |
| WEINSTEIN, R.D. | 01/11/10 | Analyzed and drafted emails re: additional 365 issue. | 1.10 | 412.50 | 24392882 |
| WEINSTEIN, R.D. | 01/11/10 | O/C with L. Lipner re: asset sale closing and | 1.00 | 375.00 | 24392884 |

11

**MATTER: 17650-002  ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | contract assignment process. | | | |
| WEINSTEIN, R.D. | 01/11/10 | Correspondence re: asset sale closing process. | .60 | 225.00 | 24392886 |
| WEINSTEIN, R.D. | 01/11/10 | Reviewed revised asset sale closing checklist. | .30 | 112.50 | 24392887 |
| WEINSTEIN, R.D. | 01/11/10 | Reviewed asset sale documents re: patent issue. | 1.60 | 600.00 | 24392889 |
| FLEMING-DELACRU | 01/11/10 | Emails re: notices. | .20 | 103.00 | 24394994 |
| FLEMING-DELACRU | 01/11/10 | Emails re: auction. | .10 | 51.50 | 24394999 |
| FLEMING-DELACRU | 01/11/10 | Emails re: address lists. | .30 | 154.50 | 24395013 |
| FLEMING-DELACRU | 01/11/10 | T/c with J. Croft. | .10 | 51.50 | 24395065 |
| FLEMING-DELACRU | 01/11/10 | Email to J. Lanzkron. | .10 | 51.50 | 24395253 |
| FLEMING-DELACRU | 01/11/10 | T/c with J. Lanzkron and R. Falco. | .20 | 103.00 | 24395670 |
| FLEMING-DELACRU | 01/11/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24395832 |
| FLEMING-DELACRU | 01/11/10 | T/c's, emails and meetings re: auction. | 1.00 | 515.00 | 24395838 |
| CROFT, J. | 01/11/10 | Auction wishlist (1.3); calls and emails with L. Schweitzer, M. Fleming, T. Britt, J. Lanzkron and client re: assumption and assignment notices, sale notices, and publication notices (1.5); review list of bundled contracts that are on 365 list (1); various other emails (.5). | 4.30 | 2,214.50 | 24396034 |
| SALVATORE, N. | 01/11/10 | TC w/M. Fleming re: research. | .10 | 57.00 | 24397632 |
| BRITT, T.J. | 01/11/10 | Communications with Team regarding recruiting paralegal assistance for sale and auction process. | .10 | 37.50 | 24399299 |
| BRITT, T.J. | 01/11/10 | Call with Peter Egloff regarding publication notices and insertion orders. (.10) Email following up and confirming insertion (.10). | .20 | 75.00 | 24399300 |
| RYCKAERT, N. | 01/11/10 | Meeting with S. Malik, A. Krutonogaya and L. Lipner re: 365 contracts assumption and assignment and rejection (0.5), emailing re: 365 contracts (0.1). | .60 | 225.00 | 24405118 |
| FRANKEL, J. | 01/11/10 | Corr re asset sale issues. | .60 | 315.00 | 24405486 |
| LIM, S-Y. | 01/11/10 | Revised TSA Escrow Agreement; reviewed TSA provision regarding auditing of costs. | 1.50 | 675.00 | 24409470 |
| QUA, I | 01/11/10 | Prepared Spreadsheet review (2.0), and correspondence regarding same with J. Lanzkron(0.5) Correspondence with J. Croft regarding same (0.2) Prepared spreadsheets to reflect J. Croft's requested changes (0.8). | 3.50 | 752.50 | 24422484 |
| TAIWO, T. | 01/11/10 | correspondence with Megan Fleming-Delacruz re: appeal research. | .20 | 90.00 | 24465021 |
| TAIWO, T. | 01/11/10 | correspondence with T. Britt re: research. | .70 | 315.00 | 24465023 |
| TAIWO, T. | 01/11/10 | research re: appeals questions. | 3.70 | 1,665.00 | 24465025 |

12

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/11/10 | work on appeals timeline/chart. | 2.10 | 945.00 | 24465027 |
| TAIWO, T. | 01/11/10 | drafting memorandum on appeals process. | 3.60 | 1,620.00 | 24465028 |
| TAIWO, T. | 01/11/10 | meeting with T. Britt re: draft memorandum. | .70 | 315.00 | 24465029 |
| TAIWO, T. | 01/11/10 | pulling cited cases. | .30 | 135.00 | 24465031 |
| TAIWO, T. | 01/11/10 | meeting with M. Fleming-Delacruz re: draft. | .40 | 180.00 | 24465033 |
| TAIWO, T. | 01/11/10 | revision of draft | .90 | 405.00 | 24465034 |
| BRITT, T.J. | 01/11/10 | Communications with Megan Fleming-Delacruz re: appeal research. | .20 | 75.00 | 24468015 |
| BRITT, T.J. | 01/11/10 | Communications with Ebun Taiwo re: 20 cases for appeal (final vs. interlocutory) research and stays. | .70 | 262.50 | 24468022 |
| BRITT, T.J. | 01/11/10 | Research of interlocutory appeals and final appeals, including Lexis, Westlaw, articles, cases, treatises. | 3.80 | 1,425.00 | 24468031 |
| BRITT, T.J. | 01/11/10 | Drafting of Timeline/Chart for Appeals of Final and Interlocutory Orders from the Bankruptcy Court. | 2.10 | 787.50 | 24468037 |
| BRITT, T.J. | 01/11/10 | Drafting of Memorandum on Final and Interlocutory Appeals (3.50). Meeting w/Ebun Taiwo to discuss edits and refine draft (.70). Pulling of cases for review by senior attorneys (.30). | 4.50 | 1,687.50 | 24468041 |
| BRITT, T.J. | 01/11/10 | Revising draft per comments from Megan Fleming-Delacruz. | .50 | 187.50 | 24468046 |
| BRITT, T.J. | 01/11/10 | Call w/James Croft re: publication notices for asset sale. | .10 | 37.50 | 24468053 |
| KRUTONOGAYA, A. | 01/11/10 | Email re contract (.1); review of emails re 365 contracts for asset sale (.6); communication with N. Ryckaert re customer notice for asset sale (.3); reviewing documentation re assumption and assignment of contracts (.3); oc with L. Lipner and R. Weinstein re assumption and assignment (.6); oc with S. Malik, L. Lipner and N. Ryckaert re assumption and assignment of contracts (.6); oc with M. Anderson re schedules to Master Subcontract Agreement (.1); email to L. Schweitzer re a/a of supplier contracts (.3); review Canadian Funding index and communications with I. Almeida re creating binder for same (.7). | 3.60 | 1,350.00 | 24559940 |
| LIPNER, L. | 01/11/10 | O/c w/R. Weinstein and A. Krutonogaya re asset sale contract withdrawal process (.6); Reviewed closing checklist (.5); O/c w/R. Weinstein re asset sale closing and contract assignment process (1); O/c w/S. Malik, A. Krutonogaya and N. Ryckaert re contract assignment and rejection (.6); Email exchange w/counsel to counterparty re response deadlines (.3); Email correspondence re contract assignment and objections with Huron, Nortel and Purchaser (2.6); Emails re side letter to R. Bernard (.1). | 5.70 | 2,565.00 | 24565356 |

13

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 01/11/10 | All-hands telephone call re: 2010 Workstreams and related follow-up (2.9); Reviewed CFA re: certain proposed Cdn debtor actions and related emails with JB and CB (0.9). Mtg. w/ J. Lanzkron re APAC (1.0). | 4.80 | 3,024.00 | 24597865 |
| WEINSTEIN, R.D. | 01/12/10 | Emails re: asset sale contract letter process. | .40 | 150.00 | 24396579 |
| WEINSTEIN, R.D. | 01/12/10 | Reviewed and analyzed asset sale documents re: patent assignment issue. | 2.30 | 862.50 | 24396584 |
| WEINSTEIN, R.D. | 01/12/10 | Correspondence re: asset sale closing checklist. | .30 | 112.50 | 24396592 |
| WEINSTEIN, R.D. | 01/12/10 | Compiled asset sale contract information for J. Croft. | .20 | 75.00 | 24397019 |
| WEINSTEIN, R.D. | 01/12/10 | Reviewed TSA covenants re: arbitrator. | .60 | 225.00 | 24397022 |
| WEINSTEIN, R.D. | 01/12/10 | Prepared emails re: additional 365 issue. | .80 | 300.00 | 24398528 |
| WEINSTEIN, R.D. | 01/12/10 | O/C with L. Lipner re: patent assignment issue. | .80 | 300.00 | 24398529 |
| WEINSTEIN, R.D. | 01/12/10 | Summarized patent assignment issue. | .90 | 337.50 | 24398531 |
| WEINSTEIN, R.D. | 01/12/10 | Sent asset sale escrow agreement per S. Malik request. | .10 | 37.50 | 24399246 |
| WEINSTEIN, R.D. | 01/12/10 | Correspondence re: asset sale side letter. | .20 | 75.00 | 24399247 |
| WEINSTEIN, R.D. | 01/12/10 | Correspondence re: patent assignment issue. | .90 | 337.50 | 24399252 |
| WEINSTEIN, R.D. | 01/12/10 | T/C with customer counsel re: contract assignment. | .30 | 112.50 | 24399254 |
| WEINSTEIN, R.D. | 01/12/10 | Compiled asset sale contract schedules per request. | .30 | 112.50 | 24399256 |
| WEINSTEIN, R.D. | 01/12/10 | Email to customer counsel re: status of contract assignments. | .90 | 337.50 | 24399257 |
| LANZKRON, J. | 01/12/10 | Meeting with Tamara Britt, James Croft and Megan Fleming Delacruz regarding assumption and assignment notices for asset sale (.7); reviewed list of contract counterparties for issues (4.1); t/c with Megan Fleming re issues in contract list (.4); t/c with James Croft re same (.2). | 5.40 | 2,025.00 | 24399298 |
| LANZKRON, J. | 01/12/10 | Revised spreadsheets for notice parties (.5); emails with Epiq regarding service (.2). | .70 | 262.50 | 24400868 |
| CROFT, J. | 01/12/10 | Follow up with client and team ( L. Schweitzer, M. Fleming, T. Britt, J. Lanzkron, C. Gomez, etc.) re: assumption and assignment questions (2.5); meet with team re: same (.5); emails L. Schweitzer re: same (.2); review and edit lists of addresses for assumption and assignment notices and confer with team re: same (1.5); emails with J. Westerfield, L. Schweitzer and J. Lanzkron re: avoidance actions (1); review avoidance actions summary with J. Lanzkron (.5); various other emails and calls (.5). | 6.70 | 3,450.50 | 24402546 |
| RYCKAERT, N. | 01/12/10 | Updating 365 contracts assumption and | 1.70 | 637.50 | 24405122 |

14

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | assignment notices and related emailing (1.7) | | | |
| FLEMING-DELACRU | 01/12/10 | T/c with J. Croft. | .10 | 51.50 | 24408100 |
| FLEMING-DELACRU | 01/12/10 | Email to L. Schweitzer re: contract addresses. | .30 | 154.50 | 24408305 |
| FLEMING-DELACRU | 01/12/10 | Emails re: address lists. | .30 | 154.50 | 24408343 |
| FLEMING-DELACRU | 01/12/10 | Office conference with J. Croft, J. Lanzkron and T. Britt re: notices. | .60 | 309.00 | 24408346 |
| FLEMING-DELACRU | 01/12/10 | Finalized address lists. | .90 | 463.50 | 24408351 |
| FLEMING-DELACRU | 01/12/10 | Conference call with J. Croft, J. Lanzkron and T. Britt re: notices. | .20 | 103.00 | 24408355 |
| FLEMING-DELACRU | 01/12/10 | T/c with T. Britt. | .10 | 51.50 | 24408358 |
| FLEMING-DELACRU | 01/12/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24408370 |
| LIM, S.-Y. | 01/12/10 | Revise TSA escrow agreement; T/C with D. Coulling regarding EMEA comments; summarize escrows; review analysis of assignment of TSA rights/obligations to Third Party. | 3.50 | 1,575.00 | 24409586 |
| LIM, S.-Y. | 01/12/10 | Summarize escrows; review analysis of assignment of TSA rights/obligations to Third Party. | 2.00 | 900.00 | 24409592 |
| BRITT, T.J. | 01/12/10 | Noticing: obtained sign off on insertion order (.20). Communications w/ and faxed insertion order to Miller (.20). | .40 | 150.00 | 24468209 |
| BRITT, T.J. | 01/12/10 | Meeting w/James Croft, Megan Fleming, Joe Lanzkron re: spreadsheet and assumption and assignment noticing (.50) Communications with Coley Brown at Huron re: schedules and utilizing some of the data for addressing missing form assumption and assignment spreadsheets (.20). Follow-up conference call with James, Mega, Joe re: same and forwarding of schedules to team (.40). Communications with Cathy Scott and Christina Gomez at Nortel re: status of contracts and missing addresses (.40). Reviewed updated NA Contract list and made suggestions on spreadsheet (.40). | 1.90 | 712.50 | 24468218 |
| BRITT, T.J. | 01/12/10 | Emails from Charles Raphun, Cathy Scott, James Croft, Joseph Lanzkron re: contract addresses (.50) and updates of the base spreadsheet (.50). | 1.00 | 375.00 | 24468270 |
| BRITT, T.J. | 01/12/10 | Meeting w/Lisa Schweitzer & Ebun Taiwo re: Appeals Memo and next steps, including a stay, expediting appeal, and bypassing mediation (1.10). Follow-up email to Lisa Schweitzer re: obtaining models for pleadings and a summary of case research (.20). | 1.30 | 487.50 | 24468271 |
| BRITT, T.J. | 01/12/10 | Communications w/local counsel MNAT - Annie Cordo re: possible appeal of Bidding Procedures Order and ability to expedite in Delaware (.30). Communications w/Andrew Weaver re: same. Also sent him memorandum on final/interlocutory appeals, memo on research, objection chart, | .90 | 337.50 | 24468274 |

MATTER:  17650-002   ASSET DISPOSITIONS

15

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bidding procedures order, and sale motion in anticipation of meeting (.40). Follow-up email to Annie Cordo (.20). | | | |
| BRITT, T.J. | 01/12/10 | Communications w/Ebun Taiwo re: 3 instances where expedited appeals are considered and follow-up to MNAT's comments on ability to expedited appeal on bankruptcy court's orders. | .30 | 112.50 | 24468277 |
| BRITT, T.J. | 01/12/10 | Researched additional cases and revised memorandum of final and interlocutory appeals (3.60). Met w/Ebun Taiwo re: same (.90). | 4.50 | 1,687.50 | 24468279 |
| TAIWO, T. | 01/12/10 | meeting with L. Schweitzer and T. Britt re: appeals memo. | 1.10 | 495.00 | 24470726 |
| TAIWO, T. | 01/12/10 | followup research re: memo. | .50 | 225.00 | 24470728 |
| TAIWO, T. | 01/12/10 | research re: stay provisions. | .60 | 270.00 | 24470729 |
| TAIWO, T. | 01/12/10 | correspondence with L. Schweitzer and T.Britt re: appeals followup research. | .20 | 90.00 | 24470731 |
| TAIWO, T. | 01/12/10 | correspondence with A. Cordo re: model pleadings. | .30 | 135.00 | 24470967 |
| TAIWO, T. | 01/12/10 | correspondence with A. Weaver and T. Britt re: memorandum and continuing research. | .40 | 180.00 | 24470969 |
| TAIWO, T. | 01/12/10 | correspondence with T. Britt re: research questions. | .40 | 180.00 | 24470972 |
| TAIWO, T. | 01/12/10 | meeting with T. Britt re: memorandum draft. | .90 | 405.00 | 24470974 |
| TAIWO, T. | 01/12/10 | research re: appeals timeline. | 4.10 | 1,845.00 | 24470978 |
| KRUTONOGAYA, A. | 01/12/10 | Review closing checklist email and related documentation. | .10 | 37.50 | 24559948 |
| LIPNER, L. | 01/12/10 | O/c with R. Weinstein re patent assignment issue (.8); Email traffic re same (.2); Email exchange w/counsel to objecting counterparty (.2); Email exchange w/N. Ryckaert re form of notice (.3); Email correspondence re contract assignment w/R. Bernard, G. Nielsen (2.3); Email exchange w/R. Weinstein re arbitrator (.2). | 4.00 | 1,800.00 | 24565369 |
| MALIK, S. | 01/12/10 | Reviewed certain side agmts re: asset sales and provided comments (2.3); Reviewed CFA notes and acknowledgements and related emails and telephone calls (1.2); Emails with Goodmans re: acknowledgement (0.3). | 3.80 | 2,394.00 | 24597734 |
| LANZKRON, J. | 01/13/10 | Revised contract notice list (1.2); t/c with Ian Qua regarding updating list (.1). | 1.30 | 487.50 | 24404961 |
| LANZKRON, J. | 01/13/10 | Updated contract notice list w/T. Britt. | 1.00 | 375.00 | 24404962 |
| WEINSTEIN, R.D. | 01/13/10 | T/Cs with customer counsel re: contract assignment process. | .20 | 75.00 | 24405075 |
| WEINSTEIN, R.D. | 01/13/10 | O/C with L. Schweitzer re: asset sale closing issues (.5); prep for same (.4). | .90 | 337.50 | 24405076 |

16

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 01/13/10 | T/Cs with L. Lipner re: asset sale contract assignments. | .20 | 75.00 | 24405078 |
| WEINSTEIN, R.D. | 01/13/10 | Correspondence re: contract translations. | .20 | 75.00 | 24405080 |
| WEINSTEIN, R.D. | 01/13/10 | Updated contract lists re: notice of withdrawal and notifications re: same. | .50 | 187.50 | 24405083 |
| WEINSTEIN, R.D. | 01/13/10 | T/C with D. Sternberg, L. Schweitzer, S. Malik and UCC re: side letter. | 1.00 | 375.00 | 24405084 |
| WEINSTEIN, R.D. | 01/13/10 | Correspondence re: asset sale patent assignment issue. | .50 | 187.50 | 24405092 |
| WEINSTEIN, R.D. | 01/13/10 | O/C with N. Salvatore re: asset sale retention issue (.2); T/C with A. Cordo (.1) and A. Krutonogaya (.3) re: same. | .60 | 225.00 | 24405093 |
| WEINSTEIN, R.D. | 01/13/10 | Asset sale retention issue. | 1.10 | 412.50 | 24405094 |
| WEINSTEIN, R.D. | 01/13/10 | Analysis and correspondence re: asset sale escrow agent issue. | .60 | 225.00 | 24405095 |
| WEINSTEIN, R.D. | 01/13/10 | Reviewed Canadian asset sale motion. | 1.30 | 487.50 | 24405097 |
| WEINSTEIN, R.D. | 01/13/10 | Emails to counterparties re: additional 365 contracts. | .70 | 262.50 | 24405098 |
| WEINSTEIN, R.D. | 01/13/10 | Drafted letter to counterparty re: additional 365 contract. | 1.30 | 487.50 | 24405099 |
| RYCKAERT, N. | 01/13/10 | Conference call re: Closing Checklist (0.3), meeting with S. Malik re: side agreements and related work (2.1) | 2.40 | 900.00 | 24405130 |
| BALLARD, F. | 01/13/10 | Had phone discussions with T. Britt, E. Taiwo, and I. Almeida re: work for auction the next day. | .30 | 64.50 | 24407282 |
| CROFT, J. | 01/13/10 | Emails and calls with client and team and Epiq re: assumption and assignment notices, including L. Schweitzer, M. Fleming, J. Lanzkron, T. Britt, C. Gomez, J. Cott, B. Hunt (2.5); updating spreadsheets going to Epiq re: same and Disclosure Statement based on comments (1.5); avoidance actions summary (.4); avoidance actions (.3); subsequent calls with M. Fleming, J. Lanzkron and B. Tuttle re: notices (1) | 5.70 | 2,935.50 | 24407907 |
| FLEMING-DELACRU | 01/13/10 | Email to J. Lanzkron re: address lists. | .10 | 51.50 | 24408514 |
| FLEMING-DELACRU | 01/13/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24408518 |
| FLEMING-DELACRU | 01/13/10 | T/c with T. Britt and J. Croft. | .20 | 103.00 | 24408583 |
| FLEMING-DELACRU | 01/13/10 | Office conference with N. Salvatore and E. Bussigel; Conference call re: contract rejection. | 1.10 | 566.50 | 24408989 |
| LIM, S-Y. | 01/13/10 | Revise TSA escrow agreement; T/C with D. Coulling regarding EMEA comments; email with J. Konstant and C. Goodman regarding EMEA comments. | 3.00 | 1,350.00 | 24409596 |

17

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/13/10 | Review of rejection materials. | .20 | 114.00 | 24414074 |
| SALVATORE, N. | 01/13/10 | TC w/E. Bussigel re: rejection. | .10 | 57.00 | 24414078 |
| SALVATORE, N. | 01/13/10 | Call w/J. Stam, S. Graff, M. Fleming and A. Dhaka (partial) re: rejection. | .50 | 285.00 | 24414114 |
| SALVATORE, N. | 01/13/10 | Meeting w/M. Fleming and E. Bussigel re: rejection. (partial attendance) | .40 | 228.00 | 24414116 |
| SALVATORE, N. | 01/13/10 | TC w/B. Kahn re: rejection issues. | .20 | 114.00 | 24414119 |
| SALVATORE, N. | 01/13/10 | TC w/M. Fleming re: rejection procedures. | .10 | 57.00 | 24414120 |
| SALVATORE, N. | 01/13/10 | Review of memos re: rejection. | .50 | 285.00 | 24414123 |
| QUA, I | 01/13/10 | Correspondence with J. Lanzkron regarding Spreadsheet Comparison. | .20 | 43.00 | 24425821 |
| QUA, I | 01/13/10 | Prepared assume and assign second motion spreadsheet as per A. Krutonogaya. | 1.30 | 279.50 | 24425826 |
| BRITT, T.J. | 01/13/10 | Communications with Elaine Deligdisch at Nortel re: Publication Notice and invoice from Miller Advertising. | .20 | 75.00 | 24470344 |
| BRITT, T.J. | 01/13/10 | Calls w/Cathy Scott re: Missing Contract Addresses for Assumption and Assignment Notice (.50). Follow-up emails re: same (.40). | .90 | 337.50 | 24470352 |
| BRITT, T.J. | 01/13/10 | Communications w/Brad Tuttle and Brian Hunt re: Assumption and Assignment noticing. | .20 | 75.00 | 24470356 |
| BRITT, T.J. | 01/13/10 | Follow-up emails w/Annie Cordo re: expedited appeals, models, and process. | .20 | 75.00 | 24470364 |
| BRITT, T.J. | 01/13/10 | Meeting w/Joe Lanzkron re: additions to contract addresses. | .60 | 225.00 | 24470366 |
| BRITT, T.J. | 01/13/10 | Conference call w/Megan, James re: next steps in Assumption and Assignment process for (.40). Added addresses and modified addresses with missing information to the contract spreadsheets (1.10). | 1.50 | 562.50 | 24470393 |
| BRITT, T.J. | 01/13/10 | Nortel Team Meeting. | 1.50 | 562.50 | 24470409 |
| BRITT, T.J. | 01/13/10 | Meeting w/Andrew Weaver and Ebun Taiwo re: potential AL (.70). Follow-up email w/Andrew Weaver re: side letter (.10). Follow-up research on AL (3.00). Meeting w/Ebun Taiwo re: same and next steps (.80). | 4.60 | 1,725.00 | 24470418 |
| BRITT, T.J. | 01/13/10 | Communications w/Italia Almeida re: creating a binder of all documents relevant for AL. | .20 | 75.00 | 24470444 |
| BRITT, T.J. | 01/13/10 | Communications w/Ebun Taiwo re: AL. | .30 | 112.50 | 24470473 |
| BRITT, T.J. | 01/13/10 | Summaries of relevant cases. | 1.30 | 487.50 | 24470477 |
| TAIWO, T. | 01/13/10 | emails with A. Cordo and T. Britt re: AL. | .30 | 135.00 | 24532588 |

18

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/13/10 | meeting with A. Weaver and T. Britt re: potential AL. | .70 | 315.00 | 24532611 |
| TAIWO, T. | 01/13/10 | meeting with T. Britt re: next steps/research tasks. | .80 | 360.00 | 24532625 |
| TAIWO, T. | 01/13/10 | research re: AL. | 3.20 | 1,440.00 | 24532641 |
| TAIWO, T. | 01/13/10 | correspondence with T. Britt re: relevant local rules. | .40 | 180.00 | 24532654 |
| TAIWO, T. | 01/13/10 | summary and review of relevant case law. | 1.30 | 585.00 | 24532676 |
| TAIWO, T. | 01/13/10 | correspondence with A. Weaver and T. Britt re: meeting to AL. | .10 | 45.00 | 24532826 |
| KRUTONOGAYA, A. | 01/13/10 | Email to J. Croft re asset sale ASA disclosure schedules (.2); updating contract spreadsheet for new omnibus a/a motion (.8); communications w/L. Lipner re updating contract spreadsheet (.4); p/c w/ K. Spiering re Funding (.3); emails w/ L. Egan re asset sale (.3); review Monitor's report (.7); review Affidavit (.5); emails re same (.4); draft proffer in support of Funding Motion (2.6); p/c w/K. Spiering re same (.3). | 6.50 | 2,437.50 | 24562087 |
| LIPNER, L. | 01/13/10 | T/c w/R. Weinstein re asset sale contract assignment (.2); Emails re contract assignment process w/R. Weinstein (.4); O/c w/J. Bromley re various sale issues (.5); T/c re contract assignment w/various interested parties (.5); Email exchange w/N. Ryckaert and M. Anderson re contract rejection (.4); Email to G. Neilsen re motion to assume/assign (.2). | 2.20 | 990.00 | 24565380 |
| MALIK, S. | 01/13/10 | Reviewed HS's ltr re: CFA and related follow-up emails and telephone calls including, emails re: extension to objection deadline, foreign affiliate issues proofs of claims, foreign affiliate issues's information request; substantive response to foreign affiliate issues's objection. | 13.20 | 8,316.00 | 24598152 |
| LANZKRON, J. | 01/14/10 | Edited notice parties list for asset sale. | 1.00 | 375.00 | 24408756 |
| LIM, S-Y. | 01/14/10 | Revise escrow agreement; T/C with D. Coulling regarding foreign affiliate issues comments; email with C. Goodmand and J. Konstant; prepare asset sale wish list for auction; review asset sale escrow agreement for setoff issues. | 3.20 | 1,440.00 | 24409601 |
| WEINSTEIN, R.D. | 01/14/10 | Reviewed materials re: MOU. | .20 | 75.00 | 24409694 |
| WEINSTEIN, R.D. | 01/14/10 | Conf. with J. Olson re: closing issues. | .20 | 75.00 | 24409697 |
| WEINSTEIN, R.D. | 01/14/10 | T/Cs with customer counsel re: assignment notices. | .20 | 75.00 | 24409702 |
| WEINSTEIN, R.D. | 01/14/10 | T/C with E. Taiwo and T. Britt re: bidding procedures order provision. | .10 | 37.50 | 24409704 |
| WEINSTEIN, R.D. | 01/14/10 | Conf. with D. Sternberg re: MOU (.3); T/C with D. Sternberg and Ogilvy re: same (.3). | .60 | 225.00 | 24409714 |
| WEINSTEIN, R.D. | 01/14/10 | Correspondence re: rescission letters. | .60 | 225.00 | 24409717 |

19

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 01/14/10 | Correspondence re: escrow agreement question. | .50 | 187.50 | 24409731 |
| WEINSTEIN, R.D. | 01/14/10 | Customer contract assignment withdrawal issue. | 2.00 | 750.00 | 24409742 |
| WEINSTEIN, R.D. | 01/14/10 | Compiled asset sale documents for I. Qua. | .40 | 150.00 | 24409743 |
| WEINSTEIN, R.D. | 01/14/10 | T/Cs with L. Lipner re: assignment issues. | .50 | 187.50 | 24409755 |
| WEINSTEIN, R.D. | 01/14/10 | Correspondence re: asset sale patent assignment issue. | .10 | 37.50 | 24409756 |
| WEINSTEIN, R.D. | 01/14/10 | Revised customer contract assignment letter. | .90 | 337.50 | 24409761 |
| WEINSTEIN, R.D. | 01/14/10 | Reviewed documents re: and summarized asset sale retention issue. | 1.70 | 637.50 | 24409764 |
| LANZKRON, J. | 01/14/10 | Reviewed asset sale order for sale related issue and de minimis order (2.4); t/c with megan fleming re asset sale issue (.1); t/c with aaron meyers re same (.1); t/c Brian Hunt re sale notices for asset sale (.2); reviewed asset sale (.4). | 3.20 | 1,200.00 | 24409903 |
| WEINSTEIN, R.D. | 01/14/10 | Reviewed asset sale amendment. | .30 | 112.50 | 24409983 |
| WEINSTEIN, R.D. | 01/14/10 | T/C with N. Salvatore re: retention issue. | .20 | 75.00 | 24409985 |
| BALLARD, F. | 01/14/10 | Met with Ebun Taiwo re: flow chart and then created flow chart. | .50 | 107.50 | 24411230 |
| BALLARD, F. | 01/14/10 | Met with E. Taiwo and T. Britt and spoke on the phone with I. Qua re: work for asset sale. | .70 | 150.50 | 24411235 |
| BALLARD, F. | 01/14/10 | Created timelines of past deals at the request of T. Britt and E. Taiwo. | 2.00 | 430.00 | 24411247 |
| GROSS, A. | 01/14/10 | Prepared sets of executed deal agreements for previous asset sales as per N. Ryckaert (1.1); Discussed same with I. Qua and N. Ryckaert (.7). | 1.80 | 387.00 | 24421510 |
| FLEMING-DELACRU | 01/14/10 | T/c with J. Croft. | .10 | 51.50 | 24421953 |
| FLEMING-DELACRU | 01/14/10 | Reviewed notices; Related emails. | .70 | 360.50 | 24422032 |
| FLEMING-DELACRU | 01/14/10 | Emails re: asset sale. | .30 | 154.50 | 24422042 |
| FLEMING-DELACRU | 01/14/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24422061 |
| FLEMING-DELACRU | 01/14/10 | Email re: publication notice. | .20 | 103.00 | 24422370 |
| FLEMING-DELACRU | 01/14/10 | Email to B. Tuttle. | .20 | 103.00 | 24422452 |
| FLEMING-DELACRU | 01/14/10 | Office conference with J. Lanzkron. | .20 | 103.00 | 24422651 |
| FLEMING-DELACRU | 01/14/10 | T/c with J. Lanzkron re: notices. | .20 | 103.00 | 24422701 |
| FLEMING-DELACRU | 01/14/10 | T/c with J. Croft re: notices. | .10 | 51.50 | 24422714 |
| FLEMING-DELACRU | 01/14/10 | T/c with J. Lanzkron re: notices. | .10 | 51.50 | 24422723 |
| FLEMING-DELACRU | 01/14/10 | Reviewed email re: asset sale. | .10 | 51.50 | 24422742 |
| FLEMING-DELACRU | 01/14/10 | T/c with J. Lanzkron. | .20 | 103.00 | 24422750 |

20

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RYCKAERT, N. | 01/14/10 | meeting with S. Malik re: Side agreements (0.2), editing side agreements (6). | 6.20 | 2,325.00 | 24424000 |
| CROFT, J. | 01/14/10 | Review draft assumption and assignment notice Schedule As (1.5); communicate with team, Epiq and Client re: same, L. Schweitzer, M. Fleming, J. Lanzkron, T. Britt, C. Gomez, J. Croom, B. Hunt (1.5); communicate with client re: updated contract lists (.5); update Sellers' Disclosure Schedules based on communications had with client throughout week (2); call with client re: customer contract (.3); call with M. Fleming re: service of Sale Notice (.2); merger consent (.5); review final assumption and assignment notices and communications with Epiq and team re: same, B. Hunt, J. Lanzkron, T. Britt (1.5). | 8.00 | 4,120.00 | 24424208 |
| QUA, I | 01/14/10 | Correspondence with A. Krutonogaya regarding reviewing contracts in assume to assign motion, correspondence with K. Adams explaining the same project. | .60 | 129.00 | 24430508 |
| QUA, I | 01/14/10 | Prepared soft copies of final sale documents for Sanjeet Malik as per N. Ryckaert(1.0), misc. correspondence regarding retrieval of documents with J. Lanzkron, R. Weinstein, A. Gingrande, J. Croft, J. Lanzkron, N. Ryckaert, D. Malech, L. Lipner (1.3), correspondence with A. Gross regarding helping print documents (0.3), meeting with N. Ryckaert and A. Gross to review documents to print (0.2) | 2.80 | 602.00 | 24430518 |
| QUA, I | 01/14/10 | Prepared asset sale contracts against counsel master list comparison as per M. Fleming-Delacruz and J. Lanzkron(1.3), and correspondence regarding same(0.3). | 1.60 | 344.00 | 24430522 |
| WEAVER, K. | 01/14/10 | Team strategy re: sale. | .60 | 270.00 | 24437448 |
| WEAVER, K. | 01/14/10 | Rejection issue research. | .40 | 180.00 | 24437449 |
| TAIWO, T. | 01/14/10 | Meeting with A. Weaver, and T. Britt re: AL. | .80 | 360.00 | 24471191 |
| TAIWO, T. | 01/14/10 | meeting with F. Ballard and T. Britt re: AL. | .40 | 180.00 | 24471195 |
| TAIWO, T. | 01/14/10 | research re: AL. | 2.30 | 1,035.00 | 24471196 |
| TAIWO, T. | 01/14/10 | drafting AL. | 3.70 | 1,665.00 | 24471201 |
| TAIWO, T. | 01/14/10 | meeting with T. Britt re: AL research. | .70 | 315.00 | 24471206 |
| TAIWO, T. | 01/14/10 | editing decision tree | 1.30 | 585.00 | 24471207 |
| TAIWO, T. | 01/14/10 | meeting with F. Ballard to discuss decision tree design | .20 | 90.00 | 24471210 |
| TAIWO, T. | 01/14/10 | review of hearing transcript. | 1.10 | 495.00 | 24471216 |
| TAIWO, T. | 01/14/10 | reviewing dockets/creating timelines of major cases. | 1.90 | 855.00 | 24471273 |
| BRITT, T.J. | 01/14/10 | Meeting w/Andrew Weaver and Ebun Taiwo re: potential AL (.80). Meeting w/Frank Ballard and | 1.20 | 450.00 | 24479924 |

21

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Ebun Taiwo re: creating a chart/graph of AL (.40). | | | |
| BRITT, T.J. | 01/14/10 | AL Research. | 2.30 | 862.50 | 24479936 |
| BRITT, T.J. | 01/14/10 | Preliminary formatting of AL motions (.90). Meeting w/Ebun Taiwo to discuss assignments as they relate to potential AL (.70). Created to-do list for AL (.30). Drafting and editing of flow-chart decision tree (1.20). | 3.10 | 1,162.50 | 24479952 |
| BRITT, T.J. | 01/14/10 | Communications with MAO re: AL. | .20 | 75.00 | 24479962 |
| BRITT, T.J. | 01/14/10 | Research re: AL. | 1.60 | 600.00 | 24479965 |
| BRITT, T.J. | 01/14/10 | Review of certain excerpts of transcript of bidding procedures hearing. | .30 | 112.50 | 24480014 |
| BRITT, T.J. | 01/14/10 | Communications with Peter Egelhoff at Miller Printing re: successful publication of notices of asset sale. | .20 | 75.00 | 24480017 |
| BRITT, T.J. | 01/14/10 | Communications with Andrew Remming at MNAT and Brad Tuttle at Epiq re: final version of Assumption and Assignment notices (.20). Sent final to Brad (.10). | .30 | 112.50 | 24480021 |
| BRITT, T.J. | 01/14/10 | Reviewed non-additional notice party Schedule A's. | .80 | 300.00 | 24480025 |
| BRITT, T.J. | 01/14/10 | Updated Information for Assumption/Assignment Noticing on spreadsheet. | 1.40 | 525.00 | 24480028 |
| SALVATORE, N. | 01/14/10 | Compiled rejection materials. | .30 | 171.00 | 24550304 |
| SALVATORE, N. | 01/14/10 | TC w/E. Bussigel re: same. | .10 | 57.00 | 24550308 |
| SALVATORE, N. | 01/14/10 | Review of rejection materials. | .70 | 399.00 | 24550345 |
| KRUTONOGAYA, A. | 01/14/10 | Email exchange w/K. Spiering re draft proffer for Motion (.5); email to JJ re same (.2); communication w/I. Qua re 365 contract review (.2); p/c w/ S. Malik re draft monitor report (.2) various communications re same (.5); updating new Omnibus Motion to ala additional Ks for asset sale (.4); communications w/L. Lipner re same (.2); updating the draft monitor's report (.7); review emails re proffer for motion (.3) review draft Canadian Order and comments to US Order (.9); t/c w/K. Spiering re same (.2); emails re same (.3); o/c w/A. Bernacet re retrieving claims by entities (.4);  Communications w/S. Malik re same (.3); email to S. Malik and K. Spiering re Canadian comments to US Order (.2); emails to J. Bromley re Canadian Monitor's report (.2); o/c w/ S. Malik re UKA letter (.2); t/c w/ S. Malik re same (.2); reviewing and revising same (.5); o/c's w/J. Bromley re same (.9); o/c w/C. Brod re same (.2); revising same (.8); communication w/MNAT re filing objection (.2). | 8.70 | 3,262.50 | 24562638 |
| LIPNER, L. | 01/14/10 | T/c's w/R. Weinstein re assignment process (.5); Email exchange w/R. Weinstein and A. Randazzo re same (.9); T/c w/J. Croft re contract assignment | 3.30 | 1,485.00 | 24565402 |

MATTER:  17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.3); Email exchange w/M. Anderson re leases (.2); Correspondence w/M. Taylor re leases (.3); Reviewed motion to assume and assign (.5); Email re contracts w/G. Nielsen and L. Egan re contracts (.2); Reviewed letter to counterparty (.4). | | | |
| MALIK, S. | 01/14/10 | Several emails and telephone calls with HS, Akin, Milbank, Goodmans, Ogilvy, Fraser Milner, JB, CB, AK and KS re: objection to CFA including substantive response to objection (by letter), extension to objection deadline, dataroom access, notes and acknowledgement. | 10.90 | 6,867.00 | 24598493 |
| LANZKRON, J. | 01/15/10 | Reviewed asset sale ASA and related contract for issues. | 1.10 | 412.50 | 24414033 |
| WEINSTEIN, R.D. | 01/15/10 | Asset sale customer contract withdrawal notice. | 3.00 | 1,125.00 | 24416152 |
| WEINSTEIN, R.D. | 01/15/10 | Asset sale other seller issue. | .60 | 225.00 | 24416157 |
| WEINSTEIN, R.D. | 01/15/10 | Revised and sent contract assignment letter. | .70 | 262.50 | 24416163 |
| WEINSTEIN, R.D. | 01/15/10 | O/Cs with L. Schweitzer re: asset sale contract assignment and closing issues. | .90 | 337.50 | 24416166 |
| WEINSTEIN, R.D. | 01/15/10 | Correspondence re: asset sale contract withdrawal. | .30 | 112.50 | 24416167 |
| WEINSTEIN, R.D. | 01/15/10 | Correspondence re: asset sale additional customer contract. | .40 | 150.00 | 24416169 |
| WEINSTEIN, R.D. | 01/15/10 | T/Cs with N. Salvatore (.1) and A. Krutonogaya (.1) re: asset sale retention issue. | .20 | 75.00 | 24416175 |
| WEINSTEIN, R.D. | 01/15/10 | T/C with L. Schweitzer and A. Ventresca re: other seller issue. | .10 | 37.50 | 24416179 |
| WEINSTEIN, R.D. | 01/15/10 | T/C with W. Chung re: contract assignments. | .20 | 75.00 | 24416180 |
| WEINSTEIN, R.D. | 01/15/10 | Summarized asset sale retention issue. | 1.40 | 525.00 | 24416185 |
| WEINSTEIN, R.D. | 01/15/10 | Gathered precedent for motion to add other sellers. | .50 | 187.50 | 24416259 |
| GROSS, A. | 01/15/10 | Prepared sets of executed deal agreements for asset sales as per N. Ryckaert, correspondence re: same with I. Almeida. | 1.10 | 236.50 | 24421620 |
| RYCKAERT, N. | 01/15/10 | emailing re: assumption and assignment notice for asset sale (0.4), editing asset sale side agreement and emailing re: asset sale side agreement (6.9). | 7.30 | 2,737.50 | 24424090 |
| CROFT, J. | 01/15/10 | Clean up re: assumption and assignment notices, compiling in one pdf, editing spreadsheets, emailsing client re: same, checking affiliate contract list (1.5); call with Cristina Gomez re: Bonds (.2); asset sale Auction wishlist (1); contact information for Bidding Procedures Transcript (.6); correcting sale notice address issue (1). | 4.30 | 2,214.50 | 24424241 |
| SALVATORE, N. | 01/15/10 | Review of rejection materials. | .30 | 171.00 | 24424404 |
| SALVATORE, N. | 01/15/10 | Meeting w/E. Bussigel re: rejection materials. | 1.00 | 570.00 | 24424410 |

23

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 01/15/10 | Follow up sale issues. | .30 | 135.00 | 24437528 |
| LIM, S-Y. | 01/15/10 | Distribute Escrow Agreement for asset sale; draft Amendment No. 1 for asset sale. | 4.80 | 2,160.00 | 24449025 |
| BRITT, T.J. | 01/15/10 | Transcript from Bidding Procedures Hearing: Communications with Annie Cordo regarding clarifying names in transcript(.30). Communications with Andrew Weaver (.30). | .60 | 225.00 | 24473152 |
| BRITT, T.J. | 01/15/10 | Pleadings not accessible on PACER: Communications with Cynthia Scott in MAO's office (.20). | .20 | 75.00 | 24473153 |
| BRITT, T.J. | 01/15/10 | Communications with Italia Almeida and Andrew Weaver re: Sale Motion & Exhibits and ASA and exhibits. | .30 | 112.50 | 24473154 |
| BRITT, T.J. | 01/15/10 | For AL: Researched and read cases. Flagged issues supportive of our efforts. | 3.80 | 1,425.00 | 24511056 |
| TAIWO, T. | 01/15/10 | correspondence re: MAO research request. | .20 | 90.00 | 24533150 |
| TAIWO, T. | 01/15/10 | correspondence re: hearing transcript. | .20 | 90.00 | 24533158 |
| TAIWO, T. | 01/15/10 | research re: AL. | 1.20 | 540.00 | 24533251 |
| KRUTONOGAYA, A. | 01/15/10 | T/c's w/R. Weinstein re asset sale retention issue and email re same (.2); review emails re contracts for new Omnibus a/a Motion (.2); emails re Funding materials (.2); p/c w/J. Stam re same (.3); p/c w/S. Malik re same (.2) review emails re UKA (.4); regular monitoring of docket (.3); revising UKA letter and multiple p/c's w/S. Malik re same (.6); p/cs w/N. Ryckaert re 365 customer notice and proper contact and review same (.4); p/c w/JJ re John Doolittle affidavit and email exchange re same (.4); review of John Doolittle affidavit (.5); call re UKA (.4);prep for mtg re Ray proffer and email exchange w/K. Spiering re same (.3); o/c w/S. Malik and revising Doolittle affidavit, email exchange w/J. Stam re same (.4); email and phone exchanges w/I. Almeida re Canadian Binder materials (.3); review UKA's draft objection to the CFA (.5); email exchanges re Canadian Affidavit (.3); draft response to UKA (proposed) objection (.3). | 6.20 | 2,325.00 | 24563326 |
| LIPNER, L. | 01/15/10 | Email exchange w/L. Egan and S. Cousquer re supplier agreements (.3); Correspondence w/A. Cambouris re supplier agreements (.3); Email exchange w/R. Weinstein re contract issues (.4). | 1.00 | 450.00 | 24565442 |
| MALIK, S. | 01/15/10 | Several emails and telephone calls re: objection to CFA, including US order, Cdn order, letter response to objection, extension to objection deadline and potential resolutions of the objection. | 12.70 | 8,001.00 | 24598510 |
| RYCKAERT, N. | 01/16/10 | editing asset sale side agreement and emailing re: asset sale side agreement (8.6). | 8.60 | 3,225.00 | 24424145 |
| KRUTONOGAYA, A. | 01/16/10 | Multiple tc's with S. Malik re proposed objection by UKA (.4); compare same with letter (.7); | 5.20 | 1,950.00 | 24562011 |

24

MATTER: 17650-002  ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | summarizing same (3.1); email exchanges re same and draft response (.6); review e-mails re same (.4). | | | |
| MALIK, S. | 01/16/10 | Several emails and telephone calls with Ogilvy, Goodmans, Akin, Milbank, AK, JL, JB, CB re: objection to CFA including substantive response to objections. | 9.50 | 5,985.00 | 24598534 |
| WEINSTEIN, R.D. | 01/17/10 | Correspondence re: asset sale arbitrator retention. | .50 | 187.50 | 24416619 |
| FELD, A. | 01/17/10 | Drafted side agreement; reviewed relevant tsas, asas and other key operative agreements and related docs in connection therewith. | 7.10 | 3,656.50 | 24416670 |
| KRUTONOGAYA, A. | 01/17/10 | Multiple tc's with S. Malik re UKA proposed objection and canadian funding pleadings (.7); review of emails re same (.5); email exchange with JJ re Canadian affidavit (.2); email to J. Stam re Canadian pleadings (.2); communication with Epiq re suppressed claims and those missing pages (.7); review of claims filed (4.5); drafting response to UKA proposed objection for sections C and D (.9). | 7.70 | 2,887.50 | 24562121 |
| MALIK, S. | 01/17/10 | Several emails and telephone calls with Ogilvy, Goodmans, Akin, Milbank, AK, JL, JB, CB re: objection to CFA including substantive response to objections. | 5.90 | 3,717.00 | 24598554 |
| RYCKAERT, N. | 01/18/10 | Editing asset sale side agreement and emailing re: asset sale side agreement (4.2). | 4.20 | 1,575.00 | 24424156 |
| WEINSTEIN, R.D. | 01/18/10 | Emails re: asset sale closing and contract assignment process. | .90 | 337.50 | 24427914 |
| TAIWO, T. | 01/18/10 | research re: AL. | 1.20 | 540.00 | 24538985 |
| TAIWO, T. | 01/18/10 | correspondence with T. Britt re: research. | .20 | 90.00 | 24539042 |
| KRUTONOGAYA, A. | 01/18/10 | Email exchanges re call with HS (.5); call w/HS (.9); internal call re UKA (.6); drafting response to proposed UKA objection (2); p/c's w/S. Malik re same and dataroom access (.8); communications w/various Cleary associates re dataroom access (.7); review cases for UKA objection (4.1); review of Canadian Order as filed (.4). | 10.00 | 3,750.00 | 24564006 |
| LIPNER, L. | 01/18/10 | Email exchange w/A. Krutonogaya re edr (.1); Email to J. Lanzkron re contract assignment (.1) | .20 | 90.00 | 24565458 |
| MALIK, S. | 01/18/10 | Several emails and telephone calls with Ogilvy, Goodmans, Akin, Milbank, AK, JL, JB, CB re: objection to CFA including substantative response to objections. | 13.90 | 8,757.00 | 24598581 |
| LANZKRON, J. | 01/19/10 | Updated asset sale chart of deadlines and related dates. | .80 | 300.00 | 24428086 |
| WEINSTEIN, R.D. | 01/19/10 | Ems re: contract assignment process. | .80 | 300.00 | 24428317 |
| WEINSTEIN, R.D. | 01/19/10 | Reviewed revised closing checklist. | .30 | 112.50 | 24428319 |

25

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 01/19/10 | Contract reconciliation process. | 1.70 | 637.50 | 24428321 |
| WEINSTEIN, R.D. | 01/19/10 | T/Cs with L. Lipner re: contract assignment process. | .50 | 187.50 | 24428324 |
| WEINSTEIN, R.D. | 01/19/10 | Drafted motion to add additional sellers to ASA. | 5.20 | 1,950.00 | 24428335 |
| WEINSTEIN, R.D. | 01/19/10 | Reviewed VFR emails and ASA re: supplier classification issue (.4); T/C with W. Chung (.1) and P. Henson (.3) re: same; correspondence re: same (.5). | 1.30 | 487.50 | 24428337 |
| WEINSTEIN, R.D. | 01/19/10 | Located bid protection comparison chart per Ogilvy request. | .20 | 75.00 | 24428340 |
| WEINSTEIN, R.D. | 01/19/10 | Supplier contract assignment issue. | .30 | 112.50 | 24428342 |
| WEINSTEIN, R.D. | 01/19/10 | O/C with M. Fleming re: motion to add sellers. | .30 | 112.50 | 24428344 |
| CROFT, J. | 01/19/10 | Review Canadian Recognition materials and comment on same (.4); emails with corporate team re: wishlist (.2); call with L. Schweitzer re: same and customer issues (.2); call with J. Lanzkron re: records (.2); call with M. Fleming (.2); email client re: customer issues (.3); contract issues list (.7). | 2.20 | 1,133.00 | 24430883 |
| FLEMING-DELACRU | 01/19/10 | T/c with L. Lipner. | .10 | 51.50 | 24437889 |
| FLEMING-DELACRU | 01/19/10 | Email to J. Croft re: notices. | .10 | 51.50 | 24437892 |
| FLEMING-DELACRU | 01/19/10 | T/c with J Croft. | .10 | 51.50 | 24437962 |
| FLEMING-DELACRU | 01/19/10 | Email to B. Hunt (Epiq) re: notices. | .10 | 51.50 | 24437975 |
| FLEMING-DELACRU | 01/19/10 | T/c with T. Britt re: notices. | .10 | 51.50 | 24437979 |
| FLEMING-DELACRU | 01/19/10 | Email to M. Sercombe re: potential asset sale. | .10 | 51.50 | 24438076 |
| FLEMING-DELACRU | 01/19/10 | T/c with R. Weinstein re: sale motion. | .10 | 51.50 | 24438082 |
| FLEMING-DELACRU | 01/19/10 | Office conference with R. Weinstein re: sale motion. | .30 | 154.50 | 24438083 |
| SALVATORE, N. | 01/19/10 | TC w/M. Fleming re: sale order. | .20 | 114.00 | 24441014 |
| LIM, S-Y. | 01/19/10 | Review asset sale TSA; meeting with J. Konstant to update asset sale wish list; email to J. Patchett; review closing checklist; distribute Amendment No. 1 to P. Patel. | 3.50 | 1,575.00 | 24448978 |
| RYCKAERT, N. | 01/19/10 | Emailing re: assumption and assignment notice, met w/ L. Lipner re: same and editing such notice (2.7), reviewing draft chapter 15 materials to enforce approval and vesting order (Canada) (0.3), emailing re: objection to asset sale rejection (0.2), emailing re: side agreement and reviewing side agreement (1.5). | 4.70 | 1,762.50 | 24464547 |
| BRITT, T.J. | 01/19/10 | Notices and filing of affidavits. Communications w/Annie Cordo (.20). Communications w/Peter Egloff (.30). | .50 | 187.50 | 24480049 |

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 01/19/10 | Reviewing and revising draft of motion to bypass mediation. | 1.40 | 525.00 | 24480052 |
| BRITT, T.J. | 01/19/10 | Research of Trustee Appeals (2.20), guaranteed payment (1.60), unconditional, nonconditional payment (.80). Reveiw of decision and its impact (.30). | 4.90 | 1,837.50 | 24480054 |
| BRITT, T.J. | 01/19/10 | Meeting w/Nora Salvatore, Andrew Weaver, and Ebun Taiwo re: next steps in potential appeal. | 1.00 | 375.00 | 24480067 |
| BRITT, T.J. | 01/19/10 | Communications w/Rebecca Weinstein and Joe Lanzkron re:chart. | .20 | 75.00 | 24480074 |
| BRITT, T.J. | 01/19/10 | Communications w/Nora Salvatore and Andrew Weaver re: bidding procedures/order and letter. | .20 | 75.00 | 24480078 |
| BRITT, T.J. | 01/19/10 | Summary of Trustee Appeals cases in Delaware. | 1.10 | 412.50 | 24480088 |
| BRITT, T.J. | 01/19/10 | Drafing of Preliminary Statement for Stay. | .70 | 262.50 | 24480094 |
| BRITT, T.J. | 01/19/10 | Drafting of part two of the stay motion. | .90 | 337.50 | 24480101 |
| SCOTT, C. | 01/19/10 | Fowarded copies of docket items to T. Britt. | .20 | 42.00 | 24519857 |
| TAIWO, T. | 01/19/10 | reviewing and revising draft of motion to expedite. | 1.40 | 630.00 | 24531647 |
| TAIWO, T. | 01/19/10 | research on stay motions, orders denying stays. | 2.40 | 1,080.00 | 24531679 |
| TAIWO, T. | 01/19/10 | Meeting with A. Weaver, T. Britt, and N. Salvatore re: next steps in appeal. | 1.00 | 450.00 | 24531746 |
| TAIWO, T. | 01/19/10 | correspondence re: third circuit decision. | .30 | 135.00 | 24532109 |
| TAIWO, T. | 01/19/10 | drafting preliminary statement for motion. | 1.70 | 765.00 | 24532185 |
| TAIWO, T. | 01/19/10 | edits to stay motion draft. | 1.50 | 675.00 | 24532198 |
| TAIWO, T. | 01/19/10 | review of Trustee Appeals cases; drafting summary of cases. | 1.20 | 540.00 | 24532216 |
| TAIWO, T. | 01/19/10 | correspondence re: appeals timeline. | .10 | 45.00 | 24532302 |
| TAIWO, T. | 01/19/10 | review of precedent. | .40 | 180.00 | 24532350 |
| KRUTONOGAYA, A. | 01/19/10 | Review of Orders approving 9019 settlements & emails re same (.7); review emails re reservation of rights (.5); Canadian Funding Pleadings mtg (.4); prep email re Canadian Funding order re Canadian Funding and p/c w/S., Malik re same (.5); review of Chapter 15 materials to enforce the sale approval and vesting order and emails re same (.5); team mtg re strategy for reply to UKA (1.4). | 4.00 | 1,500.00 | 24564063 |
| LIPNER, L. | 01/19/10 | T/c w/R. Weinstein re assignment process (.5); Emails re same (.2); T/c w/M. Fleming-Delacruz (.1); Emails re contract rejection (.3); Review customer notice and communications w/N. Ryckaert re same (1.1); Email exchange w/R. Bernard re contract assignment (.5); O/c w/N. Ryckaert re customer notice (.3). | 3.00 | 1,350.00 | 24565466 |

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALIK, S. | 01/19/10 | Several emails and telephone calls with Ogilvy, Goodmans, Akin, Milbank, AK, JL, JB, CB re: objection to CFA including response to objections, US order, Cdn order, Cdn Monitor's report, access to dataroom. | 16.90 | 10,647.00 | 24598587 |
| WEINSTEIN, R.D. | 01/20/10 | Emails with Nortel and Ogilvy re: supplier classifications. | .30 | 112.50 | 24438772 |
| WEINSTEIN, R.D. | 01/20/10 | Revised motion to add additional sellers. | 3.80 | 1,425.00 | 24438776 |
| WEINSTEIN, R.D. | 01/20/10 | T/Cs with S. Adams (Nortel) (.1), W. Chung (OG) (.2), L. Lipner (.2) re: contract assignment process. | .50 | 187.50 | 24438786 |
| WEINSTEIN, R.D. | 01/20/10 | Contract reconciliation process and emails re: same. | 1.70 | 637.50 | 24438791 |
| WEINSTEIN, R.D. | 01/20/10 | Drafted bullet summary of motion to assign contracts. | .20 | 75.00 | 24438797 |
| WEINSTEIN, R.D. | 01/20/10 | T/C with C. Alden re: asset sale closing. | .10 | 37.50 | 24438803 |
| LANZKRON, J. | 01/20/10 | Research for reply to objection to Canadian Funding Ageement (6.4); reviewed objection(1.3); compared objection in US to Canada (.8); meetings with Sanjeet Malik regarding reply to objection (1.5); conference call with Ogilvy, James Bromley, John Ray, Sanjeet Malik re reply (2.5); edited order approving Canadian Funding Agreement (1.7). | 14.20 | 5,325.00 | 24439074 |
| FLEMING-DELACRU | 01/20/10 | T/c with J. Croft re: notices. | .10 | 51.50 | 24440657 |
| FLEMING-DELACRU | 01/20/10 | T/c with L. Egan re: notices. | .10 | 51.50 | 24440660 |
| FLEMING-DELACRU | 01/20/10 | Email to B. Hunt (Epiq) re: notices. | .20 | 103.00 | 24440669 |
| FLEMING-DELACRU | 01/20/10 | Email to L. Egan re: notices. | .10 | 51.50 | 24440674 |
| FLEMING-DELACRU | 01/20/10 | T/c with B. Hunt (Epiq) re: notices; Follow-up email. | .20 | 103.00 | 24440718 |
| SALVATORE, N. | 01/20/10 | TC w/G. Ciraldo re: contract rejection. | .10 | 57.00 | 24441138 |
| FORMAN, L. | 01/20/10 | Review of UCC mark-up of Notes and Acknowledgment; related communications with/ FMC and OR; preparing blacklines of UCC comments; internal discussions re same. | 1.00 | 630.00 | 24442264 |
| LIM, S-Y. | 01/20/10 | Send Amendment No. 1 to TSA to David Coulling at Herbert Smith and O. Luker at Nortel for review. | .50 | 225.00 | 24449007 |
| QUA, I | 01/20/10 | Correspondence w/ D. Malech regarding asset sale documents. | .20 | 43.00 | 24453970 |
| QUA, I | 01/20/10 | Prepared signing documents velobound copies as per T. Britt and correspondence regarding same. | 3.20 | 688.00 | 24453981 |
| RYCKAERT, N. | 01/20/10 | Closing status call (0.3), editing side agreements, related emailing and meeting with J. Konstant (2.3), editing assumption and assignment notice and related emailing (0.8), emailing re: supplier contract (0.5), emailing re: objection to asset sale rejection (0.2), emailing re: objection to asset sale rejection | 4.50 | 1,687.50 | 24464562 |

28

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and rejection process (0.4). | | | |
| SCOTT, C. | 01/20/10 | Sent update re request for archived files from the USDC/DE to Tamara Britt and Ebunoluwa Taiwo. | .30 | 63.00 | 24497691 |
| BRITT, T.J. | 01/20/10 | Research of cases on appeals issues (3.40). | 3.40 | 1,275.00 | 24514576 |
| BRITT, T.J. | 01/20/10 | Continued drafting appeals motions. | 5.10 | 1,912.50 | 24514639 |
| BRITT, T.J. | 01/20/10 | Meeting w/Ian Qua to bring him onto appeals team and brief him on materials needed over the next couple of days and follow-up emails and communications with background and regarding hearing transcript. | .40 | 150.00 | 24514659 |
| BRITT, T.J. | 01/20/10 | Communications w/MAO about update on pleading documents. | .10 | 37.50 | 24514690 |
| BRITT, T.J. | 01/20/10 | Review of outlines for appeal in preparation for meeting (.20).  Meeting w/Andrew Weaver, Nora Salvatore and Ebun Taiwo re: priorities for appeal (1.1). | 1.30 | 487.50 | 24514695 |
| BRITT, T.J. | 01/20/10 | Notices - scanning, emailing, mailing affidavits. | .30 | 112.50 | 24514697 |
| TAIWO, T. | 01/20/10 | meeting with A. Weaver, T. Britt, and N. Salvatore re: priorities for appeal. | 1.10 | 495.00 | 24538074 |
| TAIWO, T. | 01/20/10 | correspondence with I. Qua re: docket items. | .20 | 90.00 | 24538113 |
| TAIWO, T. | 01/20/10 | drafting motion to bypass mediation. | 4.80 | 2,160.00 | 24538127 |
| TAIWO, T. | 01/20/10 | research on stay issues, basis for certification. | 3.20 | 1,440.00 | 24538156 |
| TAIWO, T. | 01/20/10 | correspondence re: implications of precedent. | .20 | 90.00 | 24538524 |
| TAIWO, T. | 01/20/10 | correspondence with A. Remming and T. Britt re: meeting scheduling. | .20 | 90.00 | 24538673 |
| KRUTONOGAYA, A. | 01/20/10 | Hearing preparation - travel arrangements, proffers, witness outlines, motion outlines, binders, response, multiple tc's and oc's with J. Bromley, S. Malik, and K. Weaver, calls re objection. | 12.20 | 4,575.00 | 24563615 |
| LIPNER, L. | 01/20/10 | T/c w/R. Weinstein re contract assignment process (.2); T/c w/A. Cambouris re same (.8); O/c w/A. Krutonogaya re contract rejection (.4); T/c w/J. Prestipino re same (.4); Email to L. Powell re same (.3); Reviewed agreement re same (.7); Email exchange w/A. Feld re side letter and reviewed same (.5); Reviewed comments to customer notice, t/c w/counsel to purchaser re same, and email to N. Ryckaert re same (.6); Email to counsel to purchaser re notice of withdrawal (.4). | 4.30 | 1,935.00 | 24565476 |
| MALIK, S. | 01/20/10 | Several emails and telephone calls with Ogilvy, Goodmans, Akin, Milbank, AK, JL, JB, CB re: objection to CFA including response to objections, US order, Cdn order, Cdn Monitor's report, access to dataroom. | 18.10 | 11,403.00 | 24598598 |
| WEINSTEIN, R.D. | 01/21/10 | Contract reconciliation process. | 2.40 | 900.00 | 24443607 |

29

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 01/21/10 | O/C with L. Lipner re: motion to add sellers (.9); reviewed and revised motion to add sellers (2). | 2.90 | 1,087.50 | 24443614 |
| WEINSTEIN, R.D. | 01/21/10 | Reviewed amendment to ASA for bankruptcy concerns (1.4); T/C with J. Olson re: same (.1). | 1.50 | 562.50 | 24443618 |
| WEINSTEIN, R.D. | 01/21/10 | O/C with J. Croft and M. Fleming re: contract assignment process (.3); emails re: same (.2). | .50 | 187.50 | 24443621 |
| WEINSTEIN, R.D. | 01/21/10 | Emails re: supplier classifications. | .10 | 37.50 | 24443623 |
| WEINSTEIN, R.D. | 01/21/10 | T/Cs with L. Lipner (.1) and W. Chung (.1) re: contract assignment process. | .20 | 75.00 | 24443625 |
| WEINSTEIN, R.D. | 01/21/10 | Sent communications protocol re: supplemental motion. | .20 | 75.00 | 24443627 |
| CROFT, J. | 01/21/10 | Meetings with R. Weinstein and M. Fleming re: contract issues (0.3); calls and emails with J. McGill re: same (.5); review and circulate pleadings relevant to appeal to team (1.0); communications re: Antitrust issues (.5); update contract list (.4); call re: Antitrust issues (.4); review antitrust materials (.4). | 3.50 | 1,802.50 | 24446738 |
| LANZKRON, J. | 01/21/10 | Prep for hearing to approve Canadian Funding Agreement. | 2.50 | 937.50 | 24452504 |
| LANZKRON, J. | 01/21/10 | Hearing to approve Canadian Funding Agreement. | 5.00 | 1,875.00 | 24452509 |
| LANZKRON, J. | 01/21/10 | Email to client summarizing hearing and attached relevant orders. | .50 | 187.50 | 24452516 |
| FLEMING-DELACRU | 01/21/10 | Meeting with J. Croft and R. Weinstein re: contracts. | .40 | 206.00 | 24452580 |
| FLEMING-DELACRU | 01/21/10 | Email traffic re: contract rejection. | .10 | 51.50 | 24452598 |
| FLEMING-DELACRU | 01/21/10 | Email to J. Croft re: potential asset sale. | .10 | 51.50 | 24452616 |
| FLEMING-DELACRU | 01/21/10 | Emails to M. Convery (Ogilvy) re: potential asset sale. | .20 | 103.00 | 24453773 |
| RYCKAERT, N. | 01/21/10 | reviewing side agreements and related emailing (2.3), reviewing assumption and assignment notice (0.6). | 2.90 | 1,087.50 | 24464575 |
| TAIWO, T. | 01/21/10 | call with A. Weaver re: next steps. | .10 | 45.00 | 24492366 |
| TAIWO, T. | 01/21/10 | correspondence with A. Weaver re: draft status. | .20 | 90.00 | 24492370 |
| TAIWO, T. | 01/21/10 | meeting with N. Salvatore and T. Britt re: draft. | 1.10 | 495.00 | 24492371 |
| TAIWO, T. | 01/21/10 | correspondence with I. Qua, T. Britt, I. Almeida re: docket research | .70 | 315.00 | 24492372 |
| TAIWO, T. | 01/21/10 | review of cross border protocol implications of appeals. | .40 | 180.00 | 24492373 |
| TAIWO, T. | 01/21/10 | correspondence re: cross-border protocol. | .20 | 90.00 | 24492375 |
| TAIWO, T. | 01/21/10 | correspondence with N. Salvatore re: scheduling. | .30 | 135.00 | 24492376 |

30

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/21/10 | correspondence with N. Salvatore, L. Schweitzer, A. Weaver, and T. Britt re: Trustee's possible appeal. | .20 | 90.00 | 24492379 |
| TAIWO, T. | 01/21/10 | drafting preliminary statement. | 1.20 | 540.00 | 24492383 |
| TAIWO, T. | 01/21/10 | edits to motion for certification. | 3.90 | 1,755.00 | 24492387 |
| TAIWO, T. | 01/21/10 | research re: standard for direct appeals. | 2.70 | 1,215.00 | 24492394 |
| TAIWO, T. | 01/21/10 | drafting motion for certification. | 2.10 | 945.00 | 24492397 |
| TAIWO, T. | 01/21/10 | correspondence re: paralegal assignment. | .30 | 135.00 | 24492402 |
| TAIWO, T. | 01/21/10 | call with J. Croft re: motion for appeal. | .20 | 90.00 | 24492403 |
| TAIWO, T. | 01/21/10 | correspondence with J. Croft re: motions to expedite. | .30 | 135.00 | 24492405 |
| TAIWO, T. | 01/21/10 | call with A. Bongartz re: appeal. | .20 | 90.00 | 24492407 |
| TAIWO, T. | 01/21/10 | editing background info for motions to expedite and motion for direct certification. | .70 | 315.00 | 24492425 |
| BRITT, T.J. | 01/21/10 | Communications w/Andrew Weaver re: status of draft. | .20 | 75.00 | 24514742 |
| BRITT, T.J. | 01/21/10 | Call w/Andrew Weaver re: next steps. | .10 | 37.50 | 24514752 |
| BRITT, T.J. | 01/21/10 | Meeting w/Nora Salvatore and Ebun Taiwo re: draft. | 1.10 | 412.50 | 24514767 |
| BRITT, T.J. | 01/21/10 | Communications w/Ebun Taiwo, Italia Almeida, and Ian Qua re: docket research. | .70 | 262.50 | 24514795 |
| BRITT, T.J. | 01/21/10 | Review of cross border protocol agreements and implications (.50) and sent email to team and Lisa Schweitzer. (.20). | .70 | 262.50 | 24514817 |
| BRITT, T.J. | 01/21/10 | Communications w/Nora Salvatore re: background narrative (.40). Editing of the same for motion for direct certification and addition of material (.70). | 1.10 | 412.50 | 24514952 |
| BRITT, T.J. | 01/21/10 | Preliminary statement editing. | 1.10 | 412.50 | 24515137 |
| BRITT, T.J. | 01/21/10 | Communications w/Ebun Taiwo, Andrew Weaver, Nora Salvatore, Lisa Schweitzer. | .30 | 112.50 | 24515184 |
| BRITT, T.J. | 01/21/10 | Drafting (3.70) and editing (2.20) of motion. | 5.90 | 2,212.50 | 24519848 |
| BRITT, T.J. | 01/21/10 | Research of law on direct appeals. | 2.50 | 937.50 | 24520137 |
| KRUTONOGAYA, A. | 01/21/10 | Hearing preparation (2.2); hearing (5.1); hearing follow-up (1.2); non-work travel time to Delaware (50% of 2.2 or 1.1); non-work travel time from Delaware (50% of 2.2 or 1.1). | 10.70 | 4,012.50 | 24563676 |
| LIPNER, L. | 01/21/10 | O/c w/R. Weinstein re motion to add sellers (.9); Reviewed same (.5); T/c w/R. Weinstein re contract assignment (.1); Emails to G. Nielsen re contract assignment (.5); T/c w/G. Nielsen re same (.4); Email exchange re 365 contracts w/A. Cambouris | 3.00 | 1,350.00 | 24565498 |

31

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.2); Reviewed ASSA re Other Contracts (.4). | | | |
| LIPNER, L. | 01/21/10 | Email exchange w/L. Laporte re plan exclusivity (.2); Email exchange w/S. Baskovic (Nortel) re ratings (.2); Email exchange w/L. Schweitzer re cash management notice (.2); Collected materials re cash management and email re same to D. Abbott (MNAT) (2.6). | 3.20 | 1,440.00 | 24565501 |
| MALIK, S. | 01/21/10 | Several emails and telephone calls with Ogilvy, Goodmans, Akin, Milbank, AK, JL, JB, CB re: objection and court hearing. | 8.30 | 5,229.00 | 24598606 |
| WEINSTEIN, R.D. | 01/22/10 | T/Cs with L. Lipner (.5), A. Feld (.1), A. Krutonogaya (.1) and W. Chung (.2) re: contract assignment process. | .90 | 337.50 | 24448079 |
| WEINSTEIN, R.D. | 01/22/10 | T/C with A. Cordo and sent ASA based on same. | .20 | 75.00 | 24448088 |
| WEINSTEIN, R.D. | 01/22/10 | Emails re: ASA amendment, contract schedules and 365 supplier issue. | .80 | 300.00 | 24448092 |
| WEINSTEIN, R.D. | 01/22/10 | Contract reconciliation process. | .80 | 300.00 | 24448107 |
| WEINSTEIN, R.D. | 01/22/10 | T/C with J. Kalish re: CM term (.2); T/C with J. Kalish and J. Croft re: same (.2). | .40 | 150.00 | 24448152 |
| WEINSTEIN, R.D. | 01/22/10 | Emails re: motion to add sellers. | .40 | 150.00 | 24448165 |
| WEINSTEIN, R.D. | 01/22/10 | Asset sale contract withdrawal notice. | 1.30 | 487.50 | 24449098 |
| LANZKRON, J. | 01/22/10 | Call to Brian Hunt at Epiq regarding asset sale notices (.3); call to Huron Consulting re same (.2); emails to James Croft and Megan Fleming Delacruz re same (.8). | 1.30 | 487.50 | 24452529 |
| FLEMING-DELACRU | 01/22/10 | Email to T. Feuerstein (Akin) re: auction. | .10 | 51.50 | 24453864 |
| FLEMING-DELACRU | 01/22/10 | Emails re: sale notices. | .20 | 103.00 | 24453868 |
| CROFT, J. | 01/22/10 | Review contract issues (.3); service issues (.4); call with J. Lanzkron re: Asset Sale (.2); office conference with L. Schweitzer re: Customer issues (.2); office conference with R. Weinstein and J. Kalish re: agreements (.2); NBS Agreement and communications with P. Patel and N. Gauthier re: same (.8); service issues (.4); emails and calls with Epiq and Huron re: same (.6); customer issues (1). | 4.10 | 2,111.50 | 24454087 |
| RYCKAERT, N. | 01/22/10 | team meeting (1.5), reviewing side agreements (2.3), emailing re: assumption and assignment notice (0.5). | 4.30 | 1,612.50 | 24464600 |
| MALECH, D. | 01/22/10 | Reading draft of Letter Agreement. | 2.50 | 937.50 | 24464622 |
| KRUTONOGAYA, A. | 01/22/10 | Review of pleadings and email re same. | .40 | 150.00 | 24470718 |
| TAIWO, T. | 01/22/10 | Review of transcript sales documents to find appropriate citations. | .90 | 405.00 | 24492340 |
| TAIWO, T. | 01/22/10 | calls with N. Salvatore re: draft updates. | .30 | 135.00 | 24492344 |

32

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/22/10 | meeting with T. Britt, N. Segovia, and I. Qua re: potential litigation. | .20 | 90.00 | 24492346 |
| TAIWO, T. | 01/22/10 | correspondence with I. Qua and N. Segovia re: docket queries. | .70 | 315.00 | 24492348 |
| TAIWO, T. | 01/22/10 | calls with I. Qua re: research tasks. | .20 | 90.00 | 24492350 |
| TAIWO, T. | 01/22/10 | meeting with I. Qua re: question re: case docket. | .10 | 45.00 | 24492354 |
| TAIWO, T. | 01/22/10 | Drafting sections of emergency motion | 4.20 | 1,890.00 | 24492355 |
| TAIWO, T. | 01/22/10 | Meeting with T. Britt to go over edits to motion. | 1.70 | 765.00 | 24492357 |
| TAIWO, T. | 01/22/10 | Correspondence with N. Salvatore re: draft updates. | .40 | 180.00 | 24492359 |
| SCOTT, C. | 01/22/10 | Searched court docket in for order for Tamara Britt. | .30 | 63.00 | 24497650 |
| BRITT, T.J. | 01/22/10 | Correspondence w/Nora Salvatore - draft updates (.5).  Work related to same (.3). | .80 | 300.00 | 24520801 |
| BRITT, T.J. | 01/22/10 | Meeting w/Ebun Taiwo to discuss/review edits to motion. | 1.70 | 637.50 | 24520816 |
| BRITT, T.J. | 01/22/10 | Editing sections of motion (1.70) and drafting motion to oppose the stay (3.20). | 4.90 | 1,837.50 | 24520847 |
| BRITT, T.J. | 01/22/10 | Meeting w/Ian Qua re: research (.20). Calls w/Ian Qua re: research (.20). | .40 | 150.00 | 24520860 |
| BRITT, T.J. | 01/22/10 | Communications w/Ian Qua and Natali Seogiva re: cases in motions that need to be pulled and shepardized, as well as other cites. | .40 | 150.00 | 24520922 |
| BRITT, T.J. | 01/22/10 | For citation purposes - review of sale motion, bidding procedures order, assets sale agreement, and transcript of hearing. | 1.10 | 412.50 | 24520948 |
| BRITT, T.J. | 01/22/10 | Prep for meeting (.30) Meeting w/paralegals Ian Qua and Natali Segovia re: appeal and assignments (.50). (Ebun taiwo joined for last 15 minutes.). | .80 | 300.00 | 24520960 |
| MALIK, S. | 01/22/10 | Emails with JJ and AK re: timeline memo. | .30 | 189.00 | 24598618 |
| WEINSTEIN, R.D. | 01/24/10 | Emails re: contract reconciliation and assignment process. | 1.30 | 487.50 | 24449892 |
| LANZKRON, J. | 01/25/10 | Asset sale status meeting with Megan Fleming, James Croft, and Tamara Britt (1); reviewed objections in other sales (.7). | 1.70 | 637.50 | 24464378 |
| RYCKAERT, N. | 01/25/10 | Call with P. Siddiq (Nortel) re: assumption and assignment notice and related emailing (0.4), call with former employee re: proof of claim and related emailing (0.4), drafting side agreement approval motion (3.2). | 4.00 | 1,500.00 | 24464625 |
| MALECH, D. | 01/25/10 | Reading of agreements drafts. | 1.30 | 487.50 | 24464644 |
| WEINSTEIN, R.D. | 01/25/10 | Emails re: asset sale side letter and motion to | .20 | 75.00 | 24464918 |

33

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | approve side letter and escrow agreement. | | | |
| WEINSTEIN, R.D. | 01/25/10 | T/Cs with L. Lipner re: contract assignment withdrawal notice. | .20 | 75.00 | 24464921 |
| WEINSTEIN, R.D. | 01/25/10 | Reviewed schedules to withdrawal notice (.6); preparation for filing notice (.3). | .90 | 337.50 | 24464922 |
| WEINSTEIN, R.D. | 01/25/10 | Contract reconciliation process. | 2.20 | 825.00 | 24464925 |
| WEINSTEIN, R.D. | 01/25/10 | Drafted motion to approve asset sale side letter and escrow agreement. | 4.80 | 1,800.00 | 24464931 |
| WEINSTEIN, R.D. | 01/25/10 | Revised motion to add debtors as sellers per L. Schweitzer's comments. | 1.60 | 600.00 | 24464935 |
| WEINSTEIN, R.D. | 01/25/10 | Emails re: CM agreement. | .10 | 37.50 | 24464938 |
| SALVATORE, N. | 01/25/10 | Email to M. Fleming and E. Bussigel re: contract rejection. | .10 | 57.00 | 24466916 |
| SALVATORE, N. | 01/25/10 | Review of contract for rejection. | .20 | 114.00 | 24466918 |
| SALVATORE, N. | 01/25/10 | TC w/M. Fleming re: rejection. | .10 | 57.00 | 24466941 |
| SALVATORE, N. | 01/25/10 | TC w/E. Bussigel re: rejection. | .10 | 57.00 | 24466946 |
| SALVATORE, N. | 01/25/10 | Call re: rejection with S. Graff. | .10 | 57.00 | 24466949 |
| SALVATORE, N. | 01/25/10 | TC w/A. Krutonogaya re: rejection. | .10 | 57.00 | 24466995 |
| SALVATORE, N. | 01/25/10 | Email to A. Dhokia and S. Graff re: rejection. | .20 | 114.00 | 24467263 |
| CROFT, J. | 01/25/10 | Customer Issues (2.1); customer issues (.5); meeting with asset sale team re: next steps (1); communications with J. Kalish re: Agreements (.5); customer issues (1); customer issues, lists and communication with J.Lanzkron re: same (.5). | 5.60 | 2,884.00 | 24468117 |
| FLEMING-DELACRU | 01/25/10 | Emails re: potential rejection. | .10 | 51.50 | 24476246 |
| FLEMING-DELACRU | 01/25/10 | Email to T. Feuerstein (Akin) re: auctions. | .50 | 257.50 | 24476257 |
| FLEMING-DELACRU | 01/25/10 | Email to L. Schweitzer re: auction. | .10 | 51.50 | 24476268 |
| FLEMING-DELACRU | 01/25/10 | Emails re: potential asset sale. | .20 | 103.00 | 24477239 |
| FLEMING-DELACRU | 01/25/10 | Meeting re: potential asset sale (1.0); Follow-up meeting with T. Britt (.4). | 1.40 | 721.00 | 24477447 |
| FLEMING-DELACRU | 01/25/10 | Reviewed objection to asset sale. | .30 | 154.50 | 24477744 |
| FLEMING-DELACRU | 01/25/10 | Email to J. Lacks re: objection. | .10 | 51.50 | 24477779 |
| FLEMING-DELACRU | 01/25/10 | T/c with T. Feuerstein re: potential asset sale. | .20 | 103.00 | 24477801 |
| KRUTONOGAYA, A. | 01/25/10 | Update list of additional contracts for assumption and assignment (.2); p/c w/E. Bussigel re Agreement Motion (.1); p/c w/L. Lipner re assumption and assignment of additional contracts and related review of documentation(.2). | .50 | 187.50 | 24480410 |

34

MATTER: 17650-002   ASSET DISPOSITIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 01/25/10 | Call w/Ian Qua re: Litigator's Notebook for asset sale and Binders for Motion to Expedite. | .20 | 75.00 | 24491209 |
| BRITT, T.J. | 01/25/10 | Call w/Italia Almeida re: indexes of Sale Hearing binder and need for binders for upcoming sale hearing. | .20 | 75.00 | 24491210 |
| BRITT, T.J. | 01/25/10 | Meeting w/ asset sale Team re: contract issues/updates, extra notices, objections/sale, order revisions, Proffers, sale hearing outline, auction prep, hearing binders, updating motion checklist as needed. | .90 | 337.50 | 24491226 |
| BRITT, T.J. | 01/25/10 | Meeting w/Megan Fleming Delacruz re: Proffers and Sale hearing binders and proof binders for sale hearing. | .40 | 150.00 | 24491259 |
| BRITT, T.J. | 01/25/10 | Initial drafting of proffers for George Riedel and Mike Murray. | .70 | 262.50 | 24491264 |
| TAIWO, T. | 01/25/10 | correspondence re: appeal followup, discussion with paralegals. | .30 | 135.00 | 24536870 |
| LIM, S-Y. | 01/25/10 | Review language for Sale Order in asset sale. | .20 | 90.00 | 24558631 |
| SERCOMBE, M.M. | 01/25/10 | Review relevant materials asset disposition. | 1.50 | 855.00 | 24562198 |
| MALIK, S. | 01/25/10 | Prep for, all-hands telephone calls re: intercompany claims and related follow-up (1.9); emails with LL re: novation of certain Ks (0.4); Allocation: organized telephone call with JR and allocation team (0.5); telephone call with JB, CB and IR re: allocation process (0.4) and prep for call with JR (0.3); telephone call with JR, CB, HZ, JB and IR re: allocation process and related matters and related follow-up (1.1); Emails with CG and Akin re: certain tax related issues (0.9).  Email with Akin re: handling of proceeds (0.2). | 5.70 | 3,591.00 | 24598699 |
| LANZKRON, J. | 01/26/10 | T/c with Megan Fleming re asset sale notices (.2); Drafted chart for requests for adequate assurance (1.5); call to Brad Tuttle at Epiq regarding assumption and assignment notices (.3); T/c with James Croft re same (.2); t/c with Annie Cordo re same (.2); email Lynn Egan regarding update on notices (.1); revised notice list for asset sale (1.1). | 3.60 | 1,350.00 | 24472785 |
| WEINSTEIN, R.D. | 01/26/10 | Reviewed board resolutions re: additional sellers. | .20 | 75.00 | 24473074 |
| WEINSTEIN, R.D. | 01/26/10 | Revised motion to add sellers and sent to client for review; correspondence re: same. | 2.70 | 1,012.50 | 24473075 |
| WEINSTEIN, R.D. | 01/26/10 | T/C with B. Looney re: motion to add sellers (.1); O/C with M. Fleming re: same (.1). | .20 | 75.00 | 24473082 |
| WEINSTEIN, R.D. | 01/26/10 | T/C with J. Croft re: customer contract issue (.1); T/C with J. Croft and L. Lipner re: same (.2); review of EDR and correspondence re: same (.6). | .90 | 337.50 | 24473085 |
| WEINSTEIN, R.D. | 01/26/10 | Correspondence re: filing and service of withdrawal notice. | .50 | 187.50 | 24473086 |

35

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 01/26/10 | Contract schedules and reconciliation process (.5); T/C with L. Lipner re: same (.1). | .60 | 225.00 | 24473087 |
| WEINSTEIN, R.D. | 01/26/10 | Continued drafting motion to approve side letter and escrow agreement. | 1.30 | 487.50 | 24473088 |
| CROFT, J. | 01/26/10 | Customer issues, including communications with client re: customer lists, communicate with client re: appropriate resolution of objections, additional assumption and assignment notices, internal communications with R. Weinstein, L. Lipner, J. Lanzkron, C. Davison and L. Schweitzer re: same, reviewing ASA re: validity of same objections (5); Sale Notice issue and communications with J. Lanzkron and M. Fleming re: same (1). | 6.00 | 3,090.00 | 24477356 |
| FLEMING-DELACRU | 01/26/10 | Email re: potential asset sale. | .20 | 103.00 | 24477825 |
| FLEMING-DELACRU | 01/26/10 | T/c with A. Grossman (Olgivy) re: potential asset sale. | .10 | 51.50 | 24477882 |
| FLEMING-DELACRU | 01/26/10 | T/c with E. Schwartz re: potential asset sale. | .20 | 103.00 | 24477892 |
| FLEMING-DELACRU | 01/26/10 | T/c with M. Sercombe re: potential asset sale. | .10 | 51.50 | 24477920 |
| FLEMING-DELACRU | 01/26/10 | T/c with A. Meyers re: sale. | .10 | 51.50 | 24477939 |
| FLEMING-DELACRU | 01/26/10 | T/c with E. Schwartz re: potential asset sale. | .10 | 51.50 | 24478026 |
| FLEMING-DELACRU | 01/26/10 | Reviewed email re: notices. | .10 | 51.50 | 24478029 |
| FLEMING-DELACRU | 01/26/10 | Email to T. Feuerstein re: auction. | .20 | 103.00 | 24478039 |
| FLEMING-DELACRU | 01/26/10 | Email re: asset sale. | .20 | 103.00 | 24478072 |
| QUA, I | 01/26/10 | Reviewed Bundled contracts lists as per J. Lanzkron and correspondence regarding same with J. Lanzkron. | .80 | 172.00 | 24485323 |
| SALVATORE, N. | 01/26/10 | Email to E. Bussigel re: rejection procedures. | .30 | 171.00 | 24491115 |
| RYCKAERT, N. | 01/26/10 | Reviewing Escrow Agreement (0.5), call with R. Baik re: Nortel call log (0.7), call with S. Malik re: side agreement (0.2), call with J. Olson re: side agreement (0.2), editing side agreement (3.2), emailing re: assignment of Agreement (0.2), editing motion to approve side agreement (1.2). | 6.20 | 2,325.00 | 24499603 |
| BRITT, T.J. | 01/26/10 | Review of and Hearing Binder and Index for materials needed for sale hearing. | .30 | 112.50 | 24512579 |
| BRITT, T.J. | 01/26/10 | Drafting of George Riedel Proffer for sale hearing. | 2.30 | 862.50 | 24512636 |
| BRITT, T.J. | 01/26/10 | DataSite set-up for ASA. | .50 | 187.50 | 24512657 |
| BRITT, T.J. | 01/26/10 | Drafting Proffer. | 1.70 | 637.50 | 24512671 |
| BRITT, T.J. | 01/26/10 | Draft of Sale Hearing basis for relief outline. | 3.10 | 1,162.50 | 24512737 |
| BRITT, T.J. | 01/26/10 | Communications w/Italia Almeida re: indexes and binders for sale hearing. | .20 | 75.00 | 24512753 |

36

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FRANKEL, J. | 01/26/10 | Corr with counsel re tax receipts for closing binder. | .20 | 105.00 | 24522228 |
| ZELBO, H. S. | 01/26/10 | Emails regarding affiliate issues. | .30 | 298.50 | 24543827 |
| LIM, S-Y. | 01/26/10 | Confirm status update for asset sale; communicate with J. Croft regarding Agreement. | 1.80 | 810.00 | 24558641 |
| SERCOMBE, M.M. | 01/26/10 | Reivew draft APA. | 1.50 | 855.00 | 24561670 |
| SERCOMBE, M.M. | 01/26/10 | Meet with L. Schweitzer and E. Schwartz regarding transaction (.4); review materials on same (.5). | .90 | 513.00 | 24562260 |
| KRUTONOGAYA, A. | 01/26/10 | Communications re affiliate; updating motion (.4); updating contracts spreadsheet (1.1). | 2.50 | 937.50 | 24564400 |
| LIPNER, L. | 01/26/10 | T/c w/J. Croft and R. Weinstein re customer contract issue (.2); Email to J. Croft re same (.5); T/c w/R. Weinstein re contract schedules (.1); Correspondence re contract assignment process w/MNAT, A. Krutonogaya, J. Croft, D. Abbott, R. Bernard (4.1); Email exchange w/A. Krutonogaya re contracts on motion list (.3); Email exchange w/R. Weinstein re agreement (.2) | 5.40 | 2,430.00 | 24565545 |
| MALIK, S. | 01/26/10 | Reviewed settlement letter customer (0.9); Revised Agmt (1.5); o/c w/AK (0.3); t/c w/JK (0.4). | 3.10 | 1,953.00 | 24598718 |
| LANZKRON, J. | 01/27/10 | Drafted Master Notice. | 2.50 | 937.50 | 24480270 |
| WEINSTEIN, R.D. | 01/27/10 | T/C with W. Chung re: customer issue (.1); emails re: same (.4). | .50 | 187.50 | 24481048 |
| WEINSTEIN, R.D. | 01/27/10 | Contract assignment and reconciliation process. | .70 | 262.50 | 24481050 |
| WEINSTEIN, R.D. | 01/27/10 | Emails re: agreement. | .10 | 37.50 | 24481055 |
| WEINSTEIN, R.D. | 01/27/10 | Revised and circulated motion to add sellers. | .90 | 337.50 | 24481058 |
| WEINSTEIN, R.D. | 01/27/10 | Drafted agreement summary section of motion. | 4.20 | 1,575.00 | 24481061 |
| WEINSTEIN, R.D. | 01/27/10 | O/C with N. Ryckaert re: assignment notices. | .20 | 75.00 | 24481062 |
| WEINSTEIN, R.D. | 01/27/10 | T/C with customer counsel (.2); internal correspondence re: same (.3). | .50 | 187.50 | 24481064 |
| WEINSTEIN, R.D. | 01/27/10 | T/C with J. Lanzkron re: assignment question (.1); compiled documents re: same (.2). | .30 | 112.50 | 24481065 |
| LANZKRON, J. | 01/27/10 | Emails to Aaron Meyers regarding cure amounts paid and court orders approving it (.7); t/c with Rebecca Weinstein re same (.2); reviewed recent 3rd circuit decision regarding bid protections (.5). | 1.40 | 525.00 | 24481066 |
| CROFT, J. | 01/27/10 | Call with R. Dipper re: environmental issues and emails with team re: same (1); emails re: Transition Co (.3); customer issues, including communications with L. Schweitzer, J. Lanzkron, C. Gomez, R. Fishman and opposing counsel, updating lists of contracts and notes re: same, notices of assumption and withdrawal (3.5). | 4.80 | 2,472.00 | 24482964 |
| BRITT, T.J. | 01/27/10 | Communications w/Daniel Ilan re: ASA | .30 | 112.50 | 24483170 |

37

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BRITT, T.J. | 01/27/10 | 2nd draft of proffers and sale hearing basis for relief. | 2.90 | 1,087.50 | 24483463 |
| RYCKAERT, N. | 01/27/10 | emailing re: contracts (0.1), emailinge re: agreement (0.1), call with B. Bariahtaris re: ASA and related work (0.4), emailing re: customer issues (0.1), editing form of notice, editing 365 notice schedules, related emailing (3.7), meeting with R. Weinstein re: notices (0.2), meeting with L. Lipner re: form of notice (0.2). | 4.80 | 1,800.00 | 24499619 |
| FLEMING-DELACRU | 01/27/10 | T/c with T. Britt. | .10 | 51.50 | 24512807 |
| LIM, S-Y. | 01/27/10 | Reviewed agreements; provided comments; communicate w/ E. Leitch, A. Cambouris and L. Lipner; confirm signatories for Agreement. | 5.00 | 2,250.00 | 24558682 |
| FORMAN, L. | 01/27/10 | Review of Notes and Acknowledgment mark-ups (2.30); meeting with C. Brod re comments to same and revised and distributed drafts (.40); communications re same (.30). | 3.00 | 1,890.00 | 24562041 |
| SERCOMBE, M.M. | 01/27/10 | Participate in status call on transaction. | .30 | 171.00 | 24562294 |
| KRUTONOGAYA, A. | 01/27/10 | Oc with N. Ryckaert re asset sale (.2); attempt call to B. Bariahtaris re same (.1). | .30 | 112.50 | 24565540 |
| LIPNER, L. | 01/27/10 | O/c w/N. Ryckaert re 365 notice (.2); Reviewed same (.2); Email exchange w/R. Bernard re agreement (.2); Correspondence re contract assignment process (1.1); Reviewed draft letter agreement w/customer (.4); Email exchange w/A. Gingrande and I. Almeida re closing set (.3) | 2.40 | 1,080.00 | 24565569 |
| MALIK, S. | 01/27/10 | Reviewed HZ's comments to affiliate issues and responded to some questions, and related follow-up. | .80 | 504.00 | 24599225 |
| SIEW, C. | 01/28/10 | Translation of Chinese correspondences. | 4.00 | 900.00 | 24481520 |
| LANZKRON, J. | 01/28/10 | Emails to the client regarding cure amounts (.4); reviewed de minimis sale order for sales (.8). | 1.20 | 450.00 | 24492363 |
| WEINSTEIN, R.D. | 01/28/10 | Reviewed amendment to ASA. | .40 | 150.00 | 24492437 |
| WEINSTEIN, R.D. | 01/28/10 | Emails re: motion to add sellers. | .20 | 75.00 | 24492438 |
| WEINSTEIN, R.D. | 01/28/10 | Contract reconciliation and assignment process. | 1.30 | 487.50 | 24492440 |
| WEINSTEIN, R.D. | 01/28/10 | Contract assignment notices (1.6); T/C with L. Lipner (.1) and W. Chung (.3) re: same. | 2.00 | 750.00 | 24492443 |
| WEINSTEIN, R.D. | 01/28/10 | T/C with L. Lipner re: supplier issue. | .10 | 37.50 | 24492470 |
| LACKS, J. | 01/28/10 | Emailed w/S. Malik re: asset sale issue (0.1); emailed J. Croft re: contract issue (0.1); calls w/S. Malik re: asset sale letter issue, reviewed and edited letters, emailed I. Qua re: same (0.7); calls/emails w/I. Qua re: asset sale letter issue (0.3); reviewed letters and emailed to S. Malik (0.3). | 1.50 | 675.00 | 24497184 |

38

**MATTER: 17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 01/28/10 | Weekly QMI (1); related issues (.4); customer issues including communications with J. Croom, L. Lipner, R. Weinstein, C. Davison, reviewing ASA, reviewing agreements, adequate assurance (3.3); internal memo re: transactions (.3). | 5.00 | 2,575.00 | 24497341 |
| RYCKAERT, N. | 01/28/10 | editing form of notice and related emailing (1.5). | 1.50 | 562.50 | 24499629 |
| QUA, I | 01/28/10 | Prepared Letters to and from John Ray, Pavi Binning, and Murray McDonald as per J. Lacks and S. Malik and emails and t/c correspondence regarding same with Word Processing and J. Lacks. | 2.00 | 430.00 | 24507438 |
| FLEMING-DELACRU | 01/28/10 | Emails re: de minimis sale. | .10 | 51.50 | 24513077 |
| LIM, S-Y. | 01/28/10 | Provided further comments on Agreement; meeting with S. Anderson at Nortel and correspondence w/A. Cambouris and L. Lipner. | 1.50 | 675.00 | 24558694 |
| LIM, S-Y. | 01/28/10 | Confirm whether Nortel should bear costs under agreement. | 1.20 | 540.00 | 24558702 |
| KRUTONOGAYA, A. | 01/28/10 | Revising Fourth Omnibus motion to a/a additional contracts (.3); updating timeline (.2); e-mails re same (.2). | .70 | 262.50 | 24563995 |
| LIPNER, L. | 01/28/10 | T/c w/R. Weinstein re contract assignment process (.1); Emails to Epiq re contract assignment process (.3); Email exchange w/J. Lanzkron re de minimis asssets (.2); T/c w/M. Fleming-Delacruz re same (.2); Email exchange w/I. Almeida and A. Gingrande re closing set (.4); O/c w/J. Bromley re de minimis sale process (.3); Reviewed agreement re same and emails and t/c's w/A. Cambouris and S. Lim (.9); Correspondence re contract assignment processes (.5); Reviewed motion to assume and assign additional contracts and email to A. Krutonogaya re same (1.2). | 4.10 | 1,845.00 | 24565580 |
| MALIK, S. | 01/28/10 | Email to HS re: affiliate issues. | .30 | 189.00 | 24599239 |
| LANZKRON, J. | 01/29/10 | t/c with James Croft re assumption and assignment notices (.3); t/c with Louis re same (.2); t/c with Megan Fleming re same (.2); meeting with Sanjeet Malik regarding letter to NNL (.4); t/c with Corey Goodman re same (.3); meeting with Jim Bromley re same (.6); edited letter to NNL (1.5). | 3.50 | 1,312.50 | 24497492 |
| RYCKAERT, N. | 01/29/10 | Team meeting (1.5), editing agreement (3.8), call log (0.3), emailing (0.2) and call with A. Randazzo re: contracts (0.2). | 6.00 | 2,250.00 | 24499654 |
| WEINSTEIN, R.D. | 01/29/10 | Contract assignment and reconciliation process. | 2.10 | 787.50 | 24499785 |
| WEINSTEIN, R.D. | 01/29/10 | O/C with L. Schweitzer (partial), J. Croft, and J. Kalish (partial) re: ancillary agreements, contract assignments, and ASA amendment. | 1.00 | 375.00 | 24499791 |
| WEINSTEIN, R.D. | 01/29/10 | Reviewed and revised motion to add sellers and accompanying amendment; correspondence re: same. | .90 | 337.50 | 24499793 |

39

**MATTER:  17650-002   ASSET DISPOSITIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEINSTEIN, R.D. | 01/29/10 | T/Cs with J. Olson re: ASA Amendment (.1); L. Lipner re: 365 process (.1); A. Remming (MNAT) re: assignment notice (.1). | .30 | 112.50 | 24499799 |
| CROFT, J. | 01/29/10 | Assumption and assignment withdrawal notice (1); meeting re: agreements (1); sale notice (.3); customer issues including emails with J. Croom, R. Fishman, L. Schweitzer, J. Lanzkron and call with D. Laddin (2.2); call w/J. Lanzkron (.3 | 4.80 | 2,472.00 | 24512526 |
| FLEMING-DELACRU | 01/29/10 | T/c with J. Croft. | .10 | 51.50 | 24513294 |
| FLEMING-DELACRU | 01/29/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24513315 |
| FLEMING-DELACRU | 01/29/10 | Emails re: notices. | .10 | 51.50 | 24513322 |
| SALVATORE, N. | 01/29/10 | Review of rejection memo. | .30 | 171.00 | 24515264 |
| SALVATORE, N. | 01/29/10 | TC w/E. Bussigel re: rejection memo. | .10 | 57.00 | 24515272 |
| SALVATORE, N. | 01/29/10 | TC w/E. Bussigel re: rejection memo. | .20 | 114.00 | 24515279 |
| SALVATORE, N. | 01/29/10 | Review of rejection memo. | 1.00 | 570.00 | 24515636 |
| SALVATORE, N. | 01/29/10 | OC w/E. Bussigel re: same. | .30 | 171.00 | 24515646 |
| SALVATORE, N. | 01/29/10 | Eamil to A. Krutonogaya, S. Malik & A. Dhaka re: rejection. | .10 | 57.00 | 24515775 |
| FRANKEL, J. | 01/29/10 | Email re agreement draft (0.5 hr); review same with group (0.8 hr); corr re assets (0.3 hr). | 1.60 | 840.00 | 24554047 |
| FRANKEL, J. | 01/29/10 | Call with RG re turn of ASA and follow-up review. | .50 | 262.50 | 24554057 |
| KRUTONOGAYA, A. | 01/29/10 | Pc with E. Bussigel re asset sale affiliate (.1); Fourth omnibus a/a motion (.2). | .30 | 112.50 | 24564085 |
| MALIK, S. | 01/29/10 | Telephone calls and office conference with team re: affiliate issues and related follow-up (1.8); telephone call with RS, JC and AK re: certain customer K and related follow-up (0.7). | 2.50 | 1,575.00 | 24599313 |
| WEINSTEIN, R.D. | 01/30/10 | Continued drafting motion to approve agreement and retention application. | 4.20 | 1,575.00 | 24507259 |
| LANZKRON, J. | 01/30/10 | Edited letter from NNI to NNL. | 1.00 | 375.00 | 24526513 |
| LIPNER, L. | 01/30/10 | Email exchange w/R. Weinstein. | .10 | 45.00 | 24565617 |
| MALIK, S. | 01/30/10 | Reviewed and circulated creditors' req. | 1.40 | 882.00 | 24599337 |
| LANZKRON, J. | 01/31/10 | Emails with Sanjeet Malik and Corey Goodman re letter from NNI to NNL (.4); t/c with John Ray re same (.2); edited letter and sent it to John Ray for signing (1.4). | 2.00 | 750.00 | 24526600 |
| LIPNER, L. | 01/31/10 | Email exchange w/G. Neilsen re contract assignment. | .20 | 90.00 | 24565620 |
| MALIK, S. | 01/31/10 | Reviewed and circulated. | .80 | 504.00 | 24599349 |
| | | **MATTER TOTALS:** | **1,180.50** | **518,433.50** | |

40

**MATTER: 17650-002   ASSET DISPOSITIONS**

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORSIGLIA, J. | 01/01/10 | email w/ Decker, Terceno re request from Trustee on bill of particulars from foreign proceeding. | .10 | 77.00 | 24539892 |
| MALIK, S. | 01/01/10 | Emails w RJ re: role changes and follow-up email with JL. | .20 | 126.00 | 24562720 |
| BROMLEY, J. L. | 01/01/10 | Work on various case admin matters, including diaries. | .50 | 497.50 | 24626894 |
| BUSSIGEL, E.A. | 01/02/10 | Drafting motion to vacate. | 3.50 | 1,312.50 | 24383335 |
| BROMLEY, J. L. | 01/02/10 | Work on various case admin matters. | .50 | 497.50 | 24626902 |
| BROMLEY, J. L. | 01/03/10 | Work on various case management emails. | .50 | 497.50 | 24309601 |
| SCHWEITZER, L.M | 01/03/10 | Review various team emails from holiday week (0.6). | .60 | 543.00 | 24613020 |
| WEINSTEIN, R.D. | 01/04/10 | Supplier settlement and claim issue. | 1.90 | 712.50 | 24311370 |
| WEINSTEIN, R.D. | 01/04/10 | Misc. correspondence re: suppliers, asset sales, and funding issues. | .60 | 225.00 | 24311468 |
| WEINBERGER, M. | 01/04/10 | Reviewing escrow agreement; meeting with Lua Yuille. | 1.50 | 1,470.00 | 24312580 |
| BUSSIGEL, E.A. | 01/04/10 | Monitoring litigation. | .20 | 75.00 | 24313784 |
| BUSSIGEL, E.A. | 01/04/10 | Editing status report. | .50 | 187.50 | 24313786 |
| BUSSIGEL, E.A. | 01/04/10 | Preparing summary for monitor's report. | 1.30 | 487.50 | 24313792 |
| LANZKRON, J. | 01/04/10 | Email to Donna Woollett at Nortel re signature pages for affiliate agreement. | .30 | 112.50 | 24314523 |
| LANZKRON, J. | 01/04/10 | Drafted daily docket summary. | .20 | 75.00 | 24314526 |
| BRITT, T.J. | 01/04/10 | Agenda Letter for January 6 Hearing: Printed out latest version. (.10) Communications with Andrew Remming re: approval (.30). Meeting with Jim Bromley to approve (.20). Communications with Nora Salvatore re: same (.20). | .80 | 300.00 | 24323504 |
| DRAKE, J.A. | 01/04/10 | File maintenance. | .20 | 126.00 | 24329804 |
| SALVATORE, N. | 01/04/10 | Email to A. Cordo & A. Gazze re: payment of fees. | .10 | 57.00 | 24330140 |
| SALVATORE, N. | 01/04/10 | TC w/A. Cordo re: case management. | .20 | 114.00 | 24330143 |
| SALVATORE, N. | 01/04/10 | Email to D. Powers re: fees. | .20 | 114.00 | 24330148 |
| SALVATORE, N. | 01/04/10 | Review of agenda letter. | .20 | 114.00 | 24330154 |
| SALVATORE, N. | 01/04/10 | Emails to D. Woollett & N. Ahmed re: fee estimates. | .20 | 114.00 | 24330159 |
| SALVATORE, N. | 01/04/10 | Email to A. Remming & T. Britt re: agenda. | .10 | 57.00 | 24330165 |

41

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/04/10 | Email to N. Ahmed re: fee estimates. | .30 | 171.00 | 24330195 |
| SALVATORE, N. | 01/04/10 | Email to C. Liscombe re: fee estimate. | .20 | 114.00 | 24330223 |
| SALVATORE, N. | 01/04/10 | Email to professionals re: fee estimate. | .20 | 114.00 | 24330230 |
| SALVATORE, N. | 01/04/10 | Email to A. Krutonogaya re: motions. | .20 | 114.00 | 24330313 |
| SALVATORE, N. | 01/04/10 | TC w/J. Croft re: hearing. | .10 | 57.00 | 24330330 |
| SALVATORE, N. | 01/04/10 | TC w/K. Weaver re: new litigation. | .20 | 114.00 | 24330340 |
| SALVATORE, N. | 01/04/10 | Email to team re: hearing. | .50 | 285.00 | 24330353 |
| SALVATORE, N. | 01/04/10 | Review and revise workstream chart. | .70 | 399.00 | 24330435 |
| SALVATORE, N. | 01/04/10 | Email to L. Schweitzer re: same. | .10 | 57.00 | 24330455 |
| SALVATORE, N. | 01/04/10 | Email to S. Bianca re: same. | .10 | 57.00 | 24330460 |
| SALVATORE, N. | 01/04/10 | Review of conflicts results for 2014 compliance. | 2.30 | 1,311.00 | 24330466 |
| LIPSTEIN, J. | 01/04/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24361197 |
| CHEUNG, S. | 01/04/10 | Circulated monitored docket online. | .50 | 70.00 | 24361662 |
| LANZKRON, J. | 01/04/10 | Updating Creditor Commitee contact information. | .50 | 187.50 | 24364978 |
| WEAVER, K. | 01/04/10 | Review of exclusivity mtn. | .20 | 90.00 | 24366153 |
| WEAVER, K. | 01/04/10 | Call to A. Ventresca re: exclusivity. | .10 | 45.00 | 24366155 |
| WEAVER, K. | 01/04/10 | E-mail to A. Ventresca re: exclusivity. | .10 | 45.00 | 24366156 |
| WEAVER, K. | 01/04/10 | E-mails with J. Bromley re: exclusivity. | .10 | 45.00 | 24366162 |
| WEAVER, K. | 01/04/10 | Meeting with J. Bromley re: exclusivity. | .60 | 270.00 | 24366166 |
| WEAVER, K. | 01/04/10 | Revising, filing exclusivity motion. | .50 | 225.00 | 24366167 |
| WEAVER, K. | 01/04/10 | Review of new law on injunctions. | .80 | 360.00 | 24366170 |
| WEAVER, K. | 01/04/10 | Communications protocol re: exclusivity. | .20 | 90.00 | 24366205 |
| WEAVER, K. | 01/04/10 | E-mails to advisors re: exclusivity. | .30 | 135.00 | 24366206 |
| WEAVER, K. | 01/04/10 | Call with N. Salvatore re: setoff counterparty; e-mail re: same. | .20 | 90.00 | 24366207 |
| WEAVER, K. | 01/04/10 | E-mails with Monitor re: settlements. | .20 | 90.00 | 24366208 |
| WEAVER, K. | 01/04/10 | E-mails with R. Baik re: CCAA pleadings. | .10 | 45.00 | 24366209 |
| WEAVER, K. | 01/04/10 | Case management. | .30 | 135.00 | 24366212 |
| CHEUNG, S. | 01/04/10 | Circulated documents. | .50 | 70.00 | 24368115 |
| PARALEGAL, T. | 01/04/10 | I. Almeida - Creating spiral bounds of ASA materials for hearing (2); meeting with Nortel sale team for hearing prep (.5); update summary fee chart (1); preparing motion binders for hearing (8.9); meeting w/ T. Britt, J. Lanzkron. J. Croft and | 13.00 | 3,120.00 | 24368215 |

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | I. Qua re: same and hearing prep (.7). | | | |
| QUA, I | 01/04/10 | Prepared Bid. procedures Hearing basis for relief binder and pulled cases from westlaw regarding same as per T. Britt. | 2.00 | 430.00 | 24368376 |
| QUA, I | 01/04/10 | Bid. Procedures Hearing preparation: organized Objection caselaw binder and pulled cases from westlaw regarding same as per T. Britt (2.4); related meeting and correspondence w/ T. Britt (.6). | 3.00 | 645.00 | 24368378 |
| QUA, I | 01/04/10 | Bid. Procedures Hearing preparation: Assisted I. almeida research past documents for Binder. | 1.00 | 215.00 | 24368692 |
| QUA, I | 01/04/10 | Bid. Procedures Hearing preparation: Assisted I. Almeida prepare zip file to forward to A. Cordo. | 1.00 | 215.00 | 24368699 |
| QUA, I | 01/04/10 | Bid. Procedures Hearing preparation: Meeting with J. Croft, T. Britt, J. Ianzkron, I. Almeida regarding outstanding assignments regarding hearing. | .30 | 64.50 | 24368707 |
| LACKS, J. | 01/04/10 | Emailed K. Weaver re: exclusivity motion (0.2); emailed w/client re: loan settlement motion (0.2); call w/N. Salvatore re: case admin (0.1). | .50 | 225.00 | 24382214 |
| LIPNER, L. | 01/04/10 | Email exchange w/A. Cordo (MNAT) and A. Krutonogaya re cash management motion (.3); Reviewed email traffic (.2). | .50 | 225.00 | 24391452 |
| ROCKS, S. M. | 01/04/10 | Correspondence with L Yuille regarding escrow. | .20 | 180.00 | 24397663 |
| BROD, C. B. | 01/04/10 | Participate in advisor call (1.0). | 1.00 | 995.00 | 24514297 |
| BROD, C. B. | 01/04/10 | Continuous meetings with Ray, Malik, Schweitzer, Bromley, Zelbo on various matters (4.5). | 4.50 | 4,477.50 | 24514332 |
| TAIWO, T. | 01/04/10 | correspondence re: agenda filing. | .90 | 405.00 | 24529476 |
| TAIWO, T. | 01/04/10 | correspondence re: hearing dates. | .40 | 180.00 | 24529510 |
| TAIWO, T. | 01/04/10 | correspondence re: calendar updates. | .40 | 180.00 | 24529538 |
| TARJAMO, J. | 01/04/10 | Review of various Nortel UCC recordations, distribution of the same to S Malik. | .30 | 85.50 | 24534149 |
| SELLNAU, A. | 01/04/10 | Review filed UCCs. | .50 | 120.00 | 24542080 |
| KRUTONOGAYA, A. | 01/04/10 | Attention to OCP issues (.2); review of agenda and related documentation and emails (.2); review of Ray retention order and related emails (.2); e-mails re cash management (.3). | .90 | 337.50 | 24544062 |
| MALIK, S. | 01/04/10 | Reviewed UCC filings for affiliate issue. | .40 | 252.00 | 24562783 |
| BIANCA, S.F. | 01/04/10 | Telephone conference with Nortel and Mercer re incentive plan issues (1.7); follow-up call with M. Alcok re same (.2); meeting with J. Lacks re same (.2); review materials re same (1.7); correspondence with E. Mandell and D. Riley re lease issues (.3). | 4.10 | 2,583.00 | 24604246 |

43

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 01/04/10 | Weekly strategy call (0.7). Mtg JB, CB, J Ray, D Abbott, SM, HZ re allocation issues (2.3). E/ms J Lacks re loan settlement (0.2). | 3.20 | 2,896.00 | 24613130 |
| BROMLEY, J. L. | 01/04/10 | All day allocation/protocol meetings at CG with Ray, creditor reps (7.00); various meetings, calls, emails with LS, Brod, Malik, J.Ray on case matters (1.50); work on exclusivity issues with Weaver and Hodara, including prep for hearing (1.20); meeting with Britt on pleadings sign off (.20). | 9.90 | 9,850.50 | 24626918 |
| BROMLEY, J. L. | 01/04/10 | Calls and emails on fee and retention issues re Lazard and Jefferies with Savage and Hodara (.30). | .30 | 298.50 | 24626952 |
| BUSSIGEL, E.A. | 01/05/10 | Research re: foreign affiliate issues. | 1.80 | 675.00 | 24353091 |
| BUSSIGEL, E.A. | 01/05/10 | Monitoring litigation. | .10 | 37.50 | 24353373 |
| BUSSIGEL, E.A. | 01/05/10 | Ems and research re: foreign affiliate issues. | 1.40 | 525.00 | 24353625 |
| BUSSIGEL, E.A. | 01/05/10 | T/c R.Weinstein re: case issues. | .10 | 37.50 | 24353749 |
| BUSSIGEL, E.A. | 01/05/10 | T/c N.Salvatore re: status updates. | .10 | 37.50 | 24354025 |
| BUSSIGEL, E.A. | 01/05/10 | Updating status report. | .40 | 150.00 | 24354444 |
| WEINBERGER, M. | 01/05/10 | Reviewing comments; disc. with LY. | .50 | 490.00 | 24358936 |
| BERNACET, A. | 01/05/10 | Assisted E. Bussigel w/ english translation of sections to contract provisions. | 4.70 | 1,128.00 | 24360846 |
| CROFT, J. | 01/05/10 | Non-working travel to Delaware (50% of 4.0 or 2.0). | 2.00 | 1,030.00 | 24364205 |
| WEAVER, K. | 01/05/10 | Call with N. Salvatore re: automatic stay. | .10 | 45.00 | 24366220 |
| WEAVER, K. | 01/05/10 | E-mail to E. Bussigel re: automatic stay. | .10 | 45.00 | 24366221 |
| LIPSTEIN, J. | 01/05/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24367655 |
| FLEMING-DELACRU | 01/05/10 | T/c with J. Croft. | .10 | 51.50 | 24367847 |
| FLEMING-DELACRU | 01/05/10 | Email to E. Bussigel re: affiliate issue. | .10 | 51.50 | 24367871 |
| PARALEGAL, T. | 01/05/10 | I. Almeida - Getting materials for hearing an coordinating with MNAT re binders in delaware(1.5); entering memos and re-organizing lnb (5.5). | 7.00 | 1,680.00 | 24368108 |
| CHEUNG, S. | 01/05/10 | Circulated monitored docket online. | .50 | 70.00 | 24368163 |
| CHEUNG, S. | 01/05/10 | Circulated documents. | .30 | 42.00 | 24368213 |
| FLEMING-DELACRU | 01/05/10 | T/c with N. Salvatore. | .10 | 51.50 | 24368265 |
| FLEMING-DELACRU | 01/05/10 | Non-working travel to Delaware for hearing (50% of 3.5 and 1.8). | 1.80 | 927.00 | 24368816 |
| LANZKRON, J. | 01/05/10 | Non-work travel time Delaware for hearing (50% of 3.4, or 1.7). | 1.70 | 637.50 | 24370588 |
| LACKS, J. | 01/05/10 | Emailed client re: loan settlement motion. | .10 | 45.00 | 24382225 |

44

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 01/05/10 | Email exchange w/E. Taiwo re intercompany agreement (.2); Reviewed email traffic (.2). | .40 | 180.00 | 24391457 |
| BRITT, T.J. | 01/05/10 | Non-working travel to Delaware for Bidding Procedures Hearing (50% of 2.6 or 1.3). | 1.30 | 487.50 | 24426142 |
| SCHWEITZER, L.M | 01/05/10 | E/ms Suarez re customer contract (0.1). Non-working travel NJ to Del (50% of 2.4 or 1.2). | 1.30 | 1,176.50 | 24513032 |
| BROD, C. B. | 01/05/10 | Conference Malik re: notes (.50). | .50 | 497.50 | 24514527 |
| SALVATORE, N. | 01/05/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24526773 |
| SALVATORE, N. | 01/05/10 | TC w/J. Croft re: sale timeline. | .20 | 114.00 | 24526781 |
| SALVATORE, N. | 01/05/10 | Updated and revised workstream chart. | .30 | 171.00 | 24526792 |
| SALVATORE, N. | 01/05/10 | Review of calendar. | .30 | 171.00 | 24526808 |
| SALVATORE, N. | 01/05/10 | TC w/E.Taiwo re: case management and calendar. | .20 | 114.00 | 24526838 |
| SALVATORE, N. | 01/05/10 | TC w/A. Krutonogaya re: motion. | .10 | 57.00 | 24526849 |
| SALVATORE, N. | 01/05/10 | Email to M. Fleming and L. Schweitzer re: setoff. | .30 | 171.00 | 24526864 |
| SALVATORE, N. | 01/05/10 | Review of setoff motion. | .30 | 171.00 | 24527461 |
| SALVATORE, N. | 01/05/10 | Organize case materials. | .50 | 285.00 | 24528260 |
| SALVATORE, N. | 01/05/10 | Emails to S. Graff re: case management and updates. | .40 | 228.00 | 24528271 |
| SALVATORE, N. | 01/05/10 | TC w/E. Taiwo re: calendar and related follow-up work. | .70 | 399.00 | 24528290 |
| SALVATORE, N. | 01/05/10 | Email to J. Bromley and L. Schweitzer re: same. | .10 | 57.00 | 24528305 |
| SALVATORE, N. | 01/05/10 | Email to N. Rykaert and A. Krutonogaya re: contract rejection materials. | .20 | 114.00 | 24528378 |
| SALVATORE, N. | 01/05/10 | TC w/I. Almeida re: updating and revising workstream chart. | .20 | 114.00 | 24528413 |
| TAIWO, T. | 01/05/10 | updates to calendar. | 2.20 | 990.00 | 24529840 |
| TAIWO, T. | 01/05/10 | correspondence re: calendar. | .60 | 270.00 | 24529880 |
| TAIWO, T. | 01/05/10 | correspondence re: objection deadlines. | .40 | 180.00 | 24529922 |
| TAIWO, T. | 01/05/10 | correspondence re: fee application. | .20 | 90.00 | 24530109 |
| TAIWO, T. | 01/05/10 | calls with N. Salvatore re: calendar and GSPA. | .30 | 135.00 | 24530164 |
| TAIWO, T. | 01/05/10 | correspondence re: GSPA. | .30 | 135.00 | 24530192 |
| TAIWO, T. | 01/05/10 | correspondence re: objection filing. | .20 | 90.00 | 24530227 |
| TAIWO, T. | 01/05/10 | followup on creditor inquiry. | .50 | 225.00 | 24530292 |
| SALVATORE, N. | 01/05/10 | Email to S. Graff re: case management and updates. | .20 | 114.00 | 24530299 |

45

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/05/10 | correspondence re: holiday designation. | .20 | 90.00 | 24530366 |
| KRUTONOGAYA, A. | 01/05/10 | Tc with N. Salvatore rejection and amendment (.3); review contract rejection materials (.4); review of cash management materials (.3); pc with A. Cordo and A. Gazze re same (.2); pc with S. Boskovic re same (.2); sending documentation re 1/6 hearing to A. cordo (.3). | 1.70 | 637.50 | 24559826 |
| MALIK, S. | 01/05/10 | T/c w CB, AV and ML re 2010 Workstreams and related follow-up. | .80 | 504.00 | 24563234 |
| BIANCA, S.F. | 01/05/10 | Review workstream chart (.2); provide updates re same (.3). | .50 | 315.00 | 24604276 |
| BROMLEY, J. L. | 01/05/10 | Non-working travel to Delaware for hearing (50% of 1.0 or 0.5); work with team in Delaware to prepare for hearing (9.00); work on train re same (1.00). | 10.50 | 10,447.50 | 24626958 |
| BROMLEY, J. L. | 01/05/10 | Ems and calls on retention issues with Lazard, Akin and Milbank. | .50 | 497.50 | 24627019 |
| BUSSIGEL, E.A. | 01/06/10 | Em re: status update. | .10 | 37.50 | 24361464 |
| BUSSIGEL, E.A. | 01/06/10 | T/c P.Patel re: foreign affiliate issue. | .10 | 37.50 | 24361467 |
| BUSSIGEL, E.A. | 01/06/10 | Updating status report. | .40 | 150.00 | 24361470 |
| BUSSIGEL, E.A. | 01/06/10 | Research re: foreign affiliate issue. | .50 | 187.50 | 24361471 |
| BUSSIGEL, E.A. | 01/06/10 | T/c N.Salvatore re: case issues. | .10 | 37.50 | 24362014 |
| CROFT, J. | 01/06/10 | Non-working travel to New York from Delaware (50% of 4.0 or 2.0). | 2.00 | 1,030.00 | 24363086 |
| DRAKE, J.A. | 01/06/10 | Telephone call with K. Weaver regarding insurance meeting. | .10 | 63.00 | 24365822 |
| PARALEGAL, T. | 01/06/10 | I. Almeida - Updating summary fee app (1); updated Settlement chart as per K. weaver (.5); entering memos re flex into LNB (3). | 4.50 | 1,080.00 | 24367925 |
| BAIK, R. | 01/06/10 | Answer/return calls and update call log. | 1.50 | 772.50 | 24368142 |
| LANZKRON, J. | 01/06/10 | Non-work travel time home from Delaware hearing (50% of 1.2, or .6). | .60 | 225.00 | 24381384 |
| LANZKRON, J. | 01/06/10 | Revised agreements with signature pages and prepared them for distribution. | .60 | 225.00 | 24381391 |
| LACKS, J. | 01/06/10 | Emailed team re: schedule (0.1); emailed I. Almeida re: LNB question (0.1). | .20 | 90.00 | 24382246 |
| FLEMING-DELACRU | 01/06/10 | Prepared for hearing. | 1.00 | 515.00 | 24385359 |
| FLEMING-DELACRU | 01/06/10 | Attended hearing. | 5.00 | 2,575.00 | 24385361 |
| FLEMING-DELACRU | 01/06/10 | Emails to G. McDonald re: hearing. | .20 | 103.00 | 24385366 |
| FLEMING-DELACRU | 01/06/10 | Non-working travel from Delaware (50% of 1.8 or .9). | .90 | 463.50 | 24385369 |

46

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GAZZOLA, C. | 01/06/10 | Docketing. | .30 | 42.00 | 24389592 |
| LIPNER, L. | 01/06/10 | Email exchange with A. Krutonogaya re. cash management motion. | .30 | 135.00 | 24391460 |
| CHEUNG, S. | 01/06/10 | Circulated monitored docket online. | .30 | 42.00 | 24401027 |
| CHEUNG, S. | 01/06/10 | Circulated documents. | .50 | 70.00 | 24401058 |
| SCHWEITZER, L.M | 01/06/10 | Non-working travel Delaware to NY (50% of 2.2 or 1.1). | 1.10 | 995.50 | 24414979 |
| BRITT, T.J. | 01/06/10 | Non-working travel time from Delaware (50% of 2.6 or 1.3). | 1.30 | 487.50 | 24427376 |
| WEAVER, K. | 01/06/10 | Case management - notebook. | 1.10 | 495.00 | 24436306 |
| WEAVER, K. | 01/06/10 | Update settlement chart. | .20 | 90.00 | 24436349 |
| WEAVER, K. | 01/06/10 | DSR updates. | .10 | 45.00 | 24436350 |
| WEAVER, K. | 01/06/10 | Call with J. Drake re: insurance. | .10 | 45.00 | 24436354 |
| BROD, C. B. | 01/06/10 | Telephone call Bromley (.20). | .20 | 199.00 | 24515003 |
| SALVATORE, N. | 01/06/10 | TC w/I. Almeida re: case management. | .10 | 57.00 | 24528455 |
| SALVATORE, N. | 01/06/10 | Email to S. Graff re: calendar and case management. | .50 | 285.00 | 24528473 |
| SALVATORE, N. | 01/06/10 | Review of docket. | .20 | 114.00 | 24528486 |
| SALVATORE, N. | 01/06/10 | Email to team re: revised communications protocol. | .20 | 114.00 | 24528505 |
| SALVATORE, N. | 01/06/10 | Emails to J. Bromley and S. Malik re: same. | .20 | 114.00 | 24528514 |
| SALVATORE, N. | 01/06/10 | Email to N. Ahmed & G. Boone re: fee question. | .20 | 114.00 | 24528559 |
| SALVATORE, N. | 01/06/10 | Email to S. Bianca and R. Baik re: claims. | .20 | 114.00 | 24529181 |
| SALVATORE, N. | 01/06/10 | TC w/R. Baik re: claims. | .20 | 114.00 | 24529188 |
| SALVATORE, N. | 01/06/10 | Email to M. Fleming re: communications protocol. | .20 | 114.00 | 24529199 |
| SALVATORE, N. | 01/06/10 | Email to A. Ventresca re: hearing. | .10 | 57.00 | 24529208 |
| SALVATORE, N. | 01/06/10 | Emails to S. Bianca and R. Baik re: claims. | .20 | 114.00 | 24529234 |
| SALVATORE, N. | 01/06/10 | Email to N. Ahmed re: fees. | .50 | 285.00 | 24529316 |
| SALVATORE, N. | 01/06/10 | Email to A. Remming and A. Krutonogaya re: OCP. | .20 | 114.00 | 24529324 |
| SALVATORE, N. | 01/06/10 | Email to S. Malik and R. Baik re: creditor questions. | .10 | 57.00 | 24529343 |
| SALVATORE, N. | 01/06/10 | Email to E. Taiwo re: GSPA. | .10 | 57.00 | 24529357 |
| SALVATORE, N. | 01/06/10 | Email to A. Krutonogaya and A. Remming re: OCP. | .10 | 57.00 | 24529395 |
| SALVATORE, N. | 01/06/10 | Email to N. Ahmed re: fee accruals. | .30 | 171.00 | 24529420 |
| TAIWO, T. | 01/06/10 | updates to calendar. | .40 | 180.00 | 24530459 |

47

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/06/10 | correspondence re: In re NNI Case calendar. | .20 | 90.00 | 24530723 |
| TAIWO, T. | 01/06/10 | correspondence re: changes to communications protocol. | .10 | 45.00 | 24530743 |
| TAIWO, T. | 01/06/10 | correspondence re: hearing. | .30 | 135.00 | 24530812 |
| TAIWO, T. | 01/06/10 | correspondence re: GSPA. | .20 | 90.00 | 24530908 |
| TAIWO, T. | 01/06/10 | research re: employee issues. | 4.70 | 2,115.00 | 24539704 |
| KRUTONOGAYA, A. | 01/06/10 | Email exchange with L. Lipner re cash management (.3); pc with S. Boskovic re cash management and related emails (.3); call with JB, SB, AC, and AG re cash management (.3); e-mails with A. Cordo and A. Gazze re same (.1); pc with N. Salvatore re rejections (.2); review of Nortel status report (.2); review of new communications protocol (.2); addressing OCP issues (1.3); communication protocol emails (.3). | 3.20 | 1,200.00 | 24559875 |
| BIANCA, S.F. | 01/06/10 | Review revised communications protocol memorandum. | .20 | 126.00 | 24604347 |
| BROMLEY, J. L. | 01/06/10 | All Day in Delaware for hearing, prep for same (8.00); Non-working travel (50% of 1.0 or 0.5); various emails and calls on case matters (1.20). | 9.70 | 9,651.50 | 24627026 |
| BUSSIGEL, E.A. | 01/07/10 | Mtg prep. | .50 | 187.50 | 24363519 |
| BUSSIGEL, E.A. | 01/07/10 | Mtg L.Schweitzer, K.Weaver re: insurance issues. | .30 | 112.50 | 24363522 |
| BUSSIGEL, E.A. | 01/07/10 | Drafting summary for Monitor's Report (0.8), t/c w/ J. Lacks re same (0.1). | .90 | 337.50 | 24366072 |
| BUSSIGEL, E.A. | 01/07/10 | Updating Status Report. | .50 | 187.50 | 24366081 |
| LIPSTEIN, J. | 01/07/10 | Circulated revised court docket to attorneys. | .50 | 70.00 | 24367752 |
| PARALEGAL, T. | 01/07/10 | I. Almeida - Creating binder of new member material. | 4.00 | 960.00 | 24367838 |
| FLEMING-DELACRU | 01/07/10 | Correspondence with N. Salvatore. | .20 | 103.00 | 24368841 |
| FLEMING-DELACRU | 01/07/10 | T/c with K. Weaver re: set-off. | .10 | 51.50 | 24368856 |
| FLEMING-DELACRU | 01/07/10 | T/c with E. Bussigel re: set-off. | .20 | 103.00 | 24368907 |
| FLEMING-DELACRU | 01/07/10 | Reviewed certificate of counsel; Related email. | .30 | 154.50 | 24369123 |
| FLEMING-DELACRU | 01/07/10 | T/c with J. Lanzkron re: sale order. | .10 | 51.50 | 24369124 |
| FLEMING-DELACRU | 01/07/10 | T/c with J. Croft. | .10 | 51.50 | 24369126 |
| FLEMING-DELACRU | 01/07/10 | Email to T. Britt. | .10 | 51.50 | 24369128 |
| FLEMING-DELACRU | 01/07/10 | Prepared for (1.0) and met with K. Weaver and E. Bussigel re: set-off (0.4). | .50 | 257.50 | 24369132 |
| FLEMING-DELACRU | 01/07/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24369134 |
| FLEMING-DELACRU | 01/07/10 | T/c with N. Salvatore. | .10 | 51.50 | 24369136 |

48

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/07/10 | T/c with A. Cordo. | .10 | 51.50 | 24369142 |
| FLEMING-DELACRU | 01/07/10 | T/c with T. Britt. | .10 | 51.50 | 24369145 |
| FLEMING-DELACRU | 01/07/10 | T/c with D. Riley. | .10 | 51.50 | 24369181 |
| FLEMING-DELACRU | 01/07/10 | T/c with A. Krutonogaya. | .10 | 51.50 | 24369183 |
| WHATLEY, C. | 01/07/10 | Docketed papers received. | .50 | 70.00 | 24369191 |
| LACKS, J. | 01/07/10 | Call w/E. Bussigel re: Monitor Report summary (0.1); emailed E. Taiwo re: question (0.1); reviewed Monitor Report summary and emailed comments to E. Bussigel (0.3); emailed w/client re: insurance issues (0.3). | .80 | 360.00 | 24382258 |
| LIPNER, L. | 01/07/10 | Email exchange w/J. Stam (Ogilvy) re intercompany agreement. | .20 | 90.00 | 24391464 |
| BUELL, D. M. | 01/07/10 | Review status of motions. | .50 | 497.50 | 24392655 |
| CHEUNG, S. | 01/07/10 | Circulated monitored docket online. | .50 | 70.00 | 24401451 |
| CHEUNG, S. | 01/07/10 | Circulated documents. | .30 | 42.00 | 24401480 |
| QUA, I | 01/07/10 | Correspondence regarding Counsel contact Master spreadsheet with A. Feld, J. Lanzkron, and R. Weinstein. | .20 | 43.00 | 24402936 |
| WEAVER, K. | 01/07/10 | Preparation for meeting with L. Schweitzer re: insurance. | .30 | 135.00 | 24436370 |
| WEAVER, K. | 01/07/10 | Case management. | .10 | 45.00 | 24436371 |
| WEAVER, K. | 01/07/10 | Settlement chart updates. | .10 | 45.00 | 24436373 |
| WEAVER, K. | 01/07/10 | Meeting with L. Schweitzer, E. Bussigel re: insurance. | .40 | 180.00 | 24436377 |
| WEAVER, K. | 01/07/10 | Call to J. Drake re: insurance. | .10 | 45.00 | 24436382 |
| WEAVER, K. | 01/07/10 | Call with N. Salvatore re: case management. | .10 | 45.00 | 24436385 |
| WEAVER, K. | 01/07/10 | Call with M. Fleming re: case management. | .10 | 45.00 | 24436403 |
| BROD, C. B. | 01/07/10 | Review issues associated with allocation protocol (1.0). | 1.00 | 995.00 | 24515111 |
| BROD, C. B. | 01/07/10 | Attend meeting at Akin Gump with representatives of Akin Gump, Capstone, Jefferies, Fraser Milner to address allocation protocol issues (3.0). | 3.00 | 2,985.00 | 24515365 |
| TAIWO, T. | 01/07/10 | correspondence re: employee disability inquiry. | .80 | 360.00 | 24539552 |
| TAIWO, T. | 01/07/10 | call re: employee disability inquiry. | .10 | 45.00 | 24539558 |
| TAIWO, T. | 01/07/10 | correspondence re: claims objection inquiry. | .30 | 135.00 | 24539569 |
| TAIWO, T. | 01/07/10 | correspondence re: GSPA. | .20 | 90.00 | 24539592 |
| TAIWO, T. | 01/07/10 | research re: employee issues, modification of memo re: same. | 4.60 | 2,070.00 | 24539658 |

49

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/07/10 | Communication w/A. Krutonogaya re: OCP issues. | .40 | 228.00 | 24543753 |
| SALVATORE, N. | 01/07/10 | Email to K. Weaver re: settlement. | .10 | 57.00 | 24543756 |
| SALVATORE, N. | 01/07/10 | TC w/I. Almeida re: case materials. | .20 | 114.00 | 24543758 |
| SALVATORE, N. | 01/07/10 | TC w/I. Almeida re: case materials. | .10 | 57.00 | 24543761 |
| SALVATORE, N. | 01/07/10 | TC w/J. Landzkron re: UST. | .10 | 57.00 | 24543767 |
| SALVATORE, N. | 01/07/10 | Email to L. Wong re: fees. | .20 | 114.00 | 24543772 |
| SALVATORE, N. | 01/07/10 | Email to J. Bromley & L. Schweitzer re: fees. | .40 | 228.00 | 24543774 |
| SALVATORE, N. | 01/07/10 | Review of fee applications. | .30 | 171.00 | 24543779 |
| SALVATORE, N. | 01/07/10 | TC w/K. Weaver re: set off. | .10 | 57.00 | 24543792 |
| SALVATORE, N. | 01/07/10 | Email to T. Britt re: communications protocol. | .10 | 57.00 | 24543795 |
| SALVATORE, N. | 01/07/10 | TC w/A. Krutonogaya re: communications protocol. | .10 | 57.00 | 24543802 |
| SALVATORE, N. | 01/07/10 | OC w/A. Krutonogaya re: OCP report. | .50 | 285.00 | 24543811 |
| SALVATORE, N. | 01/07/10 | Email to L. Wong re: fees. | .20 | 114.00 | 24543812 |
| SALVATORE, N. | 01/07/10 | Organized materials for case records. | .30 | 171.00 | 24543818 |
| KRUTONOGAYA, A. | 01/07/10 | tc with M. Fleming re Order for Ray retention (.1); emails re same (.2); oc with N. Salvatore re OCP (.5). | .80 | 300.00 | 24559887 |
| MALIK, S. | 01/07/10 | Several telephone calls and emails re: CFA-related matters (1.2); Several telephone calls and emails re: certain side agmts relating to asset sales and related follow-up (2.1); Emails and telephone calls with CG and Goodmans re: side agmt and related follow-up (0.9). | 4.20 | 2,646.00 | 24597685 |
| SCHWEITZER, L.M | 01/07/10 | Conf KW, EB re ins. issues (0.3). T/cs JB re misc workflows (0.4). | .70 | 633.50 | 24616485 |
| BROMLEY, J. L. | 01/07/10 | Meeting with Ray, Milbank, FTI at FTI offices (2.00); meeting with Ray, Brod, Akin, Capstone, Jefferies at Akin (2.50); various ems and tcs on case matters with LS, CB, JR, SM, others (2.00). | 6.50 | 6,467.50 | 24627065 |
| LANZKRON, J. | 01/08/10 | Reviewed docket and drafted the daily docket summary. | .10 | 37.50 | 24381396 |
| BUSSIGEL, E.A. | 01/08/10 | Emailing Status Report. | .80 | 300.00 | 24383185 |
| BUSSIGEL, E.A. | 01/08/10 | Mtg MFD re: foreign affiliate issues. | .20 | 75.00 | 24383186 |
| BUSSIGEL, E.A. | 01/08/10 | Em re: monitor's summary. | .30 | 112.50 | 24383189 |
| FLEMING-DELACRU | 01/08/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24385374 |
| FLEMING-DELACRU | 01/08/10 | T/c with T. Britt. | .20 | 103.00 | 24385387 |
| FLEMING-DELACRU | 01/08/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24386820 |

50

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/08/10 | T/c with J. Croft. | .10 | 51.50 | 24386832 |
| FLEMING-DELACRU | 01/08/10 | Staffing meeting. | 1.40 | 721.00 | 24387421 |
| FLEMING-DELACRU | 01/08/10 | T/c with N. Salvatore. | .10 | 51.50 | 24387425 |
| FLEMING-DELACRU | 01/08/10 | Arranged staffing meeting. | .20 | 103.00 | 24387428 |
| FLEMING-DELACRU | 01/08/10 | T/c with K. Weaver re: set-off. | .10 | 51.50 | 24387434 |
| FLEMING-DELACRU | 01/08/10 | T/c with T. Britt. | .10 | 51.50 | 24387439 |
| FLEMING-DELACRU | 01/08/10 | T/c with E. Taiwo re: calendar. | .10 | 51.50 | 24387471 |
| FLEMING-DELACRU | 01/08/10 | T/c with J. Suarez. | .10 | 51.50 | 24389302 |
| FLEMING-DELACRU | 01/08/10 | Office conference with E. Bussigel (0.2); T/c to J. Suarez (0.2). | .40 | 206.00 | 24389318 |
| FLEMING-DELACRU | 01/08/10 | T/c with E. Bussigel. | .10 | 51.50 | 24389324 |
| FLEMING-DELACRU | 01/08/10 | T/c with E. Taiwo. | .20 | 103.00 | 24389595 |
| THOMPSON, C. | 01/08/10 | Monitored Ct Docket. | .30 | 42.00 | 24390007 |
| GAZZOLA, C. | 01/08/10 | Docketing. | .30 | 42.00 | 24390251 |
| BERNACET, A. | 01/08/10 | Assisted K. Jauregui and G. Fleming with translation of contract document for E. Bussigel. | 1.20 | 288.00 | 24390357 |
| WEINBERGER, M. | 01/08/10 | Reviewing docs (1.0) and launching Suzanne Decker (0.5). | 1.50 | 1,470.00 | 24391462 |
| BUELL, D. M. | 01/08/10 | Meet w/ Jim Bromley and Lisa Schweitzer regarding upcoming projects. | .50 | 497.50 | 24392663 |
| PARALEGAL, T. | 01/08/10 | I. Almeida - Setting up new members (.5); entering memos and correspondence into lnb (3); update summary fee app (1). | 4.50 | 1,080.00 | 24396692 |
| CHEUNG, S. | 01/08/10 | Circulated monitored docket online. | .30 | 42.00 | 24401621 |
| CHEUNG, S. | 01/08/10 | Circulated documents. | .30 | 42.00 | 24401630 |
| QUA, I | 01/08/10 | Worked on comparison project for contracts spreadsheets as per A. Krutonogaya and correspondence regarding same. | .50 | 107.50 | 24403041 |
| WHATLEY, C. | 01/08/10 | Docketed papers received. | .50 | 70.00 | 24403436 |
| SCHWEITZER, L.M | 01/08/10 | Conf JB, DB re strategy (0.5). Conf KH re plan workstream (1.2).  Conf NS, MF, etc. re staffing, strategy (1.0) (partial attendance). Prepare for Toronto mtgs. (0.4), call with NS re: staffing (.3). | 3.40 | 3,077.00 | 24404200 |
| LACKS, J. | 01/08/10 | Revised insurance motion and emailed w/L. Schweitzer re: same (0.6); drafted daily docket summary (0.2). | .80 | 360.00 | 24409644 |
| O'KEEFE, P. | 01/08/10 | E-mail correspondence with R. Baik and I. Almeida re: research project (.20). | .20 | 48.00 | 24414472 |

51

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JAUREGUI, K. | 01/08/10 | prepare translation of document as per E. Bussigel's request. | 5.50 | 1,182.50 | 24421453 |
| FITZGERALD, W. | 01/08/10 | updated Nortel Claims team calendar | 1.00 | 215.00 | 24428037 |
| ZOUBOK, L. | 01/08/10 | Weekly charge for daily search on Nortel Networks / Various attorneys (LNP) | .50 | 132.50 | 24497579 |
| WEAVER, K. | 01/08/10 | Review of Canadian affidavit and pleadings, memo to team re: same. | 1.30 | 585.00 | 24520293 |
| WEAVER, K. | 01/08/10 | Correspondence re: new claim. | .30 | 135.00 | 24520304 |
| WEAVER, K. | 01/08/10 | Call with S. Malik re: timelines. | .10 | 45.00 | 24520313 |
| WEAVER, K. | 01/08/10 | Case management - notebook. | .20 | 90.00 | 24520317 |
| TAIWO, T. | 01/08/10 | edits to calendar, weekly distribution. | 1.10 | 495.00 | 24539216 |
| TAIWO, T. | 01/08/10 | call with N. Salvatore re: appeal, communications protocol. | .20 | 90.00 | 24539250 |
| TAIWO, T. | 01/08/10 | call with M. Fleming re: appeal background. | .20 | 90.00 | 24539258 |
| TAIWO, T. | 01/08/10 | research on employee issues. | 3.30 | 1,485.00 | 24539478 |
| SALVATORE, N. | 01/08/10 | Email to B. Raymond re: professional fee payments. | .30 | 171.00 | 24543839 |
| SALVATORE, N. | 01/08/10 | Review of engagement agreement and fee payments. | .50 | 285.00 | 24543840 |
| SALVATORE, N. | 01/08/10 | Email to L. Wong re: fees. | .50 | 285.00 | 24543845 |
| SALVATORE, N. | 01/08/10 | Email to A. Cordo re: fees and engagement. | .20 | 114.00 | 24543847 |
| SALVATORE, N. | 01/08/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24543851 |
| SALVATORE, N. | 01/08/10 | TC w/S. Malik re: workstreams. | .10 | 57.00 | 24543855 |
| SALVATORE, N. | 01/08/10 | Revised workstreams chart. | .20 | 114.00 | 24543859 |
| SALVATORE, N. | 01/08/10 | Prepared for staffing meeting. | .50 | 285.00 | 24543864 |
| SALVATORE, N. | 01/08/10 | Staffing meeting. | 1.40 | 798.00 | 24543865 |
| SALVATORE, N. | 01/08/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24543871 |
| SALVATORE, N. | 01/08/10 | TC w/E. Taiwo re: case management and research (0.2) and correspondence re: same (.2). | .40 | 228.00 | 24543875 |
| SALVATORE, N. | 01/08/10 | TC w/E. Bussigel. | .20 | 114.00 | 24543878 |
| SALVATORE, N. | 01/08/10 | Revised workstream. | .80 | 456.00 | 24543883 |
| SALVATORE, N. | 01/08/10 | Calls w/associates re: staffing and workstreams. | .50 | 285.00 | 24543886 |
| SALVATORE, N. | 01/08/10 | Draft memo and email to team re: communications protocol. | 1.40 | 798.00 | 24543893 |
| SALVATORE, N. | 01/08/10 | TC w/L. Schweitzer re: staffing. | .30 | 171.00 | 24543897 |

52

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 01/08/10 | Attention to OCP issues (.5); tc with N. Salvatore re same (.1); multiple oc's and tc's with S. Malik re Nortel 2010 workstreams 8); drafting multiple versions of Nortel 2010 workstream charts and coordinating the printing and scanning of same (4.3). | 5.70 | 2,137.50 | 24559906 |
| MALIK, S. | 01/08/10 | Drafted 2010 Workstreams chart and o/c w JB and LS re same. | 4.30 | 2,709.00 | 24563249 |
| BIANCA, S.F. | 01/08/10 | Attend Nortel staffing meeting (1.2); research re employment agreements (.9). | 2.10 | 1,323.00 | 24604404 |
| BROMLEY, J. L. | 01/08/10 | Lunch with Capstone, LS, CB (1.00); various ems and tcs with LS, CB on case matters (.50); staffing meeting (1.00); ems on UK issues with Stam and LS (.30). | 2.80 | 2,786.00 | 24627090 |
| LANZKRON, J. | 01/09/10 | Reviewed motion (.3) Emails to Matt Fisher at Huron regarding reporting deadlines (.2); reviewed January workstream report for updates (.4). | .90 | 337.50 | 24385391 |
| BROMLEY, J. L. | 01/09/10 | Review and edit materials for Monday meeting in Toronto (1.50); various ems on case matters (.30). | 1.80 | 1,791.00 | 24399191 |
| BROD, C. B. | 01/09/10 | Review time lines and various e-mails re: status of case (1.2). | 1.20 | 1,194.00 | 24516457 |
| KRUTONOGAYA, A. | 01/09/10 | Revising 2010 workstreams documents and multiple tc's with S. Malik re same (4.8); pc with Imaging re fax from J. Bromley (.2); review of related emails (.5). | 5.50 | 2,062.50 | 24559919 |
| MALIK, S. | 01/09/10 | Several emails and t/cs w JB, CB and AK re 2010 Workstreams Chart; several revisions to 2010 Workstreams Chart. | 4.50 | 2,835.00 | 24563562 |
| MALIK, S. | 01/09/10 | Several revisions to the 2010 Workstreams chart and several emails and t/cs w JB, CB and AK re same. | 5.10 | 3,213.00 | 24563565 |
| SCHWEITZER, L.M | 01/10/10 | Review draft re monitor report (0.1).  E/ms SM, JB, CB re preparation for Monday strategy mtg (0.2). Review draft setoff order, e/m EB re same (0.1). | .40 | 362.00 | 24391161 |
| FLEMING-DELACRU | 01/10/10 | Emails re: notices (.3); Drafted summary for monitor's report (.4); Emails re: customer issue and reviewed related materials (.3). | 1.00 | 515.00 | 24394968 |
| BROMLEY, J. L. | 01/10/10 | Various ems on case matters with Brod, Schweitzer, Malik (.30); review and edit materials for Monday meeting in Toronto (.30) | .60 | 597.00 | 24399193 |
| BROD, C. B. | 01/10/10 | E-mail Bromley, Schweitzer, Malik (.20). | .20 | 199.00 | 24516591 |
| KRUTONOGAYA, A. | 01/10/10 | Review emails re 2010 workstreams (.5); revising 2010 workstreams documents (3.9); multiple tc's with S. Malik (.6); review email re OCP (.2). | 5.20 | 1,950.00 | 24559923 |
| BUSSIGEL, E.A. | 01/11/10 | Drafting summary for monitor's report. | .60 | 225.00 | 24391007 |
| LANZKRON, J. | 01/11/10 | Reserved conference rooms and prep for Nortel | 1.40 | 525.00 | 24392700 |

53

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team meetings. | | | |
| LANZKRON, J. | 01/11/10 | Met with Sanjeet Malik regarding final versions of the affiliate agreements (1); emails to Lorena Pang regarding related issues in asset sale Agreement (.3); t/c with Ryan Ellis regarding signatures (.2); call with Lorena Pang regarding sale issue (.6); call with Christine Teo at Nortel regarding signature pages (.3). | 2.40 | 900.00 | 24392844 |
| WEINSTEIN, R.D. | 01/11/10 | Reviewed workstream chart. | .20 | 75.00 | 24392888 |
| FLEMING-DELACRU | 01/11/10 | T/c with C. Murray. | .20 | 103.00 | 24395018 |
| FLEMING-DELACRU | 01/11/10 | T/c with N. Salvatore. | .10 | 51.50 | 24395214 |
| FLEMING-DELACRU | 01/11/10 | Email to E. Taiwo and T. Britt re: possible appeal. | .10 | 51.50 | 24395251 |
| FLEMING-DELACRU | 01/11/10 | Emails re: set-off. | .20 | 103.00 | 24395842 |
| FLEMING-DELACRU | 01/11/10 | Email to E. Bussigel. | .10 | 51.50 | 24395911 |
| FLEMING-DELACRU | 01/11/10 | T/c with T. Britt and E. Taiwo. | .10 | 51.50 | 24395921 |
| FLEMING-DELACRU | 01/11/10 | T/c with K. Spiering. | .10 | 51.50 | 24395930 |
| FLEMING-DELACRU | 01/11/10 | Reviewed research re: potential appeals (2.4); Office conference with E. Taiwo (0.4). | 2.80 | 1,442.00 | 24396019 |
| FLEMING-DELACRU | 01/11/10 | T/c with K. Spiering. | .10 | 51.50 | 24396023 |
| FLEMING-DELACRU | 01/11/10 | Reviewed notice; Related emails. | .50 | 257.50 | 24396065 |
| FLEMING-DELACRU | 01/11/10 | T/c with A. Remming. | .10 | 51.50 | 24396103 |
| FLEMING-DELACRU | 01/11/10 | T/c with D. Malech. | .10 | 51.50 | 24396131 |
| PARALEGAL, T. | 01/11/10 | I. Almeida - Restructuring notebook for supplier memos as per N. Salvatore (2); start binder of funding materials as per A. Krutonogaya (.5); sort through post hearing materials for various attorneys (1); notebook memos as per various attorneys (2). | 5.50 | 1,320.00 | 24396688 |
| DRAKE, J.A. | 01/11/10 | File maintenance. | .20 | 126.00 | 24396761 |
| SALVATORE, N. | 01/11/10 | TC w/E. Bussigel re: base management and status report. | .10 | 57.00 | 24397360 |
| SALVATORE, N. | 01/11/10 | TC w/A. Krutonogaya  re: OCP email and case management. | .20 | 114.00 | 24397368 |
| SALVATORE, N. | 01/11/10 | Email to team re: workstream chart. | .30 | 171.00 | 24397406 |
| SALVATORE, N. | 01/11/10 | review of invoices for OCP; review of calendar. | .30 | 171.00 | 24397417 |
| SALVATORE, N. | 01/11/10 | TC w/A. Krutonogaya re: invoice. | .20 | 114.00 | 24397428 |
| SALVATORE, N. | 01/11/10 | updated calendar. | .10 | 57.00 | 24397438 |
| SALVATORE, N. | 01/11/10 | Email to A. Ventresca. S. Groff and G. MacDonald, Y. Ray re: calendar. | .50 | 285.00 | 24397450 |

54

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/11/10 | TC w/E Taiwa re: case conference. | .10 | 57.00 | 24397453 |
| SALVATORE, N. | 01/11/10 | email to N. Ammend re: fee estimate. | .10 | 57.00 | 24397492 |
| SALVATORE, N. | 01/11/10 | TC w/A. Cado re: case management. | .60 | 342.00 | 24397498 |
| SALVATORE, N. | 01/11/10 | email to E. Doney and M. Taylor re: OCP fees. | .30 | 171.00 | 24397502 |
| SALVATORE, N. | 01/11/10 | email to B. Kahn re: professional fees. | .20 | 114.00 | 24397595 |
| SALVATORE, N. | 01/11/10 | review of conflicts for 2014 compliance and emails re: same. | 3.40 | 1,938.00 | 24397615 |
| SALVATORE, N. | 01/11/10 | review of workstreams and email to team re: same. | .50 | 285.00 | 24397640 |
| SALVATORE, N. | 01/11/10 | email to M.Kykaen re: same. | .20 | 114.00 | 24397650 |
| SALVATORE, N. | 01/11/10 | emails to D.Meida re: case management and records. | .30 | 171.00 | 24397661 |
| BROWN, J. | 01/11/10 | Sent dockets to attorneys. | .30 | 42.00 | 24403259 |
| SCHWEITZER, L.M | 01/11/10 | Non-working travel NJ to Toronto (50% of 4.4 or 2.2).  Client planning mtg. @ Ogilvy (JB, CB, AV, MM, DJ, ML) (4.5).  Non-working travel Toronto to NJ (50% of 4.4 or 2.2) time. Revise WC motion draft (0.3). E/m JL re: same (0.1). | 9.30 | 8,416.50 | 24404358 |
| LACKS, J. | 01/11/10 | Emailed w/L. Schweitzer re: insurance motion (0.2); call w/N. Salvatore re: case admin (0.1); reviewed workstream chart and emailed w/I. Almeida (0.3); emailed J. Lankzron re: LNB (0.1); emailed J. Lanzkron re: daily summary (0.1). | .80 | 360.00 | 24409660 |
| QUA, I | 01/11/10 | Research regarding Motions for E. Bussigel. | .80 | 172.00 | 24422499 |
| GINGRANDE, A. | 01/11/10 | Handled various document requests. | 1.00 | 240.00 | 24427835 |
| WEAVER, K. | 01/11/10 | T/c with N. Salvatore re: case management. | .10 | 45.00 | 24437224 |
| WEAVER, K. | 01/11/10 | Preparation for meeting with L. Schweitzer re: insurance, setoffs. | .20 | 90.00 | 24437235 |
| BROD, C. B. | 01/11/10 | Non-working travel from New Jersey to Toronto (50% of 4.6 or 2.3). | 2.30 | 2,288.50 | 24516999 |
| COATES, G. | 01/11/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24520634 |
| BROD, C. B. | 01/11/10 | Attend meetings with Androno with Ogilvy Renault, Ernst & Young, Ventresca, Lang, Tay (3.8). | 3.80 | 3,781.00 | 24520665 |
| BROD, C. B. | 01/11/10 | Conference Lang. | .30 | 298.50 | 24520842 |
| BROD, C. B. | 01/11/10 | Non-working travel from Toronto to New Jersey (50% of 4.60 or 2.30). | 2.30 | 2,288.50 | 24520856 |
| KRUTONOGAYA, A. | 01/11/10 | Emails re 2010 workstreams (.2); pc with N. Salvatore re case administration and OCP issues (.2); pc with L. Lipner and A. Gazze re cash management (.2); email re fourth quarterly OCP statement (.5); tc with N. Salvatore re invoice (.2); review of OCP invoice and related emails (.5); attention to OCP issues (.7); review of workstream | 2.90 | 1,087.50 | 24559941 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | chart and emails re same (.4). | | | |
| LIPNER, L. | 01/11/10 | Email correspondence w/A. Cordo (MNAT) and S. Baskovic (Nortel) re cash management (.5); Reviewed draft notice re same (.4); Revised workstream chart (.4); Email exchange w/S. Malik and Bondholder group re gspa (.3) | 1.60 | 720.00 | 24565363 |
| BIANCA, S.F. | 01/11/10 | Review recently filed pleadings. | .50 | 315.00 | 24608903 |
| BROMLEY, J. L. | 01/11/10 | Non-working travel to and from Toronto, (50% of 2.4 or 1.2); work on various case matters en route (1.00); all day meetings in Toronto on a variety of matters with LS, Brod, Tay, Ventresca, others (6.80); various ems with CB, Ray, LS, others on case matters (.90). | 9.90 | 9,850.50 | 24627138 |
| BUSSIGEL, E.A. | 01/12/10 | Updating workstream chart. | .10 | 37.50 | 24395900 |
| BUSSIGEL, E.A. | 01/12/10 | Ems re: affiliate issues. | .40 | 150.00 | 24396059 |
| BUSSIGEL, E.A. | 01/12/10 | T/c K.Weaver re: insurance issues | .10 | 37.50 | 24397778 |
| WEINSTEIN, R.D. | 01/12/10 | Correspondence re: conveyance issue. | .20 | 75.00 | 24398963 |
| LANZKRON, J. | 01/12/10 | Arranged team meetings (.2); sent materials to be filed in the litigators notebook (1.3); t/c with Jeremy Lacks re litigators notebook (.2). | 1.70 | 637.50 | 24399219 |
| LANZKRON, J. | 01/12/10 | Arranged signature pages to be sent for affiliate agreements (.4); emailed Sanjeet Malik re finalization of agreements (.1); emailed Lorena Pang of R&T re same (.2). | .70 | 262.50 | 24399220 |
| LANZKRON, J. | 01/12/10 | Drafted summary of treamtment of avoidance actions in all of the sale ASAs. | 1.10 | 412.50 | 24399297 |
| FLEMING, G. | 01/12/10 | Translated Supply Contract from Spanish to English as per Emily Bussigel. | 4.50 | 967.50 | 24402645 |
| SALVATORE, N. | 01/12/10 | TC w/K. Weaver re: claims resolution. | .20 | 114.00 | 24404285 |
| SALVATORE, N. | 01/12/10 | TC w/I. Almeida re: workstream chart. | .20 | 114.00 | 24404290 |
| SALVATORE, N. | 01/12/10 | Review and revise workstream chart. | .50 | 285.00 | 24404292 |
| SALVATORE, N. | 01/12/10 | TC w/S. Bianca re: review and revise workstream chart. | .20 | 114.00 | 24404431 |
| SALVATORE, N. | 01/12/10 | Email to L. Schweitzer & J. Bromley re: workstream chart. | .20 | 114.00 | 24404524 |
| SALVATORE, N. | 01/12/10 | Email to E. Taiwo re: workstream chart and calendar. | .20 | 114.00 | 24404528 |
| SALVATORE, N. | 01/12/10 | TC w/A. Krutonogaya re: OCP issues. | .20 | 114.00 | 24404538 |
| SALVATORE, N. | 01/12/10 | Review of OCP invoices. | .50 | 285.00 | 24404542 |
| SALVATORE, N. | 01/12/10 | Review of conflicts checks for 2014 compliance and emails re: same. | 1.30 | 741.00 | 24404552 |

56

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/12/10 | Staffing team meeting. | 2.00 | 1,140.00 | 24404557 |
| SALVATORE, N. | 01/12/10 | Review of outstanding invoices. | .30 | 171.00 | 24404571 |
| SALVATORE, N. | 01/12/10 | Email to A. Cordo re: outstanding invoices. | .20 | 114.00 | 24404576 |
| SALVATORE, N. | 01/12/10 | Email to A. Krutonogaya re: OCP issues. | .20 | 114.00 | 24404580 |
| SCHWEITZER, L.M | 01/12/10 | Conf. KW re insurance claims, litigation stay issues (0.5). Conf. J. Lacks re workers comp ins. motion (0.4).  E/ms DB, JB, CB re misc. staffing, strategy issues (0.4).  Conf. JB, J Ray, PB, etc. re Lazard fees (0.5). Team staffing mtg. (2.3).  E/ms JS, t/c T. Reyes re cross border protocol (0.2).  E/ms J Ray re upcoming hearing (0.1).  E/ms, conf LL, AC re cash management order (0.1).  E/ms S. Bianca, JB re AIP (0.1). | 4.60 | 4,163.00 | 24404833 |
| ROZENBERG, I. | 01/12/10 | Conf. with S. Malik re: next steps in negotiation of allocation and protocol (0.5); follow-up with H. Zelbo and review email re: same (0.5). | 1.00 | 695.00 | 24407322 |
| PARALEGAL, T. | 01/12/10 | I. Almeida - Entering memos into LNB as per N. Salvatore (3); updating workstream chart and running blackline (1); creating binders of canadian funding materials as per A. Krutonogaya (3). | 7.00 | 1,680.00 | 24407475 |
| FLEMING-DELACRU | 01/12/10 | T/c with J. Suarez. | .20 | 103.00 | 24408082 |
| FLEMING-DELACRU | 01/12/10 | T/c with E. Bussigel. | .10 | 51.50 | 24408098 |
| FLEMING-DELACRU | 01/12/10 | T/c with L. Lipner. | .20 | 103.00 | 24408239 |
| FLEMING-DELACRU | 01/12/10 | Email to A. Cerceo re: hearing dates. | .10 | 51.50 | 24408312 |
| FLEMING-DELACRU | 01/12/10 | T/c with L. Alpert re: Deal News. | .10 | 51.50 | 24408320 |
| FLEMING-DELACRU | 01/12/10 | T/c with L. Lipner. | .10 | 51.50 | 24408321 |
| FLEMING-DELACRU | 01/12/10 | Email to L. Schweitzer re: Deal News. | .20 | 103.00 | 24408342 |
| FLEMING-DELACRU | 01/12/10 | T/c with J. Westerfield. | .10 | 51.50 | 24408389 |
| FLEMING-DELACRU | 01/12/10 | T/c with K. Spiering. | .20 | 103.00 | 24408395 |
| FLEMING-DELACRU | 01/12/10 | T/c with N. Salvatore. | .10 | 51.50 | 24408407 |
| FLEMING-DELACRU | 01/12/10 | Staffing meeting. | 2.80 | 1,442.00 | 24408412 |
| FLEMING-DELACRU | 01/12/10 | Email to E. Murray re: Deal News. | .10 | 51.50 | 24408415 |
| FLEMING-DELACRU | 01/12/10 | Email to J. Lanzkron re: team meetings. | .10 | 51.50 | 24408417 |
| LACKS, J. | 01/12/10 | Revised insurance motion (1.0); calls w/J. Lanzkron re: LNB, case admin (0.4); prep for and met w/L. Schweitzer re: insurance motion (0.4); emailed w/L. Laporte, client re: insurance motion (0.4); call w/K. Weaver re: case admin (0.1). | 2.30 | 1,035.00 | 24409667 |
| WHATLEY, C. | 01/12/10 | Docketed papers received. | .50 | 70.00 | 24414617 |
| BALDUCCI, T. | 01/12/10 | Circulated revised docket to attorneys. | .50 | 70.00 | 24425282 |

57

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHEUNG, S. | 01/12/10 | Circulated monitored docket online. | .30 | 42.00 | 24438204 |
| TAIWO, T. | 01/12/10 | correspondence re: calendar distributions. | .10 | 45.00 | 24470984 |
| TAIWO, T. | 01/12/10 | correspondence with K. Weaver re: setoff. | .30 | 135.00 | 24470985 |
| TAIWO, T. | 01/12/10 | updates to calendar. | .70 | 315.00 | 24470990 |
| TAIWO, T. | 01/12/10 | email with N. Salvatore re: calendar updates. | .10 | 45.00 | 24470991 |
| TAIWO, T. | 01/12/10 | correspondence re: agenda review. | .70 | 315.00 | 24470995 |
| WEAVER, K. | 01/12/10 | Call to Jenny Stam re: CCAA proceedings. | .10 | 45.00 | 24520771 |
| WEAVER, K. | 01/12/10 | Calls with D. Powers, S. Bianca and N. Salvatore re: claims process. | .90 | 405.00 | 24520788 |
| WEAVER, K. | 01/12/10 | Follow up e-mails re: claims process. | .30 | 135.00 | 24520795 |
| WEAVER, K. | 01/12/10 | Meeting with J. Bromley re: affidavit. | .30 | 135.00 | 24520818 |
| BROD, C. B. | 01/12/10 | Participate in conference call on employee issues and follow-up matters (1.0). | 1.00 | 995.00 | 24520992 |
| BROD, C. B. | 01/12/10 | Conference call on financial statements (.30); follow-up matters re: call Zelbo, Bromley, Sanjeet (.20). | .50 | 497.50 | 24521144 |
| BROD, C. B. | 01/12/10 | Call with Lang and Mayer Brown regarding indemnity trust (.50). | .50 | 497.50 | 24521164 |
| BROD, C. B. | 01/12/10 | E-mails Baumgartner(.40); conference Malik re: indemnity trust (.60). | 1.00 | 995.00 | 24521189 |
| BROD, C. B. | 01/12/10 | Conference call Doolittle, Bifeld, Vitale (.30). | .30 | 298.50 | 24521252 |
| KRUTONOGAYA, A. | 01/12/10 | Tc with N. Salvatore re OCP issues (.2); tc with I. Almeida re Canadian Funding materials binders (.2); emails and calls re 24th rejection notice (.3); emails with JJ re 1/21 hearing (.2); attention to OCP issues (1.2). | 2.10 | 787.50 | 24559947 |
| LIPNER, L. | 01/12/10 | T/c w/M. Fleming-Delacruz (.2); T/c w/M. Fleming-Delacruz (.1); Emails re cash management w/S. Baskovic (Nortel), A. Gazze (MNAT) (.3); Review of notice re same (.3); Email exchanges re gspa w/Bondholder Group and J. Stam (Ogilvy) (.3). | 1.20 | 540.00 | 24565373 |
| BIANCA, S.F. | 01/12/10 | Prepare for and attend Nortel staffing meeting (2.6); review and update workstream chart (.4); review materials re annual incentive plan (.4); research re same (.6); correspondence re same (.5); review status of Nortel leases properties (.3); review materials re 2010-2011 incentive plan (.7); correspondence re same (.3). | 5.80 | 3,654.00 | 24608967 |
| BROMLEY, J. L. | 01/12/10 | Call with Savage on various issues including pension issues (.30); various ems, tcs on case admin matters with CB, LS, JR, SM and others (1.80); call with Hodara, Ray, others on Canadian funding issues (2.00); ems and calls on Canadian funding issues (.80). | 4.90 | 4,875.50 | 24633675 |

58

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 01/12/10 | Calls with Savage and Akin on Lazard and Jefferies issues (1.00). | 1.00 | 995.00 | 24633684 |
| BUSSIGEL, E.A. | 01/13/10 | Updating protective motions. | .80 | 300.00 | 24402687 |
| BUSSIGEL, E.A. | 01/13/10 | T/c MFD re: supplier issue. | .10 | 37.50 | 24402954 |
| BUSSIGEL, E.A. | 01/13/10 | T/c N.Salvatore re: contract rejection. | .10 | 37.50 | 24403160 |
| BUSSIGEL, E.A. | 01/13/10 | T/c L.Laporte re: affiliate issue. | .20 | 75.00 | 24403241 |
| BUSSIGEL, E.A. | 01/13/10 | Drafting memo re: affiliate issues. | 1.00 | 375.00 | 24403368 |
| BUSSIGEL, E.A. | 01/13/10 | Team meeting. | 1.00 | 375.00 | 24403634 |
| BUSSIGEL, E.A. | 01/13/10 | Em re: status report. | .10 | 37.50 | 24403635 |
| BUSSIGEL, E.A. | 01/13/10 | T/c Z.Kolkin re: affiliate issue. | .10 | 37.50 | 24403638 |
| REINSTEIN, J. | 01/13/10 | Searched public filings re: pension plans for Z. Kolkin. | .50 | 120.00 | 24404188 |
| BUSSIGEL, E.A. | 01/13/10 | Drafting memo re: affiliate issue. | 2.20 | 825.00 | 24404471 |
| BUSSIGEL, E.A. | 01/13/10 | Updating status report. | .50 | 187.50 | 24404611 |
| LANZKRON, J. | 01/13/10 | Drafted summaries of past Nortel sales relating to avoidance actions (1.2); t/c with Megan Fleming-Delacruz regarding team meetings (.2). | 1.40 | 525.00 | 24404859 |
| LANZKRON, J. | 01/13/10 | Arranged team meetings(.3); arranged for pleadings to be filed in the litigators notebook (1.8). | 2.10 | 787.50 | 24404860 |
| BUSSIGEL, E.A. | 01/13/10 | Em S.Malik re: motion. | .10 | 37.50 | 24405051 |
| WEINSTEIN, R.D. | 01/13/10 | Weekly team meeting. | 1.00 | 375.00 | 24405089 |
| BUSSIGEL, E.A. | 01/13/10 | Drafting em L.Schweitzer re: affiliate issues. | 1.00 | 375.00 | 24405124 |
| LANZKRON, J. | 01/13/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 24407236 |
| CROFT, J. | 01/13/10 | Team meeting. | 1.30 | 669.50 | 24407908 |
| FLEMING-DELACRU | 01/13/10 | Email to C. Verga. | .10 | 51.50 | 24408529 |
| FLEMING-DELACRU | 01/13/10 | T/c with J. Lacks. | .10 | 51.50 | 24408561 |
| FLEMING-DELACRU | 01/13/10 | Email to N. Salvatore. | .10 | 51.50 | 24408565 |
| FLEMING-DELACRU | 01/13/10 | Email to C. Gomez. | .30 | 154.50 | 24408568 |
| FLEMING-DELACRU | 01/13/10 | T/c with N. Salvatore. | .20 | 103.00 | 24408570 |
| FLEMING-DELACRU | 01/13/10 | T/c with E. Bussigel. | .10 | 51.50 | 24408571 |
| FLEMING-DELACRU | 01/13/10 | Team meeting and follow-up discussions. | 1.40 | 721.00 | 24408585 |
| FLEMING-DELACRU | 01/13/10 | T/c with C. Murray. | .10 | 51.50 | 24408587 |
| FLEMING-DELACRU | 01/13/10 | T/c with S. Bianca. | .10 | 51.50 | 24408974 |

59

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/13/10 | T/c with T. Britt. | .10 | 51.50 | 24408976 |
| FLEMING-DELACRU | 01/13/10 | Office conference with E. Bussigel re: affiliate issue. | .60 | 309.00 | 24409005 |
| FLEMING-DELACRU | 01/13/10 | T/c with J. Croft. | .10 | 51.50 | 24409009 |
| FLEMING-DELACRU | 01/13/10 | Updated checklist. | .30 | 154.50 | 24409012 |
| FLEMING-DELACRU | 01/13/10 | T/c with N. Salvatore. | .10 | 51.50 | 24409020 |
| FLEMING-DELACRU | 01/13/10 | T/c with J. Lanzkron. | .20 | 103.00 | 24409036 |
| FLEMING, G. | 01/13/10 | Translated Nortel contract from Spanish to English as per Emily Bussigel | 1.00 | 215.00 | 24409314 |
| LACKS, J. | 01/13/10 | Revised loan settlement motion & various emails/calls w/client, L. Schweitzer, MNAT, committees in preparation for filing motion (3.7); team meeting (1.3); call w/L. Schweitzer, client re: insurance motion & follow-up mtg. w/L. Schweitzer (0.8); drafted communications protocol emails re: loan settlement motion (0.4). | 6.20 | 2,790.00 | 24409672 |
| SALVATORE, N. | 01/13/10 | Revised workstream chart; email to L. Schweitzer re: same. | .40 | 228.00 | 24414053 |
| SALVATORE, N. | 01/13/10 | TC w/K. Weaver re: case management. | .20 | 114.00 | 24414056 |
| SALVATORE, N. | 01/13/10 | TC w/L. Schweitzer re: case management. | .20 | 114.00 | 24414057 |
| SALVATORE, N. | 01/13/10 | TC w/E. Taiwo re: case management. | .10 | 57.00 | 24414060 |
| SALVATORE, N. | 01/13/10 | TC K. Spiering re: case management. | .20 | 114.00 | 24414061 |
| SALVATORE, N. | 01/13/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24414062 |
| SALVATORE, N. | 01/13/10 | TC w/R. Baik re: retention agreement. | .20 | 114.00 | 24414065 |
| SALVATORE, N. | 01/13/10 | TC w/K. Weaver re: OCP. | .10 | 57.00 | 24414069 |
| SALVATORE, N. | 01/13/10 | Revised workstream chart; email to L. Schweitzer re: same. | .20 | 114.00 | 24414080 |
| SALVATORE, N. | 01/13/10 | Prep for team meeting. | .10 | 57.00 | 24414081 |
| SALVATORE, N. | 01/13/10 | Team meeting. | 1.30 | 741.00 | 24414083 |
| SALVATORE, N. | 01/13/10 | Meeting w/L. Lipner re: assignment. | .10 | 57.00 | 24414085 |
| SALVATORE, N. | 01/13/10 | Meeting w/R. Weinstein re: retention of professionals. | .20 | 114.00 | 24414088 |
| SALVATORE, N. | 01/13/10 | TC w/K. Spiering re: side letter. | .20 | 114.00 | 24414093 |
| SALVATORE, N. | 01/13/10 | TC w/A. Cordo re: professional fees. | .30 | 171.00 | 24414096 |
| SALVATORE, N. | 01/13/10 | Email to L. Wong re: professional retention. | .10 | 57.00 | 24414098 |
| SALVATORE, N. | 01/13/10 | Review of conflict checks for 2014 compliance. | .50 | 285.00 | 24414109 |
| SALVATORE, N. | 01/13/10 | Meeting w/A. Krutonogaya re: OCP retention | .30 | 171.00 | 24414117 |

60

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues. | | | |
| PARALEGAL, T. | 01/13/10 | I. Almeida - Notebooking memos and pleadings as per N. Salvatore and re arraging notebook coding (7); created funding binders as per A. Krutonogaya (2.25); notebook canadian pleadings as per K. weaver (2). | 11.20 | 2,688.00 | 24414382 |
| SCHWEITZER, L.M | 01/13/10 | Conf KW re auto ins. claim issues (0.5). T/c NS re appeal, strategy issues (0.2). Revise cash management order, e/ms L. Lipner re same (0.2). Team mtg (1.2). Review claim ltr, v/m SB re same (0.1). T/c G. Riedel re asset dispositions (0.2). T/c J. Lacks, Tang, Williams re WC ins. issues incl f/u conf. J. Lacks (0.7). Conf JB re various strategic workflows (1.0). E/ms J. Croft, D. Stern re supply agreement (0.1). Revise motion (0.2). Multiple client e/ms re same (0.1). T/c J. Lacks re same (0.1). Non-working travel NY to RTP (50% of 3.4 or 1.7). | 5.30 | 4,796.50 | 24415380 |
| BAIK, R. | 01/13/10 | Telephone conference with N. Salvatore regarding the background for Lazard retention; read background material and court document. | 4.90 | 2,523.50 | 24423931 |
| BAIK, R. | 01/13/10 | Team meeting. | 1.10 | 566.50 | 24423941 |
| BUELL, D. M. | 01/13/10 | E-mail to Lisa Schweitzer; review schedule; t/c w/ Jennifer Westerfield regarding follow-up. | .40 | 398.00 | 24425968 |
| WEAVER, K. | 01/13/10 | Preparation for meeting with L. Schweitzer re: insurance. | .30 | 135.00 | 24437247 |
| WEAVER, K. | 01/13/10 | Meeting with L. Schweitzer re: insurance. | .40 | 180.00 | 24437249 |
| WEAVER, K. | 01/13/10 | Calls with N. Salvatore re: OCP, case management. | .20 | 90.00 | 24437254 |
| WEAVER, K. | 01/13/10 | Team meeting. | 1.30 | 585.00 | 24437257 |
| WEAVER, K. | 01/13/10 | Meeting with J. Bromley re: affidavit. | .40 | 180.00 | 24437261 |
| WEAVER, K. | 01/13/10 | Calls with K. Spiering re: plan, witnesses. | .40 | 180.00 | 24437275 |
| WEAVER, K. | 01/13/10 | E-mails with A. Cordo re: disclosures. | .30 | 135.00 | 24437278 |
| WEAVER, K. | 01/13/10 | Review of affidavit, e-mails to A&O, Ogilvy re: same. | .40 | 180.00 | 24437284 |
| WEAVER, K. | 01/13/10 | Review of English Statute, e-mails to A&O. | .30 | 135.00 | 24437338 |
| CHEUNG, S. | 01/13/10 | Circulated monitored docket online. | .30 | 42.00 | 24438239 |
| CHEUNG, S. | 01/13/10 | Circulated monitored docket online. | .30 | 42.00 | 24438276 |
| BALDUCCI, T. | 01/13/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 24509920 |
| BALDUCCI, T. | 01/13/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 24509930 |
| BROD, C. B. | 01/13/10 | Review HS letter (.40). | .40 | 398.00 | 24521265 |
| TAIWO, T. | 01/13/10 | Nortel team meeting. | 1.50 | 675.00 | 24532604 |

61

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/13/10 | Correspondence re: 1/21 hearing agenda. | .80 | 360.00 | 24532707 |
| TAIWO, T. | 01/13/10 | Call with N. Salvatore re: calendar. | .20 | 90.00 | 24532718 |
| TAIWO, T. | 01/13/10 | Crrespondence with N. Salvatore re: calendar. | .20 | 90.00 | 24532774 |
| TAIWO, T. | 01/13/10 | Correspondence with K. Legree re: Ogilvy office holidays. | .20 | 90.00 | 24532787 |
| TAIWO, T. | 01/13/10 | Updates to calendar. | .40 | 180.00 | 24532860 |
| TAIWO, T. | 01/13/10 | Call with I. Almeida re: asset sale appeal binder. | .10 | 45.00 | 24532883 |
| TAIWO, T. | 01/13/10 | Correspondence with I. Almeida re: asset sale appeal binder. | .20 | 90.00 | 24532894 |
| SPIERING, K. | 01/13/10 | Reviewed draft Ray proffer sent to Jim, JJ and Sanjeet for review and comment. | 2.50 | 1,575.00 | 24541891 |
| KRUTONOGAYA, A. | 01/13/10 | P/c w/R. Weinstein re asset sale retention issue (.3); o/c w/N. Salvatore re OCP retention issues (.3); review of Nortel status report (.2); emails w/R. Weinstein re OCP order (.5); addressing OCP issues (Nicastro)(.3); updating Canadian Funding materials binder and emails re same (.4) addressing OCP issues (Miguel Cordoba)(.3); p/c w/R. Weinstein re case admin (.2); p/c w/I. Qua re 365 contract review(.3); team mtg (1.1). | 3.90 | 1,462.50 | 24562042 |
| LIPNER, L. | 01/13/10 | O/c w/N. Salvatore re assignment (.1); Team Meeting and follow-up discussions (1.3 ); Emails to J. Ray and L. Schweitzer re cash management (1); Revised notice re same and emails re same to A. Gazze and A. Cordo (.8). | 3.20 | 1,440.00 | 24565383 |
| BIANCA, S.F. | 01/13/10 | Attend Nortel team meeting (1.2); conference call with Mercer re declaration and presentation materials for incentive plan (.6); review materials re same (.4); prepare for and attend conference call with Nortel, Mercer, Ogilvey, and Monitor re incentive plan (1.1); telephone conference with J. Lacks re motion materials to approve incentive plan (.3); review materials re initial employee plan (1.3). | 4.90 | 3,087.00 | 24611826 |
| BROMLEY, J. L. | 01/13/10 | Mtg with Weaver on UK issues (.30); various ems on and tcs on case matters with CB, LS, SM, JR, others (.70); team mtg (.50); ems on financial reporting issues (.20); call with Anna V and Stam on Canada funding (.40); ems Gale re same (.20); call with Doolittel, Tay and McDonald on Funding issues (.30); mtg with allocation team (.50); various ems and calls re same (.70); litigation call with LS, Stam, AV (1.00). | 4.80 | 4,776.00 | 24643901 |
| BROMLEY, J. L. | 01/13/10 | Call with Hodara on advisors (.40); call with Binning re same (.20); call with Lazard (.20) | .80 | 796.00 | 24643986 |
| BUSSIGEL, E.A. | 01/14/10 | T/c J.Suarez re: affiliate issues. | .20 | 75.00 | 24407183 |
| BUSSIGEL, E.A. | 01/14/10 | Updating status report. | .10 | 37.50 | 24407812 |
| BUSSIGEL, E.A. | 01/14/10 | Drafting em re: affiliate issues. | .60 | 225.00 | 24408230 |

62

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/14/10 | Updating status report. | .20 | 75.00 | 24408491 |
| BUSSIGEL, E.A. | 01/14/10 | Updating motions. | .60 | 225.00 | 24408783 |
| BUSSIGEL, E.A. | 01/14/10 | Em re: contract analysis. | .20 | 75.00 | 24409303 |
| BUSSIGEL, E.A. | 01/14/10 | Reviewing research re: contract rejection. | 1.10 | 412.50 | 24409623 |
| BUSSIGEL, E.A. | 01/14/10 | T/c K.Spiering re: protective motions. | .30 | 112.50 | 24409707 |
| BUSSIGEL, E.A. | 01/14/10 | Reviewing research re: protective motions. | .70 | 262.50 | 24409856 |
| LANZKRON, J. | 01/14/10 | Arranged materials to be filed in the litigators notebook. | 1.90 | 712.50 | 24409904 |
| GINGRANDE, A. | 01/14/10 | Fulfilled various administrative tasks. | 1.50 | 360.00 | 24409962 |
| WEINSTEIN, R.D. | 01/14/10 | Reviewed hearing agenda letter. | .10 | 37.50 | 24409982 |
| LANZKRON, J. | 01/14/10 | Reviewed the docket and drafted the daily docket summary. | .30 | 112.50 | 24411239 |
| BERNACET, A. | 01/14/10 | Met w/ I. Qua re: claims project (0.25); met w/ A. Krutanogaya re: claims project (Nortel background info and project details) (0.5); assisted A. Krutanogaya w/ seach and organization of claims re: foreign entities (4.25). | 5.00 | 1,200.00 | 24414206 |
| ADAMS, K. | 01/14/10 | Assisted I. Qua with 365 contract comparison review as per A. Krutonogaya. | .80 | 172.00 | 24414971 |
| MCGILL, J. | 01/14/10 | Review monitor report; email S. Malik regarding same; email Cleary team regarding book value; various tasks relating to Nortel sale transactions; review assignment request; email J. Croft regarding same; emails with Cleary team. | 2.20 | 1,694.00 | 24415036 |
| SCHWEITZER, L.M | 01/14/10 | E/ms JB re hearing prep (0.1). Mtg. J Ray, S Galvis re claims issues case strategy (1.0). Non-working travel NC to NJ ( 50% of 3.8 or 1.9)  T/c JB re various workflows, claims mtg, hearing prep (0.5). | 3.50 | 3,167.50 | 24416070 |
| FLEMING-DELACRU | 01/14/10 | T/c with I. Qua. | .10 | 51.50 | 24421974 |
| FLEMING-DELACRU | 01/14/10 | T/c with K. Spiering. | .10 | 51.50 | 24422389 |
| FLEMING-DELACRU | 01/14/10 | Updated staffing meeting information. | .10 | 51.50 | 24422644 |
| FLEMING-DELACRU | 01/14/10 | T/c with N. Salvatore. | .10 | 51.50 | 24422685 |
| FLEMING-DELACRU | 01/14/10 | Reviewed affiliate materials. | 1.00 | 515.00 | 24422690 |
| BAIK, R. | 01/14/10 | Background reading; office conference with J. Bromley; draft court document. | 11.50 | 5,922.50 | 24423958 |
| ROZENBERG, I. | 01/14/10 | Review emails re: arbitrator selection (0.3); review draft allocation protocol (0.4); team meeting w/ Brod, Malik, Zelbo re: arbitrator selection and information gathering (1.0). | 1.70 | 1,181.50 | 24424955 |
| BUELL, D. M. | 01/14/10 | Review calendar management issues. | 1.00 | 995.00 | 24426070 |

63

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FITZGERALD, W. | 01/14/10 | Printed and distributed documents to update claims team individual binders (2.25); meeting w/ R. Baik re: same (.5). | 2.70 | 580.50 | 24430218 |
| WEAVER, K. | 01/14/10 | E-mails with K. Spiering re: plan. | .30 | 135.00 | 24437413 |
| WEAVER, K. | 01/14/10 | Call with S. Bianca re: board meeting. | .30 | 135.00 | 24437421 |
| WEAVER, K. | 01/14/10 | Drafting case summary. | .70 | 315.00 | 24437436 |
| WEAVER, K. | 01/14/10 | Review of foreign regulations. | .30 | 135.00 | 24437445 |
| WEAVER, K. | 01/14/10 | Hearing preparation. | .60 | 270.00 | 24437453 |
| ROCKS, S. M. | 01/14/10 | Correspondence L. Yuille regarding escrow. | .20 | 180.00 | 24441325 |
| CHEUNG, S. | 01/14/10 | Circulated monitored docket online. | .50 | 70.00 | 24445974 |
| CHEUNG, S. | 01/14/10 | Circulated monitored docket online. | .30 | 42.00 | 24445995 |
| LACKS, J. | 01/14/10 | Calls/emails w/J. Lanzkron re: LNB (0.3); emailed E. Bussigell re: status report (0.1); call w/N. Salvatore re: case admin (0.1); emailed I. Almeida re: workstream updates (0.2); emailed client re: insurance issues (0.2); emailed w/client re: possible setoff (0.1); emailed K. Weaver re: first day decl. (0.1). | 1.10 | 495.00 | 24448854 |
| BROD, C. B. | 01/14/10 | Conference call Malik, Lang, Goodmans regarding Herbert Smith issues (1.0). | 1.00 | 995.00 | 24521387 |
| BROD, C. B. | 01/14/10 | Conference call with UCC re: Herbert Smith (.50); follow-up with Sanjeet and related matters (1.0). | 1.50 | 1,492.50 | 24521414 |
| BROD, C. B. | 01/14/10 | Conference re: allocation protocol, including with Bromley (partial), Malik, Zelbo, Rosenberg (1.0). | 1.00 | 995.00 | 24521419 |
| BROD, C. B. | 01/14/10 | Telephone call Bekencamp (.10); conference Malik re MNSA (.20); follow-up with Lang (.20). | .50 | 497.50 | 24521436 |
| SALVATORE, N. | 01/14/10 | TC w/J. Lacks re: staffing. | .10 | 57.00 | 24550299 |
| SALVATORE, N. | 01/14/10 | TC w/A. Krutonogaya re: OCP issues. | .20 | 114.00 | 24550300 |
| SALVATORE, N. | 01/14/10 | Email to B. Houston re: conflicts. | .10 | 57.00 | 24550302 |
| SALVATORE, N. | 01/14/10 | Review of conflicts checks for 2014 compliance. | .30 | 171.00 | 24550311 |
| SALVATORE, N. | 01/14/10 | Review of docket. | .30 | 171.00 | 24550312 |
| SALVATORE, N. | 01/14/10 | Review of email to OCP. | .20 | 114.00 | 24550315 |
| SALVATORE, N. | 01/14/10 | TC w/A. Krutonogaya re: OCP issues. | .10 | 57.00 | 24550321 |
| SALVATORE, N. | 01/14/10 | TC w/R. Weinstein re: professional compensation and & retention issue. | .20 | 114.00 | 24550324 |
| SALVATORE, N. | 01/14/10 | Review of omnibus agenda. | .30 | 171.00 | 24550326 |
| SALVATORE, N. | 01/14/10 | TC w/K. Weaver re: agenda. | .10 | 57.00 | 24550331 |
| SALVATORE, N. | 01/14/10 | TC w/A. Krutonogaya re: agenda. | .20 | 114.00 | 24550334 |

64

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/14/10 | TC w/S. Bianca re: agenda. | .10 | 57.00 | 24550335 |
| SALVATORE, N. | 01/14/10 | Emails re: conflicts checks. | .30 | 171.00 | 24550339 |
| SALVATORE, N. | 01/14/10 | TC w/K. Spiering re: staffing. | .20 | 114.00 | 24550341 |
| SALVATORE, N. | 01/14/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24550343 |
| SALVATORE, N. | 01/14/10 | TC w/E. Taiwo re: agenda. | .10 | 57.00 | 24550526 |
| KRUTONOGAYA, A. | 01/14/10 | P/c re OCP issue w/OCP (.4); addressing OCP issues (1.8); p/c w/ S. Bianca re claim by OCP and UKA claims (.3); periodic monitoring of docket (.5). | 3.00 | 1,125.00 | 24562659 |
| LIPNER, L. | 01/14/10 | Emails re cash management w/A. Gazze (MNAT) and S. Baskovic (Nortel) (.5); Communications protocol re same (.5); Emails re gspa w/J. Stam and R. Ellis (.2); Email exchange w/K. Weaver and J. Lacks re declaration (.3). | 1.50 | 675.00 | 24565430 |
| BROMLEY, J. L. | 01/14/10 | Various ems on case matters with CB, LS, JR, SM (.70); tc Tay on various case issues (.40); mtg with Brod and Malik on allocation issues (.70); mtg with Zelbo and Reznik on allocation issues (1.00); tc J. Ray on various matters (.40); ems on trust indemnity issues (.30); calls and ems on UK opposition to Canadian funding (2.00); ems on exclusivity (.30); ems on litigation claims issues (.30); ems on employee settlement in Canada (.30); ems on cross border claims protocol (.30); | 6.70 | 6,666.50 | 24643932 |
| BUSSIGEL, E.A. | 01/15/10 | Mtg N.Salvatore re: contract analysis. | 1.10 | 412.50 | 24412062 |
| BUSSIGEL, E.A. | 01/15/10 | Review for contract analysis. | .30 | 112.50 | 24412066 |
| BUSSIGEL, E.A. | 01/15/10 | T/c K.Weaver re: contract analysis. | .10 | 37.50 | 24413679 |
| LANZKRON, J. | 01/15/10 | Met with Sanjeet Malik regarding signature pages (.4); arranged for additional pages to be sent (.2). | .60 | 225.00 | 24414035 |
| LANZKRON, J. | 01/15/10 | Arranged materials to be filed in the Litigators Notebook. | .50 | 187.50 | 24414198 |
| BUSSIGEL, E.A. | 01/15/10 | Em status report. | .30 | 112.50 | 24414861 |
| BUSSIGEL, E.A. | 01/15/10 | Drafting contract analysis. | 2.20 | 825.00 | 24415064 |
| WEINSTEIN, R.D. | 01/15/10 | Reviewed hearing agenda. | .20 | 75.00 | 24416171 |
| BAIK, R. | 01/15/10 | Draft court document (11.2); office conference with N. Salvatore regarding same (0.6). | 11.80 | 6,077.00 | 24424191 |
| SALVATORE, N. | 01/15/10 | Meeting w/A. Krutonogaya re: OCP reporting and issues. | .20 | 114.00 | 24424735 |
| SALVATORE, N. | 01/15/10 | Review of new retention application materials. | .30 | 171.00 | 24424875 |
| SALVATORE, N. | 01/15/10 | Email to R. Baik re: retention materials. | .10 | 57.00 | 24424885 |
| SALVATORE, N. | 01/15/10 | Review of draft retention application. | .80 | 456.00 | 24424895 |
| SALVATORE, N. | 01/15/10 | TC w/I. Almeida re: sale motion. | .20 | 114.00 | 24424900 |

65

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/15/10 | Meeting w/R. Baik re: retention application. | .60 | 342.00 | 24424906 |
| SALVATORE, N. | 01/15/10 | TC w/A. Krutonogaya re: objection deadline. | .10 | 57.00 | 24425058 |
| SALVATORE, N. | 01/15/10 | Email to L. Schweitzer and J. Bromley re: retention application. | .20 | 114.00 | 24425093 |
| SALVATORE, N. | 01/15/10 | TC w/A. Krutonogaya re: OCP. | .10 | 57.00 | 24425097 |
| SALVATORE, N. | 01/15/10 | TC w/R. Weinstein re: retention of professionals; review of email re: same. | .30 | 171.00 | 24425101 |
| SALVATORE, N. | 01/15/10 | TC w/K. Spiering re: employee issue. | .20 | 114.00 | 24425121 |
| SALVATORE, N. | 01/15/10 | Email to A. Krutonogaya and R. Weinstein re: professional retention. | .80 | 456.00 | 24425136 |
| SALVATORE, N. | 01/15/10 | Email to S. Galvis re: update emails. | .20 | 114.00 | 24425144 |
| SALVATORE, N. | 01/15/10 | Review of docket report. | .10 | 57.00 | 24425192 |
| SALVATORE, N. | 01/15/10 | Review of call log. | .10 | 57.00 | 24425199 |
| SALVATORE, N. | 01/15/10 | Review of hearing agenda. | .20 | 114.00 | 24425204 |
| GINGRANDE, A. | 01/15/10 | Handled various document requests. | .50 | 120.00 | 24427911 |
| WEAVER, K. | 01/15/10 | Hearing preparation. | .20 | 90.00 | 24437523 |
| WEAVER, K. | 01/15/10 | Call with S. Bianca re: employee research. | .20 | 90.00 | 24437530 |
| WEAVER, K. | 01/15/10 | T/c with N. Salvatore re: case management. | .10 | 45.00 | 24437533 |
| VANELLA, N. | 01/15/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24437720 |
| ROZENBERG, I. | 01/15/10 | Follow-up on outstanding issues related to allocation protocol, including consulting with W. Larson. | .80 | 556.00 | 24440316 |
| LACKS, J. | 01/15/10 | Drafted daily docket summary (0.2). | .20 | 90.00 | 24448871 |
| PARALEGAL, T. | 01/15/10 | I. Almeida - Helping tie up velobound copies of all executed agreements from past sales (3); updating rejection chart as per N. Salvatore; making canadian funding binder as per A. krutonogaya (1); creating mini spiral bounds of sale materials as per N. Salvatore and A. Weaver (1.7); updating Rejection chart(3); getting updated nortel structure chart and printing as per J. Lanzkron (.5); notebook canadian monitor's report (.5). | 9.70 | 2,328.00 | 24464268 |
| ZOUBOK, L. | 01/15/10 | Weekly charge for daily search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 24497743 |
| BALDUCCI, T. | 01/15/10 | Circulated revised docket to attorneys. | .30 | 42.00 | 24510198 |
| BROD, C. B. | 01/15/10 | Review Herbert Smith letter with Akin, Milbank (.50). | .50 | 497.50 | 24521466 |
| BROD, C. B. | 01/15/10 | Review 8-K issues (.20); conference call with Grace, Lang (.30). | .50 | 497.50 | 24521469 |

66

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 01/15/10 | Telephone call Flow re: APA (.50). | .50 | 497.50 | 24521474 |
| BROD, C. B. | 01/15/10 | Further additional conversations McRae, JJ regarding APA (.20). | .20 | 199.00 | 24521477 |
| BROD, C. B. | 01/15/10 | Conference Malik re: Herbert Smith letter (.50). | .50 | 497.50 | 24521480 |
| TAIWO, T. | 01/15/10 | Correspondence re: 1/21 agenda draft. | 1.20 | 540.00 | 24533060 |
| TAIWO, T. | 01/15/10 | Updates to calendar. | 1.10 | 495.00 | 24533137 |
| TAIWO, T. | 01/15/10 | Correspondence re: set off dates | .10 | 45.00 | 24533174 |
| TAIWO, T. | 01/15/10 | Correspondence re: calendar updates. | .30 | 135.00 | 24533189 |
| KRUTONOGAYA, A. | 01/15/10 | Call re 4th Qtly OCP statement (.2); prep for same (.2); o/c w/N. Salvatore re OCP reporting and other issues (.2); t/c w/N. Salvatore re objection deadline (.1); t/c w/N. Salvatore re OCP (.1); addressing OCP issues (.9); email to E. Taiwo for calendar update (.1); emails to I. Almeida re workstream chart update (.2). | 2.00 | 750.00 | 24563522 |
| LIPNER, L. | 01/15/10 | Email exchange w/J. Lacks re docket report (.2). | .20 | 90.00 | 24565449 |
| SCHWEITZER, L.M | 01/15/10 | T/c T Reyes, SB (0.3). Conf K Spiering re various workflows (0.5).  T/c AV (0.2). | 1.00 | 905.00 | 24616790 |
| BROMLEY, J. L. | 01/15/10 | Nortel Board mtg (2.00); various ems and calls on case matters with JR, LS, CB, SM and others (1.20); review Ray proffer on exclusivity (.30); call with Pisa on exclusivity (.50); ems on Canadian Funding opposition from UKA, calls on same (.50) | 4.50 | 4,477.50 | 24644491 |
| BROMLEY, J. L. | 01/15/10 | Ems with Baik on advisors (.20); tc Savage on Lazard fees (.20); call Hodara on advisors (.10) | .50 | 497.50 | 24644495 |
| BROD, C. B. | 01/16/10 | E-mail and telephone call Malik (.80); review letter (.30). | 1.10 | 1,094.50 | 24521515 |
| BROMLEY, J. L. | 01/16/10 | Ems on various case matters (.40); ems on CFA issues (.30) | .70 | 696.50 | 24644536 |
| WEINSTEIN, R.D. | 01/17/10 | Sent workstream chart update. | .20 | 75.00 | 24416620 |
| LANZKRON, J. | 01/17/10 | T/c with Sanjeet Malik regarding Canadian Funding Objection by the UKA's (.8); research for reply to UKA objection to Canadian funding (10.2). | 11.00 | 4,125.00 | 24419713 |
| BUSSIGEL, E.A. | 01/17/10 | Reviewing contract treatment. | .40 | 150.00 | 24427590 |
| RODRIGUEZ, M. B | 01/17/10 | Responded to email from A. Krutonogaya re: assistance on a project.  Sent email to group and placed telephone calls to paralegals. Sent response email. | 1.80 | 531.00 | 24427594 |
| BROD, C. B. | 01/17/10 | Matters relating to Herbert Smith, UK Administrators (.50); telephone call Goodmans, Malik (.50); e-mails Bromley, Malik (.50). | 1.50 | 1,492.50 | 24521523 |
| BROMLEY, J. L. | 01/17/10 | Ems on and review of monitor letter re UKA objection (.30) | .30 | 298.50 | 24644547 |

67

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 01/18/10 | Research for reply to objection to Canadian funding agreement by UKAs (9.5); t/c with Sanjeet Malik re same (.7). | 10.20 | 3,825.00 | 24419718 |
| SALVATORE, N. | 01/18/10 | Review and revise calendar. | .30 | 171.00 | 24425209 |
| SALVATORE, N. | 01/18/10 | Email to A. Ventresca, J. Ray (partial) re: calendar and case developments. | .50 | 285.00 | 24425216 |
| SALVATORE, N. | 01/18/10 | Email to E. Taiwo re: calendar. | .20 | 114.00 | 24425218 |
| SALVATORE, N. | 01/18/10 | Email to S. Graff re: retention agreement. | .50 | 285.00 | 24425223 |
| SALVATORE, N. | 01/18/10 | Email to S. Malik re: staffing. | .10 | 57.00 | 24425231 |
| SALVATORE, N. | 01/18/10 | Emails to K. Weaver re: staffing. | .20 | 114.00 | 24425234 |
| SALVATORE, N. | 01/18/10 | Emails to L. Schweitzer and R. Baik re: retention agreement. | .30 | 171.00 | 24425240 |
| SCHWEITZER, L.M | 01/18/10 | Review calendar (0.1).  E/ms JB re exclusivity motion (0.2). E/ms SM, MF, JB re staffing, hearing prep (0.3).  E/ms JB, NS, RB re fee letter (0.3). Review misc e/ms re supplier, sale, claims issues (0.8). | 1.70 | 1,538.50 | 24443212 |
| WEAVER, K. | 01/18/10 | E-mails with N. Salvatore re: case management. | .30 | 135.00 | 24520890 |
| BROD, C. B. | 01/18/10 | Various calls and review of e-mails (.60); participate in conference calls (.70); e-mails Bromley, UKA, Malik (.40); review objection (.50); continuous work throughout this period (1.6.). | 3.80 | 3,781.00 | 24521559 |
| BROD, C. B. | 01/18/10 | Telephone call Beekenkamp, Tay (.60); e-mails regarding NNSA (.50). | 1.10 | 1,094.50 | 24521607 |
| TAIWO, T. | 01/18/10 | Correspondence re: 1/21 agenda. | .40 | 180.00 | 24539008 |
| KRUTONOGAYA, A. | 01/18/10 | Addressing OCP issues (.1); arranging conference rooms and making general preparations for 1/21 hearing and related emails (.8). | .90 | 337.50 | 24564018 |
| BROMLEY, J. L. | 01/18/10 | Various ems and tcs on case matters with LS, JR, CB and others (.50); ems and calls on CFA issues with JR, SM, DT and others (2.50); ems on side agreements with TF and SM (.20). | 3.20 | 3,184.00 | 24648480 |
| BROMLEY, J. L. | 01/18/10 | Ems on retention issues with Baik and Salvatore (.30) | .30 | 298.50 | 24648500 |
| LANZKRON, J. | 01/19/10 | Assembled cases for meeting regarding canadian funding objection (.4); research for reply for UKAs objection to the Canadian Funding Agreement (.5). | .90 | 337.50 | 24421320 |
| BUSSIGEL, E.A. | 01/19/10 | Mtg prep | .50 | 187.50 | 24422038 |
| BUSSIGEL, E.A. | 01/19/10 | T/c A.Randazzo re: contract list. | .10 | 37.50 | 24425980 |
| BUSSIGEL, E.A. | 01/19/10 | Review re: foreign affiliate issues. | .50 | 187.50 | 24427571 |
| BUSSIGEL, E.A. | 01/19/10 | T/c L.Lipner re: schedules. | .10 | 37.50 | 24427578 |

68

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/19/10 | Updating workstream chart. | .20 | 75.00 | 24427579 |
| BUSSIGEL, E.A. | 01/19/10 | Reviewing contract for rejection. | .30 | 112.50 | 24427581 |
| BUSSIGEL, E.A. | 01/19/10 | Drafting contract rejection guideline. | 3.30 | 1,237.50 | 24428159 |
| WEINSTEIN, R.D. | 01/19/10 | Reviewed revised hearing agenda (.1); discussion re: CNO filing (.2). | .30 | 112.50 | 24428318 |
| LANZKRON, J. | 01/19/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 24428447 |
| LANZKRON, J. | 01/19/10 | Research for reply to UKA objection to canadian funding agreement (7.2); meeting with Sanjeet Malik, Kate Weaver and Anna K. to discuss prep for Canadian Funding (.5); meeting with Sanjeet Malik regarding drafting order for funding agreement (.3); Meeting with Jim Bromley regarding strategy for reply (1.4). | 9.40 | 3,525.00 | 24428448 |
| CROFT, J. | 01/19/10 | Diary review (2); settlement Agreement to L. Schweitzer (.4). | 2.40 | 1,236.00 | 24430892 |
| FLEMING-DELACRU | 01/19/10 | Email to R. Weinstein. | .10 | 51.50 | 24437809 |
| FLEMING-DELACRU | 01/19/10 | T/c with N. Salvatore. | .20 | 103.00 | 24437814 |
| FLEMING-DELACRU | 01/19/10 | Updated meeting notice. | .10 | 51.50 | 24437821 |
| FLEMING-DELACRU | 01/19/10 | Updated workstream chart. | .30 | 154.50 | 24437840 |
| FLEMING-DELACRU | 01/19/10 | Emails re: sales notices. | .40 | 206.00 | 24437964 |
| FLEMING-DELACRU | 01/19/10 | Conference call with A. Cordo and N. Salvatore. | .10 | 51.50 | 24437968 |
| FLEMING-DELACRU | 01/19/10 | Reviewed emails re: contracts. | .20 | 103.00 | 24438026 |
| FLEMING-DELACRU | 01/19/10 | Reviewed and summarized decision. | 2.50 | 1,287.50 | 24438039 |
| FLEMING-DELACRU | 01/19/10 | T/c with K. Weaver. | .10 | 51.50 | 24438041 |
| FLEMING-DELACRU | 01/19/10 | T/c with N. Salvatore. | .10 | 51.50 | 24438045 |
| FLEMING-DELACRU | 01/19/10 | T/c with E. Bussigel. | .10 | 51.50 | 24438046 |
| FLEMING-DELACRU | 01/19/10 | Office conference with L. Schweitzer and E. Bussigel re: affiliate issue. | .30 | 154.50 | 24438049 |
| FLEMING-DELACRU | 01/19/10 | T/c with A. Krutonogaya. | .10 | 51.50 | 24438057 |
| FLEMING-DELACRU | 01/19/10 | Staffing meeting. | 1.40 | 721.00 | 24438071 |
| FLEMING-DELACRU | 01/19/10 | Office conference with A. Krutonogaya. | .10 | 51.50 | 24438085 |
| FLEMING-DELACRU | 01/19/10 | Email to I. Almeida. | .10 | 51.50 | 24438087 |
| ROZENBERG, I. | 01/19/10 | Meeting and call with team, client and UCC to discuss allocation protocol. | 1.50 | 1,042.50 | 24440348 |
| SALVATORE, N. | 01/19/10 | Email to E. Taiwo re: agenda. | .10 | 57.00 | 24440863 |
| SALVATORE, N. | 01/19/10 | Email to L. Schweitzer and S. Bianca re: staffing. | .10 | 57.00 | 24440880 |

69

MATTER: 17650-004   CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/19/10 | Review of agenda, email to E. Taiwo re: same. | .20 | 114.00 | 24440885 |
| SALVATORE, N. | 01/19/10 | Email to R. Weinstein re: conflicts. | .10 | 57.00 | 24440888 |
| SALVATORE, N. | 01/19/10 | Review of retention materials. | 1.00 | 570.00 | 24440894 |
| SALVATORE, N. | 01/19/10 | TC w/L. Schweitzer re: staffing. | .10 | 57.00 | 24440898 |
| SALVATORE, N. | 01/19/10 | TC w/K. Weaver re: staffing. | .10 | 57.00 | 24440905 |
| SALVATORE, N. | 01/19/10 | TC w/M. Fleming re: staffing. | .20 | 114.00 | 24440909 |
| SALVATORE, N. | 01/19/10 | TC w/T. Britt re: decision. | .10 | 57.00 | 24440914 |
| SALVATORE, N. | 01/19/10 | Email to L. Schweitzer and J. Bromley re: review of retention materials. | .70 | 399.00 | 24440924 |
| SALVATORE, N. | 01/19/10 | Review of memo re: retention materials. | .20 | 114.00 | 24440927 |
| SALVATORE, N. | 01/19/10 | TC w/A. Cordo re: hearing. | .20 | 114.00 | 24440930 |
| QUA, I | 01/19/10 | Translated document for A. Krutonogaya and correspondence regarding same with D. Berner and A. Krutonogaya. | 2.50 | 537.50 | 24440932 |
| SALVATORE, N. | 01/19/10 | TC w/J. Bromley re: motion model. | .10 | 57.00 | 24440936 |
| SALVATORE, N. | 01/19/10 | Eamil to J. Gifford re: motion model. | .10 | 57.00 | 24440938 |
| SALVATORE, N. | 01/19/10 | Review of agenda. | .30 | 171.00 | 24440940 |
| QUA, I | 01/19/10 | Correspondence with J. Lacks regarding November diaries and research regarding same. | .10 | 21.50 | 24440942 |
| SALVATORE, N. | 01/19/10 | Email to A. Cordo re: CNO entry. | .20 | 114.00 | 24440943 |
| SALVATORE, N. | 01/19/10 | TC w/K. Weaver re: CNO. | .10 | 57.00 | 24440947 |
| SALVATORE, N. | 01/19/10 | TC w/R. Weinstein re: CNO. | .10 | 57.00 | 24440949 |
| SALVATORE, N. | 01/19/10 | TC w/J. Gifford re: filing motion. | .10 | 57.00 | 24440955 |
| SALVATORE, N. | 01/19/10 | TC w/J. Gifford re: motion procedures. | .20 | 114.00 | 24440957 |
| SALVATORE, N. | 01/19/10 | Email to J. Gifford re: motion procedures. | .10 | 57.00 | 24440960 |
| SALVATORE, N. | 01/19/10 | OC w/A. Krutonogaya re: OCP issues. | .40 | 228.00 | 24440977 |
| SALVATORE, N. | 01/19/10 | Prepared for staffing meeting. | .60 | 342.00 | 24440982 |
| SALVATORE, N. | 01/19/10 | TC w/D. Buell re: retention of professionals. | .10 | 57.00 | 24440984 |
| SALVATORE, N. | 01/19/10 | Email to D. Buell, B. Raymond and L. LaPorte re: retention of professionals. | .30 | 171.00 | 24441007 |
| SALVATORE, N. | 01/19/10 | Team meeting. | 1.00 | 570.00 | 24441009 |
| SALVATORE, N. | 01/19/10 | TCs w/R. Baik re: Canadian hearing. | .20 | 114.00 | 24441026 |
| SCHWEITZER, L.M | 01/19/10 | Conf. C Brod re plan related issues (0.5). Conf CB, J Ray re ongoing workstreams (0.3). Conf. KW, EB re settlement motion, supplier setoff issue (0.5). T/cs, e/ms D Webb, CM re staffing issues (0.2). | 6.40 | 5,792.00 | 24443226 |

70

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | E/ms RB, NS re fee (0.2).  T/c J Lukenda (0.1). Revise agenda for mtg (0.1).  Plan organizational work (0.5). Conf. call J Ray, JB, Milbank re exclusivity motion (0.5). Conf J Ray, J Lukenda re Huron work plan, incl. f/u mtg JL (1.5).  Team staffing mtg incl. f/u conf NS (1.0).  Misc e/ms JB re hearing prep & pending workstreams (0.6). Review Canadian filings (0.4). | | | |
| SPOERRI, K. | 01/19/10 | Emailing w/ L. Egan re filings | .10 | 45.00 | 24443667 |
| CHEUNG, S. | 01/19/10 | Circulated monitored docket online. | .50 | 70.00 | 24446612 |
| CHEUNG, S. | 01/19/10 | Circulated documents. | .30 | 42.00 | 24446818 |
| LACKS, J. | 01/19/10 | Emailed w/K. Weaver, I. Almeida re: settlement notice (0.3); reviewed workstream chart (0.1). | .40 | 180.00 | 24448898 |
| O'KEEFE, P. | 01/19/10 | E-mail to K. Hailey regarding precedential plan (.30). | .30 | 72.00 | 24467051 |
| BUELL, D. M. | 01/19/10 | Weekly team meeting. | 1.30 | 1,293.50 | 24472940 |
| BAIK, R. | 01/19/10 | Review Retention Agreement and send comments to J. Bromley, L. Schweitzer, C. Brod and N. Salvatore; conduct follow-up review; office conference with J. Bromley regarding the same; send mark-up to C. Keenan (of Lazard). | 11.30 | 5,819.50 | 24512184 |
| BAIK, R. | 01/19/10 | Answer/return calls and update call log. | .50 | 257.50 | 24512242 |
| BROWN, J. | 01/19/10 | Sent dockets to attorneys. | .30 | 42.00 | 24519731 |
| WEAVER, K. | 01/19/10 | Case management - staffing. | .20 | 90.00 | 24520895 |
| WEAVER, K. | 01/19/10 | Prepare for meeting with L. Schweitzer re: settlements, setoffs. | .20 | 90.00 | 24520900 |
| WEAVER, K. | 01/19/10 | Meeting with L. Schweitzer, E. Bussigel re: settlements, setoffs, case management. | .50 | 225.00 | 24520908 |
| WEAVER, K. | 01/19/10 | Hearing preparation. | 5.70 | 2,565.00 | 24520941 |
| WEAVER, K. | 01/19/10 | Team call re: hearing. | .60 | 270.00 | 24520947 |
| BROD, C. B. | 01/19/10 | Continuous meetings regarding review of objections, director cascades, including conferences with Ray, Malik, Beekenkamp (3.0); telephone call Schweitzer (.30). | 3.30 | 3,283.50 | 24521644 |
| BROD, C. B. | 01/19/10 | Telephone call Baumgartner re: director issues (.20). | .20 | 199.00 | 24521672 |
| BROD, C. B. | 01/19/10 | Conference call on director issues with Doolittle, Bifield, Lang, Brent (.50). | .50 | 497.50 | 24521692 |
| TAIWO, T. | 01/19/10 | correspondence re: agenda draft. | 1.10 | 495.00 | 24531998 |
| TAIWO, T. | 01/19/10 | meeting with J. Bromley re: agenda draft. | .30 | 135.00 | 24532014 |
| TAIWO, T. | 01/19/10 | calls with A. Gazze and A. Remming re: agenda. | .30 | 135.00 | 24532032 |

71

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/19/10 | call with K. Weaver re: agenda draft. | .10 | 45.00 | 24532056 |
| TAIWO, T. | 01/19/10 | correspondence with R. Baik re: CCAA hearings. | .20 | 90.00 | 24532260 |
| TAIWO, T. | 01/19/10 | correspondence re: calendar updates/inclusion. | .60 | 270.00 | 24532320 |
| KRUTONOGAYA, A. | 01/19/10 | T/c's and O/c's w/M. Fleming (.3); o/c w/N. Salvatore re OCP issues (.4); t/c w/J. Lacks re claims objections (.1); attn to mtg J. Ray and answering related questions (.3); review agenda (.2); hearing preparation (1.9); team call re hearing (.6); review workstream chart (.2); addressing OCP issues (1.7). | 5.70 | 2,137.50 | 24564107 |
| LIPNER, L. | 01/19/10 | T/c w/E. Bussigel re schedules (.1); Team Meeting (1.3); Email exchange w/D. Abbott re cash management (.1); Email exchange w/L. Egan re notice letters (.3); Located materials for US Trustee (.4); Correspondence w/E. Ingerman re prospectuses and fund ratings (.4); Email exchange w/N. Salvatore re gspa (.2). | 2.80 | 1,260.00 | 24565463 |
| BIANCA, S.F. | 01/19/10 | Conference call with Nortel, Mercer, Monitor, and Canadian counsel re employee plan issues (1.4); follow-up coresponence re same (.3); attend Nortel staffing meeting (1.1); review and update worksteam chart (.2); review 35th Monitor's Report (.4). | 3.40 | 2,142.00 | 24620693 |
| BROMLEY, J. L. | 01/19/10 | Dinner mtg with Savage, Ray, Hodara, Kearns (1.80); call on allocation issues with Akin, CB, SM (1.00); mtg with ET on agenda letter (.10); call on roadmap for first half of 2010 with JR, Milbank and FTI (1.00); mtg w Hur on reporting issues (.10); mtg with KW and AK for hearing prep (.20); various ems and calls on case matters with LS, CB, others (.50). | 4.70 | 4,676.50 | 24648518 |
| BROMLEY, J. L. | 01/19/10 | Mtg w Baik on advisor issues (.30); calls on same with Lazard and Akin (.70). | 1.00 | 995.00 | 24648624 |
| BUSSIGEL, E.A. | 01/20/10 | T/c J.Suarez re: affiliate issues. | .10 | 37.50 | 24431009 |
| BUSSIGEL, E.A. | 01/20/10 | T/c MFD re: affiliate issue. | .10 | 37.50 | 24431078 |
| BUSSIGEL, E.A. | 01/20/10 | Research re: affiliate issue. | .50 | 187.50 | 24431169 |
| BUSSIGEL, E.A. | 01/20/10 | Updating status report. | 1.00 | 375.00 | 24436117 |
| BUSSIGEL, E.A. | 01/20/10 | Mtg L.Schweitzer, MFD re: affiliate issue. | .50 | 187.50 | 24437739 |
| BUSSIGEL, E.A. | 01/20/10 | Drafting ems re: affiliate issue.). | 1.80 | 675.00 | 24438518 |
| WEINSTEIN, R.D. | 01/20/10 | Reviewed case status report. | .20 | 75.00 | 24438798 |
| WEINSTEIN, R.D. | 01/20/10 | Reviewed docket for conflicts check update and revised checklist accordingly. | 1.10 | 412.50 | 24438800 |
| WEINSTEIN, R.D. | 01/20/10 | T/Cs with N. Salvatore re: retention process. | .60 | 225.00 | 24438801 |
| WEINSTEIN, R.D. | 01/20/10 | Reviewed precedent retention applications and drafted explanatory email to arbitrator. | 2.30 | 862.50 | 24438805 |

72

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/20/10 | Editing protective motions. | 2.50 | 937.50 | 24438869 |
| BUSSIGEL, E.A. | 01/20/10 | Ems re: setoff. | .20 | 75.00 | 24438891 |
| ROZENBERG, I. | 01/20/10 | Team confs re potential arbitrator and document discovery. | .80 | 556.00 | 24440386 |
| FLEMING-DELACRU | 01/20/10 | Office conference with R. Weinstein. | .10 | 51.50 | 24440649 |
| FLEMING-DELACRU | 01/20/10 | Reviewed warning letter and related materials. | 6.40 | 3,296.00 | 24440653 |
| FLEMING-DELACRU | 01/20/10 | T/c with E. Bussigel. | .10 | 51.50 | 24440664 |
| FLEMING-DELACRU | 01/20/10 | T/c with N. Salvatore. | .20 | 103.00 | 24440677 |
| FLEMING-DELACRU | 01/20/10 | Meeting with L. Schweitzer and E. Bussigel re: affiliate. | .50 | 257.50 | 24440683 |
| FLEMING-DELACRU | 01/20/10 | Emails re: affiliate issues. | .20 | 103.00 | 24440704 |
| FLEMING-DELACRU | 01/20/10 | T/c with N. Picknally re: pension claim. | .20 | 103.00 | 24440708 |
| FLEMING-DELACRU | 01/20/10 | T/c with N. Salvatore. | .10 | 51.50 | 24440710 |
| FLEMING-DELACRU | 01/20/10 | T/c with J. Croft. | .20 | 103.00 | 24440712 |
| FLEMING-DELACRU | 01/20/10 | Edited email to J. Suarez. | .20 | 103.00 | 24440714 |
| FLEMING-DELACRU | 01/20/10 | T/c to A. Randazzo. | .10 | 51.50 | 24440719 |
| SALVATORE, N. | 01/20/10 | Revised workstream chart. | .20 | 114.00 | 24441036 |
| SALVATORE, N. | 01/20/10 | TC w/K. Weaver re: hearing. | .10 | 57.00 | 24441038 |
| SALVATORE, N. | 01/20/10 | Emails to team re: hearing and CNOs. | .30 | 171.00 | 24441040 |
| SALVATORE, N. | 01/20/10 | TC w/A. Cordo re: retention application. | .10 | 57.00 | 24441043 |
| SALVATORE, N. | 01/20/10 | Email to E. Taiwo re: calendar revision. | .10 | 57.00 | 24441045 |
| SALVATORE, N. | 01/20/10 | Email to R. Weinstein re: CNO. | .20 | 114.00 | 24441047 |
| SALVATORE, N. | 01/20/10 | Email to S. Galvis re: informational emails. | .10 | 57.00 | 24441052 |
| SALVATORE, N. | 01/20/10 | TC w/N. Ahmed re: professional fees. | .20 | 114.00 | 24441055 |
| SALVATORE, N. | 01/20/10 | Email to C. Liscombe and C. Brod re: professional fees. | .20 | 114.00 | 24441056 |
| SALVATORE, N. | 01/20/10 | Review of fee application. | .30 | 171.00 | 24441058 |
| SALVATORE, N. | 01/20/10 | TC w/A. Cordo re: hearing. | .10 | 57.00 | 24441139 |
| SALVATORE, N. | 01/20/10 | TC w/M. Fleming re: hearing. | .20 | 114.00 | 24441142 |
| SALVATORE, N. | 01/20/10 | TC w/R. Weinstein re: conflicts updates for Rule 2014 disclosure. | .30 | 171.00 | 24441144 |
| SALVATORE, N. | 01/20/10 | Email to R. Weinstein re: retention of professionals. | .20 | 114.00 | 24441145 |
| SALVATORE, N. | 01/20/10 | Email to L. Schweitzer re: retention of professionals. | .20 | 114.00 | 24441158 |

73

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/20/10 | TC w/R. Weinstein re: retention of professionals. | .30 | 171.00 | 24441160 |
| DRAKE, J.A. | 01/20/10 | Telephone call with L. Schweitzer regarding ongoing projects. | .20 | 126.00 | 24441312 |
| BLACKMAN, J. | 01/20/10 | T/C HZ, IR re arbitrator selection. | .30 | 298.50 | 24444815 |
| LACKS, J. | 01/20/10 | Call/email w/J. Lanzkron re: case admin. (0.2); emails w/L. Schweitzer, client re: insurance issues (0.2); emailed client re: loan settlement motion (0.1). | .50 | 225.00 | 24448922 |
| QUA, I | 01/20/10 | Correspondence and preparation regarding translation of letter for Anna Krutonogaya. | .30 | 64.50 | 24453963 |
| QUA, I | 01/20/10 | Printed Hearing transcript as per T. Britt and L. Schweitzer. | .30 | 64.50 | 24453990 |
| STAFFORD, L.J. | 01/20/10 | Docketed papers on internal database. | .50 | 70.00 | 24456895 |
| PARALEGAL, T. | 01/20/10 | I. Almeida - Creating various binders for 1.21.10 hearing (13.7); various print jobs for meeting re canadian funding (2). | 15.70 | 3,768.00 | 24464249 |
| O'KEEFE, P. | 01/20/10 | Retrieved plan of reorganization as per K. Hailey, sent same (.50). | .50 | 120.00 | 24467073 |
| GAZZOLA, C. | 01/20/10 | Docketing. | .30 | 42.00 | 24470341 |
| VANELLA, N. | 01/20/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24475151 |
| BAIK, R. | 01/20/10 | Non-working travel to Toronto for CCAA hearing (50% of 5.0 or 2.50 hrs.) | 2.50 | 1,287.50 | 24512744 |
| BAIK, R. | 01/20/10 | Telephone conference with Lazard regarding fee structure (0.3); follow-up with J. Bromley (1.2). | 1.50 | 772.50 | 24512776 |
| JAUREGUI, K. | 01/20/10 | assist I. Qua with proofreading translation as per A. Krutonogaya's request. | .30 | 64.50 | 24517331 |
| BROWN, J. | 01/20/10 | Sent dockets to attorneys. | .50 | 70.00 | 24519922 |
| BROD, C. B. | 01/20/10 | E-mails Brent, Malik, Baumgartner re: indemnity trust (.20). | .20 | 199.00 | 24521725 |
| WEAVER, K. | 01/20/10 | Hearing preparation - proffers, witness outlines, motion outlines. | 4.50 | 2,025.00 | 24529050 |
| WEAVER, K. | 01/20/10 | Witness preparation for hearing. | 3.60 | 1,620.00 | 24529067 |
| WEAVER, K. | 01/20/10 | Calls with constituents re: objection. | 1.30 | 585.00 | 24529091 |
| WEAVER, K. | 01/20/10 | Witness preparation. | 2.60 | 1,170.00 | 24529127 |
| WEAVER, K. | 01/20/10 | Hearing preparation - binders, new proffers, response. | 3.00 | 1,350.00 | 24529147 |
| GEIGER, T. | 01/20/10 | T/C with I. Rozenberg re Nortel background. | .30 | 171.00 | 24531775 |
| INGERMAN, E. | 01/20/10 | Search for prospectuses. Search Bloomberg for ratings for each fund for L. Lipner. | 1.00 | 265.00 | 24537978 |

74

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/20/10 | Review of argument outlines. | .30 | 135.00 | 24538063 |
| TAIWO, T. | 01/20/10 | Correspondence re: 1/21 hearing, revisions to agenda draft. | .90 | 405.00 | 24538216 |
| TAIWO, T. | 01/20/10 | Updates to calendar. | .30 | 135.00 | 24538693 |
| KRUTONOGAYA, A. | 01/20/10 | Attention to OCP issues. | 1.30 | 487.50 | 24563620 |
| LIPNER, L. | 01/20/10 | Email to S. Baskovic (Nortel) re cash management and research re same (1.2.); T/c w/J. Lanzkron re model motion (.1); T/c w/S. Delahaye re regulatory question (.2); Email exchange w/I. Hernandez re contract rejection (.2). | 1.70 | 765.00 | 24565478 |
| SCHWEITZER, L.M | 01/20/10 | Conf JB re hearing prep, CFA issues (0.5). T/c L Rowan re winddown issues (0.3).  T/c J Drake re plan/strategy issues (0.3).  Review correspondence received (0.3).  Conf MF, EB re claims, sale issues (0.5) Review forecasts, client reports, Canadian filings (0.8). | 2.70 | 2,443.50 | 24619399 |
| BROMLEY, J. L. | 01/20/10 | Ems and calls on various case matters with LS, CB, JR, DB, others (.50); team meeting (1.00); call with Hodara and Botter on various case issues (.80); ems and calls on CFA issues, review and revision of order re same (1.10); mtgs on CFA hearing prep with KW, PL, JR, AK and prep for same (6.80); call with Stam on joint hearing prep (.50). | 10.70 | 10,646.50 | 24648635 |
| BROMLEY, J. L. | 01/20/10 | Calls on advisor amendments. | .50 | 497.50 | 24648646 |
| BUSSIGEL, E.A. | 01/21/10 | Review re: contract rejection. | .20 | 75.00 | 24440778 |
| BUSSIGEL, E.A. | 01/21/10 | Reviewing filed motions/objection. | .30 | 112.50 | 24440785 |
| BUSSIGEL, E.A. | 01/21/10 | Research and drafting protective motions. | 4.10 | 1,537.50 | 24441685 |
| BUSSIGEL, E.A. | 01/21/10 | Updating status report. | .30 | 112.50 | 24442013 |
| WEINSTEIN, R.D. | 01/21/10 | Correspondence re: arbitrator retention (1.1); revised conflicts checklist (.1); T/C with N. Salvatore re: retention process (.3). | 1.50 | 562.50 | 24443609 |
| SUGERMAN, D. L. | 01/21/10 | Confer Schweitzer, Hailey and Sercombe re development of plan of reorganization, including analysis of business, assets and liabilities of debtor and non-debtor subs (1.0); confer Grannis re work on same and followup emails and tcs (1.7). | 2.70 | 2,686.50 | 24446060 |
| EL KOURY, J. | 01/21/10 | Review and respond to e-mails regarding liquidation; review additional e-mails on liquidation. | .40 | 398.00 | 24446272 |
| CHEUNG, S. | 01/21/10 | Circulated monitored docket online. | .30 | 42.00 | 24446863 |
| CHEUNG, S. | 01/21/10 | Circulated documents. | .30 | 42.00 | 24446893 |
| LACKS, J. | 01/21/10 | Emailed language re: exclusivity motion to S. Malik (0.2); listened to VM re: loan settlement motion and emailed A. Cordo re: same (0.2). | .40 | 180.00 | 24448943 |

75

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LANZKRON, J. | 01/21/10 | Non-work travel time to Delaware (50% of 1.6 or .8). | .80 | 300.00 | 24452493 |
| LANZKRON, J. | 01/21/10 | Non-work travel time home from Delaware (50% of 2.8, or 1.4). | 1.40 | 525.00 | 24452497 |
| LANZKRON, J. | 01/21/10 | Reviewed docket and drafted the daily docket summary. | .50 | 187.50 | 24452522 |
| FLEMING-DELACRU | 01/21/10 | T/c with N. Salvatore. | .10 | 51.50 | 24452609 |
| SALVATORE, N. | 01/21/10 | Email to L. Schweitzer and R. Weinstein re: professional retention. | .20 | 114.00 | 24453102 |
| SALVATORE, N. | 01/21/10 | Review and revise email to E. Lioy. | .30 | 171.00 | 24453166 |
| SALVATORE, N. | 01/21/10 | Review of docket sweep. | .10 | 57.00 | 24453172 |
| SALVATORE, N. | 01/21/10 | TC w/R. Weinstein re: professional retention. | .20 | 114.00 | 24453222 |
| SALVATORE, N. | 01/21/10 | TC w/R. Weinstein re: professional retention. | .30 | 171.00 | 24453232 |
| SALVATORE, N. | 01/21/10 | Review of emails re: professinal retention. | .20 | 114.00 | 24453276 |
| SALVATORE, N. | 01/21/10 | TC w/D. Buell re: Nortel communication. | .10 | 57.00 | 24453300 |
| SALVATORE, N. | 01/21/10 | Review of docket. | .20 | 114.00 | 24453304 |
| SALVATORE, N. | 01/21/10 | TC w/L. Schweitzer re: staffing. | .10 | 57.00 | 24453306 |
| SALVATORE, N. | 01/21/10 | Email to A. Krutonogaya re: OCP issues. | .10 | 57.00 | 24453330 |
| SALVATORE, N. | 01/21/10 | Email to S. Kleinman re: conflicts research. | .20 | 114.00 | 24453426 |
| SALVATORE, N. | 01/21/10 | TC w/I. Almeida re: case documents. | .20 | 114.00 | 24453452 |
| FLEMING-DELACRU | 01/21/10 | Office conference with N. Picknally re: pension issue. | 1.00 | 515.00 | 24453736 |
| FLEMING-DELACRU | 01/21/10 | Digested hearing transcript. | 5.30 | 2,729.50 | 24453756 |
| QUA, I | 01/21/10 | Prepared Krutonogaya translation and correspondence regarding same. | .20 | 43.00 | 24454027 |
| THOMPSON, C. | 01/21/10 | Monitored court docket. | .30 | 42.00 | 24460681 |
| PARALEGAL, T. | 01/21/10 | I. Almeida - Creating binders and assiting new team members in Nortel helfpul info (6.70); researching orders in past cases on Pacer as per E. Taiwo (2). | 8.70 | 2,088.00 | 24464240 |
| GAZZOLA, C. | 01/21/10 | Docketing. | .30 | 42.00 | 24470396 |
| WEAVER, K. | 01/21/10 | Non-working travel to Delaware (50% of 1 or .5). | .50 | 225.00 | 24496525 |
| WEAVER, K. | 01/21/10 | Hearing preparation. | 3.30 | 1,485.00 | 24496533 |
| WEAVER, K. | 01/21/10 | Non-working travel to MNAT (50% of .2 or .1). | .10 | 45.00 | 24496539 |
| WEAVER, K. | 01/21/10 | Hearing. | 5.30 | 2,385.00 | 24496572 |
| WEAVER, K. | 01/21/10 | Hearing follow up. | 1.20 | 540.00 | 24496576 |

76

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 01/21/10 | Non-working travel to NY (50% of 3.0 or 1.5). | 1.50 | 675.00 | 24496577 |
| BAIK, R. | 01/21/10 | Attend CCAA hearing and report to team; Non-working travel from Toronto to New York (50% of 5.20 hours or 2.60 hours). | 8.10 | 4,171.50 | 24512845 |
| BROD, C. B. | 01/21/10 | E-mail Salvatore (.10). | .10 | 99.50 | 24521737 |
| BROD, C. B. | 01/21/10 | E-mails Bromley, Schweitzer (.20). | .20 | 199.00 | 24521745 |
| BROD, C. B. | 01/21/10 | E-mails Brent, Malik, Baumgartner, Pisa, Botter - all re: indemnity trust (1.1). | 1.10 | 1,094.50 | 24521791 |
| BROD, C. B. | 01/21/10 | Conference Baumgartner re: indemnity trust (.20). | .20 | 199.00 | 24521799 |
| BROD, C. B. | 01/21/10 | E-mails Botter, Malik (.20). | .20 | 199.00 | 24536853 |
| SCHWEITZER, L.M | 01/21/10 | T/c Patel re affiliate inquiry (0.3).  Misc. team emails (0.4). Conf L Lipner re cash management order (0.4).  T/cs, e/ms C Brod, J Bromley re asset sale new M&A work, plan workstream (0.8).  E/ms J Ray re asset sale claims review issues (0.5). | 2.40 | 2,172.00 | 24619942 |
| BIANCA, S.F. | 01/21/10 | Non-working travel to Wilmington for omnibus hearing (50% of 2.0 or 1.0); non-working travel from Wilmington to NY (50% of 2.0 or 1.0); hearing preparation (2.5); attend and participate in omnibus hearing (3.0). | 7.50 | 4,725.00 | 24620789 |
| BROMLEY, J. L. | 01/21/10 | Travel to Del and prep en route for hearing (2.00); prep for hearing at MNAT before hearing and various calls re same with JR, Akin, CG team (2.50); call with DT on coordination for joint hearing (.20); calls and ems on exclusivity with Milbank and Ventresca (.30); handle hearing and various mtgs re same (4.00); travel back to NY and work en route (1.00); non-working travel time from Del to NY (50% of 1.0 or .50); various ems on case matters (.30). | 10.80 | 10,746.00 | 24648685 |
| LANZKRON, J. | 01/22/10 | Nortel Team meeting (1.5). | 1.50 | 562.50 | 24447223 |
| WEINSTEIN, R.D. | 01/22/10 | Weekly team meeting. | 1.00 | 375.00 | 24448037 |
| WEINSTEIN, R.D. | 01/22/10 | T/C with N. Salvatore and I. Ness (OR) re: retention process (.1); emails re: same (1.2); sent materials to professional (.3). | 1.60 | 600.00 | 24448070 |
| WEINSTEIN, R.D. | 01/22/10 | Reviewed NBS checklist. | .10 | 37.50 | 24448103 |
| SEGOVIA, N. | 01/22/10 | Translation of correspondence for A. Krutonogaya. | 1.50 | 322.50 | 24453285 |
| FLEMING-DELACRU | 01/22/10 | Digested hearing transcript. | .90 | 463.50 | 24453809 |
| FLEMING-DELACRU | 01/22/10 | Edited email to J. Ray. | .30 | 154.50 | 24453839 |
| FLEMING-DELACRU | 01/22/10 | Rescheduled meeting with L. Schweitzer. | .20 | 103.00 | 24453844 |
| FLEMING-DELACRU | 01/22/10 | Emails re: affiliate issues. | .20 | 103.00 | 24453854 |
| CORNELIUS, J. | 01/22/10 | Call w/D. Sugerman re: diligence project. | .20 | 75.00 | 24453893 |

**MATTER: 17650-004  CASE ADMINISTRATION**

77

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CORNELIUS, J. | 01/22/10 | Meeting w/Sugerman & Wauters re: diligence. | 1.00 | 375.00 | 24453904 |
| CROFT, J. | 01/22/10 | Team lunch. | 1.10 | 566.50 | 24454123 |
| SUGERMAN, D. L. | 01/22/10 | Review and comment on Nortel's (Alan Bifield and Nancy Quinn) list of materials regarding subsidiaries in preparation for Entity Review meeting between Nortel and CGSH including t/c w/K. Hailey and L. Schweitzer. | .60 | 597.00 | 24454843 |
| SUGERMAN, D. L. | 01/22/10 | Tcs Grannis, Grosshandler, Wauters and Cornelius re work on US entity diligence and analysis. | .50 | 497.50 | 24454847 |
| SUGERMAN, D. L. | 01/22/10 | Conferences Wauters and Cornelius re US entity analysis and diligence (l); Work w/respect to same. | 2.00 | 1,990.00 | 24454851 |
| SUGERMAN, D. L. | 01/22/10 | Review Nortel Chapter 11 filing and related materials in preparation for work on analysis and diligence on US entities. | 1.40 | 1,393.00 | 24454857 |
| SALVATORE, N. | 01/22/10 | TCs w/R. Weinstein re: professional retention. | .30 | 171.00 | 24454941 |
| SALVATORE, N. | 01/22/10 | TC w/R. Weinstein and I. Ness re: professional retention. | .20 | 114.00 | 24454947 |
| SALVATORE, N. | 01/22/10 | Email to L. Schweitzer re: professional retention. | .20 | 114.00 | 24454951 |
| KRUTONOGAYA, A. | 01/22/10 | Attn to OCP issues (review of documentation and emails re payment of Ernst & Young)(.6); review of 2014 statement and related documentation (Prieto & Carrizosa) and related emails (.5); o/c w/N. Salvatore re same (.1); case administration (.5); team mtg (1.6); o/c w/N. Salvatore re OCP issues and drafting client memo (.3); review documentation re OCP issue (Miguel Cordoba Angulo) and related work (.5); drafting email to L. Schweitzer and D. Abbott re 4th OCP Qtly Statement(.2); case administration (LNB)(1.1); review of documentation and emails re OCP issue (1.1). | 6.50 | 2,437.50 | 24456078 |
| SALVATORE, N. | 01/22/10 | Team meeting. | 1.00 | 570.00 | 24457002 |
| SALVATORE, N. | 01/22/10 | Meeting w/A. Krutonogaya re: retention issues. | .40 | 228.00 | 24457005 |
| SALVATORE, N. | 01/22/10 | Email to E. Bussigel re: conflicts. | .20 | 114.00 | 24457030 |
| SALVATORE, N. | 01/22/10 | TC w/A. Krutonogaya re: retention issues. | .20 | 114.00 | 24457039 |
| SALVATORE, N. | 01/22/10 | TC w/K. Weaver re: case management. | .20 | 114.00 | 24457043 |
| SALVATORE, N. | 01/22/10 | Revised workstream chart. | .20 | 114.00 | 24457050 |
| SALVATORE, N. | 01/22/10 | Revised calendar. | .20 | 114.00 | 24457053 |
| SALVATORE, N. | 01/22/10 | Email to L. Schweitzer re: staffing. | .10 | 57.00 | 24457060 |
| SALVATORE, N. | 01/22/10 | TC w/A. Cordo re: objection. | .10 | 57.00 | 24457082 |
| SALVATORE, N. | 01/22/10 | TC w/A. Krutonogaya re: OCP issue. | .10 | 57.00 | 24457087 |
| SALVATORE, N. | 01/22/10 | Review of docket. | .20 | 114.00 | 24457105 |

78

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 01/22/10 | I. Almeida - Creating new member materials binders (3); dealing with new team members (2); research and printing SOFAs for binders for restructuring team (5.5). | 10.50 | 2,520.00 | 24464200 |
| BUSSIGEL, E.A. | 01/22/10 | T/c A.Cerceo re: status rpt. | .10 | 37.50 | 24464802 |
| BUSSIGEL, E.A. | 01/22/10 | T/c J.Suarez re: affiliate issue. | .10 | 37.50 | 24464805 |
| BUSSIGEL, E.A. | 01/22/10 | Em re: affiliate issue. | .20 | 75.00 | 24464806 |
| BUSSIGEL, E.A. | 01/22/10 | T/c A. Remming re: filing. | .10 | 37.50 | 24464807 |
| BUSSIGEL, E.A. | 01/22/10 | Team mtg. | 1.20 | 450.00 | 24464810 |
| BUSSIGEL, E.A. | 01/22/10 | Updating status report. | .30 | 112.50 | 24464815 |
| BUSSIGEL, E.A. | 01/22/10 | Em J.Suarez re: affiliate issues. | .20 | 75.00 | 24464824 |
| BUSSIGEL, E.A. | 01/22/10 | Sending status report. | .30 | 112.50 | 24464825 |
| O'KEEFE, P. | 01/22/10 | Searched for precedent letters as per D. Buell (.50). | .50 | 120.00 | 24467142 |
| KRUTONOGAYA, A. | 01/22/10 | O/c w/N. Salvatore re 7th Supplemental Bromley Declaration (.5); review of and updating relationship checklist (1.2): PC W/N. Salvatore re same (.1); drafting 7th Bromley Declaration (.2). | 2.00 | 750.00 | 24470966 |
| COOMBS, A.G. | 01/22/10 | Weekly group meeting (1.5) Review of nortel structure chart, deal background documents (1.3) Corr arranging receipt of intro documents (.2) Review of entities list (.3). | 3.30 | 1,237.50 | 24472653 |
| VANELLA, N. | 01/22/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24476336 |
| CHEUNG, S. | 01/22/10 | Circulated monitored docket online. | .30 | 42.00 | 24488169 |
| CHEUNG, S. | 01/22/10 | Circulated documents. | .30 | 42.00 | 24488199 |
| TAIWO, T. | 01/22/10 | Edits to calendar. | 1.10 | 495.00 | 24492208 |
| DENNIS, D. | 01/22/10 | Email correspondence with K. Hailey re: electronic dataroom. | .30 | 181.50 | 24492254 |
| TAIWO, T. | 01/22/10 | correspondence with A. Weaver re: draft. | .10 | 45.00 | 24492343 |
| LANZKRON, J. | 01/22/10 | Call with Donna Woolett at Nortel regarding affiliate agreement signature pages (.2); arranged and sent affiliate agreements for signing (.3); reviewed signature pages received (.3). | .80 | 300.00 | 24494450 |
| LACKS, J. | 01/22/10 | Call w/counterparty re: loan settlement motion (0.2) & emailed A. Cordo re: same (0.1); drafted daily docket summary (0.2). | .50 | 225.00 | 24496452 |
| SCHWEITZER, L.M | 01/22/10 | E/ms, J Ray, EB re potential litigation (0.2). Team mtg. (0.8). Conf. L Lipner, t/c DA re issues (0.4). Conf. EB, KW re setoff issues (0.5). | 1.90 | 1,719.50 | 24515161 |
| BROD, C. B. | 01/22/10 | E-mails Vitale, Malik re: indemnity trust (.20). | .20 | 199.00 | 24521821 |

79

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 01/22/10 | Telephone call Malik, Bromley re: allocation (.20). | .20 | 199.00 | 24521881 |
| BROD, C. B. | 01/22/10 | Review trust agreement (1.50); pdf back to office(.40); e-mail Mayer Brown regarding documents (.50). | 2.40 | 2,388.00 | 24521892 |
| ZOUBOK, L. | 01/22/10 | Weekly charge for daily search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 24525291 |
| ROZENBERG, I. | 01/22/10 | team conf and corr re arbitrator selection and other issues related to allocation protocol. | 1.30 | 903.50 | 24529434 |
| WAUTERS, C.-A. | 01/22/10 | Emails David Sugerman re new assignment on subsidiary analysis (30min); conf David Sugerman and John Cornelius re new assignment (1h); conf/emails Paula Nascimento re paralegal coverage (30min); review of documentation re subsidiary analysis (1h); coordination of dataroom access (30min). | 3.50 | 2,117.50 | 24531278 |
| WEAVER, K. | 01/22/10 | Case management - notebook, review of files for litigation binder. | 1.30 | 585.00 | 24540517 |
| WEAVER, K. | 01/22/10 | T/c with L. Lipner re: case management. | .10 | 45.00 | 24540525 |
| WEAVER, K. | 01/22/10 | T/c with N. Salvatore. | .20 | 90.00 | 24540530 |
| WEAVER, K. | 01/22/10 | Review of CCAA proceedings and memo to team re: same. | .40 | 180.00 | 24540536 |
| SERCOMBE, M.M. | 01/22/10 | Attend weekly team meeting on case developments. | 1.00 | 570.00 | 24562162 |
| LIPNER, L. | 01/22/10 | T/c w/R. Weinstein re contract assignment (.5); T/c re contract repudiation w/L. Egan (Nortel) (.5); Email traffic re contract repudiation (.3); Email exchange w/L. Egan re additional contract (.2); Reviewed withdrawal notice and email to R. Weinstein re same (.3); Email to A. Gingrande re closing set (.2). | 2.00 | 900.00 | 24565507 |
| LIPNER, L. | 01/22/10 | O/c w/L. Schweitzer and t/c w/D. Abbott (MNAT) re cash management (.4); Data collection re cash management notice (1.1); T/c w/K. Weaver re case management (.1); Team Meeting (1.5); Emails to J. Williams and S. Baskovic, D. Abbott and L. Schweitzer re cash management (.6) | 3.70 | 1,665.00 | 24565511 |
| BIANCA, S.F. | 01/22/10 | Review materials re incentive plans (.9); prepare issues summary re same (1.3); prepare for and attend conferences with J. Bromley re same (1.2); attend Nortel team meeting (1.4). | 4.80 | 3,024.00 | 24620795 |
| BROMLEY, J. L. | 01/22/10 | Various calls and ems on case matters (.60); mtg on allocation issues with Malik, Zelbo, CB (2.00); ems and calls w JR on allocation and various case issues (.70); team mtg (1.00); ems on allocation issues and call with Hodara re same (.30). | 4.60 | 4,577.00 | 24648719 |
| WAUTERS, C.-A. | 01/23/10 | Emails and tentative calls David Sugerman re staffing on new matter (0.5); meeting David Sugerman and John Cornelius re briefing on review/collection of information re subsidiaries to | 3.00 | 1,815.00 | 24454648 |

80

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prepare plan of reorg (1); conf John Cornelius re same (0.2); conf Ivy Hernandez re same (0.5); retrieving documents and charts (0.5); emails Paula NAscimento re staffing of paralegal (0.3). | | | |
| PARALEGAL, T. | 01/23/10 | I. Almeida - Creating binders of SOFAs materials for restructuring team. | 4.50 | 1,080.00 | 24464182 |
| BUSSIGEL, E.A. | 01/23/10 | Ems re: case issues. | .60 | 225.00 | 24464829 |
| BROD, C. B. | 01/23/10 | E-mail Schweitzer (.10). | .10 | 99.50 | 24521903 |
| BROD, C. B. | 01/23/10 | E-mails Bromley re: dispute resolver (.10). | .10 | 99.50 | 24521911 |
| BROMLEY, J. L. | 01/23/10 | Ems on case matters with Brod, Schweitzer, Malik, others (.30); ems Botter on allocation diligence issues (.10); ems on Tuesday meeting with Riedel (.10). | .50 | 497.50 | 24648869 |
| BROMLEY, J. L. | 01/23/10 | Ems with Ray and Baik on retention issues (.10); review same (.10). | .20 | 199.00 | 24648876 |
| CORNELIUS, J. | 01/24/10 | Emails re: org structure. | .40 | 150.00 | 24454490 |
| CORNELIUS, J. | 01/24/10 | Doc preparation for US entities list. | .30 | 112.50 | 24454495 |
| SCHWEITZER, L.M | 01/24/10 | Review various pleadings, orders entered prior week (0.4).  Revise EB e/m re interco claim (0.1). Review JB e/ms regarding exclusivity, plan timeline (0.1). NS e/ms regarding staffing (0.1). | .70 | 633.50 | 24456916 |
| PARALEGAL, T. | 01/24/10 | I. Almeida - Creating binder of past litigation and binder of SOFAs. | 9.00 | 2,160.00 | 24464172 |
| BUSSIGEL, E.A. | 01/24/10 | Ems re: case issues. | .70 | 262.50 | 24464828 |
| WAUTERS, C.-A. | 01/24/10 | Review of various emails re subsidiary review & diligence (1h); review of court papers and Nortel's entity chart (2h). | 3.00 | 1,815.00 | 24466711 |
| BROD, C. B. | 01/24/10 | E-mails Malik, Ebun (.20). | .20 | 199.00 | 24521913 |
| TAIWO, T. | 01/24/10 | correspondence re: motion assignment | .20 | 90.00 | 24538944 |
| BROMLEY, J. L. | 01/24/10 | Work on various case administration matters. | .60 | 597.00 | 24648942 |
| BUSSIGEL, E.A. | 01/25/10 | Scheduling meetings. | .20 | 75.00 | 24454221 |
| BUSSIGEL, E.A. | 01/25/10 | T/c MFD re: affiliate issue. | .10 | 37.50 | 24454571 |
| BUSSIGEL, E.A. | 01/25/10 | Preparation for mtg (.2); ,mtg L.Schweitzer, K.Weaver re: setoff (.2). | .40 | 150.00 | 24456154 |
| BUSSIGEL, E.A. | 01/25/10 | Compiling info/ J. Ray Em re: affiliate issues. | 2.20 | 825.00 | 24456464 |
| BUSSIGEL, E.A. | 01/25/10 | T/c L.Lipner re: agreements. | .10 | 37.50 | 24456557 |
| BUSSIGEL, E.A. | 01/25/10 | Em re: accounts. | .30 | 112.50 | 24456934 |
| REINSTEIN, J. | 01/25/10 | Looked for information about Nordel acquisitions Searched for the date when Nortel changed name for L. LaPorte. | 1.00 | 240.00 | 24464178 |

81

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/25/10 | Supplier terms ems. | .20 | 75.00 | 24464238 |
| LANZKRON, J. | 01/25/10 | Organized materials for filing in the litigators notebook. | 3.50 | 1,312.50 | 24464379 |
| VANEK, M.J. | 01/25/10 | Read binder of background materials (Doolittle declaration, first-day motions, billing memorandum). | 2.00 | 1,030.00 | 24464780 |
| VANEK, M.J. | 01/25/10 | Office confc. with Nora Salvatore re: introduction to Nortel matter and workings of CGSH team. | .90 | 463.50 | 24464782 |
| WEINSTEIN, R.D. | 01/25/10 | Reviewed and sent updates to workstream chart. | .30 | 112.50 | 24464926 |
| BUSSIGEL, E.A. | 01/25/10 | Editing protective motions | 1.00 | 375.00 | 24464942 |
| WEINSTEIN, R.D. | 01/25/10 | Correspondence re: first day service. | .20 | 75.00 | 24464944 |
| LANZKRON, J. | 01/25/10 | Reviewed first day transcript (.8); reviewed docket and drafted the daily docket summary (.2). | 1.00 | 375.00 | 24466562 |
| WAUTERS, C.-A. | 01/25/10 | Meeting David Sugerman and John Cornelius re briefing on review/collection of information re subsidiaries to prepare plan of reorg (.8); emails Louis Lipner, Neil Markel, Jeremy Lacks re retrieving summary of SOFAs from 2009 (.7); call Nathalie Ryckaer re same (.2); correspond w/ Neil Markel to discuss summary of SOFAs (.3); conf Paula Nascimento re staffing of paralegal (.3); review of court papers and Nortel's entity chart (6). | 8.30 | 5,021.50 | 24466742 |
| SALVATORE, N. | 01/25/10 | Review and revise workstream chart and emails to team re: same. | .40 | 228.00 | 24466845 |
| SALVATORE, N. | 01/25/10 | Email to N. Rykaert re: creditor call. | .20 | 114.00 | 24466911 |
| SALVATORE, N. | 01/25/10 | Review of financial advisor retention materials. | .60 | 342.00 | 24466955 |
| SALVATORE, N. | 01/25/10 | Email to C. Keenan re: financial advisor retention. | .30 | 171.00 | 24466958 |
| SALVATORE, N. | 01/25/10 | Email to R. Baik re: retention materials. | .20 | 114.00 | 24466960 |
| SALVATORE, N. | 01/25/10 | TC w/K. Weaver re: deadlines for memos. | .20 | 114.00 | 24466962 |
| SALVATORE, N. | 01/25/10 | Email to K. Spiering re: staffing. | .10 | 57.00 | 24466964 |
| SALVATORE, N. | 01/25/10 | Email to N. Ryckaert re: creditor calls. | .20 | 114.00 | 24466971 |
| SALVATORE, N. | 01/25/10 | Email to A. Ventresca and J. Ray (partial) re: case calendar. | .20 | 114.00 | 24466974 |
| SALVATORE, N. | 01/25/10 | TC w/E. Taiwo re: calendar. | .20 | 114.00 | 24466978 |
| SALVATORE, N. | 01/25/10 | Review of calendar and revise. | .30 | 171.00 | 24467003 |
| SALVATORE, N. | 01/25/10 | Review of supplemental Bromley Declaration. | .50 | 285.00 | 24467007 |
| SALVATORE, N. | 01/25/10 | Review of conflicts for Rule 2014 purposes. | .80 | 456.00 | 24467011 |
| SALVATORE, N. | 01/25/10 | Revised Bromley Declaration. | .30 | 171.00 | 24467016 |
| SALVATORE, N. | 01/25/10 | Review of conflicts list. | .40 | 228.00 | 24467022 |

82

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/25/10 | Email to J. Bromley re: potential objection. | .30 | 171.00 | 24467026 |
| SALVATORE, N. | 01/25/10 | TC w/M. Fleming re: case management. | .10 | 57.00 | 24467238 |
| SALVATORE, N. | 01/25/10 | Email to S. Malik re: workstreams. | .10 | 57.00 | 24467239 |
| SALVATORE, N. | 01/25/10 | Email to L. Schweitzer re: workstreams. | .10 | 57.00 | 24467240 |
| SALVATORE, N. | 01/25/10 | TC w/creditor. | .20 | 114.00 | 24467242 |
| SALVATORE, N. | 01/25/10 | Review of staffing email. | .20 | 114.00 | 24467248 |
| SALVATORE, N. | 01/25/10 | TC w/M. Fleming re: case management. | .20 | 114.00 | 24467251 |
| SALVATORE, N. | 01/25/10 | TC w/A. Krutonogaya re: Bromley Declaration. | .20 | 114.00 | 24467257 |
| SALVATORE, N. | 01/25/10 | TC w/T. Britt re: research. | .10 | 57.00 | 24467266 |
| SALVATORE, N. | 01/25/10 | Email to S. Bianca re: research. | .10 | 57.00 | 24467269 |
| SALVATORE, N. | 01/25/10 | OC w/M. Vanek re: case overview. | .90 | 513.00 | 24467312 |
| SALVATORE, N. | 01/25/10 | TC w/S. Bianca re: case management. | .10 | 57.00 | 24467371 |
| SALVATORE, N. | 01/25/10 | Email to K. Weaver and E. Bussigel re: creditor question. | .10 | 57.00 | 24467376 |
| SALVATORE, N. | 01/25/10 | Email to A. Krutonogaya re: OCP issues. | .10 | 57.00 | 24467382 |
| TEELUCK, B. | 01/25/10 | Assisting I. Almeida with pulling documents from the epiq for the Litigation Insurance materials binder. | 2.50 | 600.00 | 24470332 |
| TAIWO, T. | 01/25/10 | call with K. Weaver re: retiree memorandum. | .20 | 90.00 | 24471098 |
| KRUTONOGAYA, A. | 01/25/10 | Draft 7th Supplemental Bromley Declaration (1.2); p/c w/B. Houston re conflict check (.1); Review of 7th Bromley Declaration markup and related documentation (.4); p/c w/N. Salvatore re same (.2); p/c w/N. Salvatore re conflict checks (.1). | 2.00 | 750.00 | 24471099 |
| KRUTONOGAYA, A. | 01/25/10 | P/c re Miguel Cordoba OCP and related work (.8); w/N. Salvatore re case administration (.1); addressing OCP issue (Miguel Cordoba)(.5); prep intro email for new OCP and review and update related documentation (.5); email re OCP issue (Nicastro Meluso) and review related documentation (.3); email re Ernst & Young invoices and review of related documentation (.2). | 2.40 | 900.00 | 24471204 |
| ROZENBERG, I. | 01/25/10 | Team and client confs. and corr. re: arbitration selection, document requests and review, and changes to draft allocation protocol (2.3); mtg w/ T. Geiger (.5). | 2.80 | 1,946.00 | 24474940 |
| FLEMING-DELACRU | 01/25/10 | T/c with N. Salvatore. | .10 | 51.50 | 24476244 |
| FLEMING-DELACRU | 01/25/10 | Email to T. Britt. | .10 | 51.50 | 24476258 |
| FLEMING-DELACRU | 01/25/10 | Email to K. Weaver and E. Bussigel re: set-off. | .10 | 51.50 | 24476286 |
| VANELLA, N. | 01/25/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24476500 |

83

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/25/10 | T/c with E. Bussigel. | .10 | 51.50 | 24477251 |
| FLEMING-DELACRU | 01/25/10 | Email to J. Croft. | .20 | 103.00 | 24477254 |
| FLEMING-DELACRU | 01/25/10 | Reviewed workstream chart. | .10 | 51.50 | 24477259 |
| SEGOVIA, N. | 01/25/10 | Translation from Spanish email correspondence for A. Krutonogaya with C. Bolivar re Nortel payments and processing (0.3).  Translation via phone conference to Colombia (0.8). Translation of further email exchanges between A. Krutonogaya and C. Bolivar (1.0). | 2.10 | 451.50 | 24488562 |
| CHEUNG, S. | 01/25/10 | Circulated monitored docket online. | .30 | 42.00 | 24491455 |
| CHEUNG, S. | 01/25/10 | Circulated documents. | .30 | 42.00 | 24491584 |
| LACKS, J. | 01/25/10 | Call w/L. Lipner re: Epiq (0.1); emailed client re: loan agreement status (0.1). | .20 | 90.00 | 24496962 |
| SUGERMAN, D. L. | 01/25/10 | Conference Schweitzer (partial participant), Wauters and Cornelius re US subsidiary diligence in preparation for plan development. | 1.00 | 995.00 | 24497551 |
| PARALEGAL, T. | 01/25/10 | I. Almeida - Preparing binder of insurance litigation as per K. Weaver (6); making binders for new team member M. Vanek (1); gathering old sale hearing materials as per T. Britt (1). | 8.00 | 1,920.00 | 24498086 |
| SWEENEY, T. | 01/25/10 | Distributed revised court docket to attorneys. | .30 | 42.00 | 24498772 |
| KEISER, N. | 01/25/10 | Located and scanned documents on behalf of S. Lo | .30 | 112.50 | 24499723 |
| O'CONNORS, M. | 01/25/10 | Assist J. Reinstein with pulling offering circular from M&A files (L. LaPorte). | .10 | 28.50 | 24510964 |
| SCHWEITZER, L.M | 01/25/10 | Weekly strategy call incl f/u conf JB (0.9). Review corresp, pldgs (0.4).  E/ms SB, KB re lease issues (0.2).  Conf KW, EB re setoff motion (0.2).  Mtgs JB, C Brod re various strategic workflows, retention staffing issues (3.0); work w/r/t/same (.2).  E/ms JC, JB re wind down issues (0.2). | 5.10 | 4,615.50 | 24515386 |
| WEAVER, K. | 01/25/10 | Putting together litigation history/documents for team. | 3.30 | 1,485.00 | 24520987 |
| WEAVER, K. | 01/25/10 | Workstream updates. | .20 | 90.00 | 24521001 |
| WEAVER, K. | 01/25/10 | Litigation binders. | 1.00 | 450.00 | 24521005 |
| WEAVER, K. | 01/25/10 | Correspondence - supplier issue. | .30 | 135.00 | 24521009 |
| BROD, C. B. | 01/25/10 | Participate in advisor call (.70). | .70 | 696.50 | 24521919 |
| BROD, C. B. | 01/25/10 | Conference Bromley, Malik, Rosenberg (.40). | .40 | 398.00 | 24521924 |
| BROD, C. B. | 01/25/10 | Conference call with Ray (.60); follow-up with Bromley, Malik (.40). | 1.00 | 995.00 | 24521928 |
| BROD, C. B. | 01/25/10 | Sending e-mails on allocation issues (.30). | .30 | 298.50 | 24521931 |

84

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 01/25/10 | Conference Bromley, Schweitzer (1.0). | 1.00 | 995.00 | 24521937 |
| BROD, C. B. | 01/25/10 | Conference Bromley, Schweitzer (1.80). | 1.80 | 1,791.00 | 24521945 |
| GEIGER, T. | 01/25/10 | Mtg. with I. Rozenberg re doc collection. | .50 | 285.00 | 24532226 |
| GEIGER, T. | 01/25/10 | Research re precedent docs. | 1.20 | 684.00 | 24532242 |
| TAIWO, T. | 01/25/10 | Correspondence re: retiree memorandum. | .20 | 90.00 | 24536619 |
| TAIWO, T. | 01/25/10 | Research re: modification issues. | 2.10 | 945.00 | 24536630 |
| TAIWO, T. | 01/25/10 | Drafting memorandum re: modification issues. | 3.90 | 1,755.00 | 24536687 |
| TAIWO, T. | 01/25/10 | Correspondence re: calendar updates, hearing dates. | 1.10 | 495.00 | 24536844 |
| TAIWO, T. | 01/25/10 | Correspondence re: 2/3 agenda. | .30 | 135.00 | 24536886 |
| TAIWO, T. | 01/25/10 | Calls with N. Salvatore re: calendar. | .20 | 90.00 | 24536900 |
| CORNELIUS, J. | 01/25/10 | Meeting with Sugerman and Wauters re: non-debtor sub project. | 1.00 | 375.00 | 24543954 |
| CORNELIUS, J. | 01/25/10 | Review and research materials re: non-debtor subs. | 2.20 | 825.00 | 24543959 |
| CORNELIUS, J. | 01/25/10 | Email to Wauters re: non-debtor sub materials. | .50 | 187.50 | 24543962 |
| SERCOMBE, M.M. | 01/25/10 | Review affiliate issues and forward relevant materials on same to S. Malik. | .80 | 456.00 | 24562228 |
| LIPNER, L. | 01/25/10 | T/c w/E. Bussigel re escrow agreement (.1); T/c w/J. Lacks re Epiq (.1); Email to R. Jacobs (FM) and D. Abbott (MNAT) re cash management (.4); Reviewed Agenda (.1); Email exchange w/H. Khalid re assumption/assignment language (.4); Updated workstream chart (.2). | 1.30 | 585.00 | 24565527 |
| MALIK, S. | 01/25/10 | Reviewed Workstream chart. | .90 | 567.00 | 24598703 |
| BIANCA, S.F. | 01/25/10 | Call with Nortel re incentive plan issues (.5); review materials re same (.6); correspondence re annual incentive plan (.4); correspondence re lease assignment issues (.6); research re same (1.6); telephone conference with S. Horowitz and J. Panas re same (.4); draft summary re same (.5); review case calendar and recently filed pleadings (.4). | 5.00 | 3,150.00 | 24620817 |
| BROMLEY, J. L. | 01/25/10 | Various ems on case matters with Brod, Schweitzer; weekly meeting with LS (1.00); call with Brod and John Ray re allocation process and various ems re same (1.20); mtg with IR and SM on allocation issues (.50); ems re workstreams with LS and other team members (.30); tc Binning on various case matters (.20). | 3.20 | 3,184.00 | 24648956 |
| BUSSIGEL, E.A. | 01/26/10 | T/c MFD re: affilliate issue. | .10 | 37.50 | 24466573 |
| BUSSIGEL, E.A. | 01/26/10 | Em re: affiliate issue. | .10 | 37.50 | 24467752 |

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/26/10 | Updates to workstream chart. | .20 | 75.00 | 24467840 |
| BUSSIGEL, E.A. | 01/26/10 | Mtg L.Schweitzer, K.Weaver re: setoff. | .10 | 37.50 | 24468023 |
| BUSSIGEL, E.A. | 01/26/10 | Mtg K.Weaver re: setoff. | .10 | 37.50 | 24468026 |
| BUSSIGEL, E.A. | 01/26/10 | T/c B.Bariahtaris re: agreements. | .10 | 37.50 | 24468054 |
| BUSSIGEL, E.A. | 01/26/10 | T/c L.Hammonds re: setoff. | .10 | 37.50 | 24468225 |
| BUSSIGEL, E.A. | 01/26/10 | T/c K.Cooper re: potential litigation. | .30 | 112.50 | 24468294 |
| TAIWO, T. | 01/26/10 | Meeting with C. Brod, S. Malik, and D. Malech re: D&O agreements. | 1.00 | 450.00 | 24471092 |
| TAIWO, T. | 01/26/10 | Meeting with S. Malik and D. Malech re: D&O agreements. | .50 | 225.00 | 24471094 |
| VANEK, M.J. | 01/26/10 | Read background materials on client's corporate structure and reorganization proceedings. | 1.50 | 772.50 | 24472786 |
| LANZKRON, J. | 01/26/10 | Email to Andrew Grant and Lorena Pang re affiliate agreements (.4); t/c with Sanjeet Malik re same (.4). | .80 | 300.00 | 24472787 |
| WEINSTEIN, R.D. | 01/26/10 | Reviewed draft engagement letter (1.3); O/C with N. Salvatore re: same (.7); marked up agreement and drafted email summarizing issues (2.4). | 4.40 | 1,650.00 | 24473081 |
| ROZENBERG, I. | 01/26/10 | Team corr. (.5) and conf. re: transfer pricing and intercompany claims (1.3). | 1.80 | 1,251.00 | 24474969 |
| LANZKRON, J. | 01/26/10 | Reviewed first day transcript (.7); reviewed docket and drafted the daily docket summary (.3). | 1.00 | 375.00 | 24474974 |
| SALVATORE, N. | 01/26/10 | TC w/R. Weinstein re: professional retention engagement. | .10 | 57.00 | 24475226 |
| SALVATORE, N. | 01/26/10 | TC w/B. Kahn re: OCP report. | .10 | 57.00 | 24475235 |
| FLEMING-DELACRU | 01/26/10 | T/c with E. Bussigel. | .10 | 51.50 | 24477823 |
| FLEMING-DELACRU | 01/26/10 | Office conference with R. Weinstein re: motion. | .10 | 51.50 | 24477853 |
| FLEMING-DELACRU | 01/26/10 | T/c with R. Weinstein. | .10 | 51.50 | 24477860 |
| FLEMING-DELACRU | 01/26/10 | T/c with J. Lanzkron. | .10 | 51.50 | 24477866 |
| FLEMING-DELACRU | 01/26/10 | T/c with K. Weaver. | .10 | 51.50 | 24477869 |
| FLEMING-DELACRU | 01/26/10 | T/c with K. Spiering. | .10 | 51.50 | 24478015 |
| FLEMING-DELACRU | 01/26/10 | Staffing meeting. | 1.50 | 772.50 | 24478073 |
| FLEMING-DELACRU | 01/26/10 | Research re: pension issue. | .20 | 103.00 | 24478087 |
| WAUTERS, C.-A. | 01/26/10 | Conf Kara Hailey re plan and structure (.30); emails John Cornelius re status (.20); review of motions (1.00). | 1.50 | 907.50 | 24478714 |
| SCHWEITZER, L.M | 01/26/10 | Conf. L. Lipner re supplier, cash management issues (0.5). T/c Shin re IP workstream (0.3).  T/c J Ray re PBGC issues (0.1).  NS e/m re: | 2.00 | 1,810.00 | 24478828 |

86

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | engagement (0.1).  Staffing mtg. (1.0). | | | |
| SALVATORE, N. | 01/26/10 | TC w/M. Fleming re: contract. | .10 | 57.00 | 24489017 |
| SALVATORE, N. | 01/26/10 | Email to D. Powers re: court documents. | .20 | 114.00 | 24489018 |
| SALVATORE, N. | 01/26/10 | Email to S. Bianca re: court documents. | .10 | 57.00 | 24489021 |
| SALVATORE, N. | 01/26/10 | TC w/creditor re: claim. | .10 | 57.00 | 24489023 |
| SALVATORE, N. | 01/26/10 | Email to A. Cordo re: creditor inquiry. | .10 | 57.00 | 24489025 |
| SALVATORE, N. | 01/26/10 | Meeting w/J. Bromley & A. Krutonogaya re: supplemental Bromley declaration. | .90 | 513.00 | 24489027 |
| SALVATORE, N. | 01/26/10 | Meeting w/J. Bromley re: potential objection. | .10 | 57.00 | 24489029 |
| SALVATORE, N. | 01/26/10 | Review of retention applications. | .30 | 171.00 | 24489034 |
| SALVATORE, N. | 01/26/10 | Review of engagement agreement. | .50 | 285.00 | 24489045 |
| SALVATORE, N. | 01/26/10 | Meeting w/R. Weinstein re: same. | .70 | 399.00 | 24489046 |
| SALVATORE, N. | 01/26/10 | Staffing meeting. | 1.20 | 684.00 | 24489047 |
| SALVATORE, N. | 01/26/10 | Emails to E. Taiwo re: calendar. | .20 | 114.00 | 24489049 |
| SALVATORE, N. | 01/26/10 | Prepare for staffing meeting. | .30 | 171.00 | 24491107 |
| SALVATORE, N. | 01/26/10 | Prepared for meeting w/professional re: retention. | .50 | 285.00 | 24491108 |
| SALVATORE, N. | 01/26/10 | Draft objection. | .30 | 171.00 | 24491113 |
| CHEUNG, S. | 01/26/10 | Circulated monitored docket online. | .30 | 42.00 | 24491603 |
| O'KEEFE, P. | 01/26/10 | Searched for and retrieved precedent Plan and Disclosure Statement as per K. Hailey (.50). | .50 | 120.00 | 24494561 |
| LACKS, J. | 01/26/10 | Correspond w/D. Oliwenstein re: case background, finding papers on docket (0.5); review loan assignment contract and email w/client re: same (0.2); emails w/team re: first day filing timeline (0.2); emailed L. Schweitzer re: insurance issues (0.1); emails/call w/client re: insurance issues (0.4). | 1.40 | 630.00 | 24497072 |
| PARALEGAL, T. | 01/26/10 | I. Almeida - Creating binders of insurance materials as per K, Weaver (6) updating workstream as per N. Salvatore (1). | 7.00 | 1,680.00 | 24498068 |
| THOMPSON, C. | 01/26/10 | Monitored court docket. | .30 | 42.00 | 24511519 |
| BUELL, D. M. | 01/26/10 | Team meeting. | 1.00 | 995.00 | 24512810 |
| WEAVER, K. | 01/26/10 | Call with A. Cordo re: funding order. | .20 | 90.00 | 24521049 |
| WEAVER, K. | 01/26/10 | E-mails to team re: funding agreement. | .30 | 135.00 | 24521053 |
| WEAVER, K. | 01/26/10 | Drafting case outline. | .50 | 225.00 | 24521058 |
| WEAVER, K. | 01/26/10 | Review of litigation history for team. | 1.30 | 585.00 | 24521076 |
| WEAVER, K. | 01/26/10 | Call with K. Hailey (.3); research re: intercompany | .40 | 180.00 | 24521120 |

87

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | issues (.1). | | | |
| MILANO, L. | 01/26/10 | As per T. Geiger, coordinate having material pulled from the VFR in Paris. | 1.00 | 225.00 | 24521503 |
| BROD, C. B. | 01/26/10 | Telephone calls Marquardt, Weinberger, Shim (.60). | .60 | 597.00 | 24521974 |
| BROD, C. B. | 01/26/10 | Telephone calls Shim, Weinberger (.20). | .20 | 199.00 | 24521988 |
| BROD, C. B. | 01/26/10 | Telephone calls Lang, Ebun re: director cascade (1.0). | 1.00 | 995.00 | 24521991 |
| BROD, C. B. | 01/26/10 | Review notes relating to CFA (.80); telephone call Forman (.20). | 1.00 | 995.00 | 24521994 |
| BROD, C. B. | 01/26/10 | Organize Monday meeting (.50). | .50 | 497.50 | 24522000 |
| BROD, C. B. | 01/26/10 | Telephone calls and e-mails Lang, Malik, Vitale re: director cascade (.50). | .50 | 497.50 | 24522021 |
| BROD, C. B. | 01/26/10 | Telephone calls Bromley (.20). | .20 | 199.00 | 24522028 |
| GEIGER, T. | 01/26/10 | T/Cs with C. Alden (.40)and M. Grandinetti re in-house Nortel docs (.60). | 1.00 | 570.00 | 24532322 |
| GEIGER, T. | 01/26/10 | Drafted Nortel doc request. | .80 | 456.00 | 24532328 |
| GEIGER, T. | 01/26/10 | Nortel team mtg. | 1.80 | 1,026.00 | 24532339 |
| GEIGER, T. | 01/26/10 | Reviewed Nortel transfer pricing docs. | 1.10 | 627.00 | 24532344 |
| TAIWO, T. | 01/26/10 | Drafting motion re: directors issues. | 3.70 | 1,665.00 | 24535586 |
| TAIWO, T. | 01/26/10 | Continuing research re: employee issues. | 2.70 | 1,215.00 | 24535636 |
| TAIWO, T. | 01/26/10 | Work on memorandum re: employee issues. | 2.10 | 945.00 | 24535666 |
| TAIWO, T. | 01/26/10 | Correspondence re: calendar updates and updates to calendar. | .90 | 405.00 | 24535690 |
| TAIWO, T. | 01/26/10 | Correspondence re: employee issues. | .20 | 90.00 | 24535702 |
| SPIERING, K. | 01/26/10 | Attended staffing meeting. | 1.70 | 1,071.00 | 24541955 |
| CORNELIUS, J. | 01/26/10 | Reading and reviewing materials re: non-debtor subsidiaries and US Chapter 11 filers. | 2.40 | 900.00 | 24543985 |
| CORNELIUS, J. | 01/26/10 | Prepare summaries of non-debtor sub and filer materials. | 1.10 | 412.50 | 24543990 |
| KRUTONOGAYA, A. | 01/26/10 | Addressing OCP issues (.7); email to Nortel re UCC dataroom (.1). | .80 | 300.00 | 24564762 |
| KRUTONOGAYA, A. | 01/26/10 | O/c w/J. Bromley and N. Salvatore re 7th Bromley Declaration (.9); revising same (.4); o/c w/J. Bromley re declaration (.2). | 1.50 | 562.50 | 24565234 |
| LIPNER, L. | 01/26/10 | O/c w/L. Schweitzer re supplier/cash management issues (.5); Email to A. Cambouris re local counsel payment (.2); T/c w/N. Salvatore re retention (.1); Email exchange w/M. Fisher (huron) re cash management receipts and t/c re same (.3); Email re | 1.80 | 810.00 | 24565556 |

88

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | original filing times to I. Almeida and K. Weaver (.3); Email exchange w/E. Taiwo re agenda (.2); Email exchange w/MNAT re cash management (.2). | | | |
| MALIK, S. | 01/26/10 | Team meeting re: transfer pricing and intercompany claims (partial attendance). | .70 | 441.00 | 24598747 |
| BIANCA, S.F. | 01/26/10 | Attend staffing meeting (1.2); review memorandum re employee issues (.4); draft and revise motion to approve employment agreements (.9); conference call with J. Stam and M. Alcock re incentive plan motions (.3); draft and revise motion re incentive plan (1.1); telephone conference with J. Lacks re same (.2). | 4.10 | 2,583.00 | 24620836 |
| BROMLEY, J. L. | 01/26/10 | Various ems on case matters with Brod, Schweitzer (.80); tc Brod (.20); non-working travel to Toronto (50% of 3.0 or 1.50); work en route on allocation and various case matters (1.00); various ems on allocation issues (.70). | 4.20 | 4,179.00 | 24648988 |
| BROMLEY, J. L. | 01/26/10 | Meeting with N. Salvatore, Anna K re fee apps and declarations. | .40 | 398.00 | 24649000 |
| BUSSIGEL, E.A. | 01/27/10 | Mtg L.Schweitzer, N.Salvatore re: status report. | .30 | 112.50 | 24475769 |
| BUSSIGEL, E.A. | 01/27/10 | T/c re: protective motions. | .20 | 75.00 | 24476094 |
| BUSSIGEL, E.A. | 01/27/10 | Em J.Ray re: afilliate issues. | .30 | 112.50 | 24476234 |
| BUSSIGEL, E.A. | 01/27/10 | T/c K.Weaver re: setoff. | .10 | 37.50 | 24478657 |
| VANEK, M.J. | 01/27/10 | Read existing applications to retain professionals in preparation for drafting a new one. | 1.50 | 772.50 | 24478855 |
| BUSSIGEL, E.A. | 01/27/10 | Em J.Williams re: litigation monitor. | .20 | 75.00 | 24478873 |
| BUSSIGEL, E.A. | 01/27/10 | Updating and em status report. | .40 | 150.00 | 24479261 |
| VANEK, M.J. | 01/27/10 | Teleconference with Linklaters (UK) NS, LL and DB re: retention application. | .50 | 257.50 | 24480217 |
| VANEK, M.J. | 01/27/10 | Office confc. with Nora Salvatore re: drafting Linklaters retention application. | 1.00 | 515.00 | 24480221 |
| BUSSIGEL, E.A. | 01/27/10 | Research re: potential objection. | .80 | 300.00 | 24480608 |
| BUSSIGEL, E.A. | 01/27/10 | Em J.Lanzkron re: cure compilation. | .20 | 75.00 | 24480805 |
| BUSSIGEL, E.A. | 01/27/10 | Research re: protective motions. | .50 | 187.50 | 24480856 |
| WEINSTEIN, R.D. | 01/27/10 | O/C with N. Salvatore and L. Schweitzer re: engagement letter (.4); revised mark-up and sent summary email to Ogilvy re: same (2.2); further correspondence re: same (.6) and T/C with N. Salvatore re: same (.1). | 3.30 | 1,237.50 | 24481053 |
| WEINSTEIN, R.D. | 01/27/10 | Status report update. | .10 | 37.50 | 24481063 |
| LANZKRON, J. | 01/27/10 | Reviewed docket and drafted the daily docket summary. | .30 | 112.50 | 24481147 |

89

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| VANEK, M.J. | 01/27/10 | Drafted e-mail to Linklaters (UK counsel) outlining retention-application process in U.S. bankruptcy court and likely timing for submission of application. | 2.50 | 1,287.50 | 24481224 |
| VANEK, M.J. | 01/27/10 | Began drafting retention-application materials for Linklaters (UK counsel). | 1.50 | 772.50 | 24481225 |
| VANEK, M.J. | 01/27/10 | Office confc. with Salvatore Bianca re: research assignment on assumption / assignment of commercial leases. | .40 | 206.00 | 24481229 |
| CROFT, J. | 01/27/10 | Memo re: general considerations when doing a Nortel transaction. | 2.00 | 1,030.00 | 24482989 |
| WAUTERS, C.-A. | 01/27/10 | Conf Dave Sugerman and John Cornelius re template for subsidiary analysis (1); emails Kara Hailey re Toronto meetings details (.30). | 1.30 | 786.50 | 24485572 |
| SALVATORE, N. | 01/27/10 | OC w/L. Schweitzer & R. Weinstein re: professional retention. | .40 | 228.00 | 24491127 |
| SALVATORE, N. | 01/27/10 | OC w/L. Schweitzer & E. Bussigel re: status reports (.3); work related to same (.1). | .40 | 228.00 | 24491133 |
| SALVATORE, N. | 01/27/10 | TC w/R. Weinstein re: professional retention. | .10 | 57.00 | 24491147 |
| SALVATORE, N. | 01/27/10 | Email to B. Gibbon & N. Picknally (partial) re: motion timeline. | .20 | 114.00 | 24491151 |
| SALVATORE, N. | 01/27/10 | Email to E. Taiwo re: calendar. | .10 | 57.00 | 24491154 |
| SALVATORE, N. | 01/27/10 | Review of email to OR re: comments on retention agreement. | .60 | 342.00 | 24491167 |
| SALVATORE, N. | 01/27/10 | TC w/R. Weinstein re: same. | .20 | 114.00 | 24491169 |
| SALVATORE, N. | 01/27/10 | Emails to A. Krutonogaya & N. Rykaert re: client inquiry. | .20 | 114.00 | 24491195 |
| SALVATORE, N. | 01/27/10 | Email to R. Weinstein re: comments to engagement agreement. | .50 | 285.00 | 24491199 |
| SALVATORE, N. | 01/27/10 | Review of retention application. | .30 | 171.00 | 24491206 |
| SALVATORE, N. | 01/27/10 | Call w/G. Tincker, D. Buell, L. Laporte & M. Vanek re: professional retention. | .50 | 285.00 | 24491263 |
| SALVATORE, N. | 01/27/10 | Meeting w/M. Vanek re: professional retention. | .90 | 513.00 | 24491266 |
| SALVATORE, N. | 01/27/10 | TC w/R. Weinstein re: professional retention. | .20 | 114.00 | 24491270 |
| SALVATORE, N. | 01/27/10 | Review of OR comments to engagement agreement. | .50 | 285.00 | 24491273 |
| SALVATORE, N. | 01/27/10 | TC w/R. Weinstein re: OR comments to engagement agreement. | .20 | 114.00 | 24491274 |
| SALVATORE, N. | 01/27/10 | TC w/A. Cordo re: case management. | .30 | 171.00 | 24491277 |
| SALVATORE, N. | 01/27/10 | TC w/S. Bianca re: staffing. | .10 | 57.00 | 24491281 |
| SALVATORE, N. | 01/27/10 | Email to M. Vanek re: research assignment. | .20 | 114.00 | 24491284 |

90

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/27/10 | Draft objection. | 3.00 | 1,710.00 | 24491286 |
| SALVATORE, N. | 01/27/10 | Email to J. Bromley re: retention issues. | .30 | 171.00 | 24491288 |
| SALVATORE, N. | 01/27/10 | TC w/B. Kahn re: potential motion. | .10 | 57.00 | 24491289 |
| SALVATORE, N. | 01/27/10 | Email to J. Bromley & S. Bianca re: potential motion. | .10 | 57.00 | 24491292 |
| SALVATORE, N. | 01/27/10 | Review of email to professional and revise. | .20 | 114.00 | 24491295 |
| SALVATORE, N. | 01/27/10 | Email to M. Vanek re: professional email. | .20 | 114.00 | 24491298 |
| CHEUNG, S. | 01/27/10 | Circulated monitored docket online. | .30 | 42.00 | 24495657 |
| CHEUNG, S. | 01/27/10 | Circulated documents. | .30 | 42.00 | 24495708 |
| WEAVER, K. | 01/27/10 | Revisions to case outline. | .40 | 180.00 | 24496806 |
| LACKS, J. | 01/27/10 | Emailed w/client re: loan assignment contract (0.2); emailed w/client re: insurance issues (0.3); emailed w/D. Oliwenstein re: counsel in UK proceedings (0.2). | .70 | 315.00 | 24497105 |
| SUGERMAN, D. L. | 01/27/10 | Confer Wauters and Cornelius re comments on their initial draft of US subsidiary due diligence template (1.0); follow-up work related to same (.5); meeting w/ Schweitzer (.5). | 2.00 | 1,990.00 | 24497736 |
| PARALEGAL, T. | 01/27/10 | I. Almeida- Making and distributing binders to restructuring team and L. Schweitzer (5); updating summary fee app and 2014 chart as per A. Krutonogaya (2.5); entering memos and correspondence, etc into lnb (2). | 9.50 | 2,280.00 | 24497741 |
| SUGERMAN, D. L. | 01/27/10 | Reviewed Nortel materials relating to US debtor and nondebtor subsidiaries during travel from New York to Toronto for meeting at Nortel on same (1.50); nonworking travel time from New York to Toronto meeting (50% of 2.60 or 1.30). | 2.80 | 2,786.00 | 24498733 |
| SCHWEITZER, L.M | 01/27/10 | Conf. NS re supplier claims (0.2). Conf NS, EB re status report (0.3). E/ms L Lipner, Williams re 345 motion (0.3). Conf. J. Lacks re fee app. (0.1). Non-working travel NY to Canada (50% of 3.0 or 1.5). | 2.40 | 2,172.00 | 24499534 |
| QUA, I | 01/27/10 | Correspondence re Nortel Arbitration case with T. Geiger (0.2); prepared memos on LNB re same (0.2); correspondence w/ practice support re same (0.1) | .50 | 107.50 | 24507041 |
| ROZENBERG, I. | 01/27/10 | Draft outline of doc. requests (1.8); corr. and conf. with team re: doc. requests and allocation protocol (1.0). | 2.80 | 1,946.00 | 24507257 |
| FLEMING-DELACRU | 01/27/10 | Edited email to J. Ray re: affiliate issue. | .10 | 51.50 | 24512701 |
| WHATLEY, C. | 01/27/10 | Docketed papers received. | 1.30 | 182.00 | 24513376 |
| COATES, G. | 01/27/10 | Circulated revised court docket to attorneys. | .30 | 42.00 | 24520502 |
| MILANO, L. | 01/27/10 | Add users to notebook as per N. Segovia. | .20 | 45.00 | 24521540 |

91

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROD, C. B. | 01/27/10 | Telephone calls Malik, Lang re: indemnity trust (.20). | .20 | 199.00 | 24522085 |
| BROD, C. B. | 01/27/10 | Conference Forman regarding notes related to CFA (.40). | .40 | 398.00 | 24522088 |
| BROD, C. B. | 01/27/10 | Review and revise indemnity trust (2.0). | 2.00 | 1,990.00 | 24522094 |
| BROD, C. B. | 01/27/10 | E-mail Lang (.10). | .10 | 99.50 | 24522117 |
| BROD, C. B. | 01/27/10 | E-mails Bromley, Zelbo, Malik re: allocation protocol (.30). | .30 | 298.50 | 24522125 |
| GEIGER, T. | 01/27/10 | Reviewed Nortel transfer pricing docs. | 2.40 | 1,368.00 | 24532358 |
| TAIWO, T. | 01/27/10 | revisions to memorandum draft. | 3.90 | 1,755.00 | 24535281 |
| TAIWO, T. | 01/27/10 | correspondence with S. Bianca re: memorandum draft. | .20 | 90.00 | 24535313 |
| TAIWO, T. | 01/27/10 | correspondence with K. Weaver re: modification memo. | .20 | 90.00 | 24535332 |
| TAIWO, T. | 01/27/10 | calendar updates. | .30 | 135.00 | 24535376 |
| TAIWO, T. | 01/27/10 | correspondence with R. Weinstein re: calendar. | .10 | 45.00 | 24535389 |
| TAIWO, T. | 01/27/10 | work on motion draft. | 2.10 | 945.00 | 24535410 |
| CORNELIUS, J. | 01/27/10 | Telephone meeting w/Sugerman and Wauters re: Toronto meeting and non-debtor template. | 1.00 | 375.00 | 24543995 |
| CORNELIUS, J. | 01/27/10 | Review non-debtor materials, prepare summaries. | 2.60 | 975.00 | 24544014 |
| SERCOMBE, M.M. | 01/27/10 | Participate in call on Nortel affiliate claim (.7); communications re: status with S. Malik (.3); review payment history and claims (1.0). | 2.00 | 1,140.00 | 24562429 |
| KRUTONOGAYA, A. | 01/27/10 | Addressing OCP issues (.5); case administration (.2). | .70 | 262.50 | 24565533 |
| LIPNER, L. | 01/27/10 | T/c and emails w/J. Williams (Nortel) re cash management (.4); T/c w/J. Williams, D. Abbott, and other re same (.9); Research re cash management, reviewed US Trustee objection re same and emails to L. Schweitzer and J. Ray re same (1.8); Email exchange w/J. Lanzkron re cure amounts (.2). | 3.30 | 1,485.00 | 24565575 |
| BROMLEY, J. L. | 01/27/10 | Mtgs in Toronto with Ray, Tay, Binning, McDonald, Ventresca on various case matters (3.00); various ems and calls on same with CB, LS, others (.50) ems and calls with Malik re allocation protocol (.30); non-working travel from Toronto to NY (50% of 2.0 or 1.00). | 4.80 | 4,776.00 | 24649062 |
| BUSSIGEL, E.A. | 01/28/10 | T/c J.Lanzkron re: contract information. | .10 | 37.50 | 24482816 |
| BUSSIGEL, E.A. | 01/28/10 | T/c N.Salvatore re: case management. | .20 | 75.00 | 24492469 |
| BUSSIGEL, E.A. | 01/28/10 | T/c K.Spiering re: case management. | .10 | 37.50 | 24492471 |
| BUSSIGEL, E.A. | 01/28/10 | Drafting memo re: protective motions. | .50 | 187.50 | 24492474 |

92

MATTER: 17650-004  CASE ADMINISTRATION

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/28/10 | Updating status report | .50 | 187.50 | 24492475 |
| VANEK, M.J. | 01/28/10 | Researched caselaw on assumption and assignment of executory contracts under Bankruptcy Code and standard for adequate assurance. | 3.60 | 1,854.00 | 24492758 |
| WAUTERS, C.-A. | 01/28/10 | Attendance by call of Toronto meetings re subsidiary analysis (4.0); markup of template for such analysis (1.0). | 5.00 | 3,025.00 | 24496069 |
| CHEUNG, S. | 01/28/10 | Circulated monitored docket online. | .30 | 42.00 | 24496426 |
| WEAVER, K. | 01/28/10 | T/c with N. Salvatore re: case management. | .20 | 90.00 | 24496943 |
| WEAVER, K. | 01/28/10 | Hearing preparation/agenda review. | .20 | 90.00 | 24496950 |
| WEAVER, K. | 01/28/10 | Call with E. Taiwo re: same. | .10 | 45.00 | 24496953 |
| LACKS, J. | 01/28/10 | Call w/D. Oliwenstein re: notices of appearance (0.2); emails w/J. Lanzkron re: LNB (0.2); call w/client, outside counsel re: insurance issues (0.6); emails w/client re: loan assignment agreement (0.2); emailed w/MNAT re: same (0.2). | 1.40 | 630.00 | 24497180 |
| CHEUNG, S. | 01/28/10 | Circulated documents. | .30 | 42.00 | 24497190 |
| PARALEGAL, T. | 01/28/10 | I. Almeida - Updating organization chart and distributing to team (2); notebooknig relevant pleadings as per J. Lanzkron (6.5). | 8.50 | 2,040.00 | 24497725 |
| SUGERMAN, D. L. | 01/28/10 | Meeting with Schweitzer, Nortel (Bifield, Laspell, Ray, Clark, Boone), BNY (Bekenkamp), Huron (Lukenda) to discuss analysis and diligence of US debtor and nondebtor subsidiaries in preparation for plan development. | 6.80 | 6,766.00 | 24498125 |
| SUGERMAN, D. L. | 01/28/10 | Nonworking travel time from Nortel meeting in Toronto to NYC (50% of 5.2 or 2.6). | 2.60 | 2,587.00 | 24498150 |
| SCHWEITZER, L.M | 01/28/10 | Mtgs @ Nortel (Ray, Bifield, Sugerman, Huron, etc.) re: reorganization plan work (5.0). F/u conf DS re same (0.5).  Conf CB re workstreams (0.7). E/ms L Lipner, conf J Ray re bank accts (0.2). Non-working travel Toronto to NJ (50% of 5.0 or 2.5). | 8.90 | 8,054.50 | 24499565 |
| ROZENBERG, I. | 01/28/10 | Draft document requests for allocatio nprotocol (2.0); meet with D. Ilan re: same (0.5); review H. Zelbo comments to allocation protocol (0.5). | 3.00 | 2,085.00 | 24507326 |
| QUA, I | 01/28/10 | Prepared and sent Nortel Organization Chart and correspondence with I. Almeida and M. Anderson regarding the same. | 1.00 | 215.00 | 24507356 |
| FLEMING-DELACRU | 01/28/10 | Email to S. Bianca  and N. Salvatore re: employee turnover. | .10 | 51.50 | 24512897 |
| FLEMING-DELACRU | 01/28/10 | Reviewed hearing agenda; Related emails. | .30 | 154.50 | 24513093 |
| WHATLEY, C. | 01/28/10 | Docketed papers received. | 1.50 | 210.00 | 24513649 |

93

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/28/10 | Review of draft objection. | .60 | 342.00 | 24515086 |
| SALVATORE, N. | 01/28/10 | Revise draft objection. | 1.80 | 1,026.00 | 24515089 |
| SALVATORE, N. | 01/28/10 | TC w/E. Bussigel re: staffing. | .10 | 57.00 | 24515094 |
| SALVATORE, N. | 01/28/10 | Email to N. Rykaert re: creditor calls. | .10 | 57.00 | 24515122 |
| SALVATORE, N. | 01/28/10 | TC w/K. Weaver re: case management. | .10 | 57.00 | 24515130 |
| SALVATORE, N. | 01/28/10 | Email to L. LaPorte re: billing. | .10 | 57.00 | 24515156 |
| SALVATORE, N. | 01/28/10 | Email to C. Keenan re: retention issues. | .30 | 171.00 | 24515164 |
| SALVATORE, N. | 01/28/10 | Prepared for call re: arbitrator. | .30 | 171.00 | 24515178 |
| SALVATORE, N. | 01/28/10 | Call w/I. Ness, T. Fienstein (partial) re: arbitrator. | .90 | 513.00 | 24515182 |
| SALVATORE, N. | 01/28/10 | Emails to D. Almeida re: case management. | .30 | 171.00 | 24515193 |
| SALVATORE, N. | 01/28/10 | Review of agenda. | .20 | 114.00 | 24515206 |
| SALVATORE, N. | 01/28/10 | Email to team re: agenda. | .20 | 114.00 | 24515211 |
| SALVATORE, N. | 01/28/10 | Meeting w/J. Bromley re: objection. | .30 | 171.00 | 24515220 |
| SALVATORE, N. | 01/28/10 | Revised objection; email to Bromley. | .60 | 342.00 | 24515233 |
| SWEENEY, T. | 01/28/10 | Revised Docket and distributed to attorneys. | .30 | 42.00 | 24517335 |
| BROD, C. B. | 01/28/10 | E-mails Lang, Bromley (.20). | .20 | 199.00 | 24522131 |
| BROD, C. B. | 01/28/10 | E-mails Malik, Bromley re: allocation (.50). | .50 | 497.50 | 24522146 |
| BROD, C. B. | 01/28/10 | Review Board materials (.30); conf. w/Schweitzer (.70). | 1.00 | 995.00 | 24522159 |
| BROD, C. B. | 01/28/10 | Review agreement (.10). | .10 | 99.50 | 24522238 |
| GEIGER, T. | 01/28/10 | Reviewed Nortel transfer pricing docs. | 3.40 | 1,938.00 | 24532413 |
| TAIWO, T. | 01/28/10 | correspondence re: Feb 3 agenda. | .90 | 405.00 | 24534735 |
| TAIWO, T. | 01/28/10 | correspondence re: claims received. | .20 | 90.00 | 24534741 |
| TAIWO, T. | 01/28/10 | correspondence re: CCAA hearing travel. | .10 | 45.00 | 24534756 |
| TAIWO, T. | 01/28/10 | correspondence with S. Malik re: research tasks. | .20 | 90.00 | 24534770 |
| TAIWO, T. | 01/28/10 | call with S. Malik re: research task. | .10 | 45.00 | 24534779 |
| TAIWO, T. | 01/28/10 | review of docket. | .40 | 180.00 | 24534803 |
| TAIWO, T. | 01/28/10 | edits to motion draft. | 4.70 | 2,115.00 | 24534837 |
| TAIWO, T. | 01/28/10 | edits to calendar. | .70 | 315.00 | 24534849 |
| MILANO, L. | 01/28/10 | Advise T. Geiger regarding results of VFR record pull, contact vendor for processing estimate and report back to attorney with options. | .80 | 180.00 | 24534962 |
| CORNELIUS, J. | 01/28/10 | Telephone conference (meeting in Toronto) re: US | 3.80 | 1,425.00 | 24544042 |

94

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Legal Entities Review. | | | |
| CORNELIUS, J. | 01/28/10 | Reading and preparing non-debtor summaries. | 1.30 | 487.50 | 24544044 |
| KRUTONOGAYA, A. | 01/28/10 | Addressing OCP issue. | .10 | 37.50 | 24563978 |
| BROMLEY, J. L. | 01/28/10 | Mtgs with Ray and others on allocation issues (1.50); various ems on case matters with Brod, Schweitzer, Ray, Malik, others (.60); mtg with LS on various issues (.80); ems re allocation protocol with Ray, Akin, Milbank (.40); call with Pisa on allocation issues (.50) | 3.80 | 3,781.00 | 24649163 |
| BROMLEY, J. L. | 01/28/10 | Em Salvatore re fee app; em re revised obj to Jefferies. | .30 | 298.50 | 24649187 |
| VANEK, M.J. | 01/29/10 | Attended working lunch with partners and associates to discuss recent developments and upcoming projects. | .90 | 463.50 | 24496885 |
| VANEK, M.J. | 01/29/10 | Telephone confc. with prospective UK counsel for debtor re: retention application and possible conflicts. | .60 | 309.00 | 24498167 |
| VANEK, M.J. | 01/29/10 | Caselaw research on assumption and assignment of executory leases under section 365(f) of Bankruptcy Code. | 1.60 | 824.00 | 24498186 |
| BUSSIGEL, E.A. | 01/29/10 | Em re: litigation monitor. | .30 | 112.50 | 24498997 |
| BUSSIGEL, E.A. | 01/29/10 | Team mtg. | 1.50 | 562.50 | 24499042 |
| BUSSIGEL, E.A. | 01/29/10 | Research re: protective motions. | 3.60 | 1,350.00 | 24499057 |
| BUSSIGEL, E.A. | 01/29/10 | Mtg N.Salvatore re: contract analysis (.30); t/c w/ N. Salvatore (.10). | .40 | 150.00 | 24499787 |
| BUSSIGEL, E.A. | 01/29/10 | Editing contract analysis | .40 | 150.00 | 24499788 |
| BUSSIGEL, E.A. | 01/29/10 | Em L.Schweitzer re: contract analysis | .10 | 37.50 | 24499790 |
| WEINSTEIN, R.D. | 01/29/10 | O/C with N. Salvatore re: retention application. | .80 | 300.00 | 24499796 |
| WEINSTEIN, R.D. | 01/29/10 | Weekly team meeting. | 1.50 | 562.50 | 24499797 |
| WEINSTEIN, R.D. | 01/29/10 | Began drafting retention application and declaration. | 1.90 | 712.50 | 24499803 |
| ROZENBERG, I. | 01/29/10 | Team meeting re allocation protocol and related issues (1.5); research potential arbitrators (0.5); work on document requests (1.8). | 3.80 | 2,641.00 | 24507525 |
| QUA, I | 01/29/10 | Drafted letters regarding Org charts and correspondence regarding same with M. Anderson, I. Almeida, and Duplicating department, sent letters and Org charts out via Fedex. | 2.00 | 430.00 | 24507887 |
| QUA, I | 01/29/10 | Coded pleading on Nortel LNB as per J. Lanzkron. | 1.00 | 215.00 | 24507895 |
| QUA, I | 01/29/10 | Correspondence with M. Rodriguez, I. Ameida and V. Marre regarding Nortel case assignment and coverage. | .20 | 43.00 | 24507901 |

95

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 01/29/10 | Emails/call w/client re: loan assignment motion/agreement (0.6); emails w/client, outside counsel re: insurance issues & retention (0.4); weekly team meeting (1.5); emailed w/MNAT, client re: loan assignment issues/hearing (0.3); drafted daily docket summary (0.2). | 3.00 | 1,350.00 | 24509623 |
| WAUTERS, C.-A. | 01/29/10 | Conf John Cornelius re steps for subsidiary analysis (0.5); review of template (0.5); review of documents for subsidiary analysis (0.5). | 1.50 | 907.50 | 24510608 |
| PARALEGAL, T. | 01/29/10 | I. Almeida - Getting updates and printing updated structure charts (2); entering relevant materials into LNB (5). | 7.00 | 1,680.00 | 24510996 |
| CROFT, J. | 01/29/10 | Team meeting. | 1.50 | 772.50 | 24512539 |
| FLEMING-DELACRU | 01/29/10 | T/c with N. Salvatore. | .10 | 51.50 | 24513161 |
| FLEMING-DELACRU | 01/29/10 | T/c with N. Picknally. | .10 | 51.50 | 24513255 |
| FLEMING-DELACRU | 01/29/10 | T/c with N. Salvatore. | .10 | 51.50 | 24513287 |
| FLEMING-DELACRU | 01/29/10 | Team meeting and follow-up discussions. | 1.60 | 824.00 | 24513345 |
| FLEMING-DELACRU | 01/29/10 | T/c with N. Salvatore re: staffing. | .20 | 103.00 | 24513352 |
| FLEMING-DELACRU | 01/29/10 | Gathered model motion. | .10 | 51.50 | 24513386 |
| FLEMING-DELACRU | 01/29/10 | T/c with J. Lacks. | .10 | 51.50 | 24513469 |
| FLEMING-DELACRU | 01/29/10 | T/c with N. Salvatore. | .20 | 103.00 | 24513651 |
| FLEMING-DELACRU | 01/29/10 | T/c with E. Bussigel re: affiliate. | .20 | 103.00 | 24513676 |
| FLEMING-DELACRU | 01/29/10 | T/c with N. Salvatore. | .10 | 51.50 | 24513721 |
| FLEMING-DELACRU | 01/29/10 | T/c with E. Bussigel. | .10 | 51.50 | 24513729 |
| BUELL, D. M. | 01/29/10 | Team meeting. | 1.00 | 995.00 | 24513830 |
| CHEUNG, S. | 01/29/10 | Circulated monitored docket online. | .30 | 42.00 | 24513977 |
| CHEUNG, S. | 01/29/10 | Circulated documents. | .30 | 42.00 | 24514747 |
| SALVATORE, N. | 01/29/10 | TC w/E. Rasp re: retention of professional. | .30 | 171.00 | 24515290 |
| SALVATORE, N. | 01/29/10 | Email to D. Abbott re: professional retention. | .30 | 171.00 | 24515302 |
| SALVATORE, N. | 01/29/10 | Review of retention application. | .50 | 285.00 | 24515306 |
| SALVATORE, N. | 01/29/10 | Team meeting (partial attendance). | .70 | 399.00 | 24515311 |
| SALVATORE, N. | 01/29/10 | Revised draft objection. | .20 | 114.00 | 24515318 |
| SALVATORE, N. | 01/29/10 | Email to F. Hodara re: draft objection. | .10 | 57.00 | 24515321 |
| SALVATORE, N. | 01/29/10 | Email to J. Ray re: draft objection. | .10 | 57.00 | 24515326 |
| SALVATORE, N. | 01/29/10 | Eamil to A. Ventresca re: draft objection. | .10 | 57.00 | 24515332 |
| SALVATORE, N. | 01/29/10 | OC w/R. Weinstein re: professional retention (0.8); | .90 | 513.00 | 24515339 |

96

**MATTER: 17650-004  CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | preparation for same (0.1). | | | |
| SALVATORE, N. | 01/29/10 | Call w/E. Rasp re: professional retention. | .50 | 285.00 | 24515346 |
| SALVATORE, N. | 01/29/10 | Meeting w/M. Vanek re: professional retention. | .20 | 114.00 | 24515353 |
| SALVATORE, N. | 01/29/10 | TC w/D. Buell re: professional retention. | .10 | 57.00 | 24515360 |
| SALVATORE, N. | 01/29/10 | Draft email to D. Abbott re: professional retention. | .50 | 285.00 | 24515621 |
| SALVATORE, N. | 01/29/10 | Review of calendar and hearing agenda; emails re: same. | .50 | 285.00 | 24515654 |
| SALVATORE, N. | 01/29/10 | Email to L. Schweitzer re: professional retention. | .50 | 285.00 | 24515782 |
| SALVATORE, N. | 01/29/10 | Email to D. Powers re: pre-petition claim. | .10 | 57.00 | 24515803 |
| SALVATORE, N. | 01/29/10 | Email to B. Raymond & J. Bromley re: professional agreement. | .30 | 171.00 | 24515815 |
| SALVATORE, N. | 01/29/10 | Email to A. Cordo re: case management. | .20 | 114.00 | 24515820 |
| SUGERMAN, D. L. | 01/29/10 | Review Huron (Lukenda) draft of US entity diligence checklist and emails Wauters and Cornelius re same. | .30 | 298.50 | 24516442 |
| SCHWEITZER, L.M | 01/29/10 | L. Lipner e/ms re 345 issues (0.2). Team mtg (1.0). Review pldgs & conf NS, MF, L Lipner, E Bussigel re misc pending work (0.5). Conf JB re plan, PBGC issues (0.5). T/c J Lukenda re debtor reviews (0.3). Review agenda ltr. & internal e/ms re same (0.3). | 2.80 | 2,534.00 | 24517391 |
| WEAVER, K. | 01/29/10 | Team meeting. | 1.40 | 630.00 | 24521149 |
| HAN, S.J. | 01/29/10 | Emails re: direct agreements. | .20 | 194.00 | 24522171 |
| BROD, C. B. | 01/29/10 | Attend Board call and follow-up to Board call (2.0). | 2.00 | 1,990.00 | 24522212 |
| BROD, C. B. | 01/29/10 | Attend meetings Malik, Zelbo, Bromley (partial) to address allocation issues and document requests (2.0). | 2.00 | 1,990.00 | 24522222 |
| BROD, C. B. | 01/29/10 | Review document requests (.50); follow-up e-mails Malik, Bromley, Zelbo (.50). | 1.00 | 995.00 | 24522251 |
| BROD, C. B. | 01/29/10 | Review revised indemnity trust papers (.50); review Ogilvy comments (.40); telephone calls Malik (.20). | 1.10 | 1,094.50 | 24522260 |
| BROD, C. B. | 01/29/10 | E-mails Shim, Weinberger, Marquardt, Stern to organize Monday meeting (.20). | .20 | 199.00 | 24522263 |
| ZOUBOK, L. | 01/29/10 | Weekly charge for daily search on Nortel Networks / Various attorneys (LNP). | .50 | 132.50 | 24525584 |
| LANZKRON, J. | 01/29/10 | Team meeting. | 1.50 | 562.50 | 24527960 |
| GEIGER, T. | 01/29/10 | Reviewed Nortel transfer pricing docs | 2.10 | 1,197.00 | 24532522 |
| GEIGER, T. | 01/29/10 | Edited doc requests. | 1.10 | 627.00 | 24532529 |
| GEIGER, T. | 01/29/10 | Nortel team mtg. | 1.50 | 855.00 | 24532535 |

97

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/29/10 | correspondence re: agenda draft, objection extensions. | 1.30 | 585.00 | 24534329 |
| TAIWO, T. | 01/29/10 | correspondence re: calendar dates. | .40 | 180.00 | 24534404 |
| TAIWO, T. | 01/29/10 | correspondence with K. Legree re: CCAA hearings. | .20 | 90.00 | 24534424 |
| TAIWO, T. | 01/29/10 | updates to calendar, email re: upcoming dates. | 1.50 | 675.00 | 24534490 |
| TAIWO, T. | 01/29/10 | motion draft edits. | 2.20 | 990.00 | 24534533 |
| TAIWO, T. | 01/29/10 | correspondence re: calendar transitioning. | .20 | 90.00 | 24534553 |
| CORNELIUS, J. | 01/29/10 | Meeting w/Wauters re: summaries and upcoming projects. | .50 | 187.50 | 24544060 |
| CORNELIUS, J. | 01/29/10 | Prepare summaries. | 1.20 | 450.00 | 24544064 |
| KRUTONOGAYA, A. | 01/29/10 | Attention to OCP issues (1.3); oc with N. Salvatore re case administration (.1); team meeting (1). | 2.40 | 900.00 | 24564077 |
| LIPNER, L. | 01/29/10 | T/c w/R. Weinstein re supplier issue (.1); T/c w/Ogilvy re supplier issue (.7); Email exchange w/G. McGrew re same (.2); Drafted protective language to resolve issue (1.5); Email exchange w/A. Feld re same (.2); Email exchange re cash management order (.2). | 2.90 | 1,305.00 | 24565604 |
| LIPNER, L. | 01/29/10 | T/c w/R. Weinstein re assignment process (.1); Correspondence re contract assignment process (1.3); Reviewed de minimis sale agreement and correspondence re same w/S. Anderson (Nortel) (.4) | 1.80 | 810.00 | 24565612 |
| LIPNER, L. | 01/29/10 | Team Meeting (1.5); Emails re contract rejection and claims w/L. Powell, S. Malik and A. Krutonogaya (1.2); Emails re cash management order w/J. Ray, L. Schweitzer, and D. Abbott (1.1); Emails re case management (.2). | 4.00 | 1,800.00 | 24565615 |
| BIANCA, S.F. | 01/29/10 | Draft incentive plan motion (3.9); review materials re same (1.1); revise same (1.5); conference call with Nortel, Mercer, and Monitor re incentive plan issues (1.0); review Mercer materials re same (.2); attend team meeting (1.5); correspondence re lease assignment (.4); review research summary re same (.3). | 9.90 | 6,237.00 | 24625453 |
| BROMLEY, J. L. | 01/29/10 | Various ems on case matters with Brod, Schweitzer, JR, others (.70); mtg with S. Malik, Brod, others on allocation issues (1.00); review materials re same and ems re same (.80). | 2.50 | 2,487.50 | 24649382 |
| VANEK, M.J. | 01/30/10 | Drafted retention application and supporting materials for Linklaters LLP. | 7.00 | 3,605.00 | 24500202 |
| ROZENBERG, I. | 01/30/10 | Emails re allocation protocol and related issues. | .30 | 208.50 | 24507551 |
| LACKS, J. | 01/30/10 | Reviewed email re: loan assignment motion (0.2); emailed w/L. Schweitzer, MNAT re: Feb. 3 hearing & loan assignment motion status (0.3). | .50 | 225.00 | 24509767 |

98

**MATTER: 17650-004   CASE ADMINISTRATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WAUTERS, C.-A. | 01/30/10 | Review of summaries by John Cornelius re SOFA forms and Form 26 (1h30); retrieving org chart and emails paralegal re same (30min); markup of Huron template for subsidiary analysis (2h). | 4.00 | 2,420.00 | 24510686 |
| SUGERMAN, D. L. | 01/30/10 | Emails Bromley and Wauters re meeting with Lazard on analysis.  Emails Wauters re his comments on Huron (Lukenda) draft of US entity diligence checklist. | .40 | 398.00 | 24516451 |
| TAIWO, T. | 01/30/10 | correspondence re: 2/3 agenda. | .30 | 135.00 | 24534243 |
| CORNELIUS, J. | 01/30/10 | Review non-debtor materials and prepare summaries. | 1.80 | 675.00 | 24544067 |
| CORNELIUS, J. | 01/30/10 | Emails w/Wauters re: summaries. | .50 | 187.50 | 24544073 |
| CORNELIUS, J. | 01/30/10 | Revise summary drafts. | .40 | 150.00 | 24544076 |
| BROMLEY, J. L. | 01/30/10 | Various ems on case matters with Brod, Schweitzer (.40) em Ventresca re press release and review same (.30); ems on allocation issues with Malik (.30). | 1.00 | 995.00 | 24649414 |
| WAUTERS, C.-A. | 01/31/10 | Review of markup of Huron template and coordination with Word processing (45min); review of summaries of SOFA forms and org charts by John Cornelius (1h). | 1.80 | 1,089.00 | 24510713 |
| CORNELIUS, J. | 01/31/10 | Revise summaries and email to Sugerman and Wauters. | 3.00 | 1,125.00 | 24544103 |
| CORNELIUS, J. | 01/31/10 | Emails to Wauters re: template and summaries. | .50 | 187.50 | 24544110 |
| BUSSIGEL, E.A. | 01/31/10 | Drafting memo re: protective motions. | 2.80 | 1,050.00 | 24556888 |
| LIPNER, L. | 01/31/10 | Email exchange w/J. Cornelius re non-debtors subsidiary issues. | .30 | 135.00 | 24565619 |
| BROMLEY, J. L. | 01/31/10 | Various ems on allocation issues with Ray, Malik, Brod, others. | .50 | 497.50 | 24649457 |
| | | **MATTER TOTALS:** | **1,415.10** | **775,269.00** | |

99

**MATTER: 17650-004  CASE ADMINISTRATION**

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREY, R.R. | 01/02/10 | Nortel Claims: Review of claims extract for secured, administrative expense and priority claims.  Drafting of memo on guidelines for assessing priority of claims. | 4.80 | 2,736.00 | 24397293 |
| CAREY, R.R. | 01/03/10 | Nortel Claims: Further review of priority claims and drafting of memo on assessment of priority claims. | 3.20 | 1,824.00 | 24397295 |
| SCHWEITZER, L.M | 01/03/10 | E/ms R Baik re claims research (0.2). | .20 | 181.00 | 24613012 |
| BUSSIGEL, E.A. | 01/04/10 | Em L.Schweitzer/K.Weaver re: setoff. | .30 | 112.50 | 24313780 |
| BUSSIGEL, E.A. | 01/04/10 | Em I.Wyllie re: setoff. | .10 | 37.50 | 24313789 |
| LO, S. | 01/04/10 | Reviewing comments to timeline memo and related correspondence w/ S. Galvis (.4), categorizing emails in Litigator's Notebook (.2), meeting with I. Hernandez and S. Galvis to discuss next claims review steps and outstanding claims issues (2.2), handling responses to objection (.5), organizing data about outstanding claims (1.0). | 4.30 | 1,612.50 | 24313937 |
| GINGRANDE, A. | 01/04/10 | Checked claims call messages; updated excel charts based on same. | 1.00 | 240.00 | 24314077 |
| SHNITSER, N. | 01/04/10 | Revised team materials to reflect changes in Delaware law  (1.4). | 1.40 | 525.00 | 24324877 |
| RANDAZZO, A. | 01/04/10 | Review updated memos & training materials for reviewing claims | 1.00 | 450.00 | 24328082 |
| HERNANDEZ, I. | 01/04/10 | Reviewing status of ex d claims and claims from exhibits b and c that weren't objected to (4.1); meeting w/ S. Lo and S. Galvis re: same (2.0). | 6.10 | 3,477.00 | 24328771 |
| CHEUNG, S. | 01/04/10 | Circulated monitored docket online. | .30 | 42.00 | 24361664 |
| WEAVER, K. | 01/04/10 | Call with E. Bussigel re: setoff. | .10 | 45.00 | 24366210 |
| BAIK, R. | 01/04/10 | Conduct follow-up research on claims. | 8.00 | 4,120.00 | 24368096 |
| LACKS, J. | 01/04/10 | Emailed w/R. Weinstein re: claims question (0.2); call w/opposing counsel re: setoff (0.1); emailed client re: possible setoff w/supplier (0.4). | .70 | 315.00 | 24382217 |
| LIPNER, L. | 01/04/10 | Email exchange w/P. Henson (Nortel) re reclamation settlement (.5); Email exchange w/I. Almeida and R. Weinstein re same (.2). | .70 | 315.00 | 24391450 |
| CAREY, R.R. | 01/04/10 | Nortel Claims: T/c with S.Galvis (1.0). Meeting with S.Bianca (.3). | 1.30 | 741.00 | 24397299 |
| O'KEEFE, P. | 01/04/10 | Searched docket for pleadings or orders related to claim as per R. Baik (.50). | .50 | 120.00 | 24411923 |
| TAIWO, T. | 01/04/10 | correspondence with S. Lo re: docket monitoring | .20 | 90.00 | 24529599 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| TAIWO, T. | 01/04/10 | review of claims team agenda. | .20 | 90.00 | 24529687 |
| GALVIS, S.J. | 01/04/10 | Review e-mails (.20); call w/ R. Carey re: status of his projects (1) response to 1-3 omnibus objections, (2) priorities memos, issues (1.00); Prepare for and meet: meeting with S. Lo and I. Hernandez re: calendar for next objection filing and status of all reviewed but unobjected claims (2.00); Prepare agenda and prepare for renewal of weekly status meeting and call on 1/5; distribute agenda and timeline to team (2.20); correspondence w/ NS - review revised local rules and update team binders re: same (.50); discuss w/ team status and issues related to omni 1-3 responses (1.30) discuss w/ SL IH's comments to timeline objection memo (.30). | 7.50 | 5,775.00 | 24563164 |
| BIANCA, S.F. | 01/04/10 | Telephone conference with S. Galvis re claims process (.5); research re claims issues (1.3); review summary re same (.4); correspondence with R. Baik re same (.5); review updated claims memoranda (.6); correspondence with N. Shnitser re same (.1); correspondence with Huron re claims issues (.3); review memorandum re priority of employee claims (.4); telephone conferences with local counsel re various claims issues (.5); telephone conference and correspondence with S. Lo re claimant responses to omnibus objection (.5); correspondence with L. Schweitzer re same (.4). | 5.50 | 3,465.00 | 24604247 |
| RANDAZZO, A. | 01/05/10 | Weekly claims team meeting & conf. call w/ Nortel/Epiq/Huron w/ S. Galvis, I. Hernandez, C. Condlin, and others (3.1); Update paralegals procedures for responding to claimant inquiries & updating team calendar (.5). | 3.60 | 1,620.00 | 24328094 |
| BUSSIGEL, E.A. | 01/05/10 | Drafting letter re: setoff. | .70 | 262.50 | 24354298 |
| LO, S. | 01/05/10 | Weekly claims team meeting and client conference call (3.2), handling issues raised in informal responses (.6), reviewing emails for upcoming claims review (.4), meeting with S. Galvis, I. Hernandez, S. Bianca and call with Huron (3.3), preparation and organizing data for further claims review (2.0). | 9.50 | 3,562.50 | 24359364 |
| CONDLIN, C.S. | 01/05/10 | Nortel Claims Team weekly group meeting.  In attendance: Reed Carey, Chris Condlin, Anthony Randazzo, Robin Baik, Shirley Lo, Natalya Shnitser, Salvatore Bianca, David Sugerman, Andrea Podolsky, Ivy Hernandez, Sandra Galvis, Jean Lee (3.1); Worked on preparation of Omnibus objection to claims (1.5). | 4.60 | 1,725.00 | 24360352 |
| SHNITSER, N. | 01/05/10 | Weekly claims team meeting (2.2); Call with client, Huron and Epiq (.8). | 3.00 | 1,125.00 | 24361033 |
| BAIK, R. | 01/05/10 | Claims team meeting and weekly conference call; follow-up meeting; follow-up research. | 6.60 | 3,399.00 | 24368104 |
| CHEUNG, S. | 01/05/10 | Circulated monitored docket online. | .50 | 70.00 | 24368195 |

101

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SUGERMAN, D. L. | 01/05/10 | Meeting of CGSH claims review team to discuss upcoming filings and associated issues (Podolsky, Galvis, Bianca, I. Hernandez, Carey, Condlin, J. Lee, Shnitzer, Lo, A. Randazzo and Baik). | 2.20 | 2,189.00 | 24381576 |
| SUGERMAN, D. L. | 01/05/10 | Conference call Nortel, Huron, Epiq and CGSH claims review team re open matters and upcoming objections (Boris, Shields, Ng, Sweigart, C. Brown, Tsai and CGSH team). | 1.00 | 995.00 | 24381582 |
| SUGERMAN, D. L. | 01/05/10 | Confer J. Lee re protocol of and review of claimants to determine conflicts of interest (.6); work related to same (.4). | 1.00 | 995.00 | 24381584 |
| LACKS, J. | 01/05/10 | Emailed w/client, opposing counsel re: possible setoff w/supplier (1.2). | 1.20 | 540.00 | 24382229 |
| LEE, J. | 01/05/10 | Nortel internal team meeting and call with Nortel. | 3.30 | 1,881.00 | 24397111 |
| LEE, J. | 01/05/10 | Meeting with D. Sugarman re: conflicts check process. | .60 | 342.00 | 24397116 |
| LEE, J. | 01/05/10 | Reviewed revised calendar. | .20 | 114.00 | 24397117 |
| LEE, J. | 01/05/10 | Reviewed emails and documents re: conflicts check process. | .50 | 285.00 | 24397119 |
| CAREY, R.R. | 01/05/10 | Nortel Claims: Weekly meeting and conference call.  Further meeting on employee claims; conference call with Annie Cordo. Call to claimant (vm message). | 3.10 | 1,767.00 | 24397580 |
| HERNANDEZ, I. | 01/05/10 | Weekly Nortel meetings (3); preparing timeline for next objection filings (1); call with Coley Brown and Nortel re: methodology questions (2); follow up meeting with Sal, Sandra and Shirley (2). | 8.00 | 4,560.00 | 24422336 |
| GINGRANDE, A. | 01/05/10 | Organized and added to information chart (1); took notes on duplicate objection calls and correspondence (1); various correspondence w/claims call team re: same (1). | 3.00 | 720.00 | 24427674 |
| SCHWEITZER, L.M | 01/05/10 | E/ms Ray, DS, AP re claims mtgs (0.2). | .20 | 181.00 | 24512574 |
| TAIWO, T. | 01/05/10 | correspondence re: docket reports. | .10 | 45.00 | 24529963 |
| TAIWO, T. | 01/05/10 | correspondence re: omnibus objection filing schedule. | .10 | 45.00 | 24530271 |
| PODOLSKY, A.G. | 01/05/10 | Internal weekly claims team meeting followed by call with Nortel and Huron re: same followed by continuation of internal meeting re: upcoming objection filings. | 3.20 | 3,184.00 | 24535405 |
| GALVIS, S.J. | 01/05/10 | Weekly status meeting and call; follow up meeting to same (3.50); work w/ RC and SB on objection (1.00); work on issues related to responses to omni 1-3 and calendar and related meeting (2.00); begin work on objection and next omni objection (1.00); continued work w/ IH and SL on tracking claims removed from omni 1-3 (.50). | 8.00 | 6,160.00 | 24563189 |

102

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 01/05/10 | Claims team meeting (1.0); conference call with Nortel, Huron and Epiq re claims issues (1.5); follow-up meeting re claims objections (1.2); follow-up meeting with Huron (.5); conference call with Huron re objection methodology (1.3); review materials re same (.7); conference call with local counsel re claims objection issues (.3); correspondence with S. Galvis, I. Hernandez, and R. Carey re same (.3); correspondence with L. Schweitzer and S. Lo re claimant responses to omnibus objections (.5); review claimant responses (.3); correspondence with C. Condlin re 4th omnibus claims objection (.3). | 7.90 | 4,977.00 | 24604281 |
| BUSSIGEL, E.A. | 01/06/10 | Ems K.Weaver re: settlement, setoff | .10 | 37.50 | 24362009 |
| BUSSIGEL, E.A. | 01/06/10 | Ems MFD, N.Salvatore re: setoff | .20 | 75.00 | 24362011 |
| LO, S. | 01/06/10 | Review of claims and issues (.8), meeting with A. Randazzo and R. Baik to discuss issues (.8), drafting instructions to Huron and Epiq for further data analysis (.7), meeting with S. Galvis, I. Hernandez, S. Bianca and others re: claims review remaning issues (2.6), meeting with I. Hernandez re: further action on claims review (.5), handling responses (.5), reviewing remaining claims left off exhibits (3.5). | 9.40 | 3,525.00 | 24362032 |
| RANDAZZO, A. | 01/06/10 | Conduct review of employee-filed claims (.8); Meeting w/ R. Baik & S. Lo re: procedures for reviewing employee claims (.7); Conf. Call w/ Nortel, S. Bianca, & S. Galvis re: overview of claims reconciliation workbooks (.8) and prepare documents/room for meeting (.3); Review responses filed to omnibus claims objection (.3). | 2.90 | 1,305.00 | 24363372 |
| CONDLIN, C.S. | 01/06/10 | Preparation of Omnibus 4 Objection. | .50 | 187.50 | 24363677 |
| BAIK, R. | 01/06/10 | Review certain proofs of claims and meet with S. Lo and A. Randazzo to discuss the next step; conduct preliminary research on the topic; background reading for relevant rules; office conference with S. Bianca, S. Galvis, I. Hernandez, R. Carey and S. Lo regarding the same. | 6.40 | 3,296.00 | 24368186 |
| LACKS, J. | 01/06/10 | Call w/opposing counsel re: supplier setoff (0.1). | .10 | 45.00 | 24382248 |
| CAREY, R.R. | 01/06/10 | Nortel Claims:  T/c with claimant Patrick Rhodes (.4) Correspondence with R.Baik and S.Lo (.4); Meeting on approach to claims by employees (.5 -- partial attendance). | 1.30 | 741.00 | 24397608 |
| CHEUNG, S. | 01/06/10 | Circulated monitored docket online. | .30 | 42.00 | 24401030 |
| HERNANDEZ, I. | 01/06/10 | Nortel meeting re: objection strategy (Sandra, Sal, Robin, Reed, Shirley) re: claim analysis for remaining A&S and duplicate claims (.8); preparing Omni 4 timeline (2.5); meeting w/ S. Galvis and J. Lee re: same (1.0); meeting w/ S. Lo re: claims review (.5). | 4.80 | 2,736.00 | 24422384 |
| GINGRANDE, A. | 01/06/10 | Organized and added to information chart (1); took notes on duplicate objection calls and | 2.50 | 600.00 | 24427722 |

103

MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | correspondence (1); various correspondence w/claims call team re: same (0.5). | | | |
| LEE, J. | 01/06/10 | Call with Coley Brown re: Exhibit. | .40 | 228.00 | 24448447 |
| LEE, J. | 01/06/10 | Meeting with S. Galvis and I. Hernandez re: Omni #4. | 1.20 | 684.00 | 24448448 |
| LEE, J. | 01/06/10 | Meeting with S. Galvis re: Exhibits. | .90 | 513.00 | 24448452 |
| LEE, J. | 01/06/10 | Meeting with C. Condlin re: exhibit to Omni #4. | .10 | 57.00 | 24448457 |
| LEE, J. | 01/06/10 | Reviewed revised spreadsheets from Huron. | 1.40 | 798.00 | 24448466 |
| GALVIS, S.J. | 01/06/10 | Review docket emails/responses (.30); meeting w/ J. Lee re: conflict checks (.90); objection re: no supporting documentation, call to Huron re: same (.80); meeting re: 503b9 employee claims w/ SB, IH, SL, RC and RB (.80); meeting re: Q&A of S. Bianca on dupe and amended claims (remanants of Exhibits B,C,D) (1.30); meeting w/ SB and AR to call C. Sheilds re: review of recon workbooks (.80); meeting w/ IH and JL re: how to handle unmatched, unsupported claims sorted by Huron (1.00); Nortel e-mails and open issues (1.00). | 6.90 | 5,313.00 | 24539793 |
| BIANCA, S.F. | 01/06/10 | Meeting with S. Galvis, I. Hernandez, S. Lo, R. Carey, and R. Baik re claims objection strategy (2.1); review materials re same (.7); conference call with Nortel re claims workbooks (.7); review materials re same (1.1); research re claims allowance issues (1.5); correspondence with R. Baik re same (.4); review materials re employee claims (.7); correspondence with L. Schweitzer re claimant responses (.2); correspondence with R. Baik and N. Salvatore re transfer of claims (.2). | 7.60 | 4,788.00 | 24604345 |
| BUSSIGEL, E.A. | 01/07/10 | Mtg MFD, K.Weaver re: setoff. | .40 | 150.00 | 24364566 |
| BUSSIGEL, E.A. | 01/07/10 | Drafting setoff, em I.Wyllie re: same. | 1.60 | 600.00 | 24366073 |
| BUSSIGEL, E.A. | 01/07/10 | Em D.Sugden re: settlement. | .10 | 37.50 | 24366075 |
| CONDLIN, C.S. | 01/07/10 | Preparation of exhibit and objection for Omni Objection 4 (3.70); Preparation for and calling claimant regarding his objection (.70). | 4.40 | 1,650.00 | 24368432 |
| HERNANDEZ, I. | 01/07/10 | Correspondence with S. Galvis about agenda for tomorrow's meeting; correspondence with S. Lo about classification of remnants of exhibits B, C and D. | .70 | 399.00 | 24369307 |
| SUGERMAN, D. L. | 01/07/10 | Review script for claim responses and emails re certain responses and preparation of next omnibus objection. | .40 | 398.00 | 24381678 |
| LACKS, J. | 01/07/10 | Emailed w/claims team re: objection responses (0.3). | .30 | 135.00 | 24382261 |
| RANDAZZO, A. | 01/07/10 | Review employee claims & chart of related claim data (1); Discuss employee claims, procedure, and review strategy w/ S. Lo & R. Baik (1). | 2.00 | 900.00 | 24382876 |

104

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LO, S. | 01/07/10 | Reviewing claims issues (1.7), met w/ R. Baik and A. Randazzo re: same (1.0), handling responses to objections (1.8), communication with S. Galvis re: specific claims from Huron (.4), researching individual claims (.3), reviewing remants claims (1.7). | 6.90 | 2,587.50 | 24388991 |
| BUELL, D. M. | 01/07/10 | Background on claims work. | .50 | 497.50 | 24392657 |
| BAIK, R. | 01/07/10 | Review Huron's data matching results regarding certain proofs of claim (2.0); met with S. Lo and A. Randazzo regarding the same (1.0); follow-up research regarding potential objection options (1.0); office conference with S. Galvis regarding the same (0.8). | 4.80 | 2,472.00 | 24397091 |
| CAREY, R.R. | 01/07/10 | Drafting of memo on claim priorities (4). | 4.00 | 2,280.00 | 24397628 |
| CHEUNG, S. | 01/07/10 | Circulated monitored docket online. | .50 | 70.00 | 24401445 |
| GINGRANDE, A. | 01/07/10 | Organized and added to information chart (1); took notes on duplicate objection calls and correspondence (1); various correspondence w/claims call team re: same (0.5). | 2.50 | 600.00 | 24427779 |
| WEAVER, K. | 01/07/10 | Meeting with E. Bussigel and M. Fleming re: setoff. | .40 | 180.00 | 24436384 |
| LEE, J. | 01/07/10 | Call with S. Galvis re: claims. | .50 | 285.00 | 24464265 |
| LEE, J. | 01/07/10 | Reviewed analysis of claims. | 1.40 | 798.00 | 24464272 |
| GALVIS, S.J. | 01/07/10 | Review e-mails re: timeline, status memo and other pending issues, docket list (.50); call w/ C. Brown of Huron re: review methodology and new A&S and dupe exhibits and summarize t/c in email to subgroup (1.80); further work on reviewing Huron's data sorts showing claims not matched to schedules (4.80); review e-mails from CC, JL and RB re: their review of claims covered by Huron's analysis (1.5); request S. Lo to review Huron examples (0.4) and review her results (0.6); review general bankruptcy status report and communication w/ R. Baik to give him my comments (1.00); meeting w/ R. Baik to update claims binders with 12/14/09 order plus other cleanup to index (.80); call w/ J. Lee re claims (0.5). | 11.90 | 9,163.00 | 24543793 |
| BIANCA, S.F. | 01/07/10 | Review claimant responses (.5) correspondence with S. Lo and C. Condlin re claimant responses (.8); correspondence with S. Galvis re claims issues (.4); review response of French liquidator re NNI claim (.2); meeting with L. Schweitzer re claims strategy (.7); review claims extract (.5); draft summary re claims issues (1.1). | 4.20 | 2,646.00 | 24604376 |
| SCHWEITZER, L.M | 01/07/10 | Confs S Bianca re claims issues (0.8). | .80 | 724.00 | 24616576 |
| RANDAZZO, A. | 01/08/10 | Employee and related claims, review of data / sorting / chart prepared by Huron | 1.00 | 450.00 | 24382889 |
| BUSSIGEL, E.A. | 01/08/10 | T/c K.Weaver re: setoff | .10 | 37.50 | 24383182 |

105

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/08/10 | Em I.Wyllie re: setoff | .30 | 112.50 | 24383184 |
| CONDLIN, C.S. | 01/08/10 | Meetings to discuss claims response for Omnis 1-3. In attendance: Sandra Galvis, Chris Condlin, Ivy Hernandez, Salvatore Bianca, Reed Carey, Shirley Lo, Robin Baik (3); independent work on claims reponse (.5). | 3.50 | 1,312.50 | 24389027 |
| LO, S. | 01/08/10 | Handling responses to objections (2.1), meeting with S. Bianca, C. Condlin, R. Carey, I. Hernandez, R. Baik and S. Galvis re: claims issues and responses (1.5), meeting with S. Bianca, R. Carey, C. Condlin, S. Galvis re: response issues and claims (1.5), call w/ S. Galvis (.5) reviewing remants claims (2.4). | 8.00 | 3,000.00 | 24389174 |
| BUELL, D. M. | 01/08/10 | Review background materials on Nortel claims administration. | 2.00 | 1,990.00 | 24392676 |
| BAIK, R. | 01/08/10 | Prepare an update package for claims team memo binder and coordinate with paralegal for distribution. | .60 | 309.00 | 24397112 |
| BAIK, R. | 01/08/10 | Meeting regarding certain proofs of claim (3.0) and further review process (3.7). | 6.70 | 3,450.50 | 24397133 |
| BAIK, R. | 01/08/10 | Draft court document regarding certain proofs of claim. | 2.00 | 1,030.00 | 24397136 |
| CAREY, R.R. | 01/08/10 | Nortel Claims: Further research and drafting of memo on claims priority (1.4); T/c with S.Galvis and S.Lo (.50), Meeting with A.Gingrande (.40); Meeting on claims (1.5), Drafting memo (1.5) Further meeting re: claims (2) Meeting with S.Bianca and follow-up with L.Schweitzer (1). | 8.30 | 4,731.00 | 24397642 |
| CHEUNG, S. | 01/08/10 | Circulated monitored docket online. | .30 | 42.00 | 24401623 |
| CHEUNG, S. | 01/08/10 | Circulated documents. | .30 | 42.00 | 24401632 |
| SCHWEITZER, L.M | 01/08/10 | Conf. S. Bianca re claims objection issues (0.7). E/ms SG re prep for claims mtg (0.1). | .80 | 724.00 | 24404273 |
| LACKS, J. | 01/08/10 | Emailed w/claims team re: claims objections (0.3). | .30 | 135.00 | 24409645 |
| HERNANDEZ, I. | 01/08/10 | Nortel meeting with Sandra, Robin, Reed, Chris and Shirley. | 1.30 | 741.00 | 24422472 |
| GINGRANDE, A. | 01/08/10 | Updated claims call information chart (1.1); various correspondence re: same (0.5), mtg. w/ R. Carey re: same (0.4). | 2.00 | 480.00 | 24427803 |
| WEAVER, K. | 01/08/10 | Review of new setoff; revising order re: same (0.7), t/c w/ E. Bussigel re: same (0.1), t/c w/ MFD re: same (0.1). | .90 | 405.00 | 24520281 |
| PODOLSKY, A.G. | 01/08/10 | Review emails re: claims objection response (.2); telephone call with S. Galvis re: status of claims review and team members responsibilities (remnants from first 3 objections, employee claims, claims lacking documentation) and upcoming meeting with John Ray (.3). | .50 | 497.50 | 24530220 |

106

**MATTER: 17650-005 CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GALVIS, S.J. | 01/08/10 | Review response filed on docket, discuss w/ S. Lo (.50); Call with S. Lo and RC re: tracking of responses (.50); Meeting w/ S. Bianca, I. Hernandez, S. Lo, C. Condlin, RC, RB re: claims objections and email claims generally; tracking systems (1.20); Call w/ A. Podolsky re: status of responses and next objections (.30); Meeting w/ S. Bianca, S. Lo, RB, RC and C. Condlin re: 2 Huron claims examples, objection, claimants responses so far (1.50); Set up meeting w/ L. Schweitzer and D. Buell to summarize claims review process and prepare for NC meeting w/ client; prepare for meeting w/ client; further e-mails re: same (2.30); Calls w/ S. Lo about substantive claim objection, responses to objections (.50) and having EPIQ populate new exhibits (.50). | 7.30 | 5,621.00 | 24574657 |
| BIANCA, S.F. | 01/08/10 | Meeting with S. Galvis, I. Hernandez, S. Lo, R. Carey, C. Condlin, and R. Baik re claims objections (1.4); review materials re same (.6); follow-up meeting re same (.8); meeting with L. Schweitzer re various claims issues (1.1); meeting with R. Carey and L. Schweitzer re employee claim issues (.5); review claimant responses (.4); review materials re employee claims (.7); correspondence re same (.4). | 5.90 | 3,717.00 | 24604403 |
| LO, S. | 01/09/10 | Reviewing claims issues. | .50 | 187.50 | 24387504 |
| CONDLIN, C.S. | 01/09/10 | Writing draft for Omnibus objection # 4. | 1.70 | 637.50 | 24396386 |
| SHNITSER, N. | 01/10/10 | Review and summarize recent client personnel appointments. | 1.90 | 712.50 | 24419724 |
| CAREY, R.R. | 01/10/10 | Nortel Claims: Review email from R.Baik and response. | .20 | 114.00 | 24530685 |
| HERNANDEZ, I. | 01/10/10 | Call with Sandra (0.5); preparing outline of claims project for power point presentation(1.0). | 1.50 | 855.00 | 24555594 |
| GALVIS, S.J. | 01/10/10 | Prepare for weekly status meeting, including call w/I. Hernandez. | 2.50 | 1,925.00 | 24570035 |
| BIANCA, S.F. | 01/10/10 | Review draft omnibus claims objection (.5); correspondence with S. Galvis re claims strategy and planning (.3). | .80 | 504.00 | 24604417 |
| BUSSIGEL, E.A. | 01/11/10 | Ems re: setoff. | .40 | 150.00 | 24391235 |
| RANDAZZO, A. | 01/11/10 | Review employee and related claims (3); Read memo & article re: new Nortel officer/management (.3). | 3.30 | 1,485.00 | 24392670 |
| WESTERFIELD, J. | 01/11/10 | emails with S Galvis and D Buell regarding new assignment,  1/12 meeting agenda, and claims binder (.3), email with K. Weaver and N. Salvatore re: billing practices (.1), reading billing memo (.3). | .70 | 399.00 | 24392836 |
| LO, S. | 01/11/10 | Handling responses (1.6) , correspondence w/ I. Hernandez re: prepartions for John Ray meeting (.3), gathering information for preparation for John Ray meeting (.4), call with S. Galvis and Huron re: specific claims (.5), call with R. Carey, S. Bianca | 8.00 | 3,000.00 | 24392952 |

107

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | and C. Condlin re: response issues (.6), reviewing 503(b)(9) claims and issues (3.6) , filing emails re: claims issues (.5), reviewing remnant claims to update agenda (.5). | | | |
| CONDLIN, C.S. | 01/11/10 | Preparation of documents regarding Omni objection, including team mtg. | 4.00 | 1,500.00 | 24396370 |
| SHNITSER, N. | 01/11/10 | Revised and circulated summary re. recent personnel changes at client (1.8); Analyzed and sorted claims data (.7). | 2.50 | 937.50 | 24396755 |
| DRAKE, J.A. | 01/11/10 | Telephone call with S. Galvis regarding claims. | .20 | 126.00 | 24396764 |
| BAIK, R. | 01/11/10 | Review certain types of proof of claim (8.0); correspondence with S. Bianca and S. Galvis regarding same; draft court document (1.0); mtg. w/ S. Galvis re: same (1.0). | 10.00 | 5,150.00 | 24397148 |
| GALVIS, S.J. | 01/11/10 | Meeting w/ RB re: preparing summary of employee claims, (1.00); review same (.70); Call w/ RC re: employee claims and internal reporting on new claims (1.00); Call w/ S. Lo and Huron re: 2 examples of claims that involve both dups and amended objections, 2 step process (.50); Correspondence w/ S. Lo re: responses to omni's 1-3 (.80); Meeting w/ IH re: review ppt on claims process overview and call w/ S. Bianca re: same (2.50); Review summary by NS of appointment of new principal officer (.50); Review all open issues and prepare agenda for Tuesday weekly meeting (3.00); Call w/ IH to review and give comments on ppt presentation for meeting w/ L. Schweitzer (1.00). | 11.00 | 8,470.00 | 24401419 |
| SCHWEITZER, L.M | 01/11/10 | E/ms SG, J Ray re claims planing issues (0.2). | .20 | 181.00 | 24404680 |
| LACKS, J. | 01/11/10 | Reviewed claims objection response summary (0.2); call w/opposing counsel re: possible setoff (0.1). | .30 | 135.00 | 24409661 |
| HERNANDEZ, I. | 01/11/10 | Reviewing Sandra's comments to draft presentation (4.0); t/c, meeting with Sandra (3.5); call with Sal; revisions to presentation based on meeting with Sandra (4.2). | 11.70 | 6,669.00 | 24422518 |
| BUELL, D. M. | 01/11/10 | Work on claims and avoidance issues. | 2.50 | 2,487.50 | 24425457 |
| GINGRANDE, A. | 01/11/10 | Various correspondence re: claims calls. | .50 | 120.00 | 24427876 |
| WEAVER, K. | 01/11/10 | Drafting setoff order; review of company's figures. | .90 | 405.00 | 24437191 |
| WEAVER, K. | 01/11/10 | Correspondence with E. Bussigel re: setoffs. | .30 | 135.00 | 24437226 |
| WEAVER, K. | 01/11/10 | E-mails to M. Fleming re: setoff. | .10 | 45.00 | 24437228 |
| WEAVER, K. | 01/11/10 | E-mail to client re: setoff. | .10 | 45.00 | 24437229 |
| LEE, J. | 01/11/10 | Reviewed list of corporate entities for conflicts check. | .40 | 228.00 | 24464334 |
| LEE, J. | 01/11/10 | Reviewed revised claim spreadsheet. | .90 | 513.00 | 24464341 |

108

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAREY, R.R. | 01/11/10 | Nortel: Calls with S.Galvis (1) and group (Condlin, Lo, Baik, Bianca)(1); draft summary of contact with claimants (.2); Review of latest claims and email summary to L.Schweitzer(2.2); t/c with S.Galvis (.5); Review and summarize all claims for $0 currently in Epiq database (6.3). | 11.20 | 6,384.00 | 24530385 |
| PODOLSKY, A.G. | 01/11/10 | Review proposed agenda and emails re: initial meeting with John Ray. | .50 | 497.50 | 24531158 |
| LIPNER, L. | 01/11/10 | Email to W. Ferguson (Nortel) re claims reconciliation (.2). | .20 | 90.00 | 24565365 |
| BIANCA, S.F. | 01/11/10 | Call with R. Carey, S. Lo, and C. Condlin re claims objections (1.2); call with R. Boris re claims planning (.4); call with S. Galvis re claims strategy (.4); call with I. Hernandez re same (.3); correspondence re same (.5); telephone conference with local counsel re claims objections (.3); review materials re same (.2); call with Capstone re claims reporting (.4); correspondence re NNI claim in French proceedings (.3); correspondence with S. Galvis re claims strategy and planning (.3); telephone conference with R. Boris re claims planning (.4); review incentive plan milestones tied to claims process (.4); telephone conference with local counsel re claim request (.2); review status report re omnibus claims objections (.3); correspondence re same (.2); review updated list of unliquidated claims (.4); correspondence with L. Laporte re employee/pension claims (.2); review materials re same (.5). | 6.90 | 4,347.00 | 24604419 |
| WESTERFIELD, J. | 01/12/10 | Reviewing claims binder materials (.8), general research on avoidance actions in bankruptcy (.8), reviewing email related to same and 1/12 meeting (.1). | 1.70 | 969.00 | 24396157 |
| SHNITSER, N. | 01/12/10 | Weekly claims team meeting (2); call with client, Epiq and Huron (.7). | 2.70 | 1,012.50 | 24396779 |
| WESTERFIELD, J. | 01/12/10 | Meeting with core claims team to discuss general strategy and integration of specialists with core team (2.8), follow-up email with D. Buell, N. Forrest, and J. Lanzkron (.2). | 3.00 | 1,710.00 | 24397270 |
| WESTERFIELD, J. | 01/12/10 | Email / calls with J Lanzkron, R Weinstien, L Schwiezer, M Fleming, J. Croft regarding Nortel contracts. | .80 | 456.00 | 24399068 |
| ALPERT, L. | 01/12/10 | Status report Ivy Hernandez. | .10 | 99.50 | 24401026 |
| RANDAZZO, A. | 01/12/10 | Weekly Claims team meeting & conf. call w/ Nortel, Epiq, Huron w/ S. Galvis, S. Bianca, C. Condlin, S. Lo, and others (3); Employee claims review (1.5) and quality control / spot check (.3); Meeting w/ S. Lo, R. Baik, R. Carey re: employee claims general data and information (1.5). | 6.30 | 2,835.00 | 24401236 |
| GALVIS, S.J. | 01/12/10 | Weekly status meeting and call (3.00); Meeting w/ Bankruptcy team (LS, DB, NF, JW) and claims team (DS, IH, SB) re: status/overview of claims review process (2.50); Meeting w/ IH to follow-up | 11.10 | 8,547.00 | 24402819 |

109

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | on tasks related to prior meeting (1.50); travel arrangements for meeting on January 14 in Raleigh (.25); Review e-mails and catch up on today's issues (.50); Work w/ S. Lo on updating memos binder, and omnibus responses (1.00); Investigate role to be played CG tax team for substantive review and respond to Nortel's inquiry re: same (.50); review S. Lo's objection tracking excel file comments to Huron, add my comments (1.00); review claims issues (e-mail to Nortel and internally to determine big ticket items) (.80) | | | |
| SUGERMAN, D. L. | 01/12/10 | Meeting of CGSH claims review team to discuss upcoming filings and associated issues (Podolsky, Galvis, Bianca, I. Hernandez, Carey, Condlin, J. Lee, Shnitzer, Lo, A. Randazzo and Baik). | 2.00 | 1,990.00 | 24403309 |
| SUGERMAN, D. L. | 01/12/10 | Conference call Nortel, Huron, and CGSH claims review team re open matters and upcoming objections (Boris, Shields, Ng, Sweigart, C. Brown, and CGSH team) | 1.00 | 995.00 | 24403315 |
| SUGERMAN, D. L. | 01/12/10 | Confer Buell, Galvis, Ivy Hernandez, Forrest, Bianca and Westerfield re agenda for Thursday meeting with John Ray, coordination of substantive claim reviews by benefits, tax, real estate and other specialists and upcoming claims filing and possible avoidance and preference claims. | 2.00 | 1,990.00 | 24403330 |
| SUGERMAN, D. L. | 01/12/10 | Confer McRae and emails Galvis re review of and coordination with Nortel on tax claims. | .50 | 497.50 | 24403338 |
| SCHWEITZER, L.M | 01/12/10 | Prepare for claims mtg. (0.3). Strategy mtg. w/claims team (DB, SG, SB, etc.) (2.7). | 3.00 | 2,715.00 | 24404840 |
| PARALEGAL, T. | 01/12/10 | I. Almeida - Updating claims binders materials. | 4.50 | 1,080.00 | 24407481 |
| CONDLIN, C.S. | 01/12/10 | Nortel claims team weekly meeting (2.8),in attendance: Jean Lee, Andrea Podolsky, Dave Sugerman, Sandra Galvis, Shirley Lo, Anthony Randazzo, Reed Carey, Salvatore Bianca, Natalya Shnitser, Ivy Hernandez, Robin Baik; Worked on documents relating to filing of 4th Omnibus objection. (2.5). | 5.30 | 1,987.50 | 24408012 |
| LACKS, J. | 01/12/10 | Reviewed supplier docs re: possible setoff (0.8). | .80 | 360.00 | 24409668 |
| LO, S. | 01/12/10 | Weekly claims team meeting (3.0), reviewing claims issues (3.7), doing secondary review of upcoming exhibits (.3), call with S. Galvis re: claims issues (.4), handling response issues (2.8), revising objection tracking chart (.8) . | 11.00 | 4,125.00 | 24414934 |
| BAIK, R. | 01/12/10 | Weekly team meeting and conference call; conduct diligence regarding certain proofs of claims; draft court document; follow-up meeting. | 9.80 | 5,047.00 | 24422783 |
| BUELL, D. M. | 01/12/10 | Attend Core Claims Group meeting. | 1.70 | 1,691.50 | 24425861 |
| BUELL, D. M. | 01/12/10 | Work on claims background. | .60 | 597.00 | 24425863 |
| CHEUNG, S. | 01/12/10 | Circulated monitored docket online. | .30 | 42.00 | 24438213 |

110

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 01/12/10 | Nortel internal team meeting and call with Nortel. | 2.80 | 1,596.00 | 24479459 |
| LEE, J. | 01/12/10 | Reviewed list of corporate entities for conflicts check; instructed paralegal re: revision to lists. | .50 | 285.00 | 24479475 |
| WEAVER, K. | 01/12/10 | E-mails to counterparty re: setoff numbers; hearing. | .20 | 90.00 | 24520740 |
| WEAVER, K. | 01/12/10 | Call with insurance point person. | .20 | 90.00 | 24520759 |
| WEAVER, K. | 01/12/10 | Follow up e-mail to insurer. | .10 | 45.00 | 24520765 |
| WEAVER, K. | 01/12/10 | Follow up on setoff. | .20 | 90.00 | 24520808 |
| PODOLSKY, A.G. | 01/12/10 | Weekly internal claims meeting (D. Sugerman, S. Galvis, S. Bianca and associates). | 1.20 | 1,194.00 | 24531347 |
| CAREY, R.R. | 01/12/10 | Nortel Claims:  Weekly status meeting (1) and weekly status call with Nortel (1). Follow-up discussion of employee claims (.3).  Meeting on categorization of employee claims (1).  Emails to S.Galvis on claims generally and review of claims filed by employees (.6). | 3.90 | 2,223.00 | 24532187 |
| MILANO, L. | 01/12/10 | Add N. Picknally and D. Buell to secure notebook access group. | .10 | 22.50 | 24533711 |
| HERNANDEZ, I. | 01/12/10 | Various Nortel meetings. | 12.00 | 6,840.00 | 24555601 |
| BIANCA, S.F. | 01/12/10 | Attend claims team meeting (1.0); conference call with Nortel, Huron, and Epiq re claims (1.1); follow-up meeting with internal claims team (.6); review materials re claims strategy (.5); attend meeting with L. Schweitzer, A. Podolski, D. Sugerman, D. Buel, N. Forester, S. Galvis, and I. Hernandez re claims overview and strategy (1.5); telephone conference with local counsel re revisions to claims objection orders (.3); correspondence with S. Lo and C. Condlin re claimant responses to omnibus objections (.7); revise 1/21 hearing agenda (.5). | 6.20 | 3,906.00 | 24608962 |
| WESTERFIELD, J. | 01/13/10 | Email with J. Lanzkron, J. Croft re ASA (.3), calls with D Buell re litigation overview (.2), retrieving last two 10-Ks (.1) | .60 | 342.00 | 24402529 |
| WESTERFIELD, J. | 01/13/10 | General research on bankruptcy (1.4), reviewing ASA language and related email and memos for savings clause issues (1.5), reviewing proof of claim for potential avoidance action (1.6), reviewing 2007 10K (.1). | 4.60 | 2,622.00 | 24405002 |
| RANDAZZO, A. | 01/13/10 | Quality control / spot check of employee claims review (.5); Review employee claims data / statistics (.2); Substantive review of employee claims (3); Discuss employee claims exhibits & status w/ R. Baik & S. Lo (.5); Draft methodology / procedures for employee claims review (.5). | 4.70 | 2,115.00 | 24405041 |
| CONDLIN, C.S. | 01/13/10 | Preparation of documents and exhibits for Omnibus 4 objection. Preparation of documents for S. Galvis trip to NC. | 5.50 | 2,062.50 | 24408017 |
| LACKS, J. | 01/13/10 | Emailed client re: possible setoff w/supplier (0.3). | .30 | 135.00 | 24409674 |

111

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHNITSER, N. | 01/13/10 | Prepared summary for client re. orders obtained from Bankruptcy Court re. numbers of claims that may be included in various omnibus objections. | 1.30 | 487.50 | 24414713 |
| LO, S. | 01/13/10 | Working on conflict check issues (.1), handling issues (3.0), call w/ S. Galvis re: changes to exhibits (.3), call with R. Baik and A. Randazzo re: claims (.5), call with C. Condlin re: review of Omni 4 exhibits (.5), updating claims timeline (.5), working on new exhibits (2.2), reviewing new exhibits from Epiq (.5). | 7.60 | 2,850.00 | 24414962 |
| SCHWEITZER, L.M | 01/13/10 | Revise draft omnibus obj. 4 (0.4).  E/ms, t/cs SG, SB, re prepare for client claims mtg (0.5). Confs. SG to prepare for claims mtg. (1.5).  Review materials to prepare for mtg. (0.7). | 3.10 | 2,805.50 | 24415964 |
| HERNANDEZ, I. | 01/13/10 | Preparing internal and external objection calendars (2.75). | 2.70 | 1,539.00 | 24422539 |
| BAIK, R. | 01/13/10 | Review certain claims, telephone conference with A. Randazzo and S. Lo regarding same; revise the court document. | 3.10 | 1,596.50 | 24423329 |
| BUELL, D. M. | 01/13/10 | Work on omnibus claims objection. | .40 | 398.00 | 24425956 |
| GALVIS, S.J. | 01/13/10 | Call w/ RB re: preparing for 1/14 meeting, Delaware rules, substantive objections, status of filings (1.00); Work w/ I. Hernandez and C. Condlin to prepare materials for trip and meeting and for LS, organize all (2.00); Work on omni 4 w/ C. Condlin (.50); Call w/ S. Bianca re: substantive objection strategy, follow up w/ LS (1.00); call w/ RC re: employee issues, (.50); Travel to NC w/ L. Schweitzer: prepare for 1/14 meeting and review claims categories, timing, employee claim issues (4.50); Work in hotel w/ LS on employee issues, categories of claims (1.50); Call w/ IH re: calendar, action items, prioritizing claims summary (.80); Call w/ RC re: zero dollar claims (.30); review and distribute LS comments on omni 4 (.30). | 12.40 | 9,548.00 | 24430971 |
| WEAVER, K. | 01/13/10 | Call to Counsel re: setoff. | .20 | 90.00 | 24437285 |
| WEAVER, K. | 01/13/10 | Review of setoff materials. | .40 | 180.00 | 24437289 |
| WEAVER, K. | 01/13/10 | Setoff review. | .20 | 90.00 | 24437329 |
| CHEUNG, S. | 01/13/10 | Circulated monitored docket online. | .30 | 42.00 | 24438238 |
| CHEUNG, S. | 01/13/10 | Circulated monitored docket online. | .30 | 42.00 | 24438280 |
| LEE, J. | 01/13/10 | Reviewed and revised Exhibit C to Omni#4. | .60 | 342.00 | 24479911 |
| LEE, J. | 01/13/10 | Reviewed local rules re: exhibits to Omnibus objections. | .90 | 513.00 | 24479939 |
| LEE, J. | 01/13/10 | Reviewed example exhibits to Omnibus objections. | .80 | 456.00 | 24479944 |
| LEE, J. | 01/13/10 | E-mails re: Exhibit format. | .20 | 114.00 | 24479951 |
| CAREY, R.R. | 01/13/10 | Nortel Claims: Review all $0 claims and further preparation of summary for S.Galvis (5.6)  T/c | 6.40 | 3,648.00 | 24530716 |

112

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | email with S.Galvis (.6); Email to C.Shields (.2). | | | |
| TAIWO, T. | 01/13/10 | Correspondence re: new exhibit for omnibus objections. | .20 | 90.00 | 24532844 |
| TAIWO, T. | 01/13/10 | Correspondence re: responses to omnibus objections. | .20 | 90.00 | 24532910 |
| BIANCA, S.F. | 01/13/10 | Correspondence with M. Sercombe re foreign claim (.2); correspondence with C. Condlin re 1/21 agenda (.3); revise agenda (.2); review claimant responses (.5); correspondence re same (.3); review and provide comments re response to French liquidator's answer to NNI claim (.4); correspondence re same (.2); conference calls with S. Galvis re claims issues and preparation for 1/14 meeting re same (.6); review and provide comments re 4th Omnibus claims objection (.6); review exhibits re same (.3); telephone conference with L. Schweitzer re substantive claims objection strategy (.2); review omnibus claims objections re no-basis claims (.7); correspondence with R. Baik re same (.3). | 4.80 | 3,024.00 | 24611820 |
| WESTERFIELD, J. | 01/14/10 | email, call with I Hernandez re involvement in case, and agenda for 1/15 meeting (.3); review of summary of bondholders' claims and 2007 10-K (.5); mtng with M Fleming re team organization (.5); general research on case law (2); collecting research into draft memo (2.2); reviewing pending litigation summaries (.2). | 5.70 | 3,249.00 | 24407855 |
| CONDLIN, C.S. | 01/14/10 | Preparation of Omni 4 objection and reviewing claims for future omnibus exhibits. | 4.00 | 1,500.00 | 24412059 |
| RANDAZZO, A. | 01/14/10 | Draft methodology for employee claims review (.2); Review Draft Omnibus Objection 5 (.4); Compile data & information re: certain priority and secured claims (1); Read memo re: claim priorities and reclassification (.6); Substantive review of subjective amended & superseded claims (1.5). | 3.70 | 1,665.00 | 24413985 |
| LO, S. | 01/14/10 | Reviewing exhibits in response to L. Schweitzer's comments (2.3), reviewing exhibits for Omni 8 (1.5), discussing response issues with R. Carey and S. Bianca (.8). | 4.60 | 1,725.00 | 24415015 |
| SCHWEITZER, L.M | 01/14/10 | Client mtgs at RTP (J Ray, SG, A Boris, Bifeld) re claims issues (6.5).  E/ms SB re litigation claims (0.1). | 6.60 | 5,973.00 | 24416096 |
| SUGERMAN, D. L. | 01/14/10 | Confer Jean Lee re procedure for reviewing conflicts with claimants. | .50 | 497.50 | 24421313 |
| GALVIS, S.J. | 01/14/10 | Breakfast meeting w/ LS and J. Ray re: claims issues generally (1.00); Claims meeting w/ R. Boris, A. Bifield, J. Ray and LS (5.50); Follow up meeting w/ R. Boris (1.00); Travel and work on plane to consolidate notes from meeting and next steps (4.50). | 12.00 | 9,240.00 | 24430979 |
| WEAVER, K. | 01/14/10 | Preparation for call with counterparty re: setoffs. | .40 | 180.00 | 24437416 |

113

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 01/14/10 | Call with counterparty re: setoffs. | .40 | 180.00 | 24437418 |
| CHEUNG, S. | 01/14/10 | Circulated monitored docket online. | .50 | 70.00 | 24445989 |
| CHEUNG, S. | 01/14/10 | Circulated monitored docket online. | .30 | 42.00 | 24445998 |
| LEE, J. | 01/14/10 | Reviewed spreadsheet of real estate claims. | 1.30 | 741.00 | 24511903 |
| LEE, J. | 01/14/10 | Meeting with D. Sugarman re: conflicts check (0.5); reviewed list of entities(0.4). | .90 | 513.00 | 24511931 |
| LEE, J. | 01/14/10 | Call with A. Christoforidis re: conflicts check. | .40 | 228.00 | 24511965 |
| CAREY, R.R. | 01/14/10 | Nortel: Drafting memo on priorities and send to S.Bianca (1.4); T/c with claimant S.Williams (.5); email to E.Taiwo on late filed claim (.2); email to S.Galvis on real estate claims (.1); T/c with E.Mandell, D.Riley and A.Cerceo on real estate claims (.6); email to group on status of real estate claims (.3). | 3.10 | 1,767.00 | 24531269 |
| PODOLSKY, A.G. | 01/14/10 | Review emails from S. Bianca, S. Galvis, and R. Carey re: real estate claims. | .20 | 199.00 | 24532303 |
| BIANCA, S.F. | 01/14/10 | Discuss claims responses and objections with S. Lo (.8); discuss same with R. Carey (.4); revise 4th omnibus claim objection and exhibits (.9); correspondence with C. Condlin re same (.7); review analysis re lease claims (1.0); review materials re cross-border protocol (.5); draft summary re litigation claims issues (1.4); correspondence with L. Schweitzer and J. Bromley re same (.2); research re same (1.5); telephone conferences with D. Powers re same (.4); review memorandum re claim priorities (.5); telephone conference with A. Krutonogaya re claims (.2); review claims (.3); correspondence re response to French administrator (.1); revise 1/21 hearing agenda letter (.5). | 9.40 | 5,922.00 | 24612642 |
| WESTERFIELD, J. | 01/15/10 | Reviewing 10-K's and notes on bondholder claims (1.4), researching and obtaining research materials on bankruptcy issues (.1) , meeting with core claims team re stratgey to address claims (1.1), meeting with N Forrest re litigation claim (.1), reviewing bankruptcy treatise (.8), meeting with N Forrest & D Buell re litigation and public debt claims (partial attendance) and follow-up email (.7). | 4.20 | 2,394.00 | 24411249 |
| SHNITSER, N. | 01/15/10 | Reviewed amended and superseded claims (1.6); prepared summary of litigation claims for litigation team, related correspondence with S. Galvis (1.1). | 2.70 | 1,012.50 | 24414776 |
| LO, S. | 01/15/10 | Call with S. Galvis and S. Bianca re: L. Schweitzer's comments to exhibits and claims issues (1.0), reviewing comments for claims review for new exhibits (.8), analyzing and tracking revisions to Omni 4 exhibits (2.2), meeting with L. Schweitzer and others re: claims issues (.5), follow-up meeting with S. Bianca and S. Galvis re: claims issues (.8), creating revised exhibits for Epiq (.5), checking late filed claims (1.5), call with S. Galvis | 7.50 | 2,812.50 | 24415037 |

114

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: Omni 8 claims (0.2). | | | |
| WESTERFIELD, J. | 01/15/10 | Reviewing caselaw and articles (3.5); call with R Baik regarding bondholder claims organization (.2); email with S Galvis re litigation summaries (.1); call with D Buell re claim (.1). | 3.90 | 2,223.00 | 24416221 |
| SUGERMAN, D. L. | 01/15/10 | Meeting Schweitzer, Buell, Podolsky, Forrest, Galvis, Westerfield re future claims review workstreams and priorities and follow-up meeting with Galvis and Podolsky (2.5); Meeting with S. Galvis re: Omni 4 (0.5). | 3.00 | 2,985.00 | 24421403 |
| SUGERMAN, D. L. | 01/15/10 | OC Lee to review conflict search results for Omni 4 objection. | .50 | 497.50 | 24421410 |
| SUGERMAN, D. L. | 01/15/10 | E-mails Grosshandler, Karpf and Galvis re additional associate claims staffing. | .20 | 199.00 | 24421438 |
| CONDLIN, C.S. | 01/15/10 | Preparation of Omnibus 4 objection and related calls and correspondence with S. Galvis (4); Review of claims for future omnibus objections (3). | 7.00 | 2,625.00 | 24421962 |
| HERNANDEZ, I. | 01/15/10 | Conf call regarding workstreams for substantive review of claims (Cleary only). | 1.00 | 570.00 | 24422575 |
| FORREST, N. | 01/15/10 | Meeting to discuss claims and procedures going forward (1.0); read various claims related summaries re litigation claims and communicating with company re same (1.50). | 2.50 | 1,925.00 | 24424616 |
| BUELL, D. M. | 01/15/10 | Review schedule of litigation claims (0.6); conference w/ Jennifer Westerfield and Neil Forrest regarding avoidance issues (1.0); meting w/claims team (1.0). | 2.60 | 2,587.00 | 24426170 |
| RANDAZZO, A. | 01/15/10 | Substantive review of amended & superseded claims (2.8); Organize employee claims (.3). | 3.10 | 1,395.00 | 24426841 |
| GINGRANDE, A. | 01/15/10 | Scanned documents to system and for distribution (0.8); updated claims chart (0.2). | 1.00 | 240.00 | 24427908 |
| GALVIS, S.J. | 01/15/10 | Call w/ C. Condlin to work on objection omni 4 (.50); prepare for (.2) and participate in meeting w/ bankruptcy team (LS, DB, NF, SB, JW) and AP & DS re: meeting w/ Nortel on 1/14 (1.00); Follow up to same w/ AP and DS - organize substantive teams, review all open issues (1.50); Meeting w/ D. Sugerman re: omni 4 - LS comments (.50); Call w/ C. Condlin re: same (.20); Call w/ SB & SL re: review LS's comments on omni 4 exhibits (1.20); Call w/ R. Carey re: real estate claims (.20); work on staffing - calls to T. Phillips and B. Morris (.80); Meeting w/ LS, SB, SL re: review LS's issues and comments on onmi 4 (1.00); Call w/ C. Condlin re: omni 4 (.30); work w/ N. Shnitzer re: litigation claims, emails re: same to Nortel (1.00); Work on chart showing all substantive claims categories (1.50); Review all e-mails (.70). | 10.60 | 8,162.00 | 24430324 |
| WEAVER, K. | 01/15/10 | E-mails with counterparty re: setoff. | .20 | 90.00 | 24437517 |

115

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 01/15/10 | Call to counterparty re: setoff. | .10 | 45.00 | 24437521 |
| LACKS, J. | 01/15/10 | Emailed w/client re: possible setoff (0.2); reviewed deadlines for claims objections and emailed w/C. Condlin re: same (0.4). | .60 | 270.00 | 24448874 |
| LEE, J. | 01/15/10 | Reviewed Exhibit C due diligence information. | .70 | 399.00 | 24512343 |
| LEE, J. | 01/15/10 | Began reviewing conflicts reports. | .60 | 342.00 | 24512358 |
| LEE, J. | 01/15/10 | Meeting with D. Sugarman re: conflicts check. | .40 | 228.00 | 24514718 |
| CAREY, R.R. | 01/15/10 | Nortel Claims:  Email to S.Lo on employee issue (.1); T/c with S.Bianca (0.1); meet with A.Gingrande on scanning claim form; email to S.Bianca (.2). | .40 | 228.00 | 24531479 |
| PODOLSKY, A.G. | 01/15/10 | Meet with L. Schweitzer, D. Buell, D. Sugerman, S. Galvis and others to discuss next steps from Litigation and claims perspective following on meeting with John Ray; follow on meeting with D. Sugerman and S. Galvis re: linking claims team members and process with tax, real estate, employee etc. work streams. | 2.50 | 2,487.50 | 24532416 |
| BIANCA, S.F. | 01/15/10 | Meeting re claims reconciliation issues (1.1); conference call with T. Reyes re cross-border claims protocol (.3); office conference with S. Schweitzer re agenda letter and claimant responses (.3); review Canadian funding motion and agreement (.8); correspondence with T. Reyes and L. Schweitzer re same (.3); conference calls with R. Carey and S. Lo re omnibus objections (.5); conference with S. Galvis re omnibus objection (.4); office conference with L. Schweitzer, S. Galvis, and S. Lo re 4th omnibus claims objection and related claims issues (.6); review certain claims included in objections (.4); review materials re litigation claims (.2); review and provide comments re 4th omnibus claims objection (.5). | 5.40 | 3,402.00 | 24613047 |
| SCHWEITZER, L.M | 01/15/10 | Claims team mtg (SG, DB, NF, etc) (1.1). Conf SG, SL, SB re draft omnibus objection (0.6).  E/m KW re lit claims issues (0.2). | 1.90 | 1,719.50 | 24616709 |
| CAREY, R.R. | 01/16/10 | Nortel Claims: Prepare notes and email to S.Galvis. | .20 | 114.00 | 24532050 |
| WESTERFIELD, J. | 01/17/10 | reviewing S Galvis email re litigation claims. | .10 | 57.00 | 24420906 |
| SUGERMAN, D. L. | 01/17/10 | Review and comment on draft of Omnibus Objection No. 4. | 1.00 | 995.00 | 24421462 |
| HERNANDEZ, I. | 01/17/10 | Reviewing email correspondence; arranging to have binders updated and sent to new team members. | 1.00 | 570.00 | 24422624 |
| GALVIS, S.J. | 01/17/10 | Review and consolidate notes from meetings w/ LS and Nortel on 1/14-1/6 (1.70); work on chart of substantive claim categories annotated to show responsible persons and next steps (1.20); review objection omnibus 4 and give comments (3.00). | 5.90 | 4,543.00 | 24466533 |

116

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WESTERFIELD, J. | 01/18/10 | reviewing L Schweizter email re letters of credit. | .10 | 57.00 | 24420909 |
| SUGERMAN, D. L. | 01/18/10 | Review and comment on Galvis draft chart of substantive claims review workstream. | 1.00 | 995.00 | 24421489 |
| CONDLIN, C.S. | 01/18/10 | Editing Omni 4 Objection. | 3.50 | 1,312.50 | 24421993 |
| HERNANDEZ, I. | 01/18/10 | Review of work distribution chart on substantive matters (at request of Sandra Galvis). | 1.00 | 570.00 | 24422662 |
| LO, S. | 01/18/10 | Finalizing exhibits (.3), handling response issues (.3), handling claims issues (.2). | .80 | 300.00 | 24428158 |
| SCHWEITZER, L.M | 01/18/10 | Review draft claims obj., e/m CC ( 0.2). Review TA correspondence re Canadian claims (0.3). | .50 | 452.50 | 24443202 |
| LACKS, J. | 01/18/10 | Emailed w/C. Condlin re: claims objection issues (0.3). | .30 | 135.00 | 24448888 |
| GALVIS, S.J. | 01/18/10 | Work on chart of substantive claim categories annotated to show responsible persons and next steps (1.20); work on omnibus objection 4 (1.00); work on agenda for weekly meeting and prepare for same (2.10). | 4.30 | 3,311.00 | 24466543 |
| CAREY, R.R. | 01/18/10 | Nortel Claims:  Addition of information on late filed claim for hearing agenda (.5). | .50 | 285.00 | 24535934 |
| BIANCA, S.F. | 01/18/10 | Review and provide comments re 4th omnibus claims objection and exhibits re same (.6); review materials re no-basis claims (.9); provide comments re same (.3); correspondence re same (.5); correspondence re claimant responses (.6); review claimant responses (.3); revise 1/21 hearing agenda (.2); draft revised orders re first and second omnibus claims objections (.9); correspondence re 1/21 hearing preparation (.7); review and provide comments re substantive claims review outline (.4); correspondence with S. Galvis and I. Hernandez re same (.2). | 5.60 | 3,528.00 | 24620663 |
| WESTERFIELD, J. | 01/19/10 | Reviewing S Galvis, D Buell emails re litigation claims (.2); research and composing memo on timing of guaranties (4); creating org chart for litigation claims (2.9); call with N Forrest re lit claims (.1); email with M Fleming re notebook & Epiq (.1) | 7.30 | 4,161.00 | 24420937 |
| BUSSIGEL, E.A. | 01/19/10 | Mtg L.Schweizer, K.Weaver re: setoff/settlement. | .50 | 187.50 | 24422033 |
| RANDAZZO, A. | 01/19/10 | Weekly Claims team status meeting, incl. call w/ Nortel, Huron, Epiq, w/ S. Galvis, D. Sugerman, I. Hernandez, and others (3.6), and draft notes/minutes of meeting (.5); Review employee claims and information from Nortel (.8); Substantive review  of amended & superseded claims (.5); Discuss employee claims with S. Lo (.2); Review of late-filed Amended & Duplicate claims (.8). | 6.40 | 2,880.00 | 24426878 |
| BUSSIGEL, E.A. | 01/19/10 | Follow-up re: setoff. | 1.40 | 525.00 | 24427576 |
| MORRIS, B.J. | 01/19/10 | Meeting w/ team followed by call with the client (full Cleary team included).  Review of relevant | 8.50 | 3,187.50 | 24428027 |

117

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | information on the claims objection process followed by a meeting to discuss general strategy moving forward(Tim, Sandra, Ivy). | | | |
| LO, S. | 01/19/10 | Weekly claims team meeting and conference call (3.5), email to local counsel re: specific claims issues (.3), handling conflicts issues (.5), call with local counsel re: various issues (.5), handling claims issues (2.5), doing check of exhibits for late filed claims (.2), tracking revisions to exhibits (.6), handling insufficient documentation claims issues (.7), reviewing revised order (.1), meeting with I. Hernandez to discuss timeline (.5). | 9.40 | 3,525.00 | 24428183 |
| SUGERMAN, D. L. | 01/19/10 | Meeting of CGSH claims review team to discuss workstream and associated issues (Galvis, Bianca, I. Hernandez, Carey, Condlin, J. Lee, Shnitzer, Lo, A. Randazzo, Baik, Phillips and Morris). | 2.70 | 2,686.50 | 24435999 |
| SUGERMAN, D. L. | 01/19/10 | Conference call Nortel, Huron and CGSH claims review team re workstream and upcoming objections (Boris, Shields, Ng, Sweigart, C. Brown and CGSH team). | .90 | 895.50 | 24436023 |
| SUGERMAN, D. L. | 01/19/10 | Confer J. Lee re conflict check for Omnibus Objection No. 4; review conflict results; e-mails Reding, Dolman and Larson re potential conflict. | 2.10 | 2,089.50 | 24436086 |
| CONDLIN, C.S. | 01/19/10 | Preparation of litigation binder for Jan. 21 Omnibus hearing (2 hrs); Weekly Claims Team meeting: in attendance: Sandra Galvis, Shirley Lo, Ivy Hernandez, Anthony Randazzo, Jean Lee, Reed Carey, Robin Baik, Dave Sugerman, Tim Phillips, Brian Morris, Sal Bianca, Chris Condlin (3.5); Preparation of Omnibus 4 objection (2.5), Correspondence and research on supplemental questions relating to omnibus 4 (3). | 11.00 | 4,125.00 | 24436246 |
| FORREST, N. | 01/19/10 | Read J. Westerfield memo re accrual issue (.60). T/c J. Westerfield re gathering info. on litigation claims in preparation for phone call with company (.30).  Review of litigation claims summary (.40). | 1.30 | 1,001.00 | 24436347 |
| PHILLIPS, T. | 01/19/10 | Reading preparatory materials for the weekly Claims and Objections Call (.2), attending the weekly Claims and Objections call (3.3); time spent reviewing a claims objections process slideshow in preparation for meeting with Ivy Hernandez and Sandra Galvis (.3); Meeting with Sandra Galvis, Ivy Hernandez and Brian Morris to discuss claims review process (1.2). | 5.00 | 1,875.00 | 24438203 |
| SCHWEITZER, L.M | 01/19/10 | Review claims orders & related correspondence (0.3). | .30 | 271.50 | 24443255 |
| CHEUNG, S. | 01/19/10 | Circulated monitored docket online. | .50 | 70.00 | 24446628 |
| SHNITSER, N. | 01/19/10 | Weekly claims team meeting (2.3); Call with client, Huron & Epiq (1); calls with M. Grandinetti and R. Carey re. Nortel tax claims (.9). | 4.20 | 1,575.00 | 24446807 |
| LACKS, J. | 01/19/10 | Call w/A. Krutonogaya re: claims objections (0.1). | .10 | 45.00 | 24448910 |

118

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PARALEGAL, T. | 01/19/10 | I. Almeida - Creating hearing binders for Thursday hearing (2); updating workstream chart (2); copies of canadian funding binders (1) updating LNB for upcoming Motions binder (4); meeting with K. weaver for motion binders  (.5); getting large printouts of nortel structure chart made (.5). | 10.00 | 2,400.00 | 24464263 |
| BUELL, D. M. | 01/19/10 | Review pending litigation matters. | .90 | 895.50 | 24472938 |
| HERNANDEZ, I. | 01/19/10 | Nortel meetings incl. w/ new team members (4.5); meeting with paralegal to review process of updating binders; revising power point presentation for new members; revising objection calendar (6.3). | 10.80 | 6,156.00 | 24495108 |
| BAIK, R. | 01/19/10 | Weekly team meeting; coordinate with S. Lo and A. Randazzo to conduct further review of certain proofs of claims. | 1.30 | 669.50 | 24512214 |
| LEE, J. | 01/19/10 | Call with Nortel and internal team meeting. | 2.50 | 1,425.00 | 24519568 |
| LEE, J. | 01/19/10 | Call with Nortel re: real estate claims; follow up with D. Riley. | 1.00 | 570.00 | 24519579 |
| LEE, J. | 01/19/10 | Meeting with D. Sugarman re: conflicts check. | .40 | 228.00 | 24519595 |
| LEE, J. | 01/19/10 | Reviewed conflicts report. | 2.40 | 1,368.00 | 24519608 |
| LEE, J. | 01/19/10 | Emails re: conflict check follow-up. | .40 | 228.00 | 24519617 |
| LEE, J. | 01/19/10 | Emails re: mitigation letter. | .30 | 171.00 | 24519632 |
| TAIWO, T. | 01/19/10 | correspondence re: settlements | .20 | 90.00 | 24532335 |
| CAREY, R.R. | 01/19/10 | Nortel Claims: Weekly status meeting (1) and conference call with Nortel (1).  Email to W.McRae on tax claims call (.1). | 2.10 | 1,197.00 | 24536000 |
| GALVIS, S.J. | 01/19/10 | Prepare agenda and review all issues for weekly status meeting (3.00); Prepare workstreams chart for each subcategory of claims, distribute to L. Schweitzer (6.00); Calls w/ real estate subgroup (E. Mandell, D. Riley) (.80); review omni objection 4 (2.00); E-mail to Ebun re: settlements (.20). | 12.00 | 9,240.00 | 24574831 |
| BIANCA, S.F. | 01/19/10 | Attend claims team meeting (1.0); review materials re same (.4); follow-up meeting re same (1.4); conference call with Nortel, Huron and Epiq re claims issues (1.1); correspondence with S. Galvis and S. Lo re 4th omnibus objection exhibits (.3); correspondence re real estate claims (.5); review claims reports (.2); correspondence with local counsel and C. Condlin re declaration for claims objections (.2); review reports re cliams reconiliation (.3); review timelines re claims objections (.1). | 5.50 | 3,465.00 | 24620692 |
| WESTERFIELD, J. | 01/20/10 | Compiling litigation claims summary chart (7.1); Call with N. Shnitser re lit claims resources (.3); call with N Forrest re chart and mtng (.1); call, meeting with S Galvis re chart and mtg (.3). | 7.80 | 4,446.00 | 24438734 |
| RANDAZZO, A. | 01/20/10 | Search & discuss master contracts tracking list with Nortel (.5); Employee substantive claims review | 3.20 | 1,440.00 | 24440370 |

119

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (.5); Meet w/ R. Baik & S. Lo re: Omnibus objections 5,6,7 (.8); Draft employee claims review methodology / diligence summary (.5); Review & coordinate Omnibus objection 5-7 calendar, filing dates, and related info (.4); Review exhibits for Omnibus objections 5-7 (.5). | | | |
| DRAKE, J.A. | 01/20/10 | Email regarding claims settlements (.40); file maintenance (.20). | .60 | 378.00 | 24441319 |
| SUGERMAN, D. L. | 01/20/10 | Review revised workstream memo and tc Galvis re same. | .80 | 796.00 | 24441367 |
| SUGERMAN, D. L. | 01/20/10 | TC Alcock re review of employee claims and preparation of review methodology for Nortel. | .20 | 199.00 | 24441372 |
| SUGERMAN, D. L. | 01/20/10 | Attn to claim relating to bonds and leases, including review of claim and emails Hernandez re objection on grounds of insufficient documentation and no Nortel books and records. | .70 | 696.50 | 24441379 |
| CONDLIN, C.S. | 01/20/10 | Research regarding questions related to preparation of Omnibus Objection 4 (1 hr); Conference call discussing issues regarding exhibits on Omnibus objection 4 (2 hrs). | 3.00 | 1,125.00 | 24441525 |
| FORREST, N. | 01/20/10 | Participate in phone call with Canadian counsel, team re: pension issue, and various meetings and emails re:  issues relating thereto. (3.0)  Met with K. Klein and N. Picknally re: research issues and arguments. (1.30)  Work on agreement with Canadian counsel re: pension issues. (1.0)  Read memos on pension issues. (1.50). | 6.80 | 5,236.00 | 24442275 |
| SHNITSER, N. | 01/20/10 | Created summary and background materials re. outstanding tax claims (1.7); Met with M. Grandinetti and R. Carey re. strategy for resolving tax-related creditor claims (1.8); Calls with J. Westerfield to provide orientation re. researching claims and using Nortel databases for reseaching litigation-related claims (1); call with S. Galvis to discuss litigation-related creditor claims (.2) | 4.70 | 1,762.50 | 24446958 |
| LACKS, J. | 01/20/10 | Emailed w/claims team re: claim settlements (0.2). | .20 | 90.00 | 24448925 |
| LO, S. | 01/20/10 | Revisions of Omni 4 exhibits w/ R. Baik, A. Randazzo (.7), call w/ Huron and C. Condlin to discuss insufficient documenatation claims (.5), reviewing claims (2.3), reviewing emails (.5), review for late filed claims (.2), creating excel files for claims (2.9), call with S. Bianca, C. Condlin, S. Galvis, I. Hernandez re: insufficient documenation claims (1.6), call with S. Galvis re: POcs and upcoming workstream (.3), doing research on particular claimant (.3). | 9.30 | 3,487.50 | 24449478 |
| PHILLIPS, T. | 01/20/10 | Preparing for call with Huron to discuss which objections to leave on the exhibits to the omnibus objection (.2); Participated on call with Huron, Shirley Lo and Chris Condlin (.4); reading the Nortel billing practices memo (.3). | .90 | 337.50 | 24449698 |

120

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HERNANDEZ, I. | 01/20/10 | Discussion with Dan Riley and Sandra Galvis re: claim and preparation of description of securitization transaction with which claimant may be associated. | 6.80 | 3,876.00 | 24495133 |
| BAIK, R. | 01/20/10 | Review certain proofs of claims; office conference with S. Lo and A. Randazzo regarding same; draft court document and circulate for review and comments; coordinate with A. Remming at MNAT regarding certain court filing. | 8.00 | 4,120.00 | 24512709 |
| LEE, J. | 01/20/10 | Meeting re: real estate claims. | .80 | 456.00 | 24519842 |
| CAREY, R.R. | 01/20/10 | Nortel Claims: Meeting on tax claims with M.Grandinetti and N.Shnitser; follow-up t/c with S.Galvis (2). | 2.00 | 1,140.00 | 24536868 |
| TAIWO, T. | 01/20/10 | Correspondence with S. Lo re: proof of claim form received | .20 | 90.00 | 24538196 |
| TAIWO, T. | 01/20/10 | Correspondence re: settlement procedures. | .30 | 135.00 | 24538629 |
| TAIWO, T. | 01/20/10 | Correspondence/review of objection calendar. | .20 | 90.00 | 24538638 |
| GALVIS, S.J. | 01/20/10 | Review objection by securitized real estate claimant w/ D. Riley, I. Hernandez(1.00); Prepare workstreams chart and establish subgroups (5.00); Review and revise omni objection 4 (2.50); Review omni 5-7 w/ team(1.30). | 9.80 | 7,546.00 | 24574841 |
| SCHWEITZER, L.M | 01/20/10 | Internal correspondence re objs (0.2). | .20 | 181.00 | 24619417 |
| BIANCA, S.F. | 01/20/10 | Conference call with real estate team re claims strategy (.8); conference call with claims team re omnibus objections (1.8); correspondence with Creditors' Committee re revised omnibus objection orders (.5); conference calls and correspondence re 4th omnibus claims objection and exhibits (1.2); review drafts of 5th, 6th and 7th omnibus claims objections (.9); review summary re diligence/procedures re same (.2); revise order re first and second omnibus claims objections (.3); preparation for 1/21 hearing (3.2); review materials re setlement procedures (.2); review memorandum re letters of credit and landlord damage claims (.3). | 9.40 | 5,922.00 | 24620785 |
| WESTERFIELD, J. | 01/21/10 | Compiling litigation claims summary chart (6.5); meeting with S Galvis, N Forrest, L Schweitzer re litigation claims (1.5); call with Nortel re same (1.5). | 9.50 | 5,415.00 | 24443530 |
| FORREST, N. | 01/21/10 | Lengthy t/c with co. re claims (2.0); review of summary information on claims prepared by J.Westerfield (0.5) and prep meeting with J.Westerfield, L.Schweitzer and S.Galvis re same (1.5). Various meetings and t/cs and emails re pension issues, strategy and drafting issues (3.0). Work on agreement (1.30). | 8.30 | 6,391.00 | 24445864 |
| SUGERMAN, D. L. | 01/21/10 | Correspond w/ Raymond re substantive work on pension and employee workstreams. | .30 | 298.50 | 24446097 |
| RANDAZZO, A. | 01/21/10 | Update claims/objection calendar (.2); Search for and discuss master contracts assignment list with | 3.40 | 1,530.00 | 24446558 |

121

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | Nortel (.5); Discuss employee claims review w/ S. Lo (.5); Substantive review of employee claims (1.7); Review & quality check of Omnibus Objections 5-7 exhibits (.5). | | | |
| CHEUNG, S. | 01/21/10 | Circulated monitored docket online. | .30 | 42.00 | 24446866 |
| SHNITSER, N. | 01/21/10 | Call with client re. resolution of tax-related claims (.8); discussed strategy with internal claims team (.6); call with client re. litigation-related claims (1.6); discussed claims resolution strategy with internal claims team (.4). | 3.40 | 1,275.00 | 24447015 |
| LACKS, J. | 01/21/10 | Emailed S. Lo re: claims issue (0.1). | .10 | 45.00 | 24448944 |
| LO, S. | 01/21/10 | Review of additional claims (4.3); discussions w/A. Randazzo (.5) review of Nortel comments on Omni 4 claims (.6), composing email addressing individual creditor's concern (.2), reviewing new claim form (.2), organizing additional review of Omni 8 claims (.2), coordinating training for new team members (.4). | 6.40 | 2,400.00 | 24449490 |
| PHILLIPS, T. | 01/21/10 | Evaluating claims, using the proper spreadsheets (.8). | .80 | 300.00 | 24449707 |
| MORRIS, B.J. | 01/21/10 | Orientation and beginning the process of duplicate claim verification. | .50 | 187.50 | 24449840 |
| ALPERT, L. | 01/21/10 | Conference Brod. | .10 | 99.50 | 24452847 |
| CONDLIN, C.S. | 01/21/10 | Preparation of Omnis 4 Objection document. | .80 | 300.00 | 24454539 |
| DRAKE, J.A. | 01/21/10 | Review email (.10); telephone call with S. Galvis regarding settling claims and insufficient documentation claims (.90); file maintenance (.20). | 1.20 | 756.00 | 24456957 |
| BUELL, D. M. | 01/21/10 | Work on litigation claims issue (0.7); t/c w/ L. Granfield re: Ch. 15 (0.3). | 1.00 | 995.00 | 24472969 |
| TAIWO, T. | 01/21/10 | correspondence with J. Lacks and Shirley Lo re: proof of claim form received. | .10 | 45.00 | 24492433 |
| HERNANDEZ, I. | 01/21/10 | Meeting with Leah LaPorte (.50), call with Coley (1.20), call with Sandra Galvis re: categorization of employee claims (.30). | 2.00 | 1,140.00 | 24495198 |
| LEE, J. | 01/21/10 | Reviewed Nortel real estate claims memo. | .60 | 342.00 | 24532445 |
| CAREY, R.R. | 01/21/10 | Nortel: Review new $0 claims (.2).  Meeting (0.7) and conference call on tax claims (0.7). | 1.60 | 912.00 | 24536928 |
| GALVIS, S.J. | 01/21/10 | E-mails w/ L. Schweitzer and Huron potential creditor inquiries (.90); Call w/ J. Drake re: settlement (.90); Subgroup meeting re: tax claims (.70); call w/ client and team re: same (.70); Call w/ I. Hernandez re: employee claims working group (.30); initial subgroup meeting re: same (2.00); continue work on employee issues (.70); continue refining workstreams chart and distribute to larger group (1.50); meeting w/L. Schweitzer, N. Forrest and J. Westerfield (1.50); e-mails from claimant re: | 10.20 | 7,854.00 | 24574858 |

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | bar date, respond to same (1.00). | | | |
| SCHWEITZER, L.M | 01/21/10 | Correspondence w/S Galvis re claims inquiries, workflows (0.5). Conf NW, JW, SG re lit claims review (1.0). F/u conf w/Boris, Power re same (part) (0.8). E/ms AB re mtg (0.2). | 2.50 | 2,262.50 | 24619948 |
| KANG, L. | 01/22/10 | Claimant response update. | .50 | 120.00 | 24447519 |
| LO, S. | 01/22/10 | Responding to Nortel comments on Omni 4 exhibits (1.5), communications with Epiq re: received POC (.2), revisions to Omni 4 Exhibits (1.0), reviewing and organizing emails (1.4), meeting with S. Galvis, S. Bianca, M. Alcock, L. LaPorte and I. Hernandez re: employee issues (1.5), reviewing workstream assignments (.3), pulling examples of employee POCs (.7). | 6.60 | 2,475.00 | 24449496 |
| WESTERFIELD, J. | 01/22/10 | updating and organizing master litigation claims chart; associated email with N. Forrest and S Galvis (5.7). | 5.70 | 3,249.00 | 24449510 |
| PHILLIPS, T. | 01/22/10 | Preparation for claims review process (.2); Call with Sandra Galvis RE: Reviewing claims, teams assignments, and taking notes at Tuesday's meeting (.1); Reviewed claims (3.8). | 4.10 | 1,537.50 | 24449713 |
| MORRIS, B.J. | 01/22/10 | Claims reconciliation for duplicate claims. | 4.50 | 1,687.50 | 24449837 |
| SHNITSER, N. | 01/22/10 | Researched applicable bar date provisions (.8); Discuss research results with S. Galvis (.2); Prepared email to R. Boris re. review of claims initially marked as being related to ongoing litigation (1). | 2.00 | 750.00 | 24450197 |
| CONDLIN, C.S. | 01/22/10 | Working on draft omnibus objections for Omnis 4-7. | 2.80 | 1,050.00 | 24454305 |
| SUGERMAN, D. L. | 01/22/10 | Attention updating conflict search for Omnibus objection #4. | .40 | 398.00 | 24454838 |
| FORREST, N. | 01/22/10 | T/c D.Powers re litigation claims resolution process (1.0). T/c L.Schweitzer re same (.40). Conf. call with Freshfields and Canadian counsel re various issues re pensions (1.0). Conf. D.Buell, J.Bromley re pension issues (.80). Work on drafts re: pension (3.0). Team meeting re pension issues (.70). | 6.90 | 5,313.00 | 24455934 |
| DRAKE, J.A. | 01/22/10 | Email with S. Galvis and L. Schweitzer regarding claims. | .20 | 126.00 | 24457003 |
| BUELL, D. M. | 01/22/10 | Review claims work plan; review litigation claims issues. | .60 | 597.00 | 24472987 |
| RANDAZZO, A. | 01/22/10 | Discuss status & issues with team for Omnibus objections 5-7 (.5); Review draft of Omnibus objections 5-7 (.5); Respond to claimant inquiries (.3). | 1.30 | 585.00 | 24476433 |
| CHEUNG, S. | 01/22/10 | Circulated monitored docket online. | .30 | 42.00 | 24488175 |
| HERNANDEZ, I. | 01/22/10 | Meeting re: employee claim issues with Mary Alcock, S. Galvis, Leah, Sal, and Shirley (including preparation of meeting materials) (1.5); generating | 2.90 | 1,653.00 | 24495279 |

123

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | list of pending items in various claim categories. (1.4). | | | |
| LACKS, J. | 01/22/10 | Calls/emails w/S. Galvis, N. Shnitser, I. Hernandez re: claims issues (0.3). | .30 | 135.00 | 24496453 |
| FITZGERALD, W. | 01/22/10 | Scanned documents in preparation for update of claims team binders. | 1.00 | 215.00 | 24499672 |
| SCHWEITZER, L.M | 01/22/10 | T/c JR, AB, SG re claims mtg (0.5). | .50 | 452.50 | 24515119 |
| BROD, C. B. | 01/22/10 | E-mail Sugerman, Schweitzer (.20). | .20 | 199.00 | 24521887 |
| LEE, J. | 01/22/10 | Organized Nortel conference call re: real estate. | .10 | 57.00 | 24532543 |
| LEE, J. | 01/22/10 | Reviewed Nortel substantive work streams chart. | .40 | 228.00 | 24532560 |
| CAREY, R.R. | 01/22/10 | Nortel Claims: T/c with claimant Roman Gora (Blakely Sokoloff Taylor & Zafman)(.4); review of new claims over certain amount; email to L.Schweitzer (.5). | .90 | 513.00 | 24537026 |
| ALCOCK, M.E. | 01/22/10 | T/c S. Galvis re claims review process (.20); meeting with claims team (1.50); conf L. Laporte re same (.1). | 2.00 | 1,670.00 | 24538847 |
| BAIK, R. | 01/22/10 | Review certain claims and review/comment on draft court documents. | 3.20 | 1,648.00 | 24549887 |
| GALVIS, S.J. | 01/22/10 | E-mails, t/cs re: litigation estimates (.10); review and organize materials and e-mails (.40); review client comments on omni 4 exhibit, e-mails from S. Lo re: same (1.50); continue to refine workstreams chart and tracking especially litigation claims (2.5); review and revise omni 5, 6, 7 (2.00). Claims team meeting (1.5). | 8.00 | 6,160.00 | 24574885 |
| BIANCA, S.F. | 01/22/10 | Prepare for and attend internal meeting re employee claims strategy (1.2); review sample of employee claims (1.3); research re employee claims (.8); review claims workstream chart (.2); draft workstream chart for certain issues (.7); correspondence re omnibus claims objections (.5) | 4.70 | 2,961.00 | 24620797 |
| CONDLIN, C.S. | 01/23/10 | Preparation of Omnibus 5-7 Objections. | 1.50 | 562.50 | 24454454 |
| FORREST, N. | 01/24/10 | Work on revising objection (4.0); review of draft cease and desist letters (.40). | 4.40 | 3,388.00 | 24454943 |
| HERNANDEZ, I. | 01/24/10 | Reviewing Rob Timberg's and R. Borris' questions re: Omni 4 exhibit and preparing response. | 1.10 | 627.00 | 24555616 |
| GALVIS, S.J. | 01/24/10 | Review inquiry from counsel re: proof of claim notice received by client, draft response (.60); respond to team e-mails on omnibus 5 (.80). | 1.40 | 1,078.00 | 24572105 |
| KANG, L. | 01/25/10 | Claimant response update. | .50 | 120.00 | 24454172 |
| WESTERFIELD, J. | 01/25/10 | Researching litigation claims and updating master litigation claim chart (3); call with N Schnitzer re bar dates (.1), call with S Galvis re next steps on litigation claims (.1); call with N Forrest (.2) and reserving conf room for mtng on lit claims 1/26 (.1); | 3.90 | 2,223.00 | 24464357 |

124

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | prep for 1/26 mtg (.4). | | | |
| FORREST, N. | 01/25/10 | Participate in conf. call with UCC counsel re claim (.70). Meeting with litigation team to review open research issues, and read various emails and memos re research findings (1.50). Cont. work on objection to claim, request for scheduling conference, and schedule for discovery and hearing (5.0). T/c S.Galvis re litigation claim review process (.50). | 7.70 | 5,929.00 | 24468556 |
| DRAKE, J.A. | 01/25/10 | Telephone call with S. Galvis regarding claims settlement memorandum. | .10 | 63.00 | 24470316 |
| PHILLIPS, T. | 01/25/10 | Reviewing email and attachments from Carolyn Shields Re: Tuesday Nortel Meeting (.1); Reviewing minutes from last Tuesday's meeting, reading email from Sandra Galvis re: agenda for this Tuesday's meeting (.1). | .20 | 75.00 | 24472634 |
| CONDLIN, C.S. | 01/25/10 | Preparation of Omnibus 5 Objection (1.4); call w/ S. Galvis and S. Bianca re: same (.8). | 2.20 | 825.00 | 24476069 |
| RANDAZZO, A. | 01/25/10 | Respond to claimant inquiries. | 1.00 | 450.00 | 24476486 |
| KRUTONOGAYA, A. | 01/25/10 | O/c w/L. Schweitzer re client memo on defenses to claims. | .50 | 187.50 | 24480404 |
| LO, S. | 01/25/10 | Responding to email from Nortel re: specific claims issues (1.5), discussion of claims issues in preparation for upcoming objection (2.8), forwarding received POCs to claims agent (.5), revising Omni 4 exhibits (3.5), handling specific claims question from J. Alderson (.5). | 8.80 | 3,300.00 | 24480756 |
| BRITT, T.J. | 01/25/10 | Call with Nora Salvatore re: real estate research assignment. | .10 | 37.50 | 24491218 |
| CHEUNG, S. | 01/25/10 | Circulated monitored docket online. | .30 | 42.00 | 24491573 |
| HERNANDEZ, I. | 01/25/10 | Call wtih Sandra, Reed re: setting milestones (1.00); call with Sandra, Reed, Sal and R. Boris re: milestones (2.30); follow-up work w/r/t claims (5.5). | 8.80 | 5,016.00 | 24495491 |
| SUGERMAN, D. L. | 01/25/10 | TC Galvis re substantive claims review workstream (.5) and review Nortel (Shields) draft of Action Register for Tuesday claims meeting (.2). | .70 | 696.50 | 24497580 |
| SHNITSER, N. | 01/25/10 | Reviewed Nortel comments re. classification of claims (.8); called and drafted email to K. Ng (.2); call with S. Galvis to discuss upcoming tasks (.3); reviewed team meeting agenda and work assignments (.3). | 1.60 | 600.00 | 24498012 |
| PARALEGAL, T. | 01/25/10 | I. Almeida - Checking docket for withdrawal/transfer of claims. | 1.00 | 240.00 | 24498711 |
| SWEENEY, T. | 01/25/10 | Distributed revised court docket to attorneys. | .30 | 42.00 | 24498768 |
| FITZGERALD, W. | 01/25/10 | collected claims teams binders for updating (1); updated claims teams binders based on individual state of the binders (2); ordered new binders for certain team members (.5); returned binders to | 4.00 | 860.00 | 24499615 |

125

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | team members (.5). | | | |
| SCHWEITZER, L.M | 01/25/10 | Conf AK re claim research (0.5). | .50 | 452.50 | 24515533 |
| WEAVER, K. | 01/25/10 | Conf w/ LS and EB on setoff issues (.2); e-mails with company (.1). | .30 | 135.00 | 24520994 |
| WEAVER, K. | 01/25/10 | Drafting proposed setoff order; e-mail to counterparty. | .80 | 360.00 | 24520997 |
| CAREY, R.R. | 01/25/10 | Nortel Claims:  Emails and conference call with S.Galvis and I. Hernandez on establishing milestones for claims resolution process (1.00); conference call with R.Boris on progress in each substantive workstream and possible milestones (2.30) and follow up review of notes on conference call for milestones chart (.3). | 3.60 | 2,052.00 | 24540030 |
| ALCOCK, M.E. | 01/25/10 | Review sample claims (.50); emails re process (.30). | .80 | 668.00 | 24559854 |
| GALVIS, S.J. | 01/25/10 | T/c w/ I. Hernandez, RC re: milestones for specialty objections (1.00); t/c w/ C. Condlin and S. Bianca re: omni 5 comments (.80); discuss settlement guidance and review e-mails re: same (1.30); Call w/ R. Boris others re: each subgroup in workstream chart (2.30); e-mails re: subgroups, including call w/ N. Forrest (.50); call w/ D. Sugerman (.50); call w/ N. Shnitser (.3). | 6.70 | 5,159.00 | 24574916 |
| BIANCA, S.F. | 01/25/10 | Review and provide comments re omnibus objections (1.0); conference with S. Galvis and C. Condlin re same (.5); confer with S. Lo re same (.2); revise omnibus objections (1.5); correspondence re creditor inquiries (.2); conference call with Nortel re claims milestones (.6); correspondence re claims reporting to financial advisors (.2); review claims reports (.3). | 4.50 | 2,835.00 | 24620819 |
| WESTERFIELD, J. | 01/26/10 | Meeting with N Forrest re litigation claims next steps (2.0); updating chart and creating task list (2.8); email with I Hernandez, S Galvis re milestones (.4). | 5.20 | 2,964.00 | 24468045 |
| GINGRANDE, A. | 01/26/10 | Updated OMNI tracking list with latest claims information. | .50 | 120.00 | 24472842 |
| CONDLIN, C.S. | 01/26/10 | Weekly team meeting, in attendance: Sandra Galvis, Reed Carey, Salvatore Bianca, Shirley Lo, Anthony Randazzo, Jean Lee, Ivy Hernandez, Tim Phillips, Brian Morries, Dave Sugerman (2.5); Preparation of Omnibus Objections (2.70). | 5.20 | 1,950.00 | 24476046 |
| RANDAZZO, A. | 01/26/10 | Weekly Claims team meeting & conf. call w/ Nortel/Huron/Epiq (2.4); Review & revise Q&A for responding to claimant inquiries (1); Coordinate response team & paralegals for upcoming omnibus objections (.6); Prepare sample docs/precedents to train new team members on claims response (.3); Meet w/ B. Morris & T. Philips re: claimant response policies & procedures (.5); Review draft exhibits to Omnibus Objections 5-7 (.5). | 5.30 | 2,385.00 | 24476562 |

126

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MORRIS, B.J. | 01/26/10 | Internal Cleary update meeting and call with Nortel, Epiq, and Huron (2.5). Separate meeting with Tim and Anthony regarding reconciliation issues (.5); work w/r/t same (.8). | 3.80 | 1,425.00 | 24477470 |
| FORREST, N. | 01/26/10 | Meeting J. Westerfield to review litigation claims and follow up (2.0); work on agreement and on claim (5.0); various emails and t/cs re issues and arguments re claim (1.0). | 7.00 | 5,390.00 | 24478133 |
| PHILLIPS, T. | 01/26/10 | Attended Tuesday morning Nortel claims reconciliation meeting, and took notes (2.4); Reworking meeting notes, and circulating them to the Nortel claims team (1.1); Reconciling 5 possibly duplicative claims (1.1); Meeting with Anthony Randazzo and B. Morris re: fielding calls from entities whose claims Nortel has objected to in Omni objection 4 (.5). | 5.10 | 1,912.50 | 24478838 |
| SCHWEITZER, L.M | 01/26/10 | Revise draft claims objs. (0.3). | .30 | 271.50 | 24478849 |
| LO, S. | 01/26/10 | Forwarding received POCs to claims agent (.2), working on revisions for Omni 4 (3.5), review of new claims to add to Omni 4 (.8), reviewing exhibits (.9), review of Omni 8 claim reviews (.4), weekly claims team meeting and client conference call (2.5), commenting on responses Q&A (.6), updating claims team workstream chart (.3), call with S. Bianca and local counsel Re; claims exhibit (.7), preparing final files and filing for Omni 4 (.8), revising Omnis 5-7 exhibits (.3), following communication protocol post-filing (.3). | 11.30 | 4,237.50 | 24480780 |
| CHEUNG, S. | 01/26/10 | Circulated monitored docket online. | .30 | 42.00 | 24491606 |
| HERNANDEZ, I. | 01/26/10 | Weekly Nortel meetings (2.50); work related same (1.5); revising milestones chart (2.3); conf. w/ M. Alcock (.7). | 7.00 | 3,990.00 | 24495542 |
| SUGERMAN, D. L. | 01/26/10 | Review draft of Omnibus Objection No. 5 and related declaration. | .50 | 497.50 | 24497629 |
| SHNITSER, N. | 01/26/10 | Corresponded with client and internal team members re. progress on tax and litigation-related claims. | .70 | 262.50 | 24498071 |
| SUGERMAN, D. L. | 01/26/10 | Meeting of CGSH claims review team to discuss workstream and associated issues. | 1.70 | 1,691.50 | 24498176 |
| SUGERMAN, D. L. | 01/26/10 | Conference call Nortel, Huron and CGSH claims review team re workstream and upcoming objections. | .70 | 696.50 | 24498194 |
| SUGERMAN, D. L. | 01/26/10 | Confer J. Lee re updated conflict check for Omnibus Objection No. 5. | .20 | 199.00 | 24498199 |
| WEAVER, K. | 01/26/10 | Setoff issues - calls with J. Stam and M. Fleming. | .30 | 135.00 | 24521065 |
| WEAVER, K. | 01/26/10 | Research on setoff amount. | .70 | 315.00 | 24521068 |
| LEE, J. | 01/26/10 | Nortel conference call and internal team meeting. | 2.30 | 1,311.00 | 24534627 |

127

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LEE, J. | 01/26/10 | Reviewed bring-down conflicts reports (.2); meeting with D. Sugarman re: the same (.2). | .40 | 228.00 | 24534774 |
| LEE, J. | 01/26/10 | Reviewed filed Omnibus objection. | .40 | 228.00 | 24534791 |
| CAREY, R.R. | 01/26/10 | Nortel Claims:  Weekly status meeting (1) and conference call with Nortel (1).  Review of claims and email summary to L.Schweitzer (.6). | 2.60 | 1,482.00 | 24539786 |
| ALCOCK, M.E. | 01/26/10 | Conf I. Hernandez re claims process. | .70 | 584.50 | 24559857 |
| KRUTONOGAYA, A. | 01/26/10 | Research on claims issues. | 1.30 | 487.50 | 24565236 |
| GALVIS, S.J. | 01/26/10 | Weekly status meeting (2.50) and follow-up (1.00); meeting and e-mails with I. Hernandez on claims milestones chart (1.30). | 4.80 | 3,696.00 | 24574590 |
| BIANCA, S.F. | 01/26/10 | Telephone conference and correspondence with J. Hyland at Capstone re claims reporting (.4); revise 5th, 6th and 7th omnibus claims objections (.9); correspondence with C. Condlin re same (.3); attend claims team meeting (1.0); conference call with Nortel, Huron, and Epiq re claims issues (1.2); correspondence with S. Galvis re 4th omnibus claims objection (.2); review revised omnibus claims objections (.3); correspondence with D. Sugerman and S. Galvis re 5th, 6th and 7th omnibus claims objection (.4); correspondence with L. Schweitzer re same (.2); correspondence and conference call with S. Lo and local counsel re exhibits to objections (.4); review updated claims extract (.3). | 5.60 | 3,528.00 | 24620834 |
| WESTERFIELD, J. | 01/27/10 | creating litigation claims task list, updating litigation claims chart, and associated email (4.2); call with I Hernandez re milestones (.3); email with J Croft and D Buell re proof of claim (.4); email with L Schweitzer and core claims team (.5). | 5.40 | 3,078.00 | 24480182 |
| LO, S. | 01/27/10 | Review of Omni 8 claims (4.7), review of 503(b)(9) exhibits (1.5), responding to question from potential claimant (.2), preparing updated exhibits for Omnis 5-7 and sending to relevant parties (.8), responding to question re: environmental claims (.2). | 7.40 | 2,775.00 | 24480794 |
| HERNANDEZ, I. | 01/27/10 | Meeting with LS and team re: claims recon milestones (.50); identifying Omni 8 issues (1.9); call w/JW (.30). | 2.70 | 1,539.00 | 24495573 |
| CHEUNG, S. | 01/27/10 | Circulated monitored docket online. | .30 | 42.00 | 24495668 |
| CONDLIN, C.S. | 01/27/10 | Preparation for Omnibus objections. | 1.00 | 375.00 | 24495784 |
| WEAVER, K. | 01/27/10 | Setoff research, e-mails to team. | 1.10 | 495.00 | 24496827 |
| SHNITSER, N. | 01/27/10 | Call with K. Ng to discuss structure and maintenance of Nortel's triage report (.3); various calls with J. Westerfied, I. Hernandez, S. Galvis, R. Carey and M. Grandinetti to discuss status of litigation-related and tax claims (1.4); analyzed outstanding tax claims and prepared summary of analysis (2.3). | 4.00 | 1,500.00 | 24498115 |

128

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 01/27/10 | Review & revise Q&A for responding to claimant inquiries (.5); Check exhibits for Omni Objections 5-7 (.5). | 1.00 | 450.00 | 24498198 |
| SCHWEITZER, L.M | 01/27/10 | Review obj. exhibits (0.2). Conf. IH, SB, SG re claims timeline (0.5).  Review revised draft (0.1). Conf DS re claims workflows, mtg prep (0.5). | 1.30 | 1,176.50 | 24499540 |
| BIDSTRUP, W. R. | 01/27/10 | Collect, review and summarize documentation re issues and corr with J Westerfield, D Buell, L Schweitzer | 4.20 | 3,507.00 | 24500442 |
| PHILLIPS, T. | 01/27/10 | Reviewing filed version of Omni Objection 4, and the schedules to prepare for receiving calls from creditors who have had their claims objected to (.8). | .80 | 300.00 | 24500657 |
| FORREST, N. | 01/27/10 | Meetings w/B. Gibbon (.8) and emails B. Gibbon re issues (.5); t/cs Akin and committee UK counsel re argument and further conversation with Akin re same (2.20); review of letters sent by D. Powers re litigation claim descriptions (.50); participate in t/c with Freshfields re fact gathering (1.0). | 5.00 | 3,850.00 | 24513871 |
| MILANO, L. | 01/27/10 | Add I. Qua and N. Segovia to secure notebook. | .10 | 22.50 | 24521796 |
| LEE, J. | 01/27/10 | Reviewed draft mitigation letter and e-mails re the same. | .60 | 342.00 | 24534968 |
| CAREY, R.R. | 01/27/10 | Nortel Claims: Confirmation of claim; email to S.Bianca. | .40 | 228.00 | 24539755 |
| KRUTONOGAYA, A. | 01/27/10 | Research re new value defense to preferential claims and draft memo re same. | 4.60 | 1,725.00 | 24565537 |
| GALVIS, S.J. | 01/27/10 | Preparation for conference (.3); conference call w/ L. Schweitzer, I. Hernandez, S. Bianca re: claims milestones calendar (.50); follow up w/ S. Bianca and C. Condlin re: omni 5, 6, 7 to be sent to client (.20); e-mails to continue progress on review of omni 5, 6, 7 (.60); prepare for tax and real estate subgroup call on Thursday, review notes (.8), call w/ N. Shnitzer (.20). | 2.60 | 2,002.00 | 24574805 |
| BIANCA, S.F. | 01/27/10 | Review materials re analysis of real estate claims (.7); research re issues re same (1.4); review and provide comments re exhibits to omnibus claims objections (.4); revise omnibus objections (.4); conference call with L. Schweitzer, S. Galvis, I. Hernandez and Nortel re claims milestones (.6); review claim filed (.2); correspondence re same (.2); review revised omnibus objection exhibits (.3); review and provide comments re revised omnibus objections (.4). | 4.60 | 2,898.00 | 24620844 |
| WESTERFIELD, J. | 01/28/10 | reviewing audit response letters and updating claims chart (1.8); research and email with core claims team and R Bidstrup (1.2); reviewing team memos on claims reconciliation (.3); research, correspondence with N Picknally re securities against against Nortel (.5). | 3.80 | 2,166.00 | 24489368 |

129

MATTER: 17650-005  CLAIMS
ADMINISTRATION AND OBJECTIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DRAKE, J.A. | 01/28/10 | Draft claims settlement memorandum. | 1.10 | 693.00 | 24495808 |
| CHEUNG, S. | 01/28/10 | Circulated monitored docket online. | .30 | 42.00 | 24496431 |
| WEAVER, K. | 01/28/10 | Team e-mails re: setoff; draft order language. | .60 | 270.00 | 24496939 |
| LACKS, J. | 01/28/10 | Call w/outside counsel re: possible setoff (0.1). | .10 | 45.00 | 24497189 |
| FORREST, N. | 01/28/10 | T/cs Canadian counsel re agreement draft (1.7), and revised draft and circulated (.80); review and revise draft (1.0); read various emails re Linklaters' analysis and case (1.0); meeting w/Cleary team (1.0). Review task list prepared by J. Westerfield re follow up on litigation claims (.50). | 6.00 | 4,620.00 | 24498169 |
| RANDAZZO, A. | 01/28/10 | Review updates / comments to Omni 5-7 exhibits and coordinate filing with team (.5); Coordinate updated team calendar (.1). | .60 | 270.00 | 24498276 |
| CONDLIN, C.S. | 01/28/10 | Edits to Omnibus Objections 5-7. | 1.00 | 375.00 | 24513806 |
| LO, S. | 01/28/10 | Updating status report for workstreams (.4), responding to comments from R. Boris re: Omnis 5-7 (.4). | .80 | 300.00 | 24530147 |
| LEE, J. | 01/28/10 | Preparation for Nortel Real Estate meeting. | .70 | 399.00 | 24535128 |
| LEE, J. | 01/28/10 | Nortel real estate sub group call (1.0) and follow-up meeting w/ EM, SB and DR (.70); work related to same (.90). | 2.60 | 1,482.00 | 24535144 |
| LEE, J. | 01/28/10 | Reviewed notes from Huron re: real estate call. | .60 | 342.00 | 24535156 |
| LEE, J. | 01/28/10 | Updated work streams chart. | .20 | 114.00 | 24535178 |
| LEE, J. | 01/28/10 | Reviewed revised mitigation letter. | .20 | 114.00 | 24535189 |
| CAREY, R.R. | 01/28/10 | Nortel Claims: Preparation for workstream call on tax claims (.3); weekly workstream call on tax claims w/M. Grandinetti and N. Shnister, including follow-up meeting (1); review of $0 claims and email to L.Schweitzer (1.1). | 2.40 | 1,368.00 | 24539937 |
| ALCOCK, M.E. | 01/28/10 | Conf I. Hernandez & L. Laporte re claims process. | 1.00 | 835.00 | 24559866 |
| GALVIS, S.J. | 01/28/10 | Participate in real estate sub group call (1.10); review omni 5 objection (1.40). | 2.50 | 1,925.00 | 24574601 |
| SHNITSER, N. | 01/28/10 | Weekly call re. status of tax claims review with Nortel tax team, and R. Carey and M. Grandinetti (1). | 1.00 | 375.00 | 24607262 |
| HERNANDEZ, I. | 01/28/10 | At request of Jennifer Westerfield, searching for claims (0.25); meeting with Mary and Leah to determine review criteria for claims (1). | 1.20 | 684.00 | 24613464 |
| BIANCA, S.F. | 01/28/10 | Real estate team call (1.0); review materials re same (.5); revise letter to landlords re mitigation (.6); confer with D. Riley re same (.2); telephone conference with creditors' committee re incentive plan and omnibus claims objections (.3); correspondence with creditors' committee re 5th, | 3.10 | 1,953.00 | 24625498 |

130

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | 6th, and 7th omnibus claims objections (.5). | | | |
| WESTERFIELD, J. | 01/29/10 | prep for and meeting with N Forrest re calls to outside counsel (1.3); follow-up email (0.2); correspondence with outside counsel, N Forrest, E Fako, D Powers and others setting up calls to discuss litigation claims (4.5); email with S Galvis, N Forrest re 2/1 mtg (.4). | 6.40 | 3,648.00 | 24499448 |
| SHNITSER, N. | 01/29/10 | Draft email to R. Boris re. CGSH analysis of tax claims. | .90 | 337.50 | 24508120 |
| CONDLIN, C.S. | 01/29/10 | Preparation for Omni Objections 5-7 (1.5); call w/S. Galvis (.50). | 2.00 | 750.00 | 24513826 |
| FORREST, N. | 01/29/10 | T/c Oglivy and work on agreement and sent to client for review (2.50); conf. J. Westerfield re status of information gathering re litigation claims and scheduling phone calls with inside and outside counsel on certain of the matters (1.30); participate in call with Linklaters and read various emails re UK law issues (1.50). | 5.30 | 4,081.00 | 24513914 |
| CHEUNG, S. | 01/29/10 | Circulated monitored docket online. | .30 | 42.00 | 24514728 |
| SCHWEITZER, L.M | 01/29/10 | T/c Reyes, Stam, Bianca, etc. re cross border claims protocol (0.6). | .60 | 543.00 | 24516240 |
| WEAVER, K. | 01/29/10 | Setoff order drafting; e-mail to L. Schweitzer. | .30 | 135.00 | 24521143 |
| WEAVER, K. | 01/29/10 | Calls with counterparty re: setoff. | .30 | 135.00 | 24521146 |
| BIDSTRUP, W. R. | 01/29/10 | Review claims documentation.  Corr. J Croft. | 1.40 | 1,169.00 | 24521678 |
| LO, S. | 01/29/10 | Preparing Omni 5-7 materials for Monday filing (.7), review of employee claims strategy for database preparation (.3), reviewing Omni 8 claims (3.5). | 4.50 | 1,687.50 | 24530614 |
| BYAM, J. | 01/29/10 | Emails C. Brod; conf P. Marquardt and J. McGill. | .30 | 298.50 | 24538616 |
| CAREY, R.R. | 01/29/10 | Nortel Claims: email to I.Hernandez (.1); t/c with S.Galvis on tax claims status (.5) Drafting of guidance memo on priority of tax claims (3.2). | 3.80 | 2,166.00 | 24539954 |
| KRUTONOGAYA, A. | 01/29/10 | Research claims issue and draft memo re same. | 5.60 | 2,100.00 | 24564074 |
| GALVIS, S.J. | 01/29/10 | Begin preparing agenda for weekly meeting (.50); t/c w/ R. Reed-Carey (.50); E-mails re: February 1 meeting with L. Schweitzer and claim subgroups, zero dollar claims (.50); Call and e-mail with C. Condlin re: timeline and clarity of declarant's executed copy for omni 5 (.50); Call with I. Hernandez re: strategy for employee claims sorting and her e-mail to client (.50). | 2.50 | 1,925.00 | 24574615 |
| HERNANDEZ, I. | 01/29/10 | Call with Sandra about meeting with Mary and Leah on employee issues; draft summary of employee strategy based on call/meeting. | 1.00 | 570.00 | 24613571 |
| BIANCA, S.F. | 01/29/10 | Review draft cross-border claims protocol (.5); draft summary and correspondence with L. Schweitzer re same (.7). | 1.20 | 756.00 | 24626084 |

131

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CONDLIN, C.S. | 01/30/10 | Final prep for Omni objections 5-7. | 1.50 | 562.50 | 24513873 |
| LO, S. | 01/30/10 | Review of emails re: 2/1 filing for Omnis 5-7. | .50 | 187.50 | 24530661 |
| WESTERFIELD, J. | 01/31/10 | Email with core claims team re: Mon or Tues meeting. | .20 | 114.00 | 24507199 |
| RANDAZZO, A. | 01/31/10 | Review/summarize Omni Objection 5-7 diligence process. | .30 | 135.00 | 24507276 |
| SHNITSER, N. | 01/31/10 | Prepare internal claims team update re. resolution of tax claims. | .70 | 262.50 | 24509645 |
| SCHWEITZER, L.M | 01/31/10 | Revise settlement memo (0.4). Revise draft claims objections (.4), e/m SG, SB re same (0.5). | 1.30 | 1,176.50 | 24512428 |
| KRUTONOGAYA, A. | 01/31/10 | Research claims and draft memo re same. | 2.80 | 1,050.00 | 24564072 |
| BIANCA, S.F. | 01/31/10 | Review and provide comments re cross-border claims protocol (.9); review precedenmt and prior drafts re same (.6). | 1.50 | 945.00 | 24620824 |
| | | **MATTER TOTALS:** | **1,216.40** | **690,639.50** | |

132

**MATTER: 17650-005  CLAIMS ADMINISTRATION AND OBJECTIONS**

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| NELSON, M.W. | 01/01/10 | Review and edit draft re: antitrust issues. | 1.70 | 1,649.00 | 24305985 |
| BENARD, A. | 01/01/10 | Responded to e-mails relating to local sale agreement process. | 1.00 | 450.00 | 24414763 |
| BAUMGARTNER, F. | 01/02/10 | Emails to Bruno Basuyaux (Herbert Smith) and P. Renfert, re: follow-up on questions (0.30). | .30 | 294.00 | 24465846 |
| NELSON, M.W. | 01/03/10 | Correspondence regarding foreign filings (.2); review revised letter re: antitrust issues (.8). | 1.00 | 970.00 | 24306034 |
| BROMLEY, J. L. | 01/03/10 | Work on various M&A emails. | .80 | 796.00 | 24309594 |
| SHEER, M.E. | 01/03/10 | Draft e-mail to K. Miller, L. Egan regarding outstanding information re: antitrust issues. | .20 | 103.00 | 24381405 |
| SHEER, M.E. | 01/03/10 | Draft narrative regarding competitive, non-competitive sales. | 1.80 | 927.00 | 24381406 |
| SCHWEITZER, L.M | 01/03/10 | Revise draft proffers (0.8). E/ms J Croft re sale hearing prep (0.3). | 1.10 | 995.50 | 24613003 |
| KALISH, J. | 01/04/10 | CM Agreements (1.0). | 1.00 | 450.00 | 24313606 |
| GINGRANDE, A. | 01/04/10 | Organized folders of closing documents to send to client (1.5); uploaded documents to KDL (0.5); revised execution versions of documents (0.5); various correspondence re: same (0.5); reviewed checklist of closing documents (0.5); (handled document requests (1). | 4.50 | 1,080.00 | 24314073 |
| MODRALL, J.R. | 01/04/10 | Review correspondence regarding ROW filings; emails. | .20 | 199.00 | 24315942 |
| STERN, D. A. | 01/04/10 | Conf. PP re: current status and staffing of various matters (0.7). | .70 | 696.50 | 24318509 |
| STERNBERG, D. S | 01/04/10 | Cnf Olson, trt Dantzic re financials; emails re escrow agreement. | 1.00 | 995.00 | 24324694 |
| NELSON, M.W. | 01/04/10 | Correspondence with R. Cahill et al regarding foreign filings (.2); correspondence with K. Miller regarding antitrust issues (.3); review and edit antitrust issues (.6); telephone call re: antitrust issues.  Simons and M. Sheer regarding response (.4 -- partial attendance); review and edit further revisions to letter (1.1); correspondence with client regarding same (.3); note re: antitrust issues (.1); review draft regarding Item 3 (.1); follow up with client regarding antitrust issues (.2). | 3.30 | 3,201.00 | 24325790 |
| NELSON, M.W. | 01/04/10 | Correspondence with Herbert Smith and H. Johnson regarding antitrust issues. | .50 | 485.00 | 24325798 |

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RONCO, E. | 01/04/10 | Attention to Trademark and Copyright Assignment Agreements and IP-related TSA issues and liaise with Paul Weiss and Latham in that respect (2.50); call w/ C. Alden re: patent (.5); calls w/ M. Mendolaro and C. Alden re: preparation for asset sale closing (.5). | 3.50 | 2,275.00 | 24359886 |
| MEYERS, A. J. | 01/04/10 | Exchanged emails with G. McGrew and A. Cambouris re signature pages to the agreements. | .30 | 135.00 | 24361286 |
| MEYERS, A. J. | 01/04/10 | Emailed J. Panas re closing. | .10 | 45.00 | 24361287 |
| MEYERS, A. J. | 01/04/10 | Collected and summarized information re escrow agreements; emailed J. McGill and R. Gruszecki; emailed H. DeAlmeida. | 1.20 | 540.00 | 24361293 |
| WANG, L. | 01/04/10 | Discuss foreign affiliate issues email exchange with Cleary Paris. | .50 | 277.50 | 24362302 |
| ALPERT, L. | 01/04/10 | Prepare for January 6 hearing. | 1.30 | 1,293.50 | 24363181 |
| SHEER, M.E. | 01/04/10 | Telephone conference with K. Miller regarding sales information. | .50 | 257.50 | 24381407 |
| SHEER, M.E. | 01/04/10 | Telephone conferences with M. Nelson, J. Simons, M. Hirrel regarding antitrust issues. | 1.50 | 772.50 | 24381409 |
| SHEER, M.E. | 01/04/10 | Revise document re: antitrust issues. | 1.50 | 772.50 | 24381410 |
| SHEER, M.E. | 01/04/10 | Telephone conference with K. Miller, review language from J. Simons, draft e-mail to M. Hirrel regarding Nortel sales. | 1.20 | 618.00 | 24381413 |
| SHEER, M.E. | 01/04/10 | Draft e-mail to L. Egan R. Cameron regarding antitrust issues. | .20 | 103.00 | 24381414 |
| SHEER, M.E. | 01/04/10 | Draft e-mail to L. Egan, R. Cameron regarding outstanding items for filing. | .30 | 154.50 | 24381415 |
| SHEER, M.E. | 01/04/10 | Review draft agenda for initial management meeting re asset sale. | .30 | 154.50 | 24381416 |
| OLSON, J. | 01/04/10 | Meet with D. Sternberg re; financial statements issue. | .30 | 154.50 | 24382549 |
| OLSON, J. | 01/04/10 | Telephone call with N. Salvatore re: CM agreement. | .10 | 51.50 | 24382553 |
| JOHNSON, H.M. | 01/04/10 | Conference with R. Cahill and review and send follow-up communications regarding same (.3); conference with M. Sheer regarding asset sale and send communications relating to HSR (.2); respond to questions from R. Cahill regarding asset sale (.3); review and edit auction wish list and guidelines for integration planning (.3); advise M. Sheer regarding asset sale (.2). | 1.30 | 786.50 | 24389100 |
| MALECH, D. | 01/04/10 | Check ASA for upcoming deadlines/obligations. | 1.60 | 600.00 | 24389557 |

134

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 01/04/10 | Reviewed draft ASA, exchanges e-mail with counsel re: the same (1.50); general coordination (0.70); responded to questions from banks for project RFF (1.60). | 3.80 | 2,432.00 | 24394896 |
| SHIM, P. J. | 01/04/10 | Reviewed materials regarding patent; conference CA regarding same. | 1.00 | 995.00 | 24403963 |
| BENARD, A. | 01/04/10 | Responding to questions relating to local sale process. | 2.50 | 1,125.00 | 24414276 |
| MCGILL, J. | 01/04/10 | Telephone conferences with L. Alpert; emails regarding escrow agreement; emails regarding foreign affiliate issues agreements; review supply agreement; email A. Meyers regarding escrows; emails regarding purchase price statement; various tasks relating to Nortel sale transactions. | 3.50 | 2,695.00 | 24415026 |
| LLOYD, C.D. | 01/04/10 | Email traffic regarding regulatory issues. | .70 | 360.50 | 24443270 |
| PATEL, P.H. | 01/04/10 | Update terms comparison charts for Nortel (B. Marriott). | 1.30 | 741.00 | 24453789 |
| PATEL, P.H. | 01/04/10 | Meeting w/ D. Stern re: Nortel. | .70 | 399.00 | 24453797 |
| PATEL, P.H. | 01/04/10 | Respond to miscellaneous emails from Nortel (R. Solski, L. Egan). | 1.00 | 570.00 | 24453842 |
| PATEL, P.H. | 01/04/10 | T/c w/ S. Larson re: Nortel staffing. | .20 | 114.00 | 24453853 |
| PATEL, P.H. | 01/04/10 | T/c w/ V. Gonzalez re: Nortel staffing. | .20 | 114.00 | 24453862 |
| DAVISON, C. | 01/04/10 | Email w/ client re updates to employee schedule (.5); emails re escrow agmt w/ J Croft, Wells Fargo (.5); emails re revisions to ASA w/ Herbert Smith, client (.5); reviewing ASA for obligations of Nortel pre-auction (1.5). | 3.00 | 1,350.00 | 24456856 |
| BIDSTRUP, W. R. | 01/04/10 | Review/revise/redraft re: regulatory issues and conf/corr R Elliott, C Lloyd. | 2.30 | 1,920.50 | 24500433 |
| RENFERT, P. | 01/04/10 | Telephone conversation with potential purchaser (Petra and Kurt), re: RFF questions. (0.60); Attention to e-mail from potential purchaser (Petra Ratnik), re: anti-trust. Sent Nortel (Michel Clément) an e-mail with update. (0.80); Sent e-mail to potential purchaser (Petra Ratnik), re: questions (1.00). | 2.40 | 1,560.00 | 24505578 |
| KIM, P.K. | 01/04/10 | Review letter agreement. | .30 | 189.00 | 24537867 |
| CAMBOURIS, A. | 01/04/10 | Coordinated preparation of closing sets (3.0). Communication re: contract assignment (1.5). | 4.50 | 2,025.00 | 24567473 |
| SCHWEITZER, L.M | 01/04/10 | Various correspondence re objections (2.3). T/c GR re hearing prep mtg (0.5). Team mtg re hearing prep (2.0). Prepare for hearing, incl review drafts, pldgs (1.9). E/ms DA, D Sternberg re escrows (0.1). | 6.80 | 6,154.00 | 24613175 |

135

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 01/04/10 | Work on asset sale matters with LS, creditors on hearing issues (2.00); prepare for hearing and calls and emails re same (2.10). | 4.10 | 4,079.50 | 24626932 |
| COUSQUER, S.A. | 01/05/10 | Correspondence w/ Nortel re post-closing actions (0.5). | .50 | 315.00 | 24359228 |
| RONCO, E. | 01/05/10 | Review and amend closing checklist and liaise with A Meyers on status of IP issues (0.80); review documents regarding patents (0.80). | 1.60 | 1,040.00 | 24359968 |
| KONSTANT, J.W. | 01/05/10 | Meeting with Feld and Malik (.2); review of agreements and correspondence (.5). | .70 | 441.00 | 24360186 |
| KONSTANT, J.W. | 01/05/10 | Review of correspondence; correspondence with CGSH team. | .70 | 441.00 | 24360192 |
| KALITA, A. | 01/05/10 | Sorting through closing room folders to determine which signature pages are outstanding (.5); Various emails w/ A. Gingrande and A. Cambouris regarding outstanding signatures and compiling zip folders of executed documents to distribute (.5). | 1.00 | 215.00 | 24360327 |
| BOURT, V. | 01/05/10 | Review available market information. | 2.00 | 880.00 | 24360678 |
| MEYERS, A. J. | 01/05/10 | Revised and distributed closing checklist. | 1.80 | 810.00 | 24361226 |
| MEYERS, A. J. | 01/05/10 | Drafted disagreement notice; emailed H. DeAlmeida re notice; revised notice. | 2.20 | 990.00 | 24361228 |
| MEYERS, A. J. | 01/05/10 | Prepared executed PDF of Development and Support Agreement for G. McGrew. | .20 | 90.00 | 24361238 |
| ALPERT, L. | 01/05/10 | Travel to Delaware (50% of 3.0, or 1.5), prepare for hearing (10.6). | 12.10 | 12,039.50 | 24363196 |
| LEITCH, E.J. | 01/05/10 | Closing set distribution coordination (.5); severance question (.3). | .80 | 300.00 | 24365731 |
| GAUCHIER, N. | 01/05/10 | Review Insurance NDAs. | .50 | 225.00 | 24365893 |
| NELSON, M.W. | 01/05/10 | Review materials re: antitrust issues and draft response (1.3); telephone call re: same (.2); correspondence with client and purchaser counsel (.3). | 1.80 | 1,746.00 | 24367897 |
| SHEER, M.E. | 01/05/10 | Update closing checklist. | .10 | 51.50 | 24381543 |
| SHEER, M.E. | 01/05/10 | Telephone conference with L. Egan, R. Cameron regarding HSR filing status. | .40 | 206.00 | 24381544 |
| SHEER, M.E. | 01/05/10 | Telephone conferences with K. Miller, M. Nelson, review documents for historic revenue numbers in response to telephone conference with M. Hirrell. | .80 | 412.00 | 24381546 |
| SHEER, M.E. | 01/05/10 | E-mail discussion with S. Smith, L. Egan, R. Cameron, E. Montero regarding US sales. | .50 | 257.50 | 24381548 |
| DEEGE, A.D. | 01/05/10 | Filing analysis; Call with Latham and requesting data from client. | 1.00 | 610.00 | 24384112 |

136

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JOHNSON, H.M. | 01/05/10 | Communications with M. Sheer regarding status of HSR and advise M. Sheer regarding outstanding items for asset sale. | .30 | 181.50 | 24389166 |
| STERNBERG, D. S | 01/05/10 | Tcnf Cade re: asset sale. | .40 | 398.00 | 24389541 |
| STERN, D. A. | 01/05/10 | T/c PP re: misc. questions in light of her impending vacation and follow-up work. | .50 | 497.50 | 24391368 |
| WANG, L. | 01/05/10 | Review and comment on ASA; (0.7); email exchange with Paris (0.2) review the latest asset list (0.4); discuss with Nortel re: asset list (0.3). | 1.60 | 888.00 | 24393075 |
| RENARD, G. | 01/05/10 | Conference call with J. McGill, potential purchaser and L&W, including preparation of the conference call (1.00); commenting draft closing checklist, including e-mails in connection with the same (1.30); questions re: assets review of comments to draft ASA and discussions (0.50). | 2.80 | 1,792.00 | 24394897 |
| AMBROSI, J. | 01/05/10 | Researching elements re price allocation in former transaction to support price allocation in asset sale (1.20); e-mails to Sanjeet Malik (0.20). | 1.40 | 1,393.00 | 24400732 |
| SHIM, P. J. | 01/05/10 | Review working capital response and related correspondence. | .50 | 497.50 | 24403979 |
| BENARD, A. | 01/05/10 | Conversations with various colleagues relating to aspects of the transaction. | 1.50 | 675.00 | 24414345 |
| MCGILL, J. | 01/05/10 | Telephone conference with S. Tseng; telephone conference with P. Partel; conference call with potential purchaser regarding foreign affiliate issues back-to-back; telephone conference with R. MacDonald regarding auction; email A. Grossman regarding auction; telephone conference with C. Davison regarding bid improvements; review and comment on closing checklist; review and comment on purchase price dispute notice; email A. Meyers regarding same; review summary of termination rights; review objection; telephone conference with L. Alpert; email Cleary team regarding comments to objection; various tasks relating to Nortel sale transactions. | 7.20 | 5,544.00 | 24422056 |
| GINGRANDE, A. | 01/05/10 | Updated document checklist (0.5); organized folders in closing room (0.5) went through originals and took stock of what we had and were missing (2); various correspondence re: same w/A.Cambouris (0.7); handled various document requests (0.8). | 4.50 | 1,080.00 | 24427695 |
| LLOYD, C.D. | 01/05/10 | Email A. Meyers regarding closing checklist. | .10 | 51.50 | 24443280 |
| LLOYD, C.D. | 01/05/10 | Review emails regarding regulatory issues. | .10 | 51.50 | 24443282 |
| PATEL, P.H. | 01/05/10 | Review confi provisions in TSA and provide suggested confi language to Nortel (R. Solski) for restricted access active employees. | 1.20 | 684.00 | 24453882 |
| PATEL, P.H. | 01/05/10 | T/c w/ D. Stern re: tasks to undertake while away. | .20 | 114.00 | 24453885 |

137

**MATTER: 17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 01/05/10 | Emails w/ J. Konstant re: changes to TSA for auction. | .50 | 285.00 | 24453896 |
| PATEL, P.H. | 01/05/10 | T/c w/ J. McGill re: ancillaries. | .30 | 171.00 | 24453907 |
| PATEL, P.H. | 01/05/10 | T/c w/ M. Mendolaro re: ownership of information for purposes of suggested confi language to Nortel (R. Solski). | .30 | 171.00 | 24453958 |
| PATEL, P.H. | 01/05/10 | T/c w/ J. Croft re: tasks to undertake while away. | .30 | 171.00 | 24453965 |
| PATEL, P.H. | 01/05/10 | Emails w/ M. Abreu re: ancillaries. | .20 | 114.00 | 24453976 |
| BAUMGARTNER, F. | 01/05/10 | Call w/ Craig Brod, re: Trust (0.20); Email to Herbert Smith, re: same (0.20); Coordination of response to Herbert Smith's questions, on real estate matters (0.20). | .60 | 588.00 | 24465850 |
| BIDSTRUP, W. R. | 01/05/10 | Review/revise closing checklist and corr A Meyers. | .40 | 334.00 | 24500371 |
| RENFERT, P. | 01/05/10 | Call with (Andéol du Tremolet) re NDA. (0.50). | .50 | 325.00 | 24505583 |
| DAVISON, C. | 01/05/10 | revising escrow agreement w/ potential purchaser (.8); email w/ client about schedule changes and contracts to be left behind (.4); preparing "wish lists" for client for auction revisions (.7); distributing signing packet to EMEA counsel (.3) | 2.20 | 990.00 | 24509581 |
| SCHWEITZER, L.M | 01/05/10 | RW e/ms re closing issues (0.1).  T/cs JB, Latham re hearing prep (0.5).  Prepare for hearing incl. legal and witness prep, related t/cs, e/ms & confs. (12.4); meeting w/ J. Lanzkron and J. Bromley to discuss drafting outlines and issues (.7). | 13.70 | 12,398.50 | 24514992 |
| BIDSTRUP, W. R. | 01/05/10 | Corr with R Elliott re further revisions to draft response; arrangements for filing. | .30 | 250.50 | 24531980 |
| KIM, P.K. | 01/05/10 | Correspondence with Nortel re assignment provisions of the MPA; correspondence re ancillary agreements. | .50 | 315.00 | 24537898 |
| CAMBOURIS, A. | 01/05/10 | T/C with A. Feld and R. Weinstein re: contract assignment (0.2) Communication re: contract assignment (2.0).  Responded to post-closing follow up questions from client (1.0).  Coordinated preparation of closing sets (1.5). | 4.70 | 2,115.00 | 24567428 |
| BROMLEY, J. L. | 01/05/10 | Work on various issues re hearing and discussions with Akin, Latham and Milank re same (1.50); ems and calls with LS, team on resolving issues and objections (1.00); discussions with GR and DD on IP issues (.50). | 3.00 | 2,985.00 | 24626964 |
| MEYERS, A. J. | 01/06/10 | Preparation for and participation in EMEA and North American closing checklist conference calls. | 1.30 | 585.00 | 24360291 |
| MEYERS, A. J. | 01/06/10 | Collected documents for T. Feuerstein; updated post-closing checklist; emailed T. Feuerstein. | .30 | 135.00 | 24361233 |
| MEYERS, A. J. | 01/06/10 | Emailed J. Panas re TSA. | .10 | 45.00 | 24361241 |

138

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 01/06/10 | Reviewed draft Development and Support Agreement; emailed M. Mendolaro re IP issues. | .50 | 225.00 | 24361244 |
| MEYERS, A. J. | 01/06/10 | Emailed J. McGill, J. Konstant and S. Lim re Escrow Agreement; emailed A. Quek (Paul Weiss) re Escrow Agreement. | .20 | 90.00 | 24361247 |
| MEYERS, A. J. | 01/06/10 | Emailed P. Patel re Development and Support Agreement; reviewed and distributed chart summarizing DSA-type interdependencies. | .20 | 90.00 | 24361252 |
| RONCO, E. | 01/06/10 | Attend closing checklist calls (for both EMEA and North America) (1.20); liaise with Latham & Watkins and Paul Weiss re IP issues on IPLA and split of IP and draft trademark and copyright assignment agreements (3.50). | 4.70 | 3,055.00 | 24363121 |
| ALPERT, L. | 01/06/10 | Prepare for hearing, hearing, review court papers, further review court papers. | 8.60 | 8,557.00 | 24363203 |
| MCGILL, J. | 01/06/10 | Non-working travel from home to Delaware bankruptcy court (50% of 2.0 or 1.0); attend sale hearing; conferences with UCC; finalize escrow agreement; emails regarding bidder NDAs; various tasks relating to sale (6.5); non-working travel from Delaware to home (50% of 2.0 or 1.0). | 8.50 | 6,545.00 | 24363524 |
| LEITCH, E.J. | 01/06/10 | Severance question (.6); post-closing clean-up (.2). | .80 | 300.00 | 24365741 |
| GAUCHIER, N. | 01/06/10 | Review NDA. | .50 | 225.00 | 24365866 |
| KONSTANT, J.W. | 01/06/10 | Sale:  Correspondence with client and Lim. | .30 | 189.00 | 24367691 |
| NELSON, M.W. | 01/06/10 | Sale:  correspondence with DOJ and client regarding follow-up questions on business. | .70 | 679.00 | 24368196 |
| SHEER, M.E. | 01/06/10 | Respond to R. Cameron inquiry regarding manufacturing v. wholesaling in HSR filings. | .20 | 103.00 | 24381625 |
| SHEER, M.E. | 01/06/10 | Telephone conference with C. Gomez, team regarding sale issues. | .80 | 412.00 | 24381626 |
| SHEER, M.E. | 01/06/10 | Respond to S. Smith inquiry regarding HSR timing. | .10 | 51.50 | 24381628 |
| DEEGE, A.D. | 01/06/10 | Sale:  Filing analysis Brazil; Analysing data received. | .50 | 305.00 | 24384136 |
| KALITA, A. | 01/06/10 | Meeting with A. Gingrande to organize closing documents according to Closing Set Index generated by A. Cambouris (1); Taking inventory of closing docs to identify and track down missing execution copy documents (1); Adding subheaders to Closing Index where necessary (i.e. instead of "Local Sale Agreements," listing out each individual local sale agreement; listing out names of resigning officers and dates of letters) (1.5); | 3.50 | 752.50 | 24387613 |
| JOHNSON, H.M. | 01/06/10 | Review status and send communication to M. Nelson regarding sale. | .20 | 121.00 | 24389212 |
| STERN, D. A. | 01/06/10 | Emails re: Ancillary Agreements (0.9). | .90 | 895.50 | 24391384 |

139

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WANG, L. | 01/06/10 | Review asset list (0.3); email exchange with Nortel China/Nortel HQ re: China asset (0.3); circulate comments on China ASA to PW (0.2) | .80 | 444.00 | 24393082 |
| RENARD, G. | 01/06/10 | Sale: EMEA Weekly Closing Call (0.50); NA Weekly Closing Call (0.40); Worked on ASA and sale of assets, e-mails and conference calls in connection with the same (0.70); closing coordination (0.80). | 2.40 | 1,536.00 | 24394911 |
| ABREU, M. | 01/06/10 | Meeting with Priya Patel to discuss sale ancillaries. | .50 | 187.50 | 24399413 |
| OLSON, J. | 01/06/10 | Sale: Telephone call with T. Ungerman (OR) re: closing planning. | .30 | 154.50 | 24404254 |
| OLSON, J. | 01/06/10 | Sale: Telephone call with D. Sternberg. David Dantzic (Latham and Watkins) re: financial statements and closing. | .10 | 51.50 | 24404269 |
| BENARD, A. | 01/06/10 | Responded to question relating to local sale agreement process. | 2.00 | 900.00 | 24414417 |
| SCHWEITZER, L.M | 01/06/10 | T/c JB, D. Botter re bid proceeding motion (0.4). Prepare for hearing (1.7). Hearing on bid procedure motion (and other motions) (5.0). F/u conf. w/client @MNAT (0.4). Revise BP, BPO w/JL, etc. (0.4). | 7.90 | 7,149.50 | 24414973 |
| LARSON, S. | 01/06/10 | Asset sale questions from J.Grubic. | .50 | 302.50 | 24422717 |
| GINGRANDE, A. | 01/06/10 | Updated document checklist (1); organized folders in closing room with A. Kalita (1) went through originals and took stock of what we had and were missing (1.5); various correspondence re: same w/A.Cambouris (0.5); handled various document requests (1). | 5.00 | 1,200.00 | 24427734 |
| LEINWAND, D. | 01/06/10 | Tcs and emails Nortel team re post closing issues. | 1.00 | 980.00 | 24436230 |
| PATEL, P.H. | 01/06/10 | Team Meeting. | 1.00 | 570.00 | 24454065 |
| PATEL, P.H. | 01/06/10 | Email to Ogilvy to get status of business ancillaries and followup meeting w/ M. Abreu re: same. | 1.00 | 570.00 | 24454074 |
| PATEL, P.H. | 01/06/10 | Respond to Nortel (H. Naboshek and G. McGrew) re: pricing. | .80 | 456.00 | 24454093 |
| PATEL, P.H. | 01/06/10 | T/c w/ E. Bussigel re: severance costs and followup email w/ E. Leitch. | .20 | 114.00 | 24454105 |
| PATEL, P.H. | 01/06/10 | Respond to various emails from Nortel (H. Naboshek re: TSA, O. Luker re: post-asset sale closing inventory). | .50 | 285.00 | 24454113 |
| PATEL, P.H. | 01/06/10 | Send relevant absence contact information and summaries of current status to D. Stern, J. Croft and Nortel. | .50 | 285.00 | 24454122 |

140

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 01/06/10 | Nortel:  email traffic and call w/ P. Renfert, re: question from Jean-Luck Khayat of Nortel on counterparty documentation; responses to counterparty questions regarding process with lenders; need for bidder to file report with French Ministry of Finance (foreign investment regulations) and need to coordinate that with Latham & Watkins, and Jean-Marie Ambrosi (Cleary) (0.70). | .70 | 686.00 | 24465852 |
| BIDSTRUP, W. R. | 01/06/10 | Asset sale:  Closing checklist conf call. | .50 | 417.50 | 24500369 |
| RENFERT, P. | 01/06/10 | Liaised with F. Baumgartner, Latham & Watkins and Nortel, re: Banks due diligence questions (0.50). | .50 | 325.00 | 24505588 |
| DAVISON, C. | 01/06/10 | Revising, circulating escrow agreement changes from counterparty and UCC (4); coordinating execution of escrow agreement (.3). | 4.30 | 1,935.00 | 24511505 |
| COUSQUER, S.A. | 01/06/10 | Various internal correspondence and call re post-closing matters. | 1.20 | 756.00 | 24540790 |
| CAMBOURIS, A. | 01/06/10 | Email re: contract assignment (3.0).  T/C with L. Egan and S. Cousquer re business information (0.2).  T/C with N. Jakobe, L. Egan, S. Cousquer, B. LaSalle and J. Dearing (0.3). Communication re: closing sets (0.6). | 4.10 | 1,845.00 | 24566240 |
| GAUCHIER, N. | 01/07/10 | Prepare asset sale Form NDA in connection with Bidding Procedures. | 4.00 | 1,800.00 | 24365865 |
| NELSON, M.W. | 01/07/10 | Asset sale:  telephone call with DOJ regarding status (.3); correspondence with counsel regarding same and regarding DOJ call (.3). | .60 | 582.00 | 24368254 |
| ALPERT, L. | 01/07/10 | Revision to orders, confidentiality agreements, preparation for auction. | 2.20 | 2,189.00 | 24369250 |
| SHEER, M.E. | 01/07/10 | Review slides for asset sale operations diligence meeting. | .50 | 257.50 | 24381618 |
| MEYERS, A. J. | 01/07/10 | Exchanged emails with T. Feuerstein re Disagreement Notice; phone call to T. Feuersten re notice; finalized notice and faxed to Paul Weiss and Blakes. | .50 | 225.00 | 24382575 |
| MEYERS, A. J. | 01/07/10 | Emailed M. Mendolaro re asset sale notice pursuant to the ASA. | .10 | 45.00 | 24382578 |
| LEITCH, E.J. | 01/07/10 | Asset sale letter original signature page prep and mail (1.2). | 1.20 | 450.00 | 24383412 |
| RONCO, E. | 01/07/10 | Liaise with Latham & Watkins on IPLA and attention to TLA | 2.20 | 1,430.00 | 24383676 |
| DEEGE, A.D. | 01/07/10 | Asset sale: Filing analysis; Processing further data requests by Latham. | 1.40 | 854.00 | 24384142 |
| CROFT, J. | 01/07/10 | Potential asset sale review proposal (1); meet with J. Bromley re: same (.4); calls and emails with J. Panas re: same (.3); call with team re: same (.3); commenting on proposal (.5). | 2.50 | 1,287.50 | 24386937 |

141

MATTER:  17650-008  M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 01/07/10 | Asset sale TSA question. | .40 | 206.00 | 24389168 |
| MALECH, D. | 01/07/10 | Work on outstanding issues, specialist "wish list" for ASA. | 1.30 | 487.50 | 24389601 |
| MALECH, D. | 01/07/10 | Updates to ASA, reflecting errors/typos/etc (.8); work on local sales agreements in advance of auction (1.1). | 1.90 | 712.50 | 24389626 |
| WANG, L. | 01/07/10 | Review and response to PW comment on ASA (0.3); review the main ASA to check Asset/ Assumed Liability/ clauses relating to employee treatment (0.5); email exchange with Cleary Paris re: PW comments (0.3); review asset list and discuss with Nortel re: asset list (0.8). | 1.90 | 1,054.50 | 24393085 |
| RENARD, G. | 01/07/10 | Asset sale: worked on ASA, e-mails in connection with the same, questions re: contract counterparty (2.80). | 2.80 | 1,792.00 | 24395014 |
| DUPUIS, A. | 01/07/10 | Research on appeal against French judgment (0.80) | .80 | 512.00 | 24399823 |
| OLSON, J. | 01/07/10 | Asset sale: Email with J. Bromley, D. Sternberg, L. Schweitzer. Email with W. Chung and T. Ungerman (OR) re: MOU. | .80 | 412.00 | 24404489 |
| OLSON, J. | 01/07/10 | Asset sale: review memorandum of understanding. | 1.50 | 772.50 | 24404490 |
| BENARD, A. | 01/07/10 | Drafted e-mails relating to local sale agreement process (including how asset lists were generated). | 2.30 | 1,035.00 | 24414430 |
| LAUT, E. | 01/07/10 | Review of response to NNI's declaration of claims (0.50). | .50 | 310.00 | 24421982 |
| LARSON, S. | 01/07/10 | Emails and calls with J.Grubic, A.Meyers and J.McGill re supply agreements | .30 | 181.50 | 24422753 |
| GINGRANDE, A. | 01/07/10 | Organized folders in closing room (0.7); updated checklist (0.8); various correspondence re: same w/A.Cambouris (1). | 2.50 | 600.00 | 24427792 |
| BAUMGARTNER, F. | 01/07/10 | Email to Lazard, re: timing for asset sale closing (0.10); Question, re: rejection of claim (0.20); Email to administrator to confirm signing process (0.30) | .60 | 588.00 | 24465854 |
| DAVISON, C. | 01/07/10 | Coordinating finalization/signatures for incentive fee side letter (1.2); email, t/c w/ client, D Malech about local sale agreement needs (.9); email w/ D Malech re necessary revisions to ASA, wish lists (.8). | 2.90 | 1,305.00 | 24513151 |

142

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 01/07/10 | Emails with Cleary team regarding asset sale; telephone conference with C. Davison regarding escrow agreement and public announcements; email company regarding contract counterparty agreement; telephone conference with S. Mehra regarding bidders; telephone conference with J. Grubic regarding contract counterparty; draft notice to bidder; telephone conference with N. Guahier regarding NDA; emails Nortel regarding stranded customers; various tasks relating to Nortel sale transactions. | 5.30 | 4,081.00 | 24532925 |
| COUSQUER, S.A. | 01/07/10 | Document review and various internal correspondence re post-closing matters (1.5). Weekly cf/call re update (0.6). | 2.10 | 1,323.00 | 24540738 |
| CAMBOURIS, A. | 01/07/10 | Reviewed index to closing sets (1.3). Correspondence with A. Gingrande re: same (1.0) Communications re: same (0.5) Communications re: contract assignment (0.9), including t/c with R. Weinstein (.2). T/C with Nortel re: post-closing update (0.4). | 4.30 | 1,935.00 | 24566224 |
| SCHWEITZER, L.M | 01/07/10 | Conf RF, KD, RMD re asset sale bidding procedures (0.2).  Conf J Lanzkron re sale f/up (0.5). Stam e/ms re issue (0.3). Multiple e/ms, t/c J Croft, etc. re: revised BPO (0.7). Review same (0.3). | 2.00 | 1,810.00 | 24616547 |
| BROMLEY, J. L. | 01/07/10 | Tcs and various ems on asset sale issues with LS, others (.50); various ems and tcs on asset sale with LS, Stam, others (.50). | 1.00 | 995.00 | 24627067 |
| MEYERS, A. J. | 01/08/10 | Prepared and stored executed PDF of Disagreement Notice with fax confirmation. | .10 | 45.00 | 24382557 |
| MEYERS, A. J. | 01/08/10 | Revised asset sale closing checklist. | .10 | 45.00 | 24382559 |
| MEYERS, A. J. | 01/08/10 | Emailed H. DeAlmeida and N. Gauchier re amendments to ASA. | .10 | 45.00 | 24382564 |
| LEITCH, E.J. | 01/08/10 | Research and emails on Brazil question (1.7), email re asset sale (.3), email re asset sale (.2) | 2.20 | 825.00 | 24383407 |
| RONCO, E. | 01/08/10 | Review License Termination Agreement, Trademark Assignment Agreements and Back-to-Back Agreement (1.8), T/c with C. Alden re: ancillary agreement (.4). | 2.20 | 1,430.00 | 24383696 |
| ALPERT, L. | 01/08/10 | Final order, bidding procedures. | 1.20 | 1,194.00 | 24386900 |
| KONSTANT, J.W. | 01/08/10 | Asset sale - correspondence with Cleary team re: counterparty email. | .30 | 189.00 | 24387410 |
| CROFT, J. | 01/08/10 | Review proposal for sale (.4); call with J. Panas (.1) | .50 | 257.50 | 24389237 |
| CROFT, J. | 01/08/10 | (TSA) Reviewing emails re: transition services (.5); reviewing Q4 benchmark summaries (.5). | 1.00 | 515.00 | 24389384 |
| MALECH, D. | 01/08/10 | Talk with A. Benard re local sale agreements (.3); work relating to local sale agreements (.6); drafting emails (.4). | 1.30 | 487.50 | 24389741 |

143

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| STERNBERG, D. S | 01/08/10 | Asset sale: cnf call re timing of closing and related closing matters; emails Cade, tcnf Olson. | 1.20 | 1,194.00 | 24389922 |
| HAYES, P. S. | 01/08/10 | Asset sale - review of background materials regarding competitive overlaps, market definition and market shares. | 2.30 | 1,449.00 | 24391253 |
| WANG, L. | 01/08/10 | Review and comments version of the ASA (0.7); discuss with PW re: same (0.5). | 1.20 | 666.00 | 24393089 |
| RENARD, G. | 01/08/10 | Asset sale: closing coordination (1.70). | 1.70 | 1,088.00 | 24395228 |
| JOHNSON, H.M. | 01/08/10 | Review email communications regarding asset sale HSR and correspondence with M. Sheer regarding same (.5); participate in status conference regarding same and send communications to P. Hayes (.5); conference with M. Nelson regarding white paper and send communications summarizing same to Nortel business team (.3); conference with bidder's counsel regarding strategy for DOJ review (.4); draft and send information request to company and sale team (.4); conference with M. Sheer regarding all outstanding issues (.2). | 2.30 | 1,391.50 | 24397373 |
| MONACO, T.J. | 01/08/10 | Email correspondence and phone conversation with D. Clarke regarding IP issues related to a potential asset purchase, printed out the document and placed confidentiality labels on it in preparation for the review next week. | .50 | 142.50 | 24397510 |
| DUPUIS, A. | 01/08/10 | Review of answer to NNI's declaration of claims (0.40); Communication with E. Laut on this issue (0.30); Drafting of email to the New York office (0.70); Email to F. Baumgartner (0.60). | 2.00 | 1,280.00 | 24399846 |
| SCHWEITZER, L.M | 01/08/10 | E/ms CG re customer contract (0.1). E/ms D. Botter re asset sale inquiry (0.1).  E/ms TF re asset sale issue (0.1).  E/ms AG, JD re closing issues (0.1).  E/ms, t/cs J Croft, etc. re sale order (0.5). Conf. JB re sale appeal research (0.3).  E/ms TF re asset sale issues (0.1), t/c w/ RW re asset sale issues (0.2). | 1.50 | 1,357.50 | 24404251 |
| OLSON, J. | 01/08/10 | Conference call with Latham, purchaser, OR, Nortel re: closing date. | 1.20 | 618.00 | 24404492 |
| OLSON, J. | 01/08/10 | Telephone call with D. Sternberg. | .20 | 103.00 | 24404497 |
| OLSON, J. | 01/08/10 | Telephone call with Troy Ungerman (OR). | .20 | 103.00 | 24404499 |
| OLSON, J. | 01/08/10 | Telephone call with Tony Feuerstein (Akin Gump) re: closing timing. | .80 | 412.00 | 24404502 |
| OLSON, J. | 01/08/10 | Research closing date issues. | .20 | 103.00 | 24404513 |
| BENARD, A. | 01/08/10 | Conversations w/ D. Malech relating to local sale agreement process (.3). Work related to same (1.2). | 1.50 | 675.00 | 24414436 |
| SHEER, M.E. | 01/08/10 | Draft e-mail regarding information for asset sale advocacy efforts. | .50 | 257.50 | 24421112 |

144

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 01/08/10 | Telephone conferences with E. Montero-Plata, P. Doyle regarding asset sale antitrust issues. | 2.10 | 1,081.50 | 24421119 |
| SHEER, M.E. | 01/08/10 | Draft e-mails to R. Cahill regarding antitrust clearance, update on status of other filings. | .40 | 206.00 | 24421126 |
| SHEER, M.E. | 01/08/10 | Draft e-mail to S. Smith regarding asset sale overlaps. | .20 | 103.00 | 24421129 |
| SHEER, M.E. | 01/08/10 | Draft e-mail to J. Grushcow regarding information sharing request. | .10 | 51.50 | 24421137 |
| SHEER, M.E. | 01/08/10 | Draft e-mails to L. Egan, K. Miller, A. Meyers, J. Simons regarding clearance. | .70 | 360.50 | 24421148 |
| LARSON, S. | 01/08/10 | TSA questions and emails with Nortel and J.Konstant. | .80 | 484.00 | 24423574 |
| GINGRANDE, A. | 01/08/10 | Updated document checklist (0.5); various correspondence re: same w/A.Cambouris (0.5); handled various document requests (0.5). | 1.50 | 360.00 | 24427798 |
| LEINWAND, D. | 01/08/10 | Emails CGSH and HS teams re closing docs and review of EMEA closing docs. | 1.00 | 980.00 | 24436206 |
| LLOYD, C.D. | 01/08/10 | Telephone conference with M. Sheer regarding status. | .10 | 51.50 | 24443427 |
| BAUMGARTNER, F. | 01/08/10 | Question, re: affiliate issue + reviewing email from A. Dupuis + proposed course of action to address the issue (0.50); Follow-up with Herbert Smith, re: questions regarding trust issue (0.20). | .70 | 686.00 | 24465858 |
| RENFERT, P. | 01/08/10 | Turned NDA. Sent revised NDA (0.50). | .50 | 325.00 | 24505600 |
| DAVISON, C. | 01/08/10 | T/c w/ client, J McGill on excluded contracts (.5); list of excluded jurisdictions and email to client/potential purchaser (.5); coord invoice from outside counsel (.3). | 1.30 | 585.00 | 24513313 |
| MCGILL, J. | 01/08/10 | Email C. Davison regarding local sale agreements for possible asset sale; email Nortel regarding supplier agreement; call with A. Quek regarding same; revise term sheet; conference call with C. Davison and  Nortel regarding excluded contracts; emails regarding supplier; emails with M. Sheer regarding HSR; various tasks regarding potential Nortel sale transaction. | 4.00 | 3,080.00 | 24533753 |
| CAMBOURIS, A. | 01/08/10 | Communication re: contract assignment (2.5). | 2.50 | 1,125.00 | 24566063 |
| BROMLEY, J. L. | 01/08/10 | Ems and tcs on various M&A issues with LS, SM, Stam, Akin and others. | 2.20 | 2,189.00 | 24627133 |
| STERNBERG, D. S | 01/10/10 | Cnf call w/ Schweitzer, Olson re MOU w/r/t possible asset sale. | .50 | 497.50 | 24389960 |
| SCHWEITZER, L.M | 01/10/10 | T/c DS, JO re agreement w/r/t possible asset sale (0.4). | .40 | 362.00 | 24391150 |
| KONSTANT, J.W. | 01/10/10 | Review of draft escrow agreement. | 1.00 | 630.00 | 24397735 |

145

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 01/10/10 | Telephone call with L. Schweitzer and D. Sternberg re: Memorandum of Understanding w/r/t possible asset sale. | .40 | 206.00 | 24415137 |
| MEYERS, A. J. | 01/11/10 | Reviewed original signature pages; prepare binder of signature pages to be sent to CGSH records. | .50 | 225.00 | 24391478 |
| MEYERS, A. J. | 01/11/10 | Exchanged emails with S. Lim and G. Renard re Escrow Agreement. | .30 | 135.00 | 24391481 |
| LEITCH, E.J. | 01/11/10 | Information-share question re: possible asset sale (4.2); supplier question (.6) | 4.80 | 1,800.00 | 24393010 |
| RONCO, E. | 01/11/10 | Call with counsel to possible asset sale on agreement and amend agreement further to call | 3.50 | 2,275.00 | 24393309 |
| BOURT, V. | 01/11/10 | Collect and save all international filings and regulatory clearances on the S-drive. | 1.00 | 440.00 | 24393649 |
| JOHNSON, H.M. | 01/11/10 | Review potential materials and respond to M. Sheer's questions regarding same (.7); respond to R. Cahill questions regarding possible asset sale (.2); review and respond to communications relating to regulatory notification (.5); respond to questions from counsel to potential purchaser relating to regulatory analysis (.5); correspondence with M. Sheer regarding potential documents and review same (.3). | 2.20 | 1,331.00 | 24397508 |
| KONSTANT, J.W. | 01/11/10 | Follow up re: agreement with Larson and McGill. | .30 | 189.00 | 24397749 |
| KONSTANT, J.W. | 01/11/10 | Review of language regarding review of invoicing and correspondence with Leitch. | .30 | 189.00 | 24397754 |
| DUPUIS, A. | 01/11/10 | Email to Nortel re: payment of post-bankruptcy claims (0.80). | .80 | 512.00 | 24399863 |
| MALECH, D. | 01/11/10 | Update to agreement w/r/t possible asset sale reflecting various specialist comments (.5); drafting emails and updates regarding local sale agreements (1.4). T/c w/ MFD (0.1). | 2.00 | 750.00 | 24401678 |
| FRANKEL, J. | 01/11/10 | Review of agreement w/r/t possible asset sale and drafting of possible language, review of references to background docs (1.5 hrs); call with Benard re further background and next steps (0.7 hr). | 2.20 | 1,155.00 | 24405479 |
| ANDERSON, M. | 01/11/10 | Corresponded internally regarding schedules. Revised schedules based upon new information. | 1.00 | 515.00 | 24414138 |
| BENARD, A. | 01/11/10 | Organized e-mail related to asset sale. | 1.50 | 675.00 | 24414292 |
| BENARD, A. | 01/11/10 | Organized electronic versions of various asset sale documents. | 2.00 | 900.00 | 24414296 |
| OLSON, J. | 01/11/10 | Conference call on MOU with Nortel, OR, UCC, Monitor. | 1.00 | 515.00 | 24415305 |
| OLSON, J. | 01/11/10 | Respond to J. Cade (OR) inquiry re: financial statements and telephone call with D. Sternberg and related research. | 3.80 | 1,957.00 | 24415870 |

146

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLSON, J. | 01/11/10 | Review closing documents drafted by LW. | .40 | 206.00 | 24415908 |
| RENARD, G. | 01/11/10 | Amending draft closing checklist, finalization of EMEA Side Letter, sale of assets, various questions re: closing (2.30). | 2.30 | 1,472.00 | 24418794 |
| DEEGE, A.D. | 01/11/10 | Filing analysis; update of client and joint Administrators. | .50 | 305.00 | 24420214 |
| SHEER, M.E. | 01/11/10 | Review potential documents, review EDR for additional materials. | 4.50 | 2,317.50 | 24421162 |
| SHEER, M.E. | 01/11/10 | Draft e-mail to S. Smith regarding shared documents. | .50 | 257.50 | 24421169 |
| SHEER, M.E. | 01/11/10 | Telephone conference with R. Cameron regarding regulatory filing for possible asset sale. | .50 | 257.50 | 24421174 |
| SHEER, M.E. | 01/11/10 | E-mail discussion with S. Smith regarding regulatory issues w/r/t possible asset sale, ordinary course of business documents. | .20 | 103.00 | 24421187 |
| AMBROSI, J. | 01/11/10 | Tcf with A. Benedetti re investment control (0.30). | .30 | 298.50 | 24428803 |
| GONZALEZ, V. | 01/11/10 | Review TSAs, call with Lynn Rowan, calls/emails to E. Leitch, revise email re: right under agreements. | 5.50 | 3,135.00 | 24435922 |
| STERNBERG, D. S | 01/11/10 | Cnf call OR, Fishman, Hamilton, Feuerstein, etal re MOU; tcnf Olson, emails Cade etal re financial statement requirements. | 2.50 | 2,487.50 | 24441170 |
| GAUCHIER, N. | 01/11/10 | Review/summarize escrow agreement | 1.00 | 450.00 | 24443131 |
| LACHGUAR, N. | 01/11/10 | Discussion of the accession agreements and the Amendment (0.20) | .20 | 94.00 | 24465767 |
| HAYES, P. S. | 01/11/10 | Review of background information regarding competitive overlaps. | 1.30 | 819.00 | 24530781 |
| INGERMAN, E. | 01/11/10 | Search WestlawBusiness for specific language in reps and warranties. Telephone calls and emails to paralegal and attorney in Hong Kong. J. Frankel. | 1.00 | 265.00 | 24535533 |
| COUSQUER, S.A. | 01/11/10 | Various correspondence w/ client, HS and internally re post-closing matters. | 1.80 | 1,134.00 | 24540688 |
| CAMBOURIS, A. | 01/11/10 | Communication re: contract assignment (1.3). Communication re: post-closing follow-up questions (1.0). | 2.30 | 1,035.00 | 24545826 |
| BROMLEY, J. L. | 01/11/10 | Various ems on issues w/r/t possible asset sale. | .30 | 298.50 | 24627157 |
| MONACO, T.J. | 01/12/10 | Completed records request and sent filing for possible asset sale to records. | .10 | 28.50 | 24398961 |
| MEYERS, A. J. | 01/12/10 | Revised and distributed closing checklist. | 2.30 | 1,035.00 | 24399082 |

147

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 01/12/10 | Exchanges emailed with G. Renard, P. Kim and S. Larson re:  agreements; exchanged emailed with H. Naboshek and J. Hatchet re initial agreement negotiations; exchanged emails with M. Mendolaro re IP review of agreement; reviewed initial draft agreements. | 2.30 | 1,035.00 | 24399084 |
| MEYERS, A. J. | 01/12/10 | Reviewed list of escrow agreements in each Nortel divestiture; exchanged emails with S. Lim and J. Konstant re Escrow Agreement; exchanged emails with J. Burchnall re escrow agreements; revised list of escrow agreements; emailed H. DeAlmeida. | 1.00 | 450.00 | 24399101 |
| RODINA, A.S. | 01/12/10 | E-mails with Bob re supplier issue, related t/cs with J. Olson; emails from Kevin, Josh, t/cs with John re initial draft, report to J. McGill.  E-mails and t/cs with A. Myers re updates on closing checklist. | 2.00 | 750.00 | 24399420 |
| RONCO, E. | 01/12/10 | Review closing checklists and update on progress re:  assignments (1.50). | 1.50 | 975.00 | 24399687 |
| DUPUIS, A. | 01/12/10 | Drafting of answer re:  affiliate issue (1.00); Translation of same into English (0.80); Email to F. Baumgartner (0.30). | 2.10 | 1,344.00 | 24399888 |
| MONACO, T.J. | 01/12/10 | Completed records request and sent master document review binder documents to Records. | .10 | 28.50 | 24400777 |
| ALPERT, L. | 01/12/10 | Status report re open transactions and steps needed to close. | .10 | 99.50 | 24401020 |
| KALITA, A. | 01/12/10 | Updating closing index to provide an adequate level of detail to each document title at request of A. Cambouris. | 3.70 | 795.50 | 24401173 |
| MALECH, D. | 01/12/10 | Confirmed escrow amounts and timing (1); drafted emails re sale agreements (.7). | 1.70 | 637.50 | 24402397 |
| SCHWEITZER, L.M | 01/12/10 | Conf T Britt, ET re: research on appeal issues (0.5).  Conf. TB re sale notices (0.3).  E/ms J. Stam re sale hearing (0.1). E/ms RW re IP issues (0.3).  T/a A. Weaver re appeal workstream (0.3).  F/u review memos, e/ms (0.4).  E/ms CG, MF re contract issues (0.3). | 2.20 | 1,991.00 | 24404857 |
| LEITCH, E.J. | 01/12/10 | Escrows list confirmation (.8). | .80 | 300.00 | 24405005 |
| COLITTI, K. S. | 01/12/10 | Review "rules of engagement" with potential purchaser and follow up with B. Looney regarding same. | .50 | 302.50 | 24408106 |
| WANG, L. | 01/12/10 | Respond to question re: sale agreement and settlement; email exchange with Cleary Paris re: possible asset sale (0.2). | .50 | 277.50 | 24410268 |
| NELSON, M.W. | 01/12/10 | Review draft white paper from counsel to potential purchaser (.5); correspondence regarding same (.3). | .80 | 776.00 | 24411963 |
| BENARD, A. | 01/12/10 | Call with Bob Looney regarding possible asset sale. | 1.00 | 450.00 | 24413842 |

148

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BENARD, A. | 01/12/10 | Prepared chart for Bob Looney outlining sale agreement process. | 2.50 | 1,125.00 | 24413846 |
| OLSON, J. | 01/12/10 | Conference call with Nortel and OR re: Financial Statements. | .30 | 154.50 | 24415919 |
| OLSON, J. | 01/12/10 | Research and discussions with D. Sternberg re: Financial Statements. | .90 | 463.50 | 24415921 |
| OLSON, J. | 01/12/10 | Review and comment on side agreement. Telephone call with C. Goodman re: same. | 5.10 | 2,626.50 | 24415927 |
| OLSON, J. | 01/12/10 | Telephone call with A. Rodina re: Agreement. | .20 | 103.00 | 24415931 |
| RENARD, G. | 01/12/10 | Amending draft closing checklists, sale of asian assets, various questions re: closing, review of draft amendment (3.10). | 3.10 | 1,984.00 | 24418843 |
| SHEER, M.E. | 01/12/10 | Review informal interpretations regarding regulatory issues. | 1.20 | 618.00 | 24421200 |
| SHEER, M.E. | 01/12/10 | Review, comment on regulatory issues. | 2.50 | 1,287.50 | 24421211 |
| SHEER, M.E. | 01/12/10 | Telephone conference, e-mail discussion with H. Johnson regarding document, draft list of questions regarding same. | 2.10 | 1,081.50 | 24421217 |
| SHEER, M.E. | 01/12/10 | E-mail discussion with S. Smith regarding regulatory issues, draft follow-up e-mail to R. Cameron, L. Egan regarding same. | .80 | 412.00 | 24421231 |
| SHEER, M.E. | 01/12/10 | Draft index of documents, e-mail to R. Cameron, L. Egan, review per comments. | 1.20 | 618.00 | 24421240 |
| SHEER, M.E. | 01/12/10 | Draft/revise HSR filing, e-mail discussion with S. Smith regarding same. | 1.40 | 721.00 | 24421249 |
| OLSON, J. | 01/12/10 | Comments to closing documents. | 1.60 | 824.00 | 24422063 |
| JOHNSON, H.M. | 01/12/10 | Review document and send summary of same to M. Nelson along with status report (.5); review HSR and advise M. Sheer regarding edits to HSR notification (.8); conference with M. Sheer regarding materials and review same (1.0); review interpretations relating to same (.7); review and edit white paper provided by counsel to potential purchaser (1.0). | 4.00 | 2,420.00 | 24422691 |
| LARSON, S. | 01/12/10 | Emails with G.Renard, P.Kim and A.Meyers re potential purchaser. | .90 | 544.50 | 24423962 |
| GINGRANDE, A. | 01/12/10 | Updated closing index (1.5); printed documents and reviewed folders (1); correspondence re: missing documents and signatures (1); handled document requests (0.5). | 4.00 | 960.00 | 24427894 |
| KIM, P.K. | 01/12/10 | Correspondence re documentation. | 1.00 | 630.00 | 24430051 |
| STERNBERG, D. S | 01/12/10 | Cnf call OR, Fishman, Binning, etal re audited financials; tcnf Olson re same; emails re side letter and UCC questions, cnf Malik re side letter; emails re patent assignment. | 2.00 | 1,990.00 | 24441200 |

149

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LLOYD, C.D. | 01/12/10 | Email traffic regarding regulatory status. | .20 | 103.00 | 24446488 |
| LLOYD, C.D. | 01/12/10 | Draft regulatory certification. | .20 | 103.00 | 24446494 |
| LACHGUAR, N. | 01/12/10 | Update Amendment to agreement pursuant to updated lists of 365 Contracts and Bundled Contracts (1.00). | 1.00 | 470.00 | 24465770 |
| BIDSTRUP, W. R. | 01/12/10 | Review and comment on closing checklist and corr A Myers re developments. | .30 | 250.50 | 24500366 |
| BIDSTRUP, W. R. | 01/12/10 | T/confs R Elliott, staff re status. | .30 | 250.50 | 24500507 |
| GOTTLIEB, D. | 01/12/10 | Emails re potential purchaser financials. | .50 | 497.50 | 24524604 |
| BAUMGARTNER, F. | 01/12/10 | D&O issues (0.80); call w/ Herbert Smith (Bruno Basuyaux), re: same - (0.30); email traffic, re: same (0.30); follow-up on finalization of financing (0.4); intercompany issues (0.50). | 2.30 | 2,254.00 | 24530201 |
| COUSQUER, S.A. | 01/12/10 | Cf/calls and other correspondence w/ Nortel and HS re invoices and other post-closing matters. | 3.00 | 1,890.00 | 24540615 |
| BROMLEY, J. L. | 01/12/10 | Call with Riedel on M&A issues (.20); meeting with NW and DL on issues (.20). | .40 | 398.00 | 24633681 |
| MEYERS, A. J. | 01/13/10 | Preparation for and participation in closing checklist conference call; revised checklist following call. | 1.20 | 540.00 | 24401233 |
| MEYERS, A. J. | 01/13/10 | Exchanged emails with P. Kim re assignment of contract to potential purchaser upon closing; reviewed assignment and termination provisions of agreement. | .40 | 180.00 | 24401239 |
| MEYERS, A. J. | 01/13/10 | Reviewed list of interdependencies between remaining divestitures; conference call with D. Couling (Herbert Smith) and P. Kim; conference call with G. McGrew and P. Kim re assignment of contract to potential purchaser. | .60 | 270.00 | 24403541 |
| MEYERS, A. J. | 01/13/10 | Collected and emailed disclosure documents to C. Goodman. | .10 | 45.00 | 24403545 |
| MEYERS, A. J. | 01/13/10 | Exchanged emails with J. Smith (Nortel), potential purchaser and counsel to potential purchaser re purchase order. | .20 | 90.00 | 24403550 |
| MEYERS, A. J. | 01/13/10 | Exchanged emails with Herbert Smith re escrow agreements; revised description of escrow agreements; emailed H. DeAlmeida. | .30 | 135.00 | 24403620 |
| KALITA, A. | 01/13/10 | Copy/Pasting full names of documents (with appropriate level of detail) into updated worksite closing index. | 3.00 | 645.00 | 24404957 |
| LEITCH, E.J. | 01/13/10 | TSA assignment question research/response (1.3) | 1.30 | 487.50 | 24405231 |

150

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RODINA, A.S. | 01/13/10 | Emails with A. Meyers re updates on closing checklist, trying to reach J. Hearst of Nortel for update.  Start reviewing Oglivly's first draft of the Agreement.  Phone call with B. Bariahtaris of Nortel re comments to the Agreement, related calls with N. Salvatore and updates to the internal team. | 3.00 | 1,125.00 | 24405377 |
| MONACO, T.J. | 01/13/10 | Transmittal of original signature pages, and letters in the HSR Filing folder in Records. | .20 | 57.00 | 24407667 |
| MONACO, T.J. | 01/13/10 | Prepared attachments and labels in preparation for HSR filing. | 3.00 | 855.00 | 24407705 |
| MONACO, T.J. | 01/13/10 | Conversation with P. Scott of Records, completed an additional Records Request form. | .20 | 57.00 | 24407716 |
| CROFT, J. | 01/13/10 | Follow up re: TSA (.3); QMI (1.5); emails from Luker follow up and call re: same (1); emails to Cleary team re: same (.5); review milestones and respond to same (.5). | 3.80 | 1,957.00 | 24407886 |
| GINGRANDE, A. | 01/13/10 | Edited closing set index; various correspondence re: same; fulfilled document requests. | 2.00 | 480.00 | 24409957 |
| KONSTANT, J.W. | 01/13/10 | Correspondence re: escrow agreement and review of language. | .50 | 315.00 | 24412177 |
| MALECH, D. | 01/13/10 | Updates to Disclosure Schedule. | 1.20 | 450.00 | 24413648 |
| ANDERSON, M. | 01/13/10 | Talked with J. Prestipino about issues relating to contracts. Corresponded internally, and with Ogilvy and Prestipino and counsel to potential purchaser regarding contracts. Revised schedules accordingly. | 2.40 | 1,236.00 | 24414196 |
| MEYERS, A. J. | 01/13/10 | Reviewed IP markup of draft Agreement; exchanged emails with M. Mendolaro. | .30 | 135.00 | 24414369 |
| MEYERS, A. J. | 01/13/10 | Phone call with C. Goodman re tax issues in possible asset sale and finalization of Invoice. | .10 | 45.00 | 24414373 |
| MEYERS, A. J. | 01/13/10 | Exchanged emails with H. DeAlmeida re supplier consent letters; reviewed emails and drafts from signing of supplier consent letters. | .30 | 135.00 | 24414376 |
| SCHWEITZER, L.M | 01/13/10 | Conf. RW re closing, contract issues (0.5).  T/c TF, DS, SM, RW re side letter (0.8).  E/ms RW re contract issues (0.2). | 1.50 | 1,357.50 | 24415027 |
| RENARD, G. | 01/13/10 | Various questions re: closing, inc. follow-up Side Letter, sale of assets, counterparts to the ASA (3.20); Closing Call (0.80); NA Closing Call (0.50); t/c w/ counsel to the creditors (0.80). | 5.30 | 3,392.00 | 24418852 |
| WANG, L. | 01/13/10 | Review changes to ASA (0.4); exchange email with Cleary Paris (0.2). | .60 | 333.00 | 24420060 |
| DEEGE, A.D. | 01/13/10 | Substantive analysis; update on file. | .30 | 183.00 | 24420251 |

151

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RONCO, E. | 01/13/10 | Prepare and attend EMEA and North America closing checklist calls (2.00); attention to emails from client and counsel to potential purchaser and with M Lee in that regard (2.20) | 4.20 | 2,730.00 | 24420934 |
| SHEER, M.E. | 01/13/10 | Draft summary of call explaining regulatory issues. | 1.50 | 772.50 | 24421279 |
| SHEER, M.E. | 01/13/10 | Telephone conference with J. McCready, L. Egan, R. Cameron regarding regulatory issues. | .70 | 360.50 | 24421287 |
| SHEER, M.E. | 01/13/10 | Telephone conferences with T. Monaco, P. Hayes regarding HSR filing for possible asset sale. | .40 | 206.00 | 24421296 |
| SHEER, M.E. | 01/13/10 | Revise HSR filing. | .70 | 360.50 | 24421302 |
| SHEER, M.E. | 01/13/10 | Revise letter requesting deferred action. | 1.50 | 772.50 | 24421307 |
| JOHNSON, H.M. | 01/13/10 | Review regulatory materials (1.0); confirm facts and edit and revise draft white paper (2.5); conference with counsel to potential purchaser regarding same (.2); prepare for and participate in conference and follow-up regarding same (1.0). | 4.70 | 2,843.50 | 24424195 |
| OLSON, J. | 01/13/10 | Communication with OR; review of comments to closing agreements by counsel to potential purchaser. | .50 | 257.50 | 24426067 |
| KIM, P.K. | 01/13/10 | Calls with Herbert Smith and Nortel; correspondence on additional purchases from purchaser. | 1.50 | 945.00 | 24430062 |
| LEINWAND, D. | 01/13/10 | Emails CGSH and Nortel teams re receivable (0.50); emails re CGSH team re NBS issues (0.20). | .70 | 686.00 | 24436159 |
| STERNBERG, D. S | 01/13/10 | Ccnf L. Schweitzer, Feuerstein, Malik, Weinstein re side agreement and related matters; emails Olson, Weinstein; cnf Gottlieb re financial statement. | 2.00 | 1,990.00 | 24441399 |
| DUPUIS, A. | 01/13/10 | Emails to Freshfields re: intercompany issues (0.30); Conf. call with Freshfields (0.20); Emails to NY Office (0.40). | .90 | 576.00 | 24450937 |
| LACHGUAR, N. | 01/13/10 | Update Amendment to the ASA pursuant to updated list of Contracts (0.90); email to the working group the amendment (0.10); board's resolutions and counterparts to ASA for foreign entity (1.00). | 2.00 | 940.00 | 24465773 |
| BIDSTRUP, W. R. | 01/13/10 | Closing checklist conf call. | .50 | 417.50 | 24500367 |
| BIDSTRUP, W. R. | 01/13/10 | T/confs R Elliott and staff re status; draft and distribute summary. | .40 | 334.00 | 24500509 |
| ABREU, M. | 01/13/10 | Follow-up with Ogilvy regarding ancillary agreements and updates to Priya Patel. | 1.00 | 375.00 | 24520125 |
| BAUMGARTNER, F. | 01/13/10 | Coordination of issues with lenders and questions for credit committee approval (0.40); review of proposed response to intercompany issue (0.40); email traffic w/ Aude Dupuis, re: same (0.30); proposing solutions to address trust issue (0.50). | 1.60 | 1,568.00 | 24530262 |

152

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| COUSQUER, S.A. | 01/13/10 | Cf/call w/ HS re possible asset sale (0.5) and correspondence re other post-closing matters (1). | 1.50 | 945.00 | 24540548 |
| CAMBOURIS, A. | 01/13/10 | Communication re: contract assignment (.4). Post-closing follow up (.3). | .70 | 315.00 | 24545435 |
| MEYERS, A. J. | 01/14/10 | Phone calls and email with M. Fleming, J. Lanzkron and D. Sternberg re assets and potential Transaction Agreement amendment; emailed V. Gauthier re assets; meeting with D. Sternberg; exchanged emails with H. DeAlmeida re assets. | 3.00 | 1,350.00 | 24409590 |
| MEYERS, A. J. | 01/14/10 | Reviewed TSA and IPLA re software; exchanged emails with M. Mendolaro; emailed H. DeAlmeida. | .60 | 270.00 | 24409595 |
| MEYERS, A. J. | 01/14/10 | Stored executed PDF of Statement of Work internally; emailed G. McGrew re Statement of Work. | .20 | 90.00 | 24409604 |
| FRANKEL, J. | 01/14/10 | Call with Latham re status and process. | .60 | 315.00 | 24410113 |
| WANG, L. | 01/14/10 | Draft ASA for purchaser. | 1.70 | 943.50 | 24410292 |
| RONCO, E. | 01/14/10 | Review documents sent by L&W and conf call with C Cianciolo and exchange of emails with G Colgan and C Briggs in that regard (2.70); copyright assignment form (0.80); cf call with C Cianciolo re patents (0.50); update call with L&W re IP aspects (0.80). | 4.80 | 3,120.00 | 24410920 |
| KALITA, A. | 01/14/10 | Completing addition of adequate level of specificity to closing index and submitting to A. Cambouris for review (2); Meeting w/ A. Cambouris to review comments to said index (1); Scanning closing documents requested by L. LaPorte and A. Meyers and forwarding them to appropriate parties (.5). | 3.50 | 752.50 | 24411356 |
| MALECH, D. | 01/14/10 | Responded to requests regarding Sellers Disclosure Schedule. | .80 | 300.00 | 24413683 |
| BENARD, A. | 01/14/10 | Filed various contracts etc. with records department. | 3.50 | 1,575.00 | 24414286 |
| ANDERSON, M. | 01/14/10 | Corresponded with counsel and J. Prestipino regarding their required comments to schedule changes. Corresponded with purchaser and counsel regarding potential rejected contracts. Corresponded internally regarding contract and appointment of officer. | .40 | 206.00 | 24414354 |
| SCHWEITZER, L.M | 01/14/10 | E/ms J. Croft re contract issues (0.2). | .20 | 181.00 | 24416198 |
| DUPUIS, A. | 01/14/10 | Email to NY Office (0.20); Email to client re: NNI's answer (0.50). | .70 | 448.00 | 24417257 |
| RENARD, G. | 01/14/10 | Follow-up sale of assets, various questions re: closing, review of draft amendment no. 1 to the ASA, follow-up on counterparts to the ASA (2.70). | 2.70 | 1,728.00 | 24418858 |
| LEITCH, E.J. | 01/14/10 | Correspondence and TSA analysis of real estate question (2.1); TSAs to J. Lanzkron (.2). | 2.30 | 862.50 | 24419522 |

153

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 01/14/10 | Research on additional questions regarding asset sale. | 2.50 | 1,525.00 | 24420255 |
| SHEER, M.E. | 01/14/10 | Draft/revise form ad schedules. | 3.20 | 1,648.00 | 24421314 |
| CROFT, J. | 01/14/10 | Communication with O. Luker and Cleary team re: outstanding offer. | .50 | 257.50 | 24424211 |
| MONACO, T.J. | 01/14/10 | Reviewed and organized documentary attachments and other preparation for filing for asset sale. | 2.50 | 712.50 | 24424610 |
| OLSON, J. | 01/14/10 | Side letter comments; communication with C. Goodman, re: same. | .30 | 154.50 | 24426284 |
| KIM, P.K. | 01/14/10 | Call with Nortel on additional purchases from purchaser. | .50 | 315.00 | 24430084 |
| LEINWAND, D. | 01/14/10 | Checkpoint conf call with Nortel team (0.70); emails Nortel and CGSH teams re closing purchase statement and adjustments and review related documents (0.60). | 1.30 | 1,274.00 | 24436144 |
| JOHNSON, H.M. | 01/14/10 | Check in with M. Sheer regarding status of asset sale and respond to questions regarding same. | .30 | 181.50 | 24441420 |
| STERNBERG, D. S | 01/14/10 | Re tcnf Weinstein, Cade, Ungermann re MOU. | .80 | 796.00 | 24443337 |
| STERNBERG, D. S | 01/14/10 | Re cnf Meyer re assets. | 1.00 | 995.00 | 24443342 |
| RODINA, A.S. | 01/14/10 | 1) E-mail to J. Hearst and phone call with J. McGill re update on the CM Agreement. Update on the status to A. Meyers. 2) Reviewing draft CM Agreement, making comments, related e-mails with J. Olson. | 3.00 | 1,125.00 | 24457127 |
| LACHGUAR, N. | 01/14/10 | Draft and send email regarding accession agreements (0.20); re-draft amendment to ASA (0.20). | .40 | 188.00 | 24465777 |
| BIDSTRUP, W. R. | 01/14/10 | T/conf re regulatory issues. | .20 | 167.00 | 24500513 |
| ABREU, M. | 01/14/10 | Call with Andrew Grossman to discuss agreement. | .20 | 75.00 | 24520246 |
| ABREU, M. | 01/14/10 | Email to Priya Patel on discussion with A. Grossman regarding status of ancillary agreements. | .20 | 75.00 | 24520269 |
| BAUMGARTNER, F. | 01/14/10 | Closing matters/progress and next steps (0.30); email traffic, re: long-stop date for closing (0.10) | .40 | 392.00 | 24530297 |
| COUSQUER, S.A. | 01/14/10 | Cf/call w/ client re status update (0.7). Review of draft monitor report (0.4). Various internal correspondence re post-closing matters (1). | 2.10 | 1,323.00 | 24540492 |
| CAMBOURIS, A. | 01/14/10 | Coordinated preparation of closing sets (1.4). Meeting with A. Kalita re: same (.8). | 2.20 | 990.00 | 24545781 |
| MEYERS, A. J. | 01/15/10 | Reviewed and revised draft U.S. conveyance documents provided by Paul Weiss; emailed N. Gauchier re similar documents from transaction; emailed comments and markups to G. Renard. | 2.50 | 1,125.00 | 24414332 |

154

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 01/15/10 | Exchanged emails with J. Lanzkron and K. Weaver re amendment of transaction agreement; reviewed transaction documents. | .40 | 180.00 | 24414339 |
| MEYERS, A. J. | 01/15/10 | Phone call with C. Goodman re and transfer tax forms; drafted email to R. Culina re purchase price. | .20 | 90.00 | 24414515 |
| MEYERS, A. J. | 01/15/10 | Exchanged emails with E. Leitch re supplier LOAs. | .20 | 90.00 | 24416107 |
| MEYERS, A. J. | 01/15/10 | Phone call with A. Rodina re contacting E. Nolan for transaction. | .10 | 45.00 | 24416108 |
| MEYERS, A. J. | 01/15/10 | Phone call with A. Kurtonogaya re notices to be sent to counterparties of assumed and assigned 365 contracts. | .10 | 45.00 | 24416111 |
| MEYERS, A. J. | 01/15/10 | Exchanged emails with M. Sheer re official notice of early termination; stored and distributed official notice. | .10 | 45.00 | 24416114 |
| RONCO, E. | 01/15/10 | Liaise with L&W and client re products and licensed software schedule (1.20); draft and liaise with PW re trademark and copyright assignment agreements(1.80); liaise with client re TSA and IPLA (1.70). | 4.70 | 3,055.00 | 24418187 |
| RENARD, G. | 01/15/10 | Review of ASA, e-mail re: same (1.0), Review of US conveyance documents (Bill of Sale, Assumed Liabilities Agreement, Contract Assignment Agreement) (1.2), drafting of Distribution Escrow Agreement (1.7), talked to J. McGill, various questions re: closing (0.4). | 4.30 | 2,752.00 | 24419002 |
| LEITCH, E.J. | 01/15/10 | Letters of Accession questions from J. Grubic (1.7). | 1.70 | 637.50 | 24419528 |
| WANG, L. | 01/15/10 | Review and revise ASA (0.7); email exchange with Nortel re: comments on ASA (0.2). | .90 | 499.50 | 24420075 |
| KALITA, A. | 01/15/10 | Updating closing documents index to reflect documents received from Ogilvy and Ropes & Grey (.5); Correspondence with A. Gingrande to review A. Cambouris's comments to index and divide up revisions (.5). | 1.00 | 215.00 | 24421265 |
| MONACO, T.J. | 01/15/10 | Prepared filing for asset sale. Conference call re: same with H. Johnson, L. Egan and M. Sheer. | 6.50 | 1,852.50 | 24424031 |
| CROFT, J. | 01/15/10 | Emails with client re: amending TSA Schedules. | .30 | 154.50 | 24424250 |
| MALECH, D. | 01/15/10 | Various work regarding ASA wish list, cleanup amendment, and answering emails. | 3.50 | 1,312.50 | 24440895 |
| SHEER, M.E. | 01/15/10 | Revise draft form, coordinate filling, telephone conferences with H. Johnson, T. Monaco, L. Egan regarding same. | 4.80 | 2,472.00 | 24452796 |
| RODINA, A.S. | 01/15/10 | E-mails and calls with Nortel team re status of the CM Agreement. | .50 | 187.50 | 24463582 |

155

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JOHNSON, H.M. | 01/15/10 | Review, analyze, and edit attachments and respond to various questions from M. Sheer and Genband's counsel regarding same. Calls re: same with M. Sheer, L. Egan and T. Monaco. | 3.80 | 2,299.00 | 24466331 |
| BIDSTRUP, W. R. | 01/15/10 | T/conf R Elliott, message re:  regulatory issues. | .20 | 167.00 | 24500511 |
| ABREU, M. | 01/15/10 | Correspondence with Ogilvy regarding status of CMI. | .20 | 75.00 | 24520305 |
| BAUMGARTNER, F. | 01/15/10 | Lenders issues (0.30); closing matters (0.30); threshold crossing (0.50). | 1.10 | 1,078.00 | 24530340 |
| MCGILL, J. | 01/15/10 | Telephone conference with A. Quek; telephone conference with G. Renard; telephone conference with A. Rodina; email H. DeAmeida and R. Fishman; telephone conference with C. Gomez; review ASA; email with J. Williams regarding same; various tasks relating to Nortel sale transactions. | 3.40 | 2,618.00 | 24533945 |
| COUSQUER, S.A. | 01/15/10 | Correspondence w/ client re ASSA (0.5) | .50 | 315.00 | 24540392 |
| CAMBOURIS, A. | 01/15/10 | Communication re: contract assignment (.5). Coordinated preparation of closing sets (.4). | .90 | 405.00 | 24558906 |
| SCHWEITZER, L.M | 01/15/10 | Conf RW re sale closing issues (0.9).  F/u correspondence re same (0.2).  Conf AW re appeal issues (0.5).  T/c DA, RW re asset sale issues (0.3).  T/c AV, RW re asset sale amendment (0.1). E/ms contract counterparties (0.4). | 2.40 | 2,172.00 | 24616819 |
| BROMLEY, J. L. | 01/15/10 | Call on MSS sale strategy with KD, RF and others (.50); various ems on M&A issues (.40) | .90 | 895.50 | 24644497 |
| MEYERS, A. J. | 01/17/10 | Emailed H. DeAlmeida re back to back agreement. | .10 | 45.00 | 24427555 |
| LEITCH, E.J. | 01/18/10 | SAP email to K. Schweiker, Brown and Connery (.4). | .40 | 150.00 | 24419663 |
| JOHNSON, H.M. | 01/18/10 | Respond to questions regarding foreign affiliate issues notifications (.2); prepare for and participate in conference with Nortel team and M. Sheer regarding asset sale (.9); review communications from R. Cameron regarding bid data (.1); review market data regarding segmented markets (.6). | 1.80 | 1,089.00 | 24424118 |
| MEYERS, A. J. | 01/18/10 | Exchanged emails with J. Smith re termination of TSA; drafted email to purchaser re conference calls to discuss TSA termination. | .40 | 180.00 | 24427557 |
| MEYERS, A. J. | 01/18/10 | Reviewed draft Chapter 15 order prepared by Ogilvy Renault; emailed G. Renard re draft. | .50 | 225.00 | 24427560 |
| RONCO, E. | 01/18/10 | Call with LW re asset sale ownership issue and amend IPLA as a result (4.30); draft amendment to IP sections of TSA (2.20). | 6.50 | 4,225.00 | 24450530 |
| WANG, L. | 01/18/10 | Discuss with Nortel re: asset list (0.2). | .20 | 111.00 | 24450780 |
| DEEGE, A.D. | 01/18/10 | Asset sale: substantive analysis - review of memorandum for foreign affiliate issues filing. | 1.30 | 793.00 | 24451186 |

156

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SHEER, M.E. | 01/18/10 | Telephone conference with R. Cameron, E. Montero-Plata, L. Egan, H. Johnson regarding advocacy work, preparatory telephone conference with H. Johnson regarding same. | .80 | 412.00 | 24453311 |
| SHEER, M.E. | 01/18/10 | Review R. Cameron summary of bidding process, develop list of questions regarding same. | .80 | 412.00 | 24453322 |
| RENARD, G. | 01/18/10 | Review of US conveyance documents (0.70); talked with Tom Parker on assets and follow-up re: same (0.70); drafting distribution escrow agreement (2.20). | 3.60 | 2,304.00 | 24465659 |
| BAUMGARTNER, F. | 01/18/10 | General status of asset sale progress towards closing (0.40). | .40 | 392.00 | 24530369 |
| KLIMEK, M. | 01/19/10 | Press. | .20 | 54.00 | 24420428 |
| MEYERS, A. J. | 01/19/10 | Revised and distributed asset sale closing checklist. | 2.20 | 990.00 | 24427536 |
| COUSQUER, S.A. | 01/19/10 | Correspondence re receivables (0.5). Call w/ client and HS re the same (0.5). | 1.00 | 630.00 | 24427747 |
| GINGRANDE, A. | 01/19/10 | Updated closing binder index (0.8); handled various document requests (0.7). | 1.50 | 360.00 | 24427921 |
| KALISH, J. | 01/19/10 | CM Agreement (5.0). | 5.00 | 2,250.00 | 24428216 |
| LEITCH, E.J. | 01/19/10 | Asset sale question - email to Herbert Smith (.6); correspondence re signature page disposition (.4). | 1.00 | 375.00 | 24428276 |
| FRANKEL, J. | 01/19/10 | call with Nortel team re structure and assets involved in asset sale (1.5 hrs); follow-up corr with internal team and L&W (.5 hr). | 2.00 | 1,050.00 | 24428417 |
| MODRALL, J.R. | 01/19/10 | Asset sale review correspondence regarding antitrust filings. | .20 | 199.00 | 24429019 |
| CROFT, J. | 01/19/10 | Review emails; get P. Patel up to speed; meet with D. Stern and P. Patel re: same (.9); NDA (.5). | 1.40 | 721.00 | 24430840 |
| MCGILL, J. | 01/19/10 | Email S. Britten regarding French offer; email O. Schofield regarding CM agreements; email D. Malech regarding ASA amendments; review closing checklist; email A. Meyers regarding same; review and comment on side agreement; review underlying documents in connection with same; various tasks relating to Nortel sale transactions. | 5.90 | 4,543.00 | 24436105 |
| COLITTI, K. S. | 01/19/10 | Respond to client's regulatory issues (B. Looney). | .10 | 60.50 | 24437734 |
| RODINA, A.S. | 01/19/10 | Discussing with J. Kalish of the CM Term Sheet issues for the auction wish list. Related e-mails with D. Malech.  Attending conference call with Nortel and counsel re draft CM agreement, follow-up call with T. Feuerstein of Akin Gump, discussing with J. Kalish. E-mail to K. McPhee with comments and questions on the draft CM agreement.  Discussion with J. Kalish of current status, trying to reach J. Grubic of Nortel. | 3.00 | 1,125.00 | 24438875 |

157

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MALECH, D. | 01/19/10 | Work on auction wish list (1.8); assembling information regarding local sales agreements (1.1); work regarding escrow agreement (.2); work on drafting amendment to ASA (1). | 4.10 | 1,537.50 | 24440826 |
| JOHNSON, H.M. | 01/19/10 | Conference with M. Sheer regarding regulatory issues. | .20 | 121.00 | 24441028 |
| GAUCHIER, N. | 01/19/10 | NDA. | 1.80 | 810.00 | 24443062 |
| SCHWEITZER, L.M | 01/19/10 | Conf AW, incl t/c DA re asset sale (0.5).  F/u call DA (0.2).  E/ms MF, client re customer contract issues (0.2). T/c J Croft re customer contracts, BA issues (0.2). Review Ogilvy, Lipner correspondence re contract assignment issue (0.3). T/c J Stam re same (0.1). E/ms Cade re contract issue (0.1). | 1.60 | 1,448.00 | 24443229 |
| STERN, D. A. | 01/19/10 | Conf. Croft and PP re: status (0.5); t/c PM and PP re: transition (0.6). | 1.10 | 1,094.50 | 24446497 |
| LLOYD, C.D. | 01/19/10 | Email A. Meyers regarding regulatory issues. | .20 | 103.00 | 24446819 |
| MONACO, T.J. | 01/19/10 | Drafted transmittal letter regarding regulatory issues; email correspondence with M. Sheer. | .50 | 142.50 | 24448222 |
| RONCO, E. | 01/19/10 | Review and amend closing checklist and liaise with A Meyers re ASA (0.80); tel call with M Lee re asset sale issue and follow up call with LW in that regard - liaise with  M Lee and circulate internally re same (4.80). | 5.60 | 3,640.00 | 24450532 |
| WANG, L. | 01/19/10 | Email exchange with Geoffroy Renard re: asset sale (0.2); email re: affiliate issue (0.4); email exchange witn Nortel re: asset list (0.3). | .90 | 499.50 | 24450787 |
| DEEGE, A.D. | 01/19/10 | Substantive analysis (products/markets). | .70 | 427.00 | 24451201 |
| KONSTANT, J.W. | 01/19/10 | Review of TSA related provisions; editing of wish list and meeting with Lim. | 3.00 | 1,890.00 | 24453979 |
| PATEL, P.H. | 01/19/10 | Meeting w/ D. Stern and J. Croft. | .50 | 285.00 | 24456219 |
| PATEL, P.H. | 01/19/10 | Review Nortel emails from absence. | 3.30 | 1,881.00 | 24456225 |
| PATEL, P.H. | 01/19/10 | Emails w/ P. Kim and E. Leitch re: support services. | .50 | 285.00 | 24456243 |
| PATEL, P.H. | 01/19/10 | Send relevant information and emails to P. Marquardt for transition purposes. | 1.00 | 570.00 | 24456250 |
| PATEL, P.H. | 01/19/10 | Meeting w/ D. Stern and P. Marqaurdt to discuss various Nortel NBS matters and transition. | .50 | 285.00 | 24456258 |
| SHEER, M.E. | 01/19/10 | Telephone conference with S. Mehra, R. Cameron, L. Egan regarding bidding history. | .80 | 412.00 | 24456422 |
| SHEER, M.E. | 01/19/10 | Draft summary of bidding history, send to client for comment. | 3.50 | 1,802.50 | 24456430 |

158

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 01/19/10 | Reviewing draft Canadian motion, updating draft EMEA and NA Closing Checklists, follow-up sale of assets, various questions in connection with the closings (2.80). | 2.80 | 1,792.00 | 24465669 |
| LACHGUAR, N. | 01/19/10 | Update and send draft counterparts to ASA and board's resolutions of Canadian entities (0.30); draft board's resolution for a relevant entity (0.20) | .50 | 235.00 | 24465780 |
| MARQUARDT, P.D. | 01/19/10 | Telephone conferences D. Stern and Patel regarding TSAs. | .80 | 760.00 | 24476232 |
| MARQUARDT, P.D. | 01/19/10 | Review TSA documents. | .90 | 855.00 | 24476237 |
| BIDSTRUP, W. R. | 01/19/10 | Review closing checklist and corr A Meyers. | .30 | 250.50 | 24500362 |
| ABREU, M. | 01/19/10 | Conference  call to discuss CMI agreement. | 1.00 | 375.00 | 24520728 |
| BAUMGARTNER, F. | 01/19/10 | Questions, re: need for court approval (0.60). | .60 | 588.00 | 24530389 |
| OLSON, J. | 01/19/10 | T/c J. Kalish re: sale issues. | .10 | 51.50 | 24535407 |
| OLSON, J. | 01/19/10 | Conference call re: sale issues w/UCC. | .40 | 206.00 | 24535452 |
| CAMBOURIS, A. | 01/19/10 | Communication re: contract assignment (1.4) Coordinated preparation of closing sets (1.5). | 2.90 | 1,305.00 | 24538864 |
| LEINWAND, D. | 01/19/10 | Emails and tcs Nortel team re receivable (1.00); review transaction docs re receivable (0.50). | 1.50 | 1,470.00 | 24556290 |
| BROMLEY, J. L. | 01/19/10 | M&A update call with GR, PB, others (.70); various ems on M&A matters (.50) | 1.20 | 1,194.00 | 24648603 |
| MEYERS, A. J. | 01/20/10 | Preparation for and participation in closing checklist conference call. | .60 | 270.00 | 24436076 |
| MEYERS, A. J. | 01/20/10 | Reviewed markup of Development and Support Agreement; conference call with B. Nwaeke (Latham); summarized major issues; emailed J. Patchett and K. Miller. | 1.70 | 765.00 | 24436083 |
| MEYERS, A. J. | 01/20/10 | Exchanged emails with P. Patel re Development and Support Agreement; summarized differences for P. Patel; exchanged emails with M. Mendolaro re IP review of DSA. | 1.00 | 450.00 | 24438208 |
| MEYERS, A. J. | 01/20/10 | Exchanged emails with M. Grandinetti re allocation. | .20 | 90.00 | 24438428 |
| MEYERS, A. J. | 01/20/10 | Exchanged emails with R. Muniz re final asset list for Agreement and breakdown of Canadian assets by province. | .10 | 45.00 | 24438434 |
| MEYERS, A. J. | 01/20/10 | Revised closing checklist following weekly conference call and email exchange with A. Quek (Paul Weiss). | .30 | 135.00 | 24438439 |
| KALISH, J. | 01/20/10 | CM Agreements (1.0). | 1.00 | 450.00 | 24438788 |

159

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RODINA, A.S. | 01/20/10 | E-mails with B. Bariahtaris of Nortel and discussion with J. Kalish re status of CM Agreements and reconciliation timing and procedures. Discussion with A. Meyers re updates on the closing checkling with respect to the CM Agreements. Reviewing precedent CM agreements issues lists and CM Term Sheet for purposes of updating the wish list in CM Term Sheet part. Drafting chart with the issues for the wish list, discussing with J. Kalish and sending to D. Malech. | 4.00 | 1,500.00 | 24438862 |
| GINGRANDE, A. | 01/20/10 | Updated closing checklist (0.5); organized documents electronically for binder (1); various correspondence re: same (0.5); reviewed document checklist w/ A. Kalita (2); sent out emails to retrieve various documents (0.5). | 4.50 | 1,080.00 | 24438992 |
| LEITCH, E.J. | 01/20/10 | Review of amendment to TSA issues, draft amendment, related emails (.5). | .50 | 187.50 | 24439070 |
| BOURT, V. | 01/20/10 | Review and complete draft filing; e-mails to Nortel and Latham re: outstanding data for filing; e-mails to Nortel and Herbert Smith re: filing. | 5.50 | 2,420.00 | 24439483 |
| MODRALL, J.R. | 01/20/10 | Review correspondence; emails / teleconference regarding antitrust filings; brief review filing. | .80 | 796.00 | 24440143 |
| KALITA, A. | 01/20/10 | Meeting w/ A. Gingrande to review index and mark which documents we have electronic copies of (2); Emailing missing documents to A. Gingrande (.7); Creating scan sheets for documents we have only in hard copy (1); Reading regulatory approval forms and discerning documents names for index (1); Integrating A. Cambouris's comments to index (1); Emailing A. Cambouris for clarification of a few documents (.5). | 6.20 | 1,333.00 | 24440355 |
| NELSON, M.W. | 01/20/10 | Telephone call and correspondence with M. Sheer and M. Verne regarding regulatory issues. | .90 | 873.00 | 24440431 |
| MALECH, D. | 01/20/10 | Work on drafting ASA cleanup amendment. | 1.00 | 375.00 | 24440859 |
| JOHNSON, H.M. | 01/20/10 | Respond to questions from A. Deege regarding notification and review documents and materials relating to same. | .50 | 302.50 | 24441042 |
| CROFT, J. | 01/20/10 | QMI (.8); review and comment on agreement (.3); various emails (.3). | 1.40 | 721.00 | 24441223 |
| CROFT, J. | 01/20/10 | Call with M. Fleming re: ASA (.2); emails with L. Schweitzer re: customer issues (.2); emails with counsel and client re: same (.6); research re: customer contract issue (.3); review customer objections to previous sales (1); same for different customer (.2); review ASA re: contract provisions (.6); review customer objection to rejection motion and consequences to current ASA/discuss same with team (1.3); updating customer issues list (.3); various other emails and calls with team re: customer contract issues (.5). | 5.20 | 2,678.00 | 24441243 |
| GAUCHIER, N. | 01/20/10 | Draft NDA. | .50 | 225.00 | 24443069 |

MATTER: 17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FRANKEL, J. | 01/20/10 | Nortel corr re local external and call with HK counsel.  Call with GR re status and follow-up email to group. | 1.00 | 525.00 | 24450390 |
| RONCO, E. | 01/20/10 | Prepare and attend closing cheklist conf calls and liaise with HS in that regard (2.50); cf with LW and internally w/ D. Ilan, M. Mendolaro re issue of assignment of application (1.60); diligence on new transferred patents and examine approach to be taken re new patents to be owned (3.40). | 7.50 | 4,875.00 | 24450568 |
| WANG, L. | 01/20/10 | Email exchange and discuss with Cleary Paris re: local sale agreement (0.5); email exchange with Nortel (0.4); discuss re: status of asset (0.2); revise ASA (0.8). | 1.90 | 1,054.50 | 24450798 |
| DEEGE, A.D. | 01/20/10 | Research regarding structure of the transaction; report to Joint Administrators. | 3.70 | 2,257.00 | 24451211 |
| ANDERSON, M. | 01/20/10 | Revised Subcontract Agreement Schedules and circulated to counsel and NBS. | .60 | 309.00 | 24453269 |
| KONSTANT, J.W. | 01/20/10 | Review of side agreement; meeting with Ryckaert. | 3.00 | 1,890.00 | 24453942 |
| PATEL, P.H. | 01/20/10 | QMI Meeting. | 1.00 | 570.00 | 24456276 |
| PATEL, P.H. | 01/20/10 | Review and comment on potential outsourcing NDA. | 1.30 | 741.00 | 24456282 |
| PATEL, P.H. | 01/20/10 | Review TSA amendment and emails w/ S. Lim, E. Leitch, P. Marquardt, J. Bromley, L. Schweitzer, etc. | 1.00 | 570.00 | 24456298 |
| PATEL, P.H. | 01/20/10 | Review and send final outsourcing NDA to Nortel (C. Ricaurte). | .30 | 171.00 | 24456303 |
| PATEL, P.H. | 01/20/10 | Emails and t/c w/ P. Kim, A. Meyers and J. McGill re: DUPAs and DSAs. | 2.50 | 1,425.00 | 24456312 |
| SHEER, M.E. | 01/20/10 | Draft e-mail to/telephone conference with M. Nelson regarding regulatory issues. | .60 | 309.00 | 24456469 |
| SHEER, M.E. | 01/20/10 | Revise draft of bidding history per S. Mehra comments. | 1.50 | 772.50 | 24456476 |
| SHEER, M.E. | 01/20/10 | Update CaseMap. | 4.50 | 2,317.50 | 24456482 |
| RENARD, G. | 01/20/10 | Follow-up sale of assets (0.60); EMEA Closing Call, including follow-up discussion with HS (1.00); NA Closing Call, including follow-up discussion (0.30). | 1.90 | 1,216.00 | 24465678 |
| MARQUARDT, P.D. | 01/20/10 | Conference call with NBS team. | .90 | 855.00 | 24476300 |
| MARQUARDT, P.D. | 01/20/10 | Email traffic regarding TSA issues. | .60 | 570.00 | 24476304 |
| MARQUARDT, P.D. | 01/20/10 | Review non-disclosure agreement. | .30 | 285.00 | 24476308 |
| LARSON, S. | 01/20/10 | Review and emails re DUPA and Supply Agreement | 1.00 | 605.00 | 24511604 |

161

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 01/20/10 | Follow-up on Directors issues (0.40); review of closing check-list and proposed timing for closing (0.50); questions from credit committee meeting (0.50). | 1.40 | 1,372.00 | 24530438 |
| HAYES, P. S. | 01/20/10 | Emails with S. Delahay (Cleary) regarding review of materials for regulatory issues. | .30 | 189.00 | 24531184 |
| MCGILL, J. | 01/20/10 | Review and comment on letter; review objection; draft email to Cleary team regarding same; telephone conference with P. Patel; emails regarding cross-license; various tasks relating to Nortel sale transactions. | 2.80 | 2,156.00 | 24534491 |
| KIM, P.K. | 01/20/10 | Review comments to ancillary agreements. | .50 | 315.00 | 24534694 |
| OLSON, J. | 01/20/10 | Review of draft amendment No. 3. | .50 | 257.50 | 24536017 |
| CAMBOURIS, A. | 01/20/10 | T/Cs with L. Lipner, C. Alden re: contract assignment (.8). Emails with J. Frankel re: contract assignment (.9). Coordinated preparation of closing sets with the assistance of A. Gingrande and A. Kalita (1.5). Responded to request for information regarding sale by S. Delahaye (1.2). | 4.40 | 1,980.00 | 24540111 |
| COUSQUER, S.A. | 01/20/10 | Various correspondence re post-closing matters. | 1.00 | 630.00 | 24540311 |
| LEINWAND, D. | 01/20/10 | Tcs Nortel team re post closing adjustments and financial statement delivery obligations and review transaction docs re same. | 1.40 | 1,372.00 | 24556322 |
| SCHWEITZER, L.M | 01/20/10 | Conf AW re appeal work (0.3). T/c L Lipner, Henson, supplier counsel re contract assignment issue (0.5).  J Croft correspondence re issues (0.3). E/ms Akin, Milbank, client, HS, etc. re BPO (0.5). Appeal related work, review docs (0.6).  E/ms re TSA arb. (0.2). | 2.40 | 2,172.00 | 24619447 |
| MALECH, D. | 01/21/10 | Work on local sales agreement list (.3); TC with J McGill re auction wish list (.5); final edits to draft of auction wish list (1.3). | 2.10 | 787.50 | 24443533 |
| KALISH, J. | 01/21/10 | B2Bs (2.0). CM Agreements, including t/c w/ J. McGill (3.0). | 5.00 | 2,250.00 | 24443572 |
| LEITCH, E.J. | 01/21/10 | Correspondence w/ O. Luker re provision, closing docs (.6). | .60 | 225.00 | 24443603 |
| KALITA, A. | 01/21/10 | Checking scanned PDFs of closing documents we received only in hard copy to confirm good quality scan and no dropped pages (1.5); Coordination/progress updates and division of responsibility for closing set w/ A. Gingrande (1); Distributing CM Agreements to Herbert Smith (.10); Ordering entities on index in alphabetical and chronological order at request of A. Cambouris (1); Beginning to reformat index from "checklist" style to formal index style (2); Questions for A. Cambouris regarding closing set (.4); Renumbering documents to correspond with index after A. Cambouris's deletions (1); Searching through emails to locate outstanding signature pages and closing docs (1). | 8.00 | 1,720.00 | 24445261 |

162

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CROFT, J. | 01/21/10 | Affiliate issues. | .30 | 154.50 | 24446742 |
| MEYERS, A. J. | 01/21/10 | Email exchange with M. Grandinetti re transfer taxes. | .10 | 45.00 | 24447140 |
| MEYERS, A. J. | 01/21/10 | Summarized asset sale; emailed S. Delahaye. | 1.00 | 450.00 | 24447143 |
| MEYERS, A. J. | 01/21/10 | Reviewed IP comments to Development and Support Agreement; revised DSA; prepared DSA. | 2.50 | 1,125.00 | 24447146 |
| MEYERS, A. J. | 01/21/10 | Exchanged emails with A. Quek (Paul Weiss) and K. Ackhurst (Ogilvy) re closing checklist; updated checklist. | .20 | 90.00 | 24447148 |
| MEYERS, A. J. | 01/21/10 | Emailed J. Smith re scheduling of conference calls with purchaser prior to termination of TSA. | .10 | 45.00 | 24447162 |
| MEYERS, A. J. | 01/21/10 | Collected information re regulatory approvals sought and received; summarized information and emailed S. Delahaye. | .80 | 360.00 | 24447165 |
| MEYERS, A. J. | 01/21/10 | Reviewed markup of supplier consent letter received from M. Lee; emailed J. Kalish; phone call with J. Kalish. | .30 | 135.00 | 24447166 |
| MONACO, T.J. | 01/21/10 | Obtained the filing from Records and provided it to imaging to obtain color pdfs per request from M. Sheer. | 1.00 | 285.00 | 24447960 |
| GINGRANDE, A. | 01/21/10 | Updated index (2); printed and organized documents for closing CD (5); various correspondence re: same (1). | 8.00 | 1,920.00 | 24449537 |
| WANG, L. | 01/21/10 | Review ASA; email ASA to Latham (0.4). | .70 | 388.50 | 24450830 |
| MODRALL, J.R. | 01/21/10 | Review correspondence regarding notifications; emails regarding same. | .50 | 497.50 | 24450939 |
| DEEGE, A.D. | 01/21/10 | Reviewed and commented on filings. | 3.50 | 2,135.00 | 24451232 |
| BOURT, V. | 01/21/10 | Incorporate Nortel's comments into the filing; e-mails to Latham and Herbert Smith re: comments on the draft filing; review draft filing; follow-up e-mails to Latham and Nortel re: outstanding information for filings. | 7.00 | 3,080.00 | 24452376 |
| ALPERT, L. | 01/21/10 | Regulatory issues. | .50 | 497.50 | 24452835 |
| RONCO, E. | 01/21/10 | liaise and conf call with Nortel and PW re patent issue (4.00); conf. call w/ D. Ilan (.40); conf call with PW re other issues (incomplete assignment of patent families, review of IP schedules) (1.60); modify IPLA to account for patent issue (0.70); liaise with Herbert Smith concerning closing checklist (0.40). | 7.10 | 4,615.00 | 24453173 |
| SHEER, M.E. | 01/21/10 | Draft e-mail to J. McGill regarding financial information, telephone conferences with T. Monaco regarding providing documents for same. | .70 | 360.50 | 24456494 |
| SHEER, M.E. | 01/21/10 | Revise bidding history (.7), telephone conference with H. Johnson regarding same (.5). | 1.20 | 618.00 | 24456499 |

163

**MATTER:  17650-008   M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RODINA, A.S. | 01/21/10 | Reviewing J. Kalish's comments on CM Term Sheet issues for the auction wish list, discussing the comments, revising the wish list accordingly and sending to the internal group (1.1).  Discussing with j. Kalish re status of agreement (0.2). | 1.30 | 487.50 | 24456914 |
| RENARD, G. | 01/21/10 | Talked to John McGill, reviewing draft declaration to the French Ministry of Finance, closing follow-up (3.20). | 3.20 | 2,048.00 | 24465688 |
| LACHGUAR, N. | 01/21/10 | Update Amendment n°1 to ASA (0.50); draft email to Mr Suarez (0.10). | .60 | 282.00 | 24466183 |
| JOHNSON, H.M. | 01/21/10 | Commenting on ASA wish list and respond to R. Cahill regarding same (.3); draft and send communications to J. Croft regarding antitrust advice and participate in conference call regarding same(2.0); editing bid data summary, review communications/related documents (1.1), and conference with M. Sheer regarding same (.5). | 3.90 | 2,359.50 | 24466362 |
| PATEL, P.H. | 01/21/10 | Emails w/ L. Schweitzer, J. Elkoury, J. Beltran re: liquidation and related customer contract issues. Followup emails w/ Nortel (L. Guerra, M. Paoletti). | 2.00 | 1,140.00 | 24466542 |
| PATEL, P.H. | 01/21/10 | Emails w/ J. McGill re: B2B arrangements. | 1.50 | 855.00 | 24466549 |
| PATEL, P.H. | 01/21/10 | Emails w/ S. Lim re: retention billings and followup email to C. Ricaurte re: same. | 1.00 | 570.00 | 24466553 |
| PATEL, P.H. | 01/21/10 | Emails w/ J. Konstant TSA. | .20 | 114.00 | 24466556 |
| PATEL, P.H. | 01/21/10 | Revise NBS Matters contact list for P. Marquardt. | 1.70 | 969.00 | 24466559 |
| PATEL, P.H. | 01/21/10 | Emails w/ P. Marquardt re: ancillaries. | .30 | 171.00 | 24466563 |
| LLOYD, C.D. | 01/21/10 | Email R. Cahill regarding regulatory issues. | .10 | 51.50 | 24466732 |
| MARQUARDT, P.D. | 01/21/10 | Emails regarding retention plans. | .60 | 570.00 | 24476431 |
| MARQUARDT, P.D. | 01/21/10 | Review ancillary agreement issues. | 2.30 | 2,185.00 | 24476438 |
| STERNBERG, D. S | 01/21/10 | Tcnf Olson re proposed ASA amendment and financial statement provisions (.6); emails re side agreement, etc. (.4). | 1.00 | 995.00 | 24479370 |
| BIDSTRUP, W. R. | 01/21/10 | Regulatory issues. | .10 | 83.50 | 24500399 |
| OLSON, J. | 01/21/10 | Comments to ASA Amendment No. 3. | 1.40 | 721.00 | 24516132 |
| OLSON, J. | 01/21/10 | T/c D. Sternberg. | .60 | 309.00 | 24516208 |
| OLSON, J. | 01/21/10 | T/c R. Weinstein re: same (.1); t/c Troy Ungerman (OR) re same (.2). | .30 | 154.50 | 24516223 |
| BAUMGARTNER, F. | 01/21/10 | Finalizing proposal re: indeminity trust + email traffic, re: same (0.60); call w/ FTPA (Rajeev SF), re: status of sale + expected closing date and sequence of events towards closing (0.90); call w/ M.Clement (Nortel), re: foreign investment declaration by Latham (0.60). | 2.10 | 2,058.00 | 24530708 |

164

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAYES, P. S. | 01/21/10 | Emails with A. Deege and S. Delahaye (Cleary) regarding regulatory issues requirements. | .30 | 189.00 | 24531054 |
| MCGILL, J. | 01/21/10 | Telephone conference with A. Quek regarding supply back-to-back; telephone conference with G. Renard; telephone conference with J. Kalish regarding master back-to-back agreement; email Nortel regarding same; emails regarding B2B agreement; telephone conference with J. Croft; gather information for response to comment letter; telephone conference with R. MacDonald; telephone conference with D. Malech; email B. Nwaeke and A. Quek; various tasks relating to Nortel sale transactions. | 5.30 | 4,081.00 | 24534622 |
| CAMBOURIS, A. | 01/21/10 | Communication re: contract assingment (1.2). Coordinated preparation of closing sets (1.3). Responded to post-closing questions from client (.4). | 2.90 | 1,305.00 | 24539013 |
| COUSQUER, S.A. | 01/21/10 | Document review and correspondence w/ client re IP Dialog contract (1.5). Correspondence w/ client re security deposits and other post-closing matters (1). | 2.50 | 1,575.00 | 24540269 |
| LEINWAND, D. | 01/21/10 | Emails and tcs Nortel team re post closing adjustments and financial statement delivery obligations. | .90 | 882.00 | 24556362 |
| SCHWEITZER, L.M | 01/21/10 | T/c Allinson re BPO (0.3). Internal mtgs & correspondence re same (0.7). | 1.00 | 905.00 | 24619884 |
| MEYERS, A. J. | 01/22/10 | Emailed D. Van Den Bos (Morrison Foerster) re conference calls in advance of TSA; emailed J. Kalish re TSA. | .20 | 90.00 | 24447940 |
| MEYERS, A. J. | 01/22/10 | Emailed H. Naboshek re supplier consent letter; revised consent letter; emailed M. Lee and J. Sharpe; distributed revised consent letter to Hitachi and Morrison Foerster; emailed signature page to D. Woollett. | 1.30 | 585.00 | 24447951 |
| MEYERS, A. J. | 01/22/10 | Reviewed and revised Development and Support Agreements. | 1.50 | 675.00 | 24447956 |
| MEYERS, A. J. | 01/22/10 | Emailed M. Grandinettit re transfer tax returns. | .10 | 45.00 | 24448173 |
| MEYERS, A. J. | 01/22/10 | Reviewed revised Contract Assignment Agreement received from Paul Weiss; emailed A. Krutonogaya for insolvency review. | .20 | 90.00 | 24448178 |
| GINGRANDE, A. | 01/22/10 | Finalized index (3); organized documents for closing set CD (4); handled various document requests (1); various correspondence re: creating the CD closing set, hyperlinking index, etc. (1). | 9.00 | 2,160.00 | 24449544 |
| MODRALL, J.R. | 01/22/10 | Review correspondence; emails / teleconferences working group regarding filings; issues with data for filing. | 1.00 | 995.00 | 24450990 |

165

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DEEGE, A.D. | 01/22/10 | Reviewed and commented on draft filings; various calls with Latham & Watkins; requested additional data from client; updated Joint Administrators and call with Joint Administrators to discuss additional comments on drafts;  Reviewed and commented on final draft. | 11.50 | 7,015.00 | 24451242 |
| BOURT, V. | 01/22/10 | Review draft filing; review draft filing; discussion with A. Deege re: market data for fixed and mobile networks; conference call with and e-mails to S. Zuehelke re: same;  phone call with and e-mails to R. Cameron re: same; review report for mobile equipment and e-mails to Latham and Nortel re: same. | 9.00 | 3,960.00 | 24452450 |
| LEITCH, E.J. | 01/22/10 | TSA question response/email to L. Rowan (1.6). | 1.60 | 600.00 | 24453125 |
| RONCO, E. | 01/22/10 | Several conf calls with PW and LW re patents, IPLA, assignment and other IP issues (3.50); liaise with M. Lee re patent issue (0.90). | 4.40 | 2,860.00 | 24453162 |
| KALITA, A. | 01/22/10 | Reformatting Index in closing set format as opposed to previous checklist format (3); Tracking down missing documents/signature pages and corresponding w/ A. Cambouris re: questions about certain documents or issues to be resolved (1.7) | 4.70 | 1,010.50 | 24453319 |
| SHEER, M.E. | 01/22/10 | Review files for data for filing. | 1.20 | 618.00 | 24456520 |
| SHEER, M.E. | 01/22/10 | Respond to A. Deege inquiry regarding scope of assets. | .30 | 154.50 | 24456526 |
| SHEER, M.E. | 01/22/10 | Telephone conference, e-mail discussion with J. Stam regarding CAW NDA provisions. | .50 | 257.50 | 24456553 |
| RODINA, A.S. | 01/22/10 | Conference call with R. Bariahtaris of Nortel re comments on the CM Agreement and status of other CM Agreements. Start revising CM agreement per comments discussed on the call. | 1.80 | 675.00 | 24457014 |
| PARALEGAL, T. | 01/22/10 | I Almeida - Loading signing documents onto KDL. | 1.00 | 240.00 | 24464206 |
| MALECH, D. | 01/22/10 | Drafting amendment to ASA. | 1.10 | 412.50 | 24464613 |
| RENARD, G. | 01/22/10 | Closing follow-up (1.50). | 1.50 | 960.00 | 24465701 |
| JOHNSON, H.M. | 01/22/10 | Respond to questions relating to notification and review same (.9); respond to questions from A. Deege (.3); review market data in relation to substantive issues and analysis (.7); conference with M. Nelson regarding status of notification and merger review(.2). | 2.10 | 1,270.50 | 24466443 |
| PATEL, P.H. | 01/22/10 | Respond to miscellaneous emails from Nortel (J. Prestipino re: subcontract agrmt). | .50 | 285.00 | 24466593 |
| PATEL, P.H. | 01/22/10 | Emails w/ N. Gauchier and J. Croft re: outsourcing NDA. | .50 | 285.00 | 24466598 |
| KALISH, J. | 01/22/10 | CM Agreement (3.0). | 3.00 | 1,350.00 | 24480888 |

166

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MONACO, T.J. | 01/22/10 | Reviewed scans of the documentary attachments made by the Copy Center for Nortel and email correspondence regarding same. | .50 | 142.50 | 24495742 |
| GAUCHIER, N. | 01/22/10 | Negotiate NDA. | 1.50 | 675.00 | 24498454 |
| RENFERT, P. | 01/22/10 | Prepared and sent to Latham & Watkins (Alexander Benedetti) our comments on draft investment notification. (0.90). | .90 | 585.00 | 24505661 |
| SCHWEITZER, L.M | 01/22/10 | E/ms, t/c TF re sale logistics (0.4).  E/ms Cade re contract (0.1). | .50 | 452.50 | 24515185 |
| LAUT, E. | 01/22/10 | Response to G. Mac Donald request (0.70). | .70 | 434.00 | 24528872 |
| BAUMGARTNER, F. | 01/22/10 | Coordination of foreign investment declaration; reviewing draft; coordinating comments (0.80); discussions with P.Renfert+follow-up, re: questions regarding contract and conditions precedent (0.70); question from Grace McDonald (Nortel), re: timing for closing (0.20); email traffic w/ Latham+follow-up w/ Michel Clement (Nortel), re: comments on foreign investment declaration (0.40); circulating draft indemnity trust term sheet to working group (0.10). | 2.20 | 2,156.00 | 24530750 |
| WHORISKEY, N. | 01/22/10 | Pay order question. | .50 | 490.00 | 24532630 |
| MCGILL, J. | 01/22/10 | Emails regarding back-to-back agreements; emails regarding Nortel IP matters; various tasks relating to Nortel sale transactions. | 1.50 | 1,155.00 | 24534845 |
| CAMBOURIS, A. | 01/22/10 | Prepared closing sets with assistance of A. Gingrande and A. Kalita. | 1.00 | 450.00 | 24538923 |
| COUSQUER, S.A. | 01/22/10 | Cf/call w/ client re contract (0.5). Various correspondence re invoices (1). Cf/call w/ client, document review and correspondence w/ Ogilvy re Master Subcontract Agreement (1). Document review and correspondence w/ client re foreign affiliate issues (1). | 3.50 | 2,205.00 | 24540058 |
| LEINWAND, D. | 01/22/10 | Emails and tcs Cleary team re potential deal (0.50); review background materials (0.50). | 1.00 | 980.00 | 24556373 |
| BROMLEY, J. L. | 01/22/10 | Call with Riedel on various M&A issues (.20); ems on asset sale issues (.30). | .50 | 497.50 | 24648841 |
| MODRALL, J.R. | 01/23/10 | Review correspondence; emails A. Deege, S. Zuehlke regarding filings. | .70 | 696.50 | 24451021 |
| DEEGE, A.D. | 01/23/10 | Reviewed and commented on updated draft filing; reviewed additional data from reports. | 1.00 | 610.00 | 24451246 |
| BOURT, V. | 01/23/10 | Review report for mobile equipment; status e-mail to J. Modrall. | 1.00 | 440.00 | 24452426 |
| MODRALL, J.R. | 01/24/10 | Review correspondence, emails V. Bourt and A. Deege. | .50 | 497.50 | 24451072 |
| BOURT, V. | 01/24/10 | Review final draft of notification and e-mails to J. Modrall, L. Egan and S. Zuehlke re: same. | 2.50 | 1,100.00 | 24452407 |

167

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 01/24/10 | Emails AV, etc. regarding status of sales (0.1). Emails TF, SM, RW, DS regarding side letter (0.2). | .30 | 271.50 | 24456901 |
| DAVISON, C. | 01/25/10 | Reading and responding to emails from last 2 weeks. | 2.50 | 1,125.00 | 24456800 |
| RODINA, A.S. | 01/25/10 | Update of the draft CM Agreement. | .30 | 112.50 | 24463647 |
| LEITCH, E.J. | 01/25/10 | TSA interpretation question re cost allocation (.5). | .50 | 187.50 | 24464180 |
| MALECH, D. | 01/25/10 | Responding to various emails (.4); updating auction wish list (.7). | 1.10 | 412.50 | 24464647 |
| FRANKEL, J. | 01/25/10 | Call with Latham re status of Nortel transaction (0.5 hr); Revised draft of ASA and corr with GR (1.5 hr); review of GR mark-up (0.3 hr). | 2.30 | 1,207.50 | 24465175 |
| BOURT, V. | 01/25/10 | E-mails to Nortel and Latham re: notifications. | 1.00 | 440.00 | 24465529 |
| ALPERT, L. | 01/25/10 | Wish list (.3), tc McGill (.1). | .40 | 398.00 | 24466847 |
| JOHNSON, H.M. | 01/25/10 | Review re: antitrust issues (.7); prepare for conference call regarding data sharing and gun-jumping issues (.3). | 1.00 | 605.00 | 24470193 |
| TEELUCK, B. | 01/25/10 | Assisting I. Almeida with FedEx. | .50 | 120.00 | 24470338 |
| GINGRANDE, A. | 01/25/10 | Handled various document requests (0.5); filled out chart containing Nortel coverage information for P. Patel (0.7); various correspondence re: same (0.3). | 1.50 | 360.00 | 24472860 |
| HAYES, P. S. | 01/25/10 | Coordination re: antitrust issues (2.3); call w/ M. Sheer and S. Delahaye re: same (.5). | 2.80 | 1,764.00 | 24478230 |
| ANDERSON, M. | 01/25/10 | Revised subcontract agreement schedules. | .20 | 103.00 | 24480331 |
| KALISH, J. | 01/25/10 | CM Agreement (2.5). Generic B2B (2.5). | 5.00 | 2,250.00 | 24480895 |
| SCHWARTZ, E. | 01/25/10 | T/cs w/ S. Mehra from Lazard, and correspondence w/J. McGill and C. Davison on updated status of documentation and expectations for coming week prior to Auction (.9). Review of final Bidding Procdures, Bidding Procedures Order, Sale Order and ASA (3.8). Review of draft table on expected ASA amendments (.5). Review of draft table on wish list of changes to ASA at Auction (1.3). | 6.50 | 4,095.00 | 24496893 |
| MEYERS, A. J. | 01/25/10 | Reviewed comments to consent letter received from potential purchaser; emailed J. Kalish. | .30 | 135.00 | 24496928 |
| SHEER, M.E. | 01/25/10 | Telephone conference with S. Delahaye, P. Hayes regarding documents in Nortel HSR filings. | .50 | 257.50 | 24497339 |
| SHEER, M.E. | 01/25/10 | Review HSR filing documents. | 1.50 | 772.50 | 24497346 |
| SHEER, M.E. | 01/25/10 | Coordinate submission of HSR affidavits, signature pages. | .20 | 103.00 | 24497353 |
| SHEER, M.E. | 01/25/10 | Telephone conference with L. Egan regarding conference call re: antitrust issues. | .20 | 103.00 | 24497356 |
| GAUCHIER, N. | 01/25/10 | NDA. | .20 | 90.00 | 24498577 |

168

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RENARD, G. | 01/25/10 | Follow-up sale of assets, follow-up closing, exchanged re: B2B agreements (3.80). | 3.80 | 2,432.00 | 24502271 |
| DEEGE, A.D. | 01/25/10 | Liaising with NY office regarding request for financial data. | .30 | 183.00 | 24502638 |
| DEEGE, A.D. | 01/25/10 | Liaising with Latham& Watkins re: filing of notification; updating Joint Administrators and client. | .30 | 183.00 | 24502641 |
| RENFERT, P. | 01/25/10 | Attention to urgent request re: banks' list of conditions precedent. | .90 | 585.00 | 24505673 |
| MARQUARDT, P.D. | 01/25/10 | Emails regarding potential purchaser ancillary agreements. | .70 | 665.00 | 24508040 |
| MARQUARDT, P.D. | 01/25/10 | Review NBS support documents. | 1.10 | 1,045.00 | 24508050 |
| MARQUARDT, P.D. | 01/25/10 | Emails P. Patel regarding transition. | .50 | 475.00 | 24508068 |
| MONACO, T.J. | 01/25/10 | Reviewed law manager and requested filings from Records and organized them in a conference room for review by M. Sheer and P. Hayes. | 1.50 | 427.50 | 24512832 |
| MONACO, T.J. | 01/25/10 | Printed out spreadsheets for Nortel per request from P. Hayes and email correspondence with H. Johnson, and placed in conference room for review. | 1.00 | 285.00 | 24512863 |
| MONACO, T.J. | 01/25/10 | Finalized transmittal letter, obtained signature of M. Sheer and arranged for a messenger to deliver original signature pages. | .50 | 142.50 | 24512892 |
| MONACO, T.J. | 01/25/10 | Created folders on the NY Lit L Drive to place pdfs from the Nortel filings, and moved the Nortel filings from the conference room to my office for review in determining which pdfs to place in the folders on the NY Lit L Drive. | .50 | 142.50 | 24513028 |
| SCHWEITZER, L.M | 01/25/10 | E/ms J Croft re sale obj (0.1).  Review draft agreements re sale (0.3).  Revise draft supplemental sale motion (0.3). E/ms RW re same (0.2). E/ms L Lipner, client re: supplier contract inquiry (0.2). | 1.10 | 995.50 | 24515854 |
| OLSON, J. | 01/25/10 | T/c C. Goodman re: tax issue. | .30 | 154.50 | 24517039 |
| WANG, L. | 01/25/10 | Conference call with Lather re: assets and local sale agreement (0.4); response to Nortel re: requiremnt under ASA (0.4). | .80 | 444.00 | 24522039 |
| BAUMGARTNER, F. | 01/25/10 | Follow-up on directors issues (0.20); questions, re: lenders' conditions precedent (0.30); questions, re: closing, timing and need for court approval (0.40) | .90 | 882.00 | 24530774 |
| BIDSTRUP, W. R. | 01/25/10 | Corr S Delahaye re regulatory approvals. | .20 | 167.00 | 24531565 |
| WHORISKEY, N. | 01/25/10 | Various t/cs re: payables. | 1.00 | 980.00 | 24532781 |

169

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 01/25/10 | All parties conference call regarding supplier B2B agreement; telephone conference with J. Grubic; emails with Nortel; telephone conferences and emails with A. Quek; emails with Nortel regarding B2B terms; emails regarding escrow agreements. | 4.90 | 3,773.00 | 24535011 |
| CAMBOURIS, A. | 01/25/10 | Communication re: post-closing issues (1.). Communication re: contract assignment (1.5). | 2.50 | 1,125.00 | 24540178 |
| PATEL, P.H. | 01/25/10 | Emails w/ P. Kim, S. Larson and G. Renard re: Supply Agrmt and leave-behind Ks. | .40 | 228.00 | 24544165 |
| PATEL, P.H. | 01/25/10 | Review and respond to various emails from Nortel (O. Luker re: TSA services), (O. Luker re: segregation costs). | 1.00 | 570.00 | 24544173 |
| PATEL, P.H. | 01/25/10 | Emails w/ J. McGill re: sale issues. | .50 | 285.00 | 24544181 |
| LEINWAND, D. | 01/25/10 | Conf call re receivables (1.00); review transaction docs re receivables (0.50). | 1.50 | 1,470.00 | 24556388 |
| GINGRANDE, A. | 01/26/10 | Various correspondence w/word processing re: creating CD; revised index (0.7); added documents to flash drive for CD production (1); correspondence w/A.Cambouris re: same (0.3) | 2.00 | 480.00 | 24472838 |
| LEITCH, E.J. | 01/26/10 | Review of asset transfer bill of sale (1.2). | 1.20 | 450.00 | 24473039 |
| LEITCH, E.J. | 01/26/10 | Mark-up of Bill of Sale and Letter Agreement re transfer of servers (1.2); correspondence and planning with team re steps for asset transfer (.3). | 1.50 | 562.50 | 24473223 |
| MCGILL, J. | 01/26/10 | Emails regarding status; emails with J. Kalish regarding agreements; emails with A. Quek; email Nortel regarding B2B agreement; emails regarding Nortel 10-Q. | 2.00 | 1,540.00 | 24475088 |
| JOHNSON, H.M. | 01/26/10 | Correspond with M. Sheer and S. Smith regarding timing and regulations and review regulations regarding same (.3); correspond with P. Hayes re financials and review communications relating to same (.3). | .60 | 363.00 | 24476230 |
| KONSTANT, J.W. | 01/26/10 | Correspondence with deal team; review of TSA. | .50 | 315.00 | 24477252 |
| KONSTANT, J.W. | 01/26/10 | Correspondence with deal team. | .20 | 126.00 | 24477261 |
| HAYES, P. S. | 01/26/10 | Coordination of access, including emails with S. Anderson (Nortel) and Joe Dearing (purchaser); review of agreements; telephone call with S. Anderson (Nortel) regarding access to vendor information. | 1.50 | 945.00 | 24478135 |
| HAYES, P. S. | 01/26/10 | Coordination of regulatory issues and emails with S. Delahaye. | .80 | 504.00 | 24478154 |
| SCHWEITZER, L.M | 01/26/10 | Conf MS, ES re asset sale (0.4).  T/c T. Feuerstein re various sale issues (0.4). | .80 | 724.00 | 24478861 |
| KALISH, J. | 01/26/10 | CM Agreement (3.0).  Direct Agreements (2.0). | 5.00 | 2,250.00 | 24480902 |

170

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWARTZ, E. | 01/26/10 | Follow up with S. Malik on status of side letter between estates (.2).  Review of H. Smith "wish list" for changes at auction and comparison to North American wish list (1.1).  Emails to L. Egan on Agreement (.2).  Response email to H. Smith team on general status of documentation (1.0). | 2.50 | 1,575.00 | 24494279 |
| SCHWARTZ, E. | 01/26/10 | Emails w/ L. Schweitzer and M. F-Delacruz on new project (.5). Began review of draft SPA (1.4); conf. w/MS and LS (.4). | 2.30 | 1,449.00 | 24494287 |
| MEYERS, A. J. | 01/26/10 | Reviewed comments to supplier consent letter received from purchaser; exchanged emails with J. Kalish re consent letter; prepared blacklines of consent letter; emailed M. Lee and J. Sharpe re revisions; emailed D. Woollett re execution of consent letter. | 1.00 | 450.00 | 24496855 |
| MEYERS, A. J. | 01/26/10 | Exchange emails with all specialists re status of transaction; updated closing checklist; distributed closing checklist; emailed A. Quek (Paul Weiss) re blackline of closing checklist. | 2.50 | 1,125.00 | 24496862 |
| MEYERS, A. J. | 01/26/10 | Emailed C. Goodman re issue with Invoice. | .10 | 45.00 | 24496868 |
| MEYERS, A. J. | 01/26/10 | Reviewed email thread forwarded by R. Fishman re Purchaser Supply Agreement; emailed P. Renfert. | .30 | 135.00 | 24496883 |
| MEYERS, A. J. | 01/26/10 | Exchanged emails with J. Smith, H. DeAlmeida and Cleary insolvency team re tangible assets and potential amendment to Transaction Agreement; reviewed previous amendment to Transaction Agreement. | 1.50 | 675.00 | 24496896 |
| MEYERS, A. J. | 01/26/10 | Emailed J. Kalish re conference call between Nortel and purchaser re termination of TSA. | .10 | 45.00 | 24496902 |
| MEYERS, A. J. | 01/26/10 | Emailed M. Inayoshi (purchaser) re preparation of Invoice #3. | .10 | 45.00 | 24496904 |
| MEYERS, A. J. | 01/26/10 | Reviewed series of emails received from M. Lee re split of intangible assets; emailed M. Mendolaro and G. Renard. | 1.50 | 675.00 | 24496910 |
| MEYERS, A. J. | 01/26/10 | Emailed M. Lee re consent letter; prepared execution version of letter; emailed D. Woollett. | .50 | 225.00 | 24496912 |
| MEYERS, A. J. | 01/26/10 | Emailed R. Muniz re distribution list for final list of Assets transferring. | .10 | 45.00 | 24496914 |
| SHEER, M.E. | 01/26/10 | Telephone conference with K. Ackhurst regarding EDRs. | .20 | 103.00 | 24497405 |
| CAMBOURIS, A. | 01/26/10 | Reviewed closing sets (2.7) Internal communication re: equipment purchase and put transaction (1.7) T/C with K. Jones re: same (0.2). Communication re: contract assignment (0.5) Reviewed list of required regulatory approvals for S. Delahaye (0.2).  Communication with S. Delahaye re: same (0.1). | 5.40 | 2,430.00 | 24499487 |

171

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIDSTRUP, W. R. | 01/26/10 | Review/comment on closing checklist; corr A Meyers re regulatory issues developments for closing call. | .40 | 334.00 | 24500358 |
| BIDSTRUP, W. R. | 01/26/10 | T/conf R Elliott, staff re regulatory issues. | .40 | 334.00 | 24500494 |
| RENARD, G. | 01/26/10 | Tc re: ASA (0.60); follow-up closing, inc. tc on Purchaser Supply Agreement, updating checklists, questions on discreet financial information (2.50). | 3.10 | 1,984.00 | 24502327 |
| MARQUARDT, P.D. | 01/26/10 | TSA issues. | .40 | 380.00 | 24509015 |
| MARQUARDT, P.D. | 01/26/10 | Telephone conferences and emails C. Brod regarding structure. | .30 | 285.00 | 24509240 |
| MARQUARDT, P.D. | 01/26/10 | Miscellaneous Nortel agreements. | .40 | 380.00 | 24509420 |
| MONACO, T.J. | 01/26/10 | Obtained pdfs per instructions from M. Sheer and P. Hayes, copied them into folders in the NY Lit drive, and email correspondence with S. Delahaye regarding the hard drive path to them for her review. | 2.50 | 712.50 | 24512146 |
| MONACO, T.J. | 01/26/10 | Delivered buckets back to Records and had them revise the names of several of the buckets in Law Manager to provide a better description. | .50 | 142.50 | 24512158 |
| DAVISON, C. | 01/26/10 | Email w/ S Delahaye, J McGill on filings (.3); status updates with specialists (.5); emails w/ E Schwartz on status (.4); email w/ J Mcgill re foreign affiliate issues (.2); email w/ J Croft re schedules (.2) email and t/c w/ CPP on NDA revision (1.2). | 1.60 | 720.00 | 24513994 |
| KIM, P.K. | 01/26/10 | Prepare markup of Supply Agreement; correspondence with S. Larson. | 1.00 | 630.00 | 24514863 |
| OLSON, J. | 01/26/10 | T/c N. Ryckaert re: side letter agreement. | .10 | 51.50 | 24517206 |
| RODINA, A.S. | 01/26/10 | Revising draft CM Agreement per Nortel's comments, reviewing J. Kalish's comments, sending revised version to Nortel. | 1.00 | 375.00 | 24521403 |
| FRANKEL, J. | 01/26/10 | Turn of local ASA (.8 hr); Call with GR to discuss draft and next steps. (.7 hr); Corr with local counsel re deal structure and scope of review; transmission of relevant deal docs (.7 hr). | 2.20 | 1,155.00 | 24522149 |
| LAUT, E. | 01/26/10 | Response to Shannon Delahaye's request for business documents, exchanges of emails with F Baumgartner and G Renard re same (1.10). | 1.10 | 682.00 | 24528890 |
| BAUMGARTNER, F. | 01/26/10 | Responding to questions, re: regulatory issues (0.50). | .50 | 490.00 | 24530804 |
| BIDSTRUP, W. R. | 01/26/10 | Follow up S Delahaye re regulatory issues. | .20 | 167.00 | 24531587 |
| WHORISKEY, N. | 01/26/10 | Various issues re: Canadian deal w/Evan Schwartz. | .80 | 784.00 | 24533604 |
| PATEL, P.H. | 01/26/10 | Emails w/ Nortel (S. Anderson) and P. Hayes re: clean team NDAs. | .30 | 171.00 | 24544386 |

172

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PATEL, P.H. | 01/26/10 | Emails w/ A. Cambouris re: Nortel equipment agreement. | .50 | 285.00 | 24544432 |
| PATEL, P.H. | 01/26/10 | Communications w/ G. Renard, P. Renfert and P. Kim re: ancillary agreements and related followup. | .50 | 285.00 | 24544441 |
| PATEL, P.H. | 01/26/10 | Emails w/ J. Croft re: transition issues. | .30 | 171.00 | 24544452 |
| BROMLEY, J. L. | 01/26/10 | M&A Call re Update & Progress on closing of various transactions (.60); ems on post-closing issues (.40). | 1.00 | 995.00 | 24649005 |
| KALISH, J. | 01/27/10 | CM Agreement (2.5).  Generic B2B (1.0). Agreements (1.5) | 5.00 | 2,250.00 | 24480909 |
| GINGRANDE, A. | 01/27/10 | Meeting w/A. Cambouris re: finalizing CD index and documents (0.6); edited index based on feedback (1.7); tracked down documents and added to CD (0.7). | 3.00 | 720.00 | 24480917 |
| LEITCH, E.J. | 01/27/10 | Communicate w/ S. Lim, mark-up and circulation of bill of sale (1.2); correspondence re licensing (.4). | 1.60 | 600.00 | 24480950 |
| MALECH, D. | 01/27/10 | Assembled executed Escrow Agreements. | .70 | 262.50 | 24492352 |
| SCHWARTZ, E. | 01/27/10 | Update call with team and review of Goldman status summary (.5). Continued review of SPA and emails to L. Schweitzer to set up time to discuss (3.1). | 3.60 | 2,268.00 | 24494248 |
| MEYERS, A. J. | 01/27/10 | Preparation for and participation in asset sale closing checklist conference calls. | 1.10 | 495.00 | 24496785 |
| MEYERS, A. J. | 01/27/10 | Reviewed and distributed supplier consent letter for asset sale; emailed S. Delahaye re regulatory issues comment letter; exchanged emails with J. Smith re TSA; exchanged emails with H. DeAlmeida and J. Lanzkron re court approvals for cure costs in Nortel divestitures. | 1.70 | 765.00 | 24496811 |
| MEYERS, A. J. | 01/27/10 | Emailed V. Gauthier (Ogilvy) re tangible assets in asset sale. | .20 | 90.00 | 24496891 |
| MEYERS, A. J. | 01/27/10 | Exchanged emails with D. Couling (Herbert Smith) re interdependency charts. | .30 | 135.00 | 24496925 |
| COUSQUER, S.A. | 01/27/10 | Cf/call w/ Herzog Fox re payable and correspondence re the same (1). Cf/call w/ Ogilvy re Canadian standing offer (0.8). Correspondence and calls re property (0.7). | 2.50 | 1,575.00 | 24498912 |
| SCHWEITZER, L.M | 01/27/10 | Asst sale call (0.2).  Conf. NS, RW, D Abbott re retention (0.3). E/ms Egan, Olson, t/c Olson re additional seller issues (0.2). E/ms J Croft re customer inquiries (0.3). | 1.00 | 905.00 | 24499499 |

173

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CAMBOURIS, A. | 01/27/10 | Meeting with A. Gingrande re: closing sets (0.6). Reviewed and revised letter agreement and bill of sale re: equipment. (3.1) communicate with D. Leinwand re: same (0.4). Communication with S. Lim and L. Lipner re: same (1.0).  T/C with S. Anderson re: same (0.3) Communication re: contract assignment (0.5). | 5.90 | 2,655.00 | 24499500 |
| BIDSTRUP, W. R. | 01/27/10 | Review question received from staff and corr with K Miller, R Elliott re response. | .60 | 501.00 | 24500493 |
| RENARD, G. | 01/27/10 | Follow-up closing, inc. question on transfer of IP and sale of assets (1.70); EMEA and NA weekly update calls (1.20). | 2.90 | 1,856.00 | 24502350 |
| RENFERT, P. | 01/27/10 | Follow up on the list of conditions precedent. Liaised with Allen&Overy (Rod Cork) and Nortel. (0.90). | .90 | 585.00 | 24505683 |
| MARQUARDT, P.D. | 01/27/10 | Sale closing calls. | 1.60 | 1,520.00 | 24509759 |
| MARQUARDT, P.D. | 01/27/10 | Review asset sale contracts. | 2.00 | 1,900.00 | 24509771 |
| LARSON, S. | 01/27/10 | Review of supply agreement | .90 | 544.50 | 24513935 |
| DAVISON, C. | 01/27/10 | Revisions to subcontract agreement | 1.70 | 765.00 | 24514036 |
| KIM, P.K. | 01/27/10 | Discussions re assignment provisions of draft Supply Agreement. | .50 | 315.00 | 24514869 |
| OLSON, J. | 01/27/10 | Answer Robert Looney question re: "representative" in Amendment (.10); t/c B. Newma (.10); t/c L. Schweitzer (.10). | .30 | 154.50 | 24517309 |
| RODINA, A.S. | 01/27/10 | E-mails with J. Grubic of Nortel, G. Renard, P. Patel and J. Kalish re Nortel inventory liability. | 1.00 | 375.00 | 24521228 |
| WANG, L. | 01/27/10 | Conference call re: agreement with purchaser (0.6); email with Nortel re: board resolution/ counterpar to the ASA (0.3); email with Nortel re: ASA and asset list and local purchase price (1.3); review LW comments on agreement and email exchange with Cleary Paris/ PRC counsel (0.7). | 2.90 | 1,609.50 | 24522052 |
| FRANKEL, J. | 01/27/10 | Corr with Lei Wang and local counsel re asset sale issues. | 2.50 | 1,312.50 | 24522093 |
| WILLIAMS, R.K. | 01/27/10 | T/c on contract issues; follow-up. | 1.20 | 924.00 | 24522767 |
| HAYES, P. S. | 01/27/10 | Coordination, including emails with Collette Carson and S. Anderson (Nortel), J. Dearing and telephone call with Collette Carson regarding issues. | .80 | 504.00 | 24528898 |
| LAUT, E. | 01/27/10 | Review of closing checklists and draft of "retroplanning" (1.50). | 1.50 | 930.00 | 24528919 |
| BAUMGARTNER, F. | 01/27/10 | SEC questions, re: discrete financial information (0.60); seeking response from NNSA's counsel, re: objection to directors' indemnity trust (0.20). | .80 | 784.00 | 24530824 |
| ABREU, M. | 01/27/10 | Email correspondence with Ogilvy regarding agreement. | .10 | 37.50 | 24531031 |

174

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCGILL, J. | 01/27/10 | Email A. Quek; status conference call; review and mark up B2B agreement; telephone conference with J. Grubic; various tasks relating to Nortel sale transactions; emails with Nortel regarding agreements. | 3.80 | 2,926.00 | 24535065 |
| ANDERSON, M. | 01/27/10 | Revised subcontract agreement schedules and attempted to address issues. | .70 | 360.50 | 24541053 |
| PATEL, P.H. | 01/27/10 | Review and respond to various emails related to NBS matters (O. Luker re: escrows, P. Kim re: assignment of purchaser supply agreements, P. Marquardt re: Canadian standing offer, A. Rodina re: inventory liability). | 2.50 | 1,425.00 | 24544488 |
| PATEL, P.H. | 01/27/10 | Email w/ J. Croft re: TSA terms. | .30 | 171.00 | 24544493 |
| LIPNER, L. | 01/27/10 | Communication w/A. Cambouris and S. Lim re equipment (1); Reviewed documents re same (.2); T/c w/S. Anderson re same (.7). | 1.90 | 855.00 | 24565562 |
| BROMLEY, J. L. | 01/27/10 | Various ems on M&A matters | .50 | 497.50 | 24649109 |
| GINGRANDE, A. | 01/28/10 | Various correspondence w/word processing, knowledge management, and P.Nascimento re: creating asset sale closing CD; updated flash drive of documents; updated CD index. | 2.00 | 480.00 | 24492362 |
| KALISH, J. | 01/28/10 | CM Agreements, including t/c's w/j. McGill (2.5). Generic B2B (4.5). | 7.00 | 3,150.00 | 24492398 |
| HAYES, P. S. | 01/28/10 | Coordination of exchange of vendor information, including telephone conference with J. Dearing and C. Carson regarding information collection. | .80 | 504.00 | 24494463 |
| LLOYD, C.D. | 01/28/10 | Review and email regarding regulatory issues. | .20 | 103.00 | 24494780 |
| LEITCH, E.J. | 01/28/10 | Emails to Nortel, Schweiker re licensing (.6). | .60 | 225.00 | 24495234 |
| KONSTANT, J.W. | 01/28/10 | Call with client, review of side agreement. | .50 | 315.00 | 24495893 |
| KONSTANT, J.W. | 01/28/10 | Call with client. | .20 | 126.00 | 24495899 |
| MCGILL, J. | 01/28/10 | Telephone conferences with J. Kalish; emails with A. Meyers; emails regarding affiliate; emails with P. Kim; various tasks relating to Nortel sales. | 2.00 | 1,540.00 | 24496579 |
| MEYERS, A. J. | 01/28/10 | Exchanged emails with J. Lanzkron re court approvals for cure costs. | .20 | 90.00 | 24496815 |
| MEYERS, A. J. | 01/28/10 | Exchanged emails with T. Feuerstein (Akin Gump) re disagreement notice and purchase price adjustment; reviewed ASA. | .30 | 135.00 | 24496817 |
| MEYERS, A. J. | 01/28/10 | Updated closing checklist. | .20 | 90.00 | 24496819 |
| MEYERS, A. J. | 01/28/10 | Exchanged emails with J. Smith re software transfer; phone call with J. Smith; exchanged emails with M. Mendolaro re post-closing transfer of software. | .40 | 180.00 | 24496826 |

175

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MEYERS, A. J. | 01/28/10 | Exchanged emails with T. Feuerstein (Akin Gump), D. Ilan and M. Mendolaro re IP issues. | .10 | 45.00 | 24496830 |
| GAUCHIER, N. | 01/28/10 | Draft new form NDA for possible asset sale. | 1.10 | 495.00 | 24498686 |
| COUSQUER, S.A. | 01/28/10 | Weekly cf/call re post-Closing statement and correspondence re the same. | 1.80 | 1,134.00 | 24498864 |
| CAMBOURIS, A. | 01/28/10 | Reviewed and revised letter agreement re: Bellevue equipment (4.0)  Meeting with D. Leinwand re: same (0.4).  Communication re: contract assignment (1.5). | 5.90 | 2,655.00 | 24499514 |
| BIDSTRUP, W. R. | 01/28/10 | Work on draft response to regulatory issues; review/revise redraft; corr R Elliott, K Miller and submit to purchaser for review. | 1.80 | 1,503.00 | 24500498 |
| RENARD, G. | 01/28/10 | Discussed with AkinGump and follow-up e-mails (0.50); follow-up NNSA sale, inc. review of draft memo and discussion with FAB and ERL (1.0); follow-up Asian sales (0.80); review of draft Side Agreement (1.30); call w/Baumgartner and Laut (.40). | 4.00 | 2,560.00 | 24502398 |
| RENFERT, P. | 01/28/10 | Conference call with Nortel, FTP&A re: banks' list of conditions precedent.  (0.80); E-mail to CGSH NY (Sanjeet Malik) (0.60). | 1.40 | 910.00 | 24505691 |
| MARQUARDT, P.D. | 01/28/10 | Response to regulatory issues. | .20 | 190.00 | 24510149 |
| MARQUARDT, P.D. | 01/28/10 | Asset sale call. | 1.00 | 950.00 | 24510163 |
| MARQUARDT, P.D. | 01/28/10 | Telephone conference Hayes regarding purchaser information exchange. | .10 | 95.00 | 24510194 |
| MARQUARDT, P.D. | 01/28/10 | Emails regarding transition issues. | .30 | 285.00 | 24510205 |
| RODINA, A.S. | 01/28/10 | Discussing with J. Kalish status of Agreement and Nortel's comments. | .30 | 112.50 | 24513224 |
| DAVISON, C. | 01/28/10 | email w/ E Schwartz on subcontract agr (.4); revisions to subcontract agr (.5); email w/ D Malech on follow up points (.5). | 1.40 | 630.00 | 24514075 |
| SCHWARTZ, E. | 01/28/10 | Emails on status of contract (.3). Review of C. Davison mark-up of Subcontract Agreements and t/cs emails and revisions to Subcontract Agreement based on discussions w/ C. Davison (4.1). | 4.40 | 2,772.00 | 24514557 |
| WANG, L. | 01/28/10 | email exchange with Paul Weiss re: it assets list and Nortel's proposal to the ASA (0.6); email with Nortel re: employee IT assets(0.3); email exchange with LW re: comments on ASA with purchaser (0.5). | 1.40 | 777.00 | 24522066 |
| LAUT, E. | 01/28/10 | Conference call with F Baumgartner and G Renard re coordination of closing and judicial process, and draft of memo re same (3.10). | 3.10 | 1,922.00 | 24528944 |

176

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAUMGARTNER, F. | 01/28/10 | Call w/ Renard + Laut, re: timing and process for closing (0.40); research, re: same and flexibility elements (0.50); email trafic, re: request for meeting with French judge (0.20); reviewing draft memo from Laut, re: timing and process for closing (0.40); coordination/facilitation of matters, including discussion with lenders regarding the conditions precedent to their financing; emails and phone calls regarding same (1.80). | 3.30 | 3,234.00 | 24530852 |
| PATEL, P.H. | 01/28/10 | Asset sale call. | 1.00 | 570.00 | 24544664 |
| PATEL, P.H. | 01/28/10 | Emails w/ Nortel (O. Luker) re: hire of additional employees. | .50 | 285.00 | 24544676 |
| FRANKEL, J. | 01/28/10 | Call re transfer and turn of local ASA re local counsel comments and internal notes on payment mechanics. | 2.00 | 1,050.00 | 24553907 |
| FRANKEL, J. | 01/28/10 | Corr and review re documents; Corr re assets - review of doc list and corr re local counsel (1.5) | 1.50 | 787.50 | 24553908 |
| COUSQUER, S.A. | 01/29/10 | Cf/call w/ HS re payable (0.5) and document review re the same (2). | 2.50 | 1,575.00 | 24498876 |
| MEYERS, A. J. | 01/29/10 | Emailed K. Miller re initial drafts. | .10 | 45.00 | 24499293 |
| MEYERS, A. J. | 01/29/10 | Emailed D. Schwede (Mofo) re supplier consent letter. | .10 | 45.00 | 24499297 |
| GINGRANDE, A. | 01/29/10 | Edited titles of documents on CD (0.5); edited document index (0.5); meeting w/A.Cambouris re: same (0.8); removed documents from document room (0.2). | 2.00 | 480.00 | 24499645 |
| KALISH, J. | 01/29/10 | Generic Back to Back (2.0); meeting w/LS, JC and RW (.50 partial).  CM AGreement (2.5). Call w/PP and AR re Inventory (1.5). | 5.50 | 2,475.00 | 24499708 |
| LEITCH, E.J. | 01/29/10 | Response to IT outsourcing question of J. Mulik (2.4). | 2.40 | 900.00 | 24499890 |
| BIDSTRUP, W. R. | 01/29/10 | Review/revise/distribute draft response re regulatory issues; confs/corr K Miller, R Elliott, P Marquardt, C Lloyd re response; further revisions and file; follow up corr with staff and t/conf with R Elliott and staff. | 2.20 | 1,837.00 | 24500360 |
| RENARD, G. | 01/29/10 | Call w/ E. Laut re: closing and status report (1.50); follow-up sales, inc. review of ASA and tc w/ J. Frankel (0.8). | 2.30 | 1,472.00 | 24502410 |
| RENFERT, P. | 01/29/10 | Follow up on conference call. E-mail to purchaser's counsel (Paul Weiss - Andrea Quek), re certificate. (0.90). | .90 | 585.00 | 24505693 |
| SCHWARTZ, E. | 01/29/10 | Revisions to Subcontract Agreement to reflect addition of contracts rejected by purchaser, if any. | 2.30 | 1,449.00 | 24510066 |
| MARQUARDT, P.D. | 01/29/10 | Emails regarding outsourcing issues. | .40 | 380.00 | 24510839 |
| MARQUARDT, P.D. | 01/29/10 | Transition issues. | .30 | 285.00 | 24510848 |

177

MATTER:  17650-008   M&A ADVICE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DAVISON, C. | 01/29/10 | Revisions to ASA amendment. | 1.80 | 810.00 | 24514094 |
| SCHWEITZER, L.M | 01/29/10 | Conf J Croft, RW, J Kalish re various related agreements (0.6 partial attendance). E/ms NS re arbitrator issues (0.1).  CA e/ms re sale (0.1). Review e/ms (Cade, TF, RW, etc re closing issues (0.4). | 1.20 | 1,086.00 | 24516370 |
| OLSON, J. | 01/29/10 | Review and comment on ASA and related review of ASA. | 2.30 | 1,184.50 | 24518938 |
| WANG, L. | 01/29/10 | Conference call with Nortel/ Cleary NY/DC re: direct agreement with purchaser (0.5); review draft agreement and sample agreement (3.5); email exchange with purchaser re: various issue re: local sale agreement (0.4). | 4.40 | 2,442.00 | 24522075 |
| WILLIAMS, R.K. | 01/29/10 | Review of comments and related correspondence. | 1.70 | 1,309.00 | 24522809 |
| LAUT, E. | 01/29/10 | Tcf with FTPA, HS, Latham, G Renard re coordination of closing and judicial process (1.50), and draft of feedback email to F Baumgartner re same (1.90). | 3.40 | 2,108.00 | 24529037 |
| KONSTANT, J.W. | 01/29/10 | Review of correspondence regarding outsourcing limitations of TSAs. | 1.50 | 945.00 | 24530338 |
| BAUMGARTNER, F. | 01/29/10 | Coordination of matters and requests from lenders for certain documents as a condition precedent to their financing (0.60); email traffic, re: directors cascade and indemnity trust (0.20). | .80 | 784.00 | 24530889 |
| RODINA, A.S. | 01/29/10 | 1) Reviewing B. Bariahtaris's comments to the draft CM Agreement, incorporating them and sending revised version to B. Bariahtaris and agreed version to Paul Weiss and Akin Gump, related phone call with B. Bariahtaris and discussing with J. Kalish. Discussing with J. Kalish re status of CM arrangements on asset sale. 2) Attending conference call with Nortel re in-flight inventory. Follow-up discussion with P. Patel and J. Kalish and e-mail to Ogilvy re applicable ASA provisions. | 3.50 | 1,312.50 | 24533549 |
| MCGILL, J. | 01/29/10 | Conference call with Cleary team regarding bankruptcy matters; telephone conference with H. Naboshek; communications with J. Kalish; various tasks relating to Nortel sale transactions. | 2.00 | 1,540.00 | 24535761 |
| PATEL, P.H. | 01/29/10 | T/c w/ Nortel (G. Saliby), J. Kalish and A. Rodina re: inventory. | .50 | 285.00 | 24544701 |
| PATEL, P.H. | 01/29/10 | Emails w/ Nortel (G. Reichert, J. Mulik) and E. Leitch re: IT outsourcing. | .50 | 285.00 | 24544706 |
| CAMBOURIS, A. | 01/29/10 | Reviewed agreed modifications to agreement re: Bellevue equipment (.4). Reviewed asset sale closing sets (2.0); meeting w/A. Gingrande (.8). | 3.20 | 1,440.00 | 24565599 |
| BROMLEY, J. L. | 01/29/10 | Calls with Savage, Binning, McDonald, Ray, J.Ray, Hodara, Botter, Pisa on various M&A issues (.70); ems re same (.30). | 1.00 | 995.00 | 24649387 |

178

**MATTER: 17650-008  M&A ADVICE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MODRALL, J.R. | 01/30/10 | Review correspondence, email V. Bourt. | .20 | 199.00 | 24501781 |
| SCHWEITZER, L.M | 01/30/10 | E/ms Cade, Ray, NS re closing related issues (0.5).  CA e/ms re proposed asset sale (0.1). | .60 | 543.00 | 24510115 |
| FRANKEL, J. | 01/30/10 | Update ASA re GR comments and circulate to Nortel for review. | .50 | 262.50 | 24522073 |
| BROMLEY, J. L. | 01/30/10 | Ems Malik re asset sale issues. | .20 | 199.00 | 24649416 |
| OLSON, J. | 01/31/10 | Emails to L. Schweitzer, R. Weinstein, D. Sternberg re: Amendment No. 4; review Amendment No. 4. | .20 | 103.00 | 24536874 |
| BROMLEY, J. L. | 01/31/10 | Em Lanzkron re Paragon; em Malik, Feuerstein re asset sale issues. | .40 | 398.00 | 24649443 |
| | | **MATTER TOTALS:** | **1,189.80** | **690,836.50** | |

179

**MATTER: 17650-008  M&A ADVICE**

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KOHN, A. | 01/04/10 | T/C w/Raymond. | .20 | 199.00 | 24320215 |
| LAPORTE, L. | 01/04/10 | Emails re: services agreement; emails re: sale order; research re: employee claims and revisions to memo; updated schedules pursuant to potential asset sale; research re: pension plan issues; revision of side letter. | 5.70 | 2,565.00 | 24361154 |
| LACKS, J. | 01/04/10 | Emailed S. Bianca re: employee compensation issue (0.1); conf. call w/S. Bianca, client, others re: employee compensation issues (1.7); follow-up communications w/S. Bianca, M. Alcock, Z. Kolkin (0.3); revised employee compensation motion (1.0). | 3.10 | 1,395.00 | 24382218 |
| KOLKIN, Z. | 01/04/10 | Email traffic re: Completion Bonus Plan discussions. | 1.00 | 450.00 | 24438036 |
| KOLKIN, Z. | 01/04/10 | Call with M. Alcock to E. King, S. Graff, E. Doxey and others at Nortel re: status of Completion Bonus Plan terms. | 1.50 | 675.00 | 24438040 |
| KOLKIN, Z. | 01/04/10 | Meeting with M. Alcock to discuss Completion Bonus Plan issues. | 1.00 | 450.00 | 24438051 |
| ALCOCK, M.E. | 01/04/10 | Prep and call re completion bonus plan (1.50); t/c S. Graff re plan (.30); meeting w/ Z. Kolkin to discuss Completion Bonus Plan issues (1.00). | 2.60 | 2,171.00 | 24532806 |
| BROMLEY, J. L. | 01/04/10 | Ems on NBS employment issues and calls re same with Borow, Tay and Ray (1.20). | 1.20 | 1,194.00 | 24626941 |
| LAPORTE, L. | 01/05/10 | Revisions to side agreement and distribution (0.6); issues list for potential asset sale (1.8); e-mails re: EE issues (0.5). | 2.90 | 1,305.00 | 24367842 |
| FRANCOIS, D. | 01/05/10 | Communication with A. Myers, E. Doxey (Nortel) and S. Cook (Nortel) regarding closing checklist update. | .60 | 225.00 | 24387014 |
| KOLKIN, Z. | 01/05/10 | Correspondence with M. Alcock re: 10-K. | .30 | 135.00 | 24438124 |
| KOLKIN, Z. | 01/05/10 | Call with M. Alcock to S. Graff (Nortel) re: 10-K. | .50 | 225.00 | 24438128 |
| KOLKIN, Z. | 01/05/10 | Research re: compensation issues. | .50 | 225.00 | 24438242 |
| KOLKIN, Z. | 01/05/10 | Revised D&O questionnaire draft for review by M. Alcock. | .80 | 360.00 | 24438248 |
| ALCOCK, M.E. | 01/05/10 | Conf call Z. Kolkin, J. Shaughnessy & S. Graff re Form 10-K (.50); emails re D&O questionnaires (.20). | .70 | 584.50 | 24534229 |
| DUNN, L. | 01/05/10 | Review various internal closing updates and rel. corr. | 1.00 | 570.00 | 24538711 |

180

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BROMLEY, J. L. | 01/05/10 | Ems and calls on various employment issues with Alcock and Kolkin. | .50 | 497.50 | 24627014 |
| LAPORTE, L. | 01/06/10 | E-mails re: pensions issues (0.3). | .30 | 135.00 | 24367970 |
| KOLKIN, Z. | 01/06/10 | Research re: issues in proposed Completion Bonus Plan. | .50 | 225.00 | 24438267 |
| KOLKIN, Z. | 01/06/10 | Prepared revised draft of Completion Bonus Plan (.5); call w/ M. Alcock re: same (.5). | 1.00 | 450.00 | 24438273 |
| ALCOCK, M.E. | 01/06/10 | Emails and research employee question (.70); t/c Z. Kolkin re bonus plan (.50). | 1.20 | 1,002.00 | 24534447 |
| BIANCA, S.F. | 01/06/10 | Draft motion to approve employment agreements (1.4); research re same (.8). | 2.20 | 1,386.00 | 24620826 |
| LAPORTE, L. | 01/07/10 | Emails re: employee issues; emails re: diligence items. | .80 | 360.00 | 24437241 |
| KOLKIN, Z. | 01/07/10 | Call with M. Alcock to S. Graff re: 10-K. | .80 | 360.00 | 24438422 |
| KOLKIN, Z. | 01/07/10 | Call with M. Alcock to E. King, E. Doxey and others at Nortel re: Completion Bonus Plan. | 1.00 | 450.00 | 24438436 |
| KOLKIN, Z. | 01/07/10 | Meeting with M. Alcock re: Completion Bonus Plan. | 1.80 | 810.00 | 24438476 |
| KOLKIN, Z. | 01/07/10 | Email traffic re: Completion Bonus Plan. | .50 | 225.00 | 24438478 |
| KOLKIN, Z. | 01/07/10 | Research re: executive compensation. | .20 | 90.00 | 24438504 |
| KOLKIN, Z. | 01/07/10 | Emails with S. Chan (Nortel) re: new SEC disclosure requirements. | .30 | 135.00 | 24438508 |
| ALCOCK, M.E. | 01/07/10 | T/c w/ Z. Kolkin to S. Graf re new proxy statement disclosure rules (.80); meeting w/ Z. Kolkin re: research issues in completion plan (1.00); correspondence with C. Brod (.20); conf call w/ Z. Kolkin to Nortel re completion plan (1.00); review & revise same (.50); conf A. Kohn (.50). | 4.00 | 3,340.00 | 24534633 |
| EMBERGER, K.M. | 01/07/10 | Correspondence regarding possible asset sale documents (.2); correspondence regarding loaned employees in possible asset sale (1.2); e-mails, conference call re: issues in possible asset sale (1). | 2.40 | 1,824.00 | 24543828 |
| BIANCA, S.F. | 01/07/10 | Review incentive plan materials (.8); conference call with Nortel, Canadian Debtors, and Monitor re same (1.0); research re same (.7); draft issue summary re same (1.2); draft motion re employment agreements (1.4). | 5.10 | 3,213.00 | 24604375 |
| BROMLEY, J. L. | 01/07/10 | Conversations with Raymond on Palisades. | .20 | 199.00 | 24627084 |
| RAYMOND, R.J. | 01/08/10 | Reviewed and responded to e-mails. | .20 | 194.00 | 24427653 |
| RAYMOND, R.J. | 01/08/10 | Conference call with Leila Wong and Mercer. | .60 | 582.00 | 24427658 |
| RAYMOND, R.J. | 01/08/10 | Conferred with Leah LaPorte. | .10 | 97.00 | 24427659 |

181

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 01/08/10 | Meet with Jim Bromley, Leah LaPorte and Nora Salvatore (.6) and prep for same (.2). | .80 | 776.00 | 24427746 |
| LAPORTE, L. | 01/08/10 | T/c with Nortel re: pensions (0.7); review of materials for same (0.3); meeting with with B. Raymond, J. Bromley and N. Salvatore re: pension issues (0.6) and prep for same (0.2); EMS re: EE issues (0.6). | 2.40 | 1,080.00 | 24437311 |
| DUNN, L. | 01/08/10 | Review internal team updates. | .50 | 285.00 | 24539317 |
| SALVATORE, N. | 01/08/10 | Meeting w/J. Bromley and B. Raymond and L. LaPorte re: pension. | .60 | 342.00 | 24543833 |
| BROMLEY, J. L. | 01/08/10 | Meetings with DMB on pension issues (.70); meetings with Raymond, LaPorte re PBGC and UK issues (1.00). | 1.70 | 1,691.50 | 24627122 |
| LAPORTE, L. | 01/10/10 | Research into pensions claims (1.1). | 1.10 | 495.00 | 24411018 |
| LAPORTE, L. | 01/11/10 | Work on EE issues in possible asset sale (0.4): diligence items and coordination (0.3). | .70 | 315.00 | 24411041 |
| WEAVER, K. | 01/11/10 | Correspondence with L. LaPorte re: diligence. | .40 | 180.00 | 24437217 |
| WEAVER, K. | 01/11/10 | E-mail to J. Bromley, B. Raymond re: diligence. | .10 | 45.00 | 24437220 |
| WEAVER, K. | 01/11/10 | Call with outside advisors re: diligence. | .20 | 90.00 | 24437222 |
| KOLKIN, Z. | 01/11/10 | Prepared revised draft of Completion Bonus Plan for review by M. Alcock. | 3.00 | 1,350.00 | 24480936 |
| KOLKIN, Z. | 01/11/10 | Call with M. Alcock to S. Chan (Nortel) re: grant-date. | .50 | 225.00 | 24480949 |
| ALCOCK, M.E. | 01/11/10 | Prep for conf call w. Z. Kolkin re new proxy disclosure rules (.50); conf call re same (.70); review and revise completion plan (1.00). | 2.20 | 1,837.00 | 24535647 |
| DUNN, L. | 01/11/10 | Review various deal updates. | .40 | 228.00 | 24539794 |
| EMBERGER, K.M. | 01/11/10 | Internal correspondence and correspondence with client regarding possible asset sale employment issues (.5) | .50 | 380.00 | 24562995 |
| BROMLEY, J. L. | 01/11/10 | Ems with Akin, Alcock, Ray on NBS employment issues (.40). | .40 | 398.00 | 24627168 |
| PICKNALLY, N. | 01/12/10 | Met with D. Buell, J. Bromley and R. Raymond re: pension plan strategy; met with D. Buell re: same; reviewed background materials re: same; emails to L. Laporte; research re: pension plan issues. | 4.50 | 2,317.50 | 24407129 |
| BAREFOOT, L. | 01/12/10 | Call w/Picknally and Buell re: pension issues; follow up e-mail re: same. | .50 | 315.00 | 24409332 |
| LACKS, J. | 01/12/10 | Call w/client re: foreign employee issue (0.2). | .20 | 90.00 | 24409669 |
| LAPORTE, L. | 01/12/10 | Research re: pensions (0.9); employee issues in asset sale (0.2). | 1.10 | 495.00 | 24411070 |

182

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 01/12/10 | Meet with Bob Raymond, Jim Bromley and Nancy Picknally regarding pension issues. | .70 | 696.50 | 24425875 |
| BUELL, D. M. | 01/12/10 | Meet w/ Nancy Picknally regarding research issues regarding pension. | .50 | 497.50 | 24425888 |
| BUELL, D. M. | 01/12/10 | Review materials regarding pension issue. | 3.20 | 3,184.00 | 24425892 |
| FRANCOIS, D. | 01/12/10 | Communication with A. Meyers regarding closing checklist updates. | .30 | 112.50 | 24464108 |
| KOLKIN, Z. | 01/12/10 | Email traffic re: executive employment agreements. | 1.10 | 495.00 | 24480969 |
| KOLKIN, Z. | 01/12/10 | Call with S. Flow, S. Delahaye and M. Alcock to S. Graff (Nortel) re: 10-K. | .50 | 225.00 | 24480974 |
| KOLKIN, Z. | 01/12/10 | Meeting with J. Bromley and M. Alcock re: bonus agreement for P. Binning. | .50 | 225.00 | 24480981 |
| KOLKIN, Z. | 01/12/10 | Prepared revised draft of Nortel completion bonus plan. | .50 | 225.00 | 24480985 |
| KOLKIN, Z. | 01/12/10 | Meeting with M. Alcock to discuss draft Completion Bonus Plan. | .80 | 360.00 | 24480987 |
| RAYMOND, R.J. | 01/12/10 | Met with Jim Bromley, Debbie Buell and others re: pension claim. | 1.00 | 970.00 | 24517271 |
| RAYMOND, R.J. | 01/12/10 | Reviewed e-mails. | .50 | 485.00 | 24517282 |
| ALCOCK, M.E. | 01/12/10 | Review & revise completion plan (1.70) ; conf call re plan (.50); conf S. Flow, Z. Kolkin, S. Delahaye re other corporate matters (.30); conf J. Bromley, Z. Kolkin re bonus letters (.50); t/c E. King re AIP (.20); conf Z. Kolkin re 10-K (.30). | 3.50 | 2,922.50 | 24535950 |
| DUNN, L. | 01/12/10 | Review team deal updates for closing prep. | .40 | 228.00 | 24539902 |
| BROMLEY, J. L. | 01/12/10 | Call, meeting on pension issues with Raymond, Buell, LaPorte, others (1.20); review materials and issues re same (.80); meeting with Alcock and Kolkin on employee issues (.20). | 2.20 | 2,189.00 | 24633679 |
| CLABAUGH, A. | 01/13/10 | Sent BNA treatise to Z. Kolkin. | .30 | 72.00 | 24401170 |
| PICKNALLY, N. | 01/13/10 | Research re pension issues; meetings with K. Klein re: same; meeting with N. Forrest re: same; emails re: same. | 5.20 | 2,678.00 | 24407104 |
| KLEIN, K.T. | 01/13/10 | Meeting with Nancy Picknally to discuss new assignment. | .50 | 187.50 | 24407883 |
| KLEIN, K.T. | 01/13/10 | Research relating to pension issues and related issues. | 5.20 | 1,950.00 | 24407898 |
| FORREST, N. | 01/13/10 | Read materials re pension issues (2.0). Conf. N.Picknally re prep for meeting w/D.Buell re same, and follow up research issues (.60). | 2.60 | 2,002.00 | 24408289 |
| LACKS, J. | 01/13/10 | Reviewed employee plan (0.3); call w/K. Spiering re: deferred comp issues (0.1); revised employee compensation motion (1.5). | 1.90 | 855.00 | 24409676 |

183

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 01/13/10 | Review documents and confer w/E. Bussigel re: EE issues (0.3); e-mails re: EE issues (0.3); review of pensions issues (1.2); confer with K. Spiering re: deferred comp and follow-up (0.8). | 2.60 | 1,170.00 | 24411084 |
| BUELL, D. M. | 01/13/10 | Work on pension issue. | .70 | 696.50 | 24425952 |
| WEAVER, K. | 01/13/10 | Diligence request review, e-mails. | .30 | 135.00 | 24437315 |
| KOLKIN, Z. | 01/13/10 | Call with M. Alcock to S. Graff (NT) re: 10-K. | .50 | 225.00 | 24481001 |
| KOLKIN, Z. | 01/13/10 | Meeting with M. Alcock re: NT employee-related issues. | .50 | 225.00 | 24481002 |
| KOLKIN, Z. | 01/13/10 | Research re: pension plans. | 1.80 | 810.00 | 24481009 |
| KOLKIN, Z. | 01/13/10 | Call with M. Alcock to E. Doxey, J. Shaughnessy, S. Graff, E. King and others at Nortel re: Completion Bonus Plan. | 1.00 | 450.00 | 24481011 |
| KOLKIN, Z. | 01/13/10 | Drafted bonus agreement. | 1.70 | 765.00 | 24481013 |
| RAYMOND, R.J. | 01/13/10 | Reviewed e-mails. | .30 | 291.00 | 24519021 |
| RAYMOND, R.J. | 01/13/10 | T/c with Brad Belt. | .10 | 97.00 | 24519035 |
| RAYMOND, R.J. | 01/13/10 | Sent e-mail to Compass. | .20 | 194.00 | 24519050 |
| SPIERING, K. | 01/13/10 | Reviewed employee benefit documents and conferred w/L. Laporte re: same. | 4.60 | 2,898.00 | 24541876 |
| ALCOCK, M.E. | 01/13/10 | Conf call  Z. Kolkin, S. Graf, J. Shaughnessy, et al re 10-K (.50); conf call  J. Shaughnessy, Z. Kolkin, E. Doxey, et al re incentive plan (.50). | 1.00 | 835.00 | 24559845 |
| BROMLEY, J. L. | 01/13/10 | Work on KERP/KEIP issues (1.00); ems on PBGC diligence (.20). | 1.20 | 1,194.00 | 24643911 |
| PICKNALLY, N. | 01/14/10 | Prep for meeting with D. Buell, N. Forrest, L. Laporte and K. Klein; met with same; reviewed background memoranda re: pensions; reviewed research re: pension plan issues; began memo re: pension issues. | 6.10 | 3,141.50 | 24410056 |
| LAPORTE, L. | 01/14/10 | Meeting w/D. Buell, N. Forest, N. Picknally and K. Klein re: pensions issues (1.0); review of pensions materials (0.3); e-mails re: possible asset sale EE issues (0.4); e-mails re: pensions (0.3); compiling working group list (1.4); e-mails re: pensions information (0.4). | 3.80 | 1,710.00 | 24411102 |
| FORREST, N. | 01/14/10 | Meeting with D.Buell and others re pension issue and read documents summarizing issues re same. | 2.00 | 1,540.00 | 24412254 |
| KLEIN, K.T. | 01/14/10 | Team meeting and post-meeting discussion with Nancy Picknally. | 1.30 | 487.50 | 24416317 |
| KLEIN, K.T. | 01/14/10 | Research relating to pension plan issues. | 7.00 | 2,625.00 | 24416319 |
| BUELL, D. M. | 01/14/10 | Team meeting; review caselaw; review pension materials; work on pension strategy. | 3.00 | 2,985.00 | 24426055 |

184

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 01/14/10 | Drafted employee motion (1.5); call w/K. Spiering re: employee issues (0.1); reviewed docs re: employee issues (0.5). | 2.10 | 945.00 | 24448858 |
| KOLKIN, Z. | 01/14/10 | Revised draft bonus agreement. | .20 | 90.00 | 24481019 |
| KOLKIN, Z. | 01/14/10 | Research re: state wage law issues. | 1.30 | 585.00 | 24481025 |
| SCOTT, C. | 01/14/10 | Obtained claims and objections filed inproceeding in the USBC/DE for K. Klein. | .50 | 105.00 | 24519798 |
| ALCOCK, M.E. | 01/14/10 | Prep for call re performance plan (.50); conf call re same (.30). | .80 | 668.00 | 24544816 |
| EMBERGER, K.M. | 01/14/10 | Correspondence on possible asset sale with client and LL (1.2) | 1.20 | 912.00 | 24563074 |
| BROMLEY, J. L. | 01/14/10 | Ems and calls with Stam, Ventresca, Alcock on various KERP and related employment issues (.40) | .40 | 398.00 | 24643973 |
| KLEIN, K.T. | 01/15/10 | Research re: pension issues. | 7.10 | 2,662.50 | 24416321 |
| LAPORTE, L. | 01/15/10 | T/c re: US pensions (0.4); research and compiling info re; pensions claim (0.5); review of pensions materials (0.8); e-mails re: pensions (0.4); t/c with counsel re: pensions (0.5); meeting re: deferred comp w/M. Alcock, K. Spiering and J. Lacks (0.8); review of deferred comp materials (0.4); work on possible asset sale employee issues (0.5). | 4.30 | 1,935.00 | 24420864 |
| FORREST, N. | 01/15/10 | Meeting w/D.Buell and others re results of research and follow up issues on pension issues (1.0). Read various documents re: pension issues (2.0). | 3.00 | 2,310.00 | 24424595 |
| BUELL, D. M. | 01/15/10 | Review pension letter and related materials; work on strategy regarding same. | 2.00 | 1,990.00 | 24426139 |
| PICKNALLY, N. | 01/15/10 | Reviewed relevant background documents; reviewed research re: pension strategy; revised memo re: pension issues. | 5.00 | 2,575.00 | 24440505 |
| LACKS, J. | 01/15/10 | Revised employee motion and sent to S. Bianca (0.5); call w/Z. Kolkin re: employee motion (0.1); met w/M. Alcock, L. Laporte, K. Spiering re: employee issues (1.0); reviewed docs related to mtg (1.0). | 2.60 | 1,170.00 | 24448879 |
| KOLKIN, Z. | 01/15/10 | Email traffic re: compensation. | .30 | 135.00 | 24481028 |
| RAYMOND, R.J. | 01/15/10 | Conference call re: PBGC claim. | .40 | 388.00 | 24534623 |
| RAYMOND, R.J. | 01/15/10 | Correspondence with Leah LaPorte. | .40 | 388.00 | 24534631 |
| RAYMOND, R.J. | 01/15/10 | Reviewed and responded to e-mails. | .20 | 194.00 | 24534654 |
| ALCOCK, M.E. | 01/15/10 | Conf re deferred compensation plan w/ K. Spiering, J. Lacks and L. Laporte (.70); correspondence with Z. Kolkin re research (.50); conf call re compensation consultant (.50); conf call re proxy statement (1.00); research compensation issues (.70); correspondence with Z. Kolkin re pension plan (.30). | 3.70 | 3,089.50 | 24545291 |

185

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BIANCA, S.F. | 01/15/10 | Review materials re incentive plan (.7); research re same (.9); draft summary of issues re same (.5); correspondence re same (.4); review draft motion re incentive plan (.9); telephone conference with K. Weaver re employee issues (.2). | 3.60 | 2,268.00 | 24613051 |
| BROMLEY, J. L. | 01/15/10 | Ems and tcs with Raymond, LaPorte, Siegel on penion request | .40 | 398.00 | 24644507 |
| LAPORTE, L. | 01/17/10 | Work on possible asset sale - employee issues, revision of working group list. | 1.10 | 495.00 | 24437641 |
| KLEIN, K.T. | 01/17/10 | Research regarding pension issues | 1.90 | 712.50 | 24439009 |
| BIANCA, S.F. | 01/17/10 | Correspondence with J. Bromley re incentive plan issues (.2); review and provide comments re incentive plan motion (.9); review materials re same (.4). | 1.50 | 945.00 | 24613109 |
| BROMLEY, J. L. | 01/17/10 | Ems and calls with Bianca on motion re new compensation plan (.30) | .30 | 298.50 | 24644543 |
| LAPORTE, L. | 01/18/10 | Issues in possible asset sale (0.3); revisions issues (2.3). | 2.60 | 1,170.00 | 24420881 |
| FORREST, N. | 01/18/10 | Read emails re research on pension claim; read materials re: pension issue; t/c D.Buell, others re follow up issues for tomorrow's phone call. | 2.00 | 1,540.00 | 24424633 |
| PICKNALLY, N. | 01/18/10 | Reviewed research of K. Klein; t/c's with K. Klein re: rese4arch; t/c with D. Buell, N. Forrest and K. Klein re: research and strategy; drafted memos re: pension issues. | 5.50 | 2,832.50 | 24428470 |
| KLEIN, K.T. | 01/18/10 | Research regarding pension issues and corr w/ team re: same. | 8.10 | 3,037.50 | 24439011 |
| BUELL, D. M. | 01/18/10 | Review background materials regarding pension issues; review research; conference call w/ team regarding prep for Tuesday's call w/ advisers. | 3.00 | 2,985.00 | 24472932 |
| KOLKIN, Z. | 01/18/10 | Calls and emails re: completion bonus plan with M. Alcock, S. Bianca, S. Graff (NT) and others. | .50 | 225.00 | 24481034 |
| ALCOCK, M.E. | 01/18/10 | Conf call re completion plan w/ Z. Kolkin, S. Bianca, client. | .50 | 417.50 | 24536947 |
| BIANCA, S.F. | 01/18/10 | Correspondence and conference call with J. Bromley re incentive plan issues (.6); conference call with Nortel re incentive plan issues (.7); prepare for and review materials re same (.6); research re same (1.2); conference call with M. Alcock re incentive plan (.3). | 3.40 | 2,142.00 | 24620664 |
| PICKNALLY, N. | 01/19/10 | Prepared for meeting; meeting with D. Buell, J. Bromley, B. Raymond, L. Laporte, K. Klein, N. Forrest and client re: pension strategy; internal emails and t/c's re: same; t/c with N. Forrest, K. Klein, R. Raymond and L. Laporte and Canadian entity, Counsel and others re: pension issues; updated memos re: pension issues; reviewed research of K. Klein. | 8.50 | 4,377.50 | 24428472 |

186

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 01/19/10 | Research/review of pensions issues (0.7); meeting w/D. Buell, B. Raymond, J. Bromley, N. Forrest, N. Picknally and K. Klein re: pension issues (1.6); t/c with Ogilvy, local counsel and others re: pension issues (1.1); e-mails re: pensions issues and summary of actions (0.8); review of pensions issues and past advice (0.5). | 4.70 | 2,115.00 | 24439974 |
| KLEIN, K.T. | 01/19/10 | Research and other preparation for team meeting. | 2.10 | 787.50 | 24443553 |
| KLEIN, K.T. | 01/19/10 | Team meeting pre-telephone call. | 1.60 | 600.00 | 24443554 |
| KLEIN, K.T. | 01/19/10 | Party conference call w/ team. | 1.40 | 525.00 | 24443556 |
| KLEIN, K.T. | 01/19/10 | Drafting summary of meeting. | .70 | 262.50 | 24443558 |
| KLEIN, K.T. | 01/19/10 | Research. | 3.70 | 1,387.50 | 24443559 |
| BUELL, D. M. | 01/19/10 | Team meeting w/ John Ray; work on U.K. counsel issues; work on pension issues; review letter. | 5.30 | 5,273.50 | 24472937 |
| KOLKIN, Z. | 01/19/10 | Call with M. Alcock to S. Graff and J. Shaughnessy (NT) re: compensation issues. | .50 | 225.00 | 24481040 |
| KOLKIN, Z. | 01/19/10 | Prepare for call re: compensation issues. | .20 | 90.00 | 24481041 |
| KOLKIN, Z. | 01/19/10 | Call with M. Alcock and S. Bianca to E. Doxey, S. Graff, J. Shaughnessy and others at Nortel re: Completion Bonus Plan. | 1.50 | 675.00 | 24481043 |
| KOLKIN, Z. | 01/19/10 | Prepared revised draft of Completion Bonus Plan. | 1.50 | 675.00 | 24481060 |
| WEAVER, K. | 01/19/10 | Prepare for call re: pension issues. | .20 | 90.00 | 24520929 |
| WEAVER, K. | 01/19/10 | Call re: pension issues. | 1.10 | 495.00 | 24520935 |
| DUNN, L. | 01/19/10 | Review team status updates and related CGSH team corr. | .40 | 228.00 | 24527718 |
| FRANCOIS, D. | 01/19/10 | Possible asset sale closing list update -- communication with A. Meyers. | .30 | 112.50 | 24529085 |
| RAYMOND, R.J. | 01/19/10 | Meeting with Jim Bromley and Debbie Buell re: pension claims. | 1.00 | 970.00 | 24536001 |
| RAYMOND, R.J. | 01/19/10 | Meeting with Cleary Team re: same. | 1.60 | 1,552.00 | 24536026 |
| RAYMOND, R.J. | 01/19/10 | Conferred with Leah LaPorte. | .40 | 388.00 | 24536221 |
| RAYMOND, R.J. | 01/19/10 | Reviewed caselaw. | 2.60 | 2,522.00 | 24536283 |
| RAYMOND, R.J. | 01/19/10 | Sent e-mails re: UK counsel. | .60 | 582.00 | 24536459 |
| ALCOCK, M.E. | 01/19/10 | Conf call re 10-K w/ Z. Kolkin (.50); email L. Egan (.30); conf call re completion plan draft w/ Z. Kolkin, S. Bianca, client (1.20); t/c W. Knapp re EE issues (.30). | 2.30 | 1,920.50 | 24536985 |
| BROMLEY, J. L. | 01/19/10 | Mtg with pension team (1.00); ems re same w DB (.20); review various re same (.60); long pension call (2.00). | 3.80 | 3,781.00 | 24648617 |

187

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 01/20/10 | E-mails re: pensions (1.0); updating working party list (1.1); t/c with cgsh and Ogilvy (1.0); e-mails re: PAS issues (0.7); gather closing documents for PAS (0.3). | 4.10 | 1,845.00 | 24439982 |
| LAPORTE, L. | 01/20/10 | Research pension issues and review jurisdictional agreements (0.7); respond to inquiry re: PBGC (0.2); coordinate calls and meetings re: pensions (0.2). | 1.10 | 495.00 | 24439995 |
| PICKNALLY, N. | 01/20/10 | Reviewed and drafted relevant materials; meeting with N. Forrest and K. Klein re: pension strategy; prepared for t/c with Ogilvy re: pension issues; t/c with Ogilvy, D. Buell, R. Raymond, N. Forrest, L. Laporte and K. Klein re: pension issues; post call meeting with D. Buell, R. Raymond, N. Forrest, L. Laporte and K. Klein re: call. | 8.10 | 4,171.50 | 24440293 |
| KLEIN, K.T. | 01/20/10 | Phone call with team, pension parties and internal meeting post-call. | 1.30 | 487.50 | 24443540 |
| KLEIN, K.T. | 01/20/10 | Meeting with Neil Forrest and Nancy Picknally to discuss status and issues. | 1.50 | 562.50 | 24443551 |
| KLEIN, K.T. | 01/20/10 | Research on pension issues. | 4.20 | 1,575.00 | 24443552 |
| GIBBON, B.H. | 01/20/10 | Review of background documents. | .30 | 181.50 | 24464255 |
| BUELL, D. M. | 01/20/10 | Review issues; work on retaining U.K. counsel; conference call w/ team Canadian counsel; prepare for conference call w/ Punter Southall; review draft agreement. | 2.70 | 2,686.50 | 24472953 |
| KOLKIN, Z. | 01/20/10 | Research re: issues relating to individual employees. | .50 | 225.00 | 24492615 |
| FRANCOIS, D. | 01/20/10 | Communication with M. Tanner (Herbert Smith), returning call regarding employment matters. | .50 | 187.50 | 24528828 |
| ALCOCK, M.E. | 01/20/10 | T/c Z. Kolkin re KEIP question. | .20 | 167.00 | 24537234 |
| RAYMOND, R.J. | 01/20/10 | Work on pension issues. | 2.00 | 1,940.00 | 24537244 |
| RAYMOND, R.J. | 01/20/10 | Met with Cleary Team re pension issues. | 1.10 | 1,067.00 | 24537261 |
| RAYMOND, R.J. | 01/20/10 | Conference call with Ogilvy team re: pension issues. | 1.30 | 1,261.00 | 24537274 |
| RAYMOND, R.J. | 01/20/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 24537475 |
| EMBERGER, K.M. | 01/20/10 | Correspondence regarding transfer of items in transaction (.7); correspondence regarding schedules (.8). | 1.50 | 1,140.00 | 24563421 |
| BROMLEY, J. L. | 01/20/10 | Work on pension issues and calls re same with Buell, team, Stam. | 1.50 | 1,492.50 | 24648666 |
| KLEIN, K.T. | 01/21/10 | Phone call regarding pension issues. | 1.00 | 375.00 | 24443534 |
| KLEIN, K.T. | 01/21/10 | Meeting with team post-phone call. | .90 | 337.50 | 24443538 |

188

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 01/21/10 | E-mails and calls re: plan of reorganization (0.2); pulling documents for asset sale closing (0.3); t/c with pensions consultants, D. Buell and others (1.0); internal strategy meeting w/ R. Raymond (.3); t/c w/ R. Raymond and L. Wong (0.5); confer w/I. Hernandez re: EE claims (0.5); e-mails re: EE payments in possible (0.4); e-mails re: local counsel (0.2); e-mails re: diligence requests (0.4); e-mails re: pension claims (0.2); read docs related to pensions (0.6); research re: pensions laws (0.5); review/explanation of billing procedures (0.3). | 5.40 | 2,430.00 | 24445271 |
| GRANFIELD, L. | 01/21/10 | Telephone conference with D. Buell regarding pension issues. | .30 | 298.50 | 24446688 |
| KLEIN, K.T. | 01/21/10 | Research regarding pension issues. | 2.20 | 825.00 | 24449578 |
| KLEIN, K.T. | 01/21/10 | Drafting of memo regarding pension issues (including related research). | 2.10 | 787.50 | 24449580 |
| PICKNALLY, N. | 01/21/10 | T/C with P. South and internal team re: Pension claim (1.0); internal team meetings re: same (2.5); met with M. Fleming-Delacruz re: same (1 hour); t/c's with D. Buell (.3) re: proof of claim; work on draft re: proof of claim (8.4). | 13.20 | 6,798.00 | 24452686 |
| PARALEGAL, T. | 01/21/10 | I. Almeida - Creating LNB and notebooking for pension claims as per Kerrin Klein (1); printing pension claims as per N. Picknally (2). | 3.00 | 720.00 | 24464244 |
| GIBBON, B.H. | 01/21/10 | Review of background materials. | .50 | 302.50 | 24464387 |
| GIBBON, B.H. | 01/21/10 | Team meetings to discuss strategy. | 2.50 | 1,512.50 | 24464390 |
| BUELL, D. M. | 01/21/10 | Conference call w/ Punter Southall and L. LaPorte regarding pension strategy. | 1.00 | 995.00 | 24472959 |
| BUELL, D. M. | 01/21/10 | Team meeting on pension strategy. | 2.00 | 1,990.00 | 24472961 |
| BUELL, D. M. | 01/21/10 | T/c's w/ Bob Raymond regarding counsel retention. | .30 | 298.50 | 24472963 |
| BUELL, D. M. | 01/21/10 | Conference call w/ Oglivy regarding pension issues. | .50 | 497.50 | 24472965 |
| BUELL, D. M. | 01/21/10 | Work on draft agreement; t/c w/ Neil Forrest regarding same. | 1.00 | 995.00 | 24472966 |
| BUELL, D. M. | 01/21/10 | Work on pension claim issues. | 3.00 | 2,985.00 | 24472968 |
| KOLKIN, Z. | 01/21/10 | Meet with M. Alcock and B. Knapp (NT) re: issues. | .50 | 225.00 | 24492627 |
| KOLKIN, Z. | 01/21/10 | Revise draft of Completion Bonus Plan. | 1.50 | 675.00 | 24492630 |
| BAREFOOT, L. | 01/21/10 | Communications w/Picknally re: pension issues | .30 | 189.00 | 24497641 |
| FRANCOIS, D. | 01/21/10 | Meet and discuss request from M. Tanner (Herbert Smith) with A. Kohn and L. Dunn. | .50 | 187.50 | 24528163 |
| ALCOCK, M.E. | 01/21/10 | Conf A. Kohn re completion plan (.80); T/c W. Knapp re employee issues; conf Z. Kolkin re same (.50); email re plan approval (.20); review & revise completion plan (1.00). | 2.50 | 2,087.50 | 24538173 |

189

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 01/21/10 | Met with Leah LaPorte. | .30 | 291.00 | 24540075 |
| RAYMOND, R.J. | 01/21/10 | T/c with Leila Wong and Leah LaPorte. | .50 | 485.00 | 24540084 |
| RAYMOND, R.J. | 01/21/10 | T/c's w/ D. Buell. | .30 | 291.00 | 24540094 |
| BIANCA, S.F. | 01/21/10 | Review updated incentive plan document. | .20 | 126.00 | 24625996 |
| BROMLEY, J. L. | 01/21/10 | Ems on pension issues with team. | .50 | 497.50 | 24648711 |
| KLEIN, K.T. | 01/22/10 | Call with pension parties regarding pension issues. | 1.80 | 675.00 | 24449565 |
| KLEIN, K.T. | 01/22/10 | Internal discussion about pension issues after phone call. | .50 | 187.50 | 24449566 |
| KLEIN, K.T. | 01/22/10 | Meeting with pension team regarding pension issues. | 1.50 | 562.50 | 24449567 |
| KLEIN, K.T. | 01/22/10 | Drafting/research related to pension issue. | 3.40 | 1,275.00 | 24449568 |
| KLEIN, K.T. | 01/22/10 | Setting up of litigator's notebook for pension issues. | .60 | 225.00 | 24449569 |
| PICKNALLY, N. | 01/22/10 | T/C with internal team, Ogilvy and Freshfields re: Pension claim (.8); internal team meeting re: same (.4); t/c with L. Barefoot re: same (.2); team meeting re: same (1.3); revised drafts re: proof of claim (3.8). | 6.50 | 3,347.50 | 24452815 |
| LAPORTE, L. | 01/22/10 | Review draft (0.5); t/c w/D. Buell, N. Forest, N. Picknally, K. Klein and local counsel re: pensions (0.8); internal meeting re: pensions w/D. Buell, N. Forest, N. Picknally, K. Klein and B. Gibbons re: pensions (0.5); e-mails re: closing documents (0.1); e-mails re: actuaries (0.3); e-mails re: pensions calls (0.4); review of claims information (0.3); meeting w/I. Hernandez, M. Alcock, S. Galvis, S. Bianca and others re: claims process (1.5). | 4.40 | 1,980.00 | 24454402 |
| LAPORTE, L. | 01/22/10 | Meeting w/pensions team re: update and next steps (1.3); e-mails re: diligence items (0.5); review of pensions documents (0.4). | 2.20 | 990.00 | 24454451 |
| BUELL, D. M. | 01/22/10 | Conference call w/ Oglivy and Freshfields; work on U.K. counsel retention; team meetings regarding research; revise draft; conference w/ Jim Bromley and Neil Forrest regarding strategy. | 6.20 | 6,169.00 | 24472984 |
| KOLKIN, Z. | 01/22/10 | Call with M. Alcock and S. Bianca to NT team re: Completion Bonus Plan. | .50 | 225.00 | 24492634 |
| BAREFOOT, L. | 01/22/10 | Calls w/Picknally/Buell re: draft re: proof of claim. | .20 | 126.00 | 24498040 |
| FRANCOIS, D. | 01/22/10 | Communication regarding request from M. Tanner (Herbert Smith). | 1.00 | 375.00 | 24528385 |
| ALCOCK, M.E. | 01/22/10 | Conf call w/ Z. Kolkin and S. Bianca re retention plan approval (.50); review indemnification bullets (.30). | .80 | 668.00 | 24538753 |
| RAYMOND, R.J. | 01/22/10 | Work on pension issue. | 1.50 | 1,455.00 | 24540171 |

190

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 01/22/10 | Reviewed and responded to e-mails re: the same. | .50 | 485.00 | 24540187 |
| EMBERGER, K.M. | 01/22/10 | Correspondence with SM regarding director indemnification (.5) | .50 | 380.00 | 24544439 |
| GIBBON, B.H. | 01/22/10 | Internal strategy meeting re: proofs of claim and drafts and weekend work. | 1.00 | 605.00 | 24580531 |
| GIBBON, B.H. | 01/22/10 | Preparing for internal meeting by reading latest drafts. | .30 | 181.50 | 24580535 |
| GIBBON, B.H. | 01/22/10 | Pension call with Ogilvy R. and Freshfields. | 1.30 | 786.50 | 24580621 |
| BROMLEY, J. L. | 01/22/10 | Mtg with SB on compensation issues (.40); various ems on compensation plans and timing for approval of same (.30); mtg w Buell on pension issues (1.50). | 2.20 | 2,189.00 | 24648725 |
| PICKNALLY, N. | 01/23/10 | Revised drafts re: proof of claim. | 3.40 | 1,751.00 | 24452574 |
| LAPORTE, L. | 01/23/10 | Work on drafts (3.8); e-mails re: same (0.3). | 4.10 | 1,845.00 | 24454465 |
| KLEIN, K.T. | 01/23/10 | Research on pension issues | 7.10 | 2,662.50 | 24467941 |
| RAYMOND, R.J. | 01/23/10 | Reviewed several e-mails re: counsel. | .40 | 388.00 | 24537143 |
| RAYMOND, R.J. | 01/23/10 | Drafted e-mails to each potential UK counsel. | .50 | 485.00 | 24537157 |
| RAYMOND, R.J. | 01/23/10 | Responded to one UK counsel. | .20 | 194.00 | 24537164 |
| GIBBON, B.H. | 01/23/10 | Legal research re proofs of claim. | 2.80 | 1,694.00 | 24538872 |
| PICKNALLY, N. | 01/24/10 | Revise drafts re: proof of claim. | 3.20 | 1,648.00 | 24452608 |
| LAPORTE, L. | 01/24/10 | E-mails re: employee claims and reviewing example (0.3). | .30 | 135.00 | 24454509 |
| KLEIN, K.T. | 01/24/10 | Research on pension issues. | 1.30 | 487.50 | 24467929 |
| GIBBON, B.H. | 01/24/10 | Research and email memo on pension claims issues. | 3.20 | 1,936.00 | 24538893 |
| GIBBON, B.H. | 01/24/10 | Drafting letter drafts. | 2.30 | 1,391.50 | 24538950 |
| PICKNALLY, N. | 01/25/10 | T/c with N. Forrest re: proof of claim (.1); t/c with L. Lapore re: proof of claim (.1); revised drafts re: proof of claim (4.5); revised drafts (.7); internal team meetings re: pension issues (2.4); t/c with internal team and Akin Gump re: pension claim (1). | 8.80 | 4,532.00 | 24473009 |
| KLEIN, K.T. | 01/25/10 | Meeting with members of pension team to discuss upcoming research. | .30 | 112.50 | 24479248 |
| KLEIN, K.T. | 01/25/10 | Call regarding pension issues. | 1.00 | 375.00 | 24479253 |
| KLEIN, K.T. | 01/25/10 | Discussion with team after pension call. | .70 | 262.50 | 24479269 |
| KLEIN, K.T. | 01/25/10 | Correspondence regarding pension issues. | .60 | 225.00 | 24479277 |
| KLEIN, K.T. | 01/25/10 | Research regarding pension issues. | 3.40 | 1,275.00 | 24479278 |

191

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KLEIN, K.T. | 01/25/10 | Preparation for meeting with team and phone call regarding pension issues. | .40 | 150.00 | 24479286 |
| KOLKIN, Z. | 01/25/10 | Phonecall with E. Doxey re: employee issues. | .20 | 90.00 | 24492650 |
| KOLKIN, Z. | 01/25/10 | Emails with S. Bianca and M. Alcock re: 2employee issues. | .30 | 135.00 | 24492651 |
| LAPORTE, L. | 01/25/10 | Review of pension docs (0.7); e-mails re:  pensions (0.3); e-mails re: diligence (0.2); confer w/C. Goodman re: stipulation (0.3); confer w/N. Picknally re: pensions (0.1); review of local counsel and recommendations to client (0.5); review and summary of retention agreement and order (0.6);t/c re: diligence (0.7); t/c with UCC re: pensions issues w/B. Raymond, J. Bromley, D. Buell and others (1.0). | 4.40 | 1,980.00 | 24494321 |
| LAPORTE, L. | 01/25/10 | Internal team meeting re: pensions (0.5); e-mails re: Nortel entities (0.2); e-mails re: employee claims (0.2); call w/ K. Weaver (.3); research into employee benefits (0.4); review/research of EE issues (0.5); update workstream report(0.1); confer w/I. Hernandez re: pensions claims (0.1); search docket re: claims (0.3). | 2.60 | 1,170.00 | 24494329 |
| LACKS, J. | 01/25/10 | Reviewed emails re: employee issues & emailed w/K. Spiering re: same (0.2); call w/K. Weaver re: employee issues (0.1); emailed S. Bianca re: employee motion (0.1). | .40 | 180.00 | 24496965 |
| BUELL, D. M. | 01/25/10 | Work on draft re: pension claim; work on retention of UK counsel; work on draft agreement; prepare for conference call w/ John Ray and committee counsel; participate in conference call w/ John Ray and committee counsel; revise draft letters regarding pension claim; review research regarding claims. | 5.70 | 5,671.50 | 24511814 |
| WEAVER, K. | 01/25/10 | Discussion of deferred compensation issues with K. Spiering. | .20 | 90.00 | 24521017 |
| WEAVER, K. | 01/25/10 | Research re: same. | .40 | 180.00 | 24521021 |
| WEAVER, K. | 01/25/10 | Calls with L. LaPorte re: same. | .30 | 135.00 | 24521028 |
| RAYMOND, R.J. | 01/25/10 | Conference call with UK counsel. | .50 | 485.00 | 24537964 |
| RAYMOND, R.J. | 01/25/10 | Conference call with UK counsel. | 1.00 | 970.00 | 24537990 |
| RAYMOND, R.J. | 01/25/10 | Conference call with UK counsel. | .50 | 485.00 | 24537999 |
| RAYMOND, R.J. | 01/25/10 | Reviewed and responded to e-mails. | .50 | 485.00 | 24538013 |
| RAYMOND, R.J. | 01/25/10 | Conference call with UCC and Cleary Team. | 1.10 | 1,067.00 | 24538140 |
| RAYMOND, R.J. | 01/25/10 | Conferred with Cleary Team. | .30 | 291.00 | 24538158 |
| RAYMOND, R.J. | 01/25/10 | Sent e-mails to UK counsels. | .30 | 291.00 | 24538174 |
| RAYMOND, R.J. | 01/25/10 | Reviewed and responded to e-mails. | 4.00 | 3,880.00 | 24538183 |

192

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIBBON, B.H. | 01/25/10 | Emails regarding proof of claim. | .20 | 121.00 | 24539376 |
| GIBBON, B.H. | 01/25/10 | Meeting with associates re research projects. | .20 | 121.00 | 24539437 |
| GIBBON, B.H. | 01/25/10 | Creditors committee counsel call. | 1.00 | 605.00 | 24539454 |
| GIBBON, B.H. | 01/25/10 | Further pension calls after creditors committee call. | 1.20 | 726.00 | 24539469 |
| GIBBON, B.H. | 01/25/10 | Work revising draft letters. | 1.80 | 1,089.00 | 24539492 |
| GIBBON, B.H. | 01/25/10 | Research on pension issues. | 3.10 | 1,875.50 | 24539512 |
| EMBERGER, K.M. | 01/25/10 | Correspondence regarding LEA extension, amendment (.8). | .80 | 608.00 | 24544893 |
| ALCOCK, M.E. | 01/25/10 | Emails re incentive plan (.20); emails re compensation (.20); emails re motion (.10). | .50 | 417.50 | 24559855 |
| MALIK, S. | 01/25/10 | Reviewed indenture and related agreements and prepared initial mark-up. | 3.20 | 2,016.00 | 24598705 |
| BROMLEY, J. L. | 01/25/10 | Ems Alcock re J.Ray engagement clean up issues (.20); tc J. Ray, D. Botter on pension issues (.20); calls and ems re pension issues with LaPorte, Buell, team (1.20); call with Akin re Pensions Issues (2.50); ems re Cdn employee settlement with Goodmans, Tay (.30). | 4.40 | 4,378.00 | 24648960 |
| OLIWENSTEIN, D. | 01/26/10 | Discussed proof of claim with Debbie Buell (0.2). Reviewed draft (2.6). Met with Brendan Gibbon re: pension research (0.8). Researched re pension issues and reviewed filings (4.7). Discussed same with Debbie Buell (0.2). Discussed proceedings with Nora Salvatore (0.2). Discussed status, and docket with Jeremy Lacks (0.3). | 9.00 | 4,050.00 | 24473031 |
| PICKNALLY, N. | 01/26/10 | Prepared for t/c with P. South (.7); t/c with P. South (.2); internal meeting with L. Laporte and K. Klein re: t/c with P. South (.3); internal emails re: same (.2); updated memo re: pension issues (.4); reviewed relevant pleadings re: pension claim (1.6); revised drafts re: proof of claim (1.7). | 5.10 | 2,626.50 | 24473224 |
| GRANFIELD, L. | 01/26/10 | Telephone conference with D. Buell regarding question relating to pension claim. | .30 | 298.50 | 24475720 |
| MALECH, D. | 01/26/10 | Call w/C. Brod, S. Malik and Canadian counsel to discuss directors indemnity agreement (1); Meeting w/S. Malik to discuss indemnity drafting assignment (.5); Drafting indemnity indenture (14.3). | 15.80 | 5,925.00 | 24476568 |
| KLEIN, K.T. | 01/26/10 | Call regarding pension issues. | .30 | 112.50 | 24479294 |
| KLEIN, K.T. | 01/26/10 | Meeting w/LL and NP after first call regarding pension issues. | .20 | 75.00 | 24479298 |
| KLEIN, K.T. | 01/26/10 | Another call regarding pension issues. | .10 | 37.50 | 24479300 |
| KLEIN, K.T. | 01/26/10 | Meeting after second call to discuss pension issues. | .20 | 75.00 | 24479303 |

193

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KLEIN, K.T. | 01/26/10 | Meeting with contract attorney to discuss pension issues assignment and related communications. | .60 | 225.00 | 24479307 |
| KLEIN, K.T. | 01/26/10 | Updating of list of pension parties. | .70 | 262.50 | 24479319 |
| KLEIN, K.T. | 01/26/10 | Edited draft of document relating to pensions issues. | .50 | 187.50 | 24479322 |
| KLEIN, K.T. | 01/26/10 | Correspondence regarding pensions issues. | .80 | 300.00 | 24479332 |
| KLEIN, K.T. | 01/26/10 | Research regarding pensions issues. | .70 | 262.50 | 24479339 |
| FRANCOIS, D. | 01/26/10 | Possible asset sale closing update communication with A. Meyers. | .30 | 112.50 | 24479907 |
| QUA, I | 01/26/10 | Reviewing claims pdfs as per N. Picknally (1.5) and correspondence regarding same with I. Almeida (0.2). | 1.70 | 365.50 | 24484604 |
| KOLKIN, Z. | 01/26/10 | Call with M. Alcock to S. Graff and J. Shaughnessy re: 10-K. | .70 | 315.00 | 24492655 |
| KOLKIN, Z. | 01/26/10 | Prepared revised draft of Completion Bonus Plan. | 2.00 | 900.00 | 24492657 |
| KOLKIN, Z. | 01/26/10 | Emails with E. Adonyi (NT) re: 10-K. | .70 | 315.00 | 24492660 |
| LAPORTE, L. | 01/26/10 | Review of draft (0.5); t/c with consultants, N. Picknally and K. Klein re: pensions (0.3); confer re: pensions (0.2); research issues re: UK counsel (0.6); e-mails re: retaining UK counsel and arranging calls (0.6); e-mails re: pension claims (0.3); t/c with B. Raymond and J. Bromley re: pensions claims (0.6); confer w/B. Raymond re: same (0.2); t/c w/pension consultant and B. Raymond re: same (0.5); e-mails re: pension claim (0.7); arrange calls re: retention of counsel (0.4); distribute and explain background materials (0.4); e-mails re: local counsel (0.3); e-mails re: diligence meeting (0.3); review case law re: pension (0.4); review materials re: pension (0.8). | 7.10 | 3,195.00 | 24494363 |
| LACKS, J. | 01/26/10 | Emails/call w/S. Bianca re: employee motion issues (0.2); emailed M. Alcock, Z. Kolkin re: same (0.2); worked on employee motion (0.6). | 1.00 | 450.00 | 24497082 |
| PARALEGAL, T. | 01/26/10 | I. Almeida - Notebooking pension correspondence and memos as per. K. Klein. | 1.00 | 240.00 | 24498072 |
| BUELL, D. M. | 01/26/10 | Work on pension issues; conference call w/NNL counsel; t/c w/ Derek Abbott regarding pensions; conference w/ Jim Bromley and Bob Raymond regarding same; t/c w/ L. Granfield. | 7.20 | 7,164.00 | 24512795 |
| WEAVER, K. | 01/26/10 | Meeting with M. Alcock and K. Spiering re: benefits. | .70 | 315.00 | 24521072 |
| WEAVER, K. | 01/26/10 | Prepare for meeting re: benefits - review of materials, research. | 2.80 | 1,260.00 | 24521083 |
| WEAVER, K. | 01/26/10 | Research pension issues. | .20 | 90.00 | 24521106 |
| BURLESON, C. | 01/26/10 | Summarizing documents per K. Klein. | 5.50 | 990.00 | 24532905 |

194

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RAYMOND, R.J. | 01/26/10 | Conference call with UK counsel. | .60 | 582.00 | 24539722 |
| RAYMOND, R.J. | 01/26/10 | Conferred with J. Bromley and D. Buell. | .50 | 485.00 | 24539738 |
| RAYMOND, R.J. | 01/26/10 | Work on Pension counsel. | 2.50 | 2,425.00 | 24539745 |
| RAYMOND, R.J. | 01/26/10 | Conference call with Jim Bromley and UK counsel. | .50 | 485.00 | 24539752 |
| RAYMOND, R.J. | 01/26/10 | Conference call with Ogilvy and Team. | 1.30 | 1,261.00 | 24539850 |
| RAYMOND, R.J. | 01/26/10 | Reviewed background information re: pension (1.4); call w/J. Bromley and L. LaPorte (.6). | 2.00 | 1,940.00 | 24539880 |
| RAYMOND, R.J. | 01/26/10 | T/c with Palisades. | .40 | 388.00 | 24539905 |
| SPIERING, K. | 01/26/10 | Met with M. Alcock and K. Weaver to discuss employee benefits (.7) and related research for motion addressing same (.5). | 1.20 | 756.00 | 24541949 |
| SPIERING, K. | 01/26/10 | Reviewed research relating to employee benefit issue (2.4); t/c w/E. Bussigel (.3). | 2.70 | 1,701.00 | 24542102 |
| EMBERGER, K.M. | 01/26/10 | Reviewed bankruptcy provision (.20) | .20 | 152.00 | 24545429 |
| ALCOCK, M.E. | 01/26/10 | Review item (.50); conf call re same (.80); conf K. Weaver & K. Spiering re deferred comp plan issues (.70); conf Z. Kolkin re review of incentive plan (.70); work w/r/t same (.50). | 3.30 | 2,755.50 | 24559856 |
| GIBBON, B.H. | 01/26/10 | Research into case law. | 1.50 | 907.50 | 24578139 |
| GIBBON, B.H. | 01/26/10 | Research into case law. | .90 | 544.50 | 24578154 |
| GIBBON, B.H. | 01/26/10 | Meeting with D. Oliwenstein to give background on case and research project. | .80 | 484.00 | 24578160 |
| MALIK, S. | 01/26/10 | Telephone call with CB, ML, DM and ET and follow-up mtg with DM and ET re: same (0.5) and revisions to Indemnity Trust Agmt (6.9). | 7.40 | 4,662.00 | 24598715 |
| BROMLEY, J. L. | 01/26/10 | Call re pension issue (Buell, Freshfields, Ogilvy, B.Raymond) (.50); ems re same (.50); Call with B. Raymond, Katie Banks (.50); ems re same; Call with Ogilvy - Merskey; Buell Raymond re various pension issues (.80); ems re same (.50); PBGC call with B.Raymond, LaPorte (.80). | 3.60 | 3,582.00 | 24649016 |
| KLEIN, K.T. | 01/27/10 | Phone calls with pension parties to discuss pension issues (1.3 and .2). | 1.50 | 562.50 | 24479372 |
| KLEIN, K.T. | 01/27/10 | Internal meeting after phone calls to discuss pension issues. | .70 | 262.50 | 24479386 |
| KLEIN, K.T. | 01/27/10 | Communications with contract attorney regarding pension issues. | .70 | 262.50 | 24479400 |
| MOSS, J. | 01/27/10 | T/c with D Oliwenstein re pension issue. | .20 | 126.00 | 24480991 |

195

MATTER: 17650-009   EMPLOYEE MATTERS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PICKNALLY, N. | 01/27/10 | Prepare for t/c with Freshfields, Ogilvy, and the company (.2); t/c with D. Buell , L. LaPorte, freshfields, ogilvy and the company (1.3); t/c with General Counsel at NNI (.2); internal meeting re: pension claim (.8); t/c with D. Buell and N. Forrest re: same (.1); emails to S. Wood re: pension issue (.2); reviewed documents re: pensions (1); drafted draft papers (4.1). | 7.90 | 4,068.50 | 24481136 |
| OLIWENSTEIN, D. | 01/27/10 | Reviewed draft re: proof of claim (0.9). Reviewed document re: pension issues (1.7). Discussed pension issues with Joel Moss (0.2).  Discussed research and pension issues with Debbie Buell (0.3). Discussed docket with Jeremy Lacks (0.1). Researched pension issues (6.8). Reviewed email traffic (0.1). | 10.10 | 4,545.00 | 24481161 |
| FRANCOIS, D. | 01/27/10 | Nortel possible asset sale closing checklist update conference call. | .80 | 300.00 | 24491577 |
| FRANCOIS, D. | 01/27/10 | Possible asset sale closing update conference call. | .80 | 300.00 | 24491582 |
| KLEIN, K.T. | 01/27/10 | Communications with paralegal regarding pension issues. | 1.00 | 375.00 | 24492323 |
| KLEIN, K.T. | 01/27/10 | Research regarding pension issues. | 5.00 | 1,875.00 | 24492325 |
| MALECH, D. | 01/27/10 | Work on drafting and revising trust indenture. | 6.90 | 2,587.50 | 24492347 |
| KOLKIN, Z. | 01/27/10 | Call with M. Alcock and S. Bianca to NT team re: completion bonus plan. | .70 | 315.00 | 24492666 |
| KOLKIN, Z. | 01/27/10 | Prepared revised draft of completion bonus plan. | 3.50 | 1,575.00 | 24492670 |
| O'KEEFE, P. | 01/27/10 | E-mail instructing J. Reinstein about possible options to conduct bankruptcy research (.50). | .50 | 120.00 | 24494597 |
| REINSTEIN, J. | 01/27/10 | Started searching dockets of recent bankruptcies for L. LaPorte. | 5.00 | 1,200.00 | 24495531 |
| WEAVER, K. | 01/27/10 | Call with K. Spiering re: benefits. | .20 | 90.00 | 24496803 |
| WEAVER, K. | 01/27/10 | Call with S. Bianca re: PBGC. | .20 | 90.00 | 24496829 |
| WEAVER, K. | 01/27/10 | Call with Leah LaPorte re: PBGC. | .30 | 135.00 | 24496831 |
| WEAVER, K. | 01/27/10 | E-mails with L. LaPorte re: benefits. | .20 | 90.00 | 24496833 |
| WEAVER, K. | 01/27/10 | Research re: benefits. | 1.70 | 765.00 | 24496835 |
| LACKS, J. | 01/27/10 | Call w/client re: employee issues (0.2); drafted email to S. Bianca re: employee motion issues (0.3). | .50 | 225.00 | 24497111 |
| PARALEGAL, T. | 01/27/10 | I. Almeida – Sent documents to UK counsel as per D. Buell (3); entering memos and relevant documents into new LNB (1). | 4.00 | 960.00 | 24497730 |

196

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUELL, D. M. | 01/27/10 | Conference call w/ Ogilvy Renault, Freshfields, client regarding pension issues; work on draft; conference call w/ Ogilvy Renault; work on same; work on pension issues analysis; conference call w/ Linklaters regarding pension issues; review relevant documents; t/c w/ client; review pension claim; discussion w/D. Oliweinstein. | 7.40 | 7,363.00 | 24513288 |
| LAPORTE, L. | 01/27/10 | T/c with Nortel, local counsel, D. Buell, N. Picknally and others, including internal follow-up meetings (2.3); confer w/K. Weaver re: deferred comp (0.2); arrange calls re: pensions (0.3); t/c with local counsel, N. Salvatore and others re: retention app. and pensions issues (.50); work w/r/t same (.50); e-mails re: local counsel (0.3); e-mails re: pensions (0.6); e-mails re: deferred comp (0.3); e-mails re: pensions calls (0.2); e-mails re: research assignment (0.3). | 5.50 | 2,475.00 | 24526695 |
| BURLESON, C. | 01/27/10 | Summarizing documents per K. Klein. | 12.70 | 2,286.00 | 24532906 |
| RAYMOND, R.J. | 01/27/10 | Conference call with Linklaters. | 2.00 | 1,940.00 | 24540334 |
| RAYMOND, R.J. | 01/27/10 | Conferred with Team. | 1.20 | 1,164.00 | 24540342 |
| RAYMOND, R.J. | 01/27/10 | Work on pension issue. | 1.50 | 1,455.00 | 24540350 |
| ALCOCK, M.E. | 01/27/10 | Review messaging re incentive plan, etc. (.40); conf S. Bianca re payment (.30); conf call S. Bianca and Z. Kolkin re incentive plan document (.70); conf C. Brod re messaging (.30); mark up to A. Ventrasca (.30). | 2.00 | 1,670.00 | 24559860 |
| GIBBON, B.H. | 01/27/10 | Call with Nortel re: pension issue. | .50 | 302.50 | 24576574 |
| GIBBON, B.H. | 01/27/10 | Call with Salmon re: pension issue. | 1.00 | 605.00 | 24576578 |
| GIBBON, B.H. | 01/27/10 | Internal pension meeting with Nortel group after call with client. | .80 | 484.00 | 24576592 |
| GIBBON, B.H. | 01/27/10 | Collection of documents from client. | .30 | 181.50 | 24576601 |
| GIBBON, B.H. | 01/27/10 | Emails re: pension issue. | .60 | 363.00 | 24576612 |
| MALIK, S. | 01/27/10 | Revised Indemnity Indenture. | 5.60 | 3,528.00 | 24599222 |
| BIANCA, S.F. | 01/27/10 | Conference call with Nortel, Mercer, and Monitor re incentive plan issues (.8); review materials re same (.5); telephone conference with S. Graff at Nortel re payments (.4); review materials re same (.5); draft and revise motion re incentive plan, employment agreements and payments (2.6). | 4.80 | 3,024.00 | 24620845 |
| BROMLEY, J. L. | 01/27/10 | Em Buell re pension; ems with team re proof of claim. | .50 | 497.50 | 24649116 |
| KLEIN, K.T. | 01/28/10 | Call with regarding pension issues (.7), internal meeting after call (.5), communications with team regarding pension issues (.8). | 2.00 | 750.00 | 24492338 |
| MALECH, D. | 01/28/10 | Drafting directors' indemnity. | 3.00 | 1,125.00 | 24492356 |

197

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| OLIWENSTEIN, D. | 01/28/10 | Participated in pension call with Punter Southall. (0.7) Participated in pension call with Linklaters (1.0). Met with Debbie Buell, Bob Raymond, Neil Forrest, Brendan Gibbon, and Nancy Picknally re: strategy (1.0). Met with Nancy Picknally re: background and status (0.6). Reviewed docket sheet (0.5). Reviewed documents re: pension issue (1.0). Reviewed documents re: pension issue, and prepared summary of relevant issues (6.60). Reviewed latest draft re proof of claim (1.60). | 13.00 | 5,850.00 | 24492435 |
| KOLKIN, Z. | 01/28/10 | Revised Completion Bonus Plan with M. Alcock. | 4.80 | 2,160.00 | 24492681 |
| PICKNALLY, N. | 01/28/10 | Prepared for t/c with P. South and internal pension team (.2); t/c with P. South, R. Raymond and others (.7); prepared summary for D. Buell (.5); internal team meeting with D. Buell, N. Forrest and others (1.2); t/c with same and UK counsel re: pension (1); internal team meeting with D. Buell and others re: same (.4 partial attendance); reviewed relevant documents (3.1); updated memo (.6); met with D. Oliwenstein re: reviewing relevant documents and introduction to case (.6); t/c's and emails with IT department re: technical problems (.2). | 8.50 | 4,377.50 | 24492763 |
| O'KEEFE, P. | 01/28/10 | Retrieved pleadings re pension issued as per L. LaPorte (2.30). | 2.30 | 552.00 | 24494693 |
| GIBBON, B.H. | 01/28/10 | Tc with Punter Southall | .80 | 484.00 | 24494797 |
| GIBBON, B.H. | 01/28/10 | Meeting after t/c with Punter Southall. | .30 | 181.50 | 24494803 |
| GIBBON, B.H. | 01/28/10 | Internal strategy meeting in advance of Linklaters call. | 1.00 | 605.00 | 24494808 |
| GIBBON, B.H. | 01/28/10 | Linklaters call. | .80 | 484.00 | 24494814 |
| GIBBON, B.H. | 01/28/10 | Internal strategy meting after Linklaters call. | .50 | 302.50 | 24494825 |
| GIBBON, B.H. | 01/28/10 | Review of decisions and prior memos. | 1.80 | 1,089.00 | 24494837 |
| GIBBON, B.H. | 01/28/10 | Review of document re: pensions. | .20 | 121.00 | 24494841 |
| GIBBON, B.H. | 01/28/10 | Research into law. | 3.50 | 2,117.50 | 24494893 |
| REINSTEIN, J. | 01/28/10 | Continued searching dockets of recent bankruptcies for documents for L. LaPorte. | 6.00 | 1,440.00 | 24495556 |
| WEAVER, K. | 01/28/10 | Draft memo/research re: benefits. | 6.10 | 2,745.00 | 24496938 |

198

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LAPORTE, L. | 01/28/10 | T/c with pension consultants and Cleary team (0.7); t/c with B. Raymond, Nortel and re: pension claims (0.6); confer w/Cleary team on pension strategy (1.5); t/c with local counsel (1.0); e-mails re: pension (0.3); research re: pensions (0.4); confer w/S. Kim re: severance (0.2); summary of caselaw re: pension (1.1); review caselaw re: pension (0.8); summary of pension claims and treatment (1.8); t/c with pensions consultants and B. Raymond (0.5); meeting w/M. Alcock and I. Hernandez re: EE claims (1.0); review of employee claims (1.1); e-mails re: EE claims (0.5); review of docket from precedent and briefs files (0.6); e-mails re: billing (0.3). | 12.40 | 5,580.00 | 24496946 |
| BUELL, D. M. | 01/28/10 | Conference call w/ Linklaters; team meeting; conference w/ Jim Bromley regarding draft agreement; revise same. | 5.40 | 5,373.00 | 24513719 |
| RAYMOND, R.J. | 01/28/10 | Conference call with with Punter Southall and Cleary Team. | 1.00 | 970.00 | 24514780 |
| RAYMOND, R.J. | 01/28/10 | Conference call with Leila Wong, Vishul Shah, and Leah LaPorte. | .60 | 582.00 | 24514788 |
| RAYMOND, R.J. | 01/28/10 | Meeting with Cleary Team. | 1.00 | 970.00 | 24514802 |
| RAYMOND, R.J. | 01/28/10 | Conference call with Linklaters. | 1.40 | 1,358.00 | 24514810 |
| RAYMOND, R.J. | 01/28/10 | Reviewed and responded to e-mails. | .40 | 388.00 | 24514820 |
| RAYMOND, R.J. | 01/28/10 | Reviewed e-mails. | .30 | 291.00 | 24514825 |
| RAYMOND, R.J. | 01/28/10 | T/c with Palisades. | .50 | 485.00 | 24514832 |
| RAYMOND, R.J. | 01/28/10 | Sent e-mail to group. | .30 | 291.00 | 24514837 |
| BURLESON, C. | 01/28/10 | Summarizing documents per K. Klein. | 12.30 | 2,214.00 | 24532907 |
| EMBERGER, K.M. | 01/28/10 | Internal correspondence regarding vacation issues (.5). | .50 | 380.00 | 24545602 |
| ALCOCK, M.E. | 01/28/10 | T/c A. Ventresca re incentive plan (.40); t/c S. Bianca re incentive plan motion (.40); research issue (.30); email L. Egan re same (.30); revise incentive plan document (2.00); conf call re same (.50). | 3.90 | 3,256.50 | 24559865 |
| MALIK, S. | 01/28/10 | Revised Indemnity. | 8.20 | 5,166.00 | 24599229 |
| BIANCA, S.F. | 01/28/10 | Conference call re incentive plan (.7); call with S. Graff re same (.6); review documents re same (.7); conference call with A. Vantresca re incentive plan issues (.3); draft outline re payments (1.3); review materials re same (.8); draft motion re incentive plan, employment agreements, and payments (2.9). | 7.30 | 4,599.00 | 24625527 |
| BROMLEY, J. L. | 01/28/10 | Call re Pension issues with team, Ray, others (1.00); various ems on same (.30); review materials re same (1.00). | 2.30 | 2,288.50 | 24649167 |

199

**MATTER: 17650-009   EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCOTT, C. | 01/29/10 | Obtained objection filed in proceeding. | .30 | 63.00 | 24497409 |
| MARRE, V. | 01/29/10 | Coodinated setup of pension issues. | 1.00 | 215.00 | 24499621 |
| MARRE, V. | 01/29/10 | Meeting with N. Picknally and team re Pension Issue. | .70 | 150.50 | 24499622 |
| O'KEEFE, P. | 01/29/10 | Call with C. Scott regarding J. Reinstein research request (.10) E-mail to J. Reinstein regarding same (.10). | .20 | 48.00 | 24499745 |
| OLIWENSTEIN, D. | 01/29/10 | Reviewed documents re: pension issue (1.1). Participated in conference call with Debbie Buell, Bob Raymond, Brendan Gibbon, Nancy Picknally, Kerrin Klein and Linklaters re: pension strategy (1.5).  Met with CGSH team re: pension strategy (0.3).  Attended document  review training session (0.3). Reviewed memos re: pensions (0.8). Reviewed background documents (1.1). | 5.10 | 2,295.00 | 24499918 |
| MALECH, D. | 01/29/10 | Meeting with S. Malik to discuss markup of Trust Indenture (.5); review and revision of Trust Indenture (4.7). | 5.20 | 1,950.00 | 24499963 |
| PARALEGAL, T. | 01/29/10 | I. Almeida - Meeting with pension team re issues (.5); creating notebook and entering relelvant materials as per K. Klein, D. Buell and N. Picknally (5); creating binders of materials (.5). | 6.00 | 1,440.00 | 24510977 |
| BUELL, D. M. | 01/29/10 | Call w/Linklaters; team meeting; work on issues; t/c w/ Derek Abbott; consider draft issues; t/c w/L. Barefoot. | 7.50 | 7,462.50 | 24513824 |
| KLEIN, K.T. | 01/29/10 | Call regarding pension issues (1.5), internal meetings regarding pension issues (.5 and .8), research regarding pension issues (4.6), communications regarding pension issues (.4), and coordination with contract attorney regarding pensions issues (.5). | 8.30 | 3,112.50 | 24514195 |
| RAYMOND, R.J. | 01/29/10 | Reviewed background documents and draft. | 1.50 | 1,455.00 | 24515570 |
| RAYMOND, R.J. | 01/29/10 | Conference call with Linklaters and Cleary Team. | 1.40 | 1,358.00 | 24515583 |
| RAYMOND, R.J. | 01/29/10 | Conference call with Leila Wong and others re: PBGC. | .50 | 485.00 | 24515606 |
| SCOTT, C. | 01/29/10 | Searched bankruptcy proceedings for relevant documents. | 1.00 | 210.00 | 24520072 |
| LAPORTE, L. | 01/29/10 | T/c with local counsel re: pensions (1.0); review relevant documents re: pensions (2.3); e-mails re: pension issues (0.3). | 3.60 | 1,620.00 | 24526787 |
| PICKNALLY, N. | 01/29/10 | Reviewed research of K. Klein re: Pension Claim (.1); Revised draft re: same (.7); t/c with Linklaters and internal team (1.6); internal team meeting with D. Buell and others (.5); miscellaneous internal phone calls and emails re: Pension Claim (1.2); revised memo (.3); reviwed relevant documents (.4); training with internal team, including V. Marre and Ogilvy (.7). | 5.50 | 2,832.50 | 24529209 |

200

**MATTER: 17650-009  EMPLOYEE MATTERS**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BAREFOOT, L. | 01/29/10 | T/c w/Buell re: Nortel claims; e-mail re: same; review draft. | .50 | 315.00 | 24532208 |
| BURLESON, C. | 01/29/10 | Summarizing documents per K. Klein. | 13.50 | 2,430.00 | 24532908 |
| GIBBON, B.H. | 01/29/10 | Reviewing documents in preparation for meeting. | .70 | 423.50 | 24539568 |
| GIBBON, B.H. | 01/29/10 | Call with Linklaters and Punter Southall. | 1.50 | 907.50 | 24539594 |
| GIBBON, B.H. | 01/29/10 | Post-call strategy meeting. | .30 | 181.50 | 24539625 |
| GIBBON, B.H. | 01/29/10 | Legal research on pension issues. | 4.50 | 2,722.50 | 24539679 |
| GIBBON, B.H. | 01/29/10 | Meeting to go over document review. | .30 | 181.50 | 24539720 |
| GIBBON, B.H. | 01/29/10 | Review of document re: pension issue. | .80 | 484.00 | 24539726 |
| SPIERING, K. | 01/29/10 | Revised employee benefit research memo and circulated to Lisa, Mary and Leah. | 1.60 | 1,008.00 | 24541985 |
| ALCOCK, M.E. | 01/29/10 | Emails re issues (.20); emails re issues (.60); t/c S. Bianca re third milestone (.20); conf call re Mercer slides (1.60). | 2.60 | 2,171.00 | 24559868 |
| MALIK, S. | 01/29/10 | Final revisions to agreement and several emails and telephone calls with DM, CB and Ogilvy re: same. | 7.20 | 4,536.00 | 24599303 |
| BROMLEY, J. L. | 01/29/10 | Tcs and ems Buell and team on pension issues (.80); mtg with Bianca on compensation programs (.50). | 1.30 | 1,293.50 | 24649398 |
| SCHWEITZER, L.M | 01/30/10 | E/ms LaPorte, Alcock, Spiering, Weaver re work on employee compensation issues (0.3). | .30 | 271.50 | 24510153 |
| BURLESON, C. | 01/30/10 | Summarizing documents per K. Klein. | 12.70 | 2,286.00 | 24532909 |
| BIANCA, S.F. | 01/30/10 | Draft motion re incentive plan, employment agreements, and KEIP/KERP payments. | 3.30 | 2,079.00 | 24625555 |
| BROMLEY, J. L. | 01/30/10 | Em B. Raymond re Palisades; em S. Bianca re bonus plan, employment agmts. | .30 | 298.50 | 24649421 |
| OLIWENSTEIN, D. | 01/31/10 | Reviewed documents (3.3).  Reviewed email correspondence re: pension issue (0.2).  Reviewed documents re: pension issue (1.7). | 5.20 | 2,340.00 | 24500650 |
| BUELL, D. M. | 01/31/10 | T/c w/ Lindsee Granfield regarding issues; e-mail to Linklaters regarding questions; review research; review document re: pensions. | 2.40 | 2,388.00 | 24513911 |
| KLEIN, K.T. | 01/31/10 | Research regarding pension issues. | 5.10 | 1,912.50 | 24514211 |
| GRANFIELD, L. | 01/31/10 | telephone conference with Debbie Buell regarding issues related to pension scheme. | .60 | 597.00 | 24515799 |
| MOSS, J. | 01/31/10 | Pull pleadings for D Buell (.4) and emails re same (.1). | .50 | 315.00 | 24520287 |
| GIBBON, B.H. | 01/31/10 | Review of documents re: pension issues. | 7.50 | 4,537.50 | 24539772 |
| | | **MATTER TOTALS:** | **880.70** | **493,347.00** | |

201

**MATTER: 17650-009  EMPLOYEE MATTERS**

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 01/01/10 | Review and drafting e-mails regarding customer. | .20 | 75.00 | 24543941 |
| RANDAZZO, A. | 01/04/10 | Discuss & coordinate record-keeping & archiving of customer consent signatures with Nortel (.6); Manage signatures, mailing, and master tracking spreadsheet (.5). | 1.10 | 495.00 | 24328075 |
| BERNARD, R. | 01/04/10 | Reviewed spreadsheets and proofs from Epiq. | 3.70 | 1,905.50 | 24482940 |
| KRUTONOGAYA, A. | 01/04/10 | Pc with N. Salvatore re customer (.5), (.1); review of emails and drafting emails re customer (.5); revising waiver letter and term sheet and review of related documentation (1.3); oc's and pc's with S. Malik re same (.6); pc with N. Ryckaert re; customer issues (.5)  call re customer issues (.6); oc with S. Malik and N. Ryckaert re same (.4); oc with N. Ryckaert re customer (.7); oc with S. Malik and N. Ryckaert re customer (.2); oc with J. Bromley and N. Ryckaert re customer (.2); pc's with D. Cathell re customer (.4); research filings re CSC (.2); pc with A. Cordo re same (.1);  e-mails to J. Prestipino re customer (.5); pc with A. Remming re same (.1); calls to A. Pak re same (.1); review of documentation (.8). | 7.30 | 2,737.50 | 24544023 |
| RANDAZZO, A. | 01/05/10 | Discuss post-close customer contract assignment issues & status with Nortel (.6); Review project status & closing checklist (.3). | .90 | 405.00 | 24328310 |
| LACKS, J. | 01/05/10 | Reviewed email re: customer issue. | .20 | 90.00 | 24382236 |
| KRUTONOGAYA, A. | 01/05/10 | Review of communications re customer (.4); multiple pc's with S. Malik re customer (.4); multiple pc's and tc's with S. Malik re customer and drafting e-mails re same (.9); attempted pc with and pc with Ropes re customer (.2); communications with N. Ryckaert re same (.1); pc's with D. Cathell and review of related communications (.6); communications with J. Prestipino and S. Malik re same (.5); pc with N. Ryckaert re same (.2); pc with D. Cathell, R. Kremen and S. Malik re customer (.2). | 3.50 | 1,312.50 | 24559830 |
| RANDAZZO, A. | 01/06/10 | Update Canadian Monitor re: customer contract assignment status (.5); Draft rescission letters for customers & post-closing versions of contract assignment consent forms (1.5). | 2.00 | 900.00 | 24363387 |
| KRUTONOGAYA, A. | 01/06/10 | Correspondence with S. Malik re customer issues and emails re same (.3). | .30 | 112.50 | 24559877 |

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 01/07/10 | Review comments, revise drafts, and blackline / communicate w/ outside counsel re: rescission letters and post-closing forms of contract consent notice (1.4); Review lists of post-closing contract assignment notifications, incl. communication w/ R. Bernard & A. Cambouris (.4); Review Q&A's for responding to contract assignment inquiries & communication w/ C. Davison (.3); Review, sort, manage post-closing contract notification lists (1). | 3.10 | 1,395.00 | 24382883 |
| BERNARD, R. | 01/07/10 | Reviewed spreadsheets for mailing notices. | 4.50 | 2,317.50 | 24445569 |
| BERNARD, R. | 01/07/10 | Conference call to discuss contract issues. | .30 | 154.50 | 24445589 |
| BERNARD, R. | 01/07/10 | Conference call to discuss mailing of notices to customers. | .80 | 412.00 | 24445596 |
| BERNARD, R. | 01/07/10 | Responded to client emails. | 1.30 | 669.50 | 24445605 |
| KRUTONOGAYA, A. | 01/07/10 | Review and draft emails re customer issues(.9); review of related documentation (1.3); correspondence with S. Malik re same (.4). | 2.60 | 975.00 | 24559883 |
| RANDAZZO, A. | 01/08/10 | Revise drafts of notice & discuss post-closing contract notifications w/ Nortel & outside counsel (1); Discuss new contract assignment process w/ Nortel (.5); Organize / sort / compile records from prior contract assignment processes (.5); Review updated forms & comments to contract assignment letters (.6). | 2.60 | 1,170.00 | 24382887 |
| BERNARD, R. | 01/08/10 | Coordinated mailing of non-365 and bundled notices. | 3.40 | 1,751.00 | 24445611 |
| BERNARD, R. | 01/08/10 | Conference call with Epiq. | .40 | 206.00 | 24446138 |
| BERNARD, R. | 01/08/10 | Conference call to discuss mailing notices. | .20 | 103.00 | 24446152 |
| BERNARD, R. | 01/08/10 | Responded to client emails. | 2.70 | 1,390.50 | 24446157 |
| KRUTONOGAYA, A. | 01/08/10 | Review of emails re customer issues (.3); emails to N. Ryckaert re same (.1); tc with S. Malik re same (.2). | .60 | 225.00 | 24559907 |
| BERNARD, R. | 01/10/10 | Conference call with Huron to discuss mailing. | 1.20 | 618.00 | 24446367 |
| BERNARD, R. | 01/10/10 | Proofed spreadsheets for mailing. | 3.60 | 1,854.00 | 24446370 |
| BERNARD, R. | 01/10/10 | Responded to client emails. | .30 | 154.50 | 24446375 |
| RANDAZZO, A. | 01/11/10 | Review & sort lists of post-close contract assignment notifications (.5); Review changes and update master tracking list for contract assignments (1); contract assignment status and process followup with Nortel (.5); Discuss addresses, documentation, and additional contracts to be assigned with Nortel (.5); Discuss contract assignment project updates w/ R. Bernard (.2); Review comments & additions to contract assignment side letter draft (.4); Review updated lists of overlapping contracts (.5). | 3.60 | 1,620.00 | 24392678 |

203

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/11/10 | Reviewed customer materials. | 1.80 | 927.00 | 24395219 |
| FLEMING-DELACRU | 01/11/10 | T/c with C. Gomez (Nortel). | .10 | 51.50 | 24395923 |
| LACKS, J. | 01/11/10 | Review email re: contract motion (0.2). | .20 | 90.00 | 24409663 |
| BERNARD, R. | 01/11/10 | Meeting w/ S. Flow to discuss side letter. | .30 | 154.50 | 24446382 |
| BERNARD, R. | 01/11/10 | Reviewed comments and revised side letter (1.2); also inclu. review w/ A. Randazzo (0.2). | 1.40 | 721.00 | 24446384 |
| BERNARD, R. | 01/11/10 | Conference call with Huron to discuss mailing contracts. | .40 | 206.00 | 24446388 |
| BERNARD, R. | 01/11/10 | Coordinated mailings of non-365 and bundled notices. | 3.10 | 1,596.50 | 24446390 |
| BERNARD, R. | 01/11/10 | Conference call with Epiq to discuss mailing contracts. | .20 | 103.00 | 24446394 |
| BERNARD, R. | 01/11/10 | Reviewed and responded to client emails. | 2.70 | 1,390.50 | 24446526 |
| FLOW, S. | 01/11/10 | E/ms A.Randazzo, R.Bernard re: letter with customer (.1); review and comment on same and e/ms R.Bernard (.3); o/c R.Bernard re: same (.3). | .70 | 665.00 | 24500729 |
| RANDAZZO, A. | 01/12/10 | Discuss contract assignment process and issues with Nortel (.5); Revise customer contract assignment consent forms (.5); Review customer contract assignment precedents and present prior strategies & information to Nortel (1). | 2.00 | 900.00 | 24401244 |
| BERNARD, R. | 01/12/10 | Conference call to discuss outstanding lists. | .40 | 206.00 | 24446649 |
| BERNARD, R. | 01/12/10 | Reviewed side letter and emailed for comments. | .30 | 154.50 | 24446654 |
| BERNARD, R. | 01/12/10 | Reviewed proofs for mailing of contracts. | 2.90 | 1,493.50 | 24446660 |
| BERNARD, R. | 01/12/10 | Conference call to discuss mailing of future notices. | .30 | 154.50 | 24446668 |
| BERNARD, R. | 01/12/10 | Reviewed and responded to client emails. | 3.10 | 1,596.50 | 24446675 |
| KRUTONOGAYA, A. | 01/12/10 | Call re customer issues (.5); oc with S. Malik, K. Spiering re same (.3); drafting withdrawal notice to contract rejection (.4); oc with A. Cordo re same (.2); review of related emails (.2). | 1.60 | 600.00 | 24559949 |
| FLOW, S. | 01/12/10 | E/ms re: asset sale contract process. | .10 | 95.00 | 24595404 |
| RANDAZZO, A. | 01/13/10 | Prepare documents & agenda for contract assignment conference call (.3); Conference call w/ Nortel & R. Bernard re: contract assignment forms and procedures (.5); Draft Q&A for responding to customer contract inquiries (1); Coordinate digital signatures, purchaser approval, and online document sharing for customer contract assignment forms w/ Nortel & purchaser's counsel (.7) | 2.50 | 1,125.00 | 24405042 |
| LACKS, J. | 01/13/10 | Calls w/M. Fleming-Delacruz re: customer motion (0.2). | .20 | 90.00 | 24409673 |

204

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 01/13/10 | Conference call with Huron and Epiq, A. Randazzo. | .70 | 360.50 | 24446543 |
| BERNARD, R. | 01/13/10 | Reviewed and mailed schedules for mailing. | .40 | 206.00 | 24446548 |
| BERNARD, R. | 01/13/10 | Reviewed proofs of schedules prepared by Epiq. | 3.30 | 1,699.50 | 24446551 |
| KRUTONOGAYA, A. | 01/13/10 | P/c w/E. Hamrick & M. Diaz re customer issues (.5); review and draft emails re same (.7); p/c w/J. Prestipino re customer issues and emails re same (.3); call to DLA Piper re customer  (.1); p/c w/ customer's counsel (.3); emails re same (.2); email to S. Malik re customer issues (.3). | 2.40 | 900.00 | 24562136 |
| RANDAZZO, A. | 01/14/10 | Coordinate & discuss document sharing procedures w/ Nortel. | .50 | 225.00 | 24413989 |
| RANDAZZO, A. | 01/15/10 | Discuss contract assignment letter status & Q&A w/ Nortel (.5); Review contract assignment letter & Q&A precedents to send to Nortel (.7); Discuss customer contract tracking spreadsheet and assignment timeline w/ Nortel (.6); Draft customer contract assignment consent letters (.5) and send to counterparties & respond to their inquiries (.3); Discuss common customer contract inquiries and response procedures w/ Nortel (1); Review contract assignment terms of Sale Agreement (.4). | 4.00 | 1,800.00 | 24426846 |
| BERNARD, R. | 01/15/10 | Reviewed and revised Q & A for responding to customer questions. | 1.70 | 875.50 | 24446562 |
| BERNARD, R. | 01/15/10 | Revised side letter. | .20 | 103.00 | 24446567 |
| BERNARD, R. | 01/15/10 | Drafted letter to be sent to customers in connection with assignment of contracts. | 4.50 | 2,317.50 | 24446574 |
| LACKS, J. | 01/15/10 | Emailed w/M. Fleming-Delacruz, J. Croft re: CALA issue (0.2); called client re: same (0.1). | .30 | 135.00 | 24448880 |
| KRUTONOGAYA, A. | 01/15/10 | P/c w/S. Malik re customer issues (.2); p/c w/J. Croom re (.3); p/c w/S. Malik re same (.2); Correspondence w/L. Lipner re customer issue (.4); p/c w/J. Croom and S. Malik re customer issues (.3); revising email re same (.2). | 1.60 | 600.00 | 24563536 |
| RANDAZZO, A. | 01/19/10 | Answer Nortel customer contract assignment questions (.2); Discuss & search for master contract assignment tracking spreadsheet for all business sales w/ Nortel (1); Review draft customer contract assignment letters (.3). | 1.50 | 675.00 | 24426888 |
| FLEMING-DELACRU | 01/19/10 | Reviewed customer agreement. | .60 | 309.00 | 24437846 |
| FLEMING-DELACRU | 01/19/10 | Email to J. Croom re: customer contract. | .10 | 51.50 | 24438023 |
| FLEMING-DELACRU | 01/19/10 | T/c with C. Gomez re: Cala customer issue. | .10 | 51.50 | 24438054 |
| BERNARD, R. | 01/19/10 | Circulated side letter. | .40 | 206.00 | 24446593 |
| BERNARD, R. | 01/19/10 | Reviewed and responded to client emails. | 3.20 | 1,648.00 | 24446597 |

205

**MATTER: 17650-010   CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 01/19/10 | Call w/customer counsel re PO and email to J. Prestipino re same (.3); p/c's w/J. Prestipino re customer issues and related emails (.4); review of objection and related emails and calls and o/c's w/S. Malik and related pleadings (3.4). | 4.10 | 1,537.50 | 24564132 |
| RANDAZZO, A. | 01/20/10 | Review contract assignment spreadsheet & document sharing system w/ N. Ryckaert (.3); Draft and send customer contract assignment letters (.9). | 1.20 | 540.00 | 24440380 |
| FLEMING-DELACRU | 01/20/10 | Email to J. Lacks re: customer contract. | .10 | 51.50 | 24440721 |
| BERNARD, R. | 01/20/10 | Conference call to discuss status of lists. | .30 | 154.50 | 24446617 |
| BERNARD, R. | 01/20/10 | Responded to client emails and reviewed outstanding lists to be mailed. | 3.30 | 1,699.50 | 24446621 |
| LACKS, J. | 01/20/10 | Drafted motion re: customer transaction (2.6). | 2.60 | 1,170.00 | 24448928 |
| KRUTONOGAYA, A. | 01/20/10 | Pc with L. Lipner re customer issues (.2); communications re customer issues and review of related emails (.8). | 1.00 | 375.00 | 24563623 |
| RANDAZZO, A. | 01/21/10 | Review customer contract assignment status updates, tracking sheet, and outstanding issues (.7); Draft and send customer contract assignment letters (.8). | 1.50 | 675.00 | 24446605 |
| LACKS, J. | 01/21/10 | Drafted/revised motion re: customer transaction (2.8); emailed draft to M. Fleming-Delacruz (0.1); called client re: transaction (0.1). | 3.00 | 1,350.00 | 24448948 |
| BERNARD, R. | 01/21/10 | Reviewed rescission notices to customers, mailed to Epiq. | 2.10 | 1,081.50 | 24482980 |
| BERNARD, R. | 01/21/10 | Reviewed side letter. | .30 | 154.50 | 24482985 |
| BERNARD, R. | 01/21/10 | Responded to client emails. | 2.30 | 1,184.50 | 24483059 |
| MASTRETTA, B. | 01/21/10 | Translate asset sale Rescission Letter (subcontract assignment), and send it to Ricardo Bernard. | .50 | 170.00 | 24531235 |
| KRUTONOGAYA, A. | 01/21/10 | Attention to customer issues. | .30 | 112.50 | 24563767 |
| RANDAZZO, A. | 01/22/10 | Respond to customer contract assignment inquiries (.5); Draft and send contract assignment letters to customers (1.2). | 1.70 | 765.00 | 24476404 |
| BERNARD, R. | 01/22/10 | Emailed Side Letter to counterparties. | .40 | 206.00 | 24483072 |
| BERNARD, R. | 01/22/10 | Responded to client emails. | 1.20 | 618.00 | 24483079 |
| KRUTONOGAYA, A. | 01/25/10 | Email re customer issues (.1); email re customer issues (update to client)(.2); p/c w/JC,RS,SS:SM re customer issues (.3); o/c w/S. Malik re same (.2); draft letter agreement re customer issues (1.7). | 2.50 | 937.50 | 24471136 |
| RANDAZZO, A. | 01/25/10 | Review/send customer contract assignment notices (.5); Review contracts lists and issues with overlap (.5). | 1.00 | 450.00 | 24476481 |
| FLEMING-DELACRU | 01/25/10 | Email to C. Gomez re: customer issue. | .40 | 206.00 | 24477266 |

206

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLEMING-DELACRU | 01/25/10 | T/c with J. Lacks re: customer. | .10 | 51.50 | 24477751 |
| FLEMING-DELACRU | 01/25/10 | Email to C. Gomez re: customer. | .10 | 51.50 | 24477756 |
| FLEMING-DELACRU | 01/25/10 | Email to L. Schweitzer re: customer. | .10 | 51.50 | 24477761 |
| FLEMING-DELACRU | 01/25/10 | Reviewed draft motion re: customer contract. | .80 | 412.00 | 24477804 |
| BERNARD, R. | 01/25/10 | Responded to side letter comments. | .30 | 154.50 | 24483109 |
| BERNARD, R. | 01/25/10 | Conference call to discuss side letter. | .60 | 309.00 | 24483113 |
| BERNARD, R. | 01/25/10 | Responded to client emails. | 2.00 | 1,030.00 | 24483117 |
| BERNARD, R. | 01/25/10 | Reviewed spreadsheets for mailing of rescission letters. | .80 | 412.00 | 24483122 |
| LACKS, J. | 01/25/10 | Reviewed emails & emailed w/M. Fleming-Delacruz re: customer transaction (0.4). | .40 | 180.00 | 24496964 |
| RANDAZZO, A. | 01/26/10 | Review updated customer contract lists/status with Nortel. | .50 | 225.00 | 24476569 |
| FLEMING-DELACRU | 01/26/10 | Emails re: customer issue. | .30 | 154.50 | 24477821 |
| FLEMING-DELACRU | 01/26/10 | Conference call w/J. Lacks re: customer issues; Follow-up office conference with J. Lacks. | .60 | 309.00 | 24477848 |
| FLEMING-DELACRU | 01/26/10 | Reviewed draft email re: customer. | .10 | 51.50 | 24477978 |
| BERNARD, R. | 01/26/10 | Amended spreadsheets for mailing of rescission notices. | 2.30 | 1,184.50 | 24483133 |
| BERNARD, R. | 01/26/10 | Conference call to discuss side letter. | .30 | 154.50 | 24483138 |
| LACKS, J. | 01/26/10 | Reviewed M. Fleming markup of motion (0.5); call w/M. Fleming-Delacruz, client re: motion, issues & f/up mtg. w/M. Fleming Delacruz (0.6); drafted email re: CALA issues & emailed w/client re: same (0.5); emails w/M. Fleming-Delacruz, L. Schweitzer re: CALA issues (0.4). | 2.00 | 900.00 | 24497077 |
| KRUTONOGAYA, A. | 01/26/10 | O/c's w/S. Malik re customer issues (.3); revising letter agmt re same (.5); emailing revised letter agmt to client (.2); o/c w/J. Bromley re customer issue and summary of same (.5). | 1.50 | 562.50 | 24565218 |
| BERNARD, R. | 01/27/10 | Amended spreadsheets and coordinated mailing of rescission letters and unbundling notices to customers. | 4.50 | 2,317.50 | 24483148 |
| BERNARD, R. | 01/27/10 | Conference call to discuss assignment letter. | .70 | 360.50 | 24483151 |
| BERNARD, R. | 01/27/10 | Conference call to discuss customer objections. | .50 | 257.50 | 24483154 |
| BERNARD, R. | 01/27/10 | Reviewed and amended assignment letter. | .60 | 309.00 | 24483157 |
| LACKS, J. | 01/27/10 | Emailed w/M. Fleming-Delacruz & client re: customer issues (0.2); revised motion (1.3). | 1.50 | 675.00 | 24497108 |

MATTER: 17650-010   CUSTOMER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 01/27/10 | Followup with customers re: contract assignment status (1); Review overlap of customer contracts (.3); Manage customer assignment consents, master tracking spreadsheet, and upload to Nortel (.6). | 1.90 | 855.00 | 24498209 |
| KRUTONOGAYA, A. | 01/27/10 | Pc's and emails re customer issues (1.2); pc with B. Kahn re same (.1); review of documentation re same (.3); call to J. Croom re same (.1); revising letter agmt (1.3); call re customer, oc with K. weaver re same and attempt return call to J. Prestipino (.3). | 3.30 | 1,237.50 | 24565529 |
| RANDAZZO, A. | 01/28/10 | Review customer contract assignment status with Nortel (.6); Compare consent letters to resolve question (.3); Discuss customer contract assignment strategy with R. Bernard (.2); Review customer objection filed with court re: contract assignments (.5); Research contract status / info for team (.3); Discuss customer contract assignment issues and background with Nortel (1); Discuss customer contract information with R. Bernard & Nortel (.2); Conference call with customer, Nortel, and R. Bernard re: contract assignment process (.4); Research & review warranty / indemnification provisions of contract assignment (1.2). | 4.70 | 2,115.00 | 24498273 |
| BERNARD, R. | 01/28/10 | Conference call w/client and A. Randazzo. | .40 | 206.00 | 24513320 |
| BERNARD, R. | 01/28/10 | Conference call. | .30 | 154.50 | 24513331 |
| BERNARD, R. | 01/28/10 | Reviewed customer objection and forwarded to client. | 2.60 | 1,339.00 | 24513341 |
| BERNARD, R. | 01/28/10 | Prepared for conference call with client. | .50 | 257.50 | 24513358 |
| BERNARD, R. | 01/28/10 | Conference with client to discuss objection to assignment of contracts. | .70 | 360.50 | 24513370 |
| BERNARD, R. | 01/28/10 | Conference call with outside counsel for customer objection. | 1.60 | 824.00 | 24513381 |
| KRUTONOGAYA, A. | 01/28/10 | Attention to customer issue. | .90 | 337.50 | 24563975 |
| RANDAZZO, A. | 01/29/10 | Discuss customer contract assignment questions with Nortel (.8); Review/examine information re: contract exclusivity and warranty provisions for customer (1); Review customer objection to contract assignment (.5). | 2.30 | 1,035.00 | 24498288 |
| RANDAZZO, A. | 01/29/10 | Revise customer contract assignment letter (.4); Review contract assignment requirements (.6) and summarize for Nortel (.5); Respond to customer contract assignment objection (.5). | 2.00 | 900.00 | 24507426 |
| LACKS, J. | 01/29/10 | Brief communications re: customer issues w/L. Schweitzer, M. Fleming-Delacruz; revised email re: issues & sent to Ray/Committees (0.5). | .70 | 315.00 | 24509659 |
| BERNARD, R. | 01/29/10 | Reviewed inquiry from customer on the assignment of their contract. | .60 | 309.00 | 24513401 |

208

**MATTER: 17650-010  CUSTOMER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BERNARD, R. | 01/29/10 | Reviewed Nortel supply agreement. | 1.50 | 772.50 | 24513508 |
| BERNARD, R. | 01/29/10 | Reviewed client objection to contract assignment. | .30 | 154.50 | 24513633 |
| BERNARD, R. | 01/29/10 | Responded to client emails. | 2.80 | 1,442.00 | 24513641 |
| KRUTONOGAYA, A. | 01/29/10 | Attention to customer issues (1.5); call re customer issue (.5); oc with S. Malik re same (.2); pc with K. Elliott re same (.3); attention to customer issues; (.2); call re customer (.3). | 3.00 | 1,125.00 | 24564080 |
| RANDAZZO, A. | 01/31/10 | Respond to customer contract assignment inquiries | .30 | 135.00 | 24507267 |
| KRUTONOGAYA, A. | 01/31/10 | Attention to customer issue. | 1.30 | 487.50 | 24564070 |
| | | **MATTER TOTALS:** | **182.30** | **85,445.00** | |

209

**MATTER: 17650-010   CUSTOMER ISSUES**

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 01/03/10 | Revisions to settlement agreement drafts, e/ms LY re same (0.8). | .80 | 724.00 | 24613045 |
| BUSSIGEL, E.A. | 01/04/10 | Supplier status update. | .30 | 112.50 | 24313779 |
| BUSSIGEL, E.A. | 01/04/10 | T/c's K.Spiering re: supplier agreements. | .30 | 112.50 | 24313782 |
| BUSSIGEL, E.A. | 01/04/10 | T/c T.Ayres and follow-up re: supplier issues. | .20 | 75.00 | 24313795 |
| BUSSIGEL, E.A. | 01/04/10 | T/c's N.Salvatore re: supplier issue. | .20 | 75.00 | 24313798 |
| BUSSIGEL, E.A. | 01/04/10 | Ems and t/c with L.Yukille re: supplier issues. | .20 | 75.00 | 24313800 |
| RANDAZZO, A. | 01/04/10 | Respond to supplier contract assignment inquiries & issues. | .80 | 360.00 | 24328068 |
| SALVATORE, N. | 01/04/10 | TC w/B. Bariahtaris re: settlement. | .10 | 57.00 | 24329954 |
| SALVATORE, N. | 01/04/10 | TC w/T. Walsh re: accession to settlement. | .10 | 57.00 | 24330249 |
| SALVATORE, N. | 01/04/10 | Email to L. Schweitzer re: same. | .20 | 114.00 | 24330273 |
| SALVATORE, N. | 01/04/10 | TC w/J. Kalish re: settlement. | .20 | 114.00 | 24330282 |
| KRUTONOGAYA, A. | 01/04/10 | E-mails re supplier diligence call (.3); review of documentation re supplier (.6); pc with T. Ayres re same (.2); pc with R. Weinstein re same (.1); pc with E. Bussigel re same (.1). | 1.30 | 487.50 | 24544036 |
| SPIERING, K. | 01/04/10 | Participated in conference call regarding supplier agreement. | .30 | 189.00 | 24635274 |
| RANDAZZO, A. | 01/05/10 | Coordinate mailing of original consent signatures (.3); Review and prepare contract assignment status updates with Nortel (.6); Discuss & review documentation regarding a supplier contract assignment inquiry w/ A. Krutongaya (.5). | 1.40 | 630.00 | 24328114 |
| BUSSIGEL, E.A. | 01/05/10 | R/c w/N.Salvatore (part), K.Spiering re: supplier. | .30 | 112.50 | 24352654 |
| BUSSIGEL, E.A. | 01/05/10 | Ems re: STC. | .20 | 75.00 | 24352765 |
| BUSSIGEL, E.A. | 01/05/10 | T/c K.Spiering re: supplier. | .10 | 37.50 | 24353258 |
| BUSSIGEL, E.A. | 01/05/10 | Ems re: supplier issues. | .30 | 112.50 | 24353858 |
| SCHWEITZER, L.M | 01/05/10 | AK e/ms re supplier contract (0.2). Internal, client e/ms re supplier discussions (0.3). | .50 | 452.50 | 24515005 |
| SALVATORE, N. | 01/05/10 | TC w/E. Bussigel & K. Spiering re: supplier settlement. | .20 | 114.00 | 24526799 |
| SALVATORE, N. | 01/05/10 | Email to L. Schweitzer re: settlement. | .10 | 57.00 | 24528387 |

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| KRUTONOGAYA, A. | 01/05/10 | Review questions for supplier diligence call and communications with L. Schweitzer re same (.7); communications with I. Armstrong and M. Riggs re same (.2); diligence call (1.2); pc with T. Ayres re supplier (.4); review of related documentation re supplier (.5); revising Amendment No. 4 (.5); follow-up communications on diligence call (.2). | 3.70 | 1,387.50 | 24559851 |
| SPIERING, K. | 01/05/10 | Participated in internal call re: motions relating to supplier agreement. | .40 | 252.00 | 24635279 |
| BUSSIGEL, E.A. | 01/06/10 | Conf. C. re: supplier issues. | 1.00 | 375.00 | 24361462 |
| BUSSIGEL, E.A. | 01/06/10 | Ems re: supplier agreement. | .50 | 187.50 | 24361463 |
| BUSSIGEL, E.A. | 01/06/10 | Drafting approval motions. | 4.20 | 1,575.00 | 24361465 |
| BUSSIGEL, E.A. | 01/06/10 | Ems L.Yuille re: supplier agreement. | .30 | 112.50 | 24361468 |
| BUSSIGEL, E.A. | 01/06/10 | Em B.Bariahtaris, S.Rattray re: motions. | .70 | 262.50 | 24362015 |
| RANDAZZO, A. | 01/06/10 | Manage supplier signatures, consents, and updating master tracking spreadsheet (.5); Review misc. outstanding supplier contract assignment issues w/ team members (.5); Discuss supplier assignment consent precedents w/ A. Feld & R. Weinstein (.2). | 1.20 | 540.00 | 24363379 |
| SALVATORE, N. | 01/06/10 | Email to Sal Bianca re: claim withdrawal. | .10 | 57.00 | 24528529 |
| SALVATORE, N. | 01/06/10 | Email to T. Ungerman re: settlement. | .20 | 114.00 | 24529293 |
| SALVATORE, N. | 01/06/10 | Email to L. Schweitzer re: settlement. | .10 | 57.00 | 24529304 |
| SALVATORE, N. | 01/06/10 | TC w/E. Bussigel re: settlement papers. | .10 | 57.00 | 24529402 |
| KRUTONOGAYA, A. | 01/06/10 | Follow-up Email on diligence call (.3); review of questions re supplier from M. Riggs and emails w/ L. SChweitzer re supplier (.6). | .90 | 337.50 | 24559878 |
| BUSSIGEL, E.A. | 01/07/10 | T/c MFD re: supplier issues. | .20 | 75.00 | 24363582 |
| BUSSIGEL, E.A. | 01/07/10 | Em C.Goodman re: supplier tax issue. | .30 | 112.50 | 24366016 |
| BUSSIGEL, E.A. | 01/07/10 | Drafting motions. | .20 | 75.00 | 24366069 |
| BUSSIGEL, E.A. | 01/07/10 | T/c K.Spiering re: supplier issues. | .30 | 112.50 | 24366074 |
| BUSSIGEL, E.A. | 01/07/10 | Setting up meeting re: supplier issues. | .10 | 37.50 | 24366076 |
| BUSSIGEL, E.A. | 01/07/10 | Research re: motions. | .40 | 150.00 | 24366077 |
| BUSSIGEL, E.A. | 01/07/10 | Distributing Supplier agreements. | .70 | 262.50 | 24366083 |
| BUSSIGEL, E.A. | 01/07/10 | T/c C.Goodman re: supplier tax issues. | .20 | 75.00 | 24366195 |
| BUSSIGEL, E.A. | 01/07/10 | Ems re: supplier agreement. | 1.20 | 450.00 | 24367857 |
| RANDAZZO, A. | 01/07/10 | Manage supplier contract assignment status updates, signatures, and tracking sheet. | .60 | 270.00 | 24382885 |

211

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SPIERING, K. | 01/07/10 | T/c with E. Bussigel (0.3) and conferred w. L. Schweitzer regarding supplier motion (0.8). | 1.10 | 693.00 | 24541760 |
| KRUTONOGAYA, A. | 01/07/10 | Prep for meeting with L. Schweitzer re supplier issues (.5); meeting with L. Schweitzer re same (.2); e-mails re same (.4); pc with I. Armstrong, M. Riggs. and L. Schweitzer (.4); revise Amendment No 4 and emails to I. Armstrong and M. Riggs re same (.2); email to J. Vigano re same (.1); calls to J. Vigano re same (.5); emails with L. Egan re supplier (.2); review of emails from L. Schweitzer re supplier (.1). | 2.60 | 975.00 | 24559881 |
| SCHWEITZER, L.M | 01/07/10 | EB e/ms re settlement (0.1). Conf AK re supplier contract (0.4).  F/u e/ms re same (0.5). T/c supplier counsel (0.2).  E/ms IA re same (0.1).  T/c AK, IA re supplier contract (0.4). | 1.70 | 1,538.50 | 24616451 |
| BUSSIGEL, E.A. | 01/08/10 | Mtg L.Schweitzer, K.Spiering re: motions. | .40 | 150.00 | 24367870 |
| BUSSIGEL, E.A. | 01/08/10 | Prep for mtg re: motions. | .50 | 187.50 | 24367873 |
| BUSSIGEL, E.A. | 01/08/10 | Mtg K.Spiering re: motions. | .40 | 150.00 | 24367879 |
| BUSSIGEL, E.A. | 01/08/10 | Ems L.Yuille, B.Kahn, B.Bariahtaris re: scheduling comments on agreements. | .50 | 187.50 | 24367891 |
| BUSSIGEL, E.A. | 01/08/10 | T/c A.Remming re motion timing. | .20 | 75.00 | 24381630 |
| BUSSIGEL, E.A. | 01/08/10 | Conf. C K.Spiering, B.Bariataris, S.Rattray re: supplier. | .60 | 225.00 | 24381632 |
| BUSSIGEL, E.A. | 01/08/10 | Conf. C w/UCC SDD and KS re: supplier. | .70 | 262.50 | 24382502 |
| RANDAZZO, A. | 01/08/10 | Manage supplier contract status inquiries & updates (.5); Organize / sort / compile records from prior contract assignment processes (.5). | 1.00 | 450.00 | 24382892 |
| BUSSIGEL, E.A. | 01/08/10 | Em S.Decker, K.Spiering re: agreement comments. | .30 | 112.50 | 24383181 |
| BUSSIGEL, E.A. | 01/08/10 | Editing agreements and distribution. | .70 | 262.50 | 24383183 |
| BUSSIGEL, E.A. | 01/08/10 | T/c N.Salvatore re: motion. | .10 | 37.50 | 24383187 |
| BUSSIGEL, E.A. | 01/08/10 | T/c A.Remming re: motion. | .10 | 37.50 | 24383188 |
| BUSSIGEL, E.A. | 01/08/10 | Drafting motions/declaration. | 7.50 | 2,812.50 | 24383190 |
| DECKER, S.D. | 01/08/10 | Met w/M. Weinberger re: supplier agreements (.5); call w/K. Spiering, E. Bussigel and counsel for creditors' committee re: changes to same (.8); calls to monitor and administrator re: same (.2). | 1.50 | 855.00 | 24401625 |
| SCHWEITZER, L.M | 01/08/10 | Conf. EB, KS re supplier contract (0.5). E/ms AK, supplier counsel re supplier agreement (0.2). | .70 | 633.50 | 24404189 |
| KRUTONOGAYA, A. | 01/08/10 | Review emails re supplier issues (.3); drafting side letter re same (.2); communications with J. Vigano re same (.2); emails with L. Egan re same (.2); communications re same (.5). | 1.40 | 525.00 | 24559905 |
| BUSSIGEL, E.A. | 01/09/10 | Ems re: supplier. | .20 | 75.00 | 24383332 |

MATTER:  17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/09/10 | Drafting motions. | 2.60 | 975.00 | 24383333 |
| DECKER, S.D. | 01/10/10 | Revised agreements per comments received (.4) | .40 | 228.00 | 24390561 |
| BUSSIGEL, E.A. | 01/10/10 | Ems re: distribution/comments on agreements. | 3.80 | 1,425.00 | 24391010 |
| SCHWEITZER, L.M | 01/10/10 | Revise motion re supplier dispute (0.4). | .40 | 362.00 | 24391165 |
| BUSSIGEL, E.A. | 01/11/10 | Prep for conf call re: supplier. | .50 | 187.50 | 24389454 |
| BUSSIGEL, E.A. | 01/11/10 | Conf. Call re: supplier. | 1.20 | 450.00 | 24389460 |
| BUSSIGEL, E.A. | 01/11/10 | Mtg K.Spiering, S.Decker re: supplier. | .30 | 112.50 | 24389476 |
| BUSSIGEL, E.A. | 01/11/10 | T/c K.Spiering re: motions. | .20 | 75.00 | 24390174 |
| BUSSIGEL, E.A. | 01/11/10 | Editing motions. | 3.20 | 1,200.00 | 24391231 |
| BUSSIGEL, E.A. | 01/11/10 | Drafting language. | .30 | 112.50 | 24391456 |
| BUSSIGEL, E.A. | 01/11/10 | Reviewing settlement motions and em re: same. | 1.30 | 487.50 | 24392777 |
| FLEMING-DELACRU | 01/11/10 | Emails re: supplier call. | .10 | 51.50 | 24395003 |
| SALVATORE, N. | 01/11/10 | email to B. Bariantaris re: settlement payment | .50 | 285.00 | 24397623 |
| DECKER, S.D. | 01/11/10 | Revised Jabil agreements (3.9); discussed w/K. Spiering and E. Bussigel (.3); call with creditors' committee, monitor and administrator re: same (1.5). | 5.70 | 3,249.00 | 24401633 |
| SCHWEITZER, L.M | 01/11/10 | E/ms SD re supplier agreement (0.1). | .10 | 90.50 | 24404688 |
| SPIERING, K. | 01/11/10 | Reviewed revised agreements between client and supplier (1.5). Meeting w/ EB and SDD (.3). | 1.80 | 1,134.00 | 24541807 |
| KRUTONOGAYA, A. | 01/11/10 | Oc with L. Lipner re supplier issues (.5) and prep. for same (0.2). | .70 | 262.50 | 24559942 |
| LIPNER, L. | 01/11/10 | O/c w/A. Krutonogaya re supplier issue (.5) | .50 | 225.00 | 24565358 |
| BUSSIGEL, E.A. | 01/12/10 | Mtg (part) L.Schweitzer, K.Weaver re: settlement. | .30 | 112.50 | 24394909 |
| BUSSIGEL, E.A. | 01/12/10 | Ems L.Yuille, K.Spiering, S.Decker re: supplier agreement. | .30 | 112.50 | 24395667 |
| BUSSIGEL, E.A. | 01/12/10 | Em H.Naboshek re: supplier agreement. | .20 | 75.00 | 24396029 |
| BUSSIGEL, E.A. | 01/12/10 | Em D.Sugden re: settlement. | .10 | 37.50 | 24396046 |
| BUSSIGEL, E.A. | 01/12/10 | T/c K.Spiering re:  supplier issues. | .40 | 150.00 | 24396960 |
| BUSSIGEL, E.A. | 01/12/10 | Editing declaration. | .80 | 300.00 | 24397032 |
| BUSSIGEL, E.A. | 01/12/10 | T/c B.Bariahtaris re: supplier agreements (.3) | .30 | 112.50 | 24397781 |
| BUSSIGEL, E.A. | 01/12/10 | Em re: supplier agreements. | .20 | 75.00 | 24397873 |
| BUSSIGEL, E.A. | 01/12/10 | Editing motions. | .10 | 37.50 | 24399175 |
| BUSSIGEL, E.A. | 01/12/10 | Ems re: supplier. | .20 | 75.00 | 24399178 |

213

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RANDAZZO, A. | 01/12/10 | Review new supplier contract assignment letter, discuss w/ M. Bouhy, & update master tracking spreadsheet. | .60 | 270.00 | 24401240 |
| DECKER, S.D. | 01/12/10 | Prepared supplier agreements for distribution (0.4); reviewed additional comments to agreements (.2). | .60 | 342.00 | 24401643 |
| SCHWEITZER, L.M | 01/12/10 | Conf. LL, AK re finalization of supplier contract (0.3). | .30 | 271.50 | 24407747 |
| BOUHY, M. | 01/12/10 | Work on LOA. | 1.00 | 375.00 | 24422687 |
| SPIERING, K. | 01/12/10 | Reviewed changes to supplier agreement and related motion w/ E. Bussigel. | .40 | 252.00 | 24541814 |
| KRUTONOGAYA, A. | 01/12/10 | Communications with L. Lipner re supplier issues (.5); oc with L. Schweitzer and L. Lipner re same (.4). | .90 | 337.50 | 24559950 |
| LIPNER, L. | 01/12/10 | Email exchange w/counsel to counterparty re supplier issue (.3); O/c w/L. Schweitzer and A. Krutonogaya re same (.3). | .60 | 270.00 | 24565375 |
| BUSSIGEL, E.A. | 01/13/10 | T/c K.Spiering re: supplier. | .10 | 37.50 | 24401164 |
| BUSSIGEL, E.A. | 01/13/10 | T/c K.Spiering re: supplier. | .20 | 75.00 | 24403878 |
| BUSSIGEL, E.A. | 01/13/10 | T/c K.Weaver re: settlement. | .10 | 37.50 | 24403914 |
| BUSSIGEL, E.A. | 01/13/10 | T/c K.Spiering re: supplier. | .20 | 75.00 | 24403996 |
| BUSSIGEL, E.A. | 01/13/10 | Mtg MFD, N.Salvatore (part) re: contract rejection. | 1.60 | 600.00 | 24405044 |
| BUSSIGEL, E.A. | 01/13/10 | T/c K.Spiering re: supplier. | .10 | 37.50 | 24405045 |
| SALVATORE, N. | 01/13/10 | TC w/A. Rodena re: CM agreement. | .30 | 171.00 | 24414072 |
| SALVATORE, N. | 01/13/10 | TC w/B. Bariahtaris re: settlement. | .20 | 114.00 | 24414079 |
| SALVATORE, N. | 01/13/10 | Email to A. Rodina re: settlement and liabilities. | .30 | 171.00 | 24414102 |
| SCHWEITZER, L.M | 01/13/10 | T/c client, supplier counsel, LY, KS re supplier settlement incl f/u conf. KS, LY (0.7). | .70 | 633.50 | 24415001 |
| SPIERING, K. | 01/13/10 | Reviewed constituent's comments to supplier agreement, conferred with team. | 1.10 | 693.00 | 24541879 |
| LIPNER, L. | 01/13/10 | Emails re supplier agreement with counsel to supplier (.4). | .40 | 180.00 | 24565389 |
| BROMLEY, J. L. | 01/13/10 | Mtg with Lipner on supplier/sale issues. | .60 | 597.00 | 24643921 |
| SPIERING, K. | 01/14/10 | Reviewed comments to CFSA and to supplier agreement. | 2.30 | 1,449.00 | 24541901 |
| LIPNER, L. | 01/14/10 | Email exchanges w/M. Riggs (Nortel) re approved product list (.6); Email exchange w/counsel to supplier re same (.8); Email exchange w/L. Schweitzer re supply agreement (.2); T/c w/A. Krutonogaya re same (.3). | 1.90 | 855.00 | 24565428 |
| BROMLEY, J. L. | 01/14/10 | Mtg with Lipner on supplier/sale issues (.30) | .30 | 298.50 | 24643965 |

214

MATTER: 17650-011  SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| BUSSIGEL, E.A. | 01/15/10 | T/c L.Yuille re: supplier agreements. | .20 | 75.00 | 24412327 |
| SPIERING, K. | 01/15/10 | Conferred with Lua and Emily regarding supplier agreement and deadline for associated motion (0.9). Met with M. Alcock, J. Lacks and L. LaPort re: issues (0.8). | 1.70 | 1,071.00 | 24541939 |
| KRUTONOGAYA, A. | 01/15/10 | P/c w/ L. Lipner re supplier issue. | .20 | 75.00 | 24563541 |
| LIPNER, L. | 01/15/10 | Email exchange w/M. Riggs re supplier agreement (.2); T/c w/M. Riggs re same (1); Email exchange and t/c w/L. Schweitzer re same (.6); Drafted letter agreement extending term and emails to counsel to supplier and signatory re same (2). | 3.80 | 1,710.00 | 24565438 |
| SCHWEITZER, L.M | 01/15/10 | Correspondence LL, supplier counsel re contract (0.8).  E/ms KW re setoff (0.1). Client, co counsel e/ms re supplier settlement (0.4). | 1.30 | 1,176.50 | 24616847 |
| BUSSIGEL, E.A. | 01/18/10 | Ems re: supplier issues. | 1.10 | 412.50 | 24427585 |
| YUILLE, L. | 01/18/10 | Corresponded w/B. Bariahtaris (Nortel) re status of negotiations. Corresponded with P. Holland (Herbert Smith) re same. | .40 | 228.00 | 24537927 |
| YUILLE, L. | 01/18/10 | Corresponded w/M. Grandinetti and B. Roberts re tax related issues in supplier Agreement. | .30 | 171.00 | 24537936 |
| YUILLE, L. | 01/18/10 | Corresponded internally re timing necessary to file agreements in time for court hearing. Corresponded w/E. Bussigel and L. Schweitzer re open issues on agreements. | 1.20 | 684.00 | 24537953 |
| YUILLE, L. | 01/18/10 | Revised agreements to reflect comments received. | 1.10 | 627.00 | 24538007 |
| LIPNER, L. | 01/18/10 | T/c and email to/M. Riggs and I. Armstrong re supplier agreement (.4); Email exchange w/E. Bussigel re supplier issue (.2). | .60 | 270.00 | 24565454 |
| BUSSIGEL, E.A. | 01/19/10 | Editing settlement motions. | .40 | 150.00 | 24427575 |
| FLEMING-DELACRU | 01/19/10 | T/c with L. Lipner. | .30 | 154.50 | 24437810 |
| FLEMING-DELACRU | 01/19/10 | T/c with E. Bussigel. | .10 | 51.50 | 24437817 |
| SALVATORE, N. | 01/19/10 | TC w/B. Bariahtaris re: supplier agreement. | .10 | 57.00 | 24440920 |
| SCHWEITZER, L.M | 01/19/10 | Review correspondence E Bussigel, L Lipner re supplier contracts (0.4). | .40 | 362.00 | 24443258 |
| YUILLE, L. | 01/19/10 | Revised supplier Agreement to reflect further comments.  Corresponded w/P. Holland (Herbert Smith) re same. | 1.00 | 570.00 | 24538068 |
| YUILLE, L. | 01/19/10 | Corresponded w/E. Bussigel re revising agreements and re finalizing negotiations with supplier. | .20 | 114.00 | 24538118 |
| KRUTONOGAYA, A. | 01/19/10 | Addressing supplier issues. | 1.20 | 450.00 | 24564137 |

215

MATTER: 17650-011   SUPPLIER ISSUES

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 01/19/10 | T/c w/M. Fleming-Delacruz (.3); Email exchanges w/L. Schweitzer re supplier agreement (.3); Email to E. Bussigel re supplier question (.1); Email exchange w/M. Riggs re supplier agreement (.4); Email exchange w/A. Krutonogaya re supplier agreement (.4); Collection of various agreements and claims re supplier in preparation for call (1.4); Email exchange w/L. Schweitzer re same (.6); T/c w/J. Stam and T. Ungerman (Ogilvy) re supplier issue (.3). | 3.80 | 1,710.00 | 24565469 |
| BUSSIGEL, E.A. | 01/20/10 | Reviewing supplier documents. | .50 | 187.50 | 24437744 |
| RANDAZZO, A. | 01/20/10 | Respond to supplier contract inquiries, manage signatures, and update master tracking spreadsheet | .60 | 270.00 | 24440373 |
| YUILLE, L. | 01/20/10 | Corresponded internally re supplier follow-up. followed-up with Nortel parties w/r/t finalizing comments on drafts. | 1.50 | 855.00 | 24538206 |
| LIPNER, L. | 01/20/10 | T/c re supplier issue and follow-up w/L. Schweitzer re same. | 1.20 | 540.00 | 24565486 |
| SCHWEITZER, L.M | 01/20/10 | Supplier counsel correspondence (0.3). | .30 | 271.50 | 24619839 |
| BUSSIGEL, E.A. | 01/21/10 | Em re: supplier. | .10 | 37.50 | 24441684 |
| BUSSIGEL, E.A. | 01/21/10 | T/c L.Yuille re: supplier issues. | .10 | 37.50 | 24443508 |
| SALVATORE, N. | 01/21/10 | Email to B. Bariahtaris re: supplier issue. | .10 | 57.00 | 24453440 |
| SALVATORE, N. | 01/21/10 | Email to L. Schweitzer re: supplier issue. | .10 | 57.00 | 24453445 |
| YUILLE, L. | 01/21/10 | T/c w/B. Bariahtaris re status of negotiations. Corresponded internally re same. | 1.30 | 741.00 | 24538700 |
| YUILLE, L. | 01/21/10 | Revised supplier agreement per comments received. | 1.10 | 627.00 | 24538704 |
| SCHWEITZER, L.M | 01/21/10 | Review supplier agreements and related motions (0.8). | .80 | 724.00 | 24619953 |
| SALVATORE, N. | 01/22/10 | TC w/B. Bariahtaris re: supplier issue. | .10 | 57.00 | 24454953 |
| BUSSIGEL, E.A. | 01/22/10 | Editing motions. | .50 | 187.50 | 24464812 |
| BUSSIGEL, E.A. | 01/22/10 | T/c B.Bariahtaris supplier agreements. | .10 | 37.50 | 24464820 |
| BUSSIGEL, E.A. | 01/22/10 | T/c S.Decker re: supplier agreements. | .20 | 75.00 | 24464822 |
| BUSSIGEL, E.A. | 01/22/10 | Ems re: supplier agreements | .20 | 75.00 | 24464823 |
| BUSSIGEL, E.A. | 01/22/10 | Ems re: supplier agreements | .40 | 150.00 | 24464827 |
| KRUTONOGAYA, A. | 01/22/10 | Email to supplier's counsel re accession letter. | .10 | 37.50 | 24470986 |
| SCHWEITZER, L.M | 01/22/10 | T/c, ems D McK, MW, LY, etc re supplier settlement (0.4). | .40 | 362.00 | 24515209 |
| YUILLE, L. | 01/22/10 | Corresponded w/P. Holland (Herbert Smith) re logistics for finalizing documents. | .30 | 171.00 | 24538759 |

216

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| YUILLE, L. | 01/22/10 | Reviewed comments from Herbert Smith re: Side Agreement. Corresponded internally re same. Reviewed Agreement precedents. Followed up with UCC w/ respect to same. | 2.50 | 1,425.00 | 24538775 |
| YUILLE, L. | 01/22/10 | Email corresponded with L. Schweitzer and D. McKenna re finalizing documents. | .20 | 114.00 | 24538786 |
| BUSSIGEL, E.A. | 01/25/10 | Ems re: supplier agreement. | .30 | 112.50 | 24454217 |
| BUSSIGEL, E.A. | 01/25/10 | Conf. Call re: supplier agreements. | .40 | 150.00 | 24454229 |
| BUSSIGEL, E.A. | 01/25/10 | Mtg S.Decker re: supplier agreements. | .20 | 75.00 | 24454234 |
| BUSSIGEL, E.A. | 01/25/10 | T/c S.Decker re: supplier agreements | .10 | 37.50 | 24463548 |
| BUSSIGEL, E.A. | 01/25/10 | Em J.Ray re: supplier agreements. | .50 | 187.50 | 24463680 |
| BUSSIGEL, E.A. | 01/25/10 | Em L.Scweitzer re: supplier agreements. | .20 | 75.00 | 24464175 |
| BUSSIGEL, E.A. | 01/25/10 | T/c Akin re: supplier agreements. | .20 | 75.00 | 24464717 |
| BUSSIGEL, E.A. | 01/25/10 | Ems re: supplier agreements. | .50 | 187.50 | 24464750 |
| BUSSIGEL, E.A. | 01/25/10 | Prep for Conf Call re: supplier agreements. | .80 | 300.00 | 24464832 |
| SALVATORE, N. | 01/25/10 | TC w/M. Fleming re: supplier issue. | .10 | 57.00 | 24467335 |
| SALVATORE, N. | 01/25/10 | Review of supplier agreement. | .20 | 114.00 | 24467388 |
| SALVATORE, N. | 01/25/10 | Email to L. Schweitzer re: supplier agreement. | .10 | 57.00 | 24467391 |
| FLEMING-DELACRU | 01/25/10 | Email re: Supplier Terms Council call. | .10 | 51.50 | 24476252 |
| RANDAZZO, A. | 01/25/10 | Review supplier assignment letter inquiry/comments, discuss w/ M. Silva, and coordinate response with Nortel & supplier. | 1.00 | 450.00 | 24476447 |
| FLEMING-DELACRU | 01/25/10 | T/c with E. Bussigel re: supplier issue. | .10 | 51.50 | 24477726 |
| FLEMING-DELACRU | 01/25/10 | Email to E. Reed. | .10 | 51.50 | 24477731 |
| FLEMING-DELACRU | 01/25/10 | Reviewed letter re: supplier issues. | .30 | 154.50 | 24477784 |
| FLEMING-DELACRU | 01/25/10 | Email re: supplier to Nortel. | .90 | 463.50 | 24477788 |
| SCHWEITZER, L.M | 01/25/10 | Conf call Bariataris, SDD, ED, supplier counsel re settlement agreement (0.5).  E/ms NS re supplier settlement (0.1).  Review supplier corresp, MF e/m re same (0.1). | .70 | 633.50 | 24515433 |
| DECKER, S.D. | 01/25/10 | Call with supplier re: ISDA (1.7); revised agreement (0.3). | 2.00 | 1,140.00 | 24529934 |
| YUILLE, L. | 01/25/10 | CC w/supplier re revised documents. Corresponded internally w/r/t same. | .80 | 456.00 | 24534887 |
| YUILLE, L. | 01/25/10 | Corresponded internally re UCC as signatory to supplier agreements. | .50 | 285.00 | 24534905 |
| YUILLE, L. | 01/25/10 | Revised agreement to reflect comments. | 1.20 | 684.00 | 24534917 |

217

**MATTER: 17650-011   SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SILVA, M. | 01/25/10 | Revised Non-365 letter to supplier. Correspondence with Nortel thereon. | .50 | 170.00 | 24542360 |
| LIPNER, L. | 01/25/10 | T/c w/R. Weinstein re contract assignment process withdrawal notice (.2); T/c w/A. Krutonogaya re assumption/assignment of additional contracts (.2); Email exchange w/A. Cambouris re 365 contract (.3); Email exchanges w/counsel to objecting counterparty and purchaser and t/c w/counsel to purchaser re same (1); Email exchange w/R. Bernard re side letter and reviewed comments re same (.4); Email exchange w/L. Egan and S. Malik re possible novation and emails w/MNAT re certified orders (.4); Email exchange w/R. Weinstein and Epiq re service (.3). | 2.80 | 1,260.00 | 24565530 |
| LIPNER, L. | 01/25/10 | Reviewed draft stipulation from supplier and correspondence w/Nortel, Ogilvy and supplier re same (2.7); Email exchange w/I. Armstrong re transition to alternate suppliers (.1); Email exchange w/K. Weaver re letter from supplier (.2); T/c w/E. Cobb (Ogilvy) re supplier agreement (.4) | 3.40 | 1,530.00 | 24565535 |
| BUSSIGEL, E.A. | 01/26/10 | Ems re: supplier agreements. | .30 | 112.50 | 24466566 |
| BUSSIGEL, E.A. | 01/26/10 | T/c K.Spiering re: supplier agreements. | .30 | 112.50 | 24471211 |
| BUSSIGEL, E.A. | 01/26/10 | T/c, em J.Williams re: supplier issue. | .20 | 75.00 | 24473183 |
| SALVATORE, N. | 01/26/10 | Email to B. Bariahtaris re: supplier agreement. | .20 | 114.00 | 24475230 |
| FLEMING-DELACRU | 01/26/10 | T/c with E. Bussigel re: supplier. | .10 | 51.50 | 24477930 |
| FLEMING-DELACRU | 01/26/10 | Reviewed supplier contracts. | .30 | 154.50 | 24477991 |
| FLEMING-DELACRU | 01/26/10 | T/c with L. Lipner. | .30 | 154.50 | 24477996 |
| FLEMING-DELACRU | 01/26/10 | Email re: supplier issue. | 1.00 | 515.00 | 24478064 |
| FLEMING-DELACRU | 01/26/10 | Email re: supplier issue. | .60 | 309.00 | 24478082 |
| SCHWEITZER, L.M | 01/26/10 | Conf KW, EB re setoff motion (0.2).  Conf MF re rejection of supplier contract (0.2). | .40 | 362.00 | 24478832 |
| SALVATORE, N. | 01/26/10 | Email to B. Bariahtaris re: supplier issues. | .20 | 114.00 | 24489031 |
| SALVATORE, N. | 01/26/10 | TC w/M. Fleming re: supplier issue. | .20 | 114.00 | 24489040 |
| SALVATORE, N. | 01/26/10 | Email to B. Bariahtaris re: supplier issue. | .30 | 171.00 | 24489042 |
| YUILLE, L. | 01/26/10 | Reviewed comments received from supplier. | .90 | 513.00 | 24537892 |
| LIPNER, L. | 01/26/10 | T/c w/M. Fleming-Delacruz (.3); Email exchange w/M. Fleming-Delacruz re supplier issue (.2); T/c w/Nortel, supplier, and Ogilvy re proposed stipulation (.8); Email exchange w/Ogilvy re same (.2). | 1.50 | 675.00 | 24565547 |
| BUSSIGEL, E.A. | 01/27/10 | Em re: supplier agreements. | .10 | 37.50 | 24478756 |
| BUSSIGEL, E.A. | 01/27/10 | Supplier contract analysis. | .70 | 262.50 | 24480327 |

218

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/27/10 | OC w/L. Schweitzer re: supplier issue. | .20 | 114.00 | 24491129 |
| SALVATORE, N. | 01/27/10 | Review of supplier agreement. | .20 | 114.00 | 24491156 |
| SALVATORE, N. | 01/27/10 | TC w/B. Bariahtaris re: supplier agreement. | .30 | 171.00 | 24491160 |
| SCHWEITZER, L.M | 01/27/10 | E/ms KW re supplier setoff (0.1). | .10 | 90.50 | 24499546 |
| FLEMING-DELACRU | 01/27/10 | Emails re: supplier issue. | .20 | 103.00 | 24512711 |
| FLEMING-DELACRU | 01/27/10 | T/c with M. Lee re: supplier issue. | .40 | 206.00 | 24512729 |
| FLEMING-DELACRU | 01/27/10 | T/c with L. Lipner. | .40 | 206.00 | 24512743 |
| YUILLE, L. | 01/27/10 | Reviewed comments from supplier w/r/t agreements. Revised drafts to reflect same. Corresponded w/L. Schweitzer re same. | 2.30 | 1,311.00 | 24534659 |
| LIPNER, L. | 01/27/10 | T/c w/M. Fleming-Delacruz (.4); Emails w/J. Kalish and M. Fleming-Delacruz re supplier agreement (.3); Reviewed letter of accession agreements re particular supplier and email re same w/J. Kalish (.4). | 1.10 | 495.00 | 24565573 |
| BUSSIGEL, E.A. | 01/28/10 | T/c N.Salvatore re:  supplier agreements. | .20 | 75.00 | 24482814 |
| SCHWEITZER, L.M | 01/28/10 | E/ms KW re setoff motion (0.1). | .10 | 90.50 | 24499574 |
| SALVATORE, N. | 01/28/10 | TC w/E. Bussigel re: supplier issues. | .20 | 114.00 | 24515239 |
| YUILLE, L. | 01/28/10 | Corresponded with T. Ayres and B. Bariaharis re supplier comments. Corresponded w/E. Bussigel re same. | 1.30 | 741.00 | 24534833 |
| BUSSIGEL, E.A. | 01/29/10 | T/c M. Lee re: supplier contracts. | .20 | 75.00 | 24498742 |
| BUSSIGEL, E.A. | 01/29/10 | Mtg L.Schweitzer re: supplier agreements. | .70 | 262.50 | 24499003 |
| BUSSIGEL, E.A. | 01/29/10 | Editing supplier agreements. | .90 | 337.50 | 24499015 |
| BUSSIGEL, E.A. | 01/29/10 | T/c L.Lipner re: supplier issues. | .20 | 75.00 | 24499169 |
| BUSSIGEL, E.A. | 01/29/10 | T/c MFD re: supplier issues | .20 | 75.00 | 24499436 |
| FLEMING-DELACRU | 01/29/10 | T/c with E. Bussigel. | .20 | 103.00 | 24513240 |
| FLEMING-DELACRU | 01/29/10 | T/c with M. Lee (Nortel) re: supplier issue. | .10 | 51.50 | 24513249 |
| FLEMING-DELACRU | 01/29/10 | Drafted letter to supplier. | .40 | 206.00 | 24513279 |
| FLEMING-DELACRU | 01/29/10 | T/c with M. Lee re: supplier issue. | .10 | 51.50 | 24513367 |
| FLEMING-DELACRU | 01/29/10 | Edited letter to supplier; Related emails. | .20 | 103.00 | 24513377 |
| FLEMING-DELACRU | 01/29/10 | T/c with L. Lipner. | .60 | 309.00 | 24513654 |
| SCHWEITZER, L.M | 01/29/10 | Conf EB re supplier settlement (0.7). | .70 | 633.50 | 24517436 |
| YUILLE, L. | 01/29/10 | Revised and distributed draft agreements. | 2.80 | 1,596.00 | 24534256 |

219

**MATTER: 17650-011  SUPPLIER ISSUES**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIPNER, L. | 01/29/10 | T/c w/E. Bussigel re supplier issue (.2); T/c w/M. Fleming-Delacruz (.6); T/c re supplier issue in connection with consent to assignment w/Ogilvy and Nortel and email correspondence re same (1.4). | 2.20 | 990.00 | 24565609 |
|  |  | **MATTER TOTALS:** | **163.40** | **80,037.00** |  |

220

**MATTER: 17650-011   SUPPLIER ISSUES**

**MATTER: 17650-012  PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HAILEY, K. | 01/08/10 | Meeting with L. Schweitzer to discuss Nortel status and plan development (1.2);  Emails with N. Salvatore re:  new member documents and review of same (.6). | 1.80 | 1,251.00 | 24561573 |
| FLOW, S. | 01/12/10 | O/c C.Brod re: dormants (.3); find prior discussions on same (.3). | .60 | 570.00 | 24595402 |
| HAILEY, K. | 01/14/10 | Review of NNI Charts (1.00); Review of first day motions (1.00). | 2.00 | 1,390.00 | 24562401 |
| HAILEY, K. | 01/15/10 | Review of first day motions (1.70);  Review of model plan (1.50). | 3.20 | 2,224.00 | 24562423 |
| HAILEY, K. | 01/19/10 | Emails and t/cs with P. O'Keefe re:  plan models (.10);  Review of plan models (2.90). | 3.00 | 2,085.00 | 24565623 |
| HAILEY, K. | 01/20/10 | Review of Plan models (2.00); Review of motions (2.00). | 4.00 | 2,780.00 | 24565632 |
| SERCOMBE, M.M. | 01/21/10 | Attend meeting on plan develoment (1.00); request and review background materials on case and plan components (5.3). | 6.30 | 3,591.00 | 24562065 |
| HAILEY, K. | 01/21/10 | Meeting with L. Schweitzer, M. Sercombe and D. Sugerman re Nortel Plan and non debtor entities (1.00);  Research and review of Plan models (1.00); Correspondence with A. Coombs and M. Anderson re Nortel Plan (.50). | 2.50 | 1,737.50 | 24565636 |
| SCHWEITZER, L.M | 01/21/10 | Work on plan framework, organize team (0.8). Conf DS, KH, MS re coordination & organization of plan workstreams (1.0). | 1.80 | 1,629.00 | 24619914 |
| SCHWEITZER, L.M | 01/22/10 | E/ms, t/cs AB, DS, KH re plan mtg prep (0.4). | .40 | 362.00 | 24515100 |
| SERCOMBE, M.M. | 01/22/10 | Review cross-border plan development issues and relevant samples. | 4.50 | 2,565.00 | 24562127 |
| HAILEY, K. | 01/22/10 | Review of Nortel entity chart and comments to same (1.00);  Emails and t/cs with L. Schweitzer, D. Sugerman and Nortel re entity chart (.40); Review of binder and related schedules and charts (1.70). Research and review of plan models (1.90). | 5.00 | 3,475.00 | 24565637 |
| COOMBS, A.G. | 01/25/10 | Review of workstream update (.2) Corr re calendar (.1) Reviewing EQIP and background case documents (3.1). | 3.40 | 1,275.00 | 24472712 |
| SCHWEITZER, L.M | 01/25/10 | T/c D Sugerman, etc. re individual debtor review (0.3). | .30 | 271.50 | 24515508 |

**MATTER:  17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ANDERSON, M. | 01/26/10 | Attended strategy meeting with K. Hailey, M. Sercombe, and A. Coombs regarding plan (1.0). Attended strategy meeting regarding transfer pricing and intercompany claims with S. Malik, K. Hailey, M. Sercombe, A. Coombs, and litigators (1.2). | 2.20 | 1,133.00 | 24480391 |
| COOMBS, A.G. | 01/26/10 | Plan orientation meeting w/ K Hailey and CGSH team (1) Transfer pricing meeting with S Malik (1.3) Review of new member materials (1.4) Review of precedent plans and disclosure statements (.8). | 4.50 | 1,687.50 | 24492327 |
| SERCOMBE, M.M. | 01/26/10 | Review sample plans (3.3); meeting w/team re; transfer claims (1.3); attend plan development meeting (1.1). | 5.70 | 3,249.00 | 24561592 |
| HAILEY, K. | 01/26/10 | Meeting with M. Anderson, A. Coombs and M. Sercombe re plan planning (.40 partial attendance); Multi-debtor Plan research and review (2.7); T/cs with C. Wauters re: multi-debtor (.30);  Meeting with S. Malik, M. Secombe, A. Coombs, I. Rozenberg re: transfer pricing (1.30); Emails and t/cs with K. Weaver re: reserach (.30); Research and review of memos (1.90).  Review of background motions (1.00). | 7.90 | 5,490.50 | 24564041 |
| COOMBS, A.G. | 01/27/10 | Review of tax memo (.5) and research memo (1.5) Research of prior plans and bankruptcy regulations (3.8). | 5.80 | 2,175.00 | 24492336 |
| ANDERSON, M. | 01/27/10 | Continued background research on Plan. | 1.00 | 515.00 | 24541061 |
| SERCOMBE, M.M. | 01/27/10 | Research confirmation and plan development issues. | 1.20 | 684.00 | 24562466 |
| HAILEY, K. | 01/27/10 | Research and review of plan models. | 3.50 | 2,432.50 | 24565240 |
| COOMBS, A.G. | 01/28/10 | Conference call re US based entities  (in part) (2.5) | 2.50 | 937.50 | 24506984 |
| ANDERSON, M. | 01/28/10 | Attended Nortel entity conference call as part of background research for development of plan (partial participant). | 3.50 | 1,802.50 | 24542250 |
| SERCOMBE, M.M. | 01/28/10 | Participate in plan development meeting (4.0) and review materials for same (.50). | 4.60 | 2,622.00 | 24562474 |
| HAILEY, K. | 01/28/10 | Conf. call with C. A. Wauters, M. Sercombe, M. Anderson, A. Coombs, L. Schweitzer, D. Sugerman and Nortel team re entity review (4.); review of entity charts circulated by Nortel (.2). | 4.20 | 2,919.00 | 24565311 |
| COOMBS, A.G. | 01/29/10 | Reviewing plan precedents and notes from yesterday's conference call (2.8) Lunch meeting (1.5) Typing and distributing notes to meeting (.7). | 5.00 | 1,875.00 | 24507307 |
| SCHWEITZER, L.M | 01/29/10 | Review drafts re plan related diligence (0.4). | .40 | 362.00 | 24516258 |
| ANDERSON, M. | 01/29/10 | Reviewed background documents for Plan. | .50 | 257.50 | 24542258 |
| HAILEY, K. | 01/29/10 | Review of model plans. | 1.30 | 903.50 | 24565342 |

222

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 01/30/10 | E/ms Bromley, MS, KH, DS re work in developing reorg plan (0.4). | .40 | 362.00 | 24511796 |
| ANDERSON, M. | 01/30/10 | Reviewed background materials for Plan. | 3.40 | 1,751.00 | 24542273 |
| HAILEY, K. | 01/30/10 | Review of excusivity motion. | 1.00 | 695.00 | 24565346 |
| | | **MATTER TOTALS:** | **97.40** | **57,059.50** | |

223

**MATTER: 17650-012   PLAN OF REORGANIZATION AND DISCLOSURE STATEMENT**

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 01/04/10 | Call with W. McRae re: APA (.10); Organize and forward emails re: APA matters to C. Goodman and J. Gifford (2.10); meet with C. Goodman re: APA matters (.30) and re: asset sales (.20); meet with J. Gifford re: APA matters (.20); email to J. Bromley and W. McRae re: same (.10). | 3.00 | 1,350.00 | 24313815 |
| GOODMAN, C.M. | 01/04/10 | Allocation side agreement; researching trust issues; meeting w/ J. Bromley re: allocation; research re: treatment of escrow; correspondence w/ S. Malik; meeting w/ M. Grandinetti re: APA. | 8.80 | 4,532.00 | 24543618 |
| BROMLEY, J. L. | 01/04/10 | Ems with Grandinetti on APA issues (.20); meeting with Goodman and Malik on tax side issues (.50). | .70 | 696.50 | 24626946 |
| KHENTOV, B. | 01/05/10 | Reviewed ASA for asset sale and put together tax wish list. | 3.00 | 1,125.00 | 24359022 |
| GOODMAN, C.M. | 01/05/10 | call with L Farr; call w/ A. benard; research on trusts. discussions with B. Khentov re: ASA wish list; wish list markup. | 6.00 | 3,090.00 | 24359296 |
| MCRAE, W. | 01/05/10 | E-mails (.1); call with Kevin Rowe at Akin (.2). | .30 | 285.00 | 24363381 |
| FACTOR, J. | 01/05/10 | Emails with C. Goodman re trust. | .30 | 285.00 | 24386943 |
| GOODMAN, C.M. | 01/06/10 | email to S.M. re: side letter; call w. C alden.  call w/ SM re: side letter; vm to c. glaspell. call re: NOLs. Writing tax memo. | 4.10 | 2,111.50 | 24362150 |
| KHENTOV, B. | 01/06/10 | Edited and added to asset sale issues list, going through the ASA and comparing to prior ASAs and prior issue lists. | 2.00 | 750.00 | 24364692 |
| GOODMAN, C.M. | 01/07/10 | Drafting memorandum on tax issues; call re: tax return side letter; reviewing data production document.  Call w/ LGFarr, D. Clough, B. Short & R. Culina re: transfer tax returns. Escrow agreement comments. | 9.30 | 4,789.50 | 24366332 |
| KHENTOV, B. | 01/07/10 | Edited Corey's memo about tax issues for Nortel. | 1.00 | 375.00 | 24383102 |
| FACTOR, J. | 01/07/10 | Discussion with C. Goodman, c/c with Nortel and emails all re purchaser and sales tax returns. | .60 | 570.00 | 24388873 |
| BROMLEY, J. L. | 01/07/10 | Ems and tcs on settlement agreement with MG, Brad Russell (.30); meetings with Malik and Goodman on asset sale (.20). | .50 | 497.50 | 24627081 |
| GOODMAN, C.M. | 01/08/10 | Editing tax memorandum. | 1.80 | 927.00 | 24381536 |
| GOODMAN, C.M. | 01/08/10 | Drafting memorandum; tax exemption research; call w/R. Culina re: tax.  Research on tax issues. | 4.60 | 2,369.00 | 24383052 |
| KHENTOV, B. | 01/08/10 | Continued editing Corey's memo about tax issues for Nortel. | 3.00 | 1,125.00 | 24383107 |

**MATTER:  17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MCRAE, W. | 01/08/10 | Emails about various points related to APA and status of deal (0.2). | .20 | 190.00 | 24390985 |
| FACTOR, J. | 01/08/10 | Discussion with C. Goodman re trust. | .20 | 190.00 | 24395778 |
| GOODMAN, C.M. | 01/09/10 | Conference call on allocations and taxes; followup call with S. malik. | .70 | 360.50 | 24383225 |
| KHENTOV, B. | 01/09/10 | Finished editing Corey's memo. | 2.00 | 750.00 | 24390253 |
| GIFFORD, J. | 01/11/10 | Review IRS and CRA APAs for interdependencies (1.2); meet with W. McRae to discuss (0.3). | 1.50 | 907.50 | 24392756 |
| GOODMAN, C.M. | 01/11/10 | Call w/ J. Kassel re: trusts. | .20 | 103.00 | 24392771 |
| GOODMAN, C.M. | 01/11/10 | Finishing draft memo; discussion w/ J. Gifford re: allocation; review of taxation rules. Correspondence w/ N. Salvatore re: state claims. Research on trusts. | 5.80 | 2,987.00 | 24392869 |
| MCRAE, W. | 01/11/10 | Review of Canadian confidentiality agreement (0.4); call with Lisa Robinson to find out about status of the APA (0.1); emails with Jim Bromley about various issues related to the BAPA and the APA (0.4); call this morning with Peter Look to discuss APA issues and 382 issues (0.3); Discussion with JJ Gifford about the APA and review of the APA language (0.3). | 1.50 | 1,425.00 | 24394114 |
| PLAVE, R. | 01/11/10 | Correspondence / Corey Goodman re foreign trusts and backup withholding. | .30 | 189.00 | 24395956 |
| KASSEL, J. | 01/11/10 | Emails and t/c's Corey Goodman re: foreign grantor trust issues. | 1.30 | 1,085.50 | 24397991 |
| GRANDINETTI, M. | 01/11/10 | Email to G. McDonald at Nortel regarding IRS stipulation. | .20 | 90.00 | 24427713 |
| GIFFORD, J. | 01/11/10 | Email and phone conversations with C. Goodman regarding IRS APAs and Nortel's transfer pricing regime. | .50 | 302.50 | 24449343 |
| BROMLEY, J. L. | 01/11/10 | Ems McRae on APA issues. | .20 | 199.00 | 24627162 |
| GOODMAN, C.M. | 01/12/10 | Call w/ s. malik; call w/ r. culina re: taxes. call w/ l. farr re: tax and side agreement. | 1.00 | 515.00 | 24396521 |
| KHENTOV, B. | 01/12/10 | Familiarized myself with foreign trust issues, sat in on meeting with Corey, Craig Brod, Jim Bromley, looked into who is included in escrow agreements as depositor. | 2.00 | 750.00 | 24399234 |
| GOODMAN, C.M. | 01/12/10 | Researching trusts; reviewing a transaction agreement. Meeting w/ S. Malik, J. Bromley, re: transfer taxes.  Call w/ L Farr and B. Short re: sales taxes. Meeting w/ S. Malik, J. Bromley, C. Brod, H. Zelbo. | 4.50 | 2,317.50 | 24399326 |
| GOODMAN, C.M. | 01/12/10 | Researching DOFs. | .90 | 463.50 | 24399360 |
| FACTOR, J. | 01/12/10 | Discussion re escrow characterization, review memo. | .60 | 570.00 | 24403858 |

225

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FORREST, N. | 01/12/10 | Attend meetings re claims reconciliation and read materials re same. | 1.50 | 1,155.00 | 24404138 |
| MCRAE, W. | 01/12/10 | Discussions Peter Look, Derek Tey, J. Gifford and Jim Bromley about discussions with the Canadian DOJ (0.6). | .60 | 570.00 | 24421656 |
| GIFFORD, J. | 01/12/10 | Review APA for conditions tying it to Canadian agreements, and discuss with W. McRae. | 1.30 | 786.50 | 24449368 |
| BROMLEY, J. L. | 01/12/10 | Meeting with Zelbo, Malik and Goodman on tax issues and related issues (1.50). | 1.50 | 1,492.50 | 24633677 |
| GOODMAN, C.M. | 01/13/10 | Email re: side agreement.  DOF research, review of FIRPTA certificates. | .80 | 412.00 | 24401196 |
| GIFFORD, J. | 01/13/10 | Consideration of tax issues from transactions, and discussions with C. Goodman regarding same. | .80 | 484.00 | 24404818 |
| GOODMAN, C.M. | 01/13/10 | Call w/ JJ Gifford re: trusts; call w/ B. Khentov; side agreement conference call. Call w/ L. Farr re: pension payment. Conference call w/ C. Brod, others re: financial accounting. Tax research. | 5.70 | 2,935.50 | 24405116 |
| KHENTOV, B. | 01/13/10 | Researched several issues pertaining to the escrow. | 6.00 | 2,250.00 | 24408716 |
| MCRAE, W. | 01/13/10 | Call with Canadian counsel and Canadian DOJ to discuss process issues (0.5); follow up with John Doolittle (0.2); follow up with Peter Look (0.1); call with Lisa Robinson at the IRS about APA and process (0.2); call with Peter Look to discuss various issues related to IRS settlement documentation (0.2); more emails from Peter Look and John Doolittle about where we are in process of getting APA done (0.3). | 1.50 | 1,425.00 | 24422037 |
| FACTOR, J. | 01/13/10 | Discussion re escrow account. | .20 | 190.00 | 24488047 |
| GOODMAN, C.M. | 01/14/10 | Call w/ P. Look re: side agreements, tax reporting. | .30 | 154.50 | 24407353 |
| GOODMAN, C.M. | 01/14/10 | Call re: tax reporting. Discussions with B. Khentov, H. Khalid  re: same. | 2.20 | 1,133.00 | 24409909 |
| KHENTOV, B. | 01/14/10 | Researched tax issues; corr w/ C. Goodman, H. Khalid. | 2.50 | 937.50 | 24416034 |
| MCRAE, W. | 01/14/10 | Emails about APA and getting relevant documents to the appropriate parties (0.5); call with Peter Look about forms (0.1); call with Doug O'Donnell at the IRS about the APA process (0.1); emails about tax comments on different motions and forms to be filed with APA effort (0.4). | 1.10 | 1,045.00 | 24422458 |
| KHALID, H. | 01/14/10 | Conf w C.Goodman and B.Khentov re Ch. 7 and state receivership generally. | .30 | 154.50 | 24427163 |
| GRANDINETTI, M. | 01/14/10 | Emails to J. Gifford and S. Malik re: monitor report and APA. | .10 | 45.00 | 24427708 |
| GIFFORD, J. | 01/14/10 | Review and revise draft Monitor report; email comments to Sanjeet Malik, A. Krutonogaya | 1.50 | 907.50 | 24449370 |

226

**MATTER:  17650-013   TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIFFORD, J. | 01/14/10 | Email to W. McRae regarding possible interdependencies of IRS APA and Canadian agreements. | .70 | 423.50 | 24449372 |
| GIFFORD, J. | 01/14/10 | Review draft proffer and send suggested edits to A. Krutonogaya and K. Spiering. | .50 | 302.50 | 24449374 |
| BROMLEY, J. L. | 01/14/10 | Call on draft monitor's report with Ayres, others (1.00); various ems and calls on APA and settlement issues (2.20) | 3.20 | 3,184.00 | 24643969 |
| GOODMAN, C.M. | 01/15/10 | Email to M. Grandinetti. | .60 | 309.00 | 24411922 |
| KHENTOV, B. | 01/15/10 | Dealt with drafting letters for depositors for three escrows. Had them sent off. | 2.50 | 937.50 | 24416057 |
| GOODMAN, C.M. | 01/15/10 | Call w/ B. roberts.  Reviewing escrow agreements. Email to M. Grandinetti. Asset sale wishlist. | 2.80 | 1,442.00 | 24416103 |
| MCRAE, W. | 01/15/10 | Review of tax forms to be presented by IRS in connection with settlement and discussion with Peter Look (0.3); review of draft affidavit by John Doolittle and discussion with Peter Look (0.7); discussion with JJ Gifford of issues related to the Motion for approval of the APA (0.3); other discussions and emails with JJ about various procedural points (0.2); question re certain adjustments discussed in the stipulation (0.3). | 1.80 | 1,710.00 | 24421098 |
| GRANDINETTI, M. | 01/15/10 | Review and respond to emails from C. Goodman re: forms. | .20 | 90.00 | 24427699 |
| GRANDINETTI, M. | 01/15/10 | Email to J Gifford re: NNI tax years. | .20 | 90.00 | 24427703 |
| GIFFORD, J. | 01/15/10 | Review motions for approval of CFA and IRS APA and draft list of coming-week deliverables for J. Bromley (0.7). Related discussion with J. McGill (0.3). | 1.00 | 605.00 | 24449377 |
| GIFFORD, J. | 01/15/10 | Review draft affidavit to be submitted by Monitor regarding CRA-APA, and suggest edits; follow-up emails with J. Stam regarding same. | 1.40 | 847.00 | 24449383 |
| GIFFORD, J. | 01/15/10 | Coordinate delivery of IRS APA in DC and from DC to NY, including calls to IRS, CGSH DC office. | 1.40 | 847.00 | 24449389 |
| GIFFORD, J. | 01/15/10 | Research regarding APA. | 1.80 | 1,089.00 | 24449394 |
| GIFFORD, J. | 01/15/10 | Draft motion to file IRS APA under seal. | 2.50 | 1,512.50 | 24449401 |
| GIFFORD, J. | 01/15/10 | Respond to P. Look email regarding effective date of IRS APA, at request of W. McRae, including review of relevant documents. | 1.20 | 726.00 | 24449405 |
| LEBOURGEOIS, A. | 01/15/10 | Arrange for package from IRS for JJ. Gifford. | .50 | 142.50 | 24531238 |
| BROMLEY, J. L. | 01/15/10 | Ems and calls on APA settlement issues with Russell and McRae | .50 | 497.50 | 24644501 |
| MCRAE, W. | 01/16/10 | E-mails about process for getting materials finalized in time for court hearing (.4); calls to Lisa Robinson at IRS (.2). | .60 | 570.00 | 24420923 |

227

**MATTER: 17650-013  TAX**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIFFORD, J. | 01/16/10 | Review revised draft of affidavit to be submitting in Canadian proceedings in support of motions to approve CRA-APA and Canadian Funding Agreement. | .20 | 121.00 | 24422386 |
| GIFFORD, J. | 01/16/10 | Emails with W. McRae & J. Bromley regarding drafting of closing agreement, tracking down weekend contact info for IRS staff. | .30 | 181.50 | 24462213 |
| BROMLEY, J. L. | 01/16/10 | Ems on deliverables for tax settlement (.30) | .30 | 298.50 | 24644530 |
| MCRAE, W. | 01/17/10 | E-mails and attempts to get in touch with IRS about upcoming deadlines. | .30 | 285.00 | 24420927 |
| GIFFORD, J. | 01/17/10 | Research relating to determination of Effective Date of Settlement Stipulation with IRS. | 8.00 | 4,840.00 | 24422543 |
| GIFFORD, J. | 01/17/10 | Review revised draft of affidavit to be filed with Canadian court in support of motions for approval of CRA-APA and CFA; email to CGSH team re same. | .10 | 60.50 | 24422556 |
| MCRAE, W. | 01/18/10 | More e-mails about timeline and attempts to get in touch with IRS/DOJ. | .30 | 285.00 | 24420940 |
| GRANDINETTI, M. | 01/18/10 | Emails with C. Goodman, L. Yuille, and B. Roberts of Herbert Smith re: tax forms (.50). | .50 | 225.00 | 24427696 |
| GIFFORD, J. | 01/18/10 | Research regarding periods for appellate or other review of bankruptcy court orders, per question from NNI. | 2.00 | 1,210.00 | 24449298 |
| GIFFORD, J. | 01/18/10 | Draft memo for internal CGSH use regarding effective date. | 5.00 | 3,025.00 | 24449300 |
| BROMLEY, J. L. | 01/18/10 | Ems McRae and others on settlement and implementation issues (.30) | .30 | 298.50 | 24648490 |
| MCRAE, W. | 01/19/10 | Emails and telephone discussion with Brad Russell of DOJ about various timing issues (0.2); additional call with Brad Russell of DOJ about need to make quick progress (0.3); follow up email to Bromley (0.1); t/c Brad Russell to discuss when we might get the Closing Agreement (0.2); review of the Closing Agreement and discussion of points with Lisa Robinson (0.5); more emails about last minute crises (0.4); comparison of closing agreement to the Stipulation (0.4); process of finalizing the Closing Agreement and taking comments from others (1.4). | 3.50 | 3,325.00 | 24430754 |
| FORREST, N. | 01/19/10 | Attend meetings and participate in conf call with creditors and Canadian and counsel re issues re pension issue (3.0); read docs re pension issue, (2.0). | 5.00 | 3,850.00 | 24436108 |

228

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GRANDINETTI, M. | 01/19/10 | Call with JJ Gifford re: status of case (.20); research sealing tax documents in bankruptcy cases for J. Gifford (2.3); prepare and send withholding tax forms to L. Yuille for C. Goodman (.7); review closing agreement, revisions, and emails with J. Gifford, W. McRae and J. Bromley re: same (2.3); call with IRS and DOJ re: closing agreement (1.0); draft notice of filing for J. Gifford (.50); calls with P. Look, J. Gifford and W. McRae re: closing agreement (.4); discussions with R. Carey and N. Schnitzer re: tax claims (.60). | 8.00 | 3,600.00 | 24442120 |
| GIFFORD, J. | 01/19/10 | Drafting motion to shorten notice period of motion to file IRS APA under seal; revise per comments from J. Bromley. | 2.80 | 1,694.00 | 24449211 |
| GIFFORD, J. | 01/19/10 | Draft/revise motion to file IRS APA under seal. | 1.00 | 605.00 | 24449213 |
| GIFFORD, J. | 01/19/10 | Discussions with Megan Grandinetti regarding project progress in her absence and motion to file APA under seal. | .30 | 181.50 | 24449229 |
| GIFFORD, J. | 01/19/10 | Review draft closing agreement; discuss with W. McRae, M. Grandinetti. | .50 | 302.50 | 24449232 |
| GIFFORD, J. | 01/19/10 | Discussions with Delaware counsel regarding filing procedures and motions to file APA under seal and shorten notice. | .70 | 423.50 | 24449235 |
| GIFFORD, J. | 01/19/10 | Conference call with IRS, DOJ, creditors' committee counsel, and bondholders group counsel regarding draft IRS closing agreement, including internal CGSH prep. | 1.00 | 605.00 | 24449258 |
| GIFFORD, J. | 01/19/10 | Coordinate delivery of IRS closing agreement, including arranging for pickup in DC and electronic delivery to NY, and internal IRS routing. | 1.00 | 605.00 | 24449262 |
| GIFFORD, J. | 01/19/10 | Circulate closing agreement drafts to counsel for creditors and bondholders groups; obtain sign-offs. | .40 | 242.00 | 24449265 |
| GIFFORD, J. | 01/19/10 | draft communications protocol language. | .30 | 181.50 | 24449269 |
| GIFFORD, J. | 01/19/10 | Review and finalize motion to file IRS APA under seal, motion to shorten notice, and notice of filing of closing agreement. | 1.50 | 907.50 | 24449275 |
| GIFFORD, J. | 01/19/10 | Call with Matthew Epps at IRS regarding minor change to draft closing agreement. | .20 | 121.00 | 24449278 |
| GIFFORD, J. | 01/19/10 | Review revised drafts of closing agreement. | .70 | 423.50 | 24449288 |
| BROMLEY, J. L. | 01/19/10 | Review motion on IRS settlement/order (.50); ems on same with tax team, DOJ, IRS (.30). | .80 | 796.00 | 24648611 |
| GRANDINETTI, M. | 01/20/10 | Reviewed tax claims materials sent by N. Schnitser (.10); meeting with R. Carey and N. Schnitser re: tax claims (1.90); emails to S. Malik and A. Meyers re: tax returns (.50); emails/met with P. Look re: CRA APA and IRS APA (.70); review CRA APA and provide analysis to team (1.10); emails with S. Delahaye re: tax financial statements (.30). | 4.60 | 2,070.00 | 24442202 |

229

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GIFFORD, J. | 01/20/10 | Discuss comments by P. Look to IRS APA with M. Grandinetti; review prior drafts; email to P. Look regarding same. | .40 | 242.00 | 24449315 |
| GIFFORD, J. | 01/20/10 | Email to J. Stam regarding finality of Canadian court's orders. | .30 | 181.50 | 24449323 |
| BROMLEY, J. L. | 01/20/10 | Mtgs and calls with tax team, DOJ, Look on issues re settlement and Jan 21 hearing re same. | 1.50 | 1,492.50 | 24648658 |
| MCRAE, W. | 01/21/10 | Call to discuss process for tax claims (0.8). | .80 | 760.00 | 24445048 |
| LYERLY, B. | 01/21/10 | Emails. | .20 | 75.00 | 24445578 |
| GRANDINETTI, M. | 01/21/10 | Emails with A. Meyers, S. Malik re: tax (.20); email to R. Culina re: same (.30); call with W. McRae re: tax claims (.10); email to R. Carey and N. Schnitser re: same (.10); call with Nortel (J. Wood et al) and W. McRae, S. Galvis, R. Carey and N. Schnitser re: tax claims (.70); provided update to status report (.10); review side agreement for asset sale (1.30); call with C. Goodman re: same (.50); email to J. Factor re: same (.40). | 3.60 | 1,620.00 | 24449427 |
| GOODMAN, C.M. | 01/21/10 | Call w/ M. Grandinetti re: side letter. | .50 | 257.50 | 24543604 |
| GIFFORD, J. | 01/22/10 | Research and emails relating to satisfaction of conditions to effectiveness of Canadian Funding Agreement and settlement stipulation. | 1.80 | 1,089.00 | 24449048 |
| GRANDINETTI, M. | 01/22/10 | Send email to N. Ryckaert re: side agreement for asset sale. | .20 | 90.00 | 24449457 |
| FACTOR, J. | 01/22/10 | Review M. Grandinetti email re asset sale side letter . | .20 | 190.00 | 24488949 |
| GIFFORD, J. | 01/25/10 | Draft memo re: IRS Settlement Stipulation; email to S. Malik. | 4.00 | 2,420.00 | 24462896 |
| GOODMAN, C.M. | 01/25/10 | Global Side Letter term sheet (.5). Call w/ J. Olson (.3). | .80 | 412.00 | 24464580 |
| GRANDINETTI, M. | 01/25/10 | Call with C. Goodman re: status of issues (.10); research customs duties (1.90). | 2.00 | 900.00 | 24464746 |
| GOODMAN, C.M. | 01/25/10 | Calls w/ LG Farr; review of side agreement emails; call w/ L. Laporte re: pension. Call w/ S. Malik; drafting reservation of rights letter.  Call w/ R. Culina. | 4.50 | 2,317.50 | 24464969 |
| GOODMAN, C.M. | 01/26/10 | Revision of acknowledgement letter. | .40 | 206.00 | 24466550 |
| GOODMAN, C.M. | 01/26/10 | Drafting response letter. | .90 | 463.50 | 24467442 |
| GOODMAN, C.M. | 01/26/10 | Reviewing trust indenture, acknowledgement. | .40 | 206.00 | 24472808 |
| GRANDINETTI, M. | 01/26/10 | Review email from J. Wood re: customs claim (.10); provide documents to T. Geiger for allocation (.9); emails with T. Geiger re: same (.20). | 1.20 | 540.00 | 24492444 |
| GOODMAN, C.M. | 01/27/10 | Drafting email to J. Factor re: pension costs. | .20 | 103.00 | 24480484 |

MATTER: 17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| GOODMAN, C.M. | 01/27/10 | Research on selling expenses; calls w/ LGFarr re: pension payment and trust indenture; reviewing invoice; reviewing capitalization requirements. | 4.10 | 2,111.50 | 24480825 |
| MCRAE, W. | 01/27/10 | Correspond with Howard Zelbo about document request related to allocation. | .40 | 380.00 | 24485483 |
| FACTOR, J. | 01/27/10 | Email with C. Goodman re treatment of pension payments. | .30 | 285.00 | 24489465 |
| GRANDINETTI, M. | 01/27/10 | Call with N. Schnitser re: tax claims (.10); research customs claim issues (3.7); review residual patent emails and latest list (.10). | 3.90 | 1,755.00 | 24492482 |
| BROMLEY, J. L. | 01/27/10 | Ems McRae on APA status. | .30 | 298.50 | 24649125 |
| GOODMAN, C.M. | 01/28/10 | Call w/ LG Farr re: side agreement. | .10 | 51.50 | 24489007 |
| GOODMAN, C.M. | 01/28/10 | Global term sheet; call w/ akin: re reservation of rights.  Call w/ LGFarr re: side agreement. call w/ S. Malik and Akin re: side agreement. | 1.40 | 721.00 | 24492294 |
| GRANDINETTI, M. | 01/28/10 | Email S. Galvis re: claims (.10); Continue researching customs claim issues and email to W. McRae re: same (3.40); call with J. Wood, B. Short et al, R. Carey, N. Schnitser re: tax claims (.70); internal meeting with R. Carey and N. Schnitser re: same (.30); begin reviewing tax questions for J. Wood (1.50); review and comment on allocation request from T. Geiger (.60); call with C. Alden re: same (.10); review and comment on effectiveness timeline (.30). | 7.00 | 3,150.00 | 24492504 |
| MCRAE, W. | 01/28/10 | Discussed various points about tax claims with Megan Grandinetti (0.3); follow up with Reed Carey (0.1); reviewed draft document request at request of Howard Zelbo (0.3); discussed various tax issues with Peter Look (0.3). | 1.00 | 950.00 | 24494349 |
| BROMLEY, J. L. | 01/28/10 | Ems and call with McRae on APA issues (.40); ems on same (.20). | .60 | 597.00 | 24649175 |
| GRANDINETTI, M. | 01/29/10 | Review tax issues for J. Wood (1.40); discuss same with W. McRae (.30); review spreadsheet of claims from N. Schnitser (.10). | 1.80 | 810.00 | 24499544 |
| GRANDINETTI, M. | 01/29/10 | Provided R. Carey with NNI consolidated return info and research on tax issues. | .50 | 225.00 | 24499639 |
| GOODMAN, C.M. | 01/29/10 | Allocation letters; meeting w/ J. Bromley; Calls w/ J. Lanzkron. | 2.50 | 1,287.50 | 24499914 |
| MCRAE, W. | 01/29/10 | Discussed customs issues and tax issues with Megan Grandinetti. | .30 | 285.00 | 24507759 |
| FACTOR, J. | 01/29/10 | Discussion C. Goodman re global agreement and review edits. | .30 | 285.00 | 24532135 |
| BROMLEY, J. L. | 01/29/10 | Mtg with C. Goodman, Malik, Lanzkron on tax side agreement issues (.50) | .50 | 497.50 | 24649390 |
| GOODMAN, C.M. | 01/31/10 | Markup to acknowledgement letter; call w/ j. ray. | .50 | 257.50 | 24508076 |

231

MATTER:  17650-013  TAX

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
|      |      | **MATTER TOTALS:** | **222.90** | **127,951.00** | |

232

**MATTER: 17650-013  TAX**

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 01/04/10 | Emails to client and UK counsel re discussion of IPLA for asset sale (.2); call with client re follow-up items for asset sale (.2); revised documents relating to patents and emails to CGSH team re same (1.4); call with P. Shim re same (.2); call with E. Ronco re patents (.5); calls with M. Mendolaro and E. Ronco re preparation for asset sale closing (.5); reviewed closing versions of documents from asset sale closing (.3); call with A. Carew-Watts re residual patents and finalizing schedules for asset sale (.3); drafted license termination agreements and related side letter in preparation for asset sale closings (.7). | 4.30 | 1,935.00 | 24306002 |
| CAREW-WATTS, A. | 01/04/10 | Organize new research on 365(n) memo case; patents memo. | .50 | 187.50 | 24325061 |
| CAREW-WATTS, A. | 01/04/10 | Edit Patents Memo (2.2); call w/ C. Alden re: same (.3). | 2.30 | 862.50 | 24325104 |
| CAREW-WATTS, A. | 01/04/10 | Research case; research international comity cases. | 1.90 | 712.50 | 24325121 |
| SERCOMBE, M.M. | 01/04/10 | Review materials on status of valuation consultant review per email exchanges with C. Alden. | .80 | 456.00 | 24559958 |
| MENDOLARO, M. | 01/04/10 | Discussions with E. Ronco and C. Alden regarding IP issues in asset sale close. | .50 | 285.00 | 24607707 |
| ALDEN, C. L. | 01/05/10 | Call with clients and UK counsel re IPLA for UK asset sale (.6); reviewed related case per query from client (.7); reviewed and revised additional language for IPLA from client (.8); emails to client re same (.4); reviewed and revised schedules to asset sale agreement in preparation for auction (.4); reviewed revised IPLA from client (.1); email to client re residual patents (.1); call with client re same (.7); reviewed and responded to emails from M. Mendolaro and J. Croft re disclosure schedule for asset sale (.8). | 4.60 | 2,070.00 | 24323946 |
| MENDOLARO, M. | 01/05/10 | Review of IPLA and assignment agreements (1.7); call w/ P. Patel re: ownership of information (.3). | 2.00 | 1,140.00 | 24383036 |
| CAREW-WATTS, A. | 01/05/10 | Review C. Alden's side letter materials. | .70 | 262.50 | 24389978 |
| CAREW-WATTS, A. | 01/05/10 | Research and edit patents memo. | 2.30 | 862.50 | 24389987 |
| CAREW-WATTS, A. | 01/05/10 | Meeting with M. Sercombe re: patents memo. | .50 | 187.50 | 24390000 |
| MENDOLARO, M. | 01/05/10 | Discussion E. Ronco re IPLA and TSA. | .50 | 285.00 | 24463733 |
| SERCOMBE, M.M. | 01/05/10 | Review draft memo on IP issues (.6) and discuss development of same with A. Carew-Watts (.5). | 1.10 | 627.00 | 24561785 |

233

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 01/06/10 | Updated weekly status report and email to E. Bussigel re same (.3); call with A. Carew-Watts re asset sale and patents (.4); email to M. Mendolaro and D. Ilan re final IPLA from asset sale closing (.2). | .90 | 405.00 | 24360967 |
| CAREW-WATTS, A. | 01/06/10 | Bankruptcy law memo; additional research (4.8); call w/ C. Alden (.4). | 5.20 | 1,950.00 | 24390034 |
| ALDEN, C. L. | 01/07/10 | Emails to M. Mendolaro re final documents for closed asset sale (.2); email to M. Sercombe re patents (.1); revised IP license notice letter per request from purchaser (1.0); email to clients re same (.2); reviewed and revised wish list in connection with asset sale auction and email to C. Davison re same (1.1); revised IP license notice letter per comments from clients (.2); emails to counsel to purchaser, clients and CGSH team re same (.7); finalized draft license termination agreement to be used in connection with asset sale closing (.9); email to E. Ronco re same (.3); drafted license termination agreement to be used in connection with second asset sale closing (1.0). | 5.70 | 2,565.00 | 24364306 |
| MENDOLARO, M. | 01/07/10 | Draft of Trademark and Copyright assignment agreements, revision of IPLA. | 3.30 | 1,881.00 | 24383028 |
| CAREW-WATTS, A. | 01/07/10 | Patents memo, edit. | 1.80 | 675.00 | 24479989 |
| JACOBY, L.C. | 01/07/10 | Attention to patents. | 1.00 | 970.00 | 24535531 |
| ALDEN, C. L. | 01/08/10 | Meeting with CGSH team on patents (1.2); follow-up meeting with L. Jacoby and A. Carew-Watts (.5); email to A. Carew-Watts re next steps (.1); communication with J. McGill re ancillary agreement related to asset sale closing (.3); email to E. Ronco re same (.1); call with E. Ronco re ancillary agreement related to asset sale closing (.4); email to J. McGill re same (.2). | 2.80 | 1,260.00 | 24369100 |
| PEARSON, C. | 01/08/10 | Review notes for call; call to NY Office meeting of IP working group. | 1.60 | 1,592.00 | 24381400 |
| SCHWEITZER, L.M | 01/08/10 | Conf. CA, LJ, etc. re IP strategy issues (1.0) (partial attendance). | 1.00 | 905.00 | 24404205 |
| CAREW-WATTS, A. | 01/08/10 | Patents Meeting  - C. Alden, L. Jacoby, J. Bromley, L. Schweitzer (1.2), Follow-up mtg w/ C. Alden, L. Jacoby (.5). | 1.70 | 637.50 | 24480065 |
| CAREW-WATTS, A. | 01/08/10 | Patents memo - reorganize, edit, update. | 3.50 | 1,312.50 | 24480089 |
| JACOBY, L.C. | 01/08/10 | Attention to patents at mtg. w/ team (partial attendance) (0.5) follow up mtg. w/ C. Alden and A. Carew-Watts (0.5). | 1.00 | 970.00 | 24535638 |
| BROMLEY, J. L. | 01/08/10 | Meetings on IP issues with IP team (1.30). | 1.30 | 1,293.50 | 24627128 |
| ALDEN, C. L. | 01/10/10 | Reviewed workstreams chart from S. Malik (.2); email to S. Malik re valuation consultant project (.2); email to L. Schweitzer and A. Carew-Watts re research on IP issues (.1). | .50 | 225.00 | 24389023 |

234

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 01/11/10 | Email to clients re "wish list" for asset sale auction, per email from D. Ilan (.5); finalized drafts of license termination agreements in preparation for closing of two asset sales (.8); email to UK counsel, D. Ilan, E. Ronco and M. Mendolaro re same (.3); revised patents checklist and drafted work plan per CGSH group discussion (1.9); email to A. Carew-Watts re same (.2). | 3.70 | 1,665.00 | 24389620 |
| CAREW-WATTS, A. | 01/11/10 | Patents memo - research precedent case. | .80 | 300.00 | 24426926 |
| CAREW-WATTS, A. | 01/11/10 | Patents memo - precedent case; edit latest version. | 1.00 | 375.00 | 24426938 |
| CAREW-WATTS, A. | 01/11/10 | Edit cross-license chart. | 2.80 | 1,050.00 | 24426953 |
| MENDOLARO, M. | 01/11/10 | Call with Latham regarding IP issues re: asset sale. | 1.00 | 570.00 | 24454601 |
| MENDOLARO, M. | 01/11/10 | Review and revision of interest purchase agreement. | 2.00 | 1,140.00 | 24454611 |
| MENDOLARO, M. | 01/11/10 | Draft of trademark assignment agreement. | 1.00 | 570.00 | 24454623 |
| SERCOMBE, M.M. | 01/11/10 | Review draft memo on IP sale and contract rejection issues and revise same. | 1.30 | 741.00 | 24562532 |
| ALDEN, C. L. | 01/12/10 | Call with client re IP and contracts to be transferred to purchaser (.2); call with counsel to counterparty re revisions to disclosure schedules (.2); reviewed ASSA and SDS per client's questions (.3); calls with A. Benard and A. Cambouris re same (.2); email to client re same (.2); preparation for meeting with A. Carew-Watts re IP license review for patent (1.5); email to D. Malech re revision to disclosure schedule in asset sale (.3); reviewed and responded to emails from J. McGill and R. Weinstein re patents to be transferred in connection with asset sale (.3); call with R. Weinstein re same (.1); revised disclosure schedule for asset sale per comments from client (.7); email to client re same (.2). | 4.20 | 1,890.00 | 24398984 |
| CAREW-WATTS, A. | 01/12/10 | Cross license chart - edit. | 3.30 | 1,237.50 | 24426974 |
| CAREW-WATTS, A. | 01/12/10 | Met with Carissa Alden re patents. | .80 | 300.00 | 24427013 |
| CAREW-WATTS, A. | 01/12/10 | Met with Meghan Sercombe re patents. | 1.00 | 375.00 | 24427019 |
| SERCOMBE, M.M. | 01/12/10 | Research CCAA, edit draft memo and discuss avenues of research wtih A. Carew-Watts. | 3.30 | 1,881.00 | 24562565 |
| ALDEN, C. L. | 01/13/10 | Reviewed and responded to email from client re discussion of IPLA for UK asset sale (.2); emails to D. Malech re revisions to SDS (.3); revised worklist for patents (.4); emails to client, M. Mendolaro re additional patents for asset sale (.2); reviewed IP licenses and revised chart showing patents affected (3.9). | 5.00 | 2,250.00 | 24401616 |
| CAREW-WATTS, A. | 01/13/10 | Patents memo; precedent case - email to Meghan Sercombe; research on memo. | 7.10 | 2,662.50 | 24427036 |

235

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 01/13/10 | Review of transaction documents, TSA, IPLA regarding software tools. | 2.00 | 1,140.00 | 24463742 |
| JACOBY, L.C. | 01/13/10 | Attention to patent issues. | 1.20 | 1,164.00 | 24536878 |
| ALDEN, C. L. | 01/14/10 | Call with clients and M. Mendolaro re patents to be transferred in asset sale (.5); email to E. Bussigel re weekly status report (.2); reviewed IP licenses and revised chart showing patents affected (5.2); call with A. Carew-Watts re research on IP licenses (.4). | 6.30 | 2,835.00 | 24408069 |
| MENDOLARO, M. | 01/14/10 | Call with client, C. Alden regarding IP assignments, review of assignment documents and schedules. | 2.00 | 1,140.00 | 24456106 |
| MENDOLARO, M. | 01/14/10 | Review of asset sale documents to respond to client query. | .70 | 399.00 | 24456109 |
| SERCOMBE, M.M. | 01/14/10 | Research effect of executory contract rejection in multiparty licenses. | 1.70 | 969.00 | 24562615 |
| ALDEN, C. L. | 01/15/10 | Diligence of patents to be transferred in asset sale (3.5); reviewed and responded to emails from clients re same (.4). | 3.90 | 1,755.00 | 24416146 |
| CAREW-WATTS, A. | 01/15/10 | Residual patents - organize and print out cross-licenses; review the cross-license terms for new chart. | 1.50 | 562.50 | 24427234 |
| CAREW-WATTS, A. | 01/15/10 | Cross license spreadsheet - add additional licenses. | 1.00 | 375.00 | 24427264 |
| MENDOLARO, M. | 01/15/10 | Discussion with E. Ronco (0.2) and draft of correspondence with client regarding sofware tools (2.8). | 3.00 | 1,710.00 | 24447190 |
| MENDOLARO, M. | 01/15/10 | Review of transaaction documents. Draft correspondence in response to client query regarding IP delivery obligations. | .70 | 399.00 | 24447196 |
| SERCOMBE, M.M. | 01/15/10 | Review recent caselaw on comity issues. | 1.20 | 684.00 | 24561804 |
| SERCOMBE, M.M. | 01/15/10 | Review domestic and Canadian law on intellectual property license termination rights. | 2.80 | 1,596.00 | 24561888 |
| ALDEN, C. L. | 01/19/10 | Reviewed and responded to email from client re licenses (.2); reviewed asset sale closing documents and responded to question from Canadian counsel re same (.5); emails to clients and D. Malech re wish list items in preparation for asset sale auction (.5); reviewed slides from patent valuation consultant covering patent allocation and IP licenses encumbering patents (.8); call with D. Ilan and client re licenses (.6); follow-up call with D. Ilan re same (.4); emails to clients re wish list for asset sale auction, patent and trademark assignment documents from asset sale (.5); call with M. Mendolaro re same (.3); email to Canadian counsel re license termination agreements (.2); diligence of patents for asset sale (1.1). | 5.10 | 2,295.00 | 24424833 |

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ILAN, D. | 01/19/10 | Review asset sale closing issues arising over the last couple of weeks, incl. calls w/ C. Alden (3.2) and cf Mario (0.4); cf PW re: asset sale (0.5) and cf R&G re: asset sale (0.4); cfc Chris re: cross-license (0.7); cfc Mark re: assertions (0.6); corres re: internal Nortel agreement with Sanjeet (1.0); additional assignment issues (1.2); review wish list for asset sale (0.6); corres Ogilvy (0.2). | 8.80 | 5,940.00 | 24439948 |
| MENDOLARO, M. | 01/19/10 | Correspondence and discussion regarding IP assignment agreements and licenseing of software, includ. w/ D. Ilan and C. Alden. | 1.50 | 855.00 | 24447173 |
| CAREW-WATTS, A. | 01/19/10 | T/C C. Alden; edit, add to cross license; review spreadsheet. | .30 | 112.50 | 24480117 |
| CAREW-WATTS, A. | 01/19/10 | Prep and call with Meghan Secrombe re residual patents memo. | .10 | 37.50 | 24480147 |
| CAREW-WATTS, A. | 01/19/10 | Review cross-licenses for patents + cross license spreadsheet. | 1.80 | 675.00 | 24480150 |
| ALDEN, C. L. | 01/20/10 | Completed diligence of patents in preparation for asset sale auction (2.3); email to clients re same (.3); call with D. Ilan re same (.2); call with A. Carew-Watts re same (.3); reviewed spin-off letter from purchaser and call to A. Cambouris re same (.3); call with clients, D. Ilan and Canadian monitor re cross-license royalties (.4); follow-up call with D. Ilan (.1); email to J. Bromley and S. Malik re same (.6); call with D. Ilan re patents (.2); reviewed and responded to email from client re licenses (.2); email to R. Weinstein re asset sale closing (.1); reviewed closing checklist and email to R. Weinstein re same (.2). | 5.20 | 2,340.00 | 24436372 |
| ILAN, D. | 01/20/10 | Cfc re: cross-license (0.6); cf Carissa (0.3); review DSA (1.8); cf Emmanuel re: asset sale issues (0.8); cf Carissa and corres Mark (0.8); corres PW and R&G and cf Mario (1.0). | 5.30 | 3,577.50 | 24441204 |
| MENDOLARO, M. | 01/20/10 | Review and revision of ancilary agreements. Discussion with D. Ilan regarding same. | 3.00 | 1,710.00 | 24447164 |
| MENDOLARO, M. | 01/20/10 | Discussion with E. Ronco regarding IP issues in asset sale. | .50 | 285.00 | 24447167 |
| MENDOLARO, M. | 01/21/10 | Call with PW to discuss IP issues re asset sales. | 1.00 | 570.00 | 24447144 |
| MENDOLARO, M. | 01/21/10 | email response to client and OR regarding IPLA | .70 | 399.00 | 24447153 |
| ILAN, D. | 01/21/10 | Cfc G. Riedle (0.5); cf Carissa Alden (0.2) and corres re: cross licenses (0.8); cf Emmanuel Ronco re: patents (0.4); review obligations to maintain SW and respond to Nortel IP (0.8); discuss Purchaser issues with Mario Mendolaro (0.2) and review corres re: same (0.3); cfc PW re: asset sale (1.0). | 4.20 | 2,835.00 | 24447231 |
| ALDEN, C. L. | 01/21/10 | Reviewed and responded to emails from clients re patents to be transferred in asset sale (.2); call with D. Ilan re license questions (.2); emails to D. Ilan re client's questions on licenses (.3). | .70 | 315.00 | 24455010 |

237

MATTER: 17650-014  INTELLECTUAL PROPERTY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| JACOBY, L.C. | 01/21/10 | Attention to patent issues. | .70 | 679.00 | 24538102 |
| PEARSON, C. | 01/22/10 | Email re valuation consultant. | .10 | 99.50 | 24446644 |
| ALDEN, C. L. | 01/22/10 | Reviewed email from client and emails to D. Ilan re same (.2). | .20 | 90.00 | 24455031 |
| ILAN, D. | 01/22/10 | Cross-license issues (0.6); OSS issue (0.8); patent issues (0.9). | 2.30 | 1,552.50 | 24549026 |
| BROMLEY, J. L. | 01/22/10 | Calls w Riedel, Ray, Doolittle, Descoteaux and others on IP issues (2.00); ems on license issues with Ilan and Alden (.20); call re same (.20). | 2.40 | 2,388.00 | 24648832 |
| ALDEN, C. L. | 01/25/10 | Reviewed and responded to email from J. Croft re sublicense of third party IP in connection with asset sale (.3); reviewed and responded to emails from client re IP issues, questions (.5); reviewed and revised workstream update per request from N. Salvatore (.3); email to I. Almeida and N. Salvatore re same (.2); revised checklist for patents (.4); email to CGSH team re same (.4); call with D. Ilan re license issues (.4); reviewed and responded to emails from client re licenses, ASA definitions (.3); email to R. Weinstein re same (.1); call with A. Carew-Watts re licenses (.4); reviewed sale orders from various asset sale per question from D. Ilan (.5); call with D. Ilan re same (.2); emails to client re license questions (.3); reviewed bankruptcy court decision from A. Carew-Watts (.2); email to A. Carew-Watts and M. Sercombe re same (.1). | 4.60 | 2,070.00 | 24455064 |
| CAREW-WATTS, A. | 01/25/10 | Research on Bankruptcy Code Chapter 15; email C. Alden re same. | 2.80 | 1,050.00 | 24531018 |
| CAREW-WATTS, A. | 01/25/10 | Research, email to Meghan Sercombe and C. Alden re same. | 3.30 | 1,237.50 | 24531076 |
| CAREW-WATTS, A. | 01/25/10 | Asset sale, perform patents diligence, US patents for seller's disclosure schedule (2.8); call w/C. Alden re: licenses (.4). | 3.20 | 1,200.00 | 24531106 |
| ILAN, D. | 01/25/10 | Cross licenses (0.8); patents issues (0.6); Sale Orders language (1.2); OSS license issues (1.3) claim issues (4.7). | 8.60 | 5,805.00 | 24549033 |
| BROMLEY, J. L. | 01/25/10 | IP call with UCC advisors (.50); mtg with K. Weaver re same (.20); work on various issues regarding residual IP (.70). | 1.40 | 1,393.00 | 24648964 |

238

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 01/26/10 | Reviewed and responded to emails from client and D. Ilan re IP licenses (.3); emails to A. Cambouris re same (.3); call with D. Ilan re spin-out licenses (.3); reviewed and responded to emails from Canadian counsel re spin-out licenses (.2); drafted issues list for call on IP licenses (1.0); call with D. Ilan and Canadian counsel re license agreement (.4); emails to Canadian counsel re same (.2); emails to A. Carew-Watts re research on bankruptcy case involving foreign parent and US subsidiary (.4); meeting with J. Bromley and D. Ilan re patents (.5); call with clients, Canadian Monitor, Canadian counsel, Lazard, J. Bromley and D. Ilan re patents (1.3); follow-up meeting with J. Bromley and D. Ilan (.7); emails to L. Friedman and D. Ilan re research related to patents (.3); call with D. Ilan re same (.3); meeting with L. Friedman and D. Ilan re same (.3); call with A. Carew-Watts re follow-up research on patents (1.0); call with S. Malik re license agreement (.1); reviewed case on patent infringement claims per discussion with L. Friedman and D. Ilan (.5); emails to L. Friedman and D. Ilan re same (.5); email to Canadian counsel re license agreement (.3); reviewed and revised issues list for patent discussion (1.1); email to M. Sercombe and A. Carew-Watts re same (.2). | 10.20 | 4,590.00 | 24467495 |
| ALDEN, C. L. | 01/26/10 | Call with T. Geiger re documents related to MRDA and valuation consultant retention (.4). | .40 | 180.00 | 24472988 |
| FRIEDMAN, L. | 01/26/10 | Conf. Alden, Ilan re: patent claim issue. | .20 | 199.00 | 24483050 |
| COOPER, K.B. | 01/26/10 | Meeting with D. Ilan and E. Bussigel (.90); review of background case documents, including contracts; preparation for conference call with client (8.2; t/c w/ EB (.30); t/c w/ EB (.60). | 10.00 | 5,700.00 | 24499882 |
| CAREW-WATTS, A. | 01/26/10 | Write issues list for patents. | 2.60 | 975.00 | 24531174 |
| CAREW-WATTS, A. | 01/26/10 | IP research. | 1.90 | 712.50 | 24531253 |
| CAREW-WATTS, A. | 01/26/10 | T/C Carissa Alden re patents (1.0); t/c Meghan Sercombe re patents (1.6). | 2.60 | 975.00 | 24531501 |
| ILAN, D. | 01/26/10 | Corres re: patent cross-licenses (1.4); cfc with Ogilvy and analyze license agreement (0.6); cfc Nortel (1.0); review materials (1.1); mtg w/ E. Bassigel (.6); meeting w/ L. Friedman and C. Alden (.3); conf. w/J. Bromley and C. Alden (.5); call w/C. Alden (.3); call w/C. Alden and counsel (.4); mtg w/E. Bussigel and K. Cooper (.9); prepare Qs for Nortel (1.4); conf. call w/J. Bromley, C. Alden, client and others (1.3)and additional meeting w/ J. Bromley and C. Alden (.7). | 10.50 | 7,087.50 | 24549044 |
| SERCOMBE, M.M. | 01/26/10 | Redraft memo to Canadian co-counsel on IP issues, per discussions with C. Alden and A. Carew-Watts (.5); t/c w/A. Carew-Watts (1.6). | 2.10 | 1,197.00 | 24562267 |
| BROMLEY, J. L. | 01/26/10 | Mtg with C. Alden, D. Ilan (.30); ems re various IP issues (.50); IP call and mtg with Ilan, Alden (1.00). | 1.80 | 1,791.00 | 24649025 |

239

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 01/27/10 | Preparation for call (.3); call with Committee advisors, clients, Canadian counsel, J. Bromley and D. Ilan re patents (1.5); email to CGSH team re patents meeting (.2); emails to D. Ilan and A. Carew-Watts re patents (.3); email to client re license termination agreement for asset sale (.2); retrieved and reviewed article on patent infringement litigation per D. Ilan request (.2); call with D. Ilan re patents discussions (.2); email to T. Geiger re MRDA and valuation consultant documents (.4); call with A. Carew-Watts re patents issues list (.4); reviewed email and materials from A. Carew-Watts re research for patents (.2); call with A. Carew-Watts re same (.1). | 4.00 | 1,800.00 | 24477769 |
| MENDOLARO, M. | 01/27/10 | Status calls regarding closing of asset sale (1.3); conf. w/D. Ilan (.70). | 2.00 | 1,140.00 | 24481089 |
| MENDOLARO, M. | 01/27/10 | Discussion with client regarding IP transfer in asset sale. | .50 | 285.00 | 24481096 |
| COOPER, K.B. | 01/27/10 | Review of materials in preparation for conference call with client; conference call with client. | 1.30 | 741.00 | 24499891 |
| CAREW-WATTS, A. | 01/27/10 | Patents issues: edit issues list for team; incorporate valuation consultant's issues list (4.4); read and forward BNA article on CCAA licensee rights (0.2). | 4.60 | 1,725.00 | 24531745 |
| CAREW-WATTS, A. | 01/27/10 | Patents, research; compile information; detailed email to team (1.9); call w/C. Alden re: residual patents (.4). | 2.30 | 862.50 | 24531772 |
| CAREW-WATTS, A. | 01/27/10 | Check Asset Purchase Agreement w/r/t patents issues list. | .50 | 187.50 | 24531797 |
| ILAN, D. | 01/27/10 | Prepare for call (0.5); cfc w/J. Bromley and C. Alden re: residuals and corres re: strategy (1.5); cfc re: CTDI (0.5): cfc re: purchaser SW (0.5); prepare NDA (1.3); review issues list and correspond C. Alden (1.0); cf M. Mendolaro re: purchaser (0.7). | 6.00 | 4,050.00 | 24549053 |
| SERCOMBE, M.M. | 01/27/10 | Review research on CCAA (2.3); follow up on meeting developments with C. Alden (.2). | 2.50 | 1,425.00 | 24562418 |
| BROMLEY, J. L. | 01/27/10 | Mtg in Toronto with UCC and Bond advisors | 2.00 | 1,990.00 | 24649100 |

240

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| ALDEN, C. L. | 01/28/10 | Reviewed email and attached agreement termination from client and emails to client and D. Ilan re same (.4); reviewed email and attached draft escrow agreement from client (.2); updated weekly status report and email to E. Bussigel re same (.2); reviewed slides from client re patents to be transferred in asset sale and email to D. Malech re same (.3); call with D. Ilan re data collection for proceeds allocation discussion (.2); call with D. Ilan re email from J. Kalish on agreement (.2); reviewed and responded to emails from M. Jang re license agreement (.2); email to client re patents to be transferred in asset sale (.1); call with D. Ilan re cost-sharing agreement (.2); email to D. Ilan re same (.2); call with M. Grandinetti re transfer pricing issues (.2); call with M. Jang re license agreement (.2); email to M. Jang re same (.1); reviewed draft doc request list from T. Geiger (.3); call with T. Geiger re same (.1); email to T. Geiger re same (.1). | 3.20 | 1,440.00 | 24485250 |
| MENDOLARO, M. | 01/28/10 | Call with client and HS to discuss IP issue in asset sale closing. | 1.00 | 570.00 | 24511559 |
| MENDOLARO, M. | 01/28/10 | Review of TSA and ASA to respond to client query. | .50 | 285.00 | 24511705 |
| CAREW-WATTS, A. | 01/28/10 | Research, compile and read cases for patents. | 1.30 | 487.50 | 24531897 |
| CAREW-WATTS, A. | 01/28/10 | Set up alerts feed for case. | .30 | 112.50 | 24534922 |
| ILAN, D. | 01/28/10 | Cfc Len re: patents (0.5); corres re: asset sale (0.6); review disclosure request (2.0) and cf Inna (.5); cf Carissa re (0.4); cf Sanjeet (0.4); finalize NDA (1.0); corres Emily (0.5); review residuals issues list (1.2); cfc Akin and cf Sanjeet (1.0). | 8.10 | 5,467.50 | 24549066 |
| BROMLEY, J. L. | 01/28/10 | Ems re IP issues with Akin, Jefferies, Capstone, others (.30); re IP materials (.50); conf call and ems D. Tay, Savage, Riedel, Akin, Milbank Binning re IP issues (1.10) | 1.90 | 1,890.50 | 24649195 |
| ALDEN, C. L. | 01/29/10 | Email to A. Carew-Watts re patents discussion and issues list (.2); call with clients, Canadian counsel and A. Carew-Watts re same (.5); follow-up communications with A. Carew-Watts (.3); emails to J. Bromley and D. Ilan re same (.2); email to M. Jang re licenses (.2); revised chart of IP licenses and email to A. Carew-Watts re same (1.1); call with D. Ilan re UK Asset sale (.2); email to L. Schweitzer re same (.2); preparation for meeting on patents (.5); meeting with J. Bromley, D. Ilan and A. Carew-Watts re patents (1.5); reviewed materials from C. Brod re patents (.6); reviewed and responded to emails from L. Schweitzer and D. Ilan re UK asset sale (.4); email to clients and UK counsel re same (.2); email to E. Ronco re French entity IP rights (.3); revised patents workstream list per discussion with D. Ilan and A. Carew-Watts (1.3); email to D. Ilan re same (.2); drafted memo on IP issues per request from client (1.1); call with A. Carew-Watts re same (.3). | 9.30 | 4,185.00 | 24494722 |

241

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MENDOLARO, M. | 01/29/10 | Review of IP addresses issues slides. | .70 | 399.00 | 24511806 |
| MENDOLARO, M. | 01/29/10 | Review of TSA and IPLA regarding IP issues in response to client query. | 1.00 | 570.00 | 24511857 |
| CAREW-WATTS, A. | 01/29/10 | Revise residual patents list of preliminary discussion points (1.0); call w/C. Alden (.30). | 1.30 | 487.50 | 24531992 |
| CAREW-WATTS, A. | 01/29/10 | Meeting with C. Alden re patents meeting on Tuesday, Feb. 2 and pre-call re same w/ (Chris Cianciolo, Jennifer Stam). | .60 | 225.00 | 24532054 |
| CAREW-WATTS, A. | 01/29/10 | Research memo on bankruptcy proceedings. | 2.60 | 975.00 | 24532076 |
| CAREW-WATTS, A. | 01/29/10 | Meeting with Jim Bromley, C. Alden, D. Ilan re patents. | 1.60 | 600.00 | 24532129 |
| CAREW-WATTS, A. | 01/29/10 | Work on IP issues memo. | 3.50 | 1,312.50 | 24532165 |
| JACOBY, L.C. | 01/29/10 | Attention to IP issues. | 1.00 | 970.00 | 24539706 |
| ILAN, D. | 01/29/10 | Meeting w/J. Bromley, C. Alden and A. Carew-Watts re: patents (1.5); revise residuals issues list (2.3); corres re: potential asset sale issues (0.7); corres re: new claim and check asset sale agreements (0.8); assess outsourcing issues and corres (0.4); finalize NDA (0.3); review IP addresses slides (0.8). | 6.80 | 4,590.00 | 24549076 |
| BROMLEY, J. L. | 01/29/10 | Mtg with C. Alden (.50); review IP materials (.40). | .90 | 895.50 | 24649396 |
| MENDOLARO, M. | 01/30/10 | Review of TSA and IPLA in response to client query. | 2.00 | 1,140.00 | 24511888 |
| ALDEN, C. L. | 01/30/10 | Email to A. Carew-Watts re research (.2); emails to D. Ilan re preparation for residual patents meeting (.2). | .40 | 180.00 | 24520865 |
| JANG, M-J. | 01/31/10 | Reviewing Agreement btw GDNT and purchaser. | 1.10 | 412.50 | 24501546 |
| MENDOLARO, M. | 01/31/10 | Email correspondence regarding IP in TSA in response to client query. | 1.00 | 570.00 | 24512403 |
| ALDEN, C. L. | 01/31/10 | Emails to D. Ilan, J. Bromley, M. Sercombe and A. Carew-Watts re patents meeting (1.1). | 1.10 | 495.00 | 24520888 |
| CAREW-WATTS, A. | 01/31/10 | Research declaratory judgment actions and automatic stays under bankruptcy. | 6.20 | 2,325.00 | 24532434 |
| ILAN, D. | 01/31/10 | Review residuals slides and documents (1.2); review issues list re: IP issues (1.4); continue to assess outsourcing issues for TSAs and corres Mario (2.2). | 4.80 | 3,240.00 | 24549090 |
| BROMLEY, J. L. | 01/31/10 | Ems J. Ray, Binning on IP issues. | .30 | 298.50 | 24649439 |
| | | **MATTER TOTALS:** | **317.90** | **169,497.50** | |

242

**MATTER: 17650-014  INTELLECTUAL PROPERTY**

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| DELAHAYE, S. | 01/02/10 | Reviewed 2008 10-K. | 1.50 | 675.00 | 24470557 |
| DELAHAYE, S. | 01/03/10 | Reviewed 2008 10-K. | 5.30 | 2,385.00 | 24470570 |
| DELAHAYE, S. | 01/04/10 | Emails w/ C. Goodman re: 10-K timing (.30); reviewed 2008 10-K (3.20). | 3.50 | 1,575.00 | 24470231 |
| FLOW, S. | 01/04/10 | E/ms re: 8-K. | .10 | 95.00 | 24500566 |
| HUR, J. | 01/05/10 | Prepare and review 10-K and meeting re: same w/ S. Delahaye; 8-K issue; speak with SEC re smaller reporting company. | 7.00 | 3,990.00 | 24367501 |
| DELAHAYE, S. | 01/05/10 | Reviewed 2008 10-K (1.20); meeting w/ J. Hur re: same (.30); emails w/ G. McDonald re: 8-K (.40). | 1.90 | 855.00 | 24470605 |
| BROD, C. B. | 01/05/10 | Conference call Ventresca, Lang (.50). | .50 | 497.50 | 24514549 |
| BROD, C. B. | 01/05/10 | Review press release (.30); e-mail Grace, Schweitzer (.20). | .50 | 497.50 | 24514607 |
| BROD, C. B. | 01/05/10 | E-mail Furnstein (.10). | .10 | 99.50 | 24514615 |
| HUR, J. | 01/06/10 | Call SEC re smaller reporting company; 8-K issues. | 1.80 | 1,026.00 | 24367506 |
| FLOW, S. | 01/06/10 | E/ms J.Hur re: various issues (.3); consider same (.3); t/c SEC with J.Hur re: smaller reporting issuer questions (.3); t/c J.Hur re: same and other issues (.2). | 1.10 | 1,045.00 | 24500578 |
| HUR, J. | 01/07/10 | Comm. with S. Delahaye re 10-K check; filing questions. | 2.00 | 1,140.00 | 24369328 |
| FLOW, S. | 01/07/10 | E/ms re: reporting matters (.2); e/ms re: 10-K (.1). | .30 | 285.00 | 24500698 |
| BROD, C. B. | 01/07/10 | Telephone call Ventresca, Lang on reporting matters (1.0). | 1.00 | 995.00 | 24515052 |
| BROD, C. B. | 01/07/10 | Prepare for conference call with Ventresca (.80). | .80 | 796.00 | 24515069 |
| FLOW, S. | 01/08/10 | T/c A.Ventresca, G.McDonald re: 10-K | .30 | 285.00 | 24500702 |
| HUR, J. | 01/11/10 | Call re reporting matters. | 1.00 | 570.00 | 24421051 |
| FLOW, S. | 01/11/10 | Review reporting documents and e/ms re: same (.4); e/ms J.Hur re: reporting c/c and various open issues (.2); c/c Nortel re: reporting issues (1.0); o/c S.Delahaye re: same (.3). | 1.90 | 1,805.00 | 24500733 |
| BROD, C. B. | 01/11/10 | Participate in conference call on reporting matters with Takin, Milbank, Fraser, Bennett, Lang, Ventresca. | 1.00 | 995.00 | 24520752 |
| DELAHAYE, S. | 01/11/10 | Reviewed 2008 10-K (1.20); call w/ working group re: reporting matters (0.7); o/c w/ S. Flow re same (0.3). | 2.20 | 990.00 | 24529344 |

243

MATTER: 17650-015  REGULATORY

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HUR, J. | 01/12/10 | Call re reporting matters w/ S. Flow, S. Delahaye, C. Brod , client. | 1.00 | 570.00 | 24421066 |
| BROD, C. B. | 01/12/10 | Telephone call Ventresca, Lang, Flow (.50); follow-up calls Flow, Hur (.50). | 1.00 | 995.00 | 24521011 |
| DELAHAYE, S. | 01/12/10 | Call w/ S. Flow, M. Alcock, Z. Kolkin and S. Graff re: 10-K (.70); call w/ C. Brod, S. Flow, J. Hur and A. Ventresca re: reporting matters (1.60); revised reporting documents (1.60). | 3.90 | 1,755.00 | 24530160 |
| FLOW, S. | 01/12/10 | E/ms re: calls and various disclosure issues (.3); c/c Nortel, M.Alcock, Z.Kolkin, S.Delahaye re: 10-K (.5); o/c team re: same (.2); c/c Nortel, M.Lang, C.Brod, J.Hur, S.Delahaye re: reporting matters (.8); o/c team re: same, other issues (.3). | 2.10 | 1,995.00 | 24595400 |
| HUR, J. | 01/13/10 | Review reporting documents; confs with S. Delahaye, S. Flow re reporting documents, other issues. | 5.50 | 3,135.00 | 24421076 |
| BROD, C. B. | 01/13/10 | Telephone call Ventresca (.20). | .20 | 199.00 | 24521261 |
| BROD, C. B. | 01/13/10 | Conference call with Cory, Clark, others (1.0). | 1.00 | 995.00 | 24521343 |
| BROD, C. B. | 01/13/10 | E-mails Lang, others on reporting (.20). | .20 | 199.00 | 24521378 |
| DELAHAYE, S. | 01/13/10 | Researched reporting requirements (1.10); meeting w/ J. Hur re: same (.70); revised reporting documents (2.10). | 3.90 | 1,755.00 | 24530733 |
| FLOW, S. | 01/13/10 | E/ms re: reporting matters (.2); e/ms re: various issues (.1); o/c J.Hur (.3). | .60 | 570.00 | 24595407 |
| HUR, J. | 01/14/10 | Call with Nortel with S. Flow, S. Delahaye re 10-K; look up + review reporting issues. | 4.00 | 2,280.00 | 24421089 |
| FLOW, S. | 01/14/10 | Prep call re: 10-K approach (1.4); consider J.Hur, S.Delahaye reporting questions and analysis (.6); o/c J.Hur, S.Delahaye re: same (.2); c/c Nortel re: 10-K, reporting issues (1.8); o/c J.Hur, S.Delahaye re: same and next steps (.2); c/c Nortel, M.Alcock re: plan (.4); o/c M.Alcock re: 10-K approach (.1). | 4.70 | 4,465.00 | 24500748 |
| DELAHAYE, S. | 01/14/10 | Researched reporting questions (.60); call w/ S. Flow, J. Hur and G. McDonald re: 10-K (1.50). | 2.10 | 945.00 | 24530885 |
| HUR, J. | 01/15/10 | Call with S. Flow, S. Delahaye re reporting issues (1.0); research reporting issues (2.0). | 3.00 | 1,710.00 | 24421102 |
| BROD, C. B. | 01/15/10 | Telephone call and conference Flow re: reporting (.50). | .50 | 497.50 | 24521482 |
| DELAHAYE, S. | 01/15/10 | Call w/ S. Flow, J. Hur, G. McDonald and C. Glaspell re: reporting issues (.90); emails re: 10-K exhibit list (.60). | 1.50 | 675.00 | 24531086 |
| FLOW, S. | 01/15/10 | C/c Nortel re: reporting issues (1.0); c/c re: reporting and o/c C.Brod (.5); e/ms and t/c C.Brod re: 10-K, 8-K reporting issues (.6). | 2.10 | 1,995.00 | 24595412 |
| BROD, C. B. | 01/18/10 | Review slides on reporting (.50). | .50 | 497.50 | 24521630 |

244

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| HUR, J. | 01/19/10 | Review reporting obligations charts; research and conf. with S. Delahaye, S. Flow re outstanding reporting issues; review 8-K amendment. | 4.50 | 2,565.00 | 24494658 |
| DELAHAYE, S. | 01/19/10 | Meeting w/ J. Hur re: outstanding reporting questions (.90); emails to J. Hur and S. Flow summarizing answers to outstanding questions (1.80). | 2.70 | 1,215.00 | 24531552 |
| FLOW, S. | 01/19/10 | E/ms re: reporting (.1); review and comment on slides (.5); o/cs J.Hur re: same (.4). | 1.00 | 950.00 | 24595414 |
| HUR, J. | 01/20/10 | Research various reporting issues; call re comment letter w/ S. Flow, S. Delahaye and followup meeting. | 6.00 | 3,420.00 | 24494676 |
| FLOW, S. | 01/20/10 | Review and consider analysis of various reporting issues including smaller reporting issuer status (1.7); c/c Nortel, J. Hur, S. Delahaye re: new comment letter (1.2); o/c J.Hur, S.Delahaye re: same and next steps on various (.9); e/ms re: definition (.1); o/c M.Alcock re: comp. (.1). | 4.00 | 3,800.00 | 24500759 |
| BROD, C. B. | 01/20/10 | E-mail Ventresca (.10). | .10 | 99.50 | 24521733 |
| DELAHAYE, S. | 01/20/10 | Call w/ S. Flow, J. Hur and A. Ventresca re: comment letter (1.80); meeting w/ S. Flow and J. Hur re: same (.40); coordinated w/teams to obtain information for response letter (4.20). | 6.40 | 2,880.00 | 24532020 |
| HUR, J. | 01/21/10 | Review independence standards (2.3); call with Nortel, S. Flow and S. Delahaye re: various reporting issues (1.2); research reporting issues (1.5). | 5.00 | 2,850.00 | 24494699 |
| BROD, C. B. | 01/21/10 | E-mail Flow (.10). | .10 | 99.50 | 24521748 |
| DELAHAYE, S. | 01/21/10 | Email to S. Flow summarizing answers to outstanding reporting issues (2.10); call w/ S. Flow, J. Hur and G. McDonald re: SEC comment letter and outstanding reporting issues (1.20); call w/ G. McDonald re: gathering information for response letter (.30); coordinated with teams to gather information for response letter (3.80); reviewed reporting documents (.40). | 7.80 | 3,510.00 | 24532347 |
| FLOW, S. | 01/21/10 | Work on 10-K, 8-K and reporting approach with team (1.4); c/c Nortel, S. Delahaye and J. Huy re: same (1.2); o/c team re: same (.5). | 3.10 | 2,945.00 | 24595417 |
| FLOW, S. | 01/21/10 | E/ms re: independence standards and audit committee (.3); review and e/m re: same (.5); t/c S.Graff (Nortel), D.Whittaker (Ogilvy) re: same (.3). | 1.10 | 1,045.00 | 24595420 |
| HUR, J. | 01/22/10 | Director independence standards; revise reporting documents. | 3.50 | 1,995.00 | 24494711 |
| FLOW, S. | 01/22/10 | E/ms re: various reporting questions (.3); e/ms re: call with SEC Corp Fin (.1); review cascade term sheet and consider issues (.3); review and comment on reporting documents (1.7); e/ms re: same (.1). | 2.50 | 2,375.00 | 24500771 |

245

**MATTER: 17650-015   REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 01/22/10 | Review and consider independence standard changes (.3); discuss same with J.Hur (.5); e/ms re: same (.1). | .90 | 855.00 | 24500772 |
| HUR, J. | 01/23/10 | Revise reporting documents. | 1.70 | 969.00 | 24494721 |
| BROD, C. B. | 01/23/10 | E-mail Flow (.10). | .10 | 99.50 | 24521905 |
| FLOW, S. | 01/24/10 | E/ms re: reporting matters. | .20 | 190.00 | 24500807 |
| HUR, J. | 01/25/10 | Conf with C. Brod, S. Flow re reporting matters (.9); reporting related issues (4.6). | 5.50 | 3,135.00 | 24494729 |
| BROD, C. B. | 01/25/10 | Conference Hur, Flow (.50 partial participant). | .50 | 497.50 | 24521923 |
| DELAHAYE, S. | 01/25/10 | Coordinated w/teams to gather information for response letter (3.30); call w/ P. Hayes and M. Sheer (.50); email to S. Flow re: same (.60). | 4.40 | 1,980.00 | 24532562 |
| FLOW, S. | 01/25/10 | O/c C.Brod, J.Hur re: reporting (.9); e/ms re: SEC call (.3); e/ms re: 8-K, other reporting issues (.6). | 1.80 | 1,710.00 | 24595423 |
| HUR, J. | 01/26/10 | Call with Nortel re reporting matters (.90); reporting issues (3.6). | 4.50 | 2,565.00 | 24494735 |
| FLOW, S. | 01/26/10 | C/c Nortel J. Hur and S. Delahaye re: reporting matters (.9); o/c J.Hur re: 8-K (.2). | 1.10 | 1,045.00 | 24514755 |
| FLOW, S. | 01/26/10 | E/ms J.Hur re: independence standards (.1); review same and discuss with J.Hur (.2). | .30 | 285.00 | 24514774 |
| DELAHAYE, S. | 01/26/10 | Call w/ S. Flow, J. Hur, G. McDonald and C. Glaspell re: reporting matters (.90); coordinated w/teams to gather information for SEC response letter (3.00). | 3.90 | 1,755.00 | 24532720 |
| HUR, J. | 01/27/10 | Call with Nortel re discussions with SEC; research reporting issues. | 2.50 | 1,425.00 | 24494755 |
| BROD, C. B. | 01/27/10 | Review key messages (.40); conference Alcock (.30); telephone call Ventresca (.50). | 1.20 | 1,194.00 | 24522076 |
| DELAHAYE, S. | 01/27/10 | Call w/ S. Flow and G. McDonald re: call w/ SEC (.90); call w/ G. McDonald re: SEC response letter (.30); email w/ G. McDonald re: same (.20); coordinated w/teams to gather information for SEC response letter (1.30). | 2.70 | 1,215.00 | 24532896 |
| FLOW, S. | 01/27/10 | Prep 10-K review - schedule. | .20 | 190.00 | 24534464 |
| FLOW, S. | 01/27/10 | C/c Nortel re; SEC comment letter and status of response letter and o/c S.Delahaye re: same (.9); e/ms G.McDonald re; further questions (.1). | 1.00 | 950.00 | 24535300 |
| HUR, J. | 01/28/10 | Call with SEC re reporting issues w/J. Delahaye and J. Hur, including internal meeting (1.2); securities research (5.3). | 6.50 | 3,705.00 | 24494759 |
| DELAHAYE, S. | 01/28/10 | Call w/ SEC (.60); call w/ S. Flow, J. Hur and G. McDonald to debrief SEC call (.30); meeting w/ S. Flow and J. Hur re: same (.30). | 1.20 | 540.00 | 24532971 |

246

**MATTER: 17650-015  REGULATORY**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| FLOW, S. | 01/28/10 | Prep SEC call (.2); t/c G.McDonald re: same (.2); c/c SEC, Nortel re: comment letter and c/c Nortel S. Delahaye and J. Hur re: next steps (1.1); e/ms and t/c L.Egan, G.McDonald, M.Alcock re: plan (.2). | 1.70 | 1,615.00 | 24538164 |
| HUR, J. | 01/29/10 | Draft reporting documents. | 7.00 | 3,990.00 | 24509638 |
| FLOW, S. | 01/29/10 | E/ms re: plan and t/c L.Egan re: same. | .10 | 95.00 | 24539096 |
| | | **MATTER TOTALS:** | **168.40** | **105,588.50** | |

247

**MATTER: 17650-015   REGULATORY**

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 01/04/10 | Emailed w/C. Lipscomb re: Nov. diaries (0.2); reviewed delinquency/emailed attnys re: Nov. diaries (0.4); worked on Nov. disbursements (0.5); emailed w/MNAT re: fee app. deadlines (0.2); emailed S. Malik re: diaries (0.1). | 1.40 | 630.00 | 24382221 |
| LACKS, J. | 01/05/10 | Emails w/C. Lipscomb, P. O'Keefe, attnys re: November diaries (0.5); reviewed delinquency (0.5). | 1.00 | 450.00 | 24382240 |
| O'KEEFE, P. | 01/05/10 | Email correspondence with J. Lacks and fee application review teams (.40). | .40 | 96.00 | 24412055 |
| BROD, C. B. | 01/05/10 | Conference Lacks (.10). | .10 | 99.50 | 24514512 |
| PARALEGAL, T. | 01/06/10 | I. Almeida - Fee Application Review as per J. Lacks. | 3.00 | 720.00 | 24367929 |
| LACKS, J. | 01/06/10 | Worked on Nov. disbursements (1.3); emails w/P. O'Keefe, C. Lipscomb, A. Gross re: Nov. diary review (0.7); met w/C. Brod re: fee app. status (0.1); reviewed Nov. diaries (1.9). | 4.00 | 1,800.00 | 24382251 |
| QUA, I | 01/06/10 | Assisted P. O'Keefe with fee app review. | 1.20 | 258.00 | 24390898 |
| GROSS, A. | 01/06/10 | Reviewed November time details in fee applications as per J. Lacks. | 4.00 | 860.00 | 24394543 |
| O'KEEFE, P. | 01/06/10 | E-mail correspondence with J. Lacks and fee application review teams (.50); prepared fee application diaries for review and distributed (.50); review November time details as per J. Lacks (1.80). | 2.80 | 672.00 | 24413943 |
| PARALEGAL, T. | 01/07/10 | I. Almeida - Fee App Review (Nov). | 3.00 | 720.00 | 24367840 |
| LACKS, J. | 01/07/10 | Reviewed Nov. diaries and assoc. emails w/C. Lipscomb, P. O'Keefe (2.0); worked on Nov. disbursements and assoc. emails w/C. Lipscomb (0.7). | 2.70 | 1,215.00 | 24382263 |
| GROSS, A. | 01/07/10 | Reviewed December time details in fee applications as per J. Lacks. | .80 | 172.00 | 24394591 |
| QUA, I | 01/07/10 | Assisted P. O'Keefe with Nortel Fee App Diary Review. | 2.00 | 430.00 | 24402874 |
| O'KEEFE, P. | 01/07/10 | Review November time details as per J. Lacks (2.80) Prepared fee application diaries for review and distributed (.50). | 3.30 | 792.00 | 24414388 |
| PARALEGAL, T. | 01/08/10 | I. Almeida - Summary Fee review Nov. | 3.00 | 720.00 | 24396691 |
| LACKS, J. | 01/08/10 | Worked on Nov. fee application including diary review and various emails w/C. Brod, C. Lipscomb, attnys, paralegals (3.0). | 3.00 | 1,350.00 | 24409646 |

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|---|---|---|---|---|---|
| O'KEEFE, P. | 01/08/10 | Review November time details as per J. Lacks (1.10). | 1.10 | 264.00 | 24414467 |
| PARALEGAL, T. | 01/11/10 | I. Almeida - Assisted P. O'Keefe in Fee app review - Nov 09. | 1.00 | 240.00 | 24396687 |
| LACKS, J. | 01/11/10 | Emailed w/C. Lipscomb, P. O'Keefe re: Nov. diary review (0.4); reviewed Nov. diaries (4.2). | 4.60 | 2,070.00 | 24409665 |
| O'KEEFE, P. | 01/11/10 | Emails to fee app team regarding status of review (.20). | .20 | 48.00 | 24414774 |
| QUA, I | 01/11/10 | Assisted P. O'Keefe with Nortel Fee App Review as per J. lacks. | 3.20 | 688.00 | 24422516 |
| LACKS, J. | 01/12/10 | Emails w/C. Lipscomb, P. O'Keefe, C. Verga re: Nov. diaries (0.3); reviewed Nov. diaries (1.4). | 1.70 | 765.00 | 24409670 |
| O'KEEFE, P. | 01/12/10 | Review November diaries as per J. Lacks (4.00). | 4.00 | 960.00 | 24414818 |
| BROD, C. B. | 01/12/10 | E-mail Lacks (.10). | .10 | 99.50 | 24520998 |
| LACKS, J. | 01/13/10 | Email w/C. Lipscomb, P. O'Keefe re: Nov. fee app. (0.1). | .10 | 45.00 | 24409678 |
| O'KEEFE, P. | 01/13/10 | Review November diaries as per J. Lacks (5.70). | 5.70 | 1,368.00 | 24414935 |
| O'KEEFE, P. | 01/14/10 | E-mail exchange with C. Lipscomb regarding Nortel diary review (.20). | .20 | 48.00 | 24423403 |
| LACKS, J. | 01/14/10 | Various emails w/C. Lipscomb, attnys re: diary status, fee apps. (0.5); call w/. C. Brod re: fee app. status (0.1); reviewed December diary status (0.4). | 1.00 | 450.00 | 24448864 |
| O'KEEFE, P. | 01/15/10 | Phone call with C. Lipscomb (billing department) regarding Nortel diary review (.10). | .10 | 24.00 | 24423951 |
| LACKS, J. | 01/15/10 | Emails w/C. Lipscomb, C. Brod, P. O'Keefe, various attnys re: November fee application (0.5); prepared for diary review for November, December (0.3). | .80 | 360.00 | 24448883 |
| LACKS, J. | 01/18/10 | Formatted diary doc. and emailed w/C. Lipscomb, doc services re: same (0.5). | .50 | 225.00 | 24448890 |
| BUSSIGEL, E.A. | 01/19/10 | Reviewing fee application. | 1.20 | 450.00 | 24427422 |
| WEINSTEIN, R.D. | 01/19/10 | Diary review. | .70 | 262.50 | 24428341 |
| LAPORTE, L. | 01/19/10 | Diary review (0.6). | .60 | 270.00 | 24439976 |
| GRANDINETTI, M. | 01/19/10 | Review tax diaries. | 1.20 | 540.00 | 24442131 |
| LACKS, J. | 01/19/10 | November fee app: reviewed diaries; emails w/various attnys, C. Lipscomb, re: diary review. | 8.80 | 3,960.00 | 24448913 |
| CAREW-WATTS, A. | 01/19/10 | November diary review. | 2.50 | 937.50 | 24480141 |
| CERCEO, A. R. | 01/19/10 | Nortel monthly diary review. | 2.30 | 862.50 | 24521589 |
| LACKS, J. | 01/20/10 | November fee app: various emails w/P. O'Keefe, C. Lipscomb, C. Verga, attnys re: diary review (2.0); reviewed diaries (2.0); call w/M. Grandinetti | 4.60 | 2,070.00 | 24448935 |

249

MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | re: billing question (0.1); December fee app: emails w/P. O'Keefe re: diary review (0.5). | | | |
| O'KEEFE, P. | 01/20/10 | Emails to J. Lacks and fee app team regarding December review (.30) Prepared diaries and distributed to review team (.50) Reviewed December time details (1.30). | 2.10 | 504.00 | 24467077 |
| CERCEO, A. R. | 01/20/10 | Nortel diary reviews, follow-up and finish-up. | .70 | 262.50 | 24521597 |
| BROD, C. B. | 01/20/10 | E-mail Lacks (.10). | .10 | 99.50 | 24521728 |
| QUA, I | 01/21/10 | Assisted P. O'Keefe with Nortel Fee Application Diary Review. | 3.50 | 752.50 | 24454031 |
| O'KEEFE, P. | 01/21/10 | Reviewed December time details as per J. Lacks (4.80). | 4.80 | 1,152.00 | 24467106 |
| GROSS, A. | 01/21/10 | Reviewed December time details in fee applications as per J. Lacks. | .80 | 172.00 | 24497084 |
| GROSS, A. | 01/22/10 | Reviewed December time details in fee applications as per J. Lacks. | 1.60 | 344.00 | 24454252 |
| O'KEEFE, P. | 01/22/10 | Reviewed December time details as per J. Lacks (6.60). | 6.60 | 1,584.00 | 24467132 |
| LACKS, J. | 01/22/10 | Emails/calls w/C. Brod, Paris Office, Word Processing re: November diaries (0.3); worked on November/December fee apps including various emails (2.3). | 2.60 | 1,170.00 | 24496454 |
| BROD, C. B. | 01/22/10 | E-mail Lacks (.10). | .10 | 99.50 | 24521876 |
| BROD, C. B. | 01/23/10 | Review November fee application (2.9). | 2.90 | 2,885.50 | 24521912 |
| BROD, C. B. | 01/24/10 | Review November fee application (1.80); e-mail Lacks (.20). | 2.00 | 1,990.00 | 24521915 |
| O'KEEFE, P. | 01/25/10 | Reviewed December time details as per J. Lacks (3.00) Met with N. Segovia regarding fee app review process (.50). | 3.50 | 840.00 | 24467158 |
| GROSS, A. | 01/25/10 | Reviewed December time details in fee applications as per J. Lacks. | .40 | 86.00 | 24475990 |
| SEGOVIA, N. | 01/25/10 | Meeting with P. O'Keefe re procedures for Nortel Fee Applications (0.5).  Reviewed Bankruptcy Fee Procedures for Nortel Diaries (0.4). | .90 | 193.50 | 24488582 |
| LACKS, J. | 01/25/10 | Various work on November/December fee apps. including reviewing diaries; revising motion papers & various emails w/attnys, C. Lipscomb, P. O'Keefe, WP. | 7.80 | 3,510.00 | 24496968 |
| SEGOVIA, N. | 01/26/10 | Reviewed Bankruptcy Fee Procedures and Memoranda from P. O'Keefe re Nortel diaries. | .50 | 107.50 | 24483085 |
| O'KEEFE, P. | 01/26/10 | Reviewed December time details as per J. Lacks (3.30) E-mail correspondence regarding same (.20) Prepared diaries and distributed to review team (.50). | 4.00 | 960.00 | 24494565 |

250

MATTER: 17650-019   FEE AND
EMPLOYMENT APPLICATIONS

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LACKS, J. | 01/26/10 | Various work on November/December fee application including finalizing motion papers & various emails w/C. Brod, C. Lipscomb, others. | 3.40 | 1,530.00 | 24497085 |
| BROD, C. B. | 01/26/10 | Telephone call Lacks (.10); review pleading (.10). | .20 | 199.00 | 24522004 |
| SEGOVIA, N. | 01/27/10 | Reviewed Nortel diaries for fee applications (5.5); reviewed Nortel diaries for fee applications (1.8). | 7.30 | 1,569.50 | 24483107 |
| O'KEEFE, P. | 01/27/10 | Reviewed December time details as per J. Lacks (4.50). | 4.50 | 1,080.00 | 24494601 |
| LACKS, J. | 01/27/10 | Various work on November/December fee app. including finalizing November fee application and filing, emails w/various attnys, C. Lipscomb, and work on December expenses (3.0); conf. w/C. Brod re; same (.30). | 3.30 | 1,485.00 | 24497114 |
| BROD, C. B. | 01/27/10 | Review fee application (.50); conference Lacks (.30). | .80 | 796.00 | 24522067 |
| KRUTONOGAYA, A. | 01/27/10 | Pc with J. Lacks re December expenses. | .10 | 37.50 | 24565536 |
| O'KEEFE, P. | 01/28/10 | Reviewed December time details as per J. Lacks (2.50). | 2.50 | 600.00 | 24494700 |
| LACKS, J. | 01/28/10 | Continued work on December fee app. including on December expenses (2.1); emailed team re: January diaries (0.1); call w/A. Krutonogaya re: December expenses (0.1). | 2.30 | 1,035.00 | 24497194 |
| QUA, I | 01/28/10 | Assisted P. O'Keefe with Nortel Fee Application Diary Review as per J. Lacks. | 1.00 | 215.00 | 24507397 |
| SEGOVIA, N. | 01/28/10 | Review of Nortel diaries as per J. Lacks (2.3). | 2.30 | 494.50 | 24513221 |
| O'KEEFE, P. | 01/29/10 | Reviewed December time details as per J. Lacks (2.80) Met with N. Segovia regarding fee app review (.30). | 3.10 | 744.00 | 24499746 |
| QUA, I | 01/29/10 | Assisted P. O'Keefe with Nortel Fee App. Diary review as per J. Lacks. | 2.30 | 494.50 | 24507820 |
| LACKS, J. | 01/29/10 | Continued work on December fee application including diary review & various emails w/P. O'Keefe, C. Lipscomb and attorneys (2.3). | 2.30 | 1,035.00 | 24509714 |
| SEGOVIA, N. | 01/29/10 | Confer w P OKeefe re Fee Apps for Nortel diaries. | .30 | 64.50 | 24512969 |
| | | **MATTER TOTALS:** | **162.50** | **56,083.50** | |

251

**MATTER: 17650-019   FEE AND EMPLOYMENT APPLICATIONS**

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SCHWEITZER, L.M | 01/03/10 | E/m Powers re potential litigation (0.1). | .10 | 90.50 | 24613033 |
| SALVATORE, N. | 01/04/10 | TC w/D. Schnorrenberg re: potential litigation. | .40 | 228.00 | 24330399 |
| SALVATORE, N. | 01/04/10 | Review of retention papers. | .30 | 171.00 | 24330410 |
| SALVATORE, N. | 01/04/10 | TC w/K. Weaver re: case management. | .20 | 114.00 | 24330416 |
| SALVATORE, N. | 01/04/10 | Email to D. Schnorrenberg re: potential litigation. | .30 | 171.00 | 24330426 |
| WEAVER, K. | 01/04/10 | Call with N. Salvatore re: new litigation. | .20 | 90.00 | 24366146 |
| WEAVER, K. | 01/04/10 | Review of pleadings for new litigation. | .30 | 135.00 | 24366150 |
| WEAVER, K. | 01/04/10 | E-mails with company re: new litigation. | .20 | 90.00 | 24366203 |
| SCHWEITZER, L.M | 01/04/10 | E/ms client re pending litigation (0.1). | .10 | 90.50 | 24613499 |
| SALVATORE, N. | 01/05/10 | Review of info summary. | .50 | 285.00 | 24527472 |
| SALVATORE, N. | 01/06/10 | Review of case materials. | 1.80 | 1,026.00 | 24528579 |
| SALVATORE, N. | 01/06/10 | Email to S. Bianca re: litigation issues. | .30 | 171.00 | 24528625 |
| SALVATORE, N. | 01/06/10 | Email to J. Stam re: litigation issues. | .10 | 57.00 | 24528635 |
| SALVATORE, N. | 01/06/10 | Email to D. Schnorrenman re: litigation issues. | .40 | 228.00 | 24529159 |
| BUSSIGEL, E.A. | 01/07/10 | Communication w/ T.Britt re: litigation research (0.2) and motion to stay (0.2). | .40 | 150.00 | 24366082 |
| WEAVER, K. | 01/07/10 | Drafting notice of stay. | .30 | 135.00 | 24436381 |
| WEAVER, K. | 01/07/10 | Call with N. Salvatore re: stay issues. | .10 | 45.00 | 24436391 |
| WEAVER, K. | 01/07/10 | E-mail to L. Schweitzer re: stay. | .20 | 90.00 | 24436394 |
| WEAVER, K. | 01/07/10 | E-mails with D. Powers, insurance company re: stay. | .30 | 135.00 | 24436396 |
| WEAVER, K. | 01/07/10 | E-mails with D. Powers re: stay/lawyers. | .20 | 90.00 | 24436400 |
| SALVATORE, N. | 01/07/10 | Email to J. Stam re: potential litigation. | .80 | 456.00 | 24543783 |
| SALVATORE, N. | 01/07/10 | Review of research re: adversary proceedings. | .50 | 285.00 | 24543788 |
| SALVATORE, N. | 01/07/10 | OC w/L. Schweitzer re: potential litigation. | .50 | 285.00 | 24543805 |
| SALVATORE, N. | 01/07/10 | Email to D. Schnorrenberg re: potential litigation. | .40 | 228.00 | 24543817 |
| SCHWEITZER, L.M | 01/07/10 | Conf NS re lit. (0.5). | .50 | 452.50 | 24616589 |
| WEAVER, K. | 01/08/10 | E-mail to company laying out potential litigation strategy; replies to their questions. | .80 | 360.00 | 24520273 |
| SALVATORE, N. | 01/11/10 | email to D. Schonenberg re: adversary proceeding. | .60 | 342.00 | 24397603 |

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/12/10 | TC w/A. Weaver re: litigation appeal. | .20 | 114.00 | 24404556 |
| SALVATORE, N. | 01/12/10 | Emails to K. Spiering re: appeal prep. | .30 | 171.00 | 24404566 |
| WEAVER, A.W. | 01/12/10 | Call with L. Schweitzer re possible appeal (.20). Review of background materials and correspondence w/ various attorneys(1.2). | 1.40 | 882.00 | 24404786 |
| WEAVER, K. | 01/12/10 | Prepare for meeting with L. Schweitzer re: insurance. | .30 | 135.00 | 24520342 |
| WEAVER, K. | 01/12/10 | Meeting with L. Schweitzer re: insurance issues. | .80 | 360.00 | 24520720 |
| WEAVER, K. | 01/12/10 | Call with Travelers and company re: insurance. | .40 | 180.00 | 24520733 |
| WEAVER, K. | 01/12/10 | E-mails with company re: insurance/new litigation. | .40 | 180.00 | 24520751 |
| WEAVER, K. | 01/12/10 | Review of insurance contracts. | .70 | 315.00 | 24520822 |
| WEAVER, K. | 01/12/10 | Review of litigation pleadings. | .60 | 270.00 | 24520836 |
| SPIERING, K. | 01/12/10 | Conferred with Sanjeet and Anna regarding stay extension. | .80 | 504.00 | 24541828 |
| SPIERING, K. | 01/12/10 | Reviewed bankruptcy appeal research from Tamara in preparation for appeal. | 2.30 | 1,449.00 | 24541834 |
| SPIERING, K. | 01/12/10 | Reviewed research on assumption, assignment and rejection and associated draft memo. | 2.00 | 1,260.00 | 24542108 |
| WEAVER, A.W. | 01/13/10 | Review of background materials and prep for team meeting (1.1). Meeting with T. Britt and E. Taiwo to discuss possible appeal (.6). | 1.70 | 1,071.00 | 24408905 |
| SALVATORE, N. | 01/13/10 | Meeting w/A. Weaver re: potential litigation. | .10 | 57.00 | 24414111 |
| WEAVER, K. | 01/13/10 | Call with D. Powers re: new litigation. | .30 | 135.00 | 24437268 |
| WEAVER, K. | 01/13/10 | Research re: insurance. | .70 | 315.00 | 24437280 |
| SPIERING, K. | 01/13/10 | Attended call with Lisa, Emily and the client re: supplier's comments to agreement.  Sent additional comments to client after call. | 1.50 | 945.00 | 24541850 |
| SPIERING, K. | 01/13/10 | Conferred with Kate and Annie Cordo regarding examples of plan disclosure statements. | .40 | 252.00 | 24541864 |
| SPIERING, K. | 01/13/10 | Conferred with Emily regarding protective motions, conferred with Anna regarding intercompany books and records. | .90 | 567.00 | 24541871 |
| WEAVER, A.W. | 01/14/10 | Conference with T. Britt and E. Taiwo re possible appeal and legal research and drafting of papers (.80). Review of materials and work on possible appeal (.70). | 1.50 | 945.00 | 24414598 |
| WEAVER, K. | 01/14/10 | Call with company and local counsel re: litigation. | .50 | 225.00 | 24437426 |
| WEAVER, K. | 01/14/10 | Follow up from call re: litigation. | .40 | 180.00 | 24437429 |
| SPIERING, K. | 01/14/10 | Reviewed case law. | 4.50 | 2,835.00 | 24541922 |

253

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| WEAVER, K. | 01/15/10 | Revisions to settlement motion. | .50 | 225.00 | 24437513 |
| WEAVER, K. | 01/15/10 | E-mails with local counsel re: litigation filings. | .20 | 90.00 | 24437540 |
| WEAVER, A.W. | 01/15/10 | Review of materials related to possible appeal (1.2). Conferences with team re same (.4). Conference with L. Schweitzer re Trustee (.5). | 2.10 | 1,323.00 | 24438733 |
| SALVATORE, N. | 01/18/10 | Review of memo re: appeal. | .50 | 285.00 | 24425229 |
| WEAVER, K. | 01/18/10 | Call with A. Merskey. | .30 | 135.00 | 24520876 |
| WEAVER, K. | 01/18/10 | E-mails to team re: Ogilvy call. | .20 | 90.00 | 24520884 |
| WEAVER, A.W. | 01/19/10 | Review of hearing transcript (1.6). Conference with L. Schweitzer re Trustee (.5). Team meeting to discuss possible appeal (1.2). Work on arguments and pleadings for possible appeal (2.1). | 5.40 | 3,402.00 | 24438742 |
| SALVATORE, N. | 01/19/10 | Prepared for meeting re: possible appeal. | 1.00 | 570.00 | 24440952 |
| SALVATORE, N. | 01/19/10 | Meeting w/A. Weaver, E. Taiwo and T. Britt re: appeal. | 1.30 | 741.00 | 24440956 |
| SALVATORE, N. | 01/19/10 | TC w/A. Weaver re: bankruptcy rule. | .10 | 57.00 | 24440963 |
| SALVATORE, N. | 01/19/10 | Email to E. Taiwo and T. Britt re: bankruptcy rule. | .10 | 57.00 | 24440970 |
| SALVATORE, N. | 01/19/10 | Email to A. Weaver re: sale order. | .20 | 114.00 | 24441020 |
| WEAVER, K. | 01/19/10 | Review of Candian funding materials. | 1.70 | 765.00 | 24520916 |
| WEAVER, K. | 01/19/10 | Meeting re: Canadian funding w/ J. Lanzkron, S. Malik, A. Krutongaya. | .40 | 180.00 | 24520925 |
| SALVATORE, N. | 01/20/10 | TC w/A. Weaver re: potential appeal. | .10 | 57.00 | 24441051 |
| SALVATORE, N. | 01/20/10 | Review of motion outlines and prepare for meeting. | 1.50 | 855.00 | 24441113 |
| SALVATORE, N. | 01/20/10 | Meeting w/A. Weaver and E. Taiwo and T. Britt re: appeal. | 1.30 | 741.00 | 24441130 |
| SALVATORE, N. | 01/20/10 | Email to team re: research. | .20 | 114.00 | 24441132 |
| SALVATORE, N. | 01/20/10 | TC w/T. Britt and E. Taiwo re: draft motion. | .30 | 171.00 | 24441135 |
| SALVATORE, N. | 01/20/10 | Draft motion. | 3.00 | 1,710.00 | 24441136 |
| SALVATORE, N. | 01/20/10 | Review of transcript. | .80 | 456.00 | 24441162 |
| SALVATORE, N. | 01/20/10 | TC w/M. Fleming re: transcript. | .20 | 114.00 | 24441164 |
| SALVATORE, N. | 01/20/10 | TC w/M. Fleming re: sale papers. | .10 | 57.00 | 24441166 |
| WEAVER, A.W. | 01/20/10 | Work on briefing for possible motions and appeal (.5). Conference with team re same (1.0). | 1.50 | 945.00 | 24448713 |
| BUSSIGEL, E.A. | 01/21/10 | T/c N.Salvatore re: potential litigation. | .10 | 37.50 | 24443509 |
| BUSSIGEL, E.A. | 01/21/10 | Research and em J.Ray re: potential litigation. | 2.10 | 787.50 | 24443513 |
| WEAVER, A.W. | 01/21/10 | Work on revising draft request for certification (4.0). Conferences with team regarding draft and | 4.50 | 2,835.00 | 24448751 |

254

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | schedule (.50). | | | |
| SALVATORE, N. | 01/21/10 | Draft brief for expedited appeal. | 3.10 | 1,767.00 | 24453178 |
| SALVATORE, N. | 01/21/10 | TC w/M. Fleming re: bid procedures and order. | .20 | 114.00 | 24453229 |
| SALVATORE, N. | 01/21/10 | TC w/E. Bussigel re: potential litigation. | .10 | 57.00 | 24453277 |
| SALVATORE, N. | 01/21/10 | TC w/M. Fleming re: transcript digest. | .20 | 114.00 | 24453280 |
| SALVATORE, N. | 01/21/10 | Review of transcript. | .50 | 285.00 | 24453284 |
| SALVATORE, N. | 01/21/10 | TC w/L. Schweitzer re: potential objection. | .10 | 57.00 | 24453289 |
| SALVATORE, N. | 01/21/10 | TC w/A. Remming re: potential objection. | .10 | 57.00 | 24453291 |
| SALVATORE, N. | 01/21/10 | TC w/A. Weaver re: potential objection. | .10 | 57.00 | 24453296 |
| SALVATORE, N. | 01/21/10 | Review of brief and revise. | 3.20 | 1,824.00 | 24453314 |
| SALVATORE, N. | 01/21/10 | Preparation for meeting (.2); Meeting w/T. Britt and E. Taiwo re: briefs (1.1). | 1.30 | 741.00 | 24453320 |
| SALVATORE, N. | 01/21/10 | TC w/A. Weaver re: motions. | .10 | 57.00 | 24453325 |
| SALVATORE, N. | 01/21/10 | Meeting w/A. Weaver re: motions. | .20 | 114.00 | 24453436 |
| QUA, I | 01/21/10 | Prepared case materials and research per E. Taiwo and T. Britt. | 3.00 | 645.00 | 24454060 |
| SEGOVIA, N. | 01/22/10 | Nortel litigation meeting with T. Britt, E. Taiwo (partial), I. Qua and I. Almeida; (partial) (.5); Gathered litigation trail and case history for Motion on Pacer for E. Taiwo (3.9); pulled cases on Pacer for T. Britt. (.4). | 4.80 | 1,032.00 | 24453259 |
| QUA, I | 01/22/10 | Research on Pacer as per E. Taiwo and T. Britt (2.2); research as per T. Britt (0.3), compiling cases from motion as per T. Britt (2.0) miscellaneous correspondence regarding duties (0.5). | 5.00 | 1,075.00 | 24454163 |
| QUA, I | 01/22/10 | Meeting w/ N. Segovia & T. Britt, partial attendance by I. Almeida and E. Taiwo regarding duties. | .50 | 107.50 | 24454169 |
| SALVATORE, N. | 01/22/10 | Review of motion. | .20 | 114.00 | 24454789 |
| SALVATORE, N. | 01/22/10 | TC w/A. Cordo. | .20 | 114.00 | 24456990 |
| SALVATORE, N. | 01/22/10 | Draft email re: action plan. | .40 | 228.00 | 24456994 |
| SALVATORE, N. | 01/22/10 | TC w/E. Taiwo re: brief. | .10 | 57.00 | 24456997 |
| SALVATORE, N. | 01/22/10 | Review of brief. | .70 | 399.00 | 24457000 |
| SALVATORE, N. | 01/22/10 | Review of cases for brief. | .80 | 456.00 | 24457045 |
| SALVATORE, N. | 01/22/10 | Review of brief. | .50 | 285.00 | 24457063 |
| SALVATORE, N. | 01/22/10 | OC w/A. Weaver re: brief. | .20 | 114.00 | 24457068 |
| SALVATORE, N. | 01/22/10 | TC w/E. Taiwo and T. Britt re: brief. | .10 | 57.00 | 24457079 |

255

**MATTER: 17650-021  LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| SALVATORE, N. | 01/22/10 | TC w/A. Cordo re: objection. | .20 | 114.00 | 24457097 |
| SALVATORE, N. | 01/22/10 | Email to team re: objection. | .10 | 57.00 | 24457103 |
| SALVATORE, N. | 01/22/10 | Review of transcript digest. | .50 | 285.00 | 24457109 |
| SALVATORE, N. | 01/22/10 | TC w/T. Britt and E. Taiwo re: brief and objection. | .20 | 114.00 | 24457114 |
| SALVATORE, N. | 01/22/10 | Email to M. Fleming re: transcript digest. | .20 | 114.00 | 24457117 |
| WEAVER, A.W. | 01/22/10 | Work on papers for possible appeal (2.3). Conference with L. Schweitzer re same (.2). Conference with N. Salvatore re same (.2). | 2.70 | 1,701.00 | 24464088 |
| BUSSIGEL, E.A. | 01/22/10 | Em re: potential litigation. | .90 | 337.50 | 24464803 |
| BUSSIGEL, E.A. | 01/22/10 | Conference call prep. | .20 | 75.00 | 24464808 |
| BUSSIGEL, E.A. | 01/22/10 | Conf. Call re: potential litigation. | .50 | 187.50 | 24464809 |
| BUSSIGEL, E.A. | 01/22/10 | T/c G.Saliby re: potential litigation. | .10 | 37.50 | 24464811 |
| BUSSIGEL, E.A. | 01/22/10 | T/c K.Weaver re: potential litigation. | .30 | 112.50 | 24464813 |
| BUSSIGEL, E.A. | 01/22/10 | Em L.Schweitzer re: potential litigation. | .20 | 75.00 | 24464814 |
| BUSSIGEL, E.A. | 01/22/10 | T/c D.Powers re: potential litigation. | .30 | 112.50 | 24464816 |
| BUSSIGEL, E.A. | 01/22/10 | Background review re: litigation. | .40 | 150.00 | 24464817 |
| BUSSIGEL, E.A. | 01/22/10 | Ems K.Weaver re: potential litigation. | .10 | 37.50 | 24464818 |
| BUSSIGEL, E.A. | 01/22/10 | Mtg L.Schweitzer re: potential litigation. | .40 | 150.00 | 24464821 |
| WEAVER, K. | 01/22/10 | Call with company re: potential litigation. | .60 | 270.00 | 24540461 |
| WEAVER, K. | 01/22/10 | Team e-mails re: same. | .30 | 135.00 | 24540471 |
| WEAVER, K. | 01/22/10 | Call with L. Schweitzer and E. Bussigel re: potential litigation. | .50 | 225.00 | 24540484 |
| WEAVER, K. | 01/22/10 | E-mail to insurance company for follow up on potential claim. | .10 | 45.00 | 24540546 |
| WEAVER, K. | 01/22/10 | E-mail to R. Thorne for ERISA update. | .10 | 45.00 | 24540552 |
| BUSSIGEL, E.A. | 01/25/10 | Em D.Ilan re: litigation. | .30 | 112.50 | 24454212 |
| BUSSIGEL, E.A. | 01/25/10 | Research re: litigation claims. | 1.40 | 525.00 | 24464734 |
| BUSSIGEL, E.A. | 01/25/10 | Ems re: supplier terms. | .30 | 112.50 | 24464830 |
| SALVATORE, N. | 01/25/10 | Email to N. Picknally re: claim. | .20 | 114.00 | 24466952 |
| SALVATORE, N. | 01/25/10 | Email to T. Britt and E. Taiwo re: case materials for records. | .20 | 114.00 | 24467036 |
| QUA, I | 01/25/10 | Prepared Motion to Expedite binder materials(1.2) and correspondence with T. Britt and N. Segovia regarding same (0.3). | 1.50 | 322.50 | 24483166 |
| SEGOVIA, N. | 01/25/10 | Coordinated binder preparation with I. Qua as per T. Britt and E. Taiwo (.3).  Duplicating and supplies | 2.80 | 602.00 | 24488597 |

256

**MATTER:  17650-021   LITIGATION**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | requests for binder preparation (in-person) (1.0). Binder preparation for T. Britt and E. Taiwo, and binder delivery (1.5). | | | |
| BUSSIGEL, E.A. | 01/26/10 | Reviewing draft letter. | .10 | 37.50 | 24466595 |
| BUSSIGEL, E.A. | 01/26/10 | Mtg D.Ilan K. Cooper re: potential litigation. | .60 | 225.00 | 24467451 |
| BUSSIGEL, E.A. | 01/26/10 | Mtg K.Cooper re: potential litigation. | .20 | 75.00 | 24467454 |
| BUSSIGEL, E.A. | 01/26/10 | Sending background material to LNB. | .20 | 75.00 | 24467757 |
| BUSSIGEL, E.A. | 01/26/10 | Em K.Cooper re: potential litigation. | .10 | 37.50 | 24468111 |
| BUSSIGEL, E.A. | 01/26/10 | T/c K.Cooper re: potential litigation. | .60 | 225.00 | 24472821 |
| BUSSIGEL, E.A. | 01/26/10 | Mtg D.Ilan, K.Cooper re: potential litigation. | .90 | 337.50 | 24473146 |
| BUSSIGEL, E.A. | 01/26/10 | Background review and research re: potential litigation claim. | 6.40 | 2,400.00 | 24473180 |
| BUSSIGEL, E.A. | 01/26/10 | Em I.Wyllie, G.Saliby, D.Powers re: potential litigation. | .50 | 187.50 | 24473181 |
| SALVATORE, N. | 01/26/10 | TC w/D. Oleweinstein re: examinations. | .20 | 114.00 | 24489088 |
| SALVATORE, N. | 01/26/10 | TC w/Leah LaPorte. | .20 | 114.00 | 24489097 |
| SALVATORE, N. | 01/26/10 | Emails to L. LaPorte & N. Forrest. | .20 | 114.00 | 24489284 |
| SALVATORE, N. | 01/26/10 | Review of email re: retention. | .30 | 171.00 | 24489289 |
| SALVATORE, N. | 01/26/10 | TC w/R. Weinstein re: same. | .20 | 114.00 | 24489293 |
| WEAVER, K. | 01/26/10 | Review of litigation history in response to call. | .70 | 315.00 | 24521040 |
| BUSSIGEL, E.A. | 01/27/10 | Em re: potential litigation. | .20 | 75.00 | 24475987 |
| BUSSIGEL, E.A. | 01/27/10 | T/c K.Cooper re: potential litigation. | .10 | 37.50 | 24477232 |
| BUSSIGEL, E.A. | 01/27/10 | Conf. Call re: potential litigation. | .50 | 187.50 | 24478014 |
| BUSSIGEL, E.A. | 01/27/10 | Research re: potential litigation. | 1.00 | 375.00 | 24478758 |
| WEAVER, K. | 01/27/10 | Call to company re: settlement w/AK. | .20 | 90.00 | 24496820 |
| WEAVER, K. | 01/27/10 | E-mails with L. Schweitzer re: settlement. | .20 | 90.00 | 24496823 |
| WEAVER, K. | 01/28/10 | Review of settlement documents. | .30 | 135.00 | 24496947 |
| WEAVER, K. | 01/29/10 | Review of new settlement. | .20 | 90.00 | 24521157 |
| WEAVER, K. | 01/29/10 | Call with company re: settlement. | .50 | 225.00 | 24521159 |
| WEAVER, K. | 01/29/10 | Review of settlement re: rejection. | .20 | 90.00 | 24521162 |
| | | **MATTER TOTALS:** | **119.30** | **58,408.50** | |

257

**MATTER: 17650-021   LITIGATION**

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 01/04/10 | Call with K Jones to review outstanding items (1.5); Review and organize consent originals (.4); Prepare divestiture chart and coordinate same and deposit information with I Carruthers (.8); ems re: signature pages (.3 ); Prepare draft of lease assignment (2.0). | 5.00 | 2,250.00 | 24360074 |
| MARETTE, P. | 01/04/10 | Review draft of Canberra lease assignment (.2); e-mail correspondence re J. Hoppe inquiries relating to local counsel in various jurisdictions (.2); e-mail correspondence re various real estate closing documents, incl. notices of lease to be recorded (.2); review chart relating to required security deposits prepared by K. Jones (.2); e-mail message to E. Liu re related issues (.1) | .90 | 567.00 | 24464455 |
| HOPPE, J. | 01/04/10 | Corr. w/ J. Panas, E. Liu and P. Marette re: business and legal contacts for asset sale. | .50 | 315.00 | 24497191 |
| JONES, K.C. | 01/04/10 | Reviewing the status of the post-closing deal tasks with E. Liu re: asset sale (1.5). Revising and re-circulating the draft notice of transfer for a direct lease site as circulated by purchaser's counsel (.5). Reviewing and coordinating post-closing tasks and exchanging pdf copies of outstanding signature pages with purchaser's counsel (2.0). Drafting and circulating security deposit and letter of credit schedules for review by Nortel real estate (1.5). Reviewing site updates for the post-closing Australian lease assignment with E. Liu and providing comments on initial draft and related correspondence w/ E. Liu (1.5). | 7.00 | 3,990.00 | 24566042 |
| PANAS, J. | 01/05/10 | Misc. calls and emails with client regarding in-scope real estate and license requests for asset sale. | 2.90 | 1,827.00 | 24356399 |
| PANAS, J. | 01/05/10 | Status updates; misc calls with client re lease/sublease issues for asset sale. | 1.40 | 882.00 | 24356587 |
| PANAS, J. | 01/05/10 | Misc. status updates; survey review and emails re same; review revised title report for Nortel property. | 1.80 | 1,134.00 | 24357098 |
| LIU, E. | 01/05/10 | ems re: and revisions for lease draft assignment (2.3); ems with J Hoppe re: foreign jurisdictions (.6); divestiture chart (.2); Review and organize originals and meeting with J Chandler to Prepare hard copy file for Nortel and Purchaser, ems on the same (5.0); Respond to inquiries related to final documents (.6); Settlement ems (.4). | 9.10 | 4,095.00 | 24360425 |
| RILEY, D.P. | 01/05/10 | Discussion with E Mandell (0.1). Discussion with A Cerceo (0.2). Reviewed and revised status chart (0.3). Reviewed contact info for certain properties in response to request from J Hoppe (0.4). | 1.00 | 450.00 | 24361180 |
| HOPPE, J. | 01/05/10 | Compiled list of business and legal contracts for asset sale  transaction; corr w/J. Phillip and Lane | 1.00 | 630.00 | 24361499 |

**MATTER: 17650-025  REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | (Nortel) re:  the same; reviewed lease rejection spreadsheet. | | | |
| CHANDLER, J. | 01/05/10 | Office meeting for planning arrangements for finalization of closing documents to be sent to Ropes & Gray; Discussion and review of Leases, Subleases, License Agreements, Landlord Consents, Service Agreements, and Notices of Lease for determination of final requirements. | 7.00 | 1,995.00 | 24382941 |
| THONG, L. | 01/05/10 | Review asset sale auction wish list. Call with J. Hoppe to discuss underlying purchaser documentation and CGSH involvement.  Review blacklines of asset sale documents.  E-mails with A. Cerceo regarding properties status.  Review Nortel calendar. | 2.50 | 1,125.00 | 24413974 |
| MARETTE, P. | 01/05/10 | E-mail correspondence re contemplated assignment of a certain client lease and review of draft of same (.4); e-mail correspondence relating to letters of credit to be delivered by purchaser under certain subleases (.2); e-mail correspondence relating to issues being discussed with local counsel (.1); review of leased properties chart prepared by A. Cerceo (.1); e-mail correspondence re settlements to be made w/r/t pre-paid real estate expenses (.3); e-mail correspondence re various related issues, incl. real estate closing documents (.3). | 1.40 | 882.00 | 24498175 |
| CERCEO, A. R. | 01/05/10 | Participation in weekly war call w/ Nortel staff (.50); handling various updates to internal Nortel documents pertaining to lease rejection (1.0). | 1.50 | 562.50 | 24520872 |
| MANDELL, E. | 01/05/10 | Status call w/ D. Riley (.50). | .50 | 315.00 | 24541574 |
| JONES, K.C. | 01/05/10 | Reviewing the status of the hard copy closing sets for Nortel and purchaser's counsel and outstanding post-closing deal tasks with E. Liu (2.0). Revising and re-circulating the form of letter of credit and security deposit schedules to purchaser's counsel (3.0).  Providing additional comments on a post-closing lease assignment to E. Liu prior to circulation to purchaser's counsel (1.5). | 6.50 | 3,705.00 | 24566048 |
| PANAS, J. | 01/06/10 | Misc. emails re in-scope locations and real estate issues for asset sale. | 1.30 | 819.00 | 24363315 |
| OLSHEVER, E.R. | 01/06/10 | Real Estate Purchaser Weekly Update Conference Call. | 1.40 | 525.00 | 24363320 |
| PANAS, J. | 01/06/10 | Title and survey comments; review of term sheet for Nortel property. | 1.10 | 693.00 | 24363321 |
| OLSHEVER, E.R. | 01/06/10 | Reading and responding to emails for asset sale. | .60 | 225.00 | 24363324 |
| PANAS, J. | 01/06/10 | Status conference call; misc. calls with client re open items for asset sale. | 1.50 | 945.00 | 24363331 |
| RILEY, D.P. | 01/06/10 | Discussion with E Mandell and A Cerceo (0.2). Email landlord's attorney (0.1). | .30 | 135.00 | 24364260 |

259

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| CHANDLER, J. | 01/06/10 | Create and revise Index appropriate to the Nortel closing documents regarding the various sites; Review documents with respect to original signature pages and exhibits; Review Leases, Subleases, License Agreements, Landlord Consents, Subleases, Service Agreements, and Notices of Lease; Make arrangements for revision of material regarding the internal database folders; Interoffice communication re same. | 12.00 | 3,420.00 | 24382972 |
| LIU, E. | 01/06/10 | Ems re: leased property, prepare schedules (1.6), call with P Marette on same (.5); ems on and prepare package of final docs for asset sale (.4); review and comment on lease chart (.4); review and revise index and communicate same to purchaser's counsel (.3); letters of credit discussion and update chart (1.8); settlement ems and discuss related issues with E Olshever and S Morris (1.3); divestiture call, followup emails on same (1.6) | 7.90 | 3,555.00 | 24403409 |
| THONG, L. | 01/06/10 | Review documents re: asset sale and draft auction wish list for asset sale. | 3.00 | 1,350.00 | 24413979 |
| MARETTE, P. | 01/06/10 | Review revised draft of lease assignment rec'd from purchaser's real estate counsel (.2); tel. conf. w/ E. Liu re issues relating to same (.5); review schedules to asset sale document amendment (.1); e-mail correspondence w/ E. Liu re various related issues (.3); e-mail correspondence relating to possible license for a lease (.1); e-mail correspondence re issues relating to segregation and demising at lease and sublease properties (.2); e-mail correspondence re settlements to be made w/r/t pre-paid real estate expenses (.2); e-mail correspondence re leased properties chart prepared by A. Cerceo (.1); e-mail correspondence re lissues relating to etters of credit to be delivered by purchaser under various subleases (.2). | 1.90 | 1,197.00 | 24498928 |
| CERCEO, A. R. | 01/06/10 | Handling various matters with respect to an extension amendment for a lease. | .70 | 262.50 | 24521118 |
| HOPPE, J. | 01/06/10 | Reviewed license agreement for asset sale. | .50 | 315.00 | 24529312 |
| BROMLEY, J. L. | 01/06/10 | Emails re: a Nortel property with S. Wilner and J. Panas. | .20 | 199.00 | 24627049 |
| PANAS, J. | 01/07/10 | Conference calls w/ J. Croft re revised sale proposal for Nortel property (0.3); review of and comments to proposal (2.1). | 2.40 | 1,512.00 | 24366270 |
| PANAS, J. | 01/07/10 | Call re strategy for purchaser. | 2.00 | 1,260.00 | 24366271 |
| RILEY, D.P. | 01/07/10 | Reviewed lease amendment (0.2). Discussion with A Cerceo re same (0.1).  Discussion with M Fleming-Delacruz re same (0.1). Discussion with E Mandell re same (0.5).  Discussion with S Bianca re same (0.1).  Reviewed weekly status report (0.1).  Discussion and email correspondence with landlord's attorney (0.3). | 1.40 | 630.00 | 24369101 |
| CHANDLER, J. | 01/07/10 | Create and revise Index appropriate to the Nortel closing documents regarding various sites; Review | 9.50 | 2,707.50 | 24382928 |

260

MATTER:  17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | documents with respect to original signature pages and exhibits; Review Leases, Subleases, License Agreements, Landlord Consents, Subleases, Service Agreements, and Notices of Lease; Make arrangements for revision of material regarding internal database folders; Interoffice communication re same. | | | |
| LIU, E. | 01/07/10 | Ems and respond to inquiries on LCs (1.1); settlement ems (.1); prepare amendment to Omnibus Services Agreement, revise assignment draft, ems on the same for asset sale (1.8); consent em (.1); prepare list on demising, ems on same (.5); prepare package of documents and cover em to J Steffen (.5). | 4.10 | 1,845.00 | 24403236 |
| THONG, L. | 01/07/10 | Communications with C. Davison and K. Blacklow regarding auction timeline and issues list. Revise auction issues list. E-mail to K. Blacklow for review. | 2.50 | 1,125.00 | 24413990 |
| WILNER, S. | 01/07/10 | Review proposal for Nortel property. | .30 | 298.50 | 24440751 |
| WILNER, S. | 01/07/10 | T/c w/ J. Bromley re: proposal for Nortel property. | .30 | 298.50 | 24440753 |
| WILNER, S. | 01/07/10 | T/c w/ C. Helm (Nortel) re: Nortel property. | .50 | 497.50 | 24440802 |
| MARETTE, P. | 01/07/10 | E-mail correspondence re issues relating to amendment of asset sale documents (.2); e-mail correspondence re issues relating to segregation and demising at certain lease and sublease sites (.2); e-mail correspondence re settlements to be made w/r/t pre-paid real estate expenses (.1); e-mail correspondence relating to proposed assignment of a client's lease (.1); e-mail correspondence re letters of credit to be delivered by purchaser under certain subleases (.1). | .70 | 441.00 | 24499511 |
| CERCEO, A. R. | 01/07/10 | Updated various documents to reflect changes in lieu of workflow and handled e-mails re: rejection process. | .20 | 75.00 | 24521150 |
| MANDELL, E. | 01/07/10 | Discussion w/ D. Riley re: lease assumption (.50). | .50 | 315.00 | 24541627 |
| SCHWEITZER, L.M | 01/07/10 | J. Panas e/ms re property (0.2). | .20 | 181.00 | 24616582 |
| OLSHEVER, E.R. | 01/08/10 | Reading and responding to emails for asset sale. | .30 | 112.50 | 24382560 |
| CHANDLER, J. | 01/08/10 | Review and organize all closing documents, sent to Ropes & Gray; Office meeting regarding review and revision of indexes and additional information with respect to finalization of closing documents; Receive and review original closing documents executed by National Capital Commission in connection with a consent to license; Receive and review the Subordination, Non-Disturbance and Attornment Agreements in connection with an owned property; Prepare correspondence to Noel Wong at Swire Properties Management Limited regarding the Landlord Consent to License in connection with a lease; Make arrangements regarding transmission of closing documents to Ropes & Gray LLP. | 7.00 | 1,995.00 | 24382946 |

261

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| PANAS, J. | 01/08/10 | Attention to in-scope real estate for asset sale. | 1.60 | 1,008.00 | 24384427 |
| PANAS, J. | 01/08/10 | Term sheet revisions for Nortel property. | 1.80 | 1,134.00 | 24384433 |
| PANAS, J. | 01/08/10 | Revisions to form of direct lease for asset sale; coordination with counsel re a lease. | 3.20 | 2,016.00 | 24384436 |
| LIU, E. | 01/08/10 | Revise assignment and amendment to asset sale document, ems on the same, settlements, call with purchaser's counsel on the same, communications with P Marette on same (2.8); review cost chart, correspondence with K Jones on same, ems on same (.7); Revise closing set index and files and em J Chandler on same and files to be included, review files and meet with J Chandler to review (1.7); em on consent for L Thong (.2); look into and respond to query regarding payments (.2). | 5.60 | 2,520.00 | 24403263 |
| THONG, L. | 01/08/10 | Meeting with K. Blacklow to discuss auction wish list. Revise auction wish list. E-mails to C. Davison, E. Liu, J. Panas, Kate George regarding landlord consent and reps and warranties for asset sale. | 2.00 | 900.00 | 24414021 |
| WILNER, S. | 01/08/10 | Emails re: sale of Nortel property. | .20 | 199.00 | 24440841 |
| WILNER, S. | 01/08/10 | Review offer. | .20 | 199.00 | 24440844 |
| MARETTE, P. | 01/08/10 | Review, mark-up draft of asset sale documents prepared by E. Liu (.5); tel. conf. w/ E. Liu re same (.1); e-mail messages to E. Liu re related issues (.2); e-mail correspondence re proposed assignment of client's lease, including review of comments of purchaser's real estate counsel on draft of same (.3). | 1.10 | 693.00 | 24517072 |
| CERCEO, A. R. | 01/08/10 | Updated RE properties tracking chart w/ information obtained from divestiture teams and asset sale. | .30 | 112.50 | 24521183 |
| BLACKLOW, K.B. | 01/08/10 | Cf. re Thong re: auction wish list for RE: review same; cf J. Panas re:sublease demising plans. | .80 | 776.00 | 24522361 |
| LIU, E. | 01/09/10 | Assignment and novation for Nortel property, em to F Linker (1.2). | 1.20 | 540.00 | 24403267 |
| MARETTE, P. | 01/09/10 | E-mail correspondence re issues relating to proposed assignment of a client lease (.4). | .40 | 252.00 | 24518882 |
| MARETTE, P. | 01/10/10 | E-mail correspondence re issues relating to proposed assignment of a client lease (.3). | .30 | 189.00 | 24518919 |
| RILEY, D.P. | 01/11/10 | Reviewed real estate status chart (0.4). Corresopondence with A Cerceo (0.2) for lease assignment. | .60 | 270.00 | 24402783 |
| LIU, E. | 01/11/10 | Research and ems, draft novation, call with landlord, follow up ems and discussion (2.3); call w purchaser's counsel to discuss amendment to asset sale agreement and exhibits to closing agreement, review exhibits (1.0); meet with K jones on outstanding re issues (.5); correspond with K George regarding asset sale documents and update divestiture chart (.4); ems with purchaser's | 4.40 | 1,980.00 | 24403295 |

262

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | counsel re: originals (.2). | | | |
| HOROWITZ, S.G. | 01/11/10 | Closing agreements; status for asset sale. | .20 | 199.00 | 24404196 |
| CHANDLER, J. | 01/11/10 | Receive and review additional exhibits to asset sale docs. | 1.50 | 427.50 | 24405008 |
| PANAS, J. | 01/11/10 | Coordination of real estate licenses for asset sale. | 3.30 | 2,079.00 | 24407057 |
| PANAS, J. | 01/11/10 | Proposal comments and survey coordination for property sale. | 1.60 | 1,008.00 | 24407060 |
| THONG, L. | 01/11/10 | E-mails with K. Blacklow regarding landlord consent and revise wish list incorporating further comments. | .50 | 225.00 | 24414027 |
| WILNER, S. | 01/11/10 | Review proposal for property sale. | .20 | 199.00 | 24447020 |
| MARETTE, P. | 01/11/10 | Tel. conf. w/ E. Liu re issues relating to contemplated assignment of a client lease (.1); e-mail messages to E. Liu re same (.1); related research re lease novations and review of model novation Ks (.7). | .90 | 567.00 | 24540432 |
| JONES, K.C. | 01/11/10 | Reviewing draft post-closing assignment for a property as commented on by Nortel real estate and purchaser's counsel and assisting E. Liu with incorporating site specific updates (2.0). Meeting w/ E. Liu (.5); Reviewing site specific updates and providing guidance to Nortel real estate on outstanding real estate issues and tasks including the exchange of funds, letters of credit, draft real estate agreements and the exchange of closing sets (3.5). | 6.00 | 3,420.00 | 24566277 |
| PANAS, J. | 01/12/10 | Misc. calls and emails re: a lease surrender; sublease issues list; status updates. | 4.50 | 2,835.00 | 24399150 |
| THONG, L. | 01/12/10 | Conference call with K. Blacklow and Nortel real estate to discuss auction wish list. Revise the same and e-mail K. George regarding wish list. | 2.20 | 990.00 | 24414045 |
| LIU, E. | 01/12/10 | Ems on demising (.2); Update divestiture chart (.5). | .70 | 315.00 | 24424866 |
| CERCEO, A. R. | 01/12/10 | Participated in weekly war call (.50); updated properties chart to track changes in lieu of war call (.40). | .90 | 337.50 | 24521221 |
| BLACKLOW, K.B. | 01/12/10 | Cf J. Panas re: surrender; review amendment; cc with nortel re: asset sale wish list | 1.30 | 1,261.00 | 24535203 |
| JONES, K.C. | 01/12/10 | Receiving and providing site specific and letter of credit updates to Nortel real estate and treasury for asset sale. (1.5). | 1.50 | 855.00 | 24566616 |
| PANAS, J. | 01/13/10 | Weekly status call; update status chart; summarize sublease issues; conf. call; license amendment and misc. calls/emails re surrender; tool room space issues; conf. call re connectivity issue at a leased site. | 6.10 | 3,843.00 | 24407071 |
| PANAS, J. | 01/13/10 | Misc. emails re: licenses; draft form documents for | 3.30 | 2,079.00 | 24407076 |

263

MATTER: 17650-025  REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | licenses re: asset sale. | | | |
| BLACKLOW, K.B. | 01/13/10 | E-mails re: form agreements for asset sale; cf w/ J. Panas re: lease amendment and sublease open issues for purchaser. | .60 | 582.00 | 24407500 |
| RILEY, D.P. | 01/13/10 | Correspondence with A Lane (Nortel) and M McCollom (Nortel) (0.2). Correspondence with landlord's attorney (0.3). Reviewed lease information (0.4). Discussion with A Cerceo re same (0.2). Discussion with E Mandell (0.2). | 1.30 | 585.00 | 24407687 |
| THONG, L. | 01/13/10 | E-mails with Herbert Smith regarding auction wish list for asset sale and form of lease/sublease. Draft form of lease. | 4.30 | 1,935.00 | 24414071 |
| LIU, E. | 01/13/10 | Ems with Nortel and purchaser's counsel, landlord re: certain lease (.5); settlements ems, update chart (.5); demising ems with foreign counsel (.2); divestiture call w/ K. Jones(1.0). | 2.20 | 990.00 | 24424904 |
| CERCEO, A. R. | 01/13/10 | Read a lease for security deposit/letter of credit issues (1.8); drafted e-mail to D. Riley regarding same (.3); call w/ D. Riley to discuss same (.20). | 2.30 | 862.50 | 24521297 |
| LIPNER, L. | 01/13/10 | T/c to counsel for landlord and email to L. Schweitzer re same. | .30 | 135.00 | 24565381 |
| JONES, K.C. | 01/13/10 | Preparing for and participating on weekly status update call with E. Liu and Nortel real estate for asset sale (1.5). Receiving and communicating site specific status updates to Nortel real estate (1.0). | 2.50 | 1,425.00 | 24566707 |
| THONG, L. | 01/14/10 | E-mails regarding auction wish list and form of lease/sublease.  Draft form of lease. | 3.80 | 1,710.00 | 24414128 |
| THONG, L. | 01/14/10 | Review e-mails from Varuna Anand and conference call with J. Jones and Cahill to discuss outstanding items from asset sale closing. | 1.50 | 675.00 | 24414134 |
| PANAS, J. | 01/14/10 | Conference call re sublease open issues; email summary re same to client and purchaser; respond to question re sublease segregation scope of work; attention to license holdover and related connectivity issues at leased site. | 5.60 | 3,528.00 | 24428233 |
| RILEY, D.P. | 01/14/10 | Discussion with E Mandell, R. Carey  and A Cerceo re: claims process (1.0). | 1.00 | 450.00 | 24429886 |
| LIU, E. | 01/14/10 | Ems calls re: assignment, revise amendment to agreement (1.0); ems w J Panas re: relocation costs (.3). | 1.30 | 585.00 | 24441833 |
| CERCEO, A. R. | 01/14/10 | Call w/ D. Riley, R. Carey, E. Mandell to discuss claims process (.50); work coming out of internal call including gathering of information for use by R. Carey pertaining to rejected, assumed leases (1.0). | 1.50 | 562.50 | 24521370 |
| BLACKLOW, K.B. | 01/14/10 | cc with A. Lane, C. Helm re: sublease open issues involving asset sale; cf J. Panas re: e-mail to purchaser and counsel. | 1.60 | 1,552.00 | 24535603 |

264

MATTER: 17650-025   REAL ESTATE

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| MANDELL, E. | 01/14/10 | Call w/ R. Carey, A. Cerceo and D. Riley re: claims (1.00); mtg w/ D. Riley and A. Cerceo re: status (1.00); reviewed claims materials forwarded by R. Carey (1.00). | 3.00 | 1,890.00 | 24541791 |
| MARETTE, P. | 01/14/10 | E-mail correspondence re letters of credit to be delivered by purchaser in connection with certain subleases; review of related materials (.3). | .30 | 189.00 | 24546173 |
| JONES, K.C. | 01/14/10 | Receiving, reviewing and communicating site specific updates to Nortel real estate re: asset sale (1.5).  Reviewing draft amendment to asset sale docs prior to circulation to purchaser's counsel (.7). | 2.20 | 1,254.00 | 24566794 |
| PANAS, J. | 01/15/10 | Respond to questions re licenses involved in asset sale. | 1.50 | 945.00 | 24428234 |
| PANAS, J. | 01/15/10 | Revisions to sublease; emails re sublease segregation plans for asset sale. | 2.20 | 1,386.00 | 24428235 |
| LIU, E. | 01/15/10 | em on relocation costs (.1); ems on status of originals (.1); ems and correspondence re: payments for certain leases (.5); review a lease and ems re: demising and documentation (1.0). | 1.70 | 765.00 | 24441878 |
| CERCEO, A. R. | 01/15/10 | Edited leased properties database document (.8); correspondence with R. Carey re: data for claims process (.2). | 1.00 | 375.00 | 24521384 |
| MARETTE, P. | 01/15/10 | Review of files, related research and e-mail message in response to K. Jones inquiries re letters of credit (.9). | .90 | 567.00 | 24558943 |
| JONES, K.C. | 01/15/10 | Receiving, reviewing and communicating site specific updates to Nortel real estate re: asset sale (1.0).  Updating Nortel real estate on the progress and issues with the letters of credit (.5). Reviewing draft amendment to the omnibus services agreement prior to circulation to purchaser's counsel (.7). | 2.20 | 1,254.00 | 24566836 |
| MARETTE, P. | 01/16/10 | E-mail correspondence re issues relating to letters of credit to be delivered by purchaser in connection with certain subleases (.2); e-mail correspondence relating to license for a leased property (.2). | .40 | 252.00 | 24559079 |
| PANAS, J. | 01/19/10 | License requests and misc. emails re same; status updates involving Purchaser. | 2.10 | 1,323.00 | 24428229 |
| PANAS, J. | 01/19/10 | Call with purchaser counsel re sublease issues; revisions to sublease; status updates; misc. emails re license agreement; misc. emails re floor plans. | 5.10 | 3,213.00 | 24428232 |
| RILEY, D.P. | 01/19/10 | Call with R Boris (Nortel), individuals from Huron and J Lee to discuss claims process (0.5). Followup meeting with J Lee re same (0.5). Discussion with E Mandell and S Galvis (1.1). Discussion with A Cerceo (0.3). Drafting emails to S Galvis, L Schweitzer and claims team re: real estate issues wrt claims (2.0). | 4.40 | 1,980.00 | 24429947 |
| LIU, E. | 01/19/10 | Prepare divestiture chart; review foreign lease (.1); emails (.2); ems and consult local counsel re: | 2.80 | 1,260.00 | 24441890 |

265

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | demising, review master lease and service agreement, draft license and service agreements for a leased property's second floor (2.5) | | | |
| SCHWEITZER, L.M | 01/19/10 | E/ms D. Riley, E. Mandell re RE claims issues (0.3). | .30 | 271.50 | 24443259 |
| PHILLIP, J. | 01/19/10 | Reviewing emails. | 2.00 | 1,260.00 | 24461693 |
| CERCEO, A. R. | 01/19/10 | Weekly war call (.40); follow-up w/ D. Riley re: same (.10). | .50 | 187.50 | 24521558 |
| THONG, L. | 01/19/10 | Draft form of lease using a prior draft as precedent. Compare with current asset sale documents. Phone calls with J. Phillip and K. Blacklow to discuss status. | 4.00 | 1,800.00 | 24529575 |
| MANDELL, E. | 01/19/10 | Ems w/ D. Riley and RE subgroup for claims re: RE claims and new issues (1.00); call w/ D. Riley and S. Galvis re: RE subgroup for claims (.50). | 1.50 | 945.00 | 24541462 |
| MARETTE, P. | 01/19/10 | E-mail correspondence relating to a license and review of related materials (.3). | .30 | 189.00 | 24559323 |
| JONES, K.C. | 01/19/10 | Receiving, reviewing and communicating site specific updates to Nortel real estate for asset sale (1.0). | 1.00 | 570.00 | 24566924 |
| PANAS, J. | 01/20/10 | Coordination of real estate requirements for asset sale. | 3.90 | 2,457.00 | 24438941 |
| PANAS, J. | 01/20/10 | Status conference call for purchaser; conference call; misc. deal updates; review of segregation costs in a lab. | 4.60 | 2,898.00 | 24438943 |
| RILEY, D.P. | 01/20/10 | Call with A Lane and C Helm (Nortel) to discuss pending real estate issues (0.5). Meetings with I Hernandez, S. Galvis, J Lee, A Cerceo to discuss claims process and claims process kickoff meeting (0.5). Discussion with E Mandell, A Cerceo and S Bianca re: claims procedures (0.7).  Discussion with A Cerceo (0.3).  Reviewed claims (0.2). Discussion with E Liu (0.1).  Reading and responding to emails (0.9). | 3.20 | 1,440.00 | 24441830 |
| LIU, E. | 01/20/10 | Ems a lease and prepare drafts of license and service agts on the same (2.7); Divestiture internal Nortel call w/ K. Jones, B. Marrette (2.0); Calls re: a landlord (.1). | 4.80 | 2,160.00 | 24441971 |
| CERCEO, A. R. | 01/20/10 | Participated in call w/ D. Riley, E. Mandell, S. Bianca re: 502(b)(6) claims process (.40); began research into 502(b)(6) and created draft Excel spreadsheet to handle claims (2.10). | 2.50 | 937.50 | 24521620 |
| THONG, L. | 01/20/10 | Draft forms of lease and sublease using drafts as precedent. Compare against asset sale docs. | 4.80 | 2,160.00 | 24529806 |
| HOPPE, J. | 01/20/10 | Corr with J. Panas re: license issue as it relates to asset sale. | .50 | 315.00 | 24531497 |
| MANDELL, E. | 01/20/10 | Ems call w/ D. Riley, S. Blanca, A. Cerceo re: RE | .70 | 441.00 | 24541485 |

266

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | claims (.70). | | | |
| MARETTE, P. | 01/20/10 | Tel. conf. w/ landlord's counsel, K. Jones and E. Liu re: purchaser Sublease (.2); tel. conf. w/ K. Jones and E. Liu re related issues (.1); related review of Sublease and prime lease (.4); e-mail correspondence re: a license (.2) | .90 | 567.00 | 24559373 |
| JONES, K.C. | 01/20/10 | Participating on a conference call with E. Liu, P. Marette and counsel for a sublease landlord regarding the sublease's compliance with the applicable master lease, and initiating post-call review of the sublease terms (1.0). | 1.00 | 570.00 | 24566957 |
| PANAS, J. | 01/21/10 | Coordination of licenses and misc. emails and conf. calls re same re: asset sale. | 3.00 | 1,890.00 | 24450215 |
| PANAS, J. | 01/21/10 | Attention to purchaser involving lease assignment issues. | 2.90 | 1,827.00 | 24450219 |
| RILEY, D.P. | 01/21/10 | Discussion with J Panas (0.2). Discussion with A Cerceo (0.2). Reviewed model letter (0.1). | .50 | 225.00 | 24452441 |
| HOROWITZ, S.G. | 01/21/10 | Leasing issues involving a property; (3.0); subleasing issues (.20). | .50 | 497.50 | 24456100 |
| PHILLIP, J. | 01/21/10 | Reviewing emails and documents. | 2.00 | 1,260.00 | 24463451 |
| LIU, E. | 01/21/10 | Review licenses and ems regarding purchaser's termination rights. | .20 | 90.00 | 24475178 |
| CERCEO, A. R. | 01/21/10 | Research damages, how damages are calculated. | 4.00 | 1,500.00 | 24521657 |
| BLACKLOW, K.B. | 01/21/10 | Cf J. Panas re: assignment of a lease to purchaser (0.2); cf L. Thong re: purchaser subleases and direct lease (0.2). | .40 | 388.00 | 24522370 |
| THONG, L. | 01/21/10 | Correspondence with K. Blacklow and J. Phillip and Betsy Jaffe of Latham to discuss status of forms of license, sublease and lease. Draft forms of lease and sublease. | 4.00 | 1,800.00 | 24530437 |
| HOPPE, J. | 01/21/10 | Corr with J. Panas re: purchaser transaction. | .30 | 189.00 | 24531118 |
| MANDELL, E. | 01/21/10 | Communications w/ S. Blanca and D. Riley re: claims (1.00); work re: same (.70) | 1.70 | 1,071.00 | 24541499 |
| MARETTE, P. | 01/21/10 | E-mail correspondence relating to contemplated assumption of a lease and related review of files (.3). | .30 | 189.00 | 24559405 |
| JONES, K.C. | 01/21/10 | Reviewing and commenting on the outstanding real estate agreements for certain properties involved in asset sale (1.0).  Receiving, reviewing and communicating site specific updates to Nortel real estate (.5). | 1.50 | 855.00 | 24566989 |
| PHILLIP, J. | 01/22/10 | Reviewing documents and emails, working on reformatting transitional license agmt. | 2.50 | 1,575.00 | 24463435 |
| LIU, E. | 01/22/10 | Ems re certain leases (.2); ems re demising (.1); pull together real estate documents and summary for A Lane (.3); review with K Jones, revise lease | 2.10 | 945.00 | 24475724 |

267

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | drafts, draft email on same to Nortel (1.3); ems re signatures and documents to be received from purchaser's counsel (.2). | | | |
| CERCEO, A. R. | 01/22/10 | Bankruptcy research (3.3); call w/ A. Cordo of Morris Nichols to discuss same (.2). | 3.50 | 1,312.50 | 24521691 |
| MARETTE, P. | 01/22/10 | Review draft of license and services K and related e-mail correspondence (.3). | .30 | 189.00 | 24564009 |
| MARETTE, P. | 01/24/10 | E-mail correspondence re draft of a license and services K (.3). | .30 | 189.00 | 24564016 |
| RILEY, D.P. | 01/25/10 | Drafted form letter to claimants (1.4). Discussion with A Cerceo (0.2). | 1.60 | 720.00 | 24467730 |
| HOROWITZ, S.G. | 01/25/10 | Lease assignment issues (.30); adequate assurance issues .(50). | .80 | 796.00 | 24470144 |
| PHILLIP, J. | 01/25/10 | Reviewing emails, license agreement, correspond with K. Blacklow regarding transaction, emailing license agreement to Latham. | 5.00 | 3,150.00 | 24471257 |
| PANAS, J. | 01/25/10 | Provide license and related materials to Ogilvy re: asset sale issues. | .40 | 252.00 | 24472829 |
| PANAS, J. | 01/25/10 | License coordination; for asset sale conference call regarding a certain license. | 3.70 | 2,331.00 | 24472832 |
| PANAS, J. | 01/25/10 | License amendment; for particular lease involved in asset sale issues list re an assignment and review of misc. bankruptcy matters re same. | 3.40 | 2,142.00 | 24472834 |
| LIU, E. | 01/25/10 | ems and calls re: lease assignment (.3); review lease terms and prepare emails on a license (.3); review lease and draft email re: vacation issue (.8) | 1.40 | 630.00 | 24475136 |
| CERCEO, A. R. | 01/25/10 | Bankruptcy research (.60); call w/ E. Mandell re: coordination for war call, other issues pertaining to lease rejection and claims process (.10). | .70 | 262.50 | 24521738 |
| JONES, K.C. | 01/25/10 | Receiving, reviewing and communicating site specific updates to Nortel real estate involving purchaser (1.0). | 1.00 | 570.00 | 24567308 |
| PANAS, J. | 01/26/10 | Create property-specific licenses; misc. emails re real estate status involving asset sale (.25); call w/K. Jones and E. Liu (.5). | 3.00 | 1,890.00 | 24472836 |
| PANAS, J. | 01/26/10 | Parking allocation; excluded provisions in sublease involving asset sale. | 1.30 | 819.00 | 24472841 |
| RILEY, D.P. | 01/26/10 | Meeting with E Mandell and A Cerceo to discuss claims process (1.2).  Revised form letter to landlords (0.8). | 2.00 | 900.00 | 24476233 |
| CHANDLER, J. | 01/26/10 | Receive and review original signature pages from Ropes & Gray as well as accompanying memorandum re same; Create chart displaying all closing document information for properties involving asset sale; Organize and review all closing documents with respect to original | 7.00 | 1,995.00 | 24480012 |

268

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | signatures. | | | |
| PHILLIP, J. | 01/26/10 | Reviewing lease and reviewing/drafting direct lease form. | 4.00 | 2,520.00 | 24480548 |
| LIU, E. | 01/26/10 | Em regarding parking and call re: a lease; review certain lease terms and draft em to Nortel (.6); call w/J. Panas and K. Jones (.5). | 1.10 | 495.00 | 24488534 |
| CERCEO, A. R. | 01/26/10 | War call participation w/ E. Mandell and Nortel staff (.20); f/u w/ E. Mandell re: war call (.20); bankruptcy research and correspondence w/ A. Cordo of Morris Nichols re: same (1.30); meeting w/ D. Riley and E. Mandell regarding research and claims process (1.20). | 2.90 | 1,087.50 | 24521754 |
| MANDELL, E. | 01/26/10 | War call (.70); prep re: same (.30); mtg w/ D. Riley and A. Cerceo re: claims (1.20); reviewed mitigation letter (.50); work on property consolidation (1.80). | 3.50 | 2,205.00 | 24541849 |
| JONES, K.C. | 01/26/10 | Receiving, reviewing and communicating site specific updates to Nortel real estate involving asset sale (1.0).  Reviewing and commenting on E. Liu's response to Nortel real estate on various issues regarding the identification and proper allocation of owned equipment across the sites (1.0). Reviewing and coordinating a response to a draft equipment agreement circulated by Nortel real estate for comment (1.0). Conference call with J. Panas and E. Liu re: the proper allocation of parking spaces across various properties (.5). | 3.50 | 1,995.00 | 24567432 |
| CHANDLER, J. | 01/27/10 | Receive and review original signature pages from Ropes & Gray as well as accompanying memorandum re same; Interoffice communication and telephone conference re same; Create chart displaying all closing document information including various sites; Organize and review all closing documents with respect to original signatures; Finalize chart based on receipt of original signature pages regarding closing documents. | 6.00 | 1,710.00 | 24480019 |
| PANAS, J. | 01/27/10 | License coordination and misc. emails and calls re same; weekly update and calls re same involving asset sale. | 3.60 | 2,268.00 | 24482318 |
| PANAS, J. | 01/27/10 | Revisions to form of direct lease involved in asset sale; weekly update and misc. calls and emails re same; license amendment. | 3.70 | 2,331.00 | 24482323 |
| CROFT, J. | 01/27/10 | Communications with A. Cerceo re: damages and research re: same. | .70 | 360.50 | 24482973 |
| LIU, E. | 01/27/10 | Divestiture chart (.1); lease review (.2); em re: a lease (2.1); Review signatures collected and originals chart (.3); Transferred property issue and amendment to lease (2.7). | 5.40 | 2,430.00 | 24488600 |
| PHILLIP, J. | 01/27/10 | Reviewing and revising Lease Agreement for asset sale. | 7.00 | 4,410.00 | 24491094 |

269

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| RILEY, D.P. | 01/27/10 | Discussion with L Lipner, E Mandell, A Cerceo re: issue related to IT equipment at a leased property (0.6). Correspond with E Mandell and A Cerceo re claims process, real estate issues (0.7). | 1.30 | 585.00 | 24495523 |
| MARETTE, P. | 01/27/10 | E-mail correspondence re proposed license and services Ks (.2); e-mail correspondence re inquiries of landlord's counsel w/r/t a Sublease (.1); e-mail correspondence re asset sale docs (.2). | .50 | 315.00 | 24520154 |
| CERCEO, A. R. | 01/27/10 | Research into 502(b)(6); correspondence w/ D. Riley, E. Mandell, A. Cordo at Morris Nichols regarding same; creation of damages spreadsheet for analysis; validation of calculations through sampling of claims (6.9); t/c w/L. Lipner, E. Mandell and D. Riley (.6). | 7.50 | 2,812.50 | 24521800 |
| MANDELL, E. | 01/27/10 | Reviewed claims materials (.90); t/c w/L. Lipner, A. Cercco and D. Riley (.60). | 1.50 | 945.00 | 24541890 |
| LIPNER, L. | 01/27/10 | T/c's w/D. Riley, A. Cerceo and E. Mandell re equipment at leased property (.6). | .60 | 270.00 | 24565559 |
| JONES, K.C. | 01/27/10 | Reviewing and responding to questions from Nortel real estate regarding the proper treatment of real property access issues under asset sale doc for sites operated by the purchaser (1.0). Receiving, reviewing and communicating site specific updates to Nortel real estate (1.5). Assisting E. Liu with the drafting of additional licenses and service agreements for certain sites (4.5). | 7.00 | 3,990.00 | 24567485 |
| CHANDLER, J. | 01/28/10 | Create individual charts for various sites; Organize and enter data with respect to missing and additional signatures; Completion of original documents in preparation for transmittal to the Nortel locations; Interoffice electronic communication and telephone conference re same. | 7.00 | 1,995.00 | 24492305 |
| PANAS, J. | 01/28/10 | Revisions to form of direct lease and call re same involved in asset sale. | .90 | 567.00 | 24492349 |
| PANAS, J. | 01/28/10 | Coordination of licenses and misc. emails and calls re same involved in asset sale. | 2.80 | 1,764.00 | 24492353 |
| RILEY, D.P. | 01/28/10 | Call with Nortel real estate team K. Jones, E. Mandell and A. Cerceo, Nortel claims team, Cleary real estate team and Cleary claims team to discuss claims process and next steps (1.0).  Meeting w/ S. Blanca, and E. Mandell (.70); prep and followup for same (1.5). Revised letter to landlords (0.1). Correspondence with E Mandell and A Cerceo (0.3). | 3.60 | 1,620.00 | 24495930 |
| PHILLIP, J. | 01/28/10 | Drafting Direct Lease for a property. | 7.00 | 4,410.00 | 24497638 |
| CERCEO, A. R. | 01/28/10 | Bankruptcy research and preparation of a spreadsheet (1.5); conference call with E. Mandell, D. Riley and Nortel to discuss research (1.0); preparation of an additional spreadsheet to explore rejection/petition issues (.90). | 3.40 | 1,275.00 | 24499728 |

270

**MATTER: 17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| LIU, E. | 01/28/10 | Divestiture chart preparation and ems (.2); ems related to a license, discuss issues with K Jones (.9); ems related to an assignmnet (.6). | 1.70 | 765.00 | 24510197 |
| BLACKLOW, K.B. | 01/28/10 | Comments on issues summary for a lease assignment. | .60 | 582.00 | 24522372 |
| MANDELL, E. | 01/28/10 | Claims RE subgroup call w. D. Riley and A. Cerceo (1.00); prep re: same (1.50); post-call mtg w/ S. Blanca and D. Riley (.70); follow-up w/ A. Cerceo and D. Riley (.50). | 3.70 | 2,331.00 | 24541899 |
| JONES, K.C. | 01/28/10 | Receiving, reviewing and communicating site specific updates to Nortel real estate (.5). | .50 | 285.00 | 24567513 |
| CERCEO, A. R. | 01/29/10 | Call w/ C. Brown of Huron Consulting to discuss real estate issues; call with M. McCollom of Nortel to discuss monthly rent data (.30); validation of rent data provided in Huron spreadsheet compared with Nortel spreadsheets (2.50); research into petition/rejection date and other matters (3.0). | 6.00 | 2,250.00 | 24499719 |
| LI, Y. | 01/29/10 | Translation. | 5.00 | 1,400.00 | 24501798 |
| LIU, E. | 01/29/10 | Real estate Nortel call (1.4)Revise drafts, ems calls re: an assignment (1.8). | 3.20 | 1,440.00 | 24510376 |
| HOPPE, J. | 01/29/10 | Corr with J. Panas re:  Nortel responsibility at a leased site involved in asset sale. | .30 | 189.00 | 24510984 |
| PANAS, J. | 01/29/10 | Real estate status updates and misc emails and calls re some licenses involved in asset sale. | 2.60 | 1,638.00 | 24511464 |
| PANAS, J. | 01/29/10 | Weekly status call; for asset sale lease assignment analysis; direct lease and sublease revisions; occupancy commitment questions for a leased site. | 3.60 | 2,268.00 | 24511529 |
| MARETTE, P. | 01/29/10 | Tel. conf. w/ E. Liu re issues relating to proposed assignment of client's lease (.2); review related materials (.1); e-mail correspondence re letters of credit to be delivered by purchaser in connection with certain subleases (.1); e-mail correspondence relating to proposed assumption of client's lease relating to premises (.1). | .50 | 315.00 | 24520667 |
| RILEY, D.P. | 01/29/10 | Discussion with A Cerceo (0.2). Reading and responding to emails (0.2).  Legal research (0.5). Discussion with E Mandell (0.2). | 1.10 | 495.00 | 24526211 |
| PHILLIP, J. | 01/29/10 | Reviewing sublease for asset sale. | 2.00 | 1,260.00 | 24526740 |
| HOPPE, J. | 01/29/10 | Corr with J. Panas re: Nortel responsibility at a leased site with regard to asset sale. | .30 | 189.00 | 24527391 |
| CHANDLER, J. | 01/29/10 | Finalize individual charts for sites; Complete data entry with respect to missing and additional signatures; Finalize completion of original documents in preparation for transmittal to certain locations; Interoffice electronic communication re same. | 5.50 | 1,567.50 | 24533355 |
| MANDELL, E. | 01/29/10 | Follow up work re: RE claims, including | 1.50 | 945.00 | 24541920 |

271

**MATTER:  17650-025   REAL ESTATE**

| NAME | DATE | DESCRIPTION | HOURS | AMOUNT | INDEX |
|------|------|-------------|-------|--------|-------|
| | | communicatiosn w/A. Cerceo and D. Riley (1.50). | | | |
| JONES, K.C. | 01/29/10 | Preparing for and participating on weekly status update call, with subsequent follow-up notifications for asset sale (2.0). Corresponding with the respective parties to address the purchaser's request for an extension of the letters of credit (.5). Providing comments to E. Liu on the approach and language for the post-closing assignment of a site (1.0).  Receiving, reviewing and communicating site specific updates to Nortel real estate (.5). | 4.00 | 2,280.00 | 24567601 |
| | | **MATTER TOTALS:** | **456.70** | **231,495.00** | |

**MATTER:  17650-025   REAL ESTATE**