**Exhibit B**

**EXPENSE SUMMARY**[1]

Nortel Networks Inc., *et al.*

(Case No. 09-10138 (KG))

January 1, 2010 through January 31, 2010

| Expense Category | | Total Expenses |
|---|---|---|
| Telephone | | $          9,349.60 |
| Travel – Transportation | | 14,360.13 |
| Travel – Lodging | | 27,632.06 |
| Travel – Meals | | 306.44 |
| Mailing and Shipping Charges | | 610.51 |
| Scanning Charges (at $0.10/page) | | 177.70 |
| Duplicating Charges (at $0.10/page) | | 6,480.50 |
| Color Duplicating Charges (at $0.65/page) | | 807.30 |
| Legal Research | Lexis | 49,837.80 |
| | Westlaw | 34,024.54 |
| | PACER | 5,087.60 |
| Filing Fees | | 769.50 |
| Late Work – Meals | | 3,795.48 |
| Late Work – Transportation | | 16,849.57 |
| Conference Meals | | 43,645.54 |
| Other (see Exhibit B for detail) | | 5,780.99 |
| **Grand Total Expenses** | | **$      219,515.26** |

---

[1] Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

Note: This Application includes certain expenses incurred during a period related to a previously submitted fee application but not entered into the Cleary Gottlieb accounting system until the period covered by this Application.

