# Nortel Networks Corporation
## Capstone Advisory Group, LLC
### Exhibit C: Detailed Time Descriptions
### For the Period 1/1/10 through 1/31/10

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **01. Asset Acquisition/Disposition** | | | |
| 1/3/2010 | J. Borow | 2.10 | Reviewed issues relating to closing of certain transactions. |
| 1/4/2010 | T. Horton | 1.60 | Reviewed various sale proceeds contracts. |
| 1/4/2010 | J. Hyland | 2.90 | Reviewed sales proceeds allocation methodologies. |
| 1/5/2010 | C. Kearns | 1.00 | Reviewed status of ongoing transition matters. |
| 1/5/2010 | T. Morilla | 1.70 | Reviewed allocation model and adjusted bid prices based on actual and estimated sale proceeds. |
| 1/5/2010 | J. Peterson | 2.80 | Reviewed the preliminary theoretical allocation of proceeds analysis. |
| 1/5/2010 | T. Morilla | 2.90 | Constructed the allocation of sale proceeds presentation update. |
| 1/5/2010 | J. Peterson | 2.20 | Continued to review and update the theoretical allocation of proceeds analysis. |
| 1/5/2010 | T. Morilla | 2.50 | Continued to construct the allocation of sale proceeds update. |
| 1/6/2010 | J. Hyland | 0.50 | Participated in UCC call re: CVAS transaction issues. |
| 1/6/2010 | C. Kearns | 2.20 | Reviewed updated allocation analysis. |
| 1/6/2010 | J. Hyland | 2.20 | Reviewed information provided in proceeds allocation meeting with tax group. |
| 1/6/2010 | J. Hyland | 2.40 | Conducted meeting with R. Culina and L. Farr (for portion of meeting) re: proceeds allocations. |
| 1/6/2010 | J. Peterson | 2.50 | Edited the theoretical proceeds allocation presentation to be provided to the UCC. |
| 1/6/2010 | T. Horton | 2.90 | Reviewed and edited various versions of Proceeds Allocation presentation. |
| 1/7/2010 | J. Hyland | 0.40 | Conducted call with H. DeAlmeida re: CDMA closing statement. |
| 1/7/2010 | J. Hyland | 0.60 | Conducted meeting with counsel re: CDMA closing issues. |
| 1/7/2010 | J. Hyland | 0.70 | Reviewed MEN contractual issue. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/7/2010 | J. Hyland | 1.00 | Reviewed historic R&D expenditures. |
| 1/7/2010 | J. Hyland | 2.00 | Analyzed proceeds allocations issues. |
| 1/7/2010 | J. Peterson | 2.60 | Continued to review and update methods used in the theoretical allocation of proceeds model. |
| 1/7/2010 | T. Horton | 2.90 | Reviewed and edited various versions of Proceeds Allocation presentation. |
| 1/8/2010 | C. Kearns | 0.70 | Reviewed ongoing M&A allocation issues, including Seville transfer pricing. |
| 1/8/2010 | T. Horton | 2.20 | Reviewed and analyzed Debtors' material re: Proceeds Allocation. |
| 1/9/2010 | J. Borow | 2.40 | Reviewed issues relating to closing of certain transactions. |
| 1/10/2010 | J. Hyland | 1.10 | Reviewed escrow agreement for a transaction. |
| 1/11/2010 | T. Horton | 1.50 | Analyzed Debtors' material re: Proceeds Allocation. |
| 1/11/2010 | J. Borow | 2.40 | Evaluated issues relating to proceeds allocation and related due diligence issues. |
| 1/11/2010 | T. Horton | 2.40 | Analyzed Debtors' material re: Proceeds Allocation. |
| 1/11/2010 | T. Morilla | 2.80 | Reviewed issues re: the allocation of sale proceeds. |
| 1/11/2010 | T. Morilla | 2.80 | Reviewed and analyzed the allocation of proceeds presentation distributed to the UCC on 1/7/10. |
| 1/12/2010 | C. Kearns | 0.20 | Reviewed transfer pricing issues for a transaction. |
| 1/12/2010 | T. Horton | 1.50 | Reviewed and analyzed presentation re: proceeds allocation. |
| 1/12/2010 | T. Horton | 1.60 | Analyzed scenarios re: proceeds allocation. |
| 1/12/2010 | J. Hyland | 2.80 | Analyzed allocation methodologies. |
| 1/12/2010 | T. Morilla | 2.90 | Reviewed issues related to the allocation of sale proceeds. |
| 1/12/2010 | T. Morilla | 2.90 | Constructed a draft of the allocation of sale proceeds presentation. |
| 1/12/2010 | J. Hyland | 2.00 | Continued analyzing allocation methodologies. |
| 1/12/2010 | T. Morilla | 2.80 | Continued to review issues related to the allocation of sale proceeds. |
| 1/13/2010 | T. Morilla | 2.10 | Continued to prepare the allocation of sale proceeds presentation. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/13/2010 | T. Morilla | 2.30 | Reviewed and edited the allocation of proceeds presentation. |
| 1/13/2010 | J. Borow | 2.30 | Evaluated issues relating to proceeds allocation and related due diligence issues. |
| 1/13/2010 | T. Morilla | 2.40 | Prepared the allocation model for distribution to the UCC. |
| 1/14/2010 | J. Hyland | 0.50 | Conducted call with J. Prestipino re: contractual issue with a purchaser of Business Unit. |
| 1/14/2010 | T. Horton | 0.70 | Reviewed and edited presentation re: proceeds allocation. |
| 1/14/2010 | J. Hyland | 1.20 | Conducted call with counsel re: contractual issue with a purchaser of Business Unit. |
| 1/14/2010 | T. Morilla | 1.80 | Reviewed issues related to the allocation of sale proceeds. |
| 1/14/2010 | T. Horton | 2.10 | Reviewed and edited presentation re: proceeds allocation. |
| 1/14/2010 | J. Hyland | 2.80 | Reviewed proceeds allocation analysis. |
| 1/15/2010 | T. Horton | 1.40 | Review and edit presentation re: proceeds allocation. |
| 1/15/2010 | T. Horton | 1.60 | Reviewed and edited presentation re: Proceeds Allocation. |
| 1/15/2010 | J. Hyland | 1.60 | Conducted call with K. Rowe re: proceeds allocations. |
| 1/15/2010 | T. Morilla | 1.60 | Attended call with K. Rowe re: potential allocation methodologies. |
| 1/15/2010 | J. Hyland | 2.40 | Reviewed documentation on previous allocation approaches by the Debtors. |
| 1/15/2010 | J. Hyland | 2.70 | Reviewed proceeds allocations methodologies. |
| 1/15/2010 | T. Morilla | 2.90 | Reviewed proposed proceeds allocation methodologies. |
| 1/15/2010 | T. Morilla | 1.30 | Continued to review the proposed proceeds allocation methodologies. |
| 1/16/2010 | J. Hyland | 2.60 | Reviewed allocation methodologies. |
| 1/16/2010 | J. Hyland | 2.50 | Continued reviewing allocation methodologies. |
| 1/17/2010 | J. Hyland | 0.50 | Reviewed specific allocation approach. |
| 1/17/2010 | J. Hyland | 0.60 | Corresponded with counsel and Jefferies re: allocation methodologies. |
| 1/17/2010 | T. Horton | 1.50 | Reviewed and edited presentation re: Proceeds Allocation. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/17/2010 | T. Morilla | 2.30 | Created an allocation of sale proceeds presentation. |
| 1/17/2010 | J. Hyland | 2.80 | Prepared summary of allocation methodology used previously by Debtors. |
| 1/17/2010 | J. Hyland | 2.70 | Continued preparing summary of allocation methodology used previously by Debtors. |
| 1/18/2010 | C. Kearns | 0.80 | Reviewed status of information list for proceeds allocation. |
| 1/18/2010 | T. Horton | 1.60 | Edited presentation to UCC re: Proceeds Allocation. |
| 1/18/2010 | J. Hyland | 2.00 | Prepared initial due diligence request list for proceeds allocations. |
| 1/18/2010 | J. Borow | 2.20 | Reviewed various professional fee issues and related fee pertaining to asset sales. |
| 1/18/2010 | J. Hyland | 2.30 | Analyzed proceeds allocations options. |
| 1/18/2010 | T. Morilla | 2.80 | Reviewed and edited the allocation of sale proceeds presentation. |
| 1/18/2010 | T. Horton | 2.90 | Edited and reviewed presentation and data for UCC re: Proceeds Allocation. |
| 1/18/2010 | T. Morilla | 1.70 | Continued to edit the allocation of proceeds presentation. |
| 1/19/2010 | J. Hyland | 1.00 | Conducted call with Jefferies re: allocation methodologies. |
| 1/19/2010 | T. Horton | 1.10 | Participated on call with Jefferies re: Due Diligence List. |
| 1/19/2010 | J. Hyland | 1.20 | Conducted call with counsel and Jefferies re: due diligence request for purchase price allocations. |
| 1/19/2010 | J. Hyland | 1.30 | Conducted call with counsel re: purchase price allocation methodologies and related APA issues. |
| 1/19/2010 | J. Hyland | 1.90 | Reviewed MEN closing documents. |
| 1/19/2010 | T. Morilla | 2.10 | Reviewed and edited the allocation of sale proceeds presentation. |
| 1/19/2010 | T. Horton | 2.10 | Participated in meetings K. Rowe re: Proceeds Allocation discussions and presentation. |
| 1/19/2010 | T. Morilla | 2.30 | Reviewed issues related to the allocation of sale proceeds. |
| 1/19/2010 | J. Borow | 2.60 | Prepared for and reviewed issues re: proceeds allocation and due diligence issues and discuss with other professionals for the UCC. |
| 1/19/2010 | J. Borow | 2.80 | Prepared for and reviewed issues re: proceeds allocation and discussed issues with Jefferies. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/19/2010 | T. Horton | 2.90 | Edited presentation to UCC re: Proceeds Allocation. |
| 1/20/2010 | T. Morilla | 2.80 | Reviewed and edited the allocation report. |
| 1/20/2010 | T. Morilla | 2.10 | Continued to review and edit the allocation report. |
| 1/21/2010 | J. Hyland | 0.30 | Conducted meeting with K. Dadyburjor re: escrows from M&A transactions. |
| 1/21/2010 | J. Hyland | 0.30 | Conducted meeting with J. Williams re: escrows and ongoing funding from M&A transactions. |
| 1/21/2010 | T. Horton | 0.60 | Participated in meeting with T. Feurestein re: asset dispositions. |
| 1/21/2010 | J. Hyland | 0.70 | Conducted call with M. Spragg and M. Sandberg re: proceeds allocations due diligence. |
| 1/21/2010 | D. Rothberg | 2.10 | Reviewed and edited reports for UCC re: Proceeds allocation and intercompany analysis. |
| 1/21/2010 | T. Horton | 2.60 | Reviewed and prepared remarks for presentation to UCC re: Proceeds Allocation. |
| 1/22/2010 | J. Hyland | 0.70 | Reviewed changes from FTI and Milbank re: proceeds allocations due diligence list. |
| 1/22/2010 | J. Hyland | 1.10 | Revised fee analysis for an advisor to the Debtors. |
| 1/22/2010 | T. Horton | 1.10 | Reviewed material and contracts re: potential sale of Business Units. |
| 1/22/2010 | T. Horton | 1.20 | Analyzed Debtors' documents re: Proceeds Allocation. |
| 1/22/2010 | J. Hyland | 1.50 | Updated professional fee analysis. |
| 1/22/2010 | T. Morilla | 1.50 | Reviewed issues related to the allocation of proceeds. |
| 1/23/2010 | J. Hyland | 2.50 | Analyzed MEN closing issues with the TSAs. |
| 1/25/2010 | T. Morilla | 1.20 | Reviewed the UMTS allocation documents prepared by the Debtors. |
| 1/25/2010 | D. Rothberg | 2.00 | Reviewed and analyzed Nortel's allocation of proceeds assumptions for their sale of the UMTS business. |
| 1/25/2010 | D. Rothberg | 0.80 | Continued to review the allocation of proceeds analysis assumptions for the sale of UMTS. |
| 1/26/2010 | T. Horton | 1.10 | Analyzed Proceeds Allocation material re: sale of Business Units. |
| 1/26/2010 | J. Hyland | 1.20 | Updated due diligence list for proceeds allocation. |