| Date | Amount | Narrative |
|------|--------|-----------|
| **Telephone** | | |
| | | |
| 10/2/2009 | 4.47 | TEL & TEL Conf. ID:  ID: Ebunoluwa Taiwo |
| 10/2/2009 | 6.80 | TEL & TEL Conf. ID:  ID: Robin J. Baik |
| 10/6/2009 | 5.22 | TEL & TEL N366000001842090429 Brod Telecommunications (ce |
| 10/26/2009 | 21.39 | TEL & TEL N366001070452100044 Grandinetti Grandinetti Com |
| 11/10/2009 | 7.08 | TEL & TEL N366000217802100090 Patel T-Mobile Bill - Petty |
| 12/1/2009 | 28.90 | TEL & TEL N366001078182100027 Lanzkron call to UK |
| 12/10/2009 | 11.62 | TEL & TEL N366000055132100307 McGill, Jr. Blackberry 12/1 |
| 12/10/2009 | 3,667.24 | TEL & TEL N366000094442100127 Ilan November T-Mobile Reim |
| 12/10/2009 | 13.55 | TEL & TEL N366000217802100090 Patel T-Mobile Bill - Petty |
| 12/16/2009 | 29.20 | TEL & TEL N366001071202100021 Ryckaert T Mobile Charges |
| 12/21/2009 | 30.00 | TEL & TEL N366001067792100016 Krutonogaya |
| 12/22/2009 | 5.13 | NY TEL CLIENT REPORTS x3907 011442074662447 UNITED KNGDM |
| 12/23/2009 | 30.00 | TEL & TEL N366000120522100291 Bromley Amer College of Ban |
| 12/29/2009 | 3.96 | TEL & TEL N366000029452100269 Schweitzer T Mobile calls |
| 1/4/2010 | 26.53 | TEL & TEL N366000001842100443 Brod Telecommunications (ce |
| 1/4/2010 | 2.80 | TELEPHONE (PA) TELEPHONE:0012122252065 DESTINATION:NEW YORK DURATION:608 |
| 1/4/2010 | 0.20 | WASH. T & T Ext: 1588 Time: 09:32 Phone: 011441628432201 |
| 1/4/2010 | 0.20 | WASH. T & T Ext: 1588 Time: 10:58 Phone: 011447740533945 |
| 1/4/2010 | 0.20 | WASH. T & T Ext: 1588 Time: 10:59 Phone: 011441628432201 |
| 1/4/2010 | 0.20 | WASH. T & T Ext: 1591 Time: 08:43 Phone: 011442074662783 |
| 1/4/2010 | 0.22 | WASH. T & T Ext: 1591 Time: 09:21 Phone: 6154324289 |
| 1/5/2010 | 3.11 | NY TEL CLIENT REPORTS x2019 011525526268442 MEXICO |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2034 2144157299     GRAND PRAITX |
| 1/5/2010 | 2.34 | NY TEL CLIENT REPORTS x2034 6154324422     NASHVILLE TN |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2034 6154324422     NASHVILLE TN |
| 1/5/2010 | 16.50 | NY TEL CLIENT REPORTS x2072 011442070753188 UNITED KNGDM |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2072 9723627124     DALLAS   TX |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2072 9723627124     DALLAS   TX |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2072 9726842761     ADDISON  TX |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2072 9782885026     BILLERICA MA |
| 1/5/2010 | 6.53 | NY TEL CLIENT REPORTS x2098 9199050373     RSCHTRGLPKNC |
| 1/5/2010 | 0.70 | NY TEL CLIENT REPORTS x2104 6032161382     DERRY    NH |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2104 6039656548     DERRY    NH |
| 1/5/2010 | 8.63 | NY TEL CLIENT REPORTS x2126 6137630170     OTTAWAHULLON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 4105804122    PIKESVILLEMD |
| 1/5/2010 | 6.53 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 1/5/2010 | 3.04 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 9199052312    RSCHTRGLPKNC |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4105804122    PIKESVILLEMD |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636255    BRAMPTON  ON |
| 1/5/2010 | 0.94 | NY TEL CLIENT REPORTS x2218 9058636951    BRAMPTON  ON |
| 1/5/2010 | 6.53 | NY TEL CLIENT REPORTS x2218 9199058152    RSCHTRGLPKNC |
| 1/5/2010 | 2.10 | NY TEL CLIENT REPORTS x2218 9726841313    ADDISON  TX |
| 1/5/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 9728144948    GRAND PRAITX |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2268 9726845262    ADDISON  TX |
| 1/5/2010 | 1.88 | NY TEL CLIENT REPORTS x2305 9199051700    RSCHTRGLPKNC |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519405    WILMINGTONDE |
| 1/5/2010 | 7.46 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 1/5/2010 | 3.43 | NY TEL CLIENT REPORTS x2684 011442074662762 UNITED KNGDM |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9782887996    BILLERICA MA |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 2148936779    GRANDPRARITX |
| 1/5/2010 | 0.94 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/5/2010 | 4.90 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/5/2010 | 23.99 | NY TEL CLIENT REPORTS x3643 9199058152    RSCHTRGLPKNC |
| 1/5/2010 | 0.48 | NY TEL CLIENT REPORTS x3913 3023519459    WILMINGTONDE |
| 1/5/2010 | 2.80 | NY TEL CLIENT REPORTS x3913 3023519459    WILMINGTONDE |
| 1/5/2010 | 4.43 | NY TEL CLIENT REPORTS x3913 3128805644    CHICGOZN IL |
| 1/5/2010 | 0.24 | NY TEL CLIENT REPORTS x3913 9726825262    NOMESQUITETX |
| 1/5/2010 | 13.05 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 1/5/2010 | 11.28 | TELEPHONE (PA) TELEPHONE:00352437983424 DESTINATION:LUXEMBOU DURATION:2532 |
| 1/5/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:00352437983424 DESTINATION:LUXEMBOU DURATION:6 |
| 1/5/2010 | 0.42 | TELEPHONE (PA) TELEPHONE:00352437983424 DESTINATION:LUXEMBOU DURATION:62 |
| 1/5/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:00352437983424 DESTINATION:LUXEMBOU DURATION:8 |
| 1/5/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:00352437983424 DESTINATION:LUXEMBOU DURATION:8 |
| 1/5/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:00352437983424 DESTINATION:LUXEMBOU DURATION:8 |
| 1/5/2010 | 1.89 | WASH. T & T Ext: 1588 Time: 15:33 Phone: 9199058152 |
| 1/5/2010 | 1.18 | WASH. T & T Ext: 1588 Time: 16:01 Phone: 011441628432201 |
| 1/5/2010 | 2.35 | WASH. T & T Ext: 1625 Time: 10:14 Phone: 011861065107000 |
| 1/5/2010 | 2.11 | WASH. T & T Ext: 1625 Time: 10:19 Phone: 9726842300 |
| 1/5/2010 | 1.91 | WASH. T & T Ext: 1625 Time: 10:38 Phone: 9058631577 |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2010 | 1.67 | WASH. T & T Ext: 1625 Time: 10:42 Phone: 82458 |
| 1/5/2010 | 0.64 | WASH. T & T Ext: 1625 Time: 11:07 Phone: 4162162312 |
| 1/5/2010 | 1.41 | WASH. T & T Ext: 1625 Time: 11:09 Phone: 01133176708378 |
| 1/6/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 5618938650     BOCA RATONFL |
| 1/6/2010 | 1.40 | NY TEL CLIENT REPORTS x2019 6137635332     OTTAWAHULLON |
| 1/6/2010 | 4.90 | NY TEL CLIENT REPORTS x2065 9726845262     ADDISON  TX |
| 1/6/2010 | 14.91 | NY TEL CLIENT REPORTS x2097 9199058152     RSCHTRGLPKNC |
| 1/6/2010 | 1.64 | NY TEL CLIENT REPORTS x2104 9196192675     CHAPELHILLNC |
| 1/6/2010 | 2.56 | NY TEL CLIENT REPORTS x2148 9199058152     RSCHTRGLPKNC |
| 1/6/2010 | 1.56 | NY TEL CLIENT REPORTS x2177 2025513260     WASHINGTONDC |
| 1/6/2010 | 0.94 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 1/6/2010 | 1.88 | NY TEL CLIENT REPORTS x2177 9058637875     BRAMPTON  ON |
| 1/6/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 3023519405     WILMINGTONDE |
| 1/6/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636255     BRAMPTON  ON |
| 1/6/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9199053148     RSCHTRGLPKNC |
| 1/6/2010 | 6.99 | NY TEL CLIENT REPORTS x2268 9726845262     ADDISON  TX |
| 1/6/2010 | 5.13 | NY TEL CLIENT REPORTS x2268 9726845262     ADDISON  TX |
| 1/6/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9058632138     BRAMPTON  ON |
| 1/6/2010 | 10.71 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 1/6/2010 | 6.84 | NY TEL CLIENT REPORTS x2566 011442074662180 UNITED KNGDM |
| 1/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2566 2027305330     WASHINGTONDC |
| 1/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2566 2027305330     WASHINGTONDC |
| 1/6/2010 | 0.31 | NY TEL CLIENT REPORTS x2566 2027305330     WASHINGTONDC |
| 1/6/2010 | 0.24 | NY TEL CLIENT REPORTS x2566 9058631825     BRAMPTON  ON |
| 1/6/2010 | 5.83 | NY TEL CLIENT REPORTS x2584 3128805644     CHICGOZN IL |
| 1/6/2010 | 2.56 | NY TEL CLIENT REPORTS x2604 9199058152     RSCHTRGLPKNC |
| 1/6/2010 | 0.16 | NY TEL CLIENT REPORTS x2630 2026372112     WASHINGTONDC |
| 1/6/2010 | 13.51 | NY TEL CLIENT REPORTS x2674 9199058152     RSCHTRGLPKNC |
| 1/6/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9725290998     MCKINNEY  TX |
| 1/6/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 9058637059     BRAMPTON  ON |
| 1/6/2010 | 3.96 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 1/6/2010 | 4.90 | NY TEL CLIENT REPORTS x2844 9726845262     ADDISON  TX |
| 1/6/2010 | 19.56 | NY TEL CLIENT REPORTS x2924 9199058152     RSCHTRGLPKNC |
| 1/6/2010 | 8.39 | NY TEL CLIENT REPORTS x3953 9726845262     ADDISON  TX |
| 1/6/2010 | 7.45 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1656 |
| 1/6/2010 | 4.24 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:926 |
| 1/6/2010 | 0.23 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:10 |
| 1/6/2010 | 0.23 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:10 |
| 1/6/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:2 |
| 1/6/2010 | 0.39 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:26 |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:4 |
| 1/6/2010 | 4.88 | WASH. T & T Ext: 1588 Time: 13:28 Phone: 9726845262 |
| 1/6/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 17:50 Phone: 2122252000 |
| 1/7/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/7/2010 | 15.61 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/7/2010 | 6.76 | NY TEL CLIENT REPORTS x2034 9726845262    ADDISON   TX |
| 1/7/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 5196465537    LONDON   ON |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9199052312    RSCHTRGLPKNC |
| 1/7/2010 | 9.79 | NY TEL CLIENT REPORTS x2098 9199050373    RSCHTRGLPKNC |
| 1/7/2010 | 1.18 | NY TEL CLIENT REPORTS x2108 3023519459    WILMINGTONDE |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2134 6137636292    OTTAWAHULLON |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9199054425    RSCHTRGLPKNC |
| 1/7/2010 | 9.09 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON   TX |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3122585792    CHICGOZN IL |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3122585792    CHICGOZN IL |
| 1/7/2010 | 2.80 | NY TEL CLIENT REPORTS x2264 9058636636    BRAMPTON  ON |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 2148907125    DALLAS   TX |
| 1/7/2010 | 0.48 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 1/7/2010 | 9.79 | NY TEL CLIENT REPORTS x2336 9199050373    RSCHTRGLPKNC |
| 1/7/2010 | 0.48 | NY TEL CLIENT REPORTS x2566 6154324289    NASHVILLE TN |
| 1/7/2010 | 1.64 | NY TEL CLIENT REPORTS x2566 9199053348    RSCHTRGLPKNC |
| 1/7/2010 | 6.30 | NY TEL CLIENT REPORTS x2604 9726845262    ADDISON   TX |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 3122585792    CHICGOZN IL |
| 1/7/2010 | 2.34 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 1/7/2010 | 2.10 | NY TEL CLIENT REPORTS x2629 9058632021    BRAMPTON  ON |
| 1/7/2010 | 14.45 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 1/7/2010 | 0.70 | NY TEL CLIENT REPORTS x2662 3023519459    WILMINGTONDE |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 3023519495    WILMINGTONDE |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/7/2010 | 11.65 | NY TEL CLIENT REPORTS x2684 9726845262    ADDISON   TX |
| 1/7/2010 | 7.69 | NY TEL CLIENT REPORTS x2694 9199058152    RSCHTRGLPKNC |
| 1/7/2010 | 0.58 | NY TEL CLIENT REPORTS x2734 0114402074662457UNITED KNGDM |
| 1/7/2010 | 1.71 | NY TEL CLIENT REPORTS x2734 011442074662457 UNITED KNGDM |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 2138924463    LOS ANGELECA |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 1/7/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3128767670    CHICGOZN IL |
| 1/7/2010 | 1.18 | NY TEL CLIENT REPORTS x2734 4162162327    TORONTO  ON |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 4162162327    TORONTO  ON |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 4162162327      TORONTO   ON |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 3023519459      WILMINGTONDE |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 7209313228      DENVER    CO |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 6072791522      ITHACA    NY |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422      NASHVILLE TN |
| 1/7/2010 | 2.34 | NY TEL CLIENT REPORTS x2818 9058637462      BRAMPTON  ON |
| 1/7/2010 | 1.40 | NY TEL CLIENT REPORTS x2818 9726845262      ADDISON   TX |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2925 9726441928      RICHARDSONTX |
| 1/7/2010 | 1.18 | NY TEL CLIENT REPORTS x2925 9726441928      RICHARDSONTX |
| 1/7/2010 | 0.24 | NY TEL CLIENT REPORTS x2994 5743713026      WARSAW   IN |
| 1/7/2010 | 5.97 | TEL & TEL N366001070452100045 Grandinetti Telephone Expen |
| 1/7/2010 | 0.11 | WASH. T & T Ext: 1612 Time: 15:58 Phone: 2122252222 |
| 1/7/2010 | 1.28 | WASH. T & T Ext: 1625 Time: 14:36 Phone: 4162162312 |
| 1/8/2010 | 20.21 | LONDON T & T Telephone:0017199550541 Destination:COLORADO Duration:3762 Extension:2390 |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2013 4162161862      TORONTO   ON |
| 1/8/2010 | 17.94 | NY TEL CLIENT REPORTS x2013 9058632021      BRAMPTON  ON |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 5618938650      BOCA RATONFL |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459      WILMINGTONDE |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 3023519459      WILMINGTONDE |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2104 9729895590      GRAND PRAITX |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626467      DALLAS    TX |
| 1/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 9726841313      ADDISON   TX |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 3023519459      WILMINGTONDE |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3122585792      CHICGOZN  IL |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3122585792      CHICGOZN  IL |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3122585792      CHICGOZN  IL |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 4168460142      TORONTO   ON |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2336 3125606333      CHICAGO ZOIL |
| 1/8/2010 | 0.70 | NY TEL CLIENT REPORTS x2336 3125606333      CHICAGO ZOIL |
| 1/8/2010 | 0.70 | NY TEL CLIENT REPORTS x2336 3128803868      CHICGOZN  IL |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2487 6138280682      OTTAWAHULLON |
| 1/8/2010 | 3.96 | NY TEL CLIENT REPORTS x2566 9726845262      ADDISON   TX |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 3128803170      CHICGOZN  IL |
| 1/8/2010 | 1.18 | NY TEL CLIENT REPORTS x2604 3128803868      CHICGOZN  IL |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2651 9737010212      CHATHAM  NJ |
| 1/8/2010 | 0.58 | NY TEL CLIENT REPORTS x2662 011442074662457 UNITED KNGDM |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 3023519405      WILMINGTONDE |
| 1/8/2010 | 0.70 | NY TEL CLIENT REPORTS x2662 3025736493      WILMINGTONDE |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2662 4162162327    TORONTO   ON |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 4165974216    TORONTO   ON |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 4165974216    TORONTO   ON |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 4168496013    TORONTO   ON |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 4169432153    TORONTO   ON |
| 1/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 9726332773    PLANO   TX |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 9058637059    BRAMPTON  ON |
| 1/8/2010 | 0.70 | NY TEL CLIENT REPORTS x2895 3023519405    WILMINGTONDE |
| 1/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 1/8/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 1/8/2010 | 1.18 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 1/8/2010 | 6.30 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 1/8/2010 | 1.15 | NY TEL CLIENT REPORTS x2996 01144207466257 2 UNITED KNGDM |
| 1/8/2010 | 0.70 | NY TEL CLIENT REPORTS x2996 4168496013    TORONTO   ON |
| 1/8/2010 | 0.24 | NY TEL CLIENT REPORTS x3907 3023519400    WILMINGTONDE |
| 1/8/2010 | 0.94 | NY TEL CLIENT REPORTS x3907 3023519405    WILMINGTONDE |
| 1/8/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 09:53 Phone: 9726849517 |
| 1/8/2010 | 2.78 | WASH. T & T Ext: 1588 Time: 11:00 Phone: 9726849517 |
| 1/8/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 12:44 Phone: 9726849517 |
| 1/8/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 12:44 Phone: 9726849517 |
| 1/8/2010 | 0.64 | WASH. T & T Ext: 1588 Time: 13:04 Phone: 4162163993 |
| 1/8/2010 | 1.22 | WASH. T & T Ext: 1591 Time: 17:53 Phone: 7132291366 |
| 1/8/2010 | 0.64 | WASH. T & T Ext: 1591 Time: 18:06 Phone: 6137631258 |
| 1/8/2010 | 0.64 | WASH. T & T Ext: 1591 Time: 18:11 Phone: 6137656388 |
| 1/8/2010 | 0.33 | WASH. T & T Ext: 1625 Time: 10:27 Phone: 2123733610 |
| 1/8/2010 | 1.89 | WASH. T & T Ext: 1625 Time: 15:29 Phone: 9726845262 |
| 1/10/2010 | 4.29 | TEL & TEL N366000055132100308 McGill, Jr. Blackberry 1/10 |
| 1/10/2010 | 15.36 | TEL & TEL N366000094442100126 Ilan December T-Mobile Reim |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 5857523195    ROCHESTER NY |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 5857523195    ROCHESTER NY |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 5857523195    ROCHESTER NY |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 5857523195    ROCHESTER NY |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2010 | 6.06 | NY TEL CLIENT REPORTS x2032 3125887101    CHICGOZN IL |
| 1/11/2010 | 6.06 | NY TEL CLIENT REPORTS x2032 3125887101    CHICGOZN IL |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9199052364    RSCHTRGLPKNC |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9199052364    RSCHTRGLPKNC |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9723624849    DALLAS   TX |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9723624849    DALLAS   TX |
| 1/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 1/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2108 3023519405    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626280    DALLAS   TX |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626280    DALLAS   TX |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/11/2010 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519662    WILMINGTONDE |
| 1/11/2010 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519662    WILMINGTONDE |
| 1/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2336 3125606333    CHICAGO ZOIL |
| 1/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2336 3125606333    CHICAGO ZOIL |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2336 3128803868    CHICGOZN IL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2336 3128803868    CHICGOZN IL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2336 3128803868    CHICGOZN IL |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2336 3128803868    CHICGOZN IL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2336 3128803868    CHICGOZN IL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2336 3128803868    CHICGOZN IL |
| 1/11/2010 | 16.89 | NY TEL CLIENT REPORTS x2423 01161288705111  AUSTRALIA |
| 1/11/2010 | 16.89 | NY TEL CLIENT REPORTS x2423 01161288705111  AUSTRALIA |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2423 9543311613    FTLAUDERDLFL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2423 9543311613    FTLAUDERDLFL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2487 7329772577    MIDDLETOWNNJ |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2487 7329772577    MIDDLETOWNNJ |
| 1/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2487 7733883024    CHICGOZN IL |
| 1/11/2010 | 0.70 | NY TEL CLIENT REPORTS x2487 7733883024    CHICGOZN IL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 1/11/2010 | 1.18 | NY TEL CLIENT REPORTS x2536 3128803868    CHICGOZN IL |
| 1/11/2010 | 1.18 | NY TEL CLIENT REPORTS x2536 3128803868    CHICGOZN IL |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 4106594468    BALTIMORE MD |
| 1/11/2010 | 0.79 | NY TEL CLIENT REPORTS x2619 2023024020    WASHINGTONDC |
| 1/11/2010 | 0.79 | NY TEL CLIENT REPORTS x2619 2023024020    WASHINGTONDC |
| 1/11/2010 | 2.56 | NY TEL CLIENT REPORTS x2651 9083372464    CRANFORD NJ |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2651 9083372464    CRANFORD NJ |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/11/2010 | 2.56 | NY TEL CLIENT REPORTS x2651 9083372464    CRANFORD  NJ |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2651 9083372464    CRANFORD  NJ |
| 1/11/2010 | 2.79 | NY TEL CLIENT REPORTS x2734 0116562322264  SINGAPORE |
| 1/11/2010 | 2.79 | NY TEL CLIENT REPORTS x2734 0116562322264  SINGAPORE |
| 1/11/2010 | 0.94 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN  IL |
| 1/11/2010 | 6.99 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN  IL |
| 1/11/2010 | 1.18 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN  IL |
| 1/11/2010 | 0.94 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN  IL |
| 1/11/2010 | 6.99 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN  IL |
| 1/11/2010 | 1.18 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN  IL |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9725290998    MCKINNEY  TX |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9725290998    MCKINNEY  TX |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9726332773    PLANO    TX |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9726332773    PLANO    TX |
| 1/11/2010 | 5.13 | NY TEL CLIENT REPORTS x2783 9723622168    DALLAS   TX |
| 1/11/2010 | 5.13 | NY TEL CLIENT REPORTS x2783 9723622168    DALLAS   TX |
| 1/11/2010 | 1.18 | NY TEL CLIENT REPORTS x2925 7708224161    ATLANTA NEGA |
| 1/11/2010 | 1.18 | NY TEL CLIENT REPORTS x2925 7708224161    ATLANTA NEGA |
| 1/11/2010 | 4.43 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 3.04 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 4.43 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 0.24 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 0.48 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 3.04 | NY TEL CLIENT REPORTS x2933 9058632021    BRAMPTON  ON |
| 1/11/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:2 |
| 1/11/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0085225323782 DESTINATION:HONG KON DURATION:2 |
| 1/11/2010 | 2.55 | WASH. T & T Ext: 1612 Time: 12:07 Phone: 2122252000 |
| 1/12/2010 | 2.10 | NY TEL CLIENT REPORTS x2019 2018710044    ENGLEWOOD NJ |
| 1/12/2010 | 2.10 | NY TEL CLIENT REPORTS x2019 2018710044    ENGLEWOOD NJ |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/12/2010 | 3.96 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/12/2010 | 3.96 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2034 6157265647    NASHVILLE TN |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2034 6157265647    NASHVILLE TN |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930    FTLAUDERDLFL |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9548518930    FTLAUDERDLFL |
| 1/12/2010 | 2.34 | NY TEL CLIENT REPORTS x2108 9723626467    DALLAS   TX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2010 | 2.34 | NY TEL CLIENT REPORTS x2108 9723626467    DALLAS    TX |
| 1/12/2010 | 5.83 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 1/12/2010 | 5.83 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 1/12/2010 | 4.56 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/12/2010 | 4.56 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/12/2010 | 4.66 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 1/12/2010 | 4.66 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 1/12/2010 | 2.29 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 1/12/2010 | 2.29 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 1/12/2010 | 1.88 | NY TEL CLIENT REPORTS x2188 4162164832    TORONTO   ON |
| 1/12/2010 | 1.88 | NY TEL CLIENT REPORTS x2188 4162164832    TORONTO   ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 4163055817    TORONTO   ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 4163055817    TORONTO   ON |
| 1/12/2010 | 2.56 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 1/12/2010 | 2.56 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2211 9199052364    RSCHTRGLPKNC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2211 9199052364    RSCHTRGLPKNC |
| 1/12/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 9199059987    RSCHTRGLPKNC |
| 1/12/2010 | 0.58 | NY TEL CLIENT REPORTS x2397 011442074662212 UNITED KNGDM |
| 1/12/2010 | 0.58 | NY TEL CLIENT REPORTS x2397 011442074662212 UNITED KNGDM |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9199050133    RSCHTRGLPKNC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9199050133    RSCHTRGLPKNC |
| 1/12/2010 | 4.56 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 1/12/2010 | 4.56 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 4168641234    TORONTO   ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 4168641234    TORONTO   ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9058636951    BRAMPTON  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9058636951    BRAMPTON  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 1/12/2010 | 0.94 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 1/12/2010 | 0.94 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 1/12/2010 | 1.88 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON  TX |
| 1/12/2010 | 1.88 | NY TEL CLIENT REPORTS x2619 9726856792    ADDISON  TX |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2650 4162163939    TORONTO  ON |
| 1/12/2010 | 0.94 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 1/12/2010 | 0.94 | NY TEL CLIENT REPORTS x2650 9058631204    BRAMPTON ON |
| 1/12/2010 | 1.18 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 1/12/2010 | 11.41 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 1/12/2010 | 1.18 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 1/12/2010 | 11.41 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON ON |
| 1/12/2010 | 5.91 | NY TEL CLIENT REPORTS x2684 01161288705244 AUSTRALIA |
| 1/12/2010 | 0.85 | NY TEL CLIENT REPORTS x2684 01161288705244 AUSTRALIA |
| 1/12/2010 | 5.91 | NY TEL CLIENT REPORTS x2684 01161288705244 AUSTRALIA |
| 1/12/2010 | 0.85 | NY TEL CLIENT REPORTS x2684 01161288705244 AUSTRALIA |
| 1/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3023519405    WILMINGTONDE |
| 1/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3023519405    WILMINGTONDE |
| 1/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN IL |
| 1/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 3128805644    CHICGOZN IL |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/12/2010 | 1.40 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 1/12/2010 | 1.40 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 9058637059    BRAMPTON ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 9058637059    BRAMPTON ON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2895 3023519459    WILMINGTONDE |
| 1/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2895 9723626280    DALLAS   TX |
| 1/12/2010 | 0.48 | NY TEL CLIENT REPORTS x2895 9723626280    DALLAS   TX |
| 1/12/2010 | 3.13 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/12/2010 | 3.13 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 9199052312    RSCHTRGLPKNC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 9199052312    RSCHTRGLPKNC |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x3477 6137636257    OTTAWAHULLON |
| 1/12/2010 | 0.24 | NY TEL CLIENT REPORTS x3477 6137636257    OTTAWAHULLON |
| 1/12/2010 | 13.98 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2010 | 13.98 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 1/12/2010 | 1.80 | TELEPHONE (PA) TELEPHONE:00441279403870 DESTINATION:UNITED K DURATION:374 |
| 1/12/2010 | 0.11 | WASH. T & T Ext: 1591 Time: 12:21 Phone: 2126404381 |
| 1/13/2010 | 2.34 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/13/2010 | 2.10 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/13/2010 | 1.18 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/13/2010 | 2.34 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/13/2010 | 2.10 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/13/2010 | 1.18 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/13/2010 | 8.39 | NY TEL CLIENT REPORTS x2032 5025611794    LOUISVILLEKY |
| 1/13/2010 | 8.39 | NY TEL CLIENT REPORTS x2032 5025611794    LOUISVILLEKY |
| 1/13/2010 | 14.45 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/13/2010 | 14.45 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/13/2010 | 4.43 | NY TEL CLIENT REPORTS x2065 9726845262    ADDISON  TX |
| 1/13/2010 | 4.43 | NY TEL CLIENT REPORTS x2065 9726845262    ADDISON  TX |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 1/13/2010 | 6.30 | NY TEL CLIENT REPORTS x2108 9058632021    BRAMPTON  ON |
| 1/13/2010 | 6.30 | NY TEL CLIENT REPORTS x2108 9058632021    BRAMPTON  ON |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 1/13/2010 | 2.10 | NY TEL CLIENT REPORTS x2136 4168496013    TORONTO  ON |
| 1/13/2010 | 2.10 | NY TEL CLIENT REPORTS x2136 4168496013    TORONTO  ON |
| 1/13/2010 | 5.70 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 1/13/2010 | 5.70 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 1/13/2010 | 0.70 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 1/13/2010 | 0.70 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058637875    BRAMPTON  ON |
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/13/2010 | 1.18 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 1/13/2010 | 1.18 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON  ON |
| 1/13/2010 | 2.34 | NY TEL CLIENT REPORTS x2188 9058632021    BRAMPTON  ON |
| 1/13/2010 | 2.34 | NY TEL CLIENT REPORTS x2188 9058632021    BRAMPTON  ON |
| 1/13/2010 | 0.70 | NY TEL CLIENT REPORTS x2188 9058636636    BRAMPTON  ON |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2188 9058636636    BRAMPTON  ON |
| 1/13/2010 | 0.70 | NY TEL CLIENT REPORTS x2188 9058636636    BRAMPTON  ON |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2188 9058636636    BRAMPTON  ON |
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2205 3023519459 | WILMINGTONDE |
| 1/13/2010 | 1.40 | NY TEL CLIENT REPORTS x2205 4048738120 | ATLANTA   GA |
| 1/13/2010 | 1.40 | NY TEL CLIENT REPORTS x2205 4048738120 | ATLANTA   GA |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2211 9058631175 | BRAMPTON  ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2211 9058631175 | BRAMPTON  ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4105804122 | PIKESVILLEMD |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4105804122 | PIKESVILLEMD |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4105804122 | PIKESVILLEMD |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9726841313 | ADDISON   TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9726841313 | ADDISON   TX |
| 1/13/2010 | 5.60 | NY TEL CLIENT REPORTS x2218 9726845262 | ADDISON   TX |
| 1/13/2010 | 5.60 | NY TEL CLIENT REPORTS x2218 9726845262 | ADDISON   TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO   ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 4162164832 | TORONTO   ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 1/13/2010 | 8.63 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 1/13/2010 | 8.63 | NY TEL CLIENT REPORTS x2264 9058632021 | BRAMPTON  ON |
| 1/13/2010 | 9.79 | NY TEL CLIENT REPORTS x2268 9726845262 | ADDISON   TX |
| 1/13/2010 | 4.90 | NY TEL CLIENT REPORTS x2268 9726845262 | ADDISON   TX |
| 1/13/2010 | 9.79 | NY TEL CLIENT REPORTS x2268 9726845262 | ADDISON   TX |
| 1/13/2010 | 4.90 | NY TEL CLIENT REPORTS x2268 9726845262 | ADDISON   TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9197403630 | RALEIGH   NC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9197403630 | RALEIGH   NC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630 | RSCHTRGLPKNC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053630 | RSCHTRGLPKNC |
| 1/13/2010 | 16.78 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 1/13/2010 | 16.78 | NY TEL CLIENT REPORTS x2423 9199058152 | RSCHTRGLPKNC |
| 1/13/2010 | 4.71 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 9.41 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 4.71 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 9.41 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119 RUSSIA | |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/13/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01179168054119  RUSSIA |
| 1/13/2010 | 0.58 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 1/13/2010 | 0.58 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON   TX |
| 1/13/2010 | 4.20 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON   TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON   TX |
| 1/13/2010 | 4.20 | NY TEL CLIENT REPORTS x2455 9726845262     ADDISON   TX |
| 1/13/2010 | 2.56 | NY TEL CLIENT REPORTS x2487 3023519459     WILMINGTONDE |
| 1/13/2010 | 2.56 | NY TEL CLIENT REPORTS x2487 3023519459     WILMINGTONDE |
| 1/13/2010 | 5.60 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 1/13/2010 | 5.60 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519662     WILMINGTONDE |
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 3023519662     WILMINGTONDE |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792     CHICGOZN IL |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792     CHICGOZN IL |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2536 3128803868     CHICGOZN IL |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2536 3128803868     CHICGOZN IL |
| 1/13/2010 | 7.23 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON   TX |
| 1/13/2010 | 7.23 | NY TEL CLIENT REPORTS x2536 9726845262     ADDISON   TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625     ADDISON   TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9726858625     ADDISON   TX |
| 1/13/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/13/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 6106929500     W CHESTER PA |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 6106929500     W CHESTER PA |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2619 9726856792     ADDISON   TX |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2619 9726856792     ADDISON   TX |
| 1/13/2010 | 3.04 | NY TEL CLIENT REPORTS x2629 4168460142     TORONTO   ON |
| 1/13/2010 | 3.04 | NY TEL CLIENT REPORTS x2629 4168460142     TORONTO   ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631172     BRAMPTON  ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631172     BRAMPTON  ON |
| 1/13/2010 | 2.34 | NY TEL CLIENT REPORTS x2662 3125606333     CHICAGO ZOIL |
| 1/13/2010 | 2.34 | NY TEL CLIENT REPORTS x2662 3125606333     CHICAGO ZOIL |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 9199053642     RSCHTRGLPKNC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 9199053642     RSCHTRGLPKNC |
| 1/13/2010 | 22.13 | NY TEL CLIENT REPORTS x2662 9199058152     RSCHTRGLPKNC |
| 1/13/2010 | 22.13 | NY TEL CLIENT REPORTS x2662 9199058152     RSCHTRGLPKNC |
| 1/13/2010 | 13.28 | NY TEL CLIENT REPORTS x2684 9058632021     BRAMPTON  ON |
| 1/13/2010 | 13.28 | NY TEL CLIENT REPORTS x2684 9058632021     BRAMPTON  ON |
| 1/13/2010 | 5.36 | NY TEL CLIENT REPORTS x2684 9199058152     RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/13/2010 | 5.36 | NY TEL CLIENT REPORTS x2684 9119058152    RSCHTRGLPKNC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/13/2010 | 4.43 | NY TEL CLIENT REPORTS x2764 3026589200    WILMINGTONDE |
| 1/13/2010 | 4.43 | NY TEL CLIENT REPORTS x2764 3026589200    WILMINGTONDE |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041    BRAMPTON  ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 9058631041    BRAMPTON  ON |
| 1/13/2010 | 4.90 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 1/13/2010 | 4.90 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2884 9726841313    ADDISON   TX |
| 1/13/2010 | 1.64 | NY TEL CLIENT REPORTS x2884 9726841313    ADDISON   TX |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2895 6137636257    OTTAWAHULLON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2895 6137636257    OTTAWAHULLON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2895 6137636257    OTTAWAHULLON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2895 6137636257    OTTAWAHULLON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/13/2010 | 6.99 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/13/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/13/2010 | 6.99 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/13/2010 | 0.16 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:4 |
| 1/13/2010 | 10.52 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2338 |
| 1/13/2010 | 1.90 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:396 |
| 1/13/2010 | 3.41 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:736 |
| 1/13/2010 | 5.44 | WASH. T & T Ext: 1591 Time: 12:21 Phone: 9199058152 |
| 1/14/2010 | 2.34 | NY TEL CLIENT REPORTS x2007 9199053642    RSCHTRGLPKNC |
| 1/14/2010 | 2.34 | NY TEL CLIENT REPORTS x2007 9199053642    RSCHTRGLPKNC |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2013 4162161862    TORONTO  ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2013 4162161862    TORONTO  ON |
| 1/14/2010 | 2.56 | NY TEL CLIENT REPORTS x2013 9058632021    BRAMPTON  ON |
| 1/14/2010 | 2.56 | NY TEL CLIENT REPORTS x2013 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 11.41 | NY TEL CLIENT REPORTS x2018 9199058152    RSCHTRGLPKNC |
| 1/14/2010 | 11.41 | NY TEL CLIENT REPORTS x2018 9199058152    RSCHTRGLPKNC |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/14/2010 | 1.40 | NY TEL CLIENT REPORTS x2032 9726856792    ADDISON  TX |
| 1/14/2010 | 1.88 | NY TEL CLIENT REPORTS x2032 9726856792    ADDISON  TX |
| 1/14/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9726856792    ADDISON  TX |
| 1/14/2010 | 1.40 | NY TEL CLIENT REPORTS x2032 9726856792    ADDISON  TX |
| 1/14/2010 | 1.88 | NY TEL CLIENT REPORTS x2032 9726856792    ADDISON  TX |
| 1/14/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9726856792    ADDISON  TX |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9548518518    FTLAUDERDLFL |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9548518518    FTLAUDERDLFL |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9548518930    FTLAUDERDLFL |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9548518930    FTLAUDERDLFL |
| 1/14/2010 | 2.34 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/14/2010 | 2.34 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/14/2010 | 3.74 | NY TEL CLIENT REPORTS x2104 9194778146    DURHAM   NC |
| 1/14/2010 | 3.74 | NY TEL CLIENT REPORTS x2104 9194778146    DURHAM   NC |
| 1/14/2010 | 8.16 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 1/14/2010 | 8.16 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 1/14/2010 | 1.71 | NY TEL CLIENT REPORTS x2136 011442074662774 UNITED KNGDM |
| 1/14/2010 | 1.71 | NY TEL CLIENT REPORTS x2136 011442074662774 UNITED KNGDM |
| 1/14/2010 | 5.13 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 1/14/2010 | 5.13 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 1/14/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355000    WASHINGTONDC |
| 1/14/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355000    WASHINGTONDC |
| 1/14/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355005    WASHINGTONDC |
| 1/14/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355005    WASHINGTONDC |
| 1/14/2010 | 0.70 | NY TEL CLIENT REPORTS x2188 4163055817    TORONTO  ON |
| 1/14/2010 | 0.70 | NY TEL CLIENT REPORTS x2188 4163055817    TORONTO  ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 9058631041    BRAMPTON ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 3023519459    WILMINGTONDE |
| 1/14/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 4048738120    ATLANTA  GA |
| 1/14/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 4048738120    ATLANTA  GA |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 9199054438    RSCHTRGLPKNC |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 9199054438    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 1.31 | NY TEL CLIENT REPORTS x2218 01148782425    POLAND |
| 1/14/2010 | 1.31 | NY TEL CLIENT REPORTS x2218 01148782425    POLAND |
| 1/14/2010 | 1.61 | NY TEL CLIENT REPORTS x2218 011541148782425 ARGENTINA |
| 1/14/2010 | 6.44 | NY TEL CLIENT REPORTS x2218 011541148782425 ARGENTINA |
| 1/14/2010 | 1.61 | NY TEL CLIENT REPORTS x2218 011541148782425 ARGENTINA |
| 1/14/2010 | 6.44 | NY TEL CLIENT REPORTS x2218 011541148782425 ARGENTINA |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405    WILMINGTONDE |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5411487824    OR |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5411487824    OR |
| 1/14/2010 | 1.40 | NY TEL CLIENT REPORTS x2305 9058198580    STREETSVL ON |
| 1/14/2010 | 1.40 | NY TEL CLIENT REPORTS x2305 9058198580    STREETSVL ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2494 6058632021    RAPID CITYSD |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2494 6058632021    RAPID CITYSD |
| 1/14/2010 | 5.60 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 9.33 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 1.64 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 10.03 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 5.60 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 9.33 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 1.64 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 10.03 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/14/2010 | 1.71 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 1/14/2010 | 1.71 | NY TEL CLIENT REPORTS x2536 011441628435085 UNITED KNGDM |
| 1/14/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 1/14/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635332    OTTAWAHULLON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635332    OTTAWAHULLON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 1/14/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/14/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/14/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/14/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/14/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/14/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2630 4162161862    TORONTO  ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2630 4162161862    TORONTO  ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2630 4162164840    TORONTO  ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2630 4162164840    TORONTO  ON |
| 1/14/2010 | 3.39 | NY TEL CLIENT REPORTS x2684 01161288705244  AUSTRALIA |
| 1/14/2010 | 3.39 | NY TEL CLIENT REPORTS x2684 01161288705244  AUSTRALIA |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6137808608    OTTAWAHULLON |
| 1/14/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/14/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/14/2010 | 1.18 | NY TEL CLIENT REPORTS x2958 4162162312    TORONTO  ON |
| 1/14/2010 | 1.18 | NY TEL CLIENT REPORTS x2958 4162162312    TORONTO  ON |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x3645 9199053148    RSCHTRGLPKNC |
| 1/14/2010 | 0.24 | NY TEL CLIENT REPORTS x3645 9199053148    RSCHTRGLPKNC |
| 1/14/2010 | 0.11 | WASH. T & T Ext: 1591 Time: 10:30 Phone: 2126405026 |
| 1/14/2010 | 1.22 | WASH. T & T Ext: 1591 Time: 11:27 Phone: 2123733343 |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 3026589200    WILMINGTONDE |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 3026589200    WILMINGTONDE |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 3026589200    WILMINGTONDE |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 9723351598    FRISCO   TX |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 9723351598    FRISCO   TX |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 9723351598    FRISCO   TX |
| 1/15/2010 | 5.13 | NY TEL CLIENT REPORTS x2136 011442074662016 UNITED KNGDM |
| 1/15/2010 | 5.13 | NY TEL CLIENT REPORTS x2136 011442074662016 UNITED KNGDM |
| 1/15/2010 | 5.13 | NY TEL CLIENT REPORTS x2136 011442074662016 UNITED KNGDM |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162324    TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162324    TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2136 4162164000    TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2136 4162164000    TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2136 4162164000    TORONTO  ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/15/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 4165974216 | TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2136 4165974216 | TORONTO  ON |
| 1/15/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 4165974216 | TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2136 4165974216 | TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2136 4165974216 | TORONTO  ON |
| 1/15/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 4165974216 | TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4167355442 | TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4167355442 | TORONTO  ON |
| 1/15/2010 | 2.10 | NY TEL CLIENT REPORTS x2136 4168634582 | TORONTO  ON |
| 1/15/2010 | 2.10 | NY TEL CLIENT REPORTS x2136 4168634582 | TORONTO  ON |
| 1/15/2010 | 2.10 | NY TEL CLIENT REPORTS x2136 4168634582 | TORONTO  ON |
| 1/15/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2023070854 | WASHINGTONDC |
| 1/15/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2023070854 | WASHINGTONDC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 6058631041 | RAPID CITYSD |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 6058631041 | RAPID CITYSD |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 6058631041 | RAPID CITYSD |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 1/15/2010 | 3.26 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 1/15/2010 | 3.26 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 1/15/2010 | 3.26 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2188 9058631041 | BRAMPTON  ON |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2205 4162161928 | TORONTO  ON |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2205 4162161928 | TORONTO  ON |
| 1/15/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 9058631204 | BRAMPTON  ON |
| 1/15/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 9058631204 | BRAMPTON  ON |
| 1/15/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 9058631204 | BRAMPTON  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2211 9058631204 | BRAMPTON  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2211 9058631204 | BRAMPTON  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2211 9058631204 | BRAMPTON  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4105804122 | PIKESVILLEMD |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4105804122 | PIKESVILLEMD |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4105804122 | PIKESVILLEMD |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2218 4162162327 | TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2218 4162162327 | TORONTO  ON |
| 1/15/2010 | 1.18 | NY TEL CLIENT REPORTS x2218 4162162327 | TORONTO  ON |
| 1/15/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 6137630170 | OTTAWAHULLON |
| 1/15/2010 | 2.10 | NY TEL CLIENT REPORTS x2218 6137630170 | OTTAWAHULLON |
| 1/15/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 6137630170 | OTTAWAHULLON |
| 1/15/2010 | 2.10 | NY TEL CLIENT REPORTS x2218 6137630170 | OTTAWAHULLON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/15/2010 | 2.10 | NY TEL CLIENT REPORTS x2218 6137630170    OTTAWAHULLON |
| 1/15/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 6137630170    OTTAWAHULLON |
| 1/15/2010 | 4.90 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 2.34 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 4.90 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 2.34 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 2.34 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 4.90 | NY TEL CLIENT REPORTS x2218 9198477147    RALEIGH   NC |
| 1/15/2010 | 0.16 | NY TEL CLIENT REPORTS x2279 2023070854    WASHINGTONDC |
| 1/15/2010 | 0.16 | NY TEL CLIENT REPORTS x2279 2023070854    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2279 2024355154    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2279 2024355154    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2279 2024355154    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2279 2024355154    WASHINGTONDC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 9199054742    RSCHTRGLPKNC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 9199054742    RSCHTRGLPKNC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 9199054742    RSCHTRGLPKNC |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON   TX |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON   TX |
| 1/15/2010 | 1.88 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON   TX |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9723626280    DALLAS    TX |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9723626280    DALLAS    TX |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9723626280    DALLAS    TX |
| 1/15/2010 | 1.15 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 1/15/2010 | 1.15 | NY TEL CLIENT REPORTS x2455 011442074662442 UNITED KNGDM |
| 1/15/2010 | 12.35 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/15/2010 | 12.35 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/15/2010 | 12.35 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/15/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 1/15/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 1/15/2010 | 1.40 | NY TEL CLIENT REPORTS x2536 3122585792    CHICGOZN IL |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635332    OTTAWAHULLON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635332    OTTAWAHULLON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6137635332    OTTAWAHULLON |
| 1/15/2010 | 3.04 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 1/15/2010 | 3.04 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/15/2010 | 3.04 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 1/15/2010 | 1.15 | NY TEL CLIENT REPORTS x2544 011441628432000 UNITED KNGDM |
| 1/15/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011441628432000 UNITED KNGDM |
| 1/15/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011441628432000 UNITED KNGDM |
| 1/15/2010 | 1.15 | NY TEL CLIENT REPORTS x2544 011441628432000 UNITED KNGDM |
| 1/15/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011441628432000 UNITED KNGDM |
| 1/15/2010 | 1.15 | NY TEL CLIENT REPORTS x2544 011441628432000 UNITED KNGDM |
| 1/15/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/15/2010 | 0.58 | NY TEL CLIENT REPORTS x2544 011442890367875 UNITED KNGDM |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2619 5135949551    MIDDLETOWNOH |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2619 5135949551    MIDDLETOWNOH |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 6106929500    W CHESTER PA |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 6106929500    W CHESTER PA |
| 1/15/2010 | 3.50 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 1/15/2010 | 3.50 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 1/15/2010 | 3.50 | NY TEL CLIENT REPORTS x2629 3023519357    WILMINGTONDE |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2629 4162162327    TORONTO  ON |
| 1/15/2010 | 2.80 | NY TEL CLIENT REPORTS x2629 4162164825    TORONTO  ON |
| 1/15/2010 | 2.80 | NY TEL CLIENT REPORTS x2629 4162164825    TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631204    BRAMPTON  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 9058631204    BRAMPTON  ON |
| 1/15/2010 | 11.19 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 1/15/2010 | 11.19 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 1/15/2010 | 11.19 | NY TEL CLIENT REPORTS x2650 9058632021    BRAMPTON  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 1/15/2010 | 0.94 | NY TEL CLIENT REPORTS x2684 4086908486    SAN JOSE WCA |
| 1/15/2010 | 0.94 | NY TEL CLIENT REPORTS x2684 4086908486    SAN JOSE WCA |
| 1/15/2010 | 0.94 | NY TEL CLIENT REPORTS x2684 4086908486    SAN JOSE WCA |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9082396559    NEW BRUNSWNJ |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9082396559    NEW BRUNSWNJ |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9725290998    MCKINNEY  TX |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9725290998    MCKINNEY  TX |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9725290998    MCKINNEY  TX |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 9726332773    PLANO    TX |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 9726332773    PLANO    TX |
| 1/15/2010 | 2.85 | NY TEL CLIENT REPORTS x2812 011442074662483 UNITED KNGDM |
| 1/15/2010 | 2.85 | NY TEL CLIENT REPORTS x2812 011442074662483 UNITED KNGDM |
| 1/15/2010 | 2.85 | NY TEL CLIENT REPORTS x2812 011442074662483 UNITED KNGDM |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 1/15/2010 | 0.48 | NY TEL CLIENT REPORTS x2812 9058636969    BRAMPTON  ON |
| 1/15/2010 | 2.29 | NY TEL CLIENT REPORTS x2818 011442074273480 UNITED KNGDM |
| 1/15/2010 | 2.29 | NY TEL CLIENT REPORTS x2818 011442074273480 UNITED KNGDM |
| 1/15/2010 | 2.29 | NY TEL CLIENT REPORTS x2818 011442074273480 UNITED KNGDM |
| 1/15/2010 | 2.29 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 1/15/2010 | 2.85 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 1/15/2010 | 2.85 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 1/15/2010 | 2.29 | NY TEL CLIENT REPORTS x2818 011442074662895 UNITED KNGDM |
| 1/15/2010 | 0.58 | NY TEL CLIENT REPORTS x2818 011442078327060 UNITED KNGDM |
| 1/15/2010 | 0.58 | NY TEL CLIENT REPORTS x2818 011442078327060 UNITED KNGDM |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/15/2010 | 0.31 | NY TEL CLIENT REPORTS x2994 2026382171    WASHINGTONDC |
| 1/15/2010 | 3.74 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 1/15/2010 | 3.74 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 1/15/2010 | 3.74 | NY TEL CLIENT REPORTS x2994 9058632021    BRAMPTON  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 4162162319    TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 4162162319    TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 4162162327    TORONTO  ON |
| 1/15/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 4162162327    TORONTO  ON |
| 1/15/2010 | 3.50 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/15/2010 | 3.50 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/15/2010 | 3.50 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/15/2010 | 0.67 | WASH. T & T Ext: 1588 Time: 10:15 Phone: 6154324289 |
| 1/15/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 14:53 Phone: 6154324289 |
| 1/15/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 15:34 Phone: 6154324289 |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/15/2010 | 0.11 | WASH. T & T Ext: 1591 Time: 18:04 Phone: 5016807022 |
| 1/15/2010 | 0.67 | WASH. T & T Ext: 1625 Time: 12:39 Phone: 82544 |
| 1/15/2010 | 0.81 | WASH. T & T Ext: 1625 Time: 12:46 Phone: 01133140746972 |
| 1/18/2010 | 6.30 | NY TEL CLIENT REPORTS x2032 9058632021      BRAMPTON  ON |
| 1/18/2010 | 6.30 | NY TEL CLIENT REPORTS x2032 9058632021      BRAMPTON  ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162324      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162324      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164832      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162164832      TORONTO   ON |
| 1/18/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4165974216      TORONTO   ON |
| 1/18/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4165974216      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4169432652      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4169432652      TORONTO   ON |
| 1/18/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 6473933356      TORONTO   ON |
| 1/18/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 6473933356      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631204      BRAMPTON ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9058631204      BRAMPTON ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 6475194973      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 6475194973      TORONTO   ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058584718      STREETSVL ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058584718      STREETSVL ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058637000      BRAMPTON ON |
| 1/18/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058637000      BRAMPTON ON |
| 1/18/2010 | 3.26 | NY TEL CLIENT REPORTS x2799 4436044671      BALTIMORE MD |
| 1/18/2010 | 2.56 | NY TEL CLIENT REPORTS x2799 4436044671      BALTIMORE MD |
| 1/18/2010 | 3.26 | NY TEL CLIENT REPORTS x2799 4436044671      BALTIMORE MD |
| 1/18/2010 | 2.56 | NY TEL CLIENT REPORTS x2799 4436044671      BALTIMORE MD |
| 1/18/2010 | 0.24 | TELEPHONE (PA) TELEPHONE:0169555468 DESTINATION:SEINE ET DURATION:76 |
| 1/19/2010 | 81.15 | HK IDD PHONE |
| 1/19/2010 | 110.84 | HK IDD PHONE |
| 1/19/2010 | 1.18 | NY TEL CLIENT REPORTS x2019 5123456671      AUSTIN   TX |
| 1/19/2010 | 1.18 | NY TEL CLIENT REPORTS x2019 5123456671      AUSTIN   TX |
| 1/19/2010 | 18.88 | NY TEL CLIENT REPORTS x2032 9058632021      BRAMPTON  ON |
| 1/19/2010 | 18.88 | NY TEL CLIENT REPORTS x2032 9058632021      BRAMPTON  ON |
| 1/19/2010 | 6.30 | NY TEL CLIENT REPORTS x2072 9726845262      ADDISON   TX |
| 1/19/2010 | 6.30 | NY TEL CLIENT REPORTS x2072 9726845262      ADDISON   TX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9199054438    RSCHTRGLPKNC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9199054438    RSCHTRGLPKNC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9726848707    ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9726848707    ADDISON  TX |
| 1/19/2010 | 1.40 | NY TEL CLIENT REPORTS x2108 8607316026    WINDSOR  CT |
| 1/19/2010 | 1.40 | NY TEL CLIENT REPORTS x2108 8607316026    WINDSOR  CT |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626280    DALLAS   TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9723626280    DALLAS   TX |
| 1/19/2010 | 4.20 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 1/19/2010 | 4.20 | NY TEL CLIENT REPORTS x2126 6137630170    OTTAWAHULLON |
| 1/19/2010 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/19/2010 | 0.58 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162324    TORONTO  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162324    TORONTO  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2136 4162162327    TORONTO  ON |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4165974216    TORONTO  ON |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4165974216    TORONTO  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9198477147    RALEIGH  NC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2136 9198477147    RALEIGH  NC |
| 1/19/2010 | 6.53 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 1/19/2010 | 6.53 | NY TEL CLIENT REPORTS x2148 9726845262    ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 9726858211    ADDISON  TX |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2023070854    WASHINGTONDC |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2023070854    WASHINGTONDC |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/19/2010 | 0.79 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355154    WASHINGTONDC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2188 2024355154   WASHINGTONDC |
| 1/19/2010 | 0.79 | NY TEL CLIENT REPORTS x2188 2024355154   WASHINGTONDC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 3363782315   GREENSBORONC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 3363782315   GREENSBORONC |
| 1/19/2010 | 0.70 | NY TEL CLIENT REPORTS x2188 3363782315   GREENSBORONC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 3363782315   GREENSBORONC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2188 3363782315   GREENSBORONC |
| 1/19/2010 | 0.70 | NY TEL CLIENT REPORTS x2188 3363782315   GREENSBORONC |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2188 9058631041   BRAMPTON  ON |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2188 9058631041   BRAMPTON  ON |
| 1/19/2010 | 3.04 | NY TEL CLIENT REPORTS x2205 6137638513   OTTAWAHULLON |
| 1/19/2010 | 3.04 | NY TEL CLIENT REPORTS x2205 6137638513   OTTAWAHULLON |
| 1/19/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 6157265647   NASHVILLE TN |
| 1/19/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 6157265647   NASHVILLE TN |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519459   WILMINGTONDE |
| 1/19/2010 | 4.20 | NY TEL CLIENT REPORTS x2218 9197419707   RALEIGH  NC |
| 1/19/2010 | 4.20 | NY TEL CLIENT REPORTS x2218 9197419707   RALEIGH  NC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9198477147   RALEIGH  NC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9198477147   RALEIGH  NC |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2264 2023070854   WASHINGTONDC |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2264 2023070854   WASHINGTONDC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 4162162327   TORONTO  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 4162162327   TORONTO  ON |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2279 2024355154   WASHINGTONDC |
| 1/19/2010 | 0.16 | NY TEL CLIENT REPORTS x2279 2024355154   WASHINGTONDC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 1.18 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 1.18 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2279 3023519459   WILMINGTONDE |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2279 3363782315   GREENSBORONC |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2279 3363782315   GREENSBORONC |
| 1/19/2010 | 0.70 | NY TEL CLIENT REPORTS x2279 4162161854   TORONTO  ON |
| 1/19/2010 | 0.70 | NY TEL CLIENT REPORTS x2279 4162161854   TORONTO  ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058631427 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058631427 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058636645 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058636645 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058636983 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058636983 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058637926 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9058637926 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053500 | RSCHTRGLPKNC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9199053500 | RSCHTRGLPKNC |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2305 9726842030 | ADDISON  TX |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2305 9726842030 | ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9726845942 | ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9726845942 | ADDISON  TX |
| 1/19/2010 | 6.53 | NY TEL CLIENT REPORTS x2318 9726845262 | ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 9726845262 | ADDISON  TX |
| 1/19/2010 | 6.53 | NY TEL CLIENT REPORTS x2318 9726845262 | ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 9726845262 | ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 6178519747 | BOSTON   MA |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 6178519747 | BOSTON   MA |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066 | BOSTON   MA |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2415 6179517066 | BOSTON   MA |
| 1/19/2010 | 5.60 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 1/19/2010 | 5.60 | NY TEL CLIENT REPORTS x2415 9726845262 | ADDISON  TX |
| 1/19/2010 | 1.40 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 1/19/2010 | 1.40 | NY TEL CLIENT REPORTS x2415 9726856791 | ADDISON  TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9059198152 | CLARKSON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9059198152 | CLARKSON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926 | BRAMPTON  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9058637926 | BRAMPTON  ON |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 3023519459 | WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 3023519357 | WILMINGTONDE |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2629 4167355442 | TORONTO  ON |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2629 4167355442 | TORONTO  ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 9543055266 | FORT LAUDEFL |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2629 9543055266 | FORT LAUDEFL |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2010 | 4.66 | NY TEL CLIENT REPORTS x2684 2142650008    DALLAS    TX |
| 1/19/2010 | 4.66 | NY TEL CLIENT REPORTS x2684 2142650008    DALLAS    TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635646    OTTAWAHULLON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635646    OTTAWAHULLON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635646    OTTAWAHULLON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6137635646    OTTAWAHULLON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 3013519459    SILVER SPGMD |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 3013519459    SILVER SPGMD |
| 1/19/2010 | 2.56 | NY TEL CLIENT REPORTS x2753 3023519459    WILMINGTONDE |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 3023519459    WILMINGTONDE |
| 1/19/2010 | 0.48 | NY TEL CLIENT REPORTS x2753 3023519459    WILMINGTONDE |
| 1/19/2010 | 2.56 | NY TEL CLIENT REPORTS x2753 3023519459    WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2925 3023519459    WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2925 3023519459    WILMINGTONDE |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2925 3128802644    CHICGOZN IL |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x2925 3128802644    CHICGOZN IL |
| 1/19/2010 | 1.18 | NY TEL CLIENT REPORTS x2925 3128805644    CHICGOZN IL |
| 1/19/2010 | 1.18 | NY TEL CLIENT REPORTS x2925 3128805644    CHICGOZN IL |
| 1/19/2010 | 5.36 | NY TEL CLIENT REPORTS x2990 9726845262    ADDISON    TX |
| 1/19/2010 | 5.36 | NY TEL CLIENT REPORTS x2990 9726845262    ADDISON    TX |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x3913 4163055817    TORONTO    ON |
| 1/19/2010 | 0.24 | NY TEL CLIENT REPORTS x3913 4163055817    TORONTO    ON |
| 1/19/2010 | 14.91 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON    TX |
| 1/19/2010 | 14.91 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON    TX |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x3951 3023519662    WILMINGTONDE |
| 1/19/2010 | 0.94 | NY TEL CLIENT REPORTS x3951 3023519662    WILMINGTONDE |
| 1/19/2010 | 29.91 | WASH. T & T Ext: 1588 Time: 15:00 Phone: 6137630170 |
| 1/19/2010 | 0.11 | WASH. T & T Ext: 1648 Time: 12:50 Phone: 82640 |
| 1/20/2010 | 1.63 | NY TEL CLIENT REPORTS x2001 0119058631193  TURKEY |
| 1/20/2010 | 1.63 | NY TEL CLIENT REPORTS x2001 0119058631193  TURKEY |
| 1/20/2010 | 1.63 | NY TEL CLIENT REPORTS x2001 0119058631193  TURKEY |
| 1/20/2010 | 1.63 | NY TEL CLIENT REPORTS x2001 0119058631193  TURKEY |
| 1/20/2010 | 1.63 | NY TEL CLIENT REPORTS x2001 0119058631193  TURKEY |
| 1/20/2010 | 1.63 | NY TEL CLIENT REPORTS x2001 0119058631193  TURKEY |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631193    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2001 9058631923    BRAMPTON  ON |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2001 9058637000    BRAMPTON  ON |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2001 9058637000    BRAMPTON  ON |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2001 9058637000    BRAMPTON  ON |
| 1/20/2010 | 1.15 | NY TEL CLIENT REPORTS x2007 011442077101888 UNITED KNGDM |
| 1/20/2010 | 1.15 | NY TEL CLIENT REPORTS x2007 011442077101888 UNITED KNGDM |
| 1/20/2010 | 1.15 | NY TEL CLIENT REPORTS x2007 011442077101888 UNITED KNGDM |
| 1/20/2010 | 2.34 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 1/20/2010 | 2.34 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 1/20/2010 | 2.34 | NY TEL CLIENT REPORTS x2019 3023519405    WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2019 3023519459    WILMINGTONDE |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 4163251192    TORONTO   ON |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 4163251192    TORONTO   ON |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 4163251192    TORONTO   ON |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 4169454138    TORONTO   ON |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2019 4169454138    TORONTO   ON |
| 1/20/2010 | 11.19 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/20/2010 | 2.80 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/20/2010 | 11.19 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/20/2010 | 2.80 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/20/2010 | 11.19 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 5.83 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 1/20/2010 | 5.83 | NY TEL CLIENT REPORTS x2072 9726845262    ADDISON  TX |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2097 6106929501    W CHESTER PA |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2097 6106929501    W CHESTER PA |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2097 6106929501    W CHESTER PA |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467    DALLAS   TX |
| 1/20/2010 | 1.18 | NY TEL CLIENT REPORTS x2108 6154324289    NASHVILLE TN |
| 1/20/2010 | 1.18 | NY TEL CLIENT REPORTS x2108 6154324289    NASHVILLE TN |
| 1/20/2010 | 1.18 | NY TEL CLIENT REPORTS x2108 6154324289    NASHVILLE TN |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 1/20/2010 | 4.56 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 1.15 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 1.71 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 4.56 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 1.15 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 1.71 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 4.56 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 1.15 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 1.71 | NY TEL CLIENT REPORTS x2136 011442074662010 UNITED KNGDM |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4162163939    TORONTO  ON |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2136 4162163939    TORONTO  ON |
| 1/20/2010 | 8.39 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 1/20/2010 | 8.39 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 1/20/2010 | 8.39 | NY TEL CLIENT REPORTS x2136 9199058152    RSCHTRGLPKNC |
| 1/20/2010 | 1.64 | NY TEL CLIENT REPORTS x2175 3023519459    WILMINGTONDE |
| 1/20/2010 | 1.64 | NY TEL CLIENT REPORTS x2175 3023519459    WILMINGTONDE |
| 1/20/2010 | 1.64 | NY TEL CLIENT REPORTS x2175 3023519459    WILMINGTONDE |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/20/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 1/20/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 1/20/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 9199054475    RSCHTRGLPKNC |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2218 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4162162327   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4162162327   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4162162327   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4169411763   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4169411763   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4169411763   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4169411763   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4169411763   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 4169411763   TORONTO   ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268600   MANASSAS VA |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268600   MANASSAS VA |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268600   MANASSAS VA |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268658   MANASSAS VA |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268658   MANASSAS VA |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 5713268658   MANASSAS VA |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636098   BRAMPTON ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636098   BRAMPTON ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636098   BRAMPTON ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636098   BRAMPTON ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636098   BRAMPTON ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9058636098   BRAMPTON ON |
| 1/20/2010 | 4.66 | NY TEL CLIENT REPORTS x2307 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 4.66 | NY TEL CLIENT REPORTS x2307 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 4.66 | NY TEL CLIENT REPORTS x2307 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405   WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405   WILMINGTONDE |
| 1/20/2010 | 4.90 | NY TEL CLIENT REPORTS x2415 9726845262   ADDISON   TX |
| 1/20/2010 | 4.90 | NY TEL CLIENT REPORTS x2415 9726845262   ADDISON   TX |
| 1/20/2010 | 28.89 | NY TEL CLIENT REPORTS x2423 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 28.89 | NY TEL CLIENT REPORTS x2423 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 11.41 | NY TEL CLIENT REPORTS x2458 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 11.41 | NY TEL CLIENT REPORTS x2458 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 11.41 | NY TEL CLIENT REPORTS x2458 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519662   WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519662   WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2487 3023519662   WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON ON |
| 1/20/2010 | 16.31 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON ON |
| 1/20/2010 | 16.31 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON  ON |
| 1/20/2010 | 16.31 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON  ON |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 4106594468   BALTIMORE MD |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 4106594468   BALTIMORE MD |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 4106594468   BALTIMORE MD |
| 1/20/2010 | 1.88 | NY TEL CLIENT REPORTS x2536 9726841313   ADDISON  TX |
| 1/20/2010 | 1.88 | NY TEL CLIENT REPORTS x2536 9726841313   ADDISON  TX |
| 1/20/2010 | 1.88 | NY TEL CLIENT REPORTS x2536 9726841313   ADDISON  TX |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2552 4168634582   TORONTO  ON |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2552 4168634582   TORONTO  ON |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2552 4168634582   TORONTO  ON |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2604 6154324289   NASHVILLE TN |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2604 6154324289   NASHVILLE TN |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2604 6154324289   NASHVILLE TN |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 1/20/2010 | 2.80 | NY TEL CLIENT REPORTS x2629 9723622168   DALLAS   TX |
| 1/20/2010 | 2.80 | NY TEL CLIENT REPORTS x2629 9723622168   DALLAS   TX |
| 1/20/2010 | 11.19 | NY TEL CLIENT REPORTS x2662 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 11.19 | NY TEL CLIENT REPORTS x2662 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 11.19 | NY TEL CLIENT REPORTS x2662 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 74.26 | NY TEL CLIENT REPORTS x2684 01161288705111 AUSTRALIA |
| 1/20/2010 | 74.26 | NY TEL CLIENT REPORTS x2684 01161288705111 AUSTRALIA |
| 1/20/2010 | 74.26 | NY TEL CLIENT REPORTS x2684 01161288705111 AUSTRALIA |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2684 4084952348   SNJS WEST CA |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2684 4084952348   SNJS WEST CA |
| 1/20/2010 | 1.40 | NY TEL CLIENT REPORTS x2684 4084952348   SNJS WEST CA |
| 1/20/2010 | 15.84 | NY TEL CLIENT REPORTS x2684 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 15.84 | NY TEL CLIENT REPORTS x2684 9199058152   RSCHTRGLPKNC |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9726845942   ADDISON  TX |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9726845942   ADDISON  TX |
| 1/20/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9726845942   ADDISON  TX |
| 1/20/2010 | 1.88 | NY TEL CLIENT REPORTS x2684 9726857839   ADDISON  TX |
| 1/20/2010 | 1.88 | NY TEL CLIENT REPORTS x2684 9726857839   ADDISON  TX |
| 1/20/2010 | 1.88 | NY TEL CLIENT REPORTS x2684 9726857839   ADDISON  TX |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 4162162964   TORONTO  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 4162162964   TORONTO  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 4162162964   TORONTO  ON |
| 1/20/2010 | 0.58 | NY TEL CLIENT REPORTS x2737 01144207466241 UNITED KNGDM |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 0.58 | NY TEL CLIENT REPORTS x2737 01144207466241  UNITED KNGDM |
| 1/20/2010 | 2.29 | NY TEL CLIENT REPORTS x2737 011442074662412 UNITED KNGDM |
| 1/20/2010 | 2.29 | NY TEL CLIENT REPORTS x2737 011442074662412 UNITED KNGDM |
| 1/20/2010 | 5.83 | NY TEL CLIENT REPORTS x2753 9199058152      RSCHTRGLPKNC |
| 1/20/2010 | 5.83 | NY TEL CLIENT REPORTS x2753 9199058152      RSCHTRGLPKNC |
| 1/20/2010 | 5.83 | NY TEL CLIENT REPORTS x2753 9199058152      RSCHTRGLPKNC |
| 1/20/2010 | 2.80 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 1/20/2010 | 2.80 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 1/20/2010 | 2.80 | NY TEL CLIENT REPORTS x2764 3023519459      WILMINGTONDE |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2764 9058637656      BRAMPTON  ON |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2764 9058637656      BRAMPTON  ON |
| 1/20/2010 | 0.70 | NY TEL CLIENT REPORTS x2764 9058637656      BRAMPTON  ON |
| 1/20/2010 | 3.04 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON   TX |
| 1/20/2010 | 3.04 | NY TEL CLIENT REPORTS x2844 9726845262      ADDISON   TX |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2925 3023519459      WILMINGTONDE |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2925 3023519459      WILMINGTONDE |
| 1/20/2010 | 0.94 | NY TEL CLIENT REPORTS x2925 3023519459      WILMINGTONDE |
| 1/20/2010 | 5.36 | NY TEL CLIENT REPORTS x2925 9199058152      RSCHTRGLPKNC |
| 1/20/2010 | 5.36 | NY TEL CLIENT REPORTS x2925 9199058152      RSCHTRGLPKNC |
| 1/20/2010 | 5.36 | NY TEL CLIENT REPORTS x2925 9199058152      RSCHTRGLPKNC |
| 1/20/2010 | 3.99 | NY TEL CLIENT REPORTS x2994 011442072953000 UNITED KNGDM |
| 1/20/2010 | 3.99 | NY TEL CLIENT REPORTS x2994 011442072953000 UNITED KNGDM |
| 1/20/2010 | 3.99 | NY TEL CLIENT REPORTS x2994 011442072953000 UNITED KNGDM |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x3907 4165676154      TORONTO  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x3907 4165676154      TORONTO  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x3907 4165676154      TORONTO  ON |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x3910 3023519459      WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x3910 3023519459      WILMINGTONDE |
| 1/20/2010 | 0.24 | NY TEL CLIENT REPORTS x3910 3023519459      WILMINGTONDE |
| 1/20/2010 | 41.94 | TEL & TEL - SOUNDPATH  CONFERENCING 12-09 |
| 1/20/2010 | 116.86 | TEL & TEL - SOUNDPATH  CONFERENCING 12-09 |
| 1/20/2010 | 0.17 | TELEPHONE (PA) TELEPHONE:00197268452 6 DESTINATION:TEXAS DURATION:8 |
| 1/20/2010 | 12.15 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2732 |
| 1/20/2010 | 12.63 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2840 |
| 1/20/2010 | 2.37 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:508 |
| 1/20/2010 | 2.63 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:566 |
| 1/20/2010 | 0.30 | TELEPHONE (PA) TELEPHONE:00442074662412 DESTINATION:UNITED K DURATION:36 |
| 1/20/2010 | 0.27 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:14 |
| 1/20/2010 | 6.83 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:684 |
| 1/20/2010 | 6.61 | TELEPHONE (PA) TELEPHONE:00861059201009 DESTINATION:CHINA DURATION:662 |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 0.64 | WASH. T & T Ext: 1588 Time: 12:41 Phone: 6137631258 |
| 1/20/2010 | 0.44 | WASH. T & T Ext: 1591 Time: 19:59 Phone: 2123733343 |
| 1/21/2010 | 46.32 | HK IDD PHONE |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 1/21/2010 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 1/21/2010 | 0.58 | NY TEL CLIENT REPORTS x2148 011442074662125 UNITED KNGDM |
| 1/21/2010 | 1.63 | NY TEL CLIENT REPORTS x2154 0119058637875  TURKEY |
| 1/21/2010 | 1.63 | NY TEL CLIENT REPORTS x2154 0119058637875  TURKEY |
| 1/21/2010 | 1.41 | NY TEL CLIENT REPORTS x2154 2029741625    WASHINGTONDC |
| 1/21/2010 | 1.41 | NY TEL CLIENT REPORTS x2154 2029741625    WASHINGTONDC |
| 1/21/2010 | 0.70 | NY TEL CLIENT REPORTS x2154 9058637875    BRAMPTON  ON |
| 1/21/2010 | 0.70 | NY TEL CLIENT REPORTS x2154 9058637875    BRAMPTON  ON |
| 1/21/2010 | 0.70 | NY TEL CLIENT REPORTS x2175 3128805644    CHICGOZN IL |
| 1/21/2010 | 0.70 | NY TEL CLIENT REPORTS x2175 3128805644    CHICGOZN IL |
| 1/21/2010 | 2.10 | NY TEL CLIENT REPORTS x2175 9199059485    RSCHTRGLPKNC |
| 1/21/2010 | 2.10 | NY TEL CLIENT REPORTS x2175 9199059485    RSCHTRGLPKNC |
| 1/21/2010 | 2.34 | NY TEL CLIENT REPORTS x2177 4162161895    TORONTO  ON |
| 1/21/2010 | 2.34 | NY TEL CLIENT REPORTS x2177 4162161895    TORONTO  ON |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2318 3023519405    WILMINGTONDE |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9723626280    DALLAS   TX |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9723626280    DALLAS   TX |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9058637926    BRAMPTON  ON |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9058637926    BRAMPTON  ON |
| 1/21/2010 | 19.34 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/21/2010 | 19.34 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON  ON |
| 1/21/2010 | 6.53 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 1/21/2010 | 6.53 | NY TEL CLIENT REPORTS x2536 6137638513    OTTAWAHULLON |
| 1/21/2010 | 14.21 | NY TEL CLIENT REPORTS x2684 01133169557777 FRANCE |
| 1/21/2010 | 14.21 | NY TEL CLIENT REPORTS x2684 01133169557777 FRANCE |
| 1/21/2010 | 0.40 | NY TEL CLIENT REPORTS x2684 011528110019800 MEXICO |
| 1/21/2010 | 0.40 | NY TEL CLIENT REPORTS x2684 011528110019800 MEXICO |
| 1/21/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 1/21/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 4084952348    SNJS WEST CA |
| 1/21/2010 | 1.40 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 1/21/2010 | 1.40 | NY TEL CLIENT REPORTS x2764 3023519405    WILMINGTONDE |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459     WILMINGTONDE |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 3023519459     WILMINGTONDE |
| 1/21/2010 | 3.04 | NY TEL CLIENT REPORTS x2770 3023519459     WILMINGTONDE |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 3023519459     WILMINGTONDE |
| 1/21/2010 | 3.04 | NY TEL CLIENT REPORTS x2770 3023519459     WILMINGTONDE |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 4162164805     TORONTO  ON |
| 1/21/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 4162164805     TORONTO  ON |
| 1/21/2010 | 0.48 | NY TEL CLIENT REPORTS x2818 9058637462     BRAMPTON  ON |
| 1/21/2010 | 0.48 | NY TEL CLIENT REPORTS x2818 9058637462     BRAMPTON  ON |
| 1/21/2010 | 2.85 | NY TEL CLIENT REPORTS x2994 011442072489133 UNITED KNGDM |
| 1/21/2010 | 5.70 | NY TEL CLIENT REPORTS x2994 011442072489133 UNITED KNGDM |
| 1/21/2010 | 2.85 | NY TEL CLIENT REPORTS x2994 011442072489133 UNITED KNGDM |
| 1/21/2010 | 5.70 | NY TEL CLIENT REPORTS x2994 011442072489133 UNITED KNGDM |
| 1/21/2010 | 7.81 | NY TEL CLIENT REPORTS x3908 01133158366700 FRANCE |
| 1/21/2010 | 7.81 | NY TEL CLIENT REPORTS x3908 01133158366700 FRANCE |
| 1/21/2010 | 23.30 | NY TEL CLIENT REPORTS x3908 9199058152     RSCHTRGLPKNC |
| 1/21/2010 | 23.30 | NY TEL CLIENT REPORTS x3908 9199058152     RSCHTRGLPKNC |
| 1/21/2010 | 61.98 | TEL - OUTSIDE (PA) - -VENDOR: GENESYS CONFERENCING |
| 1/21/2010 | 12.34 | TELEPHONE (PA) TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:2808 |
| 1/21/2010 | 1.21 | TELEPHONE (PA) TELEPHONE:0018774924010 DESTINATION:N. AMERI DURATION:450 |
| 1/21/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 15:07 Phone: 82154 |
| 1/21/2010 | 3.22 | WASH. T & T Ext: 1612 Time: 11:56 Phone: 82584 |
| 1/21/2010 | 2.22 | WASH. T & T Ext: 1612 Time: 12:25 Phone: 2122252000 |
| 1/21/2010 | 0.41 | WASH. T & T Ext: 1625 Time: 10:40 Phone: 01133140746972 |
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2097 3023519405     WILMINGTONDE |
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2097 3023519405     WILMINGTONDE |
| 1/22/2010 | 1.18 | NY TEL CLIENT REPORTS x2097 6137632923     OTTAWAHULLON |
| 1/22/2010 | 1.18 | NY TEL CLIENT REPORTS x2097 6137632923     OTTAWAHULLON |
| 1/22/2010 | 1.18 | NY TEL CLIENT REPORTS x2097 9199052312     RSCHTRGLPKNC |
| 1/22/2010 | 1.18 | NY TEL CLIENT REPORTS x2097 9199052312     RSCHTRGLPKNC |
| 1/22/2010 | 6.06 | NY TEL CLIENT REPORTS x2097 9199058152     RSCHTRGLPKNC |
| 1/22/2010 | 6.06 | NY TEL CLIENT REPORTS x2097 9199058152     RSCHTRGLPKNC |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467     DALLAS   TX |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9723626467     DALLAS   TX |
| 1/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9726845942     ADDISON   TX |
| 1/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9726845942     ADDISON   TX |
| 1/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9726856792     ADDISON   TX |
| 1/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9726856792     ADDISON   TX |
| 1/22/2010 | 3.04 | NY TEL CLIENT REPORTS x2104 3105004813     W ANGELES CA |
| 1/22/2010 | 3.04 | NY TEL CLIENT REPORTS x2104 3105004813     W ANGELES CA |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2126 3023519405    WILMINGTONDE |
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2126 3023519405    WILMINGTONDE |
| 1/22/2010 | 2.80 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 1/22/2010 | 2.80 | NY TEL CLIENT REPORTS x2126 3023519459    WILMINGTONDE |
| 1/22/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 4162163939    TORONTO  ON |
| 1/22/2010 | 1.40 | NY TEL CLIENT REPORTS x2136 4162163939    TORONTO  ON |
| 1/22/2010 | 3.04 | NY TEL CLIENT REPORTS x2136 5196465537    LONDON   ON |
| 1/22/2010 | 3.04 | NY TEL CLIENT REPORTS x2136 5196465537    LONDON   ON |
| 1/22/2010 | 4.20 | NY TEL CLIENT REPORTS x2148 9199058152    RSCHTRGLPKNC |
| 1/22/2010 | 4.20 | NY TEL CLIENT REPORTS x2148 9199058152    RSCHTRGLPKNC |
| 1/22/2010 | 2.80 | NY TEL CLIENT REPORTS x2148 9726841313    ADDISON  TX |
| 1/22/2010 | 2.80 | NY TEL CLIENT REPORTS x2148 9726841313    ADDISON  TX |
| 1/22/2010 | 1.88 | NY TEL CLIENT REPORTS x2177 4168624732    TORONTO  ON |
| 1/22/2010 | 1.88 | NY TEL CLIENT REPORTS x2177 4168624732    TORONTO  ON |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058636983    BRAMPTON ON |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2177 9058636983    BRAMPTON ON |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/22/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/22/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/22/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 4162164818    TORONTO  ON |
| 1/22/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 4162164818    TORONTO  ON |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 3105004813    W ANGELES CA |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 3105004813    W ANGELES CA |
| 1/22/2010 | 2.80 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 1/22/2010 | 2.80 | NY TEL CLIENT REPORTS x2415 9723627124    DALLAS   TX |
| 1/22/2010 | 18.81 | NY TEL CLIENT REPORTS x2436 01174957403744 RUSSIA |
| 1/22/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01174957403744 RUSSIA |
| 1/22/2010 | 18.81 | NY TEL CLIENT REPORTS x2436 01174957403744 RUSSIA |
| 1/22/2010 | 2.36 | NY TEL CLIENT REPORTS x2436 01174957403744 RUSSIA |
| 1/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2487 2158649700    PHILA   PA |
| 1/22/2010 | 0.48 | NY TEL CLIENT REPORTS x2487 2158649700    PHILA   PA |
| 1/22/2010 | 19.34 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 1/22/2010 | 19.34 | NY TEL CLIENT REPORTS x2502 9199058152    RSCHTRGLPKNC |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 8643862126    GREENVILLESC |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 8643862126    GREENVILLESC |
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 9199057414    RSCHTRGLPKNC |
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 9199057414    RSCHTRGLPKNC |
| 1/22/2010 | 4.66 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |
| 1/22/2010 | 4.66 | NY TEL CLIENT REPORTS x2536 9199058152    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/22/2010 | 19.10 | NY TEL CLIENT REPORTS x2544 9199058152    RSCHTRGLPKNC |
| 1/22/2010 | 19.10 | NY TEL CLIENT REPORTS x2544 9199058152    RSCHTRGLPKNC |
| 1/22/2010 | 6.30 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 1/22/2010 | 6.30 | NY TEL CLIENT REPORTS x2629 6137630170    OTTAWAHULLON |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2674 9199052312    RSCHTRGLPKNC |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2674 9199052312    RSCHTRGLPKNC |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3023519459    WILMINGTONDE |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3128803170    CHICGOZN IL |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3128803170    CHICGOZN IL |
| 1/22/2010 | 2.10 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/22/2010 | 2.10 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 9058631825    BRAMPTON  ON |
| 1/22/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 9058631825    BRAMPTON  ON |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/22/2010 | 1.88 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/22/2010 | 1.40 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/22/2010 | 1.88 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/22/2010 | 1.40 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/22/2010 | 2.85 | NY TEL CLIENT REPORTS x2994 011442072953371 UNITED KNGDM |
| 1/22/2010 | 2.85 | NY TEL CLIENT REPORTS x2994 011442072953371 UNITED KNGDM |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x3929 3023519357    WILMINGTONDE |
| 1/22/2010 | 0.24 | NY TEL CLIENT REPORTS x3929 3023519357    WILMINGTONDE |
| 1/22/2010 | 0.44 | TELEPHONE (BR) Telephone:0016132933013 Destination:ONTARIO, Duration:402 Extension:2544 |
| 1/22/2010 | 0.22 | WASH. T & T Ext: 1614 Time: 13:35 Phone: 2122252154 |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2023 3026589200    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2023 3026589200    WILMINGTONDE |
| 1/25/2010 | 0.70 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.70 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/25/2010 | 6.06 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/25/2010 | 6.06 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2065 7209828602    DENVER   CO |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2065 7209828602    DENVER   CO |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2072 9726842761    ADDISON  TX |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2072 9726842761    ADDISON  TX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|---|
| 1/25/2010 | 9.09 | NY TEL CLIENT REPORTS x2136 9726845262 | ADDISON  TX |
| 1/25/2010 | 9.09 | NY TEL CLIENT REPORTS x2136 9726845262 | ADDISON  TX |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 9726845262 | ADDISON  TX |
| 1/25/2010 | 8.63 | NY TEL CLIENT REPORTS x2148 9726845262 | ADDISON  TX |
| 1/25/2010 | 8.63 | NY TEL CLIENT REPORTS x2148 9726845262 | ADDISON  TX |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2148 9726845262 | ADDISON  TX |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/25/2010 | 1.16 | NY TEL CLIENT REPORTS x2154 0113222872177  BELGIUM | |
| 1/25/2010 | 1.16 | NY TEL CLIENT REPORTS x2154 0113222872177  BELGIUM | |
| 1/25/2010 | 2.10 | NY TEL CLIENT REPORTS x2177 9058637875 | BRAMPTON  ON |
| 1/25/2010 | 2.10 | NY TEL CLIENT REPORTS x2177 9058637875 | BRAMPTON  ON |
| 1/25/2010 | 2.10 | NY TEL CLIENT REPORTS x2177 9058637875 | BRAMPTON  ON |
| 1/25/2010 | 2.10 | NY TEL CLIENT REPORTS x2177 9058637875 | BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162164840 | TORONTO  ON |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2205 4162164840 | TORONTO  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162164840 | TORONTO  ON |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2205 4162164840 | TORONTO  ON |
| 1/25/2010 | 1.93 | NY TEL CLIENT REPORTS x2218 0115716224418  COLOMBIA | |
| 1/25/2010 | 1.93 | NY TEL CLIENT REPORTS x2218 0115716224418  COLOMBIA | |
| 1/25/2010 | 1.93 | NY TEL CLIENT REPORTS x2218 0115716224418  COLOMBIA | |
| 1/25/2010 | 1.93 | NY TEL CLIENT REPORTS x2218 0115716224418  COLOMBIA | |
| 1/25/2010 | 1.93 | NY TEL CLIENT REPORTS x2218 0115736224418  COLOMBIA | |
| 1/25/2010 | 1.93 | NY TEL CLIENT REPORTS x2218 0115736224418  COLOMBIA | |
| 1/25/2010 | 8.85 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES  FL |
| 1/25/2010 | 8.85 | NY TEL CLIENT REPORTS x2264 2393314942 | NAPLES  FL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3123508307 | CHICAGO ZOIL |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2264 3123508307 | CHICAGO ZOIL |
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2305 5162245750 | COLDSPGHBRNY |
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2305 5162245750 | COLDSPGHBRNY |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2305 5162245750    COLDSPGHBRNY |
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2305 5162245750    COLDSPGHBRNY |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2305 7209828602    DENVER    CO |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2305 7209828602    DENVER    CO |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2305 7209828602    DENVER    CO |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2305 7209828602    DENVER    CO |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9258132602    ANTIOCH  CA |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9258132602    ANTIOCH  CA |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642    RSCHTRGLPKNC |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2455 9199053642    RSCHTRGLPKNC |
| 1/25/2010 | 2.10 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 1/25/2010 | 2.10 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2536 4162161929    TORONTO  ON |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2536 4162161929    TORONTO  ON |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2536 4162161929    TORONTO  ON |
| 1/25/2010 | 1.88 | NY TEL CLIENT REPORTS x2536 4162161929    TORONTO  ON |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 6154324289    NASHVILLE TN |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 6154324289    NASHVILLE TN |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2536 8607316026    WINDSOR  CT |
| 1/25/2010 | 5.13 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 1/25/2010 | 5.13 | NY TEL CLIENT REPORTS x2536 9058632390    BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9199053148    RSCHTRGLPKNC |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2591 9199052364    RSCHTRGLPKNC |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2591 9199052364    RSCHTRGLPKNC |
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON    MA |
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2682 6173428033    BOSTON    MA |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.94 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026    WINDSOR  CT |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519459    WILMINGTONDE |
| 1/25/2010 | 2.56 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 1/25/2010 | 2.56 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2010 | 2.56 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 1/25/2010 | 2.56 | NY TEL CLIENT REPORTS x2764 9058632021    BRAMPTON  ON |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2799 3023519459    WILMINGTONDE |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2818 7036794994    FAIRFAX   VA |
| 1/25/2010 | 0.24 | NY TEL CLIENT REPORTS x2818 7036794994    FAIRFAX   VA |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON    MA |
| 1/25/2010 | 0.48 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON    MA |
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2933 6154324480    NASHVILLE TN |
| 1/25/2010 | 1.64 | NY TEL CLIENT REPORTS x2933 6154324480    NASHVILLE TN |
| 1/25/2010 | 13.66 | NY TEL CLIENT REPORTS x2994 011442074563692 UNITED KNGDM |
| 1/25/2010 | 13.66 | NY TEL CLIENT REPORTS x2994 011442074563692 UNITED KNGDM |
| 1/25/2010 | 0.59 | TELEPHONE (BR) Telephone:0012122252154 Destination:NEW YORK Duration:552 Extension:2544 |
| 1/25/2010 | 0.24 | TELEPHONE (PA) TELEPHONE:002123733192 DESTINATION:MOROCCO DURATION:2 |
| 1/25/2010 | 0.72 | TELEPHONE (PA) TELEPHONE:0170718823 DESTINATION:PARIS DURATION:1154 |
| 1/25/2010 | 0.11 | WASH. T & T Ext: 1588 Time: 14:33 Phone: 9199058152 |
| 1/25/2010 | 0.64 | WASH. T & T Ext: 1588 Time: 14:40 Phone: 6132957191 |
| 1/25/2010 | 0.64 | WASH. T & T Ext: 1588 Time: 14:50 Phone: 6137631258 |
| 1/25/2010 | 0.44 | WASH. T & T Ext: 1612 Time: 15:11 Phone: 82000 |
| 1/25/2010 | 1.33 | WASH. T & T Ext: 1625 Time: 12:35 Phone: 2123733610 |
| 1/25/2010 | 0.33 | WASH. T & T Ext: 1625 Time: 14:12 Phone: 2123733610 |
| 1/25/2010 | 0.33 | WASH. T & T Ext: 1730 Time: 16:10 Phone: 6154324289 |
| 1/26/2010 | 10.49 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/26/2010 | 10.49 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3125887101    CHICGOZN IL |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2032 3125887101    CHICGOZN IL |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2032 3125887101    CHICGOZN IL |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3125887101    CHICGOZN IL |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2097 6137632923    OTTAWAHULLON |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2097 6137632923    OTTAWAHULLON |
| 1/26/2010 | 1.40 | NY TEL CLIENT REPORTS x2097 9058632390    BRAMPTON  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9058632390    BRAMPTON  ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative | |
|------|--------|-----------|--|
| 1/26/2010 | 1.40 | NY TEL CLIENT REPORTS x2097 9058632390 | BRAMPTON  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9058632390 | BRAMPTON  ON |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9199052312 | RSCHTRGLPKNC |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9723626467 | DALLAS   TX |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9723626467 | DALLAS   TX |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9732865534 | NEWARK   NJ |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2097 9732865534 | NEWARK   NJ |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162312 | TORONTO  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162312 | TORONTO  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162312 | TORONTO  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 4162162312 | TORONTO  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187 | RSCHTRGLPKNC |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2108 9199055187 | RSCHTRGLPKNC |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2152 9058631758 | BRAMPTON  ON |
| 1/26/2010 | 0.94 | NY TEL CLIENT REPORTS x2177 9058637875 | BRAMPTON  ON |
| 1/26/2010 | 0.94 | NY TEL CLIENT REPORTS x2177 9058637875 | BRAMPTON  ON |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2205 3023519459 | WILMINGTONDE |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2205 3023519459 | WILMINGTONDE |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 6157265647 | NASHVILLE TN |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2205 6157265647 | NASHVILLE TN |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405 | WILMINGTONDE |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519405 | WILMINGTONDE |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519456 | WILMINGTONDE |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 3023519456 | WILMINGTONDE |
| 1/26/2010 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 1/26/2010 | 0.94 | NY TEL CLIENT REPORTS x2218 3023519459 | WILMINGTONDE |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9723626165 | DALLAS   TX |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9723626165 | DALLAS   TX |
| 1/26/2010 | 11.95 | NY TEL CLIENT REPORTS x2264 011442072962545 UNITED KNGDM | |
| 1/26/2010 | 11.95 | NY TEL CLIENT REPORTS x2264 011442072962545 UNITED KNGDM | |
| 1/26/2010 | 9.11 | NY TEL CLIENT REPORTS x2264 011442073672387 UNITED KNGDM | |
| 1/26/2010 | 9.11 | NY TEL CLIENT REPORTS x2264 011442073672387 UNITED KNGDM | |
| 1/26/2010 | 19.35 | NY TEL CLIENT REPORTS x2264 011442074562755 UNITED KNGDM | |
| 1/26/2010 | 19.35 | NY TEL CLIENT REPORTS x2264 011442074562755 UNITED KNGDM | |
| 1/26/2010 | 2.80 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/26/2010 | 2.80 | NY TEL CLIENT REPORTS x2264 3122597627 | CHICAGO ZOIL |
| 1/26/2010 | 6.99 | NY TEL CLIENT REPORTS x2264 6137630170 | OTTAWAHULLON |
| 1/26/2010 | 6.99 | NY TEL CLIENT REPORTS x2264 6137630170 | OTTAWAHULLON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2010 | 1.18 | NY TEL CLIENT REPORTS x2264 9058636636   BRAMPTON  ON |
| 1/26/2010 | 1.18 | NY TEL CLIENT REPORTS x2264 9058636636   BRAMPTON  ON |
| 1/26/2010 | 9.79 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON  ON |
| 1/26/2010 | 9.79 | NY TEL CLIENT REPORTS x2494 9058632021   BRAMPTON  ON |
| 1/26/2010 | 8.63 | NY TEL CLIENT REPORTS x2502 9058632021   BRAMPTON  ON |
| 1/26/2010 | 8.63 | NY TEL CLIENT REPORTS x2502 9058632021   BRAMPTON  ON |
| 1/26/2010 | 3.04 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 1/26/2010 | 3.04 | NY TEL CLIENT REPORTS x2536 3023519459   WILMINGTONDE |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 3128803170   CHICGOZN IL |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 3128803170   CHICGOZN IL |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660   BOSTON   MA |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660   BOSTON   MA |
| 1/26/2010 | 10.49 | NY TEL CLIENT REPORTS x2536 9199050373   RSCHTRGLPKNC |
| 1/26/2010 | 10.49 | NY TEL CLIENT REPORTS x2536 9199050373   RSCHTRGLPKNC |
| 1/26/2010 | 1.88 | NY TEL CLIENT REPORTS x2566 4168745239   TORONTO  ON |
| 1/26/2010 | 1.88 | NY TEL CLIENT REPORTS x2566 4168745239   TORONTO  ON |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2566 6173428033   BOSTON   MA |
| 1/26/2010 | 0.70 | NY TEL CLIENT REPORTS x2566 6173428033   BOSTON   MA |
| 1/26/2010 | 2.10 | NY TEL CLIENT REPORTS x2569 6137630170   OTTAWAHULLON |
| 1/26/2010 | 2.10 | NY TEL CLIENT REPORTS x2569 6137630170   OTTAWAHULLON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 9723627106   DALLAS   TX |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 9723627106   DALLAS   TX |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2619 3023519459   WILMINGTONDE |
| 1/26/2010 | 1.18 | NY TEL CLIENT REPORTS x2734 3023519459   WILMINGTONDE |
| 1/26/2010 | 1.18 | NY TEL CLIENT REPORTS x2734 3023519459   WILMINGTONDE |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3125606333   CHICAGO ZOIL |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2734 3125606333   CHICAGO ZOIL |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026   WINDSOR  CT |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 8607316026   WINDSOR  CT |
| 1/26/2010 | 1.18 | NY TEL CLIENT REPORTS x2764 8433413110   HILTONHEADSC |
| 1/26/2010 | 1.18 | NY TEL CLIENT REPORTS x2764 8433413110   HILTONHEADSC |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312   RSCHTRGLPKNC |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312   RSCHTRGLPKNC |
| 1/26/2010 | 5.13 | NY TEL CLIENT REPORTS x2818 011442076381111 UNITED KNGDM |
| 1/26/2010 | 5.13 | NY TEL CLIENT REPORTS x2818 011442076381111 UNITED KNGDM |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2818 9058637462   BRAMPTON  ON |
| 1/26/2010 | 0.48 | NY TEL CLIENT REPORTS x2818 9058637462   BRAMPTON  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2933 9058631724   BRAMPTON  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2933 9058631724   BRAMPTON  ON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 4162162327    TORONTO  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2996 4162162327    TORONTO  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 4162162327    TORONTO  ON |
| 1/26/2010 | 0.24 | NY TEL CLIENT REPORTS x2998 4162162327    TORONTO  ON |
| 1/26/2010 | 17.48 | NY TEL CLIENT REPORTS x3645 9058632021    BRAMPTON  ON |
| 1/26/2010 | 17.48 | NY TEL CLIENT REPORTS x3645 9058632021    BRAMPTON  ON |
| 1/26/2010 | 2.29 | NY TEL CLIENT REPORTS x3761 011442075336967 UNITED KNGDM |
| 1/26/2010 | 2.29 | NY TEL CLIENT REPORTS x3761 011442075336967 UNITED KNGDM |
| 1/26/2010 | 11.65 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 1/26/2010 | 11.65 | NY TEL CLIENT REPORTS x3913 9726845262    ADDISON  TX |
| 1/26/2010 | 33.15 | TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 1/26/2010 | 370.38 | TEL - OUTSIDE (PA) - -VENDOR: SFR TEL - OUTSIDE (PA) - -VENDOR: SFR |
| 1/26/2010 | 6.88 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:1554 |
| 1/26/2010 | 1.15 | TELEPHONE (PA) TELEPHONE:0017199550541 DESTINATION:COLORADO DURATION:232 |
| 1/26/2010 | 1.11 | WASH. T & T Ext: 1614 Time: 14:14 Phone: 9723627106 |
| 1/27/2010 | 0.94 | NY TEL CLIENT REPORTS x2013 4162161935    TORONTO  ON |
| 1/27/2010 | 0.94 | NY TEL CLIENT REPORTS x2013 4162161935    TORONTO  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632138    BRAMPTON  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2017 9058632138    BRAMPTON  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2023 4162162319    TORONTO  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2023 4162162319    TORONTO  ON |
| 1/27/2010 | 1.40 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/27/2010 | 1.40 | NY TEL CLIENT REPORTS x2032 3023519459    WILMINGTONDE |
| 1/27/2010 | 2.10 | NY TEL CLIENT REPORTS x2032 8055651992    SANBARBARACA |
| 1/27/2010 | 2.10 | NY TEL CLIENT REPORTS x2032 8055651992    SANBARBARACA |
| 1/27/2010 | 9.55 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/27/2010 | 9.55 | NY TEL CLIENT REPORTS x2032 9058632021    BRAMPTON  ON |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9058636983    BRAMPTON  ON |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2032 9058636983    BRAMPTON  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2065 9199052312    RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2065 9199052312    RSCHTRGLPKNC |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2065 9726845262    ADDISON  TX |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2065 9726845262    ADDISON  TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 3026589200    WILMINGTONDE |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 3026589200    WILMINGTONDE |
| 1/27/2010 | 6.76 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 1/27/2010 | 6.76 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 1/27/2010 | 4.90 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2010 | 4.90 | NY TEL CLIENT REPORTS x2126 9726858887    ADDISON  TX |
| 1/27/2010 | 18.18 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 1/27/2010 | 18.18 | NY TEL CLIENT REPORTS x2134 9726845262    ADDISON  TX |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2148 011441452562712 UNITED KNGDM |
| 1/27/2010 | 25.04 | NY TEL CLIENT REPORTS x2148 011441452562712 UNITED KNGDM |
| 1/27/2010 | 25.04 | NY TEL CLIENT REPORTS x2148 011441452562712 UNITED KNGDM |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2148 011441452562712 UNITED KNGDM |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2148 01144145262712 UNITED KNGDM |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2148 01144145262712 UNITED KNGDM |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2148 4162164858    TORONTO  ON |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2148 4162164858    TORONTO  ON |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2148 4167053291    TORONTO  ON |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2148 4167053291    TORONTO  ON |
| 1/27/2010 | 1.88 | NY TEL CLIENT REPORTS x2152 9058631758    BRAMPTON ON |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2152 9058631758    BRAMPTON ON |
| 1/27/2010 | 1.88 | NY TEL CLIENT REPORTS x2152 9058631758    BRAMPTON ON |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2152 9058631758    BRAMPTON ON |
| 1/27/2010 | 2.10 | NY TEL CLIENT REPORTS x2154 9058637875    BRAMPTON ON |
| 1/27/2010 | 2.10 | NY TEL CLIENT REPORTS x2154 9058637875    BRAMPTON ON |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9199054425    RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9199054425    RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9726841313    ADDISON  TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2218 9726841313    ADDISON  TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2315 9058631965    BRAMPTON ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2315 9058631965    BRAMPTON ON |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2336 3125606333    CHICAGO ZOIL |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2336 3125606333    CHICAGO ZOIL |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2336 3125606333    CHICAGO ZOIL |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2336 3125606333    CHICAGO ZOIL |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9058631965    BRAMPTON ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2436 9058631965    BRAMPTON ON |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2455 9723627106    DALLAS   TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2455 9723627106    DALLAS   TX |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2455 9723627106    DALLAS   TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2455 9723627106    DALLAS   TX |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2455 9782883050    BILLERICA MA |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2455 9782883050    BILLERICA MA |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642    RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9199053642     RSCHTRGLPKNC |
| 1/27/2010 | 6.53 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON  ON |
| 1/27/2010 | 6.53 | NY TEL CLIENT REPORTS x2494 9058632021     BRAMPTON  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519357     WILMINGTONDE |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519357     WILMINGTONDE |
| 1/27/2010 | 7.23 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 1/27/2010 | 7.23 | NY TEL CLIENT REPORTS x2536 3023519459     WILMINGTONDE |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660     BOSTON   MA |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 6172354660     BOSTON   MA |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9723627106     DALLAS   TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 9723627106     DALLAS   TX |
| 1/27/2010 | 1.43 | NY TEL CLIENT REPORTS x2544 01133140746800 FRANCE |
| 1/27/2010 | 1.43 | NY TEL CLIENT REPORTS x2544 01133140746800 FRANCE |
| 1/27/2010 | 0.70 | NY TEL CLIENT REPORTS x2544 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2544 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2544 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.70 | NY TEL CLIENT REPORTS x2544 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2544 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2544 9199052312     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2619 9199054438     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2619 9199054438     RSCHTRGLPKNC |
| 1/27/2010 | 3.74 | NY TEL CLIENT REPORTS x2629 3023519357     WILMINGTONDE |
| 1/27/2010 | 3.74 | NY TEL CLIENT REPORTS x2629 3023519357     WILMINGTONDE |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 1/27/2010 | 3.74 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 1/27/2010 | 3.74 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2650 9058631204     BRAMPTON  ON |
| 1/27/2010 | 1.18 | NY TEL CLIENT REPORTS x2651 9083372464     CRANFORD NJ |
| 1/27/2010 | 1.18 | NY TEL CLIENT REPORTS x2651 9083372464     CRANFORD NJ |
| 1/27/2010 | 1.18 | NY TEL CLIENT REPORTS x2662 9199053500     RSCHTRGLPKNC |
| 1/27/2010 | 1.18 | NY TEL CLIENT REPORTS x2662 9199053500     RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 9723626280     DALLAS   TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2662 9723626280     DALLAS   TX |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2684 011442077101888 UNITED KNGDM |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2684 011442077101888 UNITED KNGDM |
| 1/27/2010 | 0.70 | NY TEL CLIENT REPORTS x2684 4084952348     SNJS WEST CA |
| 1/27/2010 | 0.70 | NY TEL CLIENT REPORTS x2684 4084952348     SNJS WEST CA |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6139675442     BELLEVILLEON |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 6139675442    BELLEVILLEON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2684 9199059987    RSCHTRGLPKNC |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON   TX |
| 1/27/2010 | 0.48 | NY TEL CLIENT REPORTS x2684 9726857839    ADDISON   TX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2734 3125606333    CHICAGO ZOIL |
| 1/27/2010 | 6.76 | NY TEL CLIENT REPORTS x2737 9726845262    ADDISON   TX |
| 1/27/2010 | 6.53 | NY TEL CLIENT REPORTS x2737 9726845262    ADDISON   TX |
| 1/27/2010 | 6.53 | NY TEL CLIENT REPORTS x2737 9726845262    ADDISON   TX |
| 1/27/2010 | 6.76 | NY TEL CLIENT REPORTS x2737 9726845262    ADDISON   TX |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2743 0114401452562712UNITED KNGDM |
| 1/27/2010 | 0.58 | NY TEL CLIENT REPORTS x2743 0114401452562712UNITED KNGDM |
| 1/27/2010 | 24.46 | NY TEL CLIENT REPORTS x2743 011441452562712 UNITED KNGDM |
| 1/27/2010 | 24.46 | NY TEL CLIENT REPORTS x2743 011441452562712 UNITED KNGDM |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9728902728    GRANDPRARITX |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2753 9728902728    GRANDPRARITX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2753 9728902728    GRANDPRARITX |
| 1/27/2010 | 1.64 | NY TEL CLIENT REPORTS x2753 9728902728    GRANDPRARITX |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 9199052312    RSCHTRGLPKNC |
| 1/27/2010 | 4.43 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/27/2010 | 4.43 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/27/2010 | 1.18 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 1/27/2010 | 5.60 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 1/27/2010 | 5.60 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 1/27/2010 | 1.18 | NY TEL CLIENT REPORTS x2844 9726845262    ADDISON   TX |
| 1/27/2010 | 0.94 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/27/2010 | 0.94 | NY TEL CLIENT REPORTS x2998 9058632021    BRAMPTON  ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x3104 4162164805    TORONTO   ON |
| 1/27/2010 | 0.24 | NY TEL CLIENT REPORTS x3104 4162164805    TORONTO   ON |
| 1/27/2010 | 2.56 | NY TEL CLIENT REPORTS x3909 9058631204    BRAMPTON  ON |
| 1/27/2010 | 2.56 | NY TEL CLIENT REPORTS x3909 9058631204    BRAMPTON  ON |
| 1/27/2010 | 59.73 | NY TEL CLIENT REPORTS x3910 011442074562755 UNITED KNGDM |
| 1/27/2010 | 59.73 | NY TEL CLIENT REPORTS x3910 011442074562755 UNITED KNGDM |
| 1/27/2010 | 5.29 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:1192 |
| 1/27/2010 | 12.93 | TELEPHONE (PA) TELEPHONE:0019726845262 DESTINATION:TEXAS DURATION:2960 |
| 1/27/2010 | 0.24 | TELEPHONE (PA) TELEPHONE:002123733192 DESTINATION:MOROCCO DURATION:2 |
| 1/27/2010 | 0.24 | TELEPHONE (PA) TELEPHONE:002123733192 DESTINATION:MOROCCO DURATION:2 |
| 1/27/2010 | 0.11 | WASH. T & T Ext: 1614 Time: 14:07 Phone: 9723627122 |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/27/2010 | 2.33 | WASH. T & T Ext: 1625 Time: 10:01 Phone: 9726845262 |
| 1/27/2010 | 14.64 | WASH. T & T Ext: 1625 Time: 14:45 Phone: 9058637926 |
| 1/27/2010 | 0.41 | WASH. T & T Ext: 1625 Time: 14:54 Phone: 01133140746972 |
| 1/27/2010 | 5.44 | WASH. T & T Ext: 1648 Time: 09:04 Phone: 9726845262 |
| 1/27/2010 | 1.89 | WASH. T & T Ext: 1648 Time: 10:06 Phone: 9726845262 |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2023 4162164000    TORONTO  ON |
| 1/28/2010 | 0.70 | NY TEL CLIENT REPORTS x2032 9058631204    BRAMPTON ON |
| 1/28/2010 | 1.18 | NY TEL CLIENT REPORTS x2126 3128805644    CHICGOZN IL |
| 1/28/2010 | 3.50 | NY TEL CLIENT REPORTS x2205 4162161928    TORONTO  ON |
| 1/28/2010 | 35.88 | NY TEL CLIENT REPORTS x2214 6137630170    OTTAWAHULLON |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2214 6137630170    OTTAWAHULLON |
| 1/28/2010 | 0.48 | NY TEL CLIENT REPORTS x2305 4253833573    BELLEVUE  WA |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON   TX |
| 1/28/2010 | 2.10 | NY TEL CLIENT REPORTS x2305 9726842030    ADDISON   TX |
| 1/28/2010 | 3.26 | NY TEL CLIENT REPORTS x2415 9147208661    WESTCHESTRNY |
| 1/28/2010 | 7.23 | NY TEL CLIENT REPORTS x2436 9058632021    BRAMPTON ON |
| 1/28/2010 | 2.10 | NY TEL CLIENT REPORTS x2458 9193081734    DURHAM   NC |
| 1/28/2010 | 13.75 | NY TEL CLIENT REPORTS x2458 9199058152    RSCHTRGLPKNC |
| 1/28/2010 | 6.30 | NY TEL CLIENT REPORTS x2494 9058632021    BRAMPTON ON |
| 1/28/2010 | 1.88 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON ON |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2494 9058637875    BRAMPTON ON |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2502 9199052312    RSCHTRGLPKNC |
| 1/28/2010 | 2.10 | NY TEL CLIENT REPORTS x2536 3023519405    WILMINGTONDE |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3023519459    WILMINGTONDE |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2604 3128451289    CHICGOZN IL |
| 1/28/2010 | 0.48 | NY TEL CLIENT REPORTS x2604 9723627106    DALLAS   TX |
| 1/28/2010 | 13.28 | NY TEL CLIENT REPORTS x2662 9199058152    RSCHTRGLPKNC |
| 1/28/2010 | 14.68 | NY TEL CLIENT REPORTS x2727 9058632021    BRAMPTON ON |
| 1/28/2010 | 4.66 | NY TEL CLIENT REPORTS x2812 6154324422    NASHVILLE TN |
| 1/28/2010 | 2.34 | NY TEL CLIENT REPORTS x2844 9723625702    DALLAS   TX |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x2924 6179517401    BOSTON   MA |
| 1/28/2010 | 0.48 | NY TEL CLIENT REPORTS x3645 9058632390    BRAMPTON ON |
| 1/28/2010 | 0.94 | NY TEL CLIENT REPORTS x3761 3023519357    WILMINGTONDE |
| 1/28/2010 | 0.24 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON ON |
| 1/28/2010 | 3.96 | NY TEL CLIENT REPORTS x3909 9058632021    BRAMPTON ON |
| 1/28/2010 | 17.70 | NY TEL CLIENT REPORTS x3951 9199058152    RSCHTRGLPKNC |
| 1/28/2010 | 0.85 | NY TEL CLIENT REPORTS x3958 0116137630170  AUSTRALIA |
| 1/28/2010 | 48.68 | NY TEL CLIENT REPORTS x3958 6137630170    OTTAWAHULLON |
| 1/28/2010 | 8.39 | NY TEL CLIENT REPORTS x3958 9199058152    RSCHTRGLPKNC |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2010 | 0.27 | TELEPHONE (PA) TELEPHONE:0012123733000 DESTINATION:NEW YORK DURATION:30 |
| 1/28/2010 | 0.60 | TELEPHONE (PA) TELEPHONE:0012123733192 DESTINATION:NEW YORK DURATION:110 |
| 1/28/2010 | 0.30 | TELEPHONE (PA) TELEPHONE:0012123733192 DESTINATION:NEW YORK DURATION:36 |
| 1/28/2010 | 0.15 | TELEPHONE (PA) TELEPHONE:0012123733192 DESTINATION:NEW YORK DURATION:4 |
| 1/28/2010 | 3.47 | TELEPHONE (PA) TELEPHONE:0012128728089 DESTINATION:NEW YORK DURATION:774 |
| 1/28/2010 | 0.28 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:16 |
| 1/28/2010 | 0.18 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:6 |
| 1/28/2010 | 0.11 | WASH. T & T Ext: 1614 Time: 10:13 Phone: 9723627122 |
| 1/28/2010 | 0.22 | WASH. T & T Ext: 1614 Time: 11:52 Phone: 9723627106 |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2023 4162162964     TORONTO  ON |
| 1/29/2010 | 10.49 | NY TEL CLIENT REPORTS x2032 9058632021     BRAMPTON  ON |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2032 9058636983     BRAMPTON  ON |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2065 4163251192     TORONTO  ON |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2065 4163251192     TORONTO  ON |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2065 4163251192     TORONTO  ON |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2065 8606435080     MANCHESTERCT |
| 1/29/2010 | 1.88 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 1/29/2010 | 3.04 | NY TEL CLIENT REPORTS x2072 9726845262     ADDISON  TX |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2097 9199055187     RSCHTRGLPKNC |
| 1/29/2010 | 1.88 | NY TEL CLIENT REPORTS x2097 9199055187     RSCHTRGLPKNC |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2108 9199055187     RSCHTRGLPKNC |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 3023519405     WILMINGTONDE |
| 1/29/2010 | 2.10 | NY TEL CLIENT REPORTS x2126 3128805644     CHICGOZN IL |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 9726858887     ADDISON  TX |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2126 9726858887     ADDISON  TX |
| 1/29/2010 | 7.46 | NY TEL CLIENT REPORTS x2136 9199058152     RSCHTRGLPKNC |
| 1/29/2010 | 7.98 | NY TEL CLIENT REPORTS x2148 011441452562712#UNITED KNGDM |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 3023519405     WILMINGTONDE |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2205 4162161919     TORONTO  ON |
| 1/29/2010 | 3.04 | NY TEL CLIENT REPORTS x2264 4162164832     TORONTO  ON |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2423 6179517401     BOSTON   MA |
| 1/29/2010 | 19.34 | NY TEL CLIENT REPORTS x2423 9199058152     RSCHTRGLPKNC |
| 1/29/2010 | 2.10 | NY TEL CLIENT REPORTS x2458 6137630170     OTTAWAHULLON |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9199054317     RSCHTRGLPKNC |
| 1/29/2010 | 3.96 | NY TEL CLIENT REPORTS x2458 9199058152     RSCHTRGLPKNC |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2458 9726842560     ADDISON  TX |
| 1/29/2010 | 4.90 | NY TEL CLIENT REPORTS x2502 9199058152     RSCHTRGLPKNC |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2536 3123508307     CHICAGO ZOIL |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2536 9058632390     BRAMPTON  ON |
| 1/29/2010 | 6.53 | NY TEL CLIENT REPORTS x2536 9199050373     RSCHTRGLPKNC |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