Capstone Advisory Group, LLC
Invoice for the 1/1/2010 - 1/31/2010 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/26/2010 | T. Horton | 1.40 | Participated in various calls with UCC members re: proceeds allocation. |
| 1/27/2010 | J. Hyland | 0.50 | Conducted call with P. Zangrilli re: proceeds allocations methodologies. |
| 1/28/2010 | J. Hyland | 0.30 | Participated in meeting with J. Ray and Cleary re: allocation meetings timing. |
| 1/28/2010 | J. Hyland | 0.30 | Coordinated proceeds allocation due diligence request. |
| 1/28/2010 | T. Horton | 0.60 | Analyzed data re: proceeds allocation. |
| 1/28/2010 | T. Horton | 1.10 | Analyzed and reviewed various documents re: proceeds allocation. |
| 1/28/2010 | T. Horton | 2.10 | Analyzed contracts re: potential sale of Business Units. |
| 1/29/2010 | J. Hyland | 0.10 | Reviewed CALA issue related to an upcoming business unit transaction. |
| 1/29/2010 | J. Hyland | 0.30 | Revised proceeds allocations due diligence request list for additional requests. |
| 1/29/2010 | J. Hyland | 0.30 | Conducted call with J. Doolittle re: proceeds allocation due diligence. |
| 1/29/2010 | D. Rothberg | 0.50 | Reviewed Alcatel Lucent purchase of UMTS business. |
| 1/29/2010 | J. Hyland | 0.80 | Conducted call with T. Feuerstein re: carve-out balance sheets. |
| 1/29/2010 | J. Hyland | 2.50 | Reviewed proceeds allocations methodologies. |
| 1/29/2010 | J. Hyland | 2.70 | Analyzed allocation methodologies. |
| 1/30/2010 | J. Hyland | 2.70 | Prepared summary of allocation methodology for previous UMTS transaction. |
| 1/30/2010 | J. Hyland | 2.80 | Reviewed allocation methodology for previous UMTS transaction. |
| Subtotal | | 210.80 | |

**05. Professional Retention/Fee Application Preparation**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/4/2010 | J. Borow | 1.10 | Reviewed fee application and time entries. |
| 1/4/2010 | H. Becker | 2.50 | Began making edits to the time entries in preparation for December fee statement. |
| 1/4/2010 | H. Becker | 1.70 | Continued to review and make edits to time entries in preparation for December fee statement. |
| 1/5/2010 | J. Borow | 1.10 | Reviewed fee application documents. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/5/2010 | H. Becker | 1.80 | Continued to review and make edits to time entries in preparation for December fee statement. |
| 1/7/2010 | J. Hyland | 1.50 | Reviewed fee application. |
| 1/8/2010 | J. Hyland | 0.40 | Analyzed December fees and expenses for counsel. |
| 1/8/2010 | J. Hyland | 2.20 | Reviewed matters related to taxes. |
| 1/10/2010 | J. Hyland | 1.20 | Reviewed fee application. |
| 1/14/2010 | J. Hyland | 1.10 | Reviewed fee application. |
| 1/15/2010 | L. Hirschman | 1.70 | Prepared fee application. |
| 1/15/2010 | H. Becker | 2.10 | Prepared November fee statement. |
| 1/15/2010 | H. Becker | 2.00 | Continued preparing November fee statement. |
| 1/16/2010 | J. Hyland | 0.50 | Reviewed final version of fee application. |
| 1/22/2010 | J. Hyland | 1.00 | Reviewed supporting reports for fee application. |
| 1/25/2010 | H. Becker | 2.40 | Reviewed and edited January time descriptions in preparation for January fee statement. |
| Subtotal | | 24.30 | |

**06. Attend Hearings/Related Activities**

| 1/20/2010 | C. Kearns | 0.50 | Prepared for hearing including draft status of discovery request. |
|------|------|------|------|
| 1/20/2010 | C. Kearns | 2.00 | Prepared for hearing. |
| 1/21/2010 | C. Kearns | 8.30 | Prepared for and attended hearing re: CRA and IRS settlement including potential professional testimony. |
| Subtotal | | 10.80 | |

**07. Interaction/Mtgs w Dbtrs/Counsel**

| 1/5/2010 | J. Hyland | 1.20 | Conducted meeting with P. Binning re: personnel and case status. |
|------|------|------|------|
| 1/5/2010 | J. Hyland | 1.20 | Conducted meeting with P. Binning re: case matters. |
| 1/7/2010 | J. Hyland | 1.20 | Participated in meeting with J. Ray, counsel, Cleary and Jefferies re: case matters. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/7/2010 | C. Kearns | 3.00 | Prepared for and attended a portion of a meeting with counsel, Jefferies and J. Ray to discuss allocation issues and other matters. |
| 1/7/2010 | J. Borow | 3.70 | Prepared for, participated in and attended meeting with US responsible person and Debtors' counsel re: various plan and process issues. |
| 1/8/2010 | M. Lasinski | 0.80 | Participated in conference call with Counsel and Jeffries to discuss intellectual property issues. |
| 1/12/2010 | J. Hyland | 0.50 | Conducted meeting with J. Doolittle re: case status. |
| 1/12/2010 | M. Lasinski | 1.00 | Participated in conference call with Counsel and Jeffries to discuss intellectual property issues. |
| 1/13/2010 | T. Horton | 1.90 | Participated in meeting with H. Chambers re: Canadian Pension issues. |
| 1/18/2010 | J. Hyland | 0.40 | Conducted meetings with P. Binning re: case status. |
| 1/18/2010 | M. Lasinski | 1.20 | Conducted meeting with IP counsel. |
| 1/19/2010 | D. Rothberg | 0.70 | Participated in meeting with A. Bifield to discuss Debtors' Chinese restructuring. |
| 1/19/2010 | J. Hyland | 1.80 | Conducted meetings with P. Binning re: case status, compensation matters and professional fee issues. |
| 1/20/2010 | J. Hyland | 1.20 | Participated in meetings with P. Binning re: case status. |
| 1/22/2010 | M. Lasinski | 1.10 | Participated in conference call with counsel on intellectual property issues. |
| 1/25/2010 | M. Lasinski | 0.40 | Participated in a conference call with the Debtors, counsel and Financial Advisors on intellectual property. |
| 1/26/2010 | J. Hyland | 0.40 | Conducted call counsel re: due diligence request and UCC reporting. |
| 1/26/2010 | D. Rothberg | 1.00 | Participated in conference call with T. Beeches re: Chinese restructuring. |
| 1/26/2010 | J. Hyland | 1.00 | Conducted meeting with J. Doolittle re: case status. |
| 1/27/2010 | M. Lasinski | 0.50 | Met with the Debtors on intellectual property issues. |
| 1/27/2010 | J. Hyland | 0.50 | Conducted meeting with P. Binning re: case matters. |
| 1/27/2010 | M. Lasinski | 1.70 | Participated in meeting with the Debtors, counsel, Lazard and Financial Advisors on intellectual property. |
| 1/28/2010 | M. Lasinski | 0.50 | Participated in a portion of the call with the UCC, counsel and Financial Advisors. |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/28/2010 | M. Lasinski | 1.00 | Participated in a call on intellectual property issues with counsel and the Financial Advisors. |
| 1/29/2010 | M. Lasinski | 0.50 | Discussed intellectual property issues with Debtors. |
| Subtotal | | 28.40 | |