*In re Nortel Netowrks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2619 6106929500     W CHESTER PA |
| 1/29/2010 | 1.18 | NY TEL CLIENT REPORTS x2619 6106929500     W CHESTER PA |
| 1/29/2010 | 3.04 | NY TEL CLIENT REPORTS x2662 4048738120     ATLANTA  GA |
| 1/29/2010 | 0.40 | NY TEL CLIENT REPORTS x2684 011528110019800 MEXICO |
| 1/29/2010 | 8.85 | NY TEL CLIENT REPORTS x2684 9199058152     RSCHTRGLPKNC |
| 1/29/2010 | 0.70 | NY TEL CLIENT REPORTS x2734 8607316026     WINDSOR  CT |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2764 3023519357     WILMINGTONDE |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2770 3023519357     WILMINGTONDE |
| 1/29/2010 | 1.18 | NY TEL CLIENT REPORTS x2770 3025934729     WILMINGTONDE |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2818 9058637462     BRAMPTON  ON |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x2863 4168691600     TORONTO  ON |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x2925 9199052364     RSCHTRGLPKNC |
| 1/29/2010 | 6.06 | NY TEL CLIENT REPORTS x2994 9199058152     RSCHTRGLPKNC |
| 1/29/2010 | 6.76 | NY TEL CLIENT REPORTS x3433 7199550541     COLORDOSPGCO |
| 1/29/2010 | 0.48 | NY TEL CLIENT REPORTS x3470 3108239000     PLAYDELREYCA |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x3470 5032455555     PORTLAND  OR |
| 1/29/2010 | 0.24 | NY TEL CLIENT REPORTS x3905 2016657210     HACKENSACKNJ |
| 1/29/2010 | 7.87 | TELEPHONE (PA) TELEPHONE:0085225323762 DESTINATION:HONG KON DURATION:810 |
| **TOTAL:** | **$9,349.60** | |
| | | |
| **Travel - Transportation** | | |
| | | |
| 11/19/2009 | -134.10 | TRAVEL - TRANSPORTATION - Polizzi Travel Credit |
| 11/19/2009 | -1,048.20 | TRAVEL - TRANSPORTATION - Polizzi Travel Credit |
| 12/8/2009 | -211.50 | TRAVEL - TRANSPORTATION - Grandinetti Travel Credit |
| 12/9/2009 | 47.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Washington, D.C. |
| 12/9/2009 | -47.25 | TRAVEL - TRANSPORTATION - Gifford Travel Credit |
| 12/9/2009 | -224.60 | TRAVEL - TRANSPORTATION - Gifford Travel Credit |
| 12/31/2009 | -249.30 | TRAVEL - TRANSPORTATION - Gifford Travel Credit |
| 1/4/2010 | 268.00 | TRAVEL - TRANSPORTATION - Alpert Trip to Delaware |
| 1/4/2010 | 45.00 | TRAVEL - TRANSPORTATION - Alpert Trip to Delaware |
| 1/4/2010 | 268.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 1/4/2010 | 45.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 1/4/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/4/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/4/2010 | 268.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 1/4/2010 | 45.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 1/4/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/4/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/4/2010 | 268.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |

**EXPENSE SUMMARY**                                                    In re Nortel Netowrks Inc., et al.
**January 1, 2010 through January 31, 2010**                                    **(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2010 | 45.00 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Delaware |
| 1/5/2010 | 10.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 1/5/2010 | 15.90 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 1/5/2010 | 31.92 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 1/5/2010 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/5/2010 | 500.26 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/5/2010 | 10.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/5/2010 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/5/2010 | 268.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/5/2010 | 10.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/5/2010 | 45.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 1/6/2010 | 60.00 | TRAVEL - TRANSPORTATION - Alpert Trip to Delaware |
| 1/6/2010 | 60.00 | TRAVEL - TRANSPORTATION - Britt Trip to Delaware |
| 1/6/2010 | 216.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/6/2010 | 60.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 1/6/2010 | 45.00 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/6/2010 | 10.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/6/2010 | 60.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/6/2010 | 38.07 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/6/2010 | 165.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 1/6/2010 | 165.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 1/7/2010 | 45.14 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/7/2010 | 10.00 | TRAVEL - TRANSPORTATION - Croft Trip to Delaware |
| 1/7/2010 | 39.90 | TRAVEL - TRANSPORTATION - Fleming-Delacruz Trip to Delaware |
| 1/7/2010 | 17.00 | TRAVEL - TRANSPORTATION - McGill Trip to Delaware |
| 1/8/2010 | 1,549.65 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/8/2010 | 52.25 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/8/2010 | 500.26 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/8/2010 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/11/2010 | 9.72 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/11/2010 | 9.72 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/11/2010 | 1,192.56 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/11/2010 | 3.85 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/11/2010 | 569.26 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/13/2010 | 11.25 | TRAVEL - TRANSPORTATION - Galvis Trip to North Carolina |
| 1/13/2010 | 47.25 | TRAVEL - TRANSPORTATION - Galvis Trip to North Carolina |
| 1/13/2010 | 1,144.40 | TRAVEL - TRANSPORTATION - Galvis Trip to North Carolina |
| 1/13/2010 | 18.00 | TRAVEL - TRANSPORTATION - Galvis Trip to North Carolina |
| 1/13/2010 | 1,144.40 | TRAVEL - TRANSPORTATION - Schweitzer Trip to North Carolina |
| 1/13/2010 | 47.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to North Carolina |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | -1,549.65 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 1/14/2010 | 47.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/14/2010 | 86.36 | TRAVEL - TRANSPORTATION - Galvis Trip to North Carolina |
| 1/14/2010 | -598.70 | TRAVEL - TRANSPORTATION - Schweitzer Travel Credit |
| 1/14/2010 | 545.70 | TRAVEL - TRANSPORTATION - Schweitzer Trip to North Carolina |
| 1/14/2010 | 14.06 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/20/2010 | 11.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 1/20/2010 | 80.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 1/20/2010 | 45.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/20/2010 | 268.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Delaware |
| 1/20/2010 | 45.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/20/2010 | 268.00 | TRAVEL - TRANSPORTATION - Lanzkron Trip to Delaware |
| 1/20/2010 | 45.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 1/20/2010 | 268.00 | TRAVEL - TRANSPORTATION - Malik Trip to Delaware |
| 1/21/2010 | 12.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 1/21/2010 | 80.00 | TRAVEL - TRANSPORTATION - Baik Trip to Toronto |
| 1/21/2010 | -140.40 | TRAVEL - TRANSPORTATION - Bromley Travel Credit |
| 1/21/2010 | 10.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/21/2010 | 58.00 | TRAVEL - TRANSPORTATION - Bromley Trip to Toronto |
| 1/21/2010 | 293.45 | TRAVEL - TRANSPORTATION - Pearson Trip to Ottawa |
| 1/21/2010 | 175.58 | TRAVEL - TRANSPORTATION - Pearson Trip to Ottawa |
| 1/21/2010 | 73.58 | TRAVEL - TRANSPORTATION - Renfert Trip to New York |
| 1/22/2010 | 52.25 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/22/2010 | 2,633.86 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/22/2010 | 2,633.86 | TRAVEL - TRANSPORTATION - Sugerman Trip to Toronto |
| 1/22/2010 | 52.25 | TRAVEL - TRANSPORTATION - Sugerman Trip to Toronto |
| 1/26/2010 | 203.47 | TRAVEL - TRANSPORTATION - Schweitzer Trip to Toronto |
| 1/28/2010 | 91.00 | TRAVEL - TRANSPORTATION - Sugerman Trip to Toronto |
| 1/29/2010 | 61.31 | TRAVEL - TRANSPORTATION - Ronco Trip to New York |
| 1/29/2010 | 195.59 | TRAVEL - TRANSPORTATION - Various Paris Attorneys Trip to New York (Lachguar, Renfert, Schwartz) |
| **TOTAL:** | **$14,360.13** | |
| | | |
| **Travel - Lodging** | | |
| | | |
| 11/20/2009 | 359.00 | TRAVEL - LODGING - Polizzi Trip to Delaware |
| 12/3/2009 | 394.90 | TRAVEL - LODGING - Polizzi Trip to Delaware |
| 12/21/2009 | 243.33 | TRAVEL - LODGING - Davison (Accomodations) |
| 1/5/2010 | 399.00 | TRAVEL - LODGING - Britt Trip to Delaware |
| 1/7/2010 | 438.90 | TRAVEL - LODGING - Alpert Trip to Delaware |
| 1/7/2010 | 438.90 | TRAVEL - LODGING - Bromley Trip to Delaware |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2010 | 438.90 | TRAVEL - LODGING - Croft Trip to Delaware |
| 1/7/2010 | 438.90 | TRAVEL - LODGING - Schweitzer Trip to Delaware |
| 1/29/2010 | 4,282.78 | TRAVEL - LODGING - Ronco Trip to New York |
| 1/5/2010 | 399.00 | TRAVEL - LODGING - Fleming-Delacruz Trip to Delaware |
| 1/5/2010 | 438.90 | TRAVEL - LODGING - Lanzkron Trip to Delaware |
| 1/13/2010 | 192.24 | TRAVEL - LODGING - Galvis Trip to North Carolina |
| 1/15/2010 | 192.24 | TRAVEL - LODGING - Schweitzer Trip to North Carolina |
| 1/27/2010 | 330.20 | TRAVEL - LODGING - Schweitzer Trip to Toronto |
| 1/29/2010 | 273.29 | TRAVEL - LODGING - Sugerman Trip to Toronto |
| 1/29/2010 | 18,371.58 | TRAVEL - LODGING - Various Paris Attorneys Trip to New York (Ambrosi, Lachguar, Renard, Renfert, Schwartz) |
| **TOTAL:** | **$27,632.06** | |
| | | |
| **Travel - Meals** | | |
| | | |
| 1/5/2010 | 7.98 | TRAVEL - MEALS - Britt Trip to Delaware |
| 1/5/2010 | 3.50 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 1/7/2010 | 8.13 | TRAVEL - MEALS - Bromley Trip to Delaware |
| 1/7/2010 | 9.00 | TRAVEL - MEALS - McGill Trip to Delaware |
| 1/8/2010 | 15.36 | TRAVEL - MEALS - Bromley Trip to Toronto |
| 1/13/2010 | 10.00 | TRAVEL - MEALS - Galvis Trip to North Carolina |
| 1/13/2010 | 16.98 | TRAVEL - MEALS - Schweitzer Trip to North Carolina |
| 1/14/2010 | 6.21 | TRAVEL - MEALS - Galvis Trip to North Carolina |
| 1/21/2010 | 24.00 | TRAVEL - MEALS - Baik Trip to Toronto |
| 1/21/2010 | 59.09 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 1/21/2010 | 22.25 | TRAVEL - MEALS - Lanzkron Trip to Delaware |
| 1/22/2010 | 25.00 | TRAVEL - MEALS - Baik Trip to Toronto |
| 1/22/2010 | 20.00 | TRAVEL - MEALS - Baik Trip to Toronto |
| 1/28/2010 | 7.76 | TRAVEL - MEALS - Schweitzer Trip to Toronto |
| 1/28/2010 | 25.16 | TRAVEL - MEALS - Sugerman Trip to Toronto |
| 1/28/2010 | 5.00 | TRAVEL - MEALS - Sugerman Trip to Toronto |
| 1/29/2010 | 41.02 | TRAVEL - MEALS - Sugmerman Trip to Toronto |
| **TOTAL:** | **$306.44** | |
| | | |
| **Mailing & Shipping Charges** | | |
| | | |
| 12/30/2009 | 7.51 | SHIPPING CHARGES Inv: 945450172 Track#: 415932320677 |
| 12/30/2009 | 7.51 | SHIPPING CHARGES Inv: 945450172 Track#: 415932320699 |
| 12/30/2009 | 7.51 | SHIPPING CHARGES Inv: 945450172 Track#: 415932320703 |
| 1/4/2010 | 17.00 | MES SERVICE N366000503872100694 Gering Mess. Serv. 1/5/10 |
| 1/4/2010 | 16.25 | MES SERVICE N366001066812100343 Webb Mess. Serv. 1/5/10 |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