**08. Interaction/Mtgs w Creditors**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2010 | J. Hyland | 0.50 | Conducted call with creditor re: case status. |
| 1/5/2010 | J. Hyland | 0.50 | Participated on the call with counsel and Jefferies re: planning for UCC call. |
| 1/5/2010 | T. Horton | 0.50 | Participated in call preparing for UCC meeting. |
| 1/5/2010 | J. Hyland | 0.70 | Conducted call with counsel on follow-up items on real estate and supplier issues. |
| 1/5/2010 | J. Borow | 1.70 | Prepared for, attended and participated in meeting with professionals to the UCC in preparation for the weekly UCC meeting. |
| 1/6/2010 | T. Horton | 0.60 | Participated on a portion of the UCC preparation call. |
| 1/6/2010 | J. Hyland | 1.30 | Participated on call with counsel and Jefferies re: planning. |
| 1/6/2010 | J. Borow | 3.60 | Participated in discussions with various creditors re: various updates re: the bankruptcy process. |
| 1/7/2010 | J. Hyland | 1.10 | Participated in UCC meeting with advisors. |
| 1/7/2010 | J. Hyland | 1.20 | Conducted meetings with counsel re: case status. |
| 1/7/2010 | C. Kearns | 2.00 | Prepared for and participated on weekly UCC call. |
| 1/7/2010 | J. Borow | 2.10 | Prepared for (1.0) and attended and participated (1.1) in meeting with UCC and professionals retained by UCC. |
| 1/7/2010 | J. Hyland | 2.50 | Participated in meeting with J. Ray, counsel and Jefferies re: case status. |
| 1/8/2010 | J. Borow | 1.50 | Participated in discussions with various creditors re: various updates re: the bankruptcy process. |
| 1/8/2010 | J. Hyland | 3.40 | Participated in meeting with FTI and E&Y re: variety of case matters. |
| 1/12/2010 | J. Borow | 1.60 | Participated in discussions with various creditors re: various updates re: the bankruptcy process. |
| 1/13/2010 | C. Kearns | 0.80 | Participated on weekly status call with UCC professionals. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/13/2010 | J. Hyland | 0.80 | Participated in UCC professional pre-call. |
| 1/13/2010 | J. Borow | 0.90 | Prepared for, attended and participated in meeting with professionals to the UCC in preparation for the weekly UCC meeting. |
| 1/14/2010 | J. Hyland | 1.30 | Participated on UCC call with all UCC professionals. |
| 1/14/2010 | J. Borow | 2.10 | Prepared for, attended and participated in meeting with full creditor committee and professionals. |
| 1/15/2010 | J. Hyland | 0.20 | Conducted call with counsel re: compensation of professionals. |
| 1/15/2010 | J. Borow | 2.60 | Responded to various calls and discussions with creditors re: update and current issues in matter. |
| 1/19/2010 | C. Kearns | 1.00 | Reviewed information requested and participated on related call with counsel. |
| 1/19/2010 | J. Borow | 1.10 | Participated in discussions with various creditors re: status of matter. |
| 1/19/2010 | C. Kearns | 3.20 | Prepared for and attended meeting with Ray, Savage, Bromley, and Hodara to discuss IP and other matters. |
| 1/20/2010 | T. Horton | 0.80 | Participated on UCC pre-call to discuss presentations and topics of discussion. |
| 1/20/2010 | J. Hyland | 0.80 | Participated on portion of call with counsel and Jefferies re: pre-call for UCC call. |
| 1/20/2010 | C. Kearns | 1.00 | Checked weekly status call with UCC professionals to discuss case issues. |
| 1/20/2010 | J. Borow | 1.30 | Prepared for attended and participated in meeting of professionals re: UCC meeting. |
| 1/21/2010 | J. Hyland | 1.50 | Participated in UCC call. |
| 1/21/2010 | C. Kearns | 2.00 | Prepared for and participated on weekly UCC call. |
| 1/21/2010 | J. Borow | 2.20 | Prepared for attended and participated in meeting of UCC. |
| 1/21/2010 | J. Borow | 2.30 | Participated in discussions with various creditors re: status of matter. |
| 1/22/2010 | J. Borow | 2.30 | Participated in discussions with various creditors re: status of matter. |
| 1/22/2010 | J. Borow | 1.00 | Continued participating in discussions with various creditors re: status of matter. |
| 1/25/2010 | J. Hyland | 0.80 | Conducted call with counsel re: UCC reports and proceeds due diligence request. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/25/2010 | J. Borow | 2.40 | Participated in discussions with various creditors re: status of matter. |
| 1/26/2010 | J. Hyland | 1.00 | Conducted meeting with J. Ray re: case status. |
| 1/26/2010 | J. Borow | 4.10 | Participated in meetings and discussions with creditors re: status of matter. |
| 1/27/2010 | J. Hyland | 0.50 | Participated on call with counsel re: compensation for one of the Debtors professionals. |
| 1/27/2010 | J. Hyland | 0.80 | Participated on call with counsel and Jefferies re: preparation for UCC call. |
| 1/27/2010 | C. Kearns | 0.80 | Participate on weekly status call with UCC professionals. |
| 1/27/2010 | J. Borow | 1.70 | Participated in discussions with various creditors re: status of matter. |
| 1/28/2010 | J. Hyland | 0.20 | Participated in meeting with P. Binning re: personnel matter. |
| 1/28/2010 | J. Hyland | 0.50 | Participated in meeting with counsel re: case matters from UCC call. |
| 1/28/2010 | J. Hyland | 1.20 | Participated in UCC meeting. |
| 1/28/2010 | C. Kearns | 1.60 | Prepared for and participated on weekly UCC call. |
| 1/28/2010 | J. Borow | 2.20 | Prepared for, attended and participated in meeting of UCC. |
| 1/29/2010 | J. Hyland | 0.40 | Conducted call with B. Kahn re: case status. |
| Subtotal | | 72.20 | |