*In re Nortel Netowrks Inc., et al.*
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2010 | 16.50 | MES SERVICE N366001066812100343 Webb Mess. Serv. 1/5/10 |
| 1/4/2010 | 9.00 | WASHINGTON MESSENGER - DC RECORDER  OF DEEDS |
| 1/4/2010 | 10.50 | WASHINGTON MESSENGER - DEPT OF JUSTICE |
| 1/5/2010 | 8.50 | SHIPPING CHARGES Inv: 946164076  Track#: 920732052822 |
| 1/5/2010 | 9.13 | SHIPPING CHARGES Inv: 946164076  Track#: 920732052833 |
| 1/7/2010 | 46.43 | HK SHIPPING |
| 1/7/2010 | 7.78 | SHIPPING CHARGES Inv: 946320727  Track#: 415932322978 |
| 1/8/2010 | 28.41 | SHIPPING CHARGES Inv: 570266532  Track#: 415932323643 |
| 1/8/2010 | 34.17 | SHIPPING CHARGES Inv: 946455436  Track#: 415932323610 |
| 1/12/2010 | 36.27 | SHIPPING CHARGES Inv: 570266532  Track#: 415932324000 |
| 1/14/2010 | 9.30 | SHIPPING CHARGES Inv: 946938019  Track#: 415932325359 |
| 1/15/2010 | 26.50 | MES SERVICE N366000762312100026 Traore Mess. Serv. 1/19/10 |
| 1/15/2010 | 18.00 | MES SERVICE N366001066022100360 Stephenson Mess. Serv. 1/19 |
| 1/15/2010 | 9.00 | MES SERVICE N366001066812100346 Webb Mess. Serv. 1/19/10 |
| 1/15/2010 | 5.75 | SHIPPING CHARGES Inv: 947390628  Track#: 415932325576 |
| 1/15/2010 | 5.75 | SHIPPING CHARGES Inv: 947390628  Track#: 866377625119 |
| 1/15/2010 | 5.75 | SHIPPING CHARGES Inv: 947390628  Track#: 866377625120 |
| 1/15/2010 | 5.75 | SHIPPING CHARGES Inv: 947390628  Track#: 866377625130 |
| 1/15/2010 | 9.00 | WASHINGTON MESSENGER -799 9TH ST, NW |
| 1/15/2010 | 16.50 | WASHINGTON MESSENGER -950 PENN. AVE, NW, ROOM 3355 |
| 1/15/2010 | 6.75 | WASHINGTON MESSENGER -FTC - 600 PENN. AVE, NW |
| 1/19/2010 | 12.00 | MES SERVICE N366000762312100027 Traore Mess. Serv. 1/20/10 |
| 1/19/2010 | 9.00 | WASHINGTON MESSENGER -799 9TH ST, NW |
| 1/20/2010 | 31.57 | SHIPPING CHARGES Inv: 570848831  Track#: 415932326550 |
| 1/21/2010 | 29.87 | POSTAGE - HARD (PA) - -VENDOR: FEDERAL EXPRESS SARL |
| 40203 | 20.50 | MES SERVICE N366001066022100364 Stephenson Mess. Serv. 1/26 |
| 1/25/2010 | 36.27 | SHIPPING CHARGES Inv: 570848831  Track#: 415932327980 |
| 1/25/2010 | 7.50 | WASHINGTON MESSENGER - FTC - 600 PENN. AVE, NW |
| 1/27/2010 | 0.61 | N.Y. POSTAGE |
| 1/27/2010 | 33.17 | SHIPPING CHARGES Inv: 570848831  Track#: 415932329089 |
| 1/27/2010 | 6.76 | SHIPPING CHARGES Inv: 948494124  Track#: 415932329067 |
| 1/27/2010 | 6.76 | SHIPPING CHARGES Inv: 948494124  Track#: 415932329078 |
| 1/28/2010 | 25.00 | NY MESSENGER UPTOWN |
| 1/28/2010 | 10.83 | SHIPPING CHARGES Inv: 948494124  Track#: 415932329527 |
| 1/29/2010 | 0.15 | WASHINGTON MESSENGER - DC RECORDER  OF DEEDS 12/31 |
| **TOTAL:** | **$610.51** | |
| | | |
| **Scanning Charges (@ $0.10/page)** | | |
| | | |
| 1/4/2010 | 0.10 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/4/2010 | 1.70 | NY SCAN TO PDF |
| 1/4/2010 | 0.70 | NY SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/4/2010 | 0.40 | WASH. SCAN TO PDF |
| 1/5/2010 | 0.40 | NY SCAN TO PDF |
| 1/5/2010 | 0.20 | NY SCAN TO PDF |
| 1/6/2010 | 0.50 | NY SCAN TO PDF |
| 1/6/2010 | 3.20 | NY SCAN TO PDF |
| 1/6/2010 | 0.10 | NY SCAN TO PDF |
| 1/6/2010 | 0.50 | NY SCAN TO PDF |
| 1/7/2010 | 0.10 | NY SCAN TO PDF |
| 1/7/2010 | 0.10 | NY SCAN TO PDF |
| 1/7/2010 | 3.00 | NY SCAN TO PDF |
| 1/8/2010 | 0.40 | NY SCAN TO PDF |
| 1/8/2010 | 0.20 | NY SCAN TO PDF |
| 1/8/2010 | 0.10 | NY SCAN TO PDF |
| 1/8/2010 | 0.10 | NY SCAN TO PDF |
| 1/10/2010 | 0.20 | NY SCAN TO PDF |
| 1/11/2010 | 0.30 | NY SCAN TO PDF |
| 1/12/2010 | 2.50 | NY SCAN TO PDF |
| 1/12/2010 | 11.40 | NY SCAN TO PDF |
| 1/12/2010 | 0.30 | NY SCAN TO PDF |
| 1/12/2010 | 0.10 | NY SCAN TO PDF |
| 1/12/2010 | 1.10 | NY SCAN TO PDF |
| 1/12/2010 | 0.50 | NY SCAN TO PDF |
| 1/12/2010 | 2.70 | NY SCAN TO PDF |
| 1/12/2010 | 10.50 | NY SCAN TO PDF |
| 1/12/2010 | 5.10 | NY SCAN TO PDF |
| 1/12/2010 | 6.10 | NY SCAN TO PDF |
| 1/12/2010 | 3.10 | NY SCAN TO PDF |
| 1/12/2010 | 0.10 | NY SCAN TO PDF |
| 1/12/2010 | 0.90 | NY SCAN TO PDF |
| 1/12/2010 | 0.30 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2010 | 1.10 | NY SCAN TO PDF |
| 1/12/2010 | 0.30 | NY SCAN TO PDF |
| 1/12/2010 | 2.70 | NY SCAN TO PDF |
| 1/12/2010 | 5.50 | NY SCAN TO PDF |
| 1/12/2010 | 8.90 | NY SCAN TO PDF |
| 1/12/2010 | 4.70 | NY SCAN TO PDF |
| 1/13/2010 | 0.20 | NY SCAN TO PDF |
| 1/14/2010 | 4.30 | NY SCAN TO PDF |
| 1/14/2010 | 1.40 | NY SCAN TO PDF |
| 1/14/2010 | 0.10 | NY SCAN TO PDF |
| 1/14/2010 | 0.70 | NY SCAN TO PDF |
| 1/14/2010 | 0.40 | NY SCAN TO PDF |
| 1/14/2010 | 2.50 | NY SCAN TO PDF |
| 1/15/2010 | 0.20 | NY SCAN TO PDF |
| 1/15/2010 | 4.80 | NY SCAN TO PDF |
| 1/15/2010 | 0.80 | NY SCAN TO PDF |
| 1/15/2010 | 0.80 | NY SCAN TO PDF |
| 1/15/2010 | 0.90 | NY SCAN TO PDF |
| 1/19/2010 | 0.60 | NY SCAN TO PDF |
| 1/19/2010 | 1.60 | NY SCAN TO PDF |
| 1/19/2010 | 0.50 | NY SCAN TO PDF |
| 1/19/2010 | 0.50 | NY SCAN TO PDF |
| 1/19/2010 | 0.60 | WASH. SCAN TO PDF |
| 1/19/2010 | 0.30 | WASH. SCAN TO PDF |
| 1/19/2010 | 1.90 | WASH. SCAN TO PDF |
| 1/20/2010 | 0.80 | NY SCAN TO PDF |
| 1/20/2010 | 5.40 | NY SCAN TO PDF |
| 1/20/2010 | 8.00 | NY SCAN TO PDF |
| 1/20/2010 | 0.10 | NY SCAN TO PDF |
| 1/20/2010 | 0.20 | NY SCAN TO PDF |
| 1/20/2010 | 0.20 | NY SCAN TO PDF |
| 1/20/2010 | 13.40 | NY SCAN TO PDF |
| 1/20/2010 | 3.30 | NY SCAN TO PDF |
| 1/20/2010 | 0.60 | NY SCAN TO PDF |
| 1/20/2010 | 0.10 | NY SCAN TO PDF |
| 1/20/2010 | 0.10 | NY SCAN TO PDF |
| 1/20/2010 | 0.10 | NY SCAN TO PDF |
| 1/20/2010 | 0.20 | NY SCAN TO PDF |
| 1/21/2010 | 0.40 | NY SCAN TO PDF |
| 1/21/2010 | 0.40 | NY SCAN TO PDF |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/21/2010 | 0.40 | NY SCAN TO PDF |
| 1/21/2010 | 2.40 | NY SCAN TO PDF |
| 1/21/2010 | 1.40 | NY SCAN TO PDF |
| 1/21/2010 | 0.20 | NY SCAN TO PDF |
| 1/22/2010 | 2.20 | NY SCAN TO PDF |
| 1/22/2010 | 0.40 | NY SCAN TO PDF |
| 1/22/2010 | 1.60 | NY SCAN TO PDF |
| 1/22/2010 | 0.50 | NY SCAN TO PDF |
| 1/22/2010 | 0.20 | NY SCAN TO PDF |
| 1/22/2010 | 0.80 | NY SCAN TO PDF |
| 1/25/2010 | 0.50 | NY SCAN TO PDF |
| 1/25/2010 | 0.50 | NY SCAN TO PDF |
| 1/25/2010 | 1.60 | NY SCAN TO PDF |
| 1/25/2010 | 0.10 | NY SCAN TO PDF |
| 1/25/2010 | 1.70 | NY SCAN TO PDF |
| 1/25/2010 | 2.40 | NY SCAN TO PDF |
| 1/25/2010 | 0.40 | NY SCAN TO PDF |
| 1/25/2010 | 0.10 | NY SCAN TO PDF |
| 1/25/2010 | 0.10 | NY SCAN TO PDF |
| 1/25/2010 | 1.40 | NY SCAN TO PDF |
| 1/25/2010 | 1.60 | NY SCAN TO PDF |
| 1/25/2010 | 0.60 | NY SCAN TO PDF |
| 1/26/2010 | 0.40 | NY SCAN TO PDF |
| 1/26/2010 | 0.50 | NY SCAN TO PDF |
| 1/26/2010 | 0.50 | NY SCAN TO PDF |
| 1/26/2010 | 1.10 | NY SCAN TO PDF |
| 1/26/2010 | 1.00 | WASH. SCAN TO PDF |
| 1/27/2010 | 0.40 | NY SCAN TO PDF |
| 1/27/2010 | 0.40 | NY SCAN TO PDF |
| 1/27/2010 | 0.20 | NY SCAN TO PDF |
| 1/27/2010 | 0.30 | NY SCAN TO PDF |
| 1/27/2010 | 1.10 | NY SCAN TO PDF |
| 1/27/2010 | 0.10 | NY SCAN TO PDF |
| 1/27/2010 | 2.00 | WASH. SCAN TO PDF |
| 1/28/2010 | 5.10 | NY SCAN TO PDF |
| 1/28/2010 | 0.10 | NY SCAN TO PDF |
| 1/28/2010 | 1.20 | NY SCAN TO PDF |
| 1/29/2010 | 0.30 | NY SCAN TO PDF |
| 1/29/2010 | 0.10 | NY SCAN TO PDF |
| 1/31/2010 | 1.70 | NY SCAN TO PDF |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/31/2010 | 0.10 | NY SCAN TO PDF |
| 1/31/2010 | 0.10 | NY SCAN TO PDF |
| 1/31/2010 | 0.10 | NY SCAN TO PDF |
| **TOTAL:** | **$177.70** | |
| | | |
| **Duplicating Charges (@ $0.10/page)** | | |
| | | |
| 1/4/2010 | 172.00 | NY DUPLICATING |
| 1/4/2010 | 13.90 | NY DUPLICATING |
| 1/4/2010 | 48.40 | NY DUPLICATING |
| 1/4/2010 | 1.40 | NY DUPLICATING |
| 1/4/2010 | 1.30 | NY DUPLICATING |
| 1/4/2010 | 29.40 | NY DUPLICATING |
| 1/4/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/4/2010 | 5.90 | NY DUPLICATING XEROX |
| 1/4/2010 | 14.80 | NY DUPLICATING XEROX |
| 1/4/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/4/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/4/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/4/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/4/2010 | 2.50 | NY DUPLICATING XEROX |
| 1/4/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/4/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/4/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/4/2010 | 1.40 | WASHINGTON DUPLICATING |
| 1/4/2010 | 0.80 | WASHINGTON DUPLICATING |
| 1/4/2010 | 1.60 | WASHINGTON DUPLICATING |
| 1/4/2010 | 0.30 | WASHINGTON DUPLICATING |
| 1/5/2010 | 1.60 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE 016 Pages |
| 1/5/2010 | 1.90 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW ALEXANDRA DEEGE 0019 Pages |
| 1/5/2010 | 1.10 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 11 Pages |
| 1/5/2010 | 2.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.54 - BR_7_01_COLOR_COPIER 24 Pages |
| 1/5/2010 | 0.10 | NY DUPLICATING |
| 1/5/2010 | 57.20 | NY DUPLICATING |
| 1/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/5/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2010 | 14.70 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COLOR_COPIER 147 Pages |
| 1/6/2010 | 0.10 | NY DUPLICATING |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/6/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/6/2010 | 17.00 | NY DUPLICATING XEROX |
| 1/6/2010 | 2.90 | NY DUPLICATING XEROX |
| 1/6/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/6/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2010 | 17.00 | NY DUPLICATING XEROX |
| 1/6/2010 | 2.90 | NY DUPLICATING XEROX |
| 1/6/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/6/2010 | 3.10 | NY DUPLICATING XEROX |
| 1/6/2010 | 3.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 11.70 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/6/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/7/2010 | 0.10 | NY DUPLICATING |
| 1/7/2010 | 0.10 | NY DUPLICATING |
| 1/7/2010 | 3.60 | NY DUPLICATING |
| 1/7/2010 | 2.20 | NY DUPLICATING |
| 1/7/2010 | 0.80 | NY DUPLICATING |
| 1/7/2010 | 0.20 | NY DUPLICATING |
| 1/7/2010 | 0.20 | NY DUPLICATING |
| 1/7/2010 | 0.10 | NY DUPLICATING |
| 1/7/2010 | 0.10 | NY DUPLICATING |
| 1/7/2010 | 0.10 | NY DUPLICATING |
| 1/7/2010 | 0.10 | NY DUPLICATING |
| 1/7/2010 | 0.10 | NY DUPLICATING |
| 1/7/2010 | 0.30 | NY DUPLICATING |
| 1/7/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/7/2010 | 0.10 | WASHINGTON DUPLICATING |
| 1/8/2010 | 2.10 | NY DUPLICATING |
| 1/8/2010 | 0.30 | NY DUPLICATING |
| 1/8/2010 | 12.00 | NY DUPLICATING |
| 1/8/2010 | 0.10 | NY DUPLICATING |
| 1/8/2010 | 0.10 | NY DUPLICATING |
| 1/8/2010 | 0.30 | NY DUPLICATING |
| 1/8/2010 | 0.20 | NY DUPLICATING |
| 1/8/2010 | 4.40 | NY DUPLICATING |
| 1/8/2010 | 10.10 | NY DUPLICATING |
| 1/8/2010 | 13.00 | NY DUPLICATING |
| 1/8/2010 | 2.20 | NY DUPLICATING |
| 1/8/2010 | 0.10 | NY DUPLICATING |
| 1/8/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/8/2010 | 0.60 | PARIS DUPLICATING PAGE:6 TIME:1123 |
| 1/11/2010 | 0.60 | NY DUPLICATING |
| 1/11/2010 | 5.40 | NY DUPLICATING |
| 1/11/2010 | 19.50 | NY DUPLICATING |
| 1/11/2010 | 0.10 | NY DUPLICATING |
| 1/11/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2010 | 3.00 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/11/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/12/2010 | 0.10 | NY DUPLICATING |
| 1/12/2010 | 0.10 | NY DUPLICATING |
| 1/12/2010 | 0.80 | NY DUPLICATING |
| 1/12/2010 | 0.10 | NY DUPLICATING |
| 1/12/2010 | 0.40 | NY DUPLICATING |
| 1/12/2010 | 0.30 | NY DUPLICATING |
| 1/12/2010 | 1.20 | NY DUPLICATING |
| 1/12/2010 | 0.90 | NY DUPLICATING |
| 1/12/2010 | 5.10 | NY DUPLICATING |
| 1/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/12/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/12/2010 | 5.40 | NY DUPLICATING XEROX |
| 1/12/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/12/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/12/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/12/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/12/2010 | 7.60 | NY DUPLICATING XEROX |
| 1/12/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/12/2010 | 5.20 | NY DUPLICATING XEROX |
| 1/12/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/12/2010 | 3.40 | NY DUPLICATING XEROX |
| 1/12/2010 | 3.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 4.00 | NY DUPLICATING |
| 1/13/2010 | 323.40 | NY DUPLICATING |
| 1/13/2010 | 19.60 | NY DUPLICATING |
| 1/13/2010 | 3.00 | NY DUPLICATING XEROX |
| 1/13/2010 | 2.70 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/13/2010 | 3.00 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/13/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/13/2010 | 2.60 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/13/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/13/2010 | 3.80 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2010 | 9.60 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/13/2010 | 52.20 | NY DUPLICATING XEROX |
| 1/13/2010 | 27.60 | NY DUPLICATING XEROX |
| 1/13/2010 | 15.60 | NY DUPLICATING XEROX |
| 1/13/2010 | 4.20 | NY DUPLICATING XEROX |
| 1/13/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/13/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/13/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/13/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/13/2010 | 18.00 | NY DUPLICATING XEROX |
| 1/13/2010 | 35.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/13/2010 | 5.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 30.00 | NY DUPLICATING XEROX |
| 1/13/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 15.60 | NY DUPLICATING XEROX |
| 1/13/2010 | 32.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 62.40 | NY DUPLICATING XEROX |
| 1/13/2010 | 49.80 | WASHINGTON DUPLICATING |
| 1/14/2010 | 0.30 | NY DUPLICATING |
| 1/14/2010 | 5.80 | NY DUPLICATING |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 1.30 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/14/2010 | 1.40 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/14/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/14/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/14/2010 | 30.00 | NY DUPLICATING XEROX |
| 1/14/2010 | 42.60 | WASHINGTON DUPLICATING |
| 1/15/2010 | 32.00 | NY DUPLICATING |
| 1/15/2010 | 5.20 | NY DUPLICATING |
| 1/15/2010 | 0.30 | NY DUPLICATING |
| 1/15/2010 | 106.60 | NY DUPLICATING |
| 1/15/2010 | 170.00 | NY DUPLICATING |
| 1/15/2010 | 3.20 | NY DUPLICATING |
| 1/15/2010 | 1.60 | NY DUPLICATING |
| 1/15/2010 | 0.20 | NY DUPLICATING |
| 1/15/2010 | 94.50 | NY DUPLICATING |
| 1/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 1/15/2010 | 2.70 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/15/2010 | 3.00 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/15/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/15/2010 | 2.60 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/15/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/15/2010 | 3.80 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/15/2010 | 5.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
**January 1, 2010 through January 31, 2010**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/15/2010 | 14.80 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/15/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/15/2010 | 1.30 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/15/2010 | 2.50 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/15/2010 | 33.10 | NY DUPLICATING XEROX |
| 1/15/2010 | 0.20 | WASHINGTON DUPLICATING |
| 1/15/2010 | 0.10 | WASHINGTON DUPLICATING |
| 1/18/2010 | 315.00 | NY DUPLICATING |
| 1/18/2010 | 1.80 | NY DUPLICATING |
| 1/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2010 | 16.70 | NY DUPLICATING XEROX |
| 1/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/18/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/18/2010 | 5.40 | NY DUPLICATING XEROX |
| 1/18/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/18/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/18/2010 | 52.20 | NY DUPLICATING XEROX |
| 1/18/2010 | 27.60 | NY DUPLICATING XEROX |
| 1/18/2010 | 15.60 | NY DUPLICATING XEROX |
| 1/18/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/18/2010 | 4.20 | NY DUPLICATING XEROX |
| 1/18/2010 | 74.00 | NY DUPLICATING XEROX |
| 1/18/2010 | 18.00 | NY DUPLICATING XEROX |
| 1/18/2010 | 35.40 | NY DUPLICATING XEROX |
| 1/18/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/18/2010 | 30.00 | NY DUPLICATING XEROX |
| 1/18/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/18/2010 | 15.60 | NY DUPLICATING XEROX |
| 1/18/2010 | 32.40 | NY DUPLICATING XEROX |
| 1/18/2010 | 62.40 | NY DUPLICATING XEROX |
| 1/18/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/18/2010 | 0.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2010 | 0.30 | PARIS DUPLICATING PAGE:3 TIME:1141 |
| 1/18/2010 | 5.70 | PARIS DUPLICATING PAGE:57 TIME:1904 |
| 1/19/2010 | 2.20 | NY DUPLICATING |
| 1/19/2010 | 25.70 | NY DUPLICATING |
| 1/19/2010 | 1.60 | NY DUPLICATING |
| 1/19/2010 | 22.30 | NY DUPLICATING |
| 1/19/2010 | 0.60 | NY DUPLICATING |
| 1/19/2010 | 0.50 | NY DUPLICATING |
| 1/19/2010 | 1.60 | NY DUPLICATING |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/19/2010 | 5.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 5.80 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/19/2010 | 5.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 3.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 3.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 3.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 8.10 | NY DUPLICATING XEROX |
| 1/19/2010 | 7.60 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/19/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/19/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/19/2010 | 15.90 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.53 - BR_4_04_BW  014 Pages |
| 1/20/2010 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COLOR_COPIER 0014 Pages |
| 1/20/2010 | 1.40 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW 014 Pages |
| 1/20/2010 | 2.20 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.127.52 - BR_7_03_BW 0022 Pages |
| 1/20/2010 | 14.50 | NY DUPLICATING |
| 1/20/2010 | 4.80 | NY DUPLICATING |
| 1/20/2010 | 37.70 | NY DUPLICATING |
| 1/20/2010 | 3.50 | NY DUPLICATING |
| 1/20/2010 | 3.30 | NY DUPLICATING |
| 1/20/2010 | 103.20 | NY DUPLICATING |
| 1/20/2010 | 13.40 | NY DUPLICATING |
| 1/20/2010 | 0.10 | NY DUPLICATING |
| 1/20/2010 | 0.20 | NY DUPLICATING |
| 1/20/2010 | 0.10 | NY DUPLICATING |
| 1/20/2010 | 0.10 | NY DUPLICATING |
| 1/20/2010 | 0.10 | NY DUPLICATING |
| 1/20/2010 | 0.20 | NY DUPLICATING |
| 1/20/2010 | 0.10 | NY DUPLICATING |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 0.20 | NY DUPLICATING |
| 1/20/2010 | 2.40 | NY DUPLICATING |
| 1/20/2010 | 0.10 | NY DUPLICATING |
| 1/20/2010 | 0.80 | NY DUPLICATING |
| 1/20/2010 | 0.20 | NY DUPLICATING |
| 1/20/2010 | 1.40 | NY DUPLICATING |
| 1/20/2010 | 14.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 14.30 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 16.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 6.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 5.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 19.00 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 3.90 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 12.00 | NY DUPLICATING XEROX |
| 1/20/2010 | 10.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 11.60 | NY DUPLICATING XEROX |
| 1/20/2010 | 11.60 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 4.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 10.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 6.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 6.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 8.90 | NY DUPLICATING XEROX |
| 1/20/2010 | 15.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.60 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.60 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 2.20 | NY DUPLICATING XEROX |
| 1/20/2010 | 3.00 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/20/2010 | 1.60 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/20/2010 | 42.90 | NY DUPLICATING XEROX |
| 1/20/2010 | 0.20 | WASHINGTON DUPLICATING |
| 1/21/2010 | 1.70 | NY DUPLICATING XEROX |
| 1/21/2010 | 1.30 | NY DUPLICATING XEROX |
| 1/21/2010 | 1.30 | NY DUPLICATING XEROX |
| 1/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/21/2010 | 1.10 | NY DUPLICATING XEROX |
| 1/21/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/21/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/21/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/21/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/21/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/21/2010 | 2.20 | NY DUPLICATING XEROX |
| 1/21/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/21/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/21/2010 | 54.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.30 | BRUSSELS B&W LASERTRAK PRINTING IP_167.226.124.55 - BR_4_06_COLOR_COPIER 013 Pages |
| 1/22/2010 | 3.20 | NY DUPLICATING |
| 1/22/2010 | 67.00 | NY DUPLICATING |
| 1/22/2010 | 5.40 | NY DUPLICATING |
| 1/22/2010 | 2.00 | NY DUPLICATING |
| 1/22/2010 | 2.40 | NY DUPLICATING |
| 1/22/2010 | 3.20 | NY DUPLICATING |
| 1/22/2010 | 0.50 | NY DUPLICATING |
| 1/22/2010 | 0.30 | NY DUPLICATING |
| 1/22/2010 | 6.90 | NY DUPLICATING |
| 1/22/2010 | 0.80 | NY DUPLICATING |
| 1/22/2010 | 38.50 | NY DUPLICATING XEROX |
| 1/22/2010 | 54.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 54.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 38.50 | NY DUPLICATING XEROX |
| 1/22/2010 | 48.30 | NY DUPLICATING XEROX |
| 1/22/2010 | 6.30 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/22/2010 | 14.00 | NY DUPLICATING XEROX |
| 1/22/2010 | 27.30 | NY DUPLICATING XEROX |
| 1/22/2010 | 18.90 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**