**09. Employee Issues/KEIP**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2010 | J. Borow | 3.10 | Reviewed and evaluated compensation and retention issues for various employees and employee groups. |
| 1/7/2010 | J. Hyland | 0.40 | Participated in meeting with J. Ray and counsel re: personnel matter. |
| 1/7/2010 | J. Hyland | 0.70 | Reviewed headcount trends. |
| 1/7/2010 | J. Borow | 2.10 | Reviewed and evaluated compensation and retention issues for various employees and employee groups. |
| 1/7/2010 | T. Horton | 2.90 | Reviewed and analyzed various Debtors' reports re: compensation. |
| 1/8/2010 | T. Horton | 2.50 | Participated in meeting with M. Sandberg, M. Spragg, M. Katzenstein and M. McDonald re: NBS compensation. |
| 1/8/2010 | J. Borow | 2.50 | Attended and participated in meeting with FTI and Monitor re: various issues including employee compensation and retention issues. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/10/2010 | J. Hyland | 2.10 | Analyzed compensation matters. |
| 1/11/2010 | J. Hyland | 1.50 | Reviewed Q4 AIP issues. |
| 1/11/2010 | T. Horton | 1.90 | Reviewed Debtors' documents re: NBS compensation. |
| 1/11/2010 | J. Borow | 3.20 | Reviewed and evaluated compensation and retention issues for various employees and employee groups. |
| 1/12/2010 | T. Horton | 0.60 | Participated in meeting with P. Binning re: Debtors' compensation. |
| 1/12/2010 | J. Hyland | 0.70 | Participated in meeting with FTI and E&Y re: compensation matter. |
| 1/12/2010 | C. Kearns | 0.80 | Reviewed status of resolution of various executive company matters. |
| 1/12/2010 | J. Hyland | 0.80 | Analyzed compensation matters. |
| 1/12/2010 | T. Horton | 1.00 | Participated in meeting with M. Sandberg, M. Spragg and S. Schaus re: NBS compensation. |
| 1/12/2010 | J. Hyland | 1.00 | Participated in meeting with Debtors and FTI re: compensation. |
| 1/12/2010 | T. Horton | 1.10 | Participated in meeting with P. Binning re: NBS compensation. |
| 1/12/2010 | T. Horton | 1.10 | Analyzed compensation programs for Debtors' various Business Units. |
| 1/12/2010 | T. Horton | 1.80 | Reviewed and analyzed Debtors' material re: Canadian Pension issues. |
| 1/12/2010 | J. Borow | 3.60 | Reviewed and evaluated compensation and retention issues for various employees and employee groups. |
| 1/13/2010 | T. Horton | 0.80 | Participated in meeting with S. Schaus re: Canadian Pension issues. |
| 1/13/2010 | T. Horton | 1.00 | Participated in meeting with M. Sandberg, M. Spragg and J. Ray re: NBS compensation. |
| 1/13/2010 | J. Hyland | 1.00 | Participated in meeting with J. Ray, FTI and M. McDonald re: employee compensation. |
| 1/13/2010 | T. Horton | 1.00 | Analyzed Debtors' documents re: Canadian Pension obligations. |
| 1/13/2010 | T. Horton | 1.30 | Reviewed Debtors' presentations re: 2010 AIP metrics. |
| 1/13/2010 | J. Hyland | 1.30 | Participated in meeting with J. Doolittle, Debtors, E&Y and FTI re: 1st Half 2010 AIP metrics. |
| 1/13/2010 | T. Horton | 1.60 | Analyzed and reviewed Corporate AIP metrics. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/13/2010 | J. Borow | 2.60 | Reviewed and evaluated compensation and retention issues for various employees and employee groups. |
| 1/14/2010 | J. Hyland | 0.40 | Conducted meeting with FTI and E&Y re: 2010 AIP. |
| 1/14/2010 | T. Horton | 1.50 | Reviewed Debtors' proposal re: 2010 AIP metrics. |
| 1/14/2010 | T. Horton | 1.60 | Analyzed compensation matters for Corporate. |
| 1/14/2010 | J. Borow | 2.10 | Reviewed employee compensation and retention documents. |
| 1/14/2010 | T. Horton | 2.10 | Reviewed Debtors' materials re: headcount reporting and reduction. |
| 1/17/2010 | D. Rothberg | 2.50 | Continued reviewing employee compensation issues and bonus plans. |
| 1/17/2010 | J. Hyland | 2.60 | Analyzed matters related to pensions. |
| 1/17/2010 | D. Rothberg | 2.90 | Reviewed employee compensation issues and bonus plans. |
| 1/18/2010 | T. Horton | 0.70 | Prepared for AIP meeting. |
| 1/18/2010 | T. Horton | 1.20 | Reviewed Debtors' material re: Headcount. |
| 1/18/2010 | T. Horton | 2.20 | Participated in meeting with M. Sandberg, M. Spragg and S. Schaus re: Corporate AIP metrics. |
| 1/18/2010 | J. Hyland | 2.20 | Participated in meeting with E&Y and FTI re: AIP 2010 metrics. |
| 1/18/2010 | J. Hyland | 2.90 | Reviewed basis for AIP metrics for 2010. |
| 1/19/2010 | T. Horton | 0.90 | Participated in meeting with L. Close re: Debtors' Canadian Pension Issues. |
| 1/19/2010 | T. Horton | 1.10 | Participated in meeting with A. Bifield and S. Schaus re: AIP metrics. |
| 1/19/2010 | T. Horton | 1.30 | Reviewed and edited presentation and exhibits re: Headcount. |
| 1/19/2010 | T. Horton | 1.30 | Edited presentation to UCC re: Headcount. |
| 1/19/2010 | D. Rothberg | 2.90 | Reviewed employee compensation and bonus plans. |
| 1/20/2010 | J. Hyland | 1.00 | Participated in meeting with P. Binning, J. Ray, E&Y and FTI re: compensation. |
| 1/20/2010 | J. Borow | 1.90 | Evaluated various employee comp issues and bonus plans. |
| 1/20/2010 | J. Peterson | 2.40 | Reviewed the UK pension regulator's report. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/21/2010 | J. Hyland | 0.40 | Conducted meeting with P. Binning re: personnel matter. |
| 1/22/2010 | T. Horton | 0.90 | Reviewed material from E&Y re: AIP metrics. |
| 1/22/2010 | J. Borow | 1.10 | Reviewed and discuss issues relating to employee retention and NBS management. |
| 1/22/2010 | J. Borow | 2.90 | Evaluated various employee comp issues and bonus plans. |
| 1/23/2010 | J. Hyland | 1.40 | Reviewed pension matters and financial supporting analysis from E&Y. |
| 1/24/2010 | J. Hyland | 2.70 | Reviewed pension reporting provided by Debtors. |
| 1/25/2010 | D. Rothberg | 0.50 | Reviewed UK pension liabilities. |
| 1/25/2010 | T. Horton | 1.40 | Participated on call with S. Schaus re: AIP. |
| 1/25/2010 | T. Horton | 2.20 | Reviewed additional material from Debtors re: Annual Incentive Plan. |
| 1/25/2010 | J. Borow | 2.30 | Reviewed and discussed issues relating to employee retention and NBS management. |
| 1/26/2010 | J. Hyland | 0.40 | Conducted meeting with P. Binning re: personnel matters. |
| 1/26/2010 | C. Kearns | 0.80 | Read UK pension warning. |
| 1/26/2010 | J. Borow | 2.40 | Evaluated various employee comp issues and bonus plans. |
| 1/26/2010 | T. Horton | 2.50 | Participated in various calls and meetings re: AIP for 2010. |
| 1/27/2010 | J. Hyland | 0.40 | Conducted meeting with M. Wunder re: Canadian pension matters. |
| 1/27/2010 | J. Hyland | 0.40 | Conducted meeting with G. Riedel and P. Binning re: compensation matter. |
| 1/27/2010 | T. Horton | 0.90 | Reviewed material re: Canadian Pension matters. |
| 1/27/2010 | J. Borow | 2.20 | Reviewed and discuss issues relating to employee retention and NBS management. |
| 1/27/2010 | T. Horton | 2.80 | Reviewed and edited presentation to UCC re: Annual Incentive Plan. |
| 1/28/2010 | J. Hyland | 0.50 | Participated in meeting with P. Binning, Debtors, FTI, and E&Y re: Q4 AIP. |
| 1/28/2010 | J. Hyland | 0.70 | Participated in meeting with P. Binning re: personnel matter and compensation. |
| 1/28/2010 | J. Hyland | 0.70 | Participated in meeting with FTI, and E&Y re: 2010 AIP targets. |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|--------------------------|
| 1/28/2010 | D. Rothberg | 0.80 | Reviewed original fourth quarter AIP proposal. |
| 1/28/2010 | T. Horton | 1.10 | Participated in meeting with M Sandberg, M Spragg & S Schaus re: AIP. |
| 1/28/2010 | J. Borow | 1.10 | Evaluated various employee comp issues and bonus plans. |
| 1/28/2010 | T. Horton | 1.60 | Participated in meetings and various discussions re: Q4 AIP. |
| 1/28/2010 | D. Rothberg | 1.80 | Reviewed employee compensation reports to the UCC. |
| 1/28/2010 | D. Rothberg | 2.00 | Reviewed and analyzed fourth quarter AIP schedules. |
| 1/28/2010 | J. Borow | 2.40 | Reviewed and discuss issues relating to employee retention and NBS management. |
| 1/29/2010 | J. Hyland | 0.20 | Conducted call with P. Binning re: personnel matters. |
| 1/29/2010 | J. Hyland | 0.40 | Conducted call with M. Sandberg re: personnel matters. |
| 1/29/2010 | D. Rothberg | 0.50 | Analyzed employee contingency plan. |
| 1/29/2010 | J. Hyland | 1.30 | Analyzed compensation issues related to a personnel matter. |
| 1/29/2010 | D. Rothberg | 1.60 | Prepared report for UCC re: Flanagan Contingency. |
| 1/29/2010 | J. Hyland | 2.00 | Reviewed Q1 and Q2 2010 AIP metrics. |
| 1/29/2010 | D. Rothberg | 2.00 | Reviewed and analyzed fourth quarter AIP estimates. |
| 1/29/2010 | D. Rothberg | 2.20 | Reviewed prior quarter AIP estimates and employee agreements. |
| 1/29/2010 | J. Borow | 2.60 | Reviewed and discussed issues relating to employee retention and NBS management. |
| 1/29/2010 | T. Horton | 2.70 | Reviewed and edited various presentations re: AIP. |
| 1/29/2010 | D. Rothberg | 1.10 | Continued to prepare report for UCC re: Flanagan Contingency. |
| 1/29/2010 | D. Rothberg | 1.60 | Continued to review prior employee agreements. |
| 1/30/2010 | D. Rothberg | 2.00 | Reviewed and edited report for UCC re: Flanagan contingency plan. |
| 1/31/2010 | T. Horton | 2.10 | Analyzed and reviewed various Debtors' documents re: executive compensation and AIP results. |
| Subtotal | | 147.30 | |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| **11. Claim Analysis/Accounting** | | | |
| 1/4/2010 | S. Song | 0.70 | Reviewed Debtors' Asian entity claims materials. |
| 1/4/2010 | S. Song | 0.70 | Prepared question list re: supplier claims materials. |
| 1/4/2010 | J. Peterson | 1.10 | Started to draft a report on the status of the Debtors' claims in the U.S. and Canada. |
| 1/4/2010 | J. Borow | 1.60 | Reviewed and evaluated claims and claims register. |
| 1/4/2010 | S. Song | 1.80 | Prepared presentation re: supplier claims analysis. |
| 1/4/2010 | J. Peterson | 2.30 | Reviewed the Canadian claims by category. |
| 1/4/2010 | S. Song | 2.70 | Reviewed Debtors' supplier claims materials. |
| 1/5/2010 | J. Hyland | 0.60 | Participated on portion of call with counsel, Debtors and FTI re: contract rejection. |
| 1/5/2010 | S. Song | 1.00 | Actively participated in conference call with Debtors re: supplier claims. |
| 1/5/2010 | S. Song | 2.40 | Reviewed Debtors' supplier claims materials. |
| 1/5/2010 | J. Peterson | 2.50 | Continued to draft a claims update status update report re: U.S. and Canada. |
| 1/5/2010 | S. Song | 2.60 | Prepared presentation re: Debtors' supplier claims. |
| 1/5/2010 | J. Hyland | 2.70 | Reviewed claims information. |
| 1/6/2010 | J. Hyland | 1.50 | Analyzed supplier issues. |
| 1/6/2010 | S. Song | 1.60 | Prepared presentation re: Debtors' supplier claims. |
| 1/6/2010 | S. Song | 2.30 | Reviewed Debtors' supplier claims materials. |
| 1/6/2010 | J. Peterson | 2.80 | Updated the U.S. and Canadian claims update analysis for comments received from counsel. |
| 1/8/2010 | J. Hyland | 2.50 | Reviewed issues with a supplier. |
| 1/10/2010 | J. Hyland | 2.50 | Reviewed updated supplier agreements. |
| 1/11/2010 | T. Morilla | 1.60 | Reviewed the claims presentation given to the UCC on 1/7/10. |
| 1/11/2010 | J. Hyland | 2.80 | Reviewed supplier issues. |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/13/2010 | J. Hyland | 0.40 | Conducted call with counsel re: supplier matter. |
| 1/13/2010 | J. Hyland | 0.50 | Conducted meeting with M. Spragg re: supplier issue. |
| 1/13/2010 | J. Hyland | 2.70 | Reviewed updated supplier agreement. |
| 1/14/2010 | J. Hyland | 0.10 | Conducted call with counsel re: supplier agreement. |
| 1/14/2010 | J. Hyland | 0.30 | Conducted meeting with M. Spragg re: supplier issue. |
| 1/14/2010 | J. Hyland | 1.20 | Participated on call with counsel, Cleary, Herbert Smith, Milbank, E&Y and FTI re: a supplier agreement. |
| 1/14/2010 | J. Borow | 2.10 | Reviewed claims register and total filed claims analyses. |
| 1/15/2010 | J. Hyland | 1.30 | Reviewed contract revisions with supplier settlement. |
| 1/20/2010 | J. Peterson | 2.40 | Reviewed the court filings related to the $2B APA claim that NNI has against NNL. |
| 1/21/2010 | J. Peterson | 1.00 | Participated in a meeting with the Debtors re: Settlement of loans to RTDC/Affiliates. |
| 1/21/2010 | J. Borow | 1.80 | Reviewed current status of the company's efforts on claims and related settlements. |
| 1/21/2010 | J. Peterson | 2.00 | Reviewed the Debtors' presentation and filed motion re: agreement between NNI and Velenio Holdings Limited/RTDC. |
| 1/21/2010 | J. Peterson | 2.50 | Reviewed the filed objection by Cypress Communication and started to draft a list of follow-up questions. |
| 1/22/2010 | J. Peterson | 1.50 | Reviewed the claims information received to date and started to draft an email requesting an update of information. |
| 1/25/2010 | J. Peterson | 1.30 | Drafted and sent an email to Cleary and R. Boris re: U.S. claims update. |
| 1/25/2010 | T. Morilla | 2.50 | Reviewed the U.S. and Canadian claims amounts. |
| 1/26/2010 | J. Hyland | 0.20 | Conducted call with S. Bianca re: claims. |
| 1/27/2010 | J. Peterson | 1.50 | Reviewed the U.S. claims analysis dated January 25, 2010. |
| 1/27/2010 | J. Peterson | 1.70 | Prepared a list of talking points for the UCC meeting re: U.S. and Canadian claims update. |
| 1/28/2010 | D. Rothberg | 1.20 | Reviewed pension UK liabilities. |
| 1/28/2010 | T. Morilla | 1.30 | Reviewed the U.S. and Canadian claims data. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/28/2010 | J. Borow | 1.80 | Reviewed current status of the company's efforts on claims and related settlements. |
| 1/29/2010 | J. Peterson | 0.50 | Participated on a call with the Debtors, counsel, and Cleary re: Cypress motion. |
| Subtotal | | 72.10 | |