In re Nortel Netowrks Inc., et al.

January 1, 2010 through January 31, 2010

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/22/2010 | 45.50 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/22/2010 | 46.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 16.10 | NY DUPLICATING XEROX |
| 1/22/2010 | 7.70 | NY DUPLICATING XEROX |
| 1/22/2010 | 6.30 | NY DUPLICATING XEROX |
| 1/22/2010 | 5.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 3.50 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 7.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 3.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 8.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 9.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 54.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 10.80 | NY DUPLICATING XEROX |
| 1/22/2010 | 7.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 3.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 8.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 1.20 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/22/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/22/2010 | 13.50 | NY DUPLICATING XEROX |
| 1/22/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/22/2010 | 16.20 | NY DUPLICATING XEROX |
| 1/22/2010 | 189.90 | NY DUPLICATING XEROX |
| 1/22/2010 | 37.80 | NY DUPLICATING XEROX |
| 1/22/2010 | 14.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/23/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/23/2010 | 18.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 9.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 10.20 | NY DUPLICATING XEROX |
| 1/23/2010 | 3.20 | NY DUPLICATING XEROX |
| 1/23/2010 | 27.30 | NY DUPLICATING XEROX |
| 1/23/2010 | 13.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/23/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/23/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/23/2010 | 13.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 14.40 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/23/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/24/2010 | 322.00 | NY DUPLICATING |
| 1/24/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 481.30 | NY DUPLICATING |
| 1/25/2010 | 123.50 | NY DUPLICATING |
| 1/25/2010 | 1.50 | NY DUPLICATING |
| 1/25/2010 | 0.20 | NY DUPLICATING |
| 1/25/2010 | 0.30 | NY DUPLICATING |
| 1/25/2010 | 15.60 | NY DUPLICATING |
| 1/25/2010 | 0.60 | NY DUPLICATING |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2010 | 0.60 | NY DUPLICATING |
| 1/25/2010 | 0.40 | NY DUPLICATING |
| 1/25/2010 | 1.00 | NY DUPLICATING |
| 1/25/2010 | 8.00 | NY DUPLICATING |
| 1/25/2010 | 0.10 | NY DUPLICATING |
| 1/25/2010 | 0.50 | NY DUPLICATING |
| 1/25/2010 | 0.40 | NY DUPLICATING |
| 1/25/2010 | 3.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 3.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.00 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 17.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 9.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 5.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/25/2010 | 11.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/25/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/25/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/25/2010 | 10.00 | NY DUPLICATING XEROX |
| 1/25/2010 | 4.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 5.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 10.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 20.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.60 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 5.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 6.00 | NY DUPLICATING XEROX |
| 1/25/2010 | 6.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 4.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 5.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 2.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/25/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.30 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.80 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.30 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/25/2010 | 1.10 | NY DUPLICATING XEROX |
| 1/25/2010 | 0.60 | PARIS DUPLICATING PAGE:6 TIME:1000 |
| 1/25/2010 | 0.10 | WASHINGTON DUPLICATING |

**EXPENSE SUMMARY**
**January 1, 2010 through January 31, 2010**

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2010 | 6.30 | NY DUPLICATING |
| 1/26/2010 | 0.50 | NY DUPLICATING |
| 1/26/2010 | 0.40 | NY DUPLICATING |
| 1/26/2010 | 0.80 | NY DUPLICATING |
| 1/26/2010 | 1.00 | NY DUPLICATING |
| 1/26/2010 | 0.10 | NY DUPLICATING |
| 1/26/2010 | 0.20 | NY DUPLICATING |
| 1/26/2010 | 0.10 | NY DUPLICATING |
| 1/26/2010 | 0.10 | NY DUPLICATING |
| 1/26/2010 | 0.10 | NY DUPLICATING |
| 1/26/2010 | 10.80 | NY DUPLICATING |
| 1/26/2010 | 4.00 | NY DUPLICATING |
| 1/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 23.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 20.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 16.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 14.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 2.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 11.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 9.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 7.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 12.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 12.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 12.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 12.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2010 | 3.00 | NY DUPLICATING XEROX |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/26/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 7.90 | NY DUPLICATING XEROX |
| 1/26/2010 | 5.60 | NY DUPLICATING XEROX |
| 1/26/2010 | 7.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/26/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 4.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/26/2010 | 2.80 | NY DUPLICATING XEROX |
| 1/26/2010 | 6.60 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.50 | NY DUPLICATING XEROX |
| 1/26/2010 | 6.70 | NY DUPLICATING XEROX |
| 1/26/2010 | 2.40 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/26/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/26/2010 | 20.70 | NY DUPLICATING XEROX |
| 1/26/2010 | 15.20 | NY DUPLICATING XEROX |
| 1/26/2010 | 0.20 | WASHINGTON DUPLICATING |
| 1/26/2010 | 0.10 | WASHINGTON DUPLICATING |
| 1/26/2010 | 0.10 | WASHINGTON DUPLICATING |
| 1/27/2010 | 3.60 | NY DUPLICATING |
| 1/27/2010 | 5.40 | NY DUPLICATING |
| 1/27/2010 | 0.30 | NY DUPLICATING |
| 1/27/2010 | 0.10 | NY DUPLICATING |
| 1/27/2010 | 0.40 | NY DUPLICATING |
| 1/27/2010 | 0.40 | NY DUPLICATING |
| 1/27/2010 | 0.40 | NY DUPLICATING |
| 1/27/2010 | 1.20 | NY DUPLICATING |
| 1/28/2010 | 1.60 | NY DUPLICATING |
| 1/28/2010 | 5.20 | NY DUPLICATING |
| 1/28/2010 | 0.40 | NY DUPLICATING |
| 1/28/2010 | 0.90 | NY DUPLICATING |
| 1/28/2010 | 1.00 | NY DUPLICATING |
| 1/28/2010 | 1.20 | NY DUPLICATING |
| 1/28/2010 | 13.20 | NY DUPLICATING |
| 1/28/2010 | 20.80 | NY DUPLICATING |
| 1/28/2010 | 22.30 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2010 | 4.20 | NY DUPLICATING XEROX |
| 1/28/2010 | 1.80 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.60 | NY DUPLICATING XEROX |
| 1/28/2010 | 1.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 10.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 2.00 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.90 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 8.40 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/28/2010 | 8.70 | NY DUPLICATING XEROX |
| 1/28/2010 | 1.90 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.70 | NY DUPLICATING XEROX |
| 1/28/2010 | 1.20 | NY DUPLICATING XEROX |
| 1/28/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 4.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 1.00 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.20 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.40 | NY DUPLICATING XEROX |
| 1/28/2010 | 8.50 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 8.80 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.30 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 10.00 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 0.10 | NY DUPLICATING XEROX |
| 1/28/2010 | 2.50 | NY DUPLICATING XEROX |
| 1/28/2010 | 10.00 | NY DUPLICATING XEROX |
| 1/29/2010 | 2.60 | NY DUPLICATING |
| 1/29/2010 | 0.50 | NY DUPLICATING |
| 1/29/2010 | 1.20 | NY DUPLICATING |
| 1/29/2010 | 82.60 | NY DUPLICATING |
| 1/29/2010 | 2.90 | NY DUPLICATING XEROX |
| 1/29/2010 | 2.10 | NY DUPLICATING XEROX |
| 1/29/2010 | 0.70 | PARIS DUPLICATING PAGE:7 TIME:1234 |
| 1/31/2010 | 0.50 | NY DUPLICATING |
| 1/31/2010 | 0.30 | NY DUPLICATING |
| 1/31/2010 | 0.10 | NY DUPLICATING |
| 1/31/2010 | 0.20 | NY DUPLICATING |
| **TOTAL:** | **$6,480.50** | |
| | | |
| **Color Duplicating/Printing Charges (@ $0.65/page)** | | |
| | | |
| 1/8/2010 | 2.60 | NY COLOR PRINTING |
| 1/8/2010 | 3.90 | PARIS COLOR DUPLICATING PAGE:6 TIME:1123 |
| 1/8/2010 | 1.95 | WASH. COLOR COPIES |
| 1/9/2010 | 1.30 | NY COLOR PRINTING |
| 1/9/2010 | 1.30 | NY COLOR PRINTING |
| 1/12/2010 | 26.00 | NY COLOR PRINTING |
| 1/13/2010 | 614.25 | WASH. COLOR COPIES |
| 1/15/2010 | 27.30 | NY COLOR DUPLICATING |
| 1/20/2010 | 0.65 | NY COLOR PRINTING |
| 1/22/2010 | 0.65 | NY COLOR PRINTING |
| 1/22/2010 | 39.00 | NY COLOR PRINTING |
| 1/26/2010 | 0.65 | NY COLOR PRINTING |
| 1/26/2010 | 1.30 | NY COLOR PRINTING |
| 1/26/2010 | 22.75 | NY COLOR PRINTING |
| 1/27/2010 | 8.45 | NY COLOR PRINTING |
| 1/28/2010 | 0.65 | NY COLOR DUPLICATING |
| 1/28/2010 | 3.90 | NY COLOR PRINTING |
| 1/28/2010 | 4.55 | NY COLOR PRINTING |
| 1/28/2010 | 10.40 | NY COLOR PRINTING |
| 1/31/2010 | 35.75 | PARIS COLOR DUPLICATING PAGE:55 TIME:1130 |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| **TOTAL**: | **$807.30** | |
| | | |
| **Legal Research - Lexis** | | |
| | | |
| 1/4/2010 | 12.50 | NY LEXIS CHARGES |
| 1/4/2010 | 12.50 | NY LEXIS CHARGES |
| 1/4/2010 | 146.00 | NY LEXIS CHARGES |
| 1/4/2010 | 215.00 | NY LEXIS CHARGES |
| 1/4/2010 | 37.50 | NY LEXIS CHARGES |
| 1/4/2010 | 7.25 | NY LEXIS CHARGES |
| 1/4/2010 | 901.00 | NY LEXIS CHARGES |
| 1/4/2010 | 87.50 | NY LEXIS CHARGES |
| 1/4/2010 | 12.50 | NY LEXIS CHARGES |
| 1/4/2010 | 12.50 | NY LEXIS CHARGES |
| 1/4/2010 | 25.00 | NY LEXIS CHARGES |
| 1/4/2010 | 12.50 | NY LEXIS CHARGES |
| 1/4/2010 | 7.25 | NY LEXIS CHARGES |
| 1/5/2010 | 7.25 | NY LEXIS CHARGES |
| 1/5/2010 | 50.00 | NY LEXIS CHARGES |
| 1/5/2010 | 25.00 | NY LEXIS CHARGES |
| 1/5/2010 | 62.50 | NY LEXIS CHARGES |
| 1/5/2010 | 62.50 | NY LEXIS CHARGES |
| 1/5/2010 | 14.50 | NY LEXIS CHARGES |
| 1/8/2010 | 50.00 | NY LEXIS CHARGES |
| 1/8/2010 | 12.50 | NY LEXIS CHARGES |
| 1/8/2010 | 200.00 | NY LEXIS CHARGES |
| 1/8/2010 | 292.00 | NY LEXIS CHARGES |
| 1/8/2010 | 112.50 | NY LEXIS CHARGES |
| 1/8/2010 | 37.50 | NY LEXIS CHARGES |
| 1/10/2010 | 25.00 | NY LEXIS CHARGES |
| 1/10/2010 | 894.00 | NY LEXIS CHARGES |
| 1/10/2010 | 130.00 | NY LEXIS CHARGES |
| 1/10/2010 | 215.00 | NY LEXIS CHARGES |
| 1/10/2010 | 12.50 | NY LEXIS CHARGES |
| 1/11/2010 | 430.00 | NY LEXIS CHARGES |
| 1/11/2010 | 50.00 | NY LEXIS CHARGES |
| 1/11/2010 | 35.00 | NY LEXIS CHARGES |
| 1/11/2010 | 87.50 | NY LEXIS CHARGES |
| 1/11/2010 | 87.50 | NY LEXIS CHARGES |
| 1/11/2010 | 14.50 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2010 | 162.50 | NY LEXIS CHARGES |
| 1/11/2010 | 175.00 | NY LEXIS CHARGES |
| 1/12/2010 | 25.00 | NY LEXIS CHARGES |
| 1/12/2010 | 7.25 | NY LEXIS CHARGES |
| 1/12/2010 | 7.25 | NY LEXIS CHARGES |
| 1/12/2010 | 62.50 | NY LEXIS CHARGES |
| 1/12/2010 | 176.00 | NY LEXIS CHARGES |
| 1/12/2010 | 7.25 | NY LEXIS CHARGES |
| 1/12/2010 | 37.50 | NY LEXIS CHARGES |
| 1/13/2010 | 12.50 | NY LEXIS CHARGES |
| 1/13/2010 | 284.00 | NY LEXIS CHARGES |
| 1/13/2010 | 25.00 | NY LEXIS CHARGES |
| 1/13/2010 | 1,470.00 | NY LEXIS CHARGES |
| 1/13/2010 | 171.00 | NY LEXIS CHARGES |
| 1/13/2010 | 50.00 | NY LEXIS CHARGES |
| 1/13/2010 | 455.00 | NY LEXIS CHARGES |
| 1/13/2010 | 7.25 | NY LEXIS CHARGES |
| 1/13/2010 | 146.00 | NY LEXIS CHARGES |
| 1/13/2010 | 299.00 | NY LEXIS CHARGES |
| 1/13/2010 | 287.50 | NY LEXIS CHARGES |
| 1/13/2010 | 224.00 | NY LEXIS CHARGES |
| 1/13/2010 | 12.50 | NY LEXIS CHARGES |
| 1/13/2010 | 1,455.00 | NY LEXIS CHARGES |
| 1/13/2010 | 224.00 | NY LEXIS CHARGES |
| 1/13/2010 | 266.00 | NY LEXIS CHARGES |
| 1/13/2010 | 14.50 | NY LEXIS CHARGES |
| 1/13/2010 | 2,836.00 | NY LEXIS CHARGES |
| 1/13/2010 | 12.50 | NY LEXIS CHARGES |
| 1/13/2010 | 112.50 | NY LEXIS CHARGES |
| 1/13/2010 | 321.00 | NY LEXIS CHARGES |
| 1/14/2010 | 224.00 | NY LEXIS CHARGES |
| 1/14/2010 | 50.00 | NY LEXIS CHARGES |
| 1/14/2010 | 112.50 | NY LEXIS CHARGES |
| 1/14/2010 | 2,450.00 | NY LEXIS CHARGES |
| 1/14/2010 | 37.50 | NY LEXIS CHARGES |
| 1/14/2010 | 300.00 | NY LEXIS CHARGES |
| 1/14/2010 | 12.50 | NY LEXIS CHARGES |
| 1/14/2010 | 37.50 | NY LEXIS CHARGES |
| 1/14/2010 | 35.00 | NY LEXIS CHARGES |
| 1/14/2010 | 275.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/14/2010 | 35.00 | NY LEXIS CHARGES |
| 1/14/2010 | 144.80 | SERV & DISB - -VENDOR: REED ELSEVIER INC DBA LEXISNEXIS FILE & SERVE CASE SEARCH |
| 1/15/2010 | 53.00 | NY LEXIS CHARGES |
| 1/15/2010 | 50.00 | NY LEXIS CHARGES |
| 1/15/2010 | 12.50 | NY LEXIS CHARGES |
| 1/15/2010 | 12.50 | NY LEXIS CHARGES |
| 1/15/2010 | 25.00 | NY LEXIS CHARGES |
| 1/16/2010 | 12.50 | WASH. LEXIS |
| 1/16/2010 | 37.50 | WASH. LEXIS |
| 1/16/2010 | 438.00 | WASH. LEXIS |
| 1/16/2010 | 1,229.00 | WASH. LEXIS |
| 1/16/2010 | 7.25 | WASH. LEXIS |
| 1/16/2010 | 250.00 | WASH. LEXIS |
| 1/16/2010 | 50.00 | WASH. LEXIS |
| 1/16/2010 | 199.00 | WASH. LEXIS |
| 1/17/2010 | 12.50 | NY LEXIS CHARGES |
| 1/17/2010 | 350.00 | NY LEXIS CHARGES |
| 1/17/2010 | 100.00 | NY LEXIS CHARGES |
| 1/17/2010 | 225.00 | NY LEXIS CHARGES |
| 1/17/2010 | 50.00 | NY LEXIS CHARGES |
| 1/17/2010 | 330.00 | NY LEXIS CHARGES |
| 1/17/2010 | 100.00 | NY LEXIS CHARGES |
| 1/17/2010 | 384.00 | NY LEXIS CHARGES |
| 1/17/2010 | 350.00 | NY LEXIS CHARGES |
| 1/17/2010 | 215.00 | NY LEXIS CHARGES |
| 1/18/2010 | 448.00 | NY LEXIS CHARGES |
| 1/18/2010 | 50.00 | NY LEXIS CHARGES |
| 1/18/2010 | 219.00 | NY LEXIS CHARGES |
| 1/18/2010 | 12.50 | NY LEXIS CHARGES |
| 1/18/2010 | 87.50 | NY LEXIS CHARGES |
| 1/18/2010 | 7.25 | NY LEXIS CHARGES |
| 1/18/2010 | 62.50 | NY LEXIS CHARGES |
| 1/18/2010 | 35.00 | NY LEXIS CHARGES |
| 1/18/2010 | 50.00 | NY LEXIS CHARGES |
| 1/18/2010 | 75.00 | NY LEXIS CHARGES |
| 1/18/2010 | 215.00 | NY LEXIS CHARGES |
| 1/18/2010 | 120.00 | NY LEXIS CHARGES |
| 1/18/2010 | 250.00 | NY LEXIS CHARGES |
| 1/18/2010 | 600.00 | NY LEXIS CHARGES |
| 1/18/2010 | 90.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/18/2010 | 161.00 | NY LEXIS CHARGES |
| 1/19/2010 | 12.50 | NY LEXIS CHARGES |
| 1/19/2010 | 12.50 | NY LEXIS CHARGES |
| 1/19/2010 | 7.25 | NY LEXIS CHARGES |
| 1/19/2010 | 37.50 | NY LEXIS CHARGES |
| 1/19/2010 | 12.50 | NY LEXIS CHARGES |
| 1/19/2010 | 12.50 | NY LEXIS CHARGES |
| 1/19/2010 | 265.00 | NY LEXIS CHARGES |
| 1/19/2010 | 400.00 | NY LEXIS CHARGES |
| 1/19/2010 | 7.25 | NY LEXIS CHARGES |
| 1/19/2010 | 1,960.00 | NY LEXIS CHARGES |
| 1/19/2010 | 100.00 | NY LEXIS CHARGES |
| 1/19/2010 | 65.00 | NY LEXIS CHARGES |
| 1/19/2010 | 135.00 | NY LEXIS CHARGES |
| 1/19/2010 | 270.00 | NY LEXIS CHARGES |
| 1/19/2010 | 645.00 | NY LEXIS CHARGES |
| 1/19/2010 | 900.00 | NY LEXIS CHARGES |
| 1/19/2010 | 50.00 | NY LEXIS CHARGES |
| 1/19/2010 | 75.00 | NY LEXIS CHARGES |
| 1/19/2010 | 87.50 | NY LEXIS CHARGES |
| 1/19/2010 | 135.00 | NY LEXIS CHARGES |
| 1/19/2010 | 37.50 | NY LEXIS CHARGES |
| 1/19/2010 | 35.00 | NY LEXIS CHARGES |
| 1/19/2010 | 12.50 | NY LEXIS CHARGES |
| 1/19/2010 | 430.00 | NY LEXIS CHARGES |
| 1/19/2010 | 113.00 | NY LEXIS CHARGES |
| 1/19/2010 | 87.50 | NY LEXIS CHARGES |
| 1/20/2010 | 350.00 | NY LEXIS CHARGES |
| 1/20/2010 | 75.00 | NY LEXIS CHARGES |
| 1/20/2010 | 50.00 | NY LEXIS CHARGES |
| 1/20/2010 | 260.00 | NY LEXIS CHARGES |
| 1/20/2010 | 245.00 | NY LEXIS CHARGES |
| 1/20/2010 | 1,273.00 | NY LEXIS CHARGES |
| 1/20/2010 | 100.00 | NY LEXIS CHARGES |
| 1/20/2010 | 7.25 | NY LEXIS CHARGES |
| 1/20/2010 | 75.00 | NY LEXIS CHARGES |
| 1/20/2010 | 12.50 | NY LEXIS CHARGES |
| 1/20/2010 | 12.50 | NY LEXIS CHARGES |
| 1/20/2010 | 215.00 | NY LEXIS CHARGES |
| 1/20/2010 | 100.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/20/2010 | 75.00 | NY LEXIS CHARGES |
| 1/20/2010 | 35.00 | NY LEXIS CHARGES |
| 1/20/2010 | 12.50 | NY LEXIS CHARGES |
| 1/20/2010 | 60.00 | NY LEXIS CHARGES |
| 1/21/2010 | 112.50 | NY LEXIS CHARGES |
| 1/21/2010 | 112.50 | NY LEXIS CHARGES |
| 1/21/2010 | 50.00 | NY LEXIS CHARGES |
| 1/21/2010 | 14.50 | NY LEXIS CHARGES |
| 1/21/2010 | 12.50 | NY LEXIS CHARGES |
| 1/21/2010 | 143.00 | NY LEXIS CHARGES |
| 1/21/2010 | 87.50 | NY LEXIS CHARGES |
| 1/22/2010 | 980.00 | NY LEXIS CHARGES |
| 1/22/2010 | 187.50 | NY LEXIS CHARGES |
| 1/22/2010 | 288.00 | NY LEXIS CHARGES |
| 1/22/2010 | 29.00 | NY LEXIS CHARGES |
| 1/22/2010 | 150.00 | NY LEXIS CHARGES |
| 1/22/2010 | 980.00 | NY LEXIS CHARGES |
| 1/22/2010 | 168.00 | NY LEXIS CHARGES |
| 1/22/2010 | 25.00 | NY LEXIS CHARGES |
| 1/22/2010 | 37.50 | NY LEXIS CHARGES |
| 1/22/2010 | 75.00 | NY LEXIS CHARGES |
| 1/23/2010 | 141.00 | NY LEXIS CHARGES |
| 1/23/2010 | 12.50 | NY LEXIS CHARGES |
| 1/23/2010 | 438.00 | NY LEXIS CHARGES |
| 1/23/2010 | 12.50 | NY LEXIS CHARGES |
| 1/23/2010 | 130.00 | NY LEXIS CHARGES |
| 1/23/2010 | 143.00 | NY LEXIS CHARGES |
| 1/23/2010 | 36.25 | NY LEXIS CHARGES |
| 1/23/2010 | 362.50 | NY LEXIS CHARGES |
| 1/23/2010 | 45.00 | NY LEXIS CHARGES |
| 1/24/2010 | 25.00 | NY LEXIS CHARGES |
| 1/24/2010 | 75.00 | NY LEXIS CHARGES |
| 1/24/2010 | 7.25 | NY LEXIS CHARGES |
| 1/24/2010 | 25.00 | WASH. LEXIS |
| 1/24/2010 | 87.50 | WASH. LEXIS |
| 1/24/2010 | 7.25 | WASH. LEXIS |
| 1/25/2010 | 50.00 | NY LEXIS CHARGES |
| 1/25/2010 | 50.00 | NY LEXIS CHARGES |
| 1/25/2010 | 215.00 | NY LEXIS CHARGES |
| 1/25/2010 | 150.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/25/2010 | 161.00 | NY LEXIS CHARGES |
| 1/25/2010 | 12.50 | NY LEXIS CHARGES |
| 1/25/2010 | 250.00 | NY LEXIS CHARGES |
| 1/25/2010 | 35.00 | NY LEXIS CHARGES |
| 1/25/2010 | 25.00 | NY LEXIS CHARGES |
| 1/25/2010 | 37.50 | NY LEXIS CHARGES |
| 1/26/2010 | 12.50 | NY LEXIS CHARGES |
| 1/26/2010 | 12.50 | NY LEXIS CHARGES |
| 1/26/2010 | 50.00 | NY LEXIS CHARGES |
| 1/26/2010 | 37.50 | NY LEXIS CHARGES |
| 1/26/2010 | 81.00 | NY LEXIS CHARGES |
| 1/26/2010 | 25.00 | NY LEXIS CHARGES |
| 1/26/2010 | 222.00 | NY LEXIS CHARGES |
| 1/26/2010 | 65.00 | NY LEXIS CHARGES |
| 1/26/2010 | 12.50 | NY LEXIS CHARGES |
| 1/27/2010 | 25.00 | NY LEXIS CHARGES |
| 1/27/2010 | 25.00 | NY LEXIS CHARGES |
| 1/27/2010 | 105.00 | NY LEXIS CHARGES |
| 1/27/2010 | 37.50 | NY LEXIS CHARGES |
| 1/27/2010 | 141.00 | NY LEXIS CHARGES |
| 1/27/2010 | 112.50 | NY LEXIS CHARGES |
| 1/27/2010 | 7.25 | NY LEXIS CHARGES |
| 1/27/2010 | 50.00 | NY LEXIS CHARGES |
| 1/27/2010 | 50.00 | NY LEXIS CHARGES |
| 1/27/2010 | 37.50 | NY LEXIS CHARGES |
| 1/27/2010 | 250.00 | NY LEXIS CHARGES |
| 1/27/2010 | 105.00 | NY LEXIS CHARGES |
| 1/28/2010 | 25.00 | NY LEXIS CHARGES |
| 1/28/2010 | 25.00 | NY LEXIS CHARGES |
| 1/28/2010 | 1,072.00 | NY LEXIS CHARGES |
| 1/28/2010 | 2,371.00 | NY LEXIS CHARGES |
| 1/28/2010 | 62.50 | NY LEXIS CHARGES |
| 1/28/2010 | 112.50 | NY LEXIS CHARGES |
| 1/28/2010 | 2,076.00 | NY LEXIS CHARGES |
| 1/28/2010 | 99.00 | NY LEXIS CHARGES |
| 1/28/2010 | 293.00 | NY LEXIS CHARGES |
| 1/28/2010 | 144.00 | NY LEXIS CHARGES |
| 1/28/2010 | 108.00 | NY LEXIS CHARGES |
| 1/28/2010 | 90.00 | NY LEXIS CHARGES |
| 1/28/2010 | 35.00 | NY LEXIS CHARGES |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
**(Case No. 09-10138 (KG))**