**13. Intercompany Transactions/Bal**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/7/2010 | J. Borow | 1.10 | Reviewed and analyzed intercompany claims and balances. |
| 1/8/2010 | J. Peterson | 2.60 | Prepared the supporting January 14, 2009 intercompany schedules for the U.S. entities. |
| 1/8/2010 | J. Peterson | 2.90 | Started to draft the supporting schedules for a report on the Debtors January 14, 2009 intercompany balances. |
| 1/11/2010 | J. Borow | 0.90 | Reviewed and analyzed of intercompany claims and balances. |
| 1/11/2010 | J. Hyland | 2.20 | Reviewed restructuring plan for a group of entities. |
| 1/11/2010 | J. Peterson | 2.90 | Started to draft a report on the Debtors' preliminary petition date intercompany balances. |
| 1/12/2010 | J. Borow | 1.10 | Reviewed intercompany claims and receivables. |
| 1/12/2010 | D. Rothberg | 1.20 | Analyzed Debtors' intercompany balances and prepared report for UCC. |
| 1/12/2010 | D. Rothberg | 2.90 | Edited intercompany balance report for the UCC. |
| 1/12/2010 | D. Rothberg | 2.90 | Continued to Analyze Debtors' intercompany balances. |
| 1/13/2010 | J. Borow | 1.20 | Reviewed intercompany claims and receivables. |
| 1/13/2010 | J. Hyland | 1.90 | Reviewed intercompany report for UCC. |
| 1/13/2010 | J. Borow | 2.10 | Reviewed and analyzed of intercompany claims and balances. |
| 1/13/2010 | J. Hyland | 2.80 | Reviewed intercompany files from Debtors. |
| 1/13/2010 | J. Peterson | 2.90 | Continued to draft a report on the Debtors' preliminary petition date intercompany balances. |
| 1/14/2010 | D. Rothberg | 0.80 | Analyzed intercompany funding levels. |
| 1/14/2010 | J. Borow | 1.80 | Reviewed intercompany claims and related intercompany issues. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/14/2010 | J. Hyland | 2.80 | Reviewed intercompany claims analysis. |
| 1/14/2010 | J. Peterson | 2.80 | Continued to review and draft a report on the Debtors' preliminary petition date intercompany balances. |
| 1/14/2010 | J. Peterson | 2.90 | Continued to draft a report on the Debtors' preliminary petition date intercompany balances. |
| 1/15/2010 | J. Borow | 1.90 | Reviewed intercompany transactions and analyses. |
| 1/15/2010 | J. Peterson | 2.90 | Prepared the supporting January 14, 2009 intercompany schedules for the Canadian entities. |
| 1/18/2010 | J. Borow | 1.70 | Reviewed intercompany transactions and related balance reconciliations. |
| 1/18/2010 | J. Peterson | 2.10 | Started to draft and prepare the supporting schedules for the U.S. entities intercompany balances. |
| 1/18/2010 | J. Peterson | 2.30 | Continued to prepare the supporting schedules for the Canadian intercompany balances. |
| 1/18/2010 | J. Hyland | 2.50 | Reviewed Manager's Report and supporting information for APAC. |
| 1/18/2010 | J. Peterson | 2.50 | Continued to prepare the supporting schedules for the Canadian intercompany balances with the other regions. |
| 1/18/2010 | J. Peterson | 2.90 | Continued to prepare a report of the Debtors' January 14, 2009 intercompany balances. |
| 1/19/2010 | J. Hyland | 1.00 | Participated in meeting with J. Williams, FTI and E&Y re: APAC cash status and restructuring payments to NNI. |
| 1/19/2010 | J. Peterson | 2.60 | Continued to draft a report on the Debtors' preliminary petition date intercompany balances. |
| 1/19/2010 | J. Peterson | 2.90 | Continued to draft the supporting schedules for the U.S. entities intercompany balances. |
| 1/20/2010 | T. Morilla | 2.10 | Reviewed the intercompany balances presentation. |
| 1/20/2010 | J. Hyland | 2.70 | Reviewed the motion and revised the summary of issues related to the Advance Pricing Agreement. |
| 1/20/2010 | J. Hyland | 2.60 | Continued reviewing the motion and revised the summary of issues related to the Advance Pricing Agreement. |
| 1/20/2010 | J. Peterson | 2.90 | Finalized the report on the Debtors' preliminary petition date intercompany balances. |
| 1/21/2010 | J. Peterson | 2.20 | Started to review the intercompany balances pre/post filing for NGS and Diamondware Ltd. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/21/2010 | J. Hyland | 2.70 | Reviewed Canadian funding issues. |
| 1/22/2010 | J. Peterson | 2.50 | Continued to prepare an analysis of the NGS and Diamondware Ltd. preliminary petition date intercompany balances. |
| 1/22/2010 | J. Peterson | 2.80 | Prepared an analysis of the January 14, 2009 EMEA region intercompany balances. |
| 1/25/2010 | J. Peterson | 0.90 | Started to draft a report on the intra-region intercompany balances for the U.S. and Canada. |
| 1/25/2010 | J. Peterson | 1.80 | Prepared the pre and post intercompany balance schedules for Diamondware Ltd. as of January 14, 2009 and November 30, 2009. |
| 1/25/2010 | J. Peterson | 2.40 | Prepared the supporting schedules for the pre-filing NGS balances as of January 14, 2009 and post-filing balances as of November 30, 2009. |
| 1/25/2010 | J. Hyland | 2.50 | Reviewed summary of NNCL analysis for UCC. |
| 1/25/2010 | J. Hyland | 2.70 | Reviewed NNCL analysis prepared by Debtors. |
| 1/26/2010 | J. Peterson | 2.20 | Continued to draft a report on the January 14, 2009 intra-region intercompany balances for the U.S. and Canada. |
| 1/26/2010 | J. Peterson | 2.90 | Continued to prepare a report on the intra-region intercompany balances for U.S. and Canada. |
| 1/27/2010 | J. Hyland | 0.30 | Conducted call with counsel re: China restructuring. |
| 1/27/2010 | J. Hyland | 2.10 | Analyzed cash flows from China entities. |
| 1/27/2010 | J. Hyland | 2.40 | Revised report on China restructuring. |
| 1/27/2010 | J. Peterson | 2.70 | Continued to draft the intra-region January 14, 2009 intercompany balance report for the U.S. and Canadian entities. |
| 1/28/2010 | T. Morilla | 2.40 | Reviewed the intercompany balances presentation. |
| 1/28/2010 | J. Peterson | 2.90 | Continued to draft the intra-region intercompany analysis for the U.S. and Canada. |
| 1/29/2010 | J. Peterson | 2.00 | Updated the draft report on the Debtors' preliminary petition date intra-region intercompany balances - U.S. and Canada only. |
| Subtotal | | 118.70 | |

**14. Executory Contracts/Leases**

| | | | |
|------|-------------|-------|---------------------------|
| 1/4/2010 | J. Hyland | 1.00 | Reviewed information on a contract to be rejected by the Debtors. |

**Capstone Advisory Group, LLC**                                                    **Page 20 of 37**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2010 | T. Horton | 1.40 | Reviewed additional material re: Anixter contracts. |
| 1/4/2010 | T. Horton | 2.10 | Reviewed contract rejection re: Anixter. |
| 1/4/2010 | S. Song | 2.80 | Reviewed and analyzed Debtors' executory contracts. |
| 1/4/2010 | T. Horton | 2.90 | Analyzed various documents from Debtors re: potential rejected contracts. |
| 1/5/2010 | S. Song | 1.60 | Reviewed and analyzed Debtors' executory contracts. |
| 1/5/2010 | T. Horton | 1.60 | Participated on call with various Debtors' personnel re: Anixter contract rejection. |
| 1/5/2010 | T. Horton | 1.60 | Analyzed additional Anixter material from Debtors. |
| 1/5/2010 | T. Horton | 2.10 | Reviewed presentation re: Anixter rejection. |
| 1/5/2010 | S. Song | 2.30 | Prepared summary and analysis of Debtors' executory contracts. |
| 1/6/2010 | T. Horton | 0.50 | Prepared for UCC call and presentation re: Anixter contract rejection. |
| 1/6/2010 | J. Borow | 1.10 | Reviewed issues relating to rejection of certain executory contracts held by Debtors. |
| 1/6/2010 | T. Horton | 1.10 | Reviewed and edited presentation re: Anixter contract rejection. |
| 1/6/2010 | S. Song | 1.70 | Prepared summary and analysis of Debtors' executory contracts. |
| 1/6/2010 | T. Horton | 2.20 | Reviewed and edited various versions of presentation re: Anixter rejection. |
| 1/6/2010 | S. Song | 2.40 | Reviewed and analyzed Debtors' executory contracts. |
| 1/7/2010 | S. Song | 2.40 | Reviewed and analyzed Debtors' executory contracts. |
| 1/7/2010 | T. Horton | 2.70 | Prepared for UCC presentations re: Anixter contract. |
| 1/8/2010 | T. Horton | 1.60 | Reviewed various Debtors' contracts subject to possible rejection. |
| 1/8/2010 | S. Song | 1.80 | Reviewed and analyzed Debtors' executory contracts. |
| 1/15/2010 | T. Horton | 1.20 | Participated in meeting with J. Williams and K. Yamamura re: RUS Funding request. |
| 1/15/2010 | T. Horton | 1.60 | Reviewed Debtors' materials re: RUS Funding arrangement. |
| 1/18/2010 | T. Morilla | 1.30 | Reviewed the proceeds from the Calgary sale and a JV dividend. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/21/2010 | T. Horton | 1.90 | Analyzed various documents from Debtors re: Russia Telcom settlement. |
| 1/21/2010 | T. Horton | 2.20 | Prepared for and participated on call re: Russia Telcom settlement. |
| 1/22/2010 | T. Horton | 0.80 | Reviewed potential contract rejection from Debtors. |
| 1/23/2010 | T. Horton | 2.10 | Reviewed and analyzed several Motions: Contract rejections. |
| 1/25/2010 | T. Horton | 1.70 | Reviewed various contracts for rejection. |
| 1/26/2010 | T. Horton | 1.80 | Reviewed Debtors' Motions re: contract rejections. |
| 1/27/2010 | T. Horton | 2.10 | Reviewed various presentations from Debtors re: Real Estate. |
| 1/27/2010 | T. Horton | 2.20 | Reviewed and analyzed Contract rejection motions for several Business Units. |
| 1/28/2010 | T. Horton | 1.20 | Reviewed Debtors' presentation re: real estate. |
| 1/28/2010 | T. Morilla | 2.40 | Reviewed the Richardson sale transaction update. |
| 1/29/2010 | T. Horton | 2.20 | Prepared for and participated in calls Debtors' material re: Cypress contract rejection. |
| Subtotal | | 61.60 | |

**17. Analysis of Historical Results**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/7/2010 | S. Song | 1.30 | Prepared summary of proceeds allocation metrics based on historical financials and R&D expense. |
| 1/12/2010 | D. Rothberg | 2.90 | Reviewed Historical cash position/liquidity/operational results for the Debtors. |
| 1/19/2010 | T. Morilla | 1.30 | Reviewed the 2004-2008 R&D spend by the Debtors by region. |
| 1/19/2010 | T. Morilla | 1.90 | Reviewed the 2001-2008 TPA payments. |
| 1/24/2010 | D. Rothberg | 1.10 | Reviewed preliminary fourth quarter results for Nortel businesses being divested. |
| 1/24/2010 | D. Rothberg | 1.90 | Continued to review and analyze preliminary fourth quarter results for Nortel businesses being divested. |
| 1/26/2010 | T. Morilla | 1.60 | Analyzed the Q2 09 carve-out balance sheets. |
| 1/27/2010 | T. Morilla | 2.60 | Reviewed the Q3 09 carve-out balance sheets. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 1/29/2010 | T. Horton | 1.90 | Analyzed Debtors' presentation and materials re: Q4 results. |
| 1/31/2010 | D. Rothberg | 2.00 | Prepared presentation for MSS budgets and historical results for UCC. |
| 1/31/2010 | D. Rothberg | 1.90 | Continued to prepare presentation for UCC re: MSS budgets and historical results. |
| Subtotal | | 20.40 | |