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/28/2010 | 12.50 | NY LEXIS CHARGES |
| 1/28/2010 | 100.00 | NY LEXIS CHARGES |
| 1/28/2010 | 87.50 | NY LEXIS CHARGES |
| 1/28/2010 | 162.50 | NY LEXIS CHARGES |
| 1/28/2010 | 50.00 | NY LEXIS CHARGES |
| 1/28/2010 | 12.50 | NY LEXIS CHARGES |
| 1/29/2010 | 12.50 | NY LEXIS CHARGES |
| 1/29/2010 | 12.50 | NY LEXIS CHARGES |
| 1/29/2010 | 50.00 | NY LEXIS CHARGES |
| 1/29/2010 | 12.50 | NY LEXIS CHARGES |
| 1/29/2010 | 150.00 | NY LEXIS CHARGES |
| 1/29/2010 | 14.50 | NY LEXIS CHARGES |
| 1/29/2010 | 237.50 | NY LEXIS CHARGES |
| 1/29/2010 | 35.00 | NY LEXIS CHARGES |
| 1/29/2010 | 100.00 | NY LEXIS CHARGES |
| 1/29/2010 | 62.50 | NY LEXIS CHARGES |
| 1/29/2010 | 81.00 | NY LEXIS CHARGES |
| 1/30/2010 | 50.00 | NY LEXIS CHARGES |
| 1/30/2010 | 14.50 | NY LEXIS CHARGES |
| 1/30/2010 | 12.50 | NY LEXIS CHARGES |
| 1/30/2010 | 112.50 | NY LEXIS CHARGES |
| 1/30/2010 | 632.00 | NY LEXIS CHARGES |
| 1/30/2010 | 325.00 | NY LEXIS CHARGES |
| 1/31/2010 | 25.00 | NY LEXIS CHARGES |
| 1/31/2010 | 187.50 | NY LEXIS CHARGES |
| 1/31/2010 | 29.00 | NY LEXIS CHARGES |
| **TOTAL:** | **$49,837.80** | |
| | | |
| **Legal Research - Westlaw** | | |
| | | |
| 1/4/2010 | 178.64 | N. Y WESTLAW |
| 1/4/2010 | 723.42 | N. Y WESTLAW |
| 1/4/2010 | 550.06 | N. Y WESTLAW |
| 1/5/2010 | 61.35 | N. Y WESTLAW |
| 1/5/2010 | 3.11 | N. Y WESTLAW |
| 1/6/2010 | 560.87 | N. Y WESTLAW |
| 1/7/2010 | 175.43 | N. Y WESTLAW |
| 1/11/2010 | 93.77 | N. Y WESTLAW |
| 1/11/2010 | 218.06 | N. Y WESTLAW |
| 1/11/2010 | 210.13 | N. Y WESTLAW |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/12/2010 | 1,074.85 | N. Y WESTLAW |
| 1/13/2010 | 1,212.13 | N. Y WESTLAW |
| 1/13/2010 | 233.03 | N. Y WESTLAW |
| 1/13/2010 | 82.49 | N. Y WESTLAW |
| 1/13/2010 | 489.44 | N. Y WESTLAW |
| 1/13/2010 | 1,720.06 | N. Y WESTLAW |
| 1/14/2010 | 373.80 | N. Y WESTLAW |
| 1/14/2010 | 329.13 | N. Y WESTLAW |
| 1/14/2010 | 552.07 | N. Y WESTLAW |
| 1/14/2010 | 40.50 | N. Y WESTLAW |
| 1/14/2010 | 529.13 | N. Y WESTLAW |
| 1/14/2010 | 559.27 | N. Y WESTLAW |
| 1/15/2010 | 67.26 | N. Y WESTLAW |
| 1/15/2010 | 188.90 | N. Y WESTLAW |
| 1/15/2010 | 320.70 | N. Y WESTLAW |
| 1/15/2010 | 285.32 | N. Y WESTLAW |
| 1/17/2010 | 293.57 | N. Y WESTLAW |
| 1/17/2010 | 1,022.74 | N. Y WESTLAW |
| 1/17/2010 | 434.49 | N. Y WESTLAW |
| 1/18/2010 | 736.29 | N. Y WESTLAW |
| 1/18/2010 | 2,725.46 | N. Y WESTLAW |
| 1/18/2010 | 614.09 | N. Y WESTLAW |
| 1/19/2010 | 240.29 | N. Y WESTLAW |
| 1/19/2010 | 182.00 | N. Y WESTLAW |
| 1/19/2010 | 138.36 | N. Y WESTLAW |
| 1/19/2010 | 5.33 | N. Y WESTLAW |
| 1/19/2010 | 99.94 | N. Y WESTLAW |
| 1/20/2010 | 10.17 | N. Y WESTLAW |
| 1/20/2010 | 125.57 | N. Y WESTLAW |
| 1/20/2010 | 395.17 | N. Y WESTLAW |
| 1/21/2010 | 288.93 | N. Y WESTLAW |
| 1/21/2010 | 294.19 | N. Y WESTLAW |
| 1/21/2010 | 447.28 | N. Y WESTLAW |
| 1/21/2010 | 348.82 | N. Y WESTLAW |
| 1/22/2010 | 66.98 | N. Y WESTLAW |
| 1/22/2010 | 106.41 | N. Y WESTLAW |
| 1/22/2010 | 550.57 | N. Y WESTLAW |
| 1/22/2010 | 391.24 | N. Y WESTLAW |
| 1/22/2010 | 5.33 | N. Y WESTLAW |
| 1/23/2010 | 541.94 | N. Y WESTLAW |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/23/2010 | 964.87 | N. Y WESTLAW |
| 1/24/2010 | 571.12 | N. Y WESTLAW |
| 1/24/2010 | 803.36 | N. Y WESTLAW |
| 1/25/2010 | 378.28 | N. Y WESTLAW |
| 1/25/2010 | 348.75 | N. Y WESTLAW |
| 1/25/2010 | 457.77 | N. Y WESTLAW |
| 1/25/2010 | 60.24 | N. Y WESTLAW |
| 1/25/2010 | 1,381.50 | N. Y WESTLAW |
| 1/26/2010 | 35.39 | N. Y WESTLAW |
| 1/26/2010 | 38.53 | N. Y WESTLAW |
| 1/26/2010 | 21.13 | N. Y WESTLAW |
| 1/26/2010 | 76.52 | N. Y WESTLAW |
| 1/26/2010 | 207.10 | N. Y WESTLAW |
| 1/26/2010 | 281.90 | N. Y WESTLAW |
| 1/26/2010 | 55.58 | N. Y WESTLAW |
| 1/26/2010 | 28.85 | N. Y WESTLAW |
| 1/27/2010 | 22.93 | N. Y WESTLAW |
| 1/27/2010 | 555.61 | N. Y WESTLAW |
| 1/27/2010 | 108.85 | N. Y WESTLAW |
| 1/27/2010 | 1,329.67 | N. Y WESTLAW |
| 1/27/2010 | 43.81 | N. Y WESTLAW |
| 1/27/2010 | 83.52 | N. Y WESTLAW |
| 1/27/2010 | 261.67 | N. Y WESTLAW |
| 1/27/2010 | 563.40 | N. Y WESTLAW |
| 1/27/2010 | 345.09 | N. Y WESTLAW |
| 1/28/2010 | 148.69 | N. Y WESTLAW |
| 1/28/2010 | 460.44 | N. Y WESTLAW |
| 1/28/2010 | 263.57 | N. Y WESTLAW |
| 1/28/2010 | 284.14 | N. Y WESTLAW |
| 1/28/2010 | 117.54 | N. Y WESTLAW |
| 1/28/2010 | 33.83 | N. Y WESTLAW |
| 1/29/2010 | 175.99 | N. Y WESTLAW |
| 1/29/2010 | 191.54 | N. Y WESTLAW |
| 1/29/2010 | 599.65 | N. Y WESTLAW |
| 1/29/2010 | 117.51 | N. Y WESTLAW |
| 1/29/2010 | 239.34 | N. Y WESTLAW |
| 1/31/2010 | 1,053.11 | N. Y WESTLAW |
| 1/31/2010 | 267.98 | N. Y WESTLAW |
| 1/31/2010 | 147.69 | N. Y WESTLAW |
| **TOTAL:** | **$34,024.54** | |

| Date | Amount | Narrative |
|------|--------|-----------|
| | | |
| **Legal Research - PACER** | | |
| | | |
| 1/6/2010 | 73.92 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 1,759.76 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 0.56 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 43.68 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 3.12 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 9.12 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 11.92 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 0.96 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 0.96 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 11.76 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 5.44 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 3,148.64 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 13.20 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 2.00 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 2.48 | COMPUTER RESEARCH - PACER |
| 1/6/2010 | 0.08 | COMPUTER RESEARCH - PACER |
| **TOTAL:** | **$5,087.60** | |
| | | |
| **Filing Fees** | | |
| | | |
| 1/4/2010 | 769.50 | FILING FEES - 1/4/10 -VENDOR: D.C. TREASURER |
| **TOTAL:** | **$769.50** | |
| | | |
| **Late Work - Meals** | | |
| | | |
| 9/29/2009 | 102.75 | Late Work Meals - Polizzi |
| 9/30/2009 | 68.36 | Late Work Meals - Polizzi |
| 12/2/2009 | 15.00 | Late Work Meals - Kalita |
| 12/8/2009 | 45.30 | Late Work Meals - Lanzkron |
| 12/8/2009 | 23.78 | Late Work Meals - Lipner |
| 12/10/2009 | 29.72 | Late Work Meals - Lipner |
| 12/12/2009 | 8.15 | Late Work Meals - Kalita |
| 12/14/2009 | 44.28 | Late Work Meals - Malik |
| 12/15/2009 | 12.47 | Late Work Meals - Kalita |
| 12/15/2009 | 34.09 | Late Work Meals - Kolkin |
| 12/15/2009 | 29.17 | Late Work Meals - Lipner |
| 12/16/2009 | 24.80 | Late Work Meals - Lanzkron |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 29.55 | Late Work Meals - Liu |
| 12/17/2009 | 36.90 | Late Work Meals - Lanzkron |
| 12/17/2009 | 39.93 | Late Work Meals - Malik |
| 12/18/2009 | 19.87 | Late Work Meals - Fleming-Delacruz |
| 12/19/2009 | 21.48 | Late Work Meals - Fleming-Delacruz |
| 12/19/2009 | 29.09 | Late Work Meals - Liu |
| 12/20/2009 | 65.38 | Late Work Meals - Davison |
| 12/20/2009 | 26.95 | Late Work Meals - Fleming-Delacruz |
| 12/20/2009 | 29.28 | Late Work Meals - Fleming-Delacruz |
| 12/20/2009 | 38.65 | Late Work Meals - Gonzalez |
| 12/21/2009 | 25.71 | Late Work Meals - Krutonogaya |
| 12/21/2009 | 21.60 | Late Work Meals - Lipner |
| 12/21/2009 | 41.93 | Late Work Meals - Malik |
| 12/21/2009 | 25.41 | Late Work Meals - Olshever |
| 12/22/2009 | 61.05 | Late Work Meals - Bromley |
| 12/22/2009 | 24.24 | Late Work Meals - Krutonogaya |
| 12/22/2009 | 25.41 | Late Work Meals - Olshever |
| 12/23/2009 | 23.69 | Late Work Meals - Krutonogaya |
| 12/24/2009 | 8.98 | Late Work Meals - Sellnau |
| 12/27/2009 | 20.79 | Late Work Meals - Silva |
| 12/27/2009 | 30.00 | Late Work Meals - Silva |
| 12/29/2009 | 40.93 | Late Work Meals - Malik |
| 12/30/2009 | 40.93 | Late Work Meals - Malik |
| 1/4/2010 | 28.50 | Late Work Meals - Baik |
| 1/4/2010 | 33.22 | Late Work Meals - Bromley |
| 1/4/2010 | 29.72 | Late Work Meals - Goodman |
| 1/4/2010 | 16.16 | Late Work Meals - Krutonogaya |
| 1/4/2010 | 30.35 | Late Work Meals - Lanzkron |
| 1/4/2010 | 21.90 | Late Work Meals - Laporte |
| 1/4/2010 | 28.51 | Late Work Meals - Silva |
| 1/5/2010 | 11.92 | Late Work Meals - Lee |
| 1/5/2010 | 30.97 | Late Work Meals - Lo |
| 1/5/2010 | 25.36 | Late Work Meals - Silva |
| 1/6/2010 | 21.23 | Late Work Meals - Davison |
| 1/6/2010 | 20.51 | Late Work Meals - Krutonogaya |
| 1/7/2010 | 21.60 | Late Work Meals - Britt |
| 1/7/2010 | 20.62 | Late Work Meals - Fleming-Delacruz |
| 1/7/2010 | 26.05 | Late Work Meals - Lanzkron |
| 1/8/2010 | 62.03 | Late Work Meals - Britt |
| 1/8/2010 | 29.55 | Late Work Meals - Salvatore |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/9/2010 | 29.18 | Late Work Meals - Liu |
| 1/10/2010 | 19.28 | Late Work Meals - Bernard |
| 1/10/2010 | 19.20 | Late Work Meals - Bernard |
| 1/11/2010 | 18.76 | Late Work Meals - Olson |
| 1/12/2010 | 17.42 | Late Work Meals - Bernard |
| 1/12/2010 | 17.42 | Late Work Meals - Bernard |
| 1/12/2010 | 43.99 | Late Work Meals - Britt |
| 1/12/2010 | 22.99 | Late Work Meals - Fleming-Delacruz |
| 1/12/2010 | 16.42 | Late Work Meals - Lo |
| 1/13/2010 | 23.68 | Late Work Meals - Fleming-Delacruz |
| 1/13/2010 | 21.51 | Late Work Meals - Krutonogaya |
| 1/13/2010 | 19.69 | Late Work Meals - Lacks |
| 1/14/2010 | 23.67 | Late Work Meals - Baik |
| 1/14/2010 | 41.52 | Late Work Meals - Bromley |
| 1/14/2010 | 30.05 | Late Work Meals - Khentov |
| 1/14/2010 | 21.01 | Late Work Meals - Krutonogaya |
| 1/14/2010 | 21.05 | Late Work Meals - Westerfield |
| 1/15/2010 | 22.00 | Late Work Meals - Baik |
| 1/15/2010 | 25.00 | Late Work Meals - Condlin |
| 1/15/2010 | 24.79 | Late Work Meals - Klein |
| 1/16/2010 | 36.66 | Late Work Meals - Malik |
| 1/17/2010 | 26.45 | Late Work Meals - Feld |
| 1/17/2010 | 21.94 | Late Work Meals - Krutonogaya |
| 1/18/2010 | 19.60 | Late Work Meals - Condlin |
| 1/18/2010 | 24.68 | Late Work Meals - Klein |
| 1/19/2010 | 12.50 | Late Work Meals - Hur |
| 1/19/2010 | 20.42 | Late Work Meals - Lacks |
| 1/19/2010 | 27.35 | Late Work Meals - Lanzkron |
| 1/19/2010 | 20.79 | Late Work Meals - Lipner |
| 1/19/2010 | 37.75 | Late Work Meals - Malik |
| 1/19/2010 | 10.25 | Late Work Meals - Picknally |
| 1/19/2010 | 22.85 | Late Work Meals - Weaver, A. |
| 1/20/2010 | 22.54 | Late Work Meals - Francois |
| 1/20/2010 | 22.55 | Late Work Meals - Francois |
| 1/20/2010 | 31.88 | Late Work Meals - Frankel |
| 1/20/2010 | 15.00 | Late Work Meals - Kalita |
| 1/20/2010 | 25.63 | Late Work Meals - Lanzkron |
| 1/20/2010 | 75.97 | Late Work Meals - Liu |
| 1/20/2010 | 22.42 | Late Work Meals - Westerfield |
| 1/21/2010 | 57.50 | Late Work Meals - Britt |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/21/2010 | 14.29 | Late Work Meals - Hou |
| 1/21/2010 | 20.42 | Late Work Meals - Lacks |
| 1/21/2010 | 26.08 | Late Work Meals - Schweitzer |
| 1/22/2010 | 25.00 | Late Work Meals - Almeida |
| 1/22/2010 | 36.12 | Late Work Meals - Klein |
| 1/22/2010 | 26.20 | Late Work Meals - Laporte |
| 1/22/2010 | 33.38 | Late Work Meals - Liu |
| 1/23/2010 | 15.00 | Late Work Meals - Condlin |
| 1/23/2010 | 13.40 | Late Work Meals - Klein |
| 1/25/2010 | 44.42 | Late Work Meals - Britt |
| 1/25/2010 | 24.51 | Late Work Meals - Schweitzer |
| 1/26/2010 | 41.71 | Late Work Meals - Britt |
| 1/26/2010 | 16.91 | Late Work Meals - Malech |
| 1/27/2010 | 18.33 | Late Work Meals - Salvatore |
| 1/28/2010 | 16.39 | Late Work Meals - Wang |
| 1/28/2010 | 27.17 | Late Work Meals - Wang |
| 1/29/2010 | 34.00 | Late Work Meals - Klein |
| 1/29/2010 | 6.31 | Late Work Meals - Li |
| 1/29/2010 | 175.20 | Late Work Meals - Ronco |
| 1/29/2010 | 26.45 | Late Work Meals - Salvatore |
| 1/29/2010 | 456.24 | Late Work Meals - Various Paris Attorneys (Lachguar, Renard, Schwartz) |
| 1/31/2010 | 17.16 | Late Work Meals - Klein |
| 1/31/2010 | 23.61 | Late Work Meals - Malik |
| **TOTAL:** | **$3,795.48** | |
| | | |
| **Late Work - Transportation** | | |
| | | |
| 11/17/2009 | 45.40 | Late Work Transportation - Dunn |
| 11/18/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 11/24/2009 | 40.09 | Late Work Transportation - Almeida |
| 11/30/2009 | 40.09 | Late Work Transportation - Almeida |
| 12/2/2009 | 14.70 | Late Work Transportation - Alden |
| 12/2/2009 | 40.09 | Late Work Transportation - Almeida |
| 12/2/2009 | 77.23 | Late Work Transportation - Almeida |
| 12/2/2009 | 40.09 | Late Work Transportation - Ballard |
| 12/7/2009 | 58.60 | Late Work Transportation - Almeida |
| 12/7/2009 | 24.17 | Late Work Transportation - Cousquer |
| 12/7/2009 | 35.96 | Late Work Transportation - Schwartz |
| 12/8/2009 | 39.86 | Late Work Transportation - Lipner |
| 12/10/2009 | 51.73 | Late Work Transportation - Cousquer |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/13/2009 | 25.00 | Late Work Transportation - Liu |
| 12/13/2009 | 33.76 | Late Work Transportation - Malik |
| 12/13/2009 | 75.90 | Late Work Transportation - Malik |
| 12/14/2009 | 25.34 | Late Work Transportation - Benard |
| 12/14/2009 | 127.22 | Late Work Transportation - Bromley |
| 12/14/2009 | 131.64 | Late Work Transportation - Bromley |
| 12/14/2009 | 47.62 | Late Work Transportation - Cambouris |
| 12/14/2009 | 31.33 | Late Work Transportation - Patel |
| 12/15/2009 | 36.98 | Late Work Transportation - Alpert |
| 12/15/2009 | 59.04 | Late Work Transportation - Anderson |
| 12/15/2009 | 25.34 | Late Work Transportation - Benard |
| 12/15/2009 | 60.01 | Late Work Transportation - Bianca |
| 12/15/2009 | 39.09 | Late Work Transportation - Carew-Watts |
| 12/15/2009 | 28.88 | Late Work Transportation - Condlin |
| 12/15/2009 | 28.85 | Late Work Transportation - Davison |
| 12/15/2009 | 27.45 | Late Work Transportation - Galvis |
| 12/15/2009 | 28.88 | Late Work Transportation - Grandinetti |
| 12/15/2009 | 33.44 | Late Work Transportation - Kalita |
| 12/15/2009 | 25.00 | Late Work Transportation - Khentov |
| 12/15/2009 | 15.99 | Late Work Transportation - Kolkin |
| 12/15/2009 | 63.43 | Late Work Transportation - Lanzkron |
| 12/15/2009 | 27.45 | Late Work Transportation - Laporte |
| 12/15/2009 | 33.32 | Late Work Transportation - Liu |
| 12/15/2009 | 81.12 | Late Work Transportation - Mendolaro |
| 12/15/2009 | 37.32 | Late Work Transportation - Qua |
| 12/15/2009 | 61.71 | Late Work Transportation - Salvatore |
| 12/15/2009 | 57.10 | Late Work Transportation - Schwartz |
| 12/15/2009 | 37.32 | Late Work Transportation - Schwartz |
| 12/15/2009 | 15.99 | Late Work Transportation - Schwartz |
| 12/15/2009 | 28.88 | Late Work Transportation - Schweitzer |
| 12/15/2009 | 29.22 | Late Work Transportation - Schweitzer |
| 12/16/2009 | 30.00 | Late Work Transportation - Alden |
| 12/16/2009 | 55.61 | Late Work Transportation - Almeida |
| 12/16/2009 | 29.22 | Late Work Transportation - Alpert |
| 12/16/2009 | 63.58 | Late Work Transportation - Bianca |
| 12/16/2009 | 48.29 | Late Work Transportation - Brod |
| 12/16/2009 | 48.29 | Late Work Transportation - Brod |
| 12/16/2009 | 86.78 | Late Work Transportation - Brod |
| 12/16/2009 | 116.88 | Late Work Transportation - Brod |
| 12/16/2009 | 25.34 | Late Work Transportation - Bromley |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 98.00 | Late Work Transportation - Bromley |
| 12/16/2009 | 130.29 | Late Work Transportation - Bromley |
| 12/16/2009 | 79.28 | Late Work Transportation - Bromley |
| 12/16/2009 | 44.19 | Late Work Transportation - Bromley |
| 12/16/2009 | 33.76 | Late Work Transportation - Cambouris |
| 12/16/2009 | 23.23 | Late Work Transportation - Carew-Watts |
| 12/16/2009 | 37.32 | Late Work Transportation - Chandler |
| 12/16/2009 | 105.17 | Late Work Transportation - Croft |
| 12/16/2009 | 40.49 | Late Work Transportation - Davison |
| 12/16/2009 | 27.45 | Late Work Transportation - Fang |
| 12/16/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 12/16/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 12/16/2009 | 37.32 | Late Work Transportation - Flow |
| 12/16/2009 | 55.61 | Late Work Transportation - Gingrande |
| 12/16/2009 | 23.41 | Late Work Transportation - Grandinetti |
| 12/16/2009 | 55.49 | Late Work Transportation - Jones |
| 12/16/2009 | 23.48 | Late Work Transportation - Kalish |
| 12/16/2009 | 28.88 | Late Work Transportation - Kim |
| 12/16/2009 | 30.99 | Late Work Transportation - Lacks |
| 12/16/2009 | 52.87 | Late Work Transportation - Leinwand |
| 12/16/2009 | 27.45 | Late Work Transportation - Lipner |
| 12/16/2009 | 45.40 | Late Work Transportation - Malik |
| 12/16/2009 | 33.76 | Late Work Transportation - Malik |
| 12/16/2009 | 45.40 | Late Work Transportation - Malik |
| 12/16/2009 | 121.41 | Late Work Transportation - McRae |
| 12/16/2009 | 12.90 | Late Work Transportation - Meyers |
| 12/16/2009 | 27.45 | Late Work Transportation - Patel |
| 12/16/2009 | 79.61 | Late Work Transportation - Qua |
| 12/16/2009 | 35.21 | Late Work Transportation - Qua |
| 12/16/2009 | 53.95 | Late Work Transportation - Salvatore |
| 12/16/2009 | 25.34 | Late Work Transportation - Schwartz |
| 12/16/2009 | 32.76 | Late Work Transportation - Schwartz |
| 12/16/2009 | 21.12 | Late Work Transportation - Schwartz |
| 12/16/2009 | 29.56 | Late Work Transportation - Schwartz |
| 12/16/2009 | 82.91 | Late Work Transportation - Schweitzer |
| 12/16/2009 | 88.11 | Late Work Transportation - Schweitzer |
| 12/16/2009 | 106.88 | Late Work Transportation - Schweitzer |
| 12/16/2009 | 40.86 | Late Work Transportation - Thong |
| 12/17/2009 | 51.73 | Late Work Transportation - Almeida |
| 12/17/2009 | 36.98 | Late Work Transportation - Alpert |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/17/2009 | 25.34 | Late Work Transportation - Benard |
| 12/17/2009 | 69.29 | Late Work Transportation - Bianca |
| 12/17/2009 | 25.34 | Late Work Transportation - Bromley |
| 12/17/2009 | 39.86 | Late Work Transportation - Cambouris |
| 12/17/2009 | 41.20 | Late Work Transportation - Chandler |
| 12/17/2009 | 29.56 | Late Work Transportation - Cousquer |
| 12/17/2009 | 54.83 | Late Work Transportation - Emberger |
| 12/17/2009 | 32.76 | Late Work Transportation - Grandinetti |
| 12/17/2009 | 29.56 | Late Work Transportation - Kalita |
| 12/17/2009 | 21.12 | Late Work Transportation - Konstant |
| 12/17/2009 | 32.76 | Late Work Transportation - Krutonogaya |
| 12/17/2009 | 32.71 | Late Work Transportation - Lim |
| 12/17/2009 | 27.45 | Late Work Transportation - Lipner |
| 12/17/2009 | 45.40 | Late Work Transportation - Malik |
| 12/17/2009 | 26.80 | Late Work Transportation - Malik |
| 12/17/2009 | 69.39 | Late Work Transportation - Mendolaro |
| 12/17/2009 | 27.45 | Late Work Transportation - Patel |
| 12/17/2009 | 50.07 | Late Work Transportation - Salvatore |
| 12/17/2009 | 31.33 | Late Work Transportation - Spiering |
| 12/17/2009 | 21.12 | Late Work Transportation - Thong |
| 12/17/2009 | 40.09 | Late Work Transportation - Thong |
| 12/17/2009 | 23.23 | Late Work Transportation - Weinstein |
| 12/18/2009 | 40.09 | Late Work Transportation - Ballard |
| 12/18/2009 | 52.87 | Late Work Transportation - Bianca |
| 12/18/2009 | 118.76 | Late Work Transportation - Britt |
| 12/18/2009 | 108.05 | Late Work Transportation - Britt |
| 12/18/2009 | 115.65 | Late Work Transportation - Bromley |
| 12/18/2009 | 63.59 | Late Work Transportation - Bromley |
| 12/18/2009 | 36.64 | Late Work Transportation - Bromley |
| 12/18/2009 | 33.44 | Late Work Transportation - Chandler |
| 12/18/2009 | 109.05 | Late Work Transportation - Croft |
| 12/18/2009 | 116.81 | Late Work Transportation - Croft |
| 12/18/2009 | 48.29 | Late Work Transportation - Davison |
| 12/18/2009 | 25.34 | Late Work Transportation - Davison |
| 12/18/2009 | 21.12 | Late Work Transportation - Delahaye |
| 12/18/2009 | 25.34 | Late Work Transportation - Fitzgerald |
| 12/18/2009 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 12/18/2009 | 27.11 | Late Work Transportation - Fleming-Delacruz |
| 12/18/2009 | 52.87 | Late Work Transportation - Forman |
| 12/18/2009 | 27.45 | Late Work Transportation - Galvis |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 51.73 | Late Work Transportation - Gingrande |
| 12/18/2009 | 33.10 | Late Work Transportation - Gonzalez |
| 12/18/2009 | 47.85 | Late Work Transportation - Jones |
| 12/18/2009 | 21.12 | Late Work Transportation - Kalish |
| 12/18/2009 | 75.73 | Late Work Transportation - Kalita |
| 12/18/2009 | 97.07 | Late Work Transportation - Kalita |
| 12/18/2009 | 42.19 | Late Work Transportation - Kalita |
| 12/18/2009 | 110.40 | Late Work Transportation - Kalita |
| 12/18/2009 | 55.67 | Late Work Transportation - Lanzkron |
| 12/18/2009 | 27.45 | Late Work Transportation - Laporte |
| 12/18/2009 | 27.45 | Late Work Transportation - Laporte |
| 12/18/2009 | 52.87 | Late Work Transportation - Leinwand |
| 12/18/2009 | 32.71 | Late Work Transportation - Lim |
| 12/18/2009 | 27.67 | Late Work Transportation - Lim |
| 12/18/2009 | 27.45 | Late Work Transportation - Lipner |
| 12/18/2009 | 21.12 | Late Work Transportation - Malik |
| 12/18/2009 | 70.21 | Late Work Transportation - Mendolaro |
| 12/18/2009 | 27.45 | Late Work Transportation - Patel |
| 12/18/2009 | 42.97 | Late Work Transportation - Rodina |
| 12/18/2009 | 28.88 | Late Work Transportation - Schwartz |
| 12/18/2009 | 90.05 | Late Work Transportation - Schweitzer |
| 12/19/2009 | 145.48 | Late Work Transportation - Alpert |
| 12/19/2009 | 31.33 | Late Work Transportation - Laporte |
| 12/20/2009 | 40.09 | Late Work Transportation - Davison |
| 12/20/2009 | 21.12 | Late Work Transportation - Malik |
| 12/20/2009 | 39.86 | Late Work Transportation - Malik |
| 12/21/2009 | 25.34 | Late Work Transportation - Alpert |
| 12/21/2009 | 27.45 | Late Work Transportation - Fang |
| 12/21/2009 | 48.29 | Late Work Transportation - Grandinetti |
| 12/21/2009 | 27.45 | Late Work Transportation - Lipner |
| 12/21/2009 | 40.52 | Late Work Transportation - Malik |
| 12/22/2009 | 75.95 | Late Work Transportation - Bromley |
| 12/22/2009 | 47.85 | Late Work Transportation - Davison |
| 12/22/2009 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 12/22/2009 | 55.38 | Late Work Transportation - Gifford |
| 12/22/2009 | 21.12 | Late Work Transportation - Goodman |
| 12/22/2009 | 28.88 | Late Work Transportation - Grandinetti |
| 12/22/2009 | 21.12 | Late Work Transportation - Konstant |
| 12/22/2009 | 46.19 | Late Work Transportation - Krutonogaya |
| 12/22/2009 | 49.57 | Late Work Transportation - Lanzkron |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/22/2009 | 32.71 | Late Work Transportation - Lim |
| 12/22/2009 | 17.65 | Late Work Transportation - Weinstein |
| 12/23/2009 | 13.90 | Late Work Transportation - Alden |
| 12/23/2009 | 27.45 | Late Work Transportation - Feld |
| 12/23/2009 | 59.26 | Late Work Transportation - Gifford |
| 12/23/2009 | 46.19 | Late Work Transportation - Jones |
| 12/23/2009 | 37.64 | Late Work Transportation - Malik |
| 12/23/2009 | 36.64 | Late Work Transportation - Malik |
| 12/23/2009 | 30.99 | Late Work Transportation - Sellnau |
| 12/27/2009 | 7.80 | Late Work Transportation - Silva |
| 12/27/2009 | 6.20 | Late Work Transportation - Silva |
| 12/27/2009 | 10.80 | Late Work Transportation - Silva |
| 12/28/2009 | 41.52 | Late Work Transportation - Yuille |
| 12/29/2009 | 56.44 | Late Work Transportation - Bianca |
| 12/29/2009 | 108.05 | Late Work Transportation - Britt |
| 12/29/2009 | 32.76 | Late Work Transportation - Khentov |
| 12/29/2009 | 104.79 | Late Work Transportation - Lacks |
| 12/29/2009 | 39.86 | Late Work Transportation - Malik |
| 12/29/2009 | 7.50 | Late Work Transportation - Silva |
| 12/30/2009 | 52.61 | Late Work Transportation - Malik |
| 1/4/2010 | 56.44 | Late Work Transportation - Baik |
| 1/4/2010 | 122.33 | Late Work Transportation - Britt |
| 1/4/2010 | 39.09 | Late Work Transportation - Galvis |
| 1/4/2010 | 11.30 | Late Work Transportation - Goodman |
| 1/4/2010 | 34.87 | Late Work Transportation - Kolkin |
| 1/4/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 1/4/2010 | 23.23 | Late Work Transportation - Lacks |
| 1/4/2010 | 46.85 | Late Work Transportation - Laporte |
| 1/4/2010 | 37.64 | Late Work Transportation - Malik |
| 1/4/2010 | 93.62 | Late Work Transportation - Schweitzer |
| 1/4/2010 | 38.75 | Late Work Transprotation - Ryckaert |
| 1/5/2010 | 23.23 | Late Work Transportation - Alpert |
| 1/5/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/5/2010 | 81.68 | Late Work Transportation - Bromley |
| 1/5/2010 | 181.14 | Late Work Transportation - Bromley |
| 1/5/2010 | 99.07 | Late Work Transportation - Croft |
| 1/5/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 1/5/2010 | 59.65 | Late Work Transportation - Krutonogaya |
| 1/5/2010 | 55.67 | Late Work Transportation - Lanzkron |
| 1/5/2010 | 72.41 | Late Work Transportation - Lanzkron |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/5/2010 | 21.12 | Late Work Transportation - Liu |
| 1/5/2010 | 62.61 | Late Work Transportation - Lo |
| 1/5/2010 | 48.73 | Late Work Transportation - Malik |
| 1/5/2010 | 27.45 | Late Work Transportation - Qua |
| 1/5/2010 | 50.07 | Late Work Transportation - Salvatore |
| 1/5/2010 | 136.78 | Late Work Transportation - Schweitzer |
| 1/6/2010 | 12.00 | Late Work Transportation - Alpert |
| 1/6/2010 | 60.01 | Late Work Transportation - Bianca |
| 1/6/2010 | 7.50 | Late Work Transportation - Bussigel |
| 1/6/2010 | 33.44 | Late Work Transportation - Chandler |
| 1/6/2010 | 8.37 | Late Work Transportation - Goodman |
| 1/6/2010 | 9.70 | Late Work Transportation - Goodman |
| 1/6/2010 | 77.39 | Late Work Transportation - O'Keefe |
| 1/6/2010 | 161.23 | Late Work Transportation - Schweitzer |
| 1/7/2010 | 55.94 | Late Work Transportation - Carey |
| 1/7/2010 | 33.44 | Late Work Transportation - Chandler |
| 1/7/2010 | 112.93 | Late Work Transportation - Croft |
| 1/7/2010 | 28.88 | Late Work Transportation - Delahaye |
| 1/7/2010 | 23.75 | Late Work Transportation - Fleming-Delacruz |
| 1/7/2010 | 10.50 | Late Work Transportation - Goodman |
| 1/7/2010 | 30.99 | Late Work Transportation - Kolkin |
| 1/7/2010 | 49.57 | Late Work Transportation - Lanzkron |
| 1/7/2010 | 69.63 | Late Work Transportation - O'Keefe |
| 1/7/2010 | 35.21 | Late Work Transportation - Panas |
| 1/8/2010 | 21.12 | Late Work Transportation - Delahaye |
| 1/8/2010 | 9.70 | Late Work Transportation - Goodman |
| 1/8/2010 | 65.75 | Late Work Transportation - Krutonogaya |
| 1/8/2010 | 40.09 | Late Work Transportation - Salvatore |
| 1/8/2010 | 90.05 | Late Work Transportation - Schweitzer |
| 1/8/2010 | 60.01 | Late Work Transportation - Taiwo |
| 1/9/2010 | 49.57 | Late Work Transportation - Lanzkron |
| 1/9/2010 | 21.12 | Late Work Transportation - Liu |
| 1/10/2010 | 21.84 | Late Work Transportation - Bernard |
| 1/10/2010 | 21.12 | Late Work Transportation - Malik |
| 1/11/2010 | 51.73 | Late Work Transportation - Almeida |
| 1/11/2010 | 67.15 | Late Work Transportation - Baik |
| 1/11/2010 | 57.83 | Late Work Transportation - Jones |
| 1/11/2010 | 21.12 | Late Work Transportation - Liu |
| 1/11/2010 | 21.82 | Late Work Transportation - Malik |
| 1/11/2010 | 39.86 | Late Work Transportation - Olson |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/11/2010 | 46.19 | Late Work Transportation - Salvatore |
| 1/11/2010 | 56.44 | Late Work Transportation - Taiwo |
| 1/12/2010 | 55.61 | Late Work Transportation - Almeida |
| 1/12/2010 | 108.05 | Late Work Transportation - Britt |
| 1/12/2010 | 44.30 | Late Work Transportation - Carey |
| 1/12/2010 | 99.07 | Late Work Transportation - Croft |
| 1/12/2010 | 25.34 | Late Work Transportation - Delahaye |
| 1/12/2010 | 17.93 | Late Work Transportation - Fleming-Delacruz |
| 1/12/2010 | 23.75 | Late Work Transportation - Kolkin |
| 1/12/2010 | 80.97 | Late Work Transportation - Schweitzer |
| 1/12/2010 | 52.87 | Late Work Transportation - Taiwo |
| 1/12/2010 | 23.23 | Late Work Transportation - Westerfield |
| 1/13/2010 | 76.48 | Late Work Transportation - Bromley |
| 1/13/2010 | 23.23 | Late Work Transportation - Fleming-Delacruz |
| 1/13/2010 | 8.87 | Late Work Transportation - Goodman |
| 1/13/2010 | 18.71 | Late Work Transportation - Lacks |
| 1/13/2010 | 41.52 | Late Work Transportation - Malik |
| 1/13/2010 | 59.26 | Late Work Transportation - Olson |
| 1/13/2010 | 35.21 | Late Work Transportation - Picknally |
| 1/13/2010 | 53.95 | Late Work Transportation - Salvatore |
| 1/13/2010 | 70.72 | Late Work Transportation - Taiwo |
| 1/13/2010 | 25.00 | Late Work Transportation - Weaver |
| 1/13/2010 | 13.59 | Late Work Transprotation - Ryckaert |
| 1/14/2010 | 35.00 | Late Work Transportation - Baik |
| 1/14/2010 | 56.44 | Late Work Transportation - Bianca |
| 1/14/2010 | 44.30 | Late Work Transportation - Carey |
| 1/14/2010 | 11.30 | Late Work Transportation - Goodman |
| 1/14/2010 | 61.71 | Late Work Transportation - Krutonogaya |
| 1/14/2010 | 22.93 | Late Work Transportation - Malik |
| 1/14/2010 | 35.21 | Late Work Transportation - Picknally |
| 1/15/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/15/2010 | 105.50 | Late Work Transportation - Britt |
| 1/15/2010 | 44.30 | Late Work Transportation - Carey |
| 1/17/2010 | 32.76 | Late Work Transportation - Krutonogaya |
| 1/17/2010 | 55.67 | Late Work Transportation - Lanzkron |
| 1/17/2010 | 42.00 | Late Work Transportation - Lanzkron |
| 1/18/2010 | 23.23 | Late Work Transportation - Klein |
| 1/18/2010 | 12.24 | Late Work Transportation - Klein |
| 1/18/2010 | 27.45 | Late Work Transportation - Laporte |
| 1/18/2010 | 49.29 | Late Work Transportation - Malik |