**18. Operating and Other Reports**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 1/4/2010 | J. Peterson | 2.90 | Continued to draft the bi-weekly UCC cash update re: Debtors' December 13 cash flow forecast. |
| 1/5/2010 | J. Hyland | 1.10 | Reviewed cash report for UCC. |
| 1/5/2010 | J. Hyland | 2.00 | Reviewed reports for UCC meeting. |
| 1/6/2010 | J. Hyland | 1.30 | Prepared NBS summary for UCC meeting. |
| 1/6/2010 | J. Hyland | 2.70 | Reviewed and edited reports for UCC. |
| 1/11/2010 | J. Peterson | 1.20 | Started to draft a summary of the potential impact of exemptive relief status of the Debtors. |
| 1/11/2010 | J. Peterson | 2.30 | Started to review the Debtors' headcount status re: 2009 actual to planned. |
| 1/11/2010 | J. Hyland | 2.50 | Prepared report list for UCC and analyzed available information. |
| 1/12/2010 | J. Hyland | 2.80 | Reviewed reports for UCC meeting. |
| 1/14/2010 | D. Rothberg | 0.90 | Reviewed report re: liquidation analysis. |
| 1/14/2010 | J. Hyland | 1.60 | Reviewed presentations for UCC. |
| 1/15/2010 | T. Morilla | 1.30 | Continued to review the fee analysis for one of the professional advisors. |
| 1/15/2010 | T. Morilla | 2.70 | Reviewed the fee analysis for one of the professional advisors. |
| 1/19/2010 | J. Peterson | 1.10 | Reviewed the draft update report on APAC restructuring. |
| 1/19/2010 | J. Hyland | 2.50 | Reviewed reports for UCC meeting. |
| 1/19/2010 | J. Peterson | 2.70 | Started to draft a report on the headcount status and forecast of the Debtors. |
| 1/19/2010 | J. Peterson | 1.70 | Continued to draft a report on the headcount status and 2010 forecast of the Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/20/2010 | J. Peterson | 2.60 | Finalized the headcount update and forecast report to be distributed to the UCC. |
| 1/21/2010 | D. Rothberg | 1.30 | Reviewed Debtors' pension liabilities. |
| 1/21/2010 | J. Hyland | 2.40 | Reviewed issues related to UCC reporting. |
| 1/22/2010 | D. Rothberg | 0.40 | Reviewed due diligence allocation preliminary information request. |
| 1/22/2010 | D. Rothberg | 0.80 | Updated report for UCC re: Chinese restructuring. |
| 1/22/2010 | D. Rothberg | 0.80 | Review report for UCC re: claims analysis. |
| 1/22/2010 | J. Peterson | 2.40 | Reviewed the Canadian Monitor's thirty-fifth report. |
| 1/25/2010 | D. Rothberg | 0.80 | Reviewed and edited the Chinese restructuring report for the UCC. |
| 1/25/2010 | J. Hyland | 2.20 | Reviewed reports for UCC meeting. |
| 1/25/2010 | D. Rothberg | 2.60 | Reviewed and edited the china restructuring analysis report for the UCC. |
| 1/26/2010 | T. Morilla | 1.30 | Reviewed and edited the China Restructuring presentation. |
| 1/26/2010 | J. Hyland | 2.80 | Prepared and reviewed reports for UCC. |
| 1/26/2010 | J. Hyland | 2.70 | Continued preparing and reviewing reports for UCC. |
| 1/27/2010 | J. Hyland | 2.80 | Prepared summaries of reports for UCC meeting. |
| 1/28/2010 | J. Peterson | 2.20 | Started to draft the supporting schedules for a report on Corporate Co 2010 Budget. |
| 1/28/2010 | J. Hyland | 2.70 | Prepared for UCC call and related documents. |
| 1/29/2010 | J. Peterson | 2.90 | Continued to draft the supporting schedules for a report on Corporate Group 2010 budget. |
| Subtotal | | 67.00 | |

**19. Cash Flow/Cash Mgmt Liquidity**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2010 | J. Hyland | 2.10 | Analyzed cash trends. |
| 1/4/2010 | J. Peterson | 2.80 | Continued to draft the supporting schedules for the bi-weekly cash update report. |
| 1/4/2010 | J. Peterson | 2.90 | Continued to draft the supporting schedules for the bi-weekly UCC cash forecast update. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/5/2010 | T. Horton | 2.10 | Reviewed and edited Cash report. |
| 1/5/2010 | J. Peterson | 2.90 | Finalized the bi-weekly UCC cash flow forecast update re: Debtors' December 13 forecast. |
| 1/6/2010 | T. Horton | 1.10 | Reviewed various Debtors' cash projections. |
| 1/6/2010 | J. Peterson | 2.70 | Continued to prepare an analysis of the cash flow impact of the Enterprise Solutions divestiture. |
| 1/6/2010 | J. Peterson | 2.90 | Continued to finalize the bi-weekly UCC cash report to include review comments. |
| 1/11/2010 | T. Morilla | 1.10 | Reviewed the bi-weekly cash report distributed to the UCC on 1/7/10. |
| 1/11/2010 | J. Peterson | 2.20 | Continued to review the cash flow impact of the Enterprise Solutions divestiture. |
| 1/13/2010 | J. Peterson | 0.70 | Participated in the bi-weekly cash update conference call with the Debtors, FTI and E&Y. |
| 1/13/2010 | T. Morilla | 0.70 | Attended the bi-weekly cash meeting with the Debtors and FTI. |
| 1/13/2010 | T. Morilla | 1.30 | Reviewed the bi-weekly cash report prepared by the Debtors. |
| 1/13/2010 | J. Peterson | 1.80 | Reviewed the Debtors' January 3 cash flow forecast. |
| 1/14/2010 | J. Peterson | 2.00 | Reviewed the Debtors' cash flow forecast and potential impact of the MEN divestiture on the North American 2010 balances. |
| 1/14/2010 | T. Morilla | 2.90 | Prepared the schedules for the bi-weekly cash report. |
| 1/14/2010 | T. Morilla | 2.50 | Continued to prepare the cash schedules for the bi-weekly cash report. |
| 1/15/2010 | J. Peterson | 1.20 | Participated in a call with the Debtors re: CS1500 RUS business and requirement to post cash collateral bonds to support Q1 '10 business. |
| 1/15/2010 | J. Peterson | 1.70 | Reviewed the divestiture proceeds escrow analysis received from the Debtors. |
| 1/15/2010 | J. Peterson | 2.20 | Reviewed and started to draft a memo on the RUS bonding requirements for Q1 '10. |
| 1/16/2010 | J. Hyland | 1.50 | Reviewed cash reporting. |
| 1/18/2010 | J. Borow | 1.40 | Reviewed cash and liquidity computations. |
| 1/18/2010 | J. Peterson | 2.20 | Reviewed the January 3, 2010 Cash Flow forecast prepared by the Debtors. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/18/2010 | T. Morilla | 2.90 | Edited the bi-weekly cash report. |
| 1/19/2010 | T. Morilla | 0.70 | Reviewed and edited the bi-weekly cash report. |
| 1/20/2010 | D. Rothberg | 1.10 | Reviewed NN UK's objection to the Canadian Funding Agreement. |
| 1/20/2010 | D. Rothberg | 1.10 | Reviewed Canadian Funding Agreement. |
| 1/20/2010 | J. Borow | 1.80 | Reviewed cash and liquidity report to UCC. |
| 1/20/2010 | T. Morilla | 1.80 | Reviewed and edited the bi-weekly cash report. |
| 1/20/2010 | D. Rothberg | 2.00 | Reviewed APA settlement agreement, and prepared email summarizing settlement highlights. |
| 1/20/2010 | J. Peterson | 2.20 | Started to review the bi-weekly UCC cash update report. |
| 1/20/2010 | J. Peterson | 2.50 | Continued to review the bi-weekly UCC cash forecast update. |
| 1/21/2010 | J. Peterson | 2.00 | Reviewed the final Canadian Funding and Settlement Agreement re: impact of the Business Unit cash burn. |
| 1/21/2010 | J. Peterson | 2.30 | Reviewed the Canadian Monitor's 35th report and supplement schedules. |
| 1/25/2010 | D. Rothberg | 0.50 | Reviewed and analyzed Nortel's money market accounts. |
| 1/25/2010 | T. Horton | 1.40 | Analyzed Debtors' material re: Escrows. |
| 1/25/2010 | J. Peterson | 2.00 | Reviewed the notice to request a final waiver of the 345(b) requirements re: Debtors' money market fund investments. |
| 1/25/2010 | T. Morilla | 2.60 | Reviewed the Debtors' money market investments. |
| 1/25/2010 | T. Morilla | 2.80 | Reviewed the escrow account analysis prepared by the Debtors. |
| 1/25/2010 | J. Peterson | 2.90 | Continued to draft a report for the UCC on the divestiture proceeds escrow accounts. |
| 1/26/2010 | J. Peterson | 1.00 | Prepared an analysis of historical and forecasted cash balances for the entities in the APAC restructuring. |
| 1/26/2010 | T. Morilla | 1.10 | Reviewed the cash forecast prepared by the Debtors. |
| 1/26/2010 | T. Horton | 1.90 | Reviewed and edited presentation to UCC re: Escrow accounts. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/26/2010 | T. Morilla | 2.20 | Reviewed the escrow account analysis prepared by the Debtors. |
| 1/26/2010 | J. Peterson | 2.70 | Reviewed the escrow agreements re: CDMA and ES divestitures. |
| 1/26/2010 | T. Morilla | 2.80 | Created the escrow account analysis presentation. |
| 1/26/2010 | J. Peterson | 2.00 | Continued to draft an analysis of the escrow accounts re: divestiture proceeds. |
| 1/27/2010 | D. Rothberg | 0.50 | Reviewed GDNT settlement agreement with NN Asia and NNCL. |
| 1/27/2010 | J. Peterson | 0.50 | Participated in the bi-weekly cash meeting with the Debtors, FTI and E&Y. |
| 1/27/2010 | T. Morilla | 0.50 | Attended weekly cash meeting with the Debtors and FTI. |
| 1/27/2010 | T. Morilla | 0.60 | Reviewed a legal entity's dividend distribution. |
| 1/27/2010 | D. Rothberg | 0.80 | Reviewed report for UCC re: Escrow report. |
| 1/27/2010 | D. Rothberg | 1.00 | Reviewed latest draft of report for UCC re: China restructuring. |
| 1/27/2010 | T. Morilla | 1.10 | Reviewed the weekly cash forecast prepared by the Debtors. |
| 1/27/2010 | J. Peterson | 1.50 | Reviewed the Debtors January 17, 2010 cash forecast. |
| 1/27/2010 | T. Morilla | 2.90 | Reviewed and edited escrow account analysis presentation. |
| 1/27/2010 | J. Peterson | 2.90 | Continued to review and update the draft report on the Debtors escrow accounts. |
| 1/27/2010 | T. Morilla | 1.80 | Continued to edit the escrow account analysis. |
| 1/28/2010 | J. Peterson | 1.60 | Started to draft the bi-weekly UCC cash update report re: Debtors January 17, 2010 cash forecast. |
| 1/28/2010 | T. Morilla | 2.10 | Reviewed the weekly cash forecast report prepared by the Debtors. |
| 1/29/2010 | J. Peterson | 2.40 | Continued to draft the bi-weekly UCC cash update report re: January 17, 2010 cash forecast. |
| 1/29/2010 | T. Morilla | 2.60 | Created weekly cash presentation. |
| 1/29/2010 | T. Morilla | 2.80 | Created schedules for the weekly cash report. |
| 1/29/2010 | T. Morilla | 2.70 | Continued to prepare the cash schedules for the weekly cash report. |
| Subtotal | | 119.50 | |