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2010 | 40.09 | Late Work Transportation - Almeida |
| 1/19/2010 | 116.72 | Late Work Transportation - Britt |
| 1/19/2010 | 21.70 | Late Work Transportation - Buell |
| 1/19/2010 | 8.10 | Late Work Transportation - Bussigel |
| 1/19/2010 | 30.99 | Late Work Transportation - Fleming-Delacruz |
| 1/19/2010 | 31.33 | Late Work Transportation - Galvis |
| 1/19/2010 | 17.93 | Late Work Transportation - Klein |
| 1/19/2010 | 106.37 | Late Work Transportation - McRae |
| 1/19/2010 | 21.69 | Late Work Transportation - Panas |
| 1/19/2010 | 27.45 | Late Work Transportation - Picknally |
| 1/19/2010 | 67.15 | Late Work Transportation - Taiwo |
| 1/19/2010 | 23.23 | Late Work Transportation - Weinstein |
| 1/20/2010 | 25.00 | Late Work Transportation - Delahaye |
| 1/20/2010 | 38.75 | Late Work Transportation - Fleming-Delacruz |
| 1/20/2010 | 33.44 | Late Work Transportation - Kalita |
| 1/20/2010 | 21.81 | Late Work Transportation - Klein |
| 1/20/2010 | 27.53 | Late Work Transportation - Panas |
| 1/20/2010 | 53.95 | Late Work Transportation - Salvatore |
| 1/20/2010 | 14.22 | Late Work Transportation - Shnitser |
| 1/20/2010 | 60.01 | Late Work Transportation - Taiwo |
| 1/20/2010 | 25.00 | Late Work Transportation - Weaver |
| 1/20/2010 | 21.82 | Late Work Transportation - Weinstein |
| 1/20/2010 | 116.31 | Late Work Transprotation - Raymond |
| 1/21/2010 | 40.09 | Late Work Transportation - Almeida |
| 1/21/2010 | 52.87 | Late Work Transportation - Bianca |
| 1/21/2010 | 91.53 | Late Work Transportation - Forrest |
| 1/21/2010 | 21.18 | Late Work Transportation - Frankel |
| 1/21/2010 | 35.21 | Late Work Transportation - Galvis |
| 1/21/2010 | 33.44 | Late Work Transportation - Kalita |
| 1/21/2010 | 23.23 | Late Work Transportation - Kolkin |
| 1/21/2010 | 46.19 | Late Work Transportation - Krutonogaya |
| 1/21/2010 | 37.82 | Late Work Transportation - Krutonogaya |
| 1/21/2010 | 96.53 | Late Work Transportation - Lachguar |
| 1/21/2010 | 53.45 | Late Work Transportation - Lanzkron |
| 1/21/2010 | 33.76 | Late Work Transportation - Malik |
| 1/21/2010 | 27.45 | Late Work Transportation - Qua |
| 1/21/2010 | 50.07 | Late Work Transportation - Salvatore |
| 1/21/2010 | 93.62 | Late Work Transportation - Schweitzer |
| 1/21/2010 | 788.82 | Late Work Transportation - Various Paris Attorneys (Baumgartner, Lachguar, Pelissier, Renard, Ronco, Schwartz) |
| 1/21/2010 | 124.07 | Late Work Transprotation - Raymond |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|---|---|---|
| 1/22/2010 | 40.09 | Late Work Transportation - Almeida |
| 1/22/2010 | 34.87 | Late Work Transportation - Klein |
| 1/22/2010 | 37.91 | Late Work Transportation - Lanzkron |
| 1/22/2010 | 27.45 | Late Work Transportation - Laporte |
| 1/23/2010 | 21.13 | Late Work Transportation - Laporte |
| 1/23/2010 | 21.12 | Late Work Transportation - Malik |
| 1/25/2010 | 44.30 | Late Work Transportation - Carey |
| 1/25/2010 | 44.40 | Late Work Transportation - Delahaye |
| 1/25/2010 | 21.82 | Late Work Transportation - Weinstein |
| 1/26/2010 | 9.37 | Late Work Transportation - Goodman |
| 1/26/2010 | 30.99 | Late Work Transportation - Weinstein |
| 1/27/2010 | 38.75 | Late Work Transprotation - Ryckaert |
| 1/28/2010 | 46.34 | Late Work Transportation - Jones |
| 1/28/2010 | 11.40 | Late Work Transportation - Klein |
| 1/28/2010 | 8.05 | Late Work Transportation - Wang |
| 1/28/2010 | 13.61 | Late Work Transportation - Wang |
| 1/29/2010 | 16.70 | Late Work Transportation - Lipner |
| 1/29/2010 | 59.68 | Late Work Transportation - Pearson |
| 1/30/2010 | 27.55 | Late Work Transportation - Vanek |
| **TOTAL:** | **$16,849.57** | |
| | | |
| **Conference Meals** | | |
| | | |
| 11/6/2009 | 863.18 | Conference Meals |
| 11/18/2009 | 69.68 | Conference Meals |
| 11/18/2009 | 138.82 | Conference Meals |
| 11/18/2009 | 84.38 | Conference Meals |
| 11/18/2009 | 69.68 | Conference Meals |
| 11/18/2009 | 122.48 | Conference Meals |
| 11/19/2009 | 104.52 | Conference Meals |
| 11/19/2009 | 127.93 | Conference Meals |
| 11/19/2009 | 87.10 | Conference Meals |
| 11/19/2009 | 244.97 | Conference Meals |
| 11/19/2009 | 333.16 | Conference Meals |
| 12/14/2009 | 244.97 | Conference Meals |
| 12/14/2009 | 293.96 | Conference Meals |
| 12/14/2009 | 293.96 | Conference Meals |
| 12/14/2009 | 244.97 | Conference Meals |
| 12/14/2009 | 43.55 | Conference Meals |
| 12/15/2009 | 139.36 | Conference Meals |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/15/2009 | 209.04 | Conference Meals |
| 12/15/2009 | 69.68 | Conference Meals |
| 12/15/2009 | 87.10 | Conference Meals |
| 12/15/2009 | 104.52 | Conference Meals |
| 12/15/2009 | 78.39 | Conference Meals |
| 12/15/2009 | 139.36 | Conference Meals |
| 12/15/2009 | 270.01 | Conference Meals |
| 12/15/2009 | 222.11 | Conference Meals |
| 12/15/2009 | 102.34 | Conference Meals |
| 12/15/2009 | 352.76 | Conference Meals |
| 12/15/2009 | 1,788.82 | Conference Meals |
| 12/15/2009 | 557.44 | Conference Meals |
| 12/15/2009 | 666.32 | Conference Meals |
| 12/15/2009 | 367.45 | Conference Meals |
| 12/15/2009 | 557.44 | Conference Meals |
| 12/15/2009 | 270.01 | Conference Meals |
| 12/15/2009 | 333.16 | Conference Meals |
| 12/15/2009 | 444.21 | Conference Meals |
| 12/15/2009 | 104.52 | Conference Meals |
| 12/15/2009 | 391.95 | Conference Meals |
| 12/15/2009 | 130.65 | Conference Meals |
| 12/15/2009 | 89.55 | Conference Meals |
| 12/15/2009 | 35.93 | Conference Meals |
| 12/16/2009 | 222.11 | Conference Meals |
| 12/16/2009 | 104.52 | Conference Meals |
| 12/16/2009 | 102.34 | Conference Meals |
| 12/16/2009 | 87.10 | Conference Meals |
| 12/16/2009 | 93.63 | Conference Meals |
| 12/16/2009 | 296.68 | Conference Meals |
| 12/16/2009 | 555.26 | Conference Meals |
| 12/16/2009 | 222.11 | Conference Meals |
| 12/16/2009 | 69.68 | Conference Meals |
| 12/16/2009 | 174.20 | Conference Meals |
| 12/16/2009 | 156.78 | Conference Meals |
| 12/16/2009 | 555.26 | Conference Meals |
| 12/16/2009 | 104.52 | Conference Meals |
| 12/16/2009 | 315.74 | Conference Meals |
| 12/16/2009 | 244.97 | Conference Meals |
| 12/16/2009 | 127.93 | Conference Meals |
| 12/16/2009 | 244.97 | Conference Meals |

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/16/2009 | 506.27 | Conference Meals |
| 12/16/2009 | 138.82 | Conference Meals |
| 12/16/2009 | 43.55 | Conference Meals |
| 12/17/2009 | 69.68 | Conference Meals |
| 12/17/2009 | 104.52 | Conference Meals |
| 12/17/2009 | 222.11 | Conference Meals |
| 12/17/2009 | 555.26 | Conference Meals |
| 12/17/2009 | 359.29 | Conference Meals |
| 12/17/2009 | 255.86 | Conference Meals |
| 12/17/2009 | 222.11 | Conference Meals |
| 12/17/2009 | 69.68 | Conference Meals |
| 12/17/2009 | 222.11 | Conference Meals |
| 12/17/2009 | 69.68 | Conference Meals |
| 12/17/2009 | 104.52 | Conference Meals |
| 12/17/2009 | 87.10 | Conference Meals |
| 12/17/2009 | 87.10 | Conference Meals |
| 12/17/2009 | 146.98 | Conference Meals |
| 12/17/2009 | 52.26 | Conference Meals |
| 12/17/2009 | 52.26 | Conference Meals |
| 12/17/2009 | 52.26 | Conference Meals |
| 12/17/2009 | 52.26 | Conference Meals |
| 12/17/2009 | 43.55 | Conference Meals |
| 12/17/2009 | 43.55 | Conference Meals |
| 12/17/2009 | 222.11 | Conference Meals |
| 12/17/2009 | 126.30 | Conference Meals |
| 12/17/2009 | 277.63 | Conference Meals |
| 12/17/2009 | 34.84 | Conference Meals |
| 12/17/2009 | 34.84 | Conference Meals |
| 12/17/2009 | 87.10 | Conference Meals |
| 12/17/2009 | 141.54 | Conference Meals |
| 12/17/2009 | 195.98 | Conference Meals |
| 12/17/2009 | 244.97 | Conference Meals |
| 12/17/2009 | 195.98 | Conference Meals |
| 12/17/2009 | 367.45 | Conference Meals |
| 12/17/2009 | 416.45 | Conference Meals |
| 12/17/2009 | 253.13 | Conference Meals |
| 12/17/2009 | 222.11 | Conference Meals |
| 12/17/2009 | 91.46 | Conference Meals |
| 12/17/2009 | 171.48 | Conference Meals |
| 12/18/2009 | 666.32 | Conference Meals |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/18/2009 | 587.93 | Conference Meals |
| 12/18/2009 | 69.68 | Conference Meals |
| 12/18/2009 | 226.46 | Conference Meals |
| 12/18/2009 | 69.68 | Conference Meals |
| 12/18/2009 | 222.11 | Conference Meals |
| 12/18/2009 | 403.38 | Conference Meals |
| 12/18/2009 | 378.88 | Conference Meals |
| 12/18/2009 | 124.12 | Conference Meals |
| 12/18/2009 | 124.12 | Conference Meals |
| 12/18/2009 | 146.98 | Conference Meals |
| 12/18/2009 | 52.26 | Conference Meals |
| 12/18/2009 | 43.55 | Conference Meals |
| 12/18/2009 | 87.10 | Conference Meals |
| 12/18/2009 | 34.84 | Conference Meals |
| 12/18/2009 | 416.45 | Conference Meals |
| 12/18/2009 | 34.84 | Conference Meals |
| 12/18/2009 | 232.72 | Conference Meals |
| 12/18/2009 | 232.72 | Conference Meals |
| 12/18/2009 | 367.45 | Conference Meals |
| 12/18/2009 | 367.45 | Conference Meals |
| 12/18/2009 | 416.45 | Conference Meals |
| 12/18/2009 | 367.45 | Conference Meals |
| 12/18/2009 | 416.45 | Conference Meals |
| 12/18/2009 | 195.98 | Conference Meals |
| 12/19/2009 | 87.10 | Conference Meals |
| 12/19/2009 | 69.68 | Conference Meals |
| 12/19/2009 | 130.65 | Conference Meals |
| 12/19/2009 | 43.55 | Conference Meals |
| 12/19/2009 | 69.68 | Conference Meals |
| 12/19/2009 | 87.10 | Conference Meals |
| 12/19/2009 | 367.45 | Conference Meals |
| 12/19/2009 | 367.45 | Conference Meals |
| 12/19/2009 | 1,831.82 | Conference Meals |
| 12/19/2009 | 416.45 | Conference Meals |
| 12/19/2009 | 253.13 | Conference Meals |
| 12/19/2009 | 97.99 | Conference Meals |
| 12/19/2009 | 111.05 | Conference Meals |
| 12/19/2009 | 56.62 | Conference Meals |
| 12/20/2009 | 139.91 | Conference Meals |
| 12/21/2009 | 555.26 | Conference Meals |

**EXPENSE SUMMARY**

January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.

(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 12/21/2009 | 186.18 | Conference Meals |
| 12/21/2009 | 333.16 | Conference Meals |
| 12/21/2009 | 293.96 | Conference Meals |
| 12/21/2009 | 489.94 | Conference Meals |
| 12/21/2009 | 195.98 | Conference Meals |
| 12/21/2009 | 222.11 | Conference Meals |
| 12/21/2009 | 367.45 | Conference Meals |
| 12/21/2009 | 232.72 | Conference Meals |
| 12/21/2009 | 416.45 | Conference Meals |
| 12/21/2009 | 73.49 | Conference Meals |
| 12/22/2009 | 87.10 | Conference Meals |
| 12/22/2009 | 104.52 | Conference Meals |
| 12/22/2009 | 69.68 | Conference Meals |
| 12/22/2009 | 87.10 | Conference Meals |
| 12/22/2009 | 333.16 | Conference Meals |
| 12/22/2009 | 694.08 | Conference Meals |
| 12/22/2009 | 269.47 | Conference Meals |
| 12/22/2009 | 125.75 | Conference Meals |
| 12/22/2009 | 43.55 | Conference Meals |
| 12/23/2009 | 174.20 | Conference Meals |
| 12/23/2009 | 104.52 | Conference Meals |
| 12/28/2009 | 77.57 | Conference Meals |
| 12/29/2009 | 108.60 | Conference Meals |
| 1/4/2010 | 97.99 | Conference Meals |
| 1/4/2010 | 111.05 | Conference Meals |
| 1/4/2010 | 32.00 | Conference Meals |
| 1/5/2010 | 342.96 | Conference Meals |
| 1/5/2010 | 7.47 | Conference Meals |
| 1/8/2010 | 68.59 | Conference Meals |
| 1/12/2010 | 222.11 | Conference Meals |
| 1/12/2010 | 342.96 | Conference Meals |
| 1/12/2010 | 165.49 | Conference Meals |
| 1/13/2010 | 610.79 | Conference Meals |
| 1/14/2010 | 97.99 | Conference Meals |
| 1/14/2010 | 34.84 | Conference Meals |
| 1/14/2010 | 37.16 | Conference Meals |
| 1/19/2010 | 342.96 | Conference Meals |
| 1/19/2010 | 26.13 | Conference Meals |
| 1/19/2010 | 141.54 | Conference Meals |
| 1/19/2010 | 327.71 | Conference Meals |

**EXPENSE SUMMARY**
January 1, 2010 through January 31, 2010

In re Nortel Netowrks Inc., et al.
(Case No. 09-10138 (KG))

| Date | Amount | Narrative |
|------|--------|-----------|
| 1/19/2010 | 97.99 | Conference Meals |
| 1/19/2010 | 97.99 | Conference Meals |
| 1/20/2010 | 55.53 | Conference Meals |
| 1/20/2010 | 17.42 | Conference Meals |
| 1/20/2010 | 17.42 | Conference Meals |
| 1/21/2010 | 509.45 | Conference Meals |
| 1/22/2010 | 52.26 | Conference Meals |
| 1/22/2010 | 793.70 | Conference Meals |
| 1/25/2010 | 52.26 | Conference Meals |
| 1/26/2010 | 408.28 | Conference Meals |
| 1/26/2010 | 17.42 | Conference Meals |
| 1/26/2010 | 124.12 | Conference Meals |
| 1/27/2010 | 95.81 | Conference Meals |
| 1/28/2010 | 212.31 | Conference Meals |
| 1/29/2010 | 111.05 | Conference Meals |
| 1/29/2010 | 710.41 | Conference Meals |
| **TOTAL:** | **$43,645.54** | |
| | | |
| **Other** | | |
| | | |
| 1/7/2010 | 97.70 | Outside Document Production |
| 1/7/2010 | 97.70 | Outside Document Production |
| 1/7/2010 | 99.70 | Outside Document Production |
| 1/7/2010 | 97.70 | Outside Document Production |
| 1/7/2010 | 97.70 | Outside Document Production |
| 1/7/2010 | 222.70 | Outside Document Production |
| 1/7/2010 | 102.70 | Outside Document Production |
| 1/7/2010 | 97.70 | Outside Document Production |
| 1/7/2010 | 660.04 | Transcription/Reporting Services |
| 1/13/2010 | 461.37 | Outside Document Production |
| 1/25/2010 | 2,645.98 | Outside Document Production |
| 1/26/2010 | 250.00 | Data CD Production |
| 1/26/2010 | 350.00 | Data CD Production |
| 1/28/2010 | 250.00 | Data CD Production |
| 1/28/2010 | 250.00 | Data CD Production |
| **TOTAL:** | **$5,780.99** | |
| | | |
| | | |
| **GRAND TOTAL:** | **$219,515.26** | |