**20. Projections/Business Plan/Other**

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2010 | S. Song | 0.80 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 1/4/2010 | T. Horton | 2.20 | Reviewed Corporate Budget. |
| 1/5/2010 | J. Hyland | 1.30 | Reviewed NBS status. |
| 1/5/2010 | T. Horton | 1.70 | Prepared materials for proceeds presentation. |
| 1/5/2010 | T. Horton | 1.90 | Analyzed documents for proceeds presentation. |
| 1/6/2010 | T. Horton | 0.90 | Participated in meetings with C. Lamba and H. Chambers re: Corporate budget. |
| 1/6/2010 | T. Horton | 1.60 | Prepared for UCC call and presentation re: Proceeds Allocation. |
| 1/7/2010 | J. Hyland | 0.20 | Conducted call with C. Ricaurte re: NBS budgets. |
| 1/7/2010 | S. Song | 1.30 | Prepared presentation re: Debtors' transition company budget and projections. |
| 1/7/2010 | S. Song | 1.80 | Reviewed and analyzed Debtors' transition company budget and projections. |
| 1/7/2010 | J. Peterson | 2.80 | Started to review and draft a report on the preliminary NBS Budgets for 2010 and 2011. |
| 1/7/2010 | J. Peterson | 2.90 | Started to draft an analysis of the NBS headcount for Q4 2009, 2010, and 2011. |
| 1/8/2010 | C. Kearns | 1.00 | Reviewed status of NBS company plan and staffing. |
| 1/8/2010 | T. Horton | 1.20 | Prepared for meeting with FTI re: NBS operations and compensation. |
| 1/8/2010 | T. Horton | 1.50 | Reviewed certain expense categories within Corporate budget. |
| 1/8/2010 | S. Song | 1.70 | Reviewed and analyzed Debtors' transition company projections. |
| 1/8/2010 | J. Hyland | 2.70 | Analyzed NBS and Corporate budgets. |
| 1/8/2010 | S. Song | 2.80 | Prepared presentation re: Debtors' transition company projections. |
| 1/8/2010 | J. Peterson | 2.90 | Continued to prepare a report on the NBS Budgets for 2010 and 2011. |
| 1/11/2010 | J. Peterson | 1.50 | Reviewed the Debtors' 2001 to 2005 TPA calculations re: significant drivers of the calculation. |
| 1/11/2010 | C. Kearns | 1.90 | Reviewed work Plan status of key ongoing issues, including NBS, IP, NOL analysis and proceeds allocation. |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

Page 28 of 37

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 1/12/2010 | T. Horton | 0.80 | Reviewed projections. |
| 1/13/2010 | D. Rothberg | 1.60 | Reviewed allocation protocol. |
| 1/13/2010 | D. Rothberg | 1.90 | Reviewed and analyzed initial APAC restructuring package. |
| 1/13/2010 | T. Horton | 2.90 | Reviewed projections. |
| 1/13/2010 | T. Horton | 2.90 | Reviewed projections. |
| 1/13/2010 | D. Rothberg | 2.90 | Continued to review and analyze initial APAC restructuring package. |
| 1/13/2010 | D. Rothberg | 2.90 | Continued to review and analyze APAC restructuring package. |
| 1/14/2010 | T. Horton | 0.70 | Analyzed various alternatives to exemptive relief. |
| 1/14/2010 | D. Rothberg | 1.20 | Reviewed Debtors' existing capital structure. |
| 1/14/2010 | T. Horton | 1.90 | Analyzed additional material from Debtors re: Corporate budget. |
| 1/14/2010 | D. Rothberg | 2.10 | Reviewed Debtors' initial Chinese restructuring package. |
| 1/14/2010 | D. Rothberg | 2.20 | Reviewed Debtors' organizational structure and business operations remaining post divestitures. |
| 1/14/2010 | J. Peterson | 2.80 | Continued to review the Debtors' headcount status and forecast re: NBS only. |
| 1/14/2010 | D. Rothberg | 2.90 | Continued to review Debtors' initial Chinese restructuring settlement. |
| 1/15/2010 | C. Kearns | 0.30 | Reviewed issues re: Lazard's request to amend their retention. |
| 1/15/2010 | J. Peterson | 0.60 | Participated in a call with the Debtors re: NBS budget planning. |
| 1/15/2010 | J. Hyland | 0.60 | Conducted call with C. Ricaurte re: NBS budget planning. |
| 1/15/2010 | J. Hyland | 0.80 | Reviewed calculations of compensation to an advisory firm to the Debtors. |
| 1/15/2010 | J. Hyland | 1.30 | Conducted calls with counsel re: compensation of professional. |
| 1/15/2010 | T. Horton | 1.40 | Reviewed and analyzed Debtors' budgeted costs/headcount re: exemptive relief. |
| 1/15/2010 | J. Peterson | 1.70 | Prepared a list of all items received from the NBS team in advance of the meeting with C. Ricaurte and T. Ross. |
| 1/15/2010 | J. Hyland | 2.30 | Revised professional's compensation presentation to counsel. |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/16/2010 | J. Hyland | 2.70 | Prepared analysis of Debtors' advisor's potential fees. |
| 1/17/2010 | C. Kearns | 0.20 | Reviewed issues re: Lazard's request to amend their retention. |
| 1/17/2010 | T. Horton | 1.70 | Analyzed additional Debtors' material re: exemptive relief. |
| 1/18/2010 | T. Horton | 0.90 | Reviewed Operating Budgets. |
| 1/18/2010 | J. Hyland | 1.20 | Reviewed exemptive relief analysis. |
| 1/18/2010 | T. Horton | 1.20 | Participated in meeting with H. Chambers re: Exemptive Relief. |
| 1/18/2010 | T. Horton | 1.30 | Analyzed Exemptive Relief projections. |
| 1/18/2010 | D. Rothberg | 1.90 | Reviewed updated materials on Debtors' APAC restructuring. |
| 1/18/2010 | D. Rothberg | 1.90 | Prepared report for the UCC re: Chinese restructuring. |
| 1/18/2010 | D. Rothberg | 2.70 | Continued to prepare report for the UCC re: Chinese restructuring. |
| 1/18/2010 | D. Rothberg | 1.50 | Continued to prepare and edit report to UCC re: Chinese Restructuring. |
| 1/18/2010 | D. Rothberg | 1.60 | Continued to prepare report for the UCC re: Chinese restructuring. |
| 1/19/2010 | J. Hyland | 0.30 | Reviewed operating schedule for NBS. |
| 1/19/2010 | C. Kearns | 0.30 | Reviewed Lazard fee analysis. |
| 1/19/2010 | D. Rothberg | 0.50 | Reviewed Debtors' 2010 business plan for GSM. |
| 1/19/2010 | D. Rothberg | 1.30 | Attended meeting to discuss Debtors' updated APAC and Chinese restructuring. |
| 1/19/2010 | J. Hyland | 2.80 | Reviewed budgets and related reports for Business Units. |
| 1/19/2010 | D. Rothberg | 2.90 | Edited draft report for UCC re: Chinese restructuring. |
| 1/19/2010 | D. Rothberg | 2.90 | Continued to edit and update the Chinese restructuring report for UCC. |
| 1/20/2010 | J. Hyland | 1.00 | Participated in meeting with the Debtors, E&Y, FTI and Farber re: 2010 budgets for CVAS. |
| 1/20/2010 | J. Hyland | 1.20 | Participated in meeting with the Debtors, E&Y, FTI and Farber re: 2010 budgets for LG-Nortel. |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/20/2010 | J. Hyland | 1.30 | Participated in meeting with the Debtors, E&Y, FTI and Farber re: 2010 budgets for MEN. |
| 1/20/2010 | J. Hyland | 1.30 | Participated in meeting with the Debtors, E&Y, FTI and Farber re: 2010 budgets for GSM. |
| 1/20/2010 | J. Hyland | 2.00 | Prepared for budget presentations from Debtors. |
| 1/20/2010 | D. Rothberg | 2.20 | Edited report for UCC re: Chinese restructuring. |
| 1/20/2010 | T. Horton | 2.90 | Reviewed Business Unit budgets. |
| 1/20/2010 | D. Rothberg | 2.90 | Reviewed and analyzed business plan projections for MSS, MEN and LGN. |
| 1/20/2010 | D. Rothberg | 2.90 | Continued to attend Debtors' business plan review for LGN, MEN, GSM and CVAS business units. |
| 1/20/2010 | D. Rothberg | 2.90 | Attended business plan review meetings for Debtors' LGN, MEN, GSM and CVAS businesses. |
| 1/20/2010 | T. Horton | 0.60 | Continued to review Business Unit budgets. |
| 1/21/2010 | D. Rothberg | 0.70 | Participated in a conference call with T. Beeches re: Chinese restructuring. |
| 1/21/2010 | T. Horton | 1.60 | Prepared remarks for presentation to UCC re: Headcount. |
| 1/21/2010 | J. Hyland | 2.10 | Reviewed Business Unit forecasts. |
| 1/21/2010 | D. Rothberg | 2.30 | Reviewed and edited report for UCC re: Chinese restructuring. |
| 1/21/2010 | D. Rothberg | 2.90 | Analyzed business plan for LGN, GMS and CVAS. |
| 1/21/2010 | D. Rothberg | 2.90 | Continued to analyze business plans for LGN, GMS and CVAS. |
| 1/22/2010 | T. Horton | 1.60 | Reviewed issues re: operating reports for UCC. |
| 1/22/2010 | D. Rothberg | 2.90 | Prepared diligence list of follow up questions re: Business plans. |
| 1/22/2010 | D. Rothberg | 2.90 | Continued to prepare follow up questions re: Debtors' business plans. |
| 1/25/2010 | D. Rothberg | 0.50 | Reviewed and analyzed GSM 2010 business plan. |
| 1/25/2010 | D. Rothberg | 0.50 | Prepared and sent an email with follow up due diligence questions to Allan Bifield and T. Beeches re: Chinese Restructuring. |
| 1/25/2010 | T. Horton | 1.10 | Reviewed budget items re: exemptive relief. |
| 1/25/2010 | D. Rothberg | 1.20 | Continued to review and analyze GSM business plan. |
| 1/25/2010 | D. Rothberg | 0.80 | Continued to review and analyze GSM's 2010 business plan. |

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| 1/26/2010 | D. Rothberg | 0.20 | Reviewed email from T. Beeches re: Chinese restructuring. |
| 1/26/2010 | D. Rothberg | 0.50 | Prepared follow up email to T. Beeches re: Chinese restructuring. |
| 1/26/2010 | D. Rothberg | 0.70 | Reviewed and edited report for UCC re: China restructuring. |
| 1/26/2010 | D. Rothberg | 1.20 | Reviewed actual settlement agreement between NNCL, GDNT and NN Asia. |
| 1/26/2010 | T. Horton | 1.70 | Reviewed and analyzed Debtors' budget re: exemptive relief. |
| 1/26/2010 | J. Hyland | 2.10 | Revised analysis for a Debtors' professional fees. |
| 1/26/2010 | T. Horton | 2.30 | Reviewed additional material from Debtors re: Corporate Budget. |
| 1/26/2010 | D. Rothberg | 2.70 | Edited report for UCC re: Chinese restructuring. |
| 1/26/2010 | D. Rothberg | 1.80 | Continued to edit report for UCC re: Chinese restructuring. |
| 1/27/2010 | D. Rothberg | 0.50 | Reviewed report for UCC re: Lazard fee analysis. |
| 1/27/2010 | T. Horton | 0.90 | Analyzed additional material from Debtors re: exemptive relief. |
| 1/27/2010 | D. Rothberg | 1.00 | Edited report for UCC re: China restructuring. |
| 1/27/2010 | D. Rothberg | 1.60 | Prepared detailed diligence follow questions on LGN 2010 business plan. |
| 1/27/2010 | T. Horton | 2.10 | Participated in various meetings with H. Chambers and E. King re: 2010 Budget. |
| 1/27/2010 | D. Rothberg | 2.20 | Continued to edit report for UCC re: Chinese restructuring. |
| 1/28/2010 | J. Peterson | 2.00 | Participated in the Corporate Group update re: January 2010 Monthly Operating Update. |
| 1/28/2010 | J. Hyland | 2.00 | Participated in meeting with Debtors, FTI, Farber, and E&Y re: Corporate Group update and forecast. |
| 1/28/2010 | J. Peterson | 2.60 | Reviewed the December 17, 2009 Corporate Group preliminary budget for 2010. |
| 1/28/2010 | J. Hyland | 2.80 | Reviewed Corporate Group information from Debtors' presentation. |
| 1/28/2010 | T. Horton | 2.90 | Prepared for and participated in meeting to review Corporate Budget. |
| 1/29/2010 | J. Peterson | 0.60 | Participated on a call with counsel re: exemptive relief. |
| 1/29/2010 | T. Horton | 1.30 | Edited presentation re: exemptive relief process and budget. |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| Subtotal | | 186.00 | |

**26. Tax Issues**

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/4/2010 | C. Kearns | 0.30 | Reviewed status of NOL analysis. |
| 1/4/2010 | J. Hyland | 1.00 | Conducted call with P. Look re: taxes and NOLs. |
| 1/4/2010 | J. Borow | 1.80 | Reviewed NOLs and related tax issues. |
| 1/4/2010 | J. Hyland | 2.80 | Reviewed U.S. NOLs and tax return. |
| 1/4/2010 | J. Hyland | 2.10 | Continued analyzing U.S. tax return. |
| 1/5/2010 | J. Hyland | 0.40 | Conducted call with P. Look re: taxes and NOLs. |
| 1/5/2010 | J. Hyland | 2.80 | Analyzed tax matters. |
| 1/6/2010 | J. Hyland | 0.50 | Conducted meeting with R. Culina re: taxes. |
| 1/6/2010 | J. Hyland | 1.20 | Conducted calls with counsel re: tax matters. |
| 1/6/2010 | J. Borow | 3.10 | Reviewed NOLs and related tax issues. |
| 1/11/2010 | T. Horton | 1.50 | Participated in meeting to discuss various tax issues. |
| 1/11/2010 | J. Borow | 2.20 | Reviewed NOLs and related tax issues. |
| 1/13/2010 | C. Kearns | 0.40 | Reviewed status of NOL analysis. |
| 1/14/2010 | C. Kearns | 0.50 | Reviewed NOL analysis. |
| 1/14/2010 | J. Hyland | 0.50 | Conducted call with counsel re: taxes and the UCC. |
| 1/15/2010 | J. Hyland | 0.40 | Conducted call with counsel re: taxes matters. |
| 1/15/2010 | T. Horton | 1.60 | Participated on call with K. Rowe re: Tax attributes of APA settlement. |
| 1/21/2010 | J. Hyland | 0.40 | Conducted meeting with J. Doolittle re: taxes. |
| 1/21/2010 | J. Borow | 1.40 | Reviewed US and Canadian tax attributes. |
| 1/28/2010 | J. Borow | 1.60 | Reviewed US and Canadian tax attributes. |
| Subtotal | | 26.50 | |

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|---------------------------|
| **33. Intellectual Property** | | | |
| 1/4/2010 | C. Kearns | 0.20 | Reviewed status of IP analysis. |
| 1/4/2010 | J. Borow | 1.80 | Reviewed and evaluated intellectual property valuation and process issues. |
| 1/5/2010 | J. Borow | 2.80 | Reviewed and evaluated intellectual property valuation and process issues. |
| 1/6/2010 | J. Hyland | 0.40 | Reviewed IP matters. |
| 1/6/2010 | C. Kearns | 0.80 | Teleconferenced with Lazard re: IP issues and related follow up. |
| 1/6/2010 | J. Borow | 0.90 | Reviewed and evaluated intellectual property valuation and process issues. |
| 1/8/2010 | C. Kearns | 0.80 | Participated in discussing various IP and 363 issues with counsel. |
| 1/8/2010 | J. Borow | 0.90 | Reviewed and evaluated intellectual property valuation and process issues. |
| 1/8/2010 | J. Borow | 2.10 | Prepared for, attended and participated in meeting with FTI and Monitor re: various issues including intellectual property issues. |
| 1/11/2010 | J. Hyland | 1.80 | Reviewed status of IP matters. |
| 1/12/2010 | M. Lasinski | 0.30 | Participated in call with Counsel to discuss intellectual property issues. |
| 1/12/2010 | C. Kearns | 1.00 | Prepared for and participated on call with Professionals re: IP "game Plan". |
| 1/12/2010 | M. Lasinski | 1.00 | Participated in call with Counsel to discuss intellectual property issues. |
| 1/12/2010 | J. Hyland | 1.00 | Participated in call with counsel and Jefferies re: IP strategy. |
| 1/12/2010 | J. Borow | 2.10 | Reviewed and evaluated intellectual property valuation and process issues. |
| 1/14/2010 | M. Lasinski | 0.50 | Reviewed purchase price allocation. |
| 1/18/2010 | O. Freidzon | 2.00 | Intellectual Property licensing fees research. |
| 1/20/2010 | J. Borow | 2.90 | Reviewed intellectual property plans and related issues. |
| 1/22/2010 | J. Hyland | 0.40 | Conducted calls with P. Binning re: IP. |
| 1/22/2010 | J. Hyland | 0.60 | Prepared summary of proposed IP work streams from Debtors. |
| 1/22/2010 | T. Horton | 0.90 | Reviewed issues regarding IP Co. |

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

| Date | Professional | Hours | Detailed Time Description |
|------|--------------|-------|---------------------------|
| 1/22/2010 | C. Kearns | 2.00 | Reviewed issues re: IPCo, including call to discuss same with Akin and Jefferies. |
| 1/22/2010 | J. Borow | 2.00 | Reviewed and discussed intellectual property assets and process. |
| 1/22/2010 | M. Lasinski | 2.50 | Prepared a report for counsel on intellectual property. |
| 1/22/2010 | J. Hyland | 2.70 | Reviewed IP issues and available information. |
| 1/22/2010 | M. Lasinski | 2.70 | Prepared a report on intellectual property for counsel. |
| 1/22/2010 | M. Lasinski | 2.70 | Prepared a report for counsel on intellectual property. |
| 1/22/2010 | J. Hyland | 2.80 | Continued reviewing IP issues and available information. |
| 1/22/2010 | J. Schad | 2.90 | Prepared presentation re: Debtors' intellectual property. |
| 1/22/2010 | J. Schad | 0.60 | Continued to prepare presentation re: Debtors' intellectual property. |
| 1/23/2010 | J. Hyland | 2.20 | Reviewed IP request and presentation to Debtors. |
| 1/23/2010 | J. Schad | 2.90 | Prepared presentation re: Debtors' intellectual property. |
| 1/23/2010 | J. Schad | 1.20 | Continued to prepare presentation re: Debtors' intellectual property. |
| 1/24/2010 | J. Hyland | 2.90 | Reviewed analysis of patent portfolio. |
| 1/25/2010 | J. Hyland | 0.20 | Responded to Jefferies re: available IP information. |
| 1/25/2010 | J. Hyland | 0.40 | Prepared summary of IP call and evaluated potential agenda items. |
| 1/25/2010 | J. Hyland | 0.40 | Conducted call with S. Kuhn re: IP. |
| 1/25/2010 | J. Hyland | 0.50 | Participated on call with Debtors, Cleary, counsel, Fraser, Jefferies, Lazard, and J. Ray re: IP strategies. |
| 1/25/2010 | J. Hyland | 0.60 | Updated IP discussion topics based upon direction from counsel. |
| 1/25/2010 | M. Lasinski | 0.60 | Revised a report on intellectual property for counsel. |
| 1/25/2010 | T. Horton | 0.60 | Participated on call re: IP Co. |
| 1/25/2010 | C. Kearns | 1.30 | Prepared for and participated on call with Cleary, Lazard, Debtors, and Akin re: IP issues and key work streams. |
| 1/25/2010 | C. Kearns | 1.30 | Prepared for and participated on call with Cleary, Lazard, Debtors, and Akin re: IP issues and Key work streams. |
| 1/25/2010 | J. Schad | 1.50 | Reviewed and analyzed documents for M. Lasinski's up-coming meeting. |

Capstone Advisory Group, LLC
Invoice for the 1/1/2010 - 1/31/2010 Fee Statement

NY 71725290v1

| Date | Professional | Hours | Detailed Time Description |
|------|-------------|-------|--------------------------|
| 1/25/2010 | J. Hyland | 2.00 | Prepared for IP discussion and Capstone outline. |
| 1/26/2010 | C. Kearns | 0.50 | Reviewed IP Deck prepared by the Debtors. |
| 1/26/2010 | J. Hyland | 2.00 | Updated IP meeting outline. |
| 1/26/2010 | M. Lasinski | 2.00 | Reviewed information in preparation for intellectual property meetings. |
| 1/27/2010 | M. Lasinski | 0.50 | Participated in a call with the consultant on intellectual property issues. |
| 1/27/2010 | M. Lasinski | 2.00 | Reviewed intellectual property issues. |
| 1/27/2010 | M. Lasinski | 2.30 | Prepared for meeting with the Debtors, Counsel, Lazard and Financial Advisors on intellectual property. |
| 1/27/2010 | J. Hyland | 2.60 | Summarized certain IP issues. |
| 1/27/2010 | J. Borow | 7.40 | Prepared for, attended and participated in meeting in Toronto re: intellectual planning and process. |
| 1/27/2010 | C. Kearns | 9.00 | Prepared for and attended meeting in Toronto-working session re IP; follow up with counsel. |
| 1/28/2010 | R. Conroy | 1.00 | IP licensing company research. |
| 1/28/2010 | C. Kearns | 1.20 | Participate on call with counsel with Ad Hocs re: IP and related follow up. |
| 1/28/2010 | M. Lasinski | 1.50 | Reviewed documents provided by the Debtors and Lazard on intellectual property issues. |
| 1/29/2010 | M. Lasinski | 0.60 | Participated in telephone conference with Debtors and counsel on intellectual property. |
| 1/29/2010 | R. Conroy | 1.00 | IP licensing company research. |
| 1/29/2010 | C. Kearns | 1.50 | Participated on calls with Debtors and counsel re: IP work plan and related follow up. |
| 1/29/2010 | M. Lasinski | 2.50 | Prepared intellectual property report for UCC. |
| 1/29/2010 | M. Lasinski | 2.90 | Prepared intellectual property report for UCC. |
| 1/29/2010 | J. Borow | 3.60 | Reviewed intellectual property plans and related issues. |
| 1/30/2010 | M. Lasinski | 2.00 | Developed IP report for UCC. |
| Subtotal | | 110.80 | |

**Total Hours**     **1,276.40**

**Capstone Advisory Group, LLC**
**Invoice for the 1/1/2010 - 1/31/2010 Fee Statement**

NY 71725290v1