## Exhibit A – Invoices of CTDI Due NNI

| | | | | | |
|---|---|---|---|---|---|
| 1594297 | 1975633 | 2033626 | 2071757 | 2164803 | 2198829 |
| 1680265 | 1975634 | 2033628 | 2075128 | 2165849 | 2198833 |
| 1715648 | 1977477 | 2034812 | 2075129 | 2165850 | 2198834 |
| 1715683 | 1982684 | 2034817 | 2076478 | 2165985 | 2198836 |
| 1717156 | 1982923 | 2036067 | 2076484 | 2165987 | 2198838 |
| 1717157 | 1984498 | 2036068 | 2077771 | 2170946 | 2198840 |
| 1717158 | 1986012 | 2037220 | 2077774 | 2173331 | 2198850 |
| 1717159 | 1986014 | 2039358 | 2079380 | 2173450 | 2198851 |
| 1717160 | 1987470 | 2039361 | 2079381 | 2173451 | 2198852 |
| 1717161 | 1987471 | 2040583 | 2079382 | 2173452 | 2205280 |
| 1717162 | 1990870 | 2041946 | 2079383 | 2173453 | 2205281 |
| 1717163 | 1990871 | 2041948 | 2079386 | 2174897 | 2205286 |
| 1717164 | 1992133 | 2043136 | 2080582 | 2174898 | 2205587 |
| 1717165 | 1993591 | 2044901 | 2080585 | 2174901 | 2206728 |
| 1755871 | 1993592 | 2044902 | 2081978 | 2176024 | 2208258 |
| 1761818 | 1994924 | 2046269 | 2083497 | 2176032 | 2208259 |
| 1805002 | 1994927 | 2046271 | 2084775 | 2176034 | 2208260 |
| 1807883 | 1996144 | 2047472 | 2084778 | 2178079 | 2208261 |
| 1835556 | 1997512 | 2047475 | 2085937 | 2178175 | 2208262 |
| 1853005 | 1997515 | 2049004 | 2088661 | 2183480 | 2208264 |
| 1865340 | 1998873 | 2050197 | 2094776 | 2185413 | 2208266 |
| 1872556 | 2000468 | 2050200 | 2097115 | 2189692 | 2210681 |
| 1874255 | 2001722 | 2051528 | 2097116 | 2189827 | 2210682 |
| 1874258 | 2001725 | 2059574 | 2098725 | 2189830 | 2210683 |
| 1876215 | 2009012 | 2060899 | 2111605 | 2195159 | 2211237 |
| 1896987 | 2009016 | 2061978 | 2117921 | 2195161 | 2212425 |
| 1899589 | 2009017 | 2063276 | 2123611 | 2195162 | 2216218 |
| 1905102 | 2009671 | 2064724 | 2126185 | 2195163 | 2219121 |
| 1910265 | 2009672 | 2065633 | 2126186 | 2195164 | 2219122 |
| 1917030 | 2014706 | 2065634 | 2126187 | 2195166 | 2219123 |
| 1931374 | 2022849 | 2065635 | 2128959 | 2195167 | 2219124 |
| 1933106 | 2024676 | 2066484 | 2128963 | 2196718 | 2219125 |
| 1933114 | 2025845 | 2066980 | 2130735 | 2196719 | 2219126 |
| 1945631 | 2025848 | 2067581 | 2133967 | 2196720 | 2219248 |
| 1953138 | 2028058 | 2067582 | 2139888 | 2198745 | 2219249 |
| 1962538 | 2029908 | 2070043 | 2139889 | 2198755 | 2219250 |
| 1971226 | 2031297 | 2070046 | 2141200 | 2198803 | 2224679 |
| 1972417 | 2031299 | 2071747 | 2145489 | 2198807 | 2227370 |
| 1972418 | 2032306 | 2071750 | 2148421 | 2198808 | 2227371 |
| 1972540 | 2033616 | 2071754 | 2154353 | 2198822 | 2227372 |
| 1974070 | 2033624 | 2071756 | 2164802 | 2198823 | 2227373 |

| | | | | | |
|---|---|---|---|---|---|
| 2227374 | 2237384 | 2244727 | 2255128 | 2267145 | 2269278 |
| 2227376 | 2237385 | 2244728 | 2255129 | 2267375 | 2269294 |
| 2230267 | 2237386 | 2246881 | 2255130 | 2267377 | 2269295 |
| 2232559 | 2237387 | 2246882 | 2257067 | 2267378 | 2269296 |
| 2232561 | 2237388 | 2246883 | 2257068 | 2267379 | 2269297 |
| 2232562 | 2237389 | 2247729 | 2257070 | 2267380 | 2269298 |
| 2232563 | 2237390 | 2247730 | 2257071 | 2267381 | 2269299 |
| 2232564 | 2238955 | 2247731 | 2257072 | 2267382 | 2269300 |
| 2232565 | 2238956 | 2247732 | 2257073 | 2267384 | 2270368 |
| 2232566 | 2238957 | 2247733 | 2259184 | 2267385 | 2270369 |
| 2232567 | 2239080 | 2247734 | 2259185 | 2267386 | 2270371 |
| 2232569 | 2239081 | 2247735 | 2259186 | 2267388 | 2270372 |
| 2232570 | 2239082 | 2247736 | 2259187 | 2267389 | 2270373 |
| 2232571 | 2239396 | 2247737 | 2259188 | 2267390 | 2270645 |
| 2232572 | 2239397 | 2247738 | 2259189 | 2267391 | 2271403 |
| 2232576 | 2239531 | 2249260 | 2260235 | 2267393 | 2271549 |
| 2232577 | 2240792 | 2249436 | 2260731 | 2267394 | 2271550 |
| 2232578 | 2240793 | 2249437 | 2260732 | 2267395 | 2271551 |
| 2232582 | 2240794 | 2249438 | 2260733 | 2267396 | 2271552 |
| 2232588 | 2240795 | 2249439 | 2260734 | 2267397 | 2271596 |
| 2232590 | 2241945 | 2249440 | 2260735 | 2267398 | 2271597 |
| 2232591 | 2241950 | 2249441 | 2260736 | 2267399 | 2271598 |
| 2232592 | 2242027 | 2249443 | 2260737 | 2267400 | 2271613 |
| 2232593 | 2242028 | 2249444 | 2262264 | 2267401 | 2272996 |
| 2232594 | 2242029 | 2251892 | 2262268 | 2267402 | 2273071 |
| 2232595 | 2242030 | 2251893 | 2262419 | 2267403 | 2273072 |
| 2232596 | 2242031 | 2251894 | 2262420 | 2267405 | 2273073 |
| 2232597 | 2242032 | 2251895 | 2262421 | 2267406 | 2273074 |
| 2232598 | 2242034 | 2251896 | 2262422 | 2267410 | 2273075 |
| 2232599 | 2242035 | 2251897 | 2262423 | 2267411 | 2273076 |
| 2233033 | 2242911 | 2251898 | 2262424 | 2268107 | 2273077 |
| 2233034 | 2242945 | 2251899 | 2262425 | 2268108 | 2273078 |
| 2233035 | 2242950 | 2251900 | 2263844 | 2268109 | 2274198 |
| 2233036 | 2242952 | 2251901 | 2264491 | 2268110 | 2274199 |
| 2234400 | 2242954 | 2251902 | 2264492 | 2268111 | 2274310 |
| 2235868 | 2242959 | 2252972 | 2264493 | 2268989 | 2274311 |
| 2235869 | 2243620 | 2252973 | 2264494 | 2269084 | 2274312 |
| 2235870 | 2243621 | 2252974 | 2265841 | 2269085 | 2274313 |
| 2235871 | 2243622 | 2252975 | 2265842 | 2269086 | 2274314 |
| 2235872 | 2243623 | 2252976 | 2265902 | 2269274 | 2274315 |
| 2235873 | 2243624 | 2255024 | 2265903 | 2269275 | 2274316 |
| 2235874 | 2243625 | 2255025 | 2265904 | 2269276 | 2274317 |
| 2235875 | 2244726 | 2255026 | 2265905 | 2269277 | 2275889 |

| | | | | | |
|---|---|---|---|---|---|
| 2275907 | 2282804 | 2289369 | 2299158 | 2306571 | 2312803 |
| 2275908 | 2282805 | 2289370 | 2301070 | 2306572 | 2312804 |
| 2275909 | 2282806 | 2289371 | 2301071 | 2306573 | 2312805 |
| 2275910 | 2282807 | 2289372 | 2301072 | 2306574 | 2312806 |
| 2275911 | 2282808 | 2289373 | 2301635 | 2306739 | 2312807 |
| 2275912 | 2282903 | 2289374 | 2301638 | 2307260 | 2313973 |
| 2277110 | 2284471 | 2290140 | 2302425 | 2307262 | 2314013 |
| 2277111 | 2284472 | 2290141 | 2302446 | 2307263 | 2314014 |
| 2277112 | 2284473 | 2290142 | 2302522 | 2307265 | 2314015 |
| 2277113 | 2284474 | 2290143 | 2302933 | 2307266 | 2314016 |
| 2277114 | 2284475 | 2290144 | 2303077 | 2307267 | 2314018 |
| 2277115 | 2284476 | 2290145 | 2303078 | 2307470 | 2314019 |
| 2277116 | 2285360 | 2290146 | 2303079 | 2307549 | 2314321 |
| 2277740 | 2285361 | 2291205 | 2303080 | 2307550 | 2314322 |
| 2277741 | 2285512 | 2291206 | 2303081 | 2307551 | 2314324 |
| 2278845 | 2285513 | 2291207 | 2303115 | 2307552 | 2314325 |
| 2278851 | 2285514 | 2291208 | 2303116 | 2307553 | 2314326 |
| 2279311 | 2285515 | 2291209 | 2303117 | 2307554 | 2314327 |
| 2279540 | 2285629 | 2291210 | 2303810 | 2307555 | 2314329 |
| 2279541 | 2285630 | 2292913 | 2303811 | 2308435 | 2314330 |
| 2279542 | 2285631 | 2292914 | 2303813 | 2308436 | 2314331 |
| 2279543 | 2285632 | 2292915 | 2303814 | 2308437 | 2314332 |
| 2279544 | 2285633 | 2292916 | 2303815 | 2308438 | 2314333 |
| 2279545 | 2285634 | 2292917 | 2303816 | 2309378 | 2314335 |
| 2280881 | 2285652 | 2293911 | 2303817 | 2309379 | 2314336 |
| 2280882 | 2286169 | 2293912 | 2303818 | 2309380 | 2314338 |
| 2280883 | 2286170 | 2293913 | 2303819 | 2309381 | 2314339 |
| 2280884 | 2286171 | 2294943 | 2303820 | 2309382 | 2314340 |
| 2280885 | 2286854 | 2294944 | 2303821 | 2309383 | 2314341 |
| 2280886 | 2286855 | 2294945 | 2303822 | 2310386 | 2314531 |
| 2280887 | 2286857 | 2294946 | 2303823 | 2310387 | 2314532 |
| 2280888 | 2286859 | 2294947 | 2304907 | 2310388 | 2316422 |
| 2282352 | 2286862 | 2295093 | 2304916 | 2310389 | 2316500 |
| 2282353 | 2286863 | 2295410 | 2304920 | 2310391 | 2319026 |
| 2282356 | 2287633 | 2295411 | 2305684 | 2310392 | 2320004 |
| 2282357 | 2287635 | 2297405 | 2305685 | 2311212 | 2320731 |
| 2282358 | 2287636 | 2297406 | 2305686 | 2311213 | 2320732 |
| 2282359 | 2287637 | 2297407 | 2305687 | 2311214 | 2320733 |
| 2282799 | 2287638 | 2297409 | 2305985 | 2311215 | 2322566 |
| 2282800 | 2287639 | 2299154 | 2305986 | 2311216 | 2323571 |
| 2282801 | 2287646 | 2299155 | 2306135 | 2311360 | 2323572 |
| 2282802 | 2288312 | 2299156 | 2306177 | 2312801 | 2323573 |
| 2282803 | 2288314 | 2299157 | 2306194 | 2312802 | 2323574 |

| | | | | | |
|---|---|---|---|---|---|
| 2323575 | 2323926 | 2323971 | 2327021 | 2339173 | 2375233 |
| 2323576 | 2323927 | 2323972 | 2327022 | 2339174 | 2375318 |
| 2323577 | 2323928 | 2323973 | 2327023 | 2339175 | 2375319 |
| 2323578 | 2323929 | 2323974 | 2327099 | 2339177 | 2375360 |
| 2323579 | 2323930 | 2323975 | 2327194 | 2339179 | 2375361 |
| 2323580 | 2323931 | 2323976 | 2327244 | 2339180 | 2375368 |
| 2323581 | 2323932 | 2325003 | 2327595 | 2346714 | 2375369 |
| 2323582 | 2323933 | 2325004 | 2327610 | 2346716 | 2375391 |
| 2323583 | 2323934 | 2325005 | 2327611 | 2346717 | 2375441 |
| 2323584 | 2323935 | 2325006 | 2327612 | 2346718 | 2375442 |
| 2323585 | 2323938 | 2325007 | 2330882 | 2348744 | 2375444 |
| 2323586 | 2323939 | 2325008 | 2330884 | 2348745 | 2375446 |
| 2323587 | 2323940 | 2325009 | 2330885 | 2348746 | 2375447 |
| 2323588 | 2323941 | 2325010 | 2330886 | 2348747 | 2375620 |
| 2323589 | 2323942 | 2325011 | 2330887 | 2353769 | 2375621 |
| 2323590 | 2323943 | 2325013 | 2330889 | 2356616 | 2375622 |
| 2323591 | 2323944 | 2325014 | 2330890 | 2358229 | 2375623 |
| 2323592 | 2323945 | 2325015 | 2331333 | 2358231 | 2375624 |
| 2323593 | 2323946 | 2325016 | 2332169 | 2359853 | 2375625 |
| 2323594 | 2323947 | 2325018 | 2332330 | 2359890 | 2375626 |
| 2323595 | 2323948 | 2325697 | 2336520 | 2360978 | 2375627 |
| 2323596 | 2323949 | 2325698 | 2336525 | 2360985 | 2376960 |
| 2323597 | 2323950 | 2325699 | 2336526 | 2362077 | 2378259 |
| 2323598 | 2323951 | 2325701 | 2336529 | 2363303 | 2378413 |
| 2323599 | 2323952 | 2325703 | 2336530 | 2363391 | 2378414 |
| 2323600 | 2323953 | 2325705 | 2336538 | 2363394 | 2378416 |
| 2323601 | 2323954 | 2325706 | 2336539 | 2363409 | 2378417 |
| 2323602 | 2323955 | 2325708 | 2336540 | 2363410 | 2378418 |
| 2323604 | 2323956 | 2325710 | 2336541 | 2363411 | 2378419 |
| 2323605 | 2323957 | 2325711 | 2336542 | 2363413 | 2378420 |
| 2323606 | 2323958 | 2325712 | 2336543 | 2363791 | 2378421 |
| 2323607 | 2323959 | 2325713 | 2336546 | 2365796 | 2378422 |
| 2323608 | 2323960 | 2325840 | 2336547 | 2366907 | 2378423 |
| 2323609 | 2323961 | 2326266 | 2336548 | 2368181 | 2378424 |
| 2323610 | 2323962 | 2326944 | 2336549 | 2372892 | 2378426 |
| 2323611 | 2323963 | 2326945 | 2336858 | 2372974 | 2378427 |
| 2323612 | 2323964 | 2326946 | 2337549 | | 2378428 |
| 2323615 | 2323965 | 2326948 | 2337814 | 2373058 | 2378429 |
| 2323616 | 2323966 | 2326971 | 2337871 | 2373060 | 2378431 |
| 2323617 | 2323967 | 2326986 | 2337872 | 2373408 | 2378432 |
| 2323618 | 2323968 | 2326995 | 2337874 | 2374188 | 2378433 |
| 2323619 | 2323969 | 2327018 | 2338849 | 2374264 | 2378434 |
| 2323620 | 2323970 | 2327019 | 2339170 | 2375232 | 2378435 |

| | | | | | |
|---|---|---|---|---|---|
| 2378436 | 2387000 | 2399987 | 2517193 | 2523577 | 2531962 |
| 2378437 | 2387001 | 2400559 | 2517194 | 2523579 | 2531963 |
| 2378438 | 2387002 | 2402073 | 2517195 | 2523580 | 2531964 |
| 2378439 | 2387003 | 2403048 | 2517196 | 2523581 | 2531965 |
| 2378440 | 2387004 | 2403154 | 2517197 | 2523582 | 2531966 |
| 2378708 | 2387005 | 2406170 | 2517198 | 2523583 | 2531967 |
| 2379102 | 2387006 | 2408294 | 2517199 | 2523585 | 2531968 |
| 2379103 | 2387007 | 2409872 | 2517200 | 2523586 | 2531969 |
| 2379104 | 2387008 | 2409873 | 2517201 | 2523587 | 2531970 |
| 2379106 | 2387009 | 2411585 | 2517202 | 2523588 | 2531971 |
| 2380314 | 2387010 | 2415858 | 2517203 | 2524339 | 2531971 |
| 2382548 | 2387011 | 2418470 | 2517204 | 2524340 | 2531972 |
| 2382549 | 2387284 | 2419243 | 2517205 | 2524341 | 2531973 |
| 2382550 | 2387285 | 2420099 | 2517206 | 2524342 | 2531974 |
| 2382551 | 2387286 | 2420643 | 2517207 | 2524343 | 2531975 |
| 2382552 | 2387287 | 2420644 | 2517208 | 2524344 | 2531976 |
| 2382553 | 2387288 | 2420645 | 2517209 | 2524345 | 2531977 |
| 2382554 | 2387289 | 2420646 | 2522689 | 2524346 | 2531978 |
| 2382609 | 2387290 | 2420648 | 2523553 | 2524347 | 2531979 |
| 2382610 | 2387291 | 2420649 | 2523553 | 2524348 | 2531980 |
| 2382611 | 2387292 | 2425038 | 2523554 | 2524349 | 2531981 |
| 2382612 | 2387293 | 2427856 | 2523555 | 2524350 | 2531982 |
| 2382613 | 2387294 | 2429488 | 2523556 | 2531941 | 2531983 |
| 2382614 | 2387295 | 2432133 | 2523557 | 2531942 | 2533740 |
| 2382654 | 2387296 | 2433354 | 2523558 | 2531943 | 2533742 |
| 2383892 | 2387297 | 2435213 | 2523559 | 2531944 | 2533743 |
| 2383894 | 2387298 | 2435936 | 2523560 | 2531945 | 2533744 |
| 2383900 | 2387299 | 2439473 | 2523561 | 2531946 | 2533745 |
| 2383901 | 2387300 | 2441029 | 2523562 | 2531947 | 2533746 |
| 2383903 | 2387301 | 2442097 | 2523563 | 2531948 | 2533747 |
| 2384821 | 2387302 | 2444132 | 2523564 | 2531949 | 2533748 |
| 2385576 | 2387304 | 2445432 | 2523565 | 2531950 | 2533749 |
| 2385577 | 2387305 | 2446422 | 2523566 | 2531951 | 2533750 |
| 2385724 | 2387306 | 2446492 | 2523568 | 2531952 | 2533751 |
| 2385725 | 2387307 | 2453273 | 2523569 | 2531953 | 2533752 |
| 2385726 | 2392507 | 2453274 | 2523570 | 2531954 | 2533753 |
| 2385727 | 2393592 | 2475324 | 2523571 | 2531955 | 2533754 |
| 2385728 | 2394318 | 2479904 | 2523571 | 2531956 | 2533755 |
| 2385729 | 2399980 | 2496979 | 2523572 | 2531957 | 2533756 |
| 2386418 | 2399981 | 2496980 | 2523574 | 2531958 | 2533757 |
| 2386997 | 2399982 | 2507726 | 2523575 | 2531959 | 2533758 |
| 2386998 | 2399983 | 2517191 | 2523575 | 2531960 | 2533759 |
| 2386999 | 2399984 | 2517192 | 2523576 | 2531961 | 2533760 |

| | | | | | |
|---|---|---|---|---|---|
| 2533761 | 2538492 | 5000729018 | 5000729044 | 5000729070 | 5000729362 |
| 2533762 | 2538493 | 5000729019 | 5000729045 | 5000729071 | 5000729435 |
| 2533763 | 2538494 | 5000729020 | 5000729046 | 5000729072 | 5000729446 |
| 2533764 | 2538495 | 5000729021 | 5000729047 | 5000729073 | 5000729491 |
| 2533765 | 2538496 | 5000729022 | 5000729048 | 5000729074 | 2214918 |
| 2536959 | 2538497 | 5000729023 | 5000729049 | 5000729075 | B1604998 |
| 2536960 | 2566239 | 5000729024 | 5000729050 | 5000729076 | ODM007042 |
| 2536961 | 2581000 | 5000729025 | 5000729051 | 5000729077 | ODM007043 |
| 2536962 | 2597536 | 5000729026 | 5000729052 | 5000729078 | ODM008036 |
| 2536963 | 2619820 | 5000729027 | 5000729053 | 5000729079 | ODM008037 |
| 2536964 | 2619821 | 5000729028 | 5000729054 | 5000729080 | ODM009297 |
| 2536965 | 2619822 | 5000729029 | 5000729055 | 5000729081 | WI00211571 |
| 2536966 | 2619823 | 5000729030 | 5000729056 | 5000729082 | WI00218269 |
| 2536967 | 2619824 | 5000729031 | 5000729057 | 5000729083 | X142626 |
| 2536968 | 2619825 | 5000729032 | 5000729058 | 5000729084 | X142692 |
| 2536969 | 2619826 | 5000729033 | 5000729059 | 5000729085 | X143326 |
| 2536970 | 1400029877 | 5000729034 | 5000729060 | 5000729141 | X143903 |
| 2536971 | 5000729009 | 5000729035 | 5000729061 | 5000729142 | X145617 |
| 2536972 | 5000729010 | 5000729036 | 5000729062 | 5000729143 | X146913 |
| 2536973 | 5000729011 | 5000729037 | 5000729063 | 5000729144 | X147630 |
| 2536974 | 5000729012 | 5000729038 | 5000729064 | 5000729145 | X147771 |
| 2536975 | 5000729013 | 5000729039 | 5000729065 | 5000729146 | X148190 |
| 2536976 | 5000729014 | 5000729040 | 5000729066 | 5000729147 | x148458 |
| 2537114 | 5000729015 | 5000729041 | 5000729067 | 5000729148 | X148790 |
| 2537115 | 5000729016 | 5000729042 | 5000729068 | 5000729149 | X149222 |
| 2538491 | 5000729017 | 5000729043 | 5000729069 | 5000729150 | |

## Exhibit B – Invoices of NNI Due CTDI

| | | | | | |
|---|---|---|---|---|---|
| 176769A | I1061124 | I1069467 | I1082736 | I1097424 | I1118577 |
| CRLAR472 | I1061346 | I1069477 | I1083400 | I1097425 | I1118657 |
| CRLAR476 | I1062051 | I1069506 | I1083582 | I1097426 | I1120432 |
| CRLAR483 | I1063273 | I1069512 | I1083593 | I1097427 | I1120944 |
| I1008759 | I1063611 | I1069513 | I1084336 | I1097428 | I1121133 |
| I1024728 | I1063846 | I1069515 | I1084337 | I1097429 | I1122955 |
| I1027884 | I1063978 | I1069531 | I1084338 | I1097430 | I1123852 |
| I1031535 | I1063981 | I1069536 | I1084340 | I1097569 | I1124308 |
| I1036793 | I1064076 | I1069557 | I1084501 | I1098452 | I1124312 |
| I1036827 | I1064257 | I1069561 | I1084676 | I1098809 | I1124606 |
| I1036834 | I1064339 | I1069563 | I1085664 | I1099147 | I1125106 |
| I1036876 | I1064810 | I1069568 | I1086106 | I1099206 | I1125358 |
| I1036897 | I1065855 | I1069590 | I1086711 | I1099393 | I1126291 |
| I1036931 | I1066312 | I1069592 | I1087121 | I1099585 | I1126600 |
| I1037207 | I1067667 | I1069599 | I1087834 | I1100051 | I1126619 |
| I1039204 | I1067668 | I1069606 | I1088118 | I1100196 | I1126765 |
| I1039353 | I1068069 | I1069607 | I1088119 | I1101835 | I1126766 |
| I1039574 | I1069184 | I1069619 | I1088236 | I1102462 | I1126767 |
| I1040134 | I1069210 | I1069828 | I1088323 | I1102470 | I1127210 |
| I1040135 | I1069218 | I1069835 | I1089025 | I1102471 | I1127244 |
| I1041078 | I1069419 | I1069836 | I1089447 | I1102744 | I1127720 |
| I1044839 | I1069421 | I1069850 | I1089816 | I1102808 | I1128037 |
| I1048521 | I1069422 | I1071073 | I1089958 | I1103087 | I1128823 |
| I1050839 | I1069423 | I1072446 | I1091052 | I1103091 | I1129951 |
| I1051432 | I1069429 | I1072822 | I1091053 | I1103479 | I1131774 |
| I1054536 | I1069430 | I1073232 | I1091061 | I1103660 | I1132171 |
| I1054537 | I1069431 | I1073685 | I1092076 | I1104440 | I1132756 |
| I1054682 | I1069432 | I1075532 | I1092144 | I1104473 | I1133115 |
| I1054695 | I1069433 | I1075651 | I1094017 | I1105421 | I1133465 |
| I1054696 | I1069434 | I1075660 | I1094018 | I1107332 | I1133775 |
| I1054697 | I1069435 | I1075888 | I1094019 | I1107810 | I1134560 |
| I1055161 | I1069436 | I1076454 | I1094020 | I1108167 | I1135032 |
| I1055748 | I1069437 | I1076991 | I1094197 | I1108927 | I1135374 |
| I1055815 | I1069438 | I1077101 | I1094362 | I1109770 | I1136043 |
| I1056468 | I1069439 | I1078424 | I1094707 | I1110732 | I1136142 |
| I1057354 | I1069440 | I1078695 | I1094880 | I1111196 | I1136313 |
| I1057355 | I1069441 | I1078696 | I1095555 | I1114170 | I1138292 |
| I1057360 | I1069442 | I1078697 | I1095571 | I1115353 | I1138662 |
| I1057412 | I1069448 | I1078698 | I1095903 | I1115795 | I1138988 |
| I1058902 | I1069449 | I1078699 | I1096303 | I1116829 | I1139376 |
| I1059249 | I1069458 | I1079447 | I1096475 | I1117503 | I1139553 |
| I1060021 | I1069460 | I1080799 | I1097421 | I1118468 | I1140030 |
| I1060896 | I1069465 | I1082211 | I1097423 | I1118479 | I1140314 |

| | | | | | |
|---|---|---|---|---|---|
| I1140353 | I1153179 | I1153222 | I1153265 | I1153308 | I1153351 |
| I1140354 | I1153180 | I1153223 | I1153266 | I1153309 | I1153352 |
| I1140355 | I1153181 | I1153224 | I1153267 | I1153310 | I1153353 |
| I1140356 | I1153182 | I1153225 | I1153268 | I1153311 | I1153354 |
| I1140357 | I1153183 | I1153226 | I1153269 | I1153312 | I1153355 |
| I1140358 | I1153184 | I1153227 | I1153270 | I1153313 | I1153356 |
| I1140359 | I1153185 | I1153228 | I1153271 | I1153314 | I1153357 |
| I1141702 | I1153186 | I1153229 | I1153272 | I1153315 | I1153358 |
| I1142746 | I1153187 | I1153230 | I1153273 | I1153316 | I1153359 |
| I1142773 | I1153188 | I1153231 | I1153274 | I1153317 | I1153360 |
| I1142774 | I1153189 | I1153232 | I1153275 | I1153318 | I1153361 |
| I1142775 | I1153190 | I1153233 | I1153276 | I1153319 | I1153362 |
| I1143736 | I1153191 | I1153234 | I1153277 | I1153320 | I1153363 |
| I1144015 | I1153192 | I1153235 | I1153278 | I1153321 | I1153364 |
| I1144608 | I1153193 | I1153236 | I1153279 | I1153322 | I1153365 |
| I1144609 | I1153194 | I1153237 | I1153280 | I1153323 | I1153366 |
| I1144840 | I1153195 | I1153238 | I1153281 | I1153324 | I1153367 |
| I1144903 | I1153196 | I1153239 | I1153282 | I1153325 | I1153368 |
| I1144931 | I1153197 | I1153240 | I1153283 | I1153326 | I1153369 |
| I1145173 | I1153198 | I1153241 | I1153284 | I1153327 | I1153370 |
| I1145422 | I1153199 | I1153242 | I1153285 | I1153328 | I1153371 |
| I1145432 | I1153200 | I1153243 | I1153286 | I1153329 | I1153372 |
| I1145433 | I1153201 | I1153244 | I1153287 | I1153330 | I1153373 |
| I1145434 | I1153202 | I1153245 | I1153288 | I1153331 | I1153374 |
| I1145930 | I1153203 | I1153246 | I1153289 | I1153332 | I1153375 |
| I1146092 | I1153204 | I1153247 | I1153290 | I1153333 | I1153376 |
| I1147693 | I1153205 | I1153248 | I1153291 | I1153334 | I1153377 |
| I1148713 | I1153206 | I1153249 | I1153292 | I1153335 | I1153378 |
| I1149269 | I1153207 | I1153250 | I1153293 | I1153336 | I1153379 |
| I1149475 | I1153208 | I1153251 | I1153294 | I1153337 | I1153380 |
| I1149476 | I1153209 | I1153252 | I1153295 | I1153338 | I1153381 |
| I1149497 | I1153210 | I1153253 | I1153296 | I1153339 | I1153382 |
| I1149498 | I1153211 | I1153254 | I1153297 | I1153340 | I1153383 |
| I1149890 | I1153212 | I1153255 | I1153298 | I1153341 | I1153384 |
| I1150279 | I1153213 | I1153256 | I1153299 | I1153342 | I1153385 |
| I1150280 | I1153214 | I1153257 | I1153300 | I1153343 | I1153386 |
| I1151045 | I1153215 | I1153258 | I1153301 | I1153344 | I1153387 |
| I1151117 | I1153216 | I1153259 | I1153302 | I1153345 | I1153388 |
| I1151151 | I1153217 | I1153260 | I1153303 | I1153346 | I1153389 |
| I1152684 | I1153218 | I1153261 | I1153304 | I1153347 | I1153390 |
| I1153176 | I1153219 | I1153262 | I1153305 | I1153348 | I1153391 |
| I1153177 | I1153220 | I1153263 | I1153306 | I1153349 | I1153392 |
| I1153178 | I1153221 | I1153264 | I1153307 | I1153350 | I1153393 |

| | | | | | |
|---|---|---|---|---|---|
| I1153394 | I1153487 | I1153531 | I1153574 | I1153617 | I1153660 |
| I1153395 | I1153488 | I1153532 | I1153575 | I1153618 | I1153661 |
| I1153396 | I1153489 | I1153533 | I1153576 | I1153619 | I1153662 |
| I1153399 | I1153490 | I1153534 | I1153577 | I1153620 | I1153663 |
| I1153404 | I1153492 | I1153535 | I1153578 | I1153621 | I1153664 |
| I1153405 | I1153493 | I1153536 | I1153579 | I1153622 | I1153665 |
| I1153406 | I1153494 | I1153537 | I1153580 | I1153623 | I1153666 |
| I1153411 | I1153495 | I1153538 | I1153581 | I1153624 | I1153667 |
| I1153412 | I1153496 | I1153539 | I1153582 | I1153625 | I1153668 |
| I1153414 | I1153497 | I1153540 | I1153583 | I1153626 | I1153669 |
| I1153415 | I1153498 | I1153541 | I1153584 | I1153627 | I1153670 |
| I1153416 | I1153499 | I1153542 | I1153585 | I1153628 | I1153671 |
| I1153417 | I1153500 | I1153543 | I1153586 | I1153629 | I1153672 |
| I1153418 | I1153501 | I1153544 | I1153587 | I1153630 | I1153673 |
| I1153419 | I1153502 | I1153545 | I1153588 | I1153631 | I1153674 |
| I1153446 | I1153503 | I1153546 | I1153589 | I1153632 | I1153675 |
| I1153457 | I1153504 | I1153547 | I1153590 | I1153633 | I1153676 |
| I1153458 | I1153505 | I1153548 | I1153591 | I1153634 | I1153677 |
| I1153459 | I1153506 | I1153549 | I1153592 | I1153635 | I1153678 |
| I1153460 | I1153507 | I1153550 | I1153593 | I1153636 | I1153679 |
| I1153461 | I1153508 | I1153551 | I1153594 | I1153637 | I1153680 |
| I1153462 | I1153509 | I1153552 | I1153595 | I1153638 | I1153681 |
| I1153463 | I1153510 | I1153553 | I1153596 | I1153639 | I1153682 |
| I1153464 | I1153511 | I1153554 | I1153597 | I1153640 | I1153683 |
| I1153465 | I1153512 | I1153555 | I1153598 | I1153641 | I1153684 |
| I1153467 | I1153513 | I1153556 | I1153599 | I1153642 | I1153685 |
| I1153468 | I1153514 | I1153557 | I1153600 | I1153643 | I1153686 |
| I1153469 | I1153515 | I1153558 | I1153601 | I1153644 | I1153687 |
| I1153470 | I1153516 | I1153559 | I1153602 | I1153645 | I1153688 |
| I1153471 | I1153517 | I1153560 | I1153603 | I1153646 | I1153689 |
| I1153472 | I1153518 | I1153561 | I1153604 | I1153647 | I1153690 |
| I1153473 | I1153519 | I1153562 | I1153605 | I1153648 | I1153691 |
| I1153474 | I1153520 | I1153563 | I1153606 | I1153649 | I1153692 |
| I1153475 | I1153521 | I1153564 | I1153607 | I1153650 | I1153693 |
| I1153476 | I1153522 | I1153565 | I1153608 | I1153651 | I1153694 |
| I1153477 | I1153523 | I1153566 | I1153609 | I1153652 | I1153695 |
| I1153478 | I1153524 | I1153567 | I1153610 | I1153653 | I1153696 |
| I1153479 | I1153525 | I1153568 | I1153611 | I1153654 | I1153697 |
| I1153480 | I1153526 | I1153569 | I1153612 | I1153655 | I1153698 |
| I1153481 | I1153527 | I1153570 | I1153613 | I1153656 | I1153699 |
| I1153482 | I1153528 | I1153571 | I1153614 | I1153657 | I1153700 |
| I1153485 | I1153529 | I1153572 | I1153615 | I1153658 | I1153701 |
| I1153486 | I1153530 | I1153573 | I1153616 | I1153659 | I1153702 |

3

| | | | | | |
|---|---|---|---|---|---|
| I1153703 | I1153746 | I1153789 | I1153832 | I1153902 | I1153945 |
| I1153704 | I1153747 | I1153790 | I1153833 | I1153903 | I1153946 |
| I1153705 | I1153748 | I1153791 | I1153834 | I1153904 | I1153947 |
| I1153706 | I1153749 | I1153792 | I1153835 | I1153905 | I1153948 |
| I1153707 | I1153750 | I1153793 | I1153836 | I1153906 | I1153949 |
| I1153708 | I1153751 | I1153794 | I1153837 | I1153907 | I1153950 |
| I1153709 | I1153752 | I1153795 | I1153838 | I1153908 | I1153951 |
| I1153710 | I1153753 | I1153796 | I1153839 | I1153909 | I1153952 |
| I1153711 | I1153754 | I1153797 | I1153840 | I1153910 | I1153953 |
| I1153712 | I1153755 | I1153798 | I1153851 | I1153911 | I1153954 |
| I1153713 | I1153756 | I1153799 | I1153852 | I1153912 | I1153955 |
| I1153714 | I1153757 | I1153800 | I1153853 | I1153913 | I1153956 |
| I1153715 | I1153758 | I1153801 | I1153854 | I1153914 | I1153957 |
| I1153716 | I1153759 | I1153802 | I1153855 | I1153915 | I1153958 |
| I1153717 | I1153760 | I1153803 | I1153856 | I1153916 | I1153959 |
| I1153718 | I1153761 | I1153804 | I1153858 | I1153917 | I1153960 |
| I1153719 | I1153762 | I1153805 | I1153859 | I1153918 | I1153961 |
| I1153720 | I1153763 | I1153806 | I1153862 | I1153919 | I1153962 |
| I1153721 | I1153764 | I1153807 | I1153863 | I1153920 | I1153963 |
| I1153722 | I1153765 | I1153808 | I1153864 | I1153921 | I1153964 |
| I1153723 | I1153766 | I1153809 | I1153865 | I1153922 | I1153965 |
| I1153724 | I1153767 | I1153810 | I1153866 | I1153923 | I1153966 |
| I1153725 | I1153768 | I1153811 | I1153867 | I1153924 | I1153967 |
| I1153726 | I1153769 | I1153812 | I1153868 | I1153925 | I1153968 |
| I1153727 | I1153770 | I1153813 | I1153869 | I1153926 | I1153969 |
| I1153728 | I1153771 | I1153814 | I1153870 | I1153927 | I1153970 |
| I1153729 | I1153772 | I1153815 | I1153885 | I1153928 | I1153971 |
| I1153730 | I1153773 | I1153816 | I1153886 | I1153929 | I1153972 |
| I1153731 | I1153774 | I1153817 | I1153887 | I1153930 | I1153973 |
| I1153732 | I1153775 | I1153818 | I1153888 | I1153931 | I1153974 |
| I1153733 | I1153776 | I1153819 | I1153889 | I1153932 | I1153975 |
| I1153734 | I1153777 | I1153820 | I1153890 | I1153933 | I1153976 |
| I1153735 | I1153778 | I1153821 | I1153891 | I1153934 | I1153977 |
| I1153736 | I1153779 | I1153822 | I1153892 | I1153935 | I1153978 |
| I1153737 | I1153780 | I1153823 | I1153893 | I1153936 | I1153979 |
| I1153738 | I1153781 | I1153824 | I1153894 | I1153937 | I1153980 |
| I1153739 | I1153782 | I1153825 | I1153895 | I1153938 | I1153981 |
| I1153740 | I1153783 | I1153826 | I1153896 | I1153939 | I1153982 |
| I1153741 | I1153784 | I1153827 | I1153897 | I1153940 | I1153983 |
| I1153742 | I1153785 | I1153828 | I1153898 | I1153941 | I1153984 |
| I1153743 | I1153786 | I1153829 | I1153899 | I1153942 | I1153985 |
| I1153744 | I1153787 | I1153830 | I1153900 | I1153943 | I1153986 |
| I1153745 | I1153788 | I1153831 | I1153901 | I1153944 | I1153987 |

| | | | | | |
|---|---|---|---|---|---|
| I1153988 | I1154031 | I1154106 | I1154149 | I1154206 | I1154258 |
| I1153989 | I1154032 | I1154107 | I1154150 | I1154207 | I1154259 |
| I1153990 | I1154033 | I1154108 | I1154151 | I1154208 | I1154260 |
| I1153991 | I1154034 | I1154109 | I1154152 | I1154209 | I1154261 |
| I1153992 | I1154035 | I1154110 | I1154153 | I1154212 | I1154262 |
| I1153993 | I1154036 | I1154111 | I1154154 | I1154213 | I1154263 |
| I1153994 | I1154037 | I1154112 | I1154155 | I1154214 | I1154264 |
| I1153995 | I1154038 | I1154113 | I1154156 | I1154215 | I1154265 |
| I1153996 | I1154039 | I1154114 | I1154157 | I1154216 | I1154266 |
| I1153997 | I1154040 | I1154115 | I1154158 | I1154217 | I1154267 |
| I1153998 | I1154041 | I1154116 | I1154159 | I1154218 | I1154268 |
| I1153999 | I1154065 | I1154117 | I1154160 | I1154225 | I1154269 |
| I1154000 | I1154069 | I1154118 | I1154161 | I1154226 | I1154270 |
| I1154001 | I1154070 | I1154119 | I1154162 | I1154227 | I1154271 |
| I1154002 | I1154071 | I1154120 | I1154163 | I1154228 | I1154272 |
| I1154003 | I1154072 | I1154121 | I1154164 | I1154230 | I1154273 |
| I1154004 | I1154073 | I1154122 | I1154165 | I1154231 | I1154274 |
| I1154005 | I1154074 | I1154123 | I1154166 | I1154232 | I1154277 |
| I1154006 | I1154081 | I1154124 | I1154167 | I1154233 | I1154278 |
| I1154007 | I1154082 | I1154125 | I1154168 | I1154234 | I1154279 |
| I1154008 | I1154083 | I1154126 | I1154169 | I1154235 | I1154280 |
| I1154009 | I1154084 | I1154127 | I1154170 | I1154236 | I1154281 |
| I1154010 | I1154085 | I1154128 | I1154171 | I1154237 | I1154282 |
| I1154011 | I1154086 | I1154129 | I1154172 | I1154238 | I1154283 |
| I1154012 | I1154087 | I1154130 | I1154173 | I1154239 | I1154284 |
| I1154013 | I1154088 | I1154131 | I1154174 | I1154240 | I1154285 |
| I1154014 | I1154089 | I1154132 | I1154175 | I1154241 | I1154286 |
| I1154015 | I1154090 | I1154133 | I1154176 | I1154242 | I1154287 |
| I1154016 | I1154091 | I1154134 | I1154177 | I1154243 | I1154288 |
| I1154017 | I1154092 | I1154135 | I1154178 | I1154244 | I1154289 |
| I1154018 | I1154093 | I1154136 | I1154179 | I1154245 | I1154290 |
| I1154019 | I1154094 | I1154137 | I1154180 | I1154246 | I1154291 |
| I1154020 | I1154095 | I1154138 | I1154182 | I1154247 | I1154292 |
| I1154021 | I1154096 | I1154139 | I1154183 | I1154248 | I1154293 |
| I1154022 | I1154097 | I1154140 | I1154184 | I1154249 | I1154294 |
| I1154023 | I1154098 | I1154141 | I1154185 | I1154250 | I1154295 |
| I1154024 | I1154099 | I1154142 | I1154186 | I1154251 | I1154296 |
| I1154025 | I1154100 | I1154143 | I1154187 | I1154252 | I1154297 |
| I1154026 | I1154101 | I1154144 | I1154188 | I1154253 | I1154298 |
| I1154027 | I1154102 | I1154145 | I1154189 | I1154254 | I1154300 |
| I1154028 | I1154103 | I1154146 | I1154190 | I1154255 | I1154301 |
| I1154029 | I1154104 | I1154147 | I1154191 | I1154256 | I1154302 |
| I1154030 | I1154105 | I1154148 | I1154200 | I1154257 | I1154303 |

| | | | | | |
|---|---|---|---|---|---|
| I1154305 | I1154349 | I1154392 | I1154435 | I1154480 | I1154523 |
| I1154307 | I1154350 | I1154393 | I1154436 | I1154481 | I1154524 |
| I1154308 | I1154351 | I1154394 | I1154437 | I1154482 | I1154525 |
| I1154309 | I1154352 | I1154395 | I1154438 | I1154483 | I1154526 |
| I1154310 | I1154353 | I1154396 | I1154439 | I1154484 | I1154527 |
| I1154311 | I1154354 | I1154397 | I1154440 | I1154485 | I1154528 |
| I1154312 | I1154355 | I1154398 | I1154441 | I1154486 | I1154529 |
| I1154313 | I1154356 | I1154399 | I1154442 | I1154487 | I1154530 |
| I1154314 | I1154357 | I1154400 | I1154443 | I1154488 | I1154531 |
| I1154315 | I1154358 | I1154401 | I1154444 | I1154489 | I1154532 |
| I1154316 | I1154359 | I1154402 | I1154445 | I1154490 | I1154533 |
| I1154317 | I1154360 | I1154403 | I1154446 | I1154491 | I1154534 |
| I1154318 | I1154361 | I1154404 | I1154447 | I1154492 | I1154535 |
| I1154319 | I1154362 | I1154405 | I1154448 | I1154493 | I1154536 |
| I1154320 | I1154363 | I1154406 | I1154449 | I1154494 | I1154537 |
| I1154321 | I1154364 | I1154407 | I1154450 | I1154495 | I1154538 |
| I1154322 | I1154365 | I1154408 | I1154451 | I1154496 | I1154539 |
| I1154323 | I1154366 | I1154409 | I1154452 | I1154497 | I1154540 |
| I1154324 | I1154367 | I1154410 | I1154453 | I1154498 | I1154541 |
| I1154325 | I1154368 | I1154411 | I1154454 | I1154499 | I1154542 |
| I1154326 | I1154369 | I1154412 | I1154455 | I1154500 | I1154543 |
| I1154327 | I1154370 | I1154413 | I1154456 | I1154501 | I1154544 |
| I1154328 | I1154371 | I1154414 | I1154457 | I1154502 | I1154545 |
| I1154329 | I1154372 | I1154415 | I1154458 | I1154503 | I1154548 |
| I1154330 | I1154373 | I1154416 | I1154459 | I1154504 | I1154549 |
| I1154331 | I1154374 | I1154417 | I1154460 | I1154505 | I1154550 |
| I1154332 | I1154375 | I1154418 | I1154461 | I1154506 | I1154551 |
| I1154333 | I1154376 | I1154419 | I1154462 | I1154507 | I1154552 |
| I1154334 | I1154377 | I1154420 | I1154463 | I1154508 | I1154553 |
| I1154335 | I1154378 | I1154421 | I1154464 | I1154509 | I1154554 |
| I1154336 | I1154379 | I1154422 | I1154465 | I1154510 | I1154571 |
| I1154337 | I1154380 | I1154423 | I1154466 | I1154511 | I1154572 |
| I1154338 | I1154381 | I1154424 | I1154467 | I1154512 | I1154573 |
| I1154339 | I1154382 | I1154425 | I1154468 | I1154513 | I1154575 |
| I1154340 | I1154383 | I1154426 | I1154471 | I1154514 | I1154605 |
| I1154341 | I1154384 | I1154427 | I1154472 | I1154515 | I1154623 |
| I1154342 | I1154385 | I1154428 | I1154473 | I1154516 | I1154624 |
| I1154343 | I1154386 | I1154429 | I1154474 | I1154517 | I1154626 |
| I1154344 | I1154387 | I1154430 | I1154475 | I1154518 | I1154627 |
| I1154345 | I1154388 | I1154431 | I1154476 | I1154519 | I1154628 |
| I1154346 | I1154389 | I1154432 | I1154477 | I1154520 | I1154629 |
| I1154347 | I1154390 | I1154433 | I1154478 | I1154521 | I1154630 |
| I1154348 | I1154391 | I1154434 | I1154479 | I1154522 | I1154631 |

6

| | | | | | |
|---|---|---|---|---|---|
| I1154632 | I1154676 | I1154719 | I1154810 | I1154853 | I1154896 |
| I1154633 | I1154677 | I1154720 | I1154811 | I1154854 | I1154897 |
| I1154634 | I1154678 | I1154721 | I1154812 | I1154855 | I1154898 |
| I1154635 | I1154679 | I1154722 | I1154813 | I1154856 | I1154899 |
| I1154636 | I1154680 | I1154723 | I1154814 | I1154857 | I1154900 |
| I1154637 | I1154681 | I1154724 | I1154815 | I1154858 | I1154901 |
| I1154638 | I1154682 | I1154725 | I1154816 | I1154859 | I1154902 |
| I1154639 | I1154683 | I1154726 | I1154817 | I1154860 | I1154903 |
| I1154640 | I1154684 | I1154727 | I1154818 | I1154861 | I1154904 |
| I1154641 | I1154685 | I1154728 | I1154819 | I1154862 | I1154905 |
| I1154642 | I1154686 | I1154729 | I1154820 | I1154863 | I1154906 |
| I1154643 | I1154687 | I1154730 | I1154821 | I1154864 | I1154907 |
| I1154645 | I1154688 | I1154731 | I1154822 | I1154865 | I1154908 |
| I1154646 | I1154689 | I1154732 | I1154823 | I1154866 | I1154909 |
| I1154647 | I1154690 | I1154733 | I1154824 | I1154867 | I1154910 |
| I1154648 | I1154691 | I1154734 | I1154825 | I1154868 | I1154911 |
| I1154649 | I1154692 | I1154735 | I1154826 | I1154869 | I1154912 |
| I1154650 | I1154693 | I1154736 | I1154827 | I1154870 | I1154913 |
| I1154651 | I1154694 | I1154737 | I1154828 | I1154871 | I1154914 |
| I1154652 | I1154695 | I1154738 | I1154829 | I1154872 | I1154915 |
| I1154653 | I1154696 | I1154739 | I1154830 | I1154873 | I1154916 |
| I1154654 | I1154697 | I1154740 | I1154831 | I1154874 | I1154917 |
| I1154655 | I1154698 | I1154741 | I1154832 | I1154875 | I1154918 |
| I1154656 | I1154699 | I1154742 | I1154833 | I1154876 | I1154919 |
| I1154657 | I1154700 | I1154743 | I1154834 | I1154877 | I1154920 |
| I1154658 | I1154701 | I1154744 | I1154835 | I1154878 | I1154921 |
| I1154659 | I1154702 | I1154745 | I1154836 | I1154879 | I1154922 |
| I1154660 | I1154703 | I1154756 | I1154837 | I1154880 | I1154923 |
| I1154661 | I1154704 | I1154760 | I1154838 | I1154881 | I1154924 |
| I1154662 | I1154705 | I1154761 | I1154839 | I1154882 | I1154925 |
| I1154663 | I1154706 | I1154762 | I1154840 | I1154883 | I1154926 |
| I1154664 | I1154707 | I1154763 | I1154841 | I1154884 | I1154927 |
| I1154665 | I1154708 | I1154799 | I1154842 | I1154885 | I1154928 |
| I1154666 | I1154709 | I1154800 | I1154843 | I1154886 | I1154929 |
| I1154667 | I1154710 | I1154801 | I1154844 | I1154887 | I1154930 |
| I1154668 | I1154711 | I1154802 | I1154845 | I1154888 | I1154931 |
| I1154669 | I1154712 | I1154803 | I1154846 | I1154889 | I1154932 |
| I1154670 | I1154713 | I1154804 | I1154847 | I1154890 | I1154933 |
| I1154671 | I1154714 | I1154805 | I1154848 | I1154891 | I1154934 |
| I1154672 | I1154715 | I1154806 | I1154849 | I1154892 | I1154938 |
| I1154673 | I1154716 | I1154807 | I1154850 | I1154893 | I1154950 |
| I1154674 | I1154717 | I1154808 | I1154851 | I1154894 | I1154951 |
| I1154675 | I1154718 | I1154809 | I1154852 | I1154895 | I1154952 |

| | | | | | |
|---|---|---|---|---|---|
| I1154956 | I1155003 | I1155046 | I1155089 | I1155132 | I1155175 |
| I1154957 | I1155004 | I1155047 | I1155090 | I1155133 | I1155176 |
| I1154958 | I1155005 | I1155048 | I1155091 | I1155134 | I1155177 |
| I1154959 | I1155006 | I1155049 | I1155092 | I1155135 | I1155178 |
| I1154960 | I1155007 | I1155050 | I1155093 | I1155136 | I1155179 |
| I1154961 | I1155008 | I1155051 | I1155094 | I1155137 | I1155180 |
| I1154962 | I1155009 | I1155052 | I1155095 | I1155138 | I1155181 |
| I1154963 | I1155010 | I1155053 | I1155096 | I1155139 | I1155182 |
| I1154964 | I1155011 | I1155054 | I1155097 | I1155140 | I1155183 |
| I1154965 | I1155012 | I1155055 | I1155098 | I1155141 | I1155184 |
| I1154967 | I1155013 | I1155056 | I1155099 | I1155142 | I1155185 |
| I1154969 | I1155014 | I1155057 | I1155100 | I1155143 | I1155186 |
| I1154970 | I1155015 | I1155058 | I1155101 | I1155144 | I1155187 |
| I1154971 | I1155016 | I1155059 | I1155102 | I1155145 | I1155188 |
| I1154972 | I1155017 | I1155060 | I1155103 | I1155146 | I1155189 |
| I1154973 | I1155018 | I1155061 | I1155104 | I1155147 | I1155190 |
| I1154974 | I1155019 | I1155062 | I1155105 | I1155148 | I1155191 |
| I1154975 | I1155020 | I1155063 | I1155106 | I1155149 | I1155192 |
| I1154976 | I1155021 | I1155064 | I1155107 | I1155150 | I1155193 |
| I1154977 | I1155022 | I1155065 | I1155108 | I1155151 | I1155194 |
| I1154979 | I1155023 | I1155066 | I1155109 | I1155152 | I1155195 |
| I1154980 | I1155024 | I1155067 | I1155110 | I1155153 | I1155196 |
| I1154981 | I1155025 | I1155068 | I1155111 | I1155154 | I1155197 |
| I1154982 | I1155026 | I1155069 | I1155112 | I1155155 | I1155198 |
| I1154983 | I1155027 | I1155070 | I1155113 | I1155156 | I1155199 |
| I1154984 | I1155028 | I1155071 | I1155114 | I1155157 | I1155200 |
| I1154985 | I1155029 | I1155072 | I1155115 | I1155158 | I1155201 |
| I1154986 | I1155030 | I1155073 | I1155116 | I1155159 | I1155202 |
| I1154987 | I1155031 | I1155074 | I1155117 | I1155160 | I1155203 |
| I1154988 | I1155032 | I1155075 | I1155118 | I1155161 | I1155204 |
| I1154989 | I1155033 | I1155076 | I1155119 | I1155162 | I1155205 |
| I1154990 | I1155034 | I1155077 | I1155120 | I1155163 | I1155206 |
| I1154991 | I1155035 | I1155078 | I1155121 | I1155164 | I1155207 |
| I1154992 | I1155036 | I1155079 | I1155122 | I1155165 | I1155208 |
| I1154993 | I1155037 | I1155080 | I1155123 | I1155166 | I1155209 |
| I1154994 | I1155038 | I1155081 | I1155124 | I1155167 | I1155210 |
| I1154995 | I1155039 | I1155082 | I1155125 | I1155168 | I1155211 |
| I1154996 | I1155040 | I1155083 | I1155126 | I1155169 | I1155212 |
| I1154997 | I1155041 | I1155084 | I1155127 | I1155170 | I1155213 |
| I1154998 | I1155042 | I1155085 | I1155128 | I1155171 | I1155214 |
| I1154999 | I1155043 | I1155086 | I1155129 | I1155172 | I1155215 |
| I1155000 | I1155044 | I1155087 | I1155130 | I1155173 | I1155216 |
| I1155001 | I1155045 | I1155088 | I1155131 | I1155174 | I1155217 |

| | | | | | |
|---|---|---|---|---|---|
| I1155218 | I1155261 | I1155304 | I1155347 | I1155390 | I1155433 |
| I1155219 | I1155262 | I1155305 | I1155348 | I1155391 | I1155434 |
| I1155220 | I1155263 | I1155306 | I1155349 | I1155392 | I1155435 |
| I1155221 | I1155264 | I1155307 | I1155350 | I1155393 | I1155436 |
| I1155222 | I1155265 | I1155308 | I1155351 | I1155394 | I1155437 |
| I1155223 | I1155266 | I1155309 | I1155352 | I1155395 | I1155438 |
| I1155224 | I1155267 | I1155310 | I1155353 | I1155396 | I1155439 |
| I1155225 | I1155268 | I1155311 | I1155354 | I1155397 | I1155440 |
| I1155226 | I1155269 | I1155312 | I1155355 | I1155398 | I1155441 |
| I1155227 | I1155270 | I1155313 | I1155356 | I1155399 | I1155442 |
| I1155228 | I1155271 | I1155314 | I1155357 | I1155400 | I1155443 |
| I1155229 | I1155272 | I1155315 | I1155358 | I1155401 | I1155444 |
| I1155230 | I1155273 | I1155316 | I1155359 | I1155402 | I1155445 |
| I1155231 | I1155274 | I1155317 | I1155360 | I1155403 | I1155446 |
| I1155232 | I1155275 | I1155318 | I1155361 | I1155404 | I1155447 |
| I1155233 | I1155276 | I1155319 | I1155362 | I1155405 | I1155448 |
| I1155234 | I1155277 | I1155320 | I1155363 | I1155406 | I1155449 |
| I1155235 | I1155278 | I1155321 | I1155364 | I1155407 | I1155450 |
| I1155236 | I1155279 | I1155322 | I1155365 | I1155408 | I1155451 |
| I1155237 | I1155280 | I1155323 | I1155366 | I1155409 | I1155452 |
| I1155238 | I1155281 | I1155324 | I1155367 | I1155410 | I1155453 |
| I1155239 | I1155282 | I1155325 | I1155368 | I1155411 | I1155454 |
| I1155240 | I1155283 | I1155326 | I1155369 | I1155412 | I1155455 |
| I1155241 | I1155284 | I1155327 | I1155370 | I1155413 | I1155456 |
| I1155242 | I1155285 | I1155328 | I1155371 | I1155414 | I1155457 |
| I1155243 | I1155286 | I1155329 | I1155372 | I1155415 | I1155458 |
| I1155244 | I1155287 | I1155330 | I1155373 | I1155416 | I1155459 |
| I1155245 | I1155288 | I1155331 | I1155374 | I1155417 | I1155460 |
| I1155246 | I1155289 | I1155332 | I1155375 | I1155418 | I1155461 |
| I1155247 | I1155290 | I1155333 | I1155376 | I1155419 | I1155462 |
| I1155248 | I1155291 | I1155334 | I1155377 | I1155420 | I1155463 |
| I1155249 | I1155292 | I1155335 | I1155378 | I1155421 | I1155464 |
| I1155250 | I1155293 | I1155336 | I1155379 | I1155422 | I1155465 |
| I1155251 | I1155294 | I1155337 | I1155380 | I1155423 | I1155466 |
| I1155252 | I1155295 | I1155338 | I1155381 | I1155424 | I1155467 |
| I1155253 | I1155296 | I1155339 | I1155382 | I1155425 | I1155468 |
| I1155254 | I1155297 | I1155340 | I1155383 | I1155426 | I1155469 |
| I1155255 | I1155298 | I1155341 | I1155384 | I1155427 | I1155470 |
| I1155256 | I1155299 | I1155342 | I1155385 | I1155428 | I1155471 |
| I1155257 | I1155300 | I1155343 | I1155386 | I1155429 | I1155472 |
| I1155258 | I1155301 | I1155344 | I1155387 | I1155430 | I1155473 |
| I1155259 | I1155302 | I1155345 | I1155388 | I1155431 | I1155474 |
| I1155260 | I1155303 | I1155346 | I1155389 | I1155432 | I1155475 |

| | | | | | |
|---|---|---|---|---|---|
| I1155476 | I1155577 | I1155620 | I1155663 | I1155706 | I1155749 |
| I1155477 | I1155578 | I1155621 | I1155664 | I1155707 | I1155750 |
| I1155478 | I1155579 | I1155622 | I1155665 | I1155708 | I1155751 |
| I1155479 | I1155580 | I1155623 | I1155666 | I1155709 | I1155752 |
| I1155480 | I1155581 | I1155624 | I1155667 | I1155710 | I1155753 |
| I1155481 | I1155582 | I1155625 | I1155668 | I1155711 | I1155754 |
| I1155482 | I1155583 | I1155626 | I1155669 | I1155712 | I1155755 |
| I1155483 | I1155584 | I1155627 | I1155670 | I1155713 | I1155756 |
| I1155484 | I1155585 | I1155628 | I1155671 | I1155714 | I1155757 |
| I1155485 | I1155586 | I1155629 | I1155672 | I1155715 | I1155758 |
| I1155486 | I1155587 | I1155630 | I1155673 | I1155716 | I1155759 |
| I1155495 | I1155588 | I1155631 | I1155674 | I1155717 | I1155760 |
| I1155496 | I1155589 | I1155632 | I1155675 | I1155718 | I1155761 |
| I1155512 | I1155590 | I1155633 | I1155676 | I1155719 | I1155762 |
| I1155513 | I1155591 | I1155634 | I1155677 | I1155720 | I1155763 |
| I1155514 | I1155592 | I1155635 | I1155678 | I1155721 | I1155764 |
| I1155515 | I1155593 | I1155636 | I1155679 | I1155722 | I1155765 |
| I1155516 | I1155594 | I1155637 | I1155680 | I1155723 | I1155766 |
| I1155520 | I1155595 | I1155638 | I1155681 | I1155724 | I1155767 |
| I1155532 | I1155596 | I1155639 | I1155682 | I1155725 | I1155768 |
| I1155533 | I1155597 | I1155640 | I1155683 | I1155726 | I1155769 |
| I1155554 | I1155598 | I1155641 | I1155684 | I1155727 | I1155770 |
| I1155555 | I1155599 | I1155642 | I1155685 | I1155728 | I1155771 |
| I1155556 | I1155600 | I1155643 | I1155686 | I1155729 | I1155772 |
| I1155557 | I1155601 | I1155644 | I1155687 | I1155730 | I1155773 |
| I1155558 | I1155602 | I1155645 | I1155688 | I1155731 | I1155774 |
| I1155559 | I1155603 | I1155646 | I1155689 | I1155732 | I1155775 |
| I1155560 | I1155604 | I1155647 | I1155690 | I1155733 | I1155776 |
| I1155561 | I1155605 | I1155648 | I1155691 | I1155734 | I1155777 |
| I1155562 | I1155606 | I1155649 | I1155692 | I1155735 | I1155778 |
| I1155563 | I1155607 | I1155650 | I1155693 | I1155736 | I1155779 |
| I1155564 | I1155608 | I1155651 | I1155694 | I1155737 | I1155780 |
| I1155566 | I1155609 | I1155652 | I1155695 | I1155738 | I1155781 |
| I1155567 | I1155610 | I1155653 | I1155696 | I1155739 | I1155782 |
| I1155568 | I1155611 | I1155654 | I1155697 | I1155740 | I1155783 |
| I1155569 | I1155612 | I1155655 | I1155698 | I1155741 | I1155784 |
| I1155570 | I1155613 | I1155656 | I1155699 | I1155742 | I1155785 |
| I1155571 | I1155614 | I1155657 | I1155700 | I1155743 | I1155786 |
| I1155572 | I1155615 | I1155658 | I1155701 | I1155744 | I1155787 |
| I1155573 | I1155616 | I1155659 | I1155702 | I1155745 | I1155788 |
| I1155574 | I1155617 | I1155660 | I1155703 | I1155746 | I1155789 |
| I1155575 | I1155618 | I1155661 | I1155704 | I1155747 | I1155790 |
| I1155576 | I1155619 | I1155662 | I1155705 | I1155748 | I1155791 |

| | | | | | |
|---|---|---|---|---|---|
| I1155792 | I1155835 | I1155893 | I1155936 | I1155979 | I1156022 |
| I1155793 | I1155836 | I1155894 | I1155937 | I1155980 | I1156023 |
| I1155794 | I1155837 | I1155895 | I1155938 | I1155981 | I1156024 |
| I1155795 | I1155838 | I1155896 | I1155939 | I1155982 | I1156025 |
| I1155796 | I1155839 | I1155897 | I1155940 | I1155983 | I1156026 |
| I1155797 | I1155840 | I1155898 | I1155941 | I1155984 | I1156027 |
| I1155798 | I1155841 | I1155899 | I1155942 | I1155985 | I1156028 |
| I1155799 | I1155842 | I1155900 | I1155943 | I1155986 | I1156029 |
| I1155800 | I1155852 | I1155901 | I1155944 | I1155987 | I1156030 |
| I1155801 | I1155853 | I1155902 | I1155945 | I1155988 | I1156031 |
| I1155802 | I1155854 | I1155903 | I1155946 | I1155989 | I1156032 |
| I1155803 | I1155855 | I1155904 | I1155947 | I1155990 | I1156033 |
| I1155804 | I1155860 | I1155905 | I1155948 | I1155991 | I1156034 |
| I1155805 | I1155861 | I1155906 | I1155949 | I1155992 | I1156035 |
| I1155806 | I1155862 | I1155907 | I1155950 | I1155993 | I1156036 |
| I1155807 | I1155863 | I1155908 | I1155951 | I1155994 | I1156037 |
| I1155808 | I1155864 | I1155909 | I1155952 | I1155995 | I1156038 |
| I1155809 | I1155866 | I1155910 | I1155953 | I1155996 | I1156039 |
| I1155810 | I1155867 | I1155911 | I1155954 | I1155997 | I1156040 |
| I1155811 | I1155868 | I1155912 | I1155955 | I1155998 | I1156041 |
| I1155812 | I1155869 | I1155913 | I1155956 | I1155999 | I1156042 |
| I1155813 | I1155870 | I1155914 | I1155957 | I1156000 | I1156043 |
| I1155814 | I1155871 | I1155915 | I1155958 | I1156001 | I1156044 |
| I1155815 | I1155872 | I1155916 | I1155959 | I1156002 | I1156045 |
| I1155816 | I1155873 | I1155917 | I1155960 | I1156003 | I1156046 |
| I1155817 | I1155874 | I1155918 | I1155961 | I1156004 | I1156047 |
| I1155818 | I1155875 | I1155919 | I1155962 | I1156005 | I1156048 |
| I1155819 | I1155876 | I1155920 | I1155963 | I1156006 | I1156049 |
| I1155820 | I1155877 | I1155921 | I1155964 | I1156007 | I1156050 |
| I1155821 | I1155878 | I1155922 | I1155965 | I1156008 | I1156051 |
| I1155822 | I1155879 | I1155923 | I1155966 | I1156009 | I1156052 |
| I1155823 | I1155880 | I1155924 | I1155967 | I1156010 | I1156053 |
| I1155824 | I1155882 | I1155925 | I1155968 | I1156011 | I1156054 |
| I1155825 | I1155883 | I1155926 | I1155969 | I1156012 | I1156055 |
| I1155826 | I1155884 | I1155927 | I1155970 | I1156013 | I1156056 |
| I1155827 | I1155885 | I1155928 | I1155971 | I1156014 | I1156057 |
| I1155828 | I1155886 | I1155929 | I1155972 | I1156015 | I1156058 |
| I1155829 | I1155887 | I1155930 | I1155973 | I1156016 | I1156059 |
| I1155830 | I1155888 | I1155931 | I1155974 | I1156017 | I1156060 |
| I1155831 | I1155889 | I1155932 | I1155975 | I1156018 | I1156061 |
| I1155832 | I1155890 | I1155933 | I1155976 | I1156019 | I1156062 |
| I1155833 | I1155891 | I1155934 | I1155977 | I1156020 | I1156063 |
| I1155834 | I1155892 | I1155935 | I1155978 | I1156021 | I1156064 |

11

| | | | | | |
|---|---|---|---|---|---|
| I1156065 | I1156108 | I1156151 | I1156194 | I1156237 | I1156280 |
| I1156066 | I1156109 | I1156152 | I1156195 | I1156238 | I1156281 |
| I1156067 | I1156110 | I1156153 | I1156196 | I1156239 | I1156282 |
| I1156068 | I1156111 | I1156154 | I1156197 | I1156240 | I1156283 |
| I1156069 | I1156112 | I1156155 | I1156198 | I1156241 | I1156284 |
| I1156070 | I1156113 | I1156156 | I1156199 | I1156242 | I1156285 |
| I1156071 | I1156114 | I1156157 | I1156200 | I1156243 | I1156286 |
| I1156072 | I1156115 | I1156158 | I1156201 | I1156244 | I1156287 |
| I1156073 | I1156116 | I1156159 | I1156202 | I1156245 | I1156288 |
| I1156074 | I1156117 | I1156160 | I1156203 | I1156246 | I1156289 |
| I1156075 | I1156118 | I1156161 | I1156204 | I1156247 | I1156303 |
| I1156076 | I1156119 | I1156162 | I1156205 | I1156248 | I1156304 |
| I1156077 | I1156120 | I1156163 | I1156206 | I1156249 | I1156305 |
| I1156078 | I1156121 | I1156164 | I1156207 | I1156250 | I1156306 |
| I1156079 | I1156122 | I1156165 | I1156208 | I1156251 | I1156307 |
| I1156080 | I1156123 | I1156166 | I1156209 | I1156252 | I1156308 |
| I1156081 | I1156124 | I1156167 | I1156210 | I1156253 | I1156309 |
| I1156082 | I1156125 | I1156168 | I1156211 | I1156254 | I1156310 |
| I1156083 | I1156126 | I1156169 | I1156212 | I1156255 | I1156311 |
| I1156084 | I1156127 | I1156170 | I1156213 | I1156256 | I1156312 |
| I1156085 | I1156128 | I1156171 | I1156214 | I1156257 | I1156313 |
| I1156086 | I1156129 | I1156172 | I1156215 | I1156258 | I1156314 |
| I1156087 | I1156130 | I1156173 | I1156216 | I1156259 | I1156315 |
| I1156088 | I1156131 | I1156174 | I1156217 | I1156260 | I1156316 |
| I1156089 | I1156132 | I1156175 | I1156218 | I1156261 | I1156317 |
| I1156090 | I1156133 | I1156176 | I1156219 | I1156262 | I1156318 |
| I1156091 | I1156134 | I1156177 | I1156220 | I1156263 | I1156319 |
| I1156092 | I1156135 | I1156178 | I1156221 | I1156264 | I1156320 |
| I1156093 | I1156136 | I1156179 | I1156222 | I1156265 | I1156321 |
| I1156094 | I1156137 | I1156180 | I1156223 | I1156266 | I1156322 |
| I1156095 | I1156138 | I1156181 | I1156224 | I1156267 | I1156323 |
| I1156096 | I1156139 | I1156182 | I1156225 | I1156268 | I1156324 |
| I1156097 | I1156140 | I1156183 | I1156226 | I1156269 | I1156325 |
| I1156098 | I1156141 | I1156184 | I1156227 | I1156270 | I1156328 |
| I1156099 | I1156142 | I1156185 | I1156228 | I1156271 | I1156329 |
| I1156100 | I1156143 | I1156186 | I1156229 | I1156272 | I1156330 |
| I1156101 | I1156144 | I1156187 | I1156230 | I1156273 | I1156331 |
| I1156102 | I1156145 | I1156188 | I1156231 | I1156274 | I1156332 |
| I1156103 | I1156146 | I1156189 | I1156232 | I1156275 | I1156333 |
| I1156104 | I1156147 | I1156190 | I1156233 | I1156276 | I1156334 |
| I1156105 | I1156148 | I1156191 | I1156234 | I1156277 | I1156335 |
| I1156106 | I1156149 | I1156192 | I1156235 | I1156278 | I1156336 |
| I1156107 | I1156150 | I1156193 | I1156236 | I1156279 | I1156338 |

| | | | | | |
|---|---|---|---|---|---|
| I1156356 | I1156412 | I1156455 | I1156498 | I1156541 | I1156584 |
| I1156359 | I1156413 | I1156456 | I1156499 | I1156542 | I1156585 |
| I1156361 | I1156414 | I1156457 | I1156500 | I1156543 | I1156586 |
| I1156372 | I1156415 | I1156458 | I1156501 | I1156544 | I1156587 |
| I1156373 | I1156416 | I1156459 | I1156502 | I1156545 | I1156588 |
| I1156374 | I1156417 | I1156460 | I1156503 | I1156546 | I1156589 |
| I1156375 | I1156418 | I1156461 | I1156504 | I1156547 | I1156590 |
| I1156376 | I1156419 | I1156462 | I1156505 | I1156548 | I1156591 |
| I1156377 | I1156420 | I1156463 | I1156506 | I1156549 | I1156592 |
| I1156378 | I1156421 | I1156464 | I1156507 | I1156550 | I1156593 |
| I1156379 | I1156422 | I1156465 | I1156508 | I1156551 | I1156594 |
| I1156380 | I1156423 | I1156466 | I1156509 | I1156552 | I1156595 |
| I1156381 | I1156424 | I1156467 | I1156510 | I1156553 | I1156596 |
| I1156382 | I1156425 | I1156468 | I1156511 | I1156554 | I1156597 |
| I1156383 | I1156426 | I1156469 | I1156512 | I1156555 | I1156598 |
| I1156384 | I1156427 | I1156470 | I1156513 | I1156556 | I1156599 |
| I1156385 | I1156428 | I1156471 | I1156514 | I1156557 | I1156600 |
| I1156386 | I1156429 | I1156472 | I1156515 | I1156558 | I1156601 |
| I1156387 | I1156430 | I1156473 | I1156516 | I1156559 | I1156602 |
| I1156388 | I1156431 | I1156474 | I1156517 | I1156560 | I1156603 |
| I1156389 | I1156432 | I1156475 | I1156518 | I1156561 | I1156604 |
| I1156390 | I1156433 | I1156476 | I1156519 | I1156562 | I1156605 |
| I1156391 | I1156434 | I1156477 | I1156520 | I1156563 | I1156606 |
| I1156392 | I1156435 | I1156478 | I1156521 | I1156564 | I1156607 |
| I1156393 | I1156436 | I1156479 | I1156522 | I1156565 | I1156608 |
| I1156394 | I1156437 | I1156480 | I1156523 | I1156566 | I1156609 |
| I1156395 | I1156438 | I1156481 | I1156524 | I1156567 | I1156610 |
| I1156396 | I1156439 | I1156482 | I1156525 | I1156568 | I1156611 |
| I1156397 | I1156440 | I1156483 | I1156526 | I1156569 | I1156612 |
| I1156398 | I1156441 | I1156484 | I1156527 | I1156570 | I1156613 |
| I1156399 | I1156442 | I1156485 | I1156528 | I1156571 | I1156614 |
| I1156400 | I1156443 | I1156486 | I1156529 | I1156572 | I1156615 |
| I1156401 | I1156444 | I1156487 | I1156530 | I1156573 | I1156616 |
| I1156402 | I1156445 | I1156488 | I1156531 | I1156574 | I1156617 |
| I1156403 | I1156446 | I1156489 | I1156532 | I1156575 | I1156618 |
| I1156404 | I1156447 | I1156490 | I1156533 | I1156576 | I1156619 |
| I1156405 | I1156448 | I1156491 | I1156534 | I1156577 | I1156620 |
| I1156406 | I1156449 | I1156492 | I1156535 | I1156578 | I1156621 |
| I1156407 | I1156450 | I1156493 | I1156536 | I1156579 | I1156622 |
| I1156408 | I1156451 | I1156494 | I1156537 | I1156580 | I1156623 |
| I1156409 | I1156452 | I1156495 | I1156538 | I1156581 | I1156624 |
| I1156410 | I1156453 | I1156496 | I1156539 | I1156582 | I1156625 |
| I1156411 | I1156454 | I1156497 | I1156540 | I1156583 | I1156626 |

| | | | | | |
|---|---|---|---|---|---|
| I1156627 | I1156670 | I1156727 | I1156774 | I1156817 | I1156860 |
| I1156628 | I1156671 | I1156728 | I1156775 | I1156818 | I1156861 |
| I1156629 | I1156672 | I1156729 | I1156776 | I1156819 | I1156862 |
| I1156630 | I1156673 | I1156730 | I1156777 | I1156820 | I1156863 |
| I1156631 | I1156674 | I1156731 | I1156778 | I1156821 | I1156864 |
| I1156632 | I1156675 | I1156736 | I1156779 | I1156822 | I1156865 |
| I1156633 | I1156676 | I1156737 | I1156780 | I1156823 | I1156866 |
| I1156634 | I1156677 | I1156738 | I1156781 | I1156824 | I1156867 |
| I1156635 | I1156678 | I1156739 | I1156782 | I1156825 | I1156868 |
| I1156636 | I1156679 | I1156740 | I1156783 | I1156826 | I1156869 |
| I1156637 | I1156680 | I1156741 | I1156784 | I1156827 | I1156870 |
| I1156638 | I1156681 | I1156742 | I1156785 | I1156828 | I1156871 |
| I1156639 | I1156682 | I1156743 | I1156786 | I1156829 | I1156872 |
| I1156640 | I1156691 | I1156744 | I1156787 | I1156830 | I1156873 |
| I1156641 | I1156695 | I1156745 | I1156788 | I1156831 | I1156874 |
| I1156642 | I1156697 | I1156746 | I1156789 | I1156832 | I1156875 |
| I1156643 | I1156698 | I1156747 | I1156790 | I1156833 | I1156876 |
| I1156644 | I1156699 | I1156748 | I1156791 | I1156834 | I1156877 |
| I1156645 | I1156700 | I1156749 | I1156792 | I1156835 | I1156878 |
| I1156646 | I1156701 | I1156750 | I1156793 | I1156836 | I1156879 |
| I1156647 | I1156702 | I1156751 | I1156794 | I1156837 | I1156880 |
| I1156648 | I1156703 | I1156752 | I1156795 | I1156838 | I1156881 |
| I1156649 | I1156705 | I1156753 | I1156796 | I1156839 | I1156882 |
| I1156650 | I1156706 | I1156754 | I1156797 | I1156840 | I1156883 |
| I1156651 | I1156707 | I1156755 | I1156798 | I1156841 | I1156884 |
| I1156652 | I1156708 | I1156756 | I1156799 | I1156842 | I1156885 |
| I1156653 | I1156709 | I1156757 | I1156800 | I1156843 | I1156886 |
| I1156654 | I1156710 | I1156758 | I1156801 | I1156844 | I1156887 |
| I1156655 | I1156712 | I1156759 | I1156802 | I1156845 | I1156888 |
| I1156656 | I1156713 | I1156760 | I1156803 | I1156846 | I1156889 |
| I1156657 | I1156714 | I1156761 | I1156804 | I1156847 | I1156890 |
| I1156658 | I1156715 | I1156762 | I1156805 | I1156848 | I1156891 |
| I1156659 | I1156716 | I1156763 | I1156806 | I1156849 | I1156892 |
| I1156660 | I1156717 | I1156764 | I1156807 | I1156850 | I1156893 |
| I1156661 | I1156718 | I1156765 | I1156808 | I1156851 | I1156894 |
| I1156662 | I1156719 | I1156766 | I1156809 | I1156852 | I1156895 |
| I1156663 | I1156720 | I1156767 | I1156810 | I1156853 | I1156896 |
| I1156664 | I1156721 | I1156768 | I1156811 | I1156854 | I1156897 |
| I1156665 | I1156722 | I1156769 | I1156812 | I1156855 | I1156898 |
| I1156666 | I1156723 | I1156770 | I1156813 | I1156856 | I1156899 |
| I1156667 | I1156724 | I1156771 | I1156814 | I1156857 | I1156900 |
| I1156668 | I1156725 | I1156772 | I1156815 | I1156858 | I1156901 |
| I1156669 | I1156726 | I1156773 | I1156816 | I1156859 | I1156902 |

14

| | | | | | |
|---|---|---|---|---|---|
| I1156903 | I1156946 | I1156989 | I1157061 | I1157137 | I1157180 |
| I1156904 | I1156947 | I1156990 | I1157062 | I1157138 | I1157181 |
| I1156905 | I1156948 | I1156991 | I1157063 | I1157139 | I1157182 |
| I1156906 | I1156949 | I1156992 | I1157064 | I1157140 | I1157183 |
| I1156907 | I1156950 | I1156993 | I1157065 | I1157141 | I1157184 |
| I1156908 | I1156951 | I1156994 | I1157066 | I1157142 | I1157185 |
| I1156909 | I1156952 | I1156995 | I1157093 | I1157143 | I1157186 |
| I1156910 | I1156953 | I1156996 | I1157094 | I1157144 | I1157187 |
| I1156911 | I1156954 | I1156997 | I1157095 | I1157145 | I1157188 |
| I1156912 | I1156955 | I1156998 | I1157096 | I1157146 | I1157189 |
| I1156913 | I1156956 | I1156999 | I1157097 | I1157147 | I1157190 |
| I1156914 | I1156957 | I1157000 | I1157098 | I1157148 | I1157191 |
| I1156915 | I1156958 | I1157001 | I1157099 | I1157149 | I1157192 |
| I1156916 | I1156959 | I1157002 | I1157100 | I1157150 | I1157193 |
| I1156917 | I1156960 | I1157003 | I1157101 | I1157151 | I1157194 |
| I1156918 | I1156961 | I1157004 | I1157103 | I1157152 | I1157195 |
| I1156919 | I1156962 | I1157005 | I1157104 | I1157153 | I1157196 |
| I1156920 | I1156963 | I1157006 | I1157105 | I1157154 | I1157197 |
| I1156921 | I1156964 | I1157007 | I1157112 | I1157155 | I1157198 |
| I1156922 | I1156965 | I1157008 | I1157113 | I1157156 | I1157199 |
| I1156923 | I1156966 | I1157009 | I1157114 | I1157157 | I1157200 |
| I1156924 | I1156967 | I1157010 | I1157115 | I1157158 | I1157201 |
| I1156925 | I1156968 | I1157011 | I1157116 | I1157159 | I1157202 |
| I1156926 | I1156969 | I1157012 | I1157117 | I1157160 | I1157203 |
| I1156927 | I1156970 | I1157013 | I1157118 | I1157161 | I1157204 |
| I1156928 | I1156971 | I1157014 | I1157119 | I1157162 | I1157205 |
| I1156929 | I1156972 | I1157015 | I1157120 | I1157163 | I1157206 |
| I1156930 | I1156973 | I1157016 | I1157121 | I1157164 | I1157207 |
| I1156931 | I1156974 | I1157017 | I1157122 | I1157165 | I1157208 |
| I1156932 | I1156975 | I1157018 | I1157123 | I1157166 | I1157209 |
| I1156933 | I1156976 | I1157019 | I1157124 | I1157167 | I1157210 |
| I1156934 | I1156977 | I1157020 | I1157125 | I1157168 | I1157211 |
| I1156935 | I1156978 | I1157021 | I1157126 | I1157169 | I1157212 |
| I1156936 | I1156979 | I1157022 | I1157127 | I1157170 | I1157213 |
| I1156937 | I1156980 | I1157023 | I1157128 | I1157171 | I1157214 |
| I1156938 | I1156981 | I1157024 | I1157129 | I1157172 | I1157215 |
| I1156939 | I1156982 | I1157053 | I1157130 | I1157173 | I1157216 |
| I1156940 | I1156983 | I1157054 | I1157131 | I1157174 | I1157217 |
| I1156941 | I1156984 | I1157055 | I1157132 | I1157175 | I1157218 |
| I1156942 | I1156985 | I1157056 | I1157133 | I1157176 | I1157219 |
| I1156943 | I1156986 | I1157058 | I1157134 | I1157177 | I1157220 |
| I1156944 | I1156987 | I1157059 | I1157135 | I1157178 | I1157221 |
| I1156945 | I1156988 | I1157060 | I1157136 | I1157179 | I1157222 |

| | | | | | |
|---|---|---|---|---|---|
| I1157223 | I1157266 | I1157441 | I1157484 | I1157527 | I1157570 |
| I1157224 | I1157267 | I1157442 | I1157485 | I1157528 | I1157571 |
| I1157225 | I1157268 | I1157443 | I1157486 | I1157529 | I1157572 |
| I1157226 | I1157269 | I1157444 | I1157487 | I1157530 | I1157573 |
| I1157227 | I1157270 | I1157445 | I1157488 | I1157531 | I1157574 |
| I1157228 | I1157271 | I1157446 | I1157489 | I1157532 | I1157575 |
| I1157229 | I1157272 | I1157447 | I1157490 | I1157533 | I1157576 |
| I1157230 | I1157273 | I1157448 | I1157491 | I1157534 | I1157577 |
| I1157231 | I1157286 | I1157449 | I1157492 | I1157535 | I1157578 |
| I1157232 | I1157391 | I1157450 | I1157493 | I1157536 | I1157579 |
| I1157233 | I1157392 | I1157451 | I1157494 | I1157537 | I1157580 |
| I1157234 | I1157393 | I1157452 | I1157495 | I1157538 | I1157581 |
| I1157235 | I1157394 | I1157453 | I1157496 | I1157539 | I1157582 |
| I1157236 | I1157395 | I1157454 | I1157497 | I1157540 | I1157583 |
| I1157237 | I1157401 | I1157455 | I1157498 | I1157541 | I1157584 |
| I1157238 | I1157402 | I1157456 | I1157499 | I1157542 | I1157585 |
| I1157239 | I1157403 | I1157457 | I1157500 | I1157543 | I1157586 |
| I1157240 | I1157404 | I1157458 | I1157501 | I1157544 | I1157587 |
| I1157241 | I1157405 | I1157459 | I1157502 | I1157545 | I1157588 |
| I1157242 | I1157406 | I1157460 | I1157503 | I1157546 | I1157589 |
| I1157243 | I1157407 | I1157461 | I1157504 | I1157547 | I1157590 |
| I1157244 | I1157414 | I1157462 | I1157505 | I1157548 | I1157591 |
| I1157245 | I1157415 | I1157463 | I1157506 | I1157549 | I1157592 |
| I1157246 | I1157418 | I1157464 | I1157507 | I1157550 | I1157593 |
| I1157247 | I1157419 | I1157465 | I1157508 | I1157551 | I1157594 |
| I1157248 | I1157420 | I1157466 | I1157509 | I1157552 | I1157595 |
| I1157249 | I1157421 | I1157467 | I1157510 | I1157553 | I1157596 |
| I1157250 | I1157422 | I1157468 | I1157511 | I1157554 | I1157597 |
| I1157251 | I1157423 | I1157469 | I1157512 | I1157555 | I1157598 |
| I1157252 | I1157424 | I1157470 | I1157513 | I1157556 | I1157599 |
| I1157253 | I1157425 | I1157471 | I1157514 | I1157557 | I1157600 |
| I1157254 | I1157426 | I1157472 | I1157515 | I1157558 | I1157601 |
| I1157255 | I1157427 | I1157473 | I1157516 | I1157559 | I1157602 |
| I1157256 | I1157428 | I1157474 | I1157517 | I1157560 | I1157603 |
| I1157257 | I1157430 | I1157475 | I1157518 | I1157561 | I1157604 |
| I1157258 | I1157431 | I1157476 | I1157519 | I1157562 | I1157605 |
| I1157259 | I1157432 | I1157477 | I1157520 | I1157563 | I1157606 |
| I1157260 | I1157433 | I1157478 | I1157521 | I1157564 | I1157607 |
| I1157261 | I1157434 | I1157479 | I1157522 | I1157565 | I1157608 |
| I1157262 | I1157437 | I1157480 | I1157523 | I1157566 | I1157609 |
| I1157263 | I1157438 | I1157481 | I1157524 | I1157567 | I1157610 |
| I1157264 | I1157439 | I1157482 | I1157525 | I1157568 | I1157611 |
| I1157265 | I1157440 | I1157483 | I1157526 | I1157569 | I1157612 |

| | | | | | |
|---|---|---|---|---|---|
| I1157613 | I1157731 | I1157775 | I1157818 | I1157861 | I1157904 |
| I1157614 | I1157732 | I1157776 | I1157819 | I1157862 | I1157905 |
| I1157615 | I1157733 | I1157777 | I1157820 | I1157863 | I1157906 |
| I1157616 | I1157734 | I1157778 | I1157821 | I1157864 | I1157907 |
| I1157617 | I1157735 | I1157779 | I1157822 | I1157865 | I1157908 |
| I1157618 | I1157737 | I1157780 | I1157823 | I1157866 | I1157909 |
| I1157619 | I1157738 | I1157781 | I1157824 | I1157867 | I1157910 |
| I1157620 | I1157739 | I1157782 | I1157825 | I1157868 | I1157911 |
| I1157621 | I1157740 | I1157783 | I1157826 | I1157869 | I1157912 |
| I1157622 | I1157741 | I1157784 | I1157827 | I1157870 | I1157913 |
| I1157623 | I1157742 | I1157785 | I1157828 | I1157871 | I1157914 |
| I1157624 | I1157743 | I1157786 | I1157829 | I1157872 | I1157915 |
| I1157625 | I1157744 | I1157787 | I1157830 | I1157873 | I1157916 |
| I1157626 | I1157745 | I1157788 | I1157831 | I1157874 | I1157917 |
| I1157627 | I1157746 | I1157789 | I1157832 | I1157875 | I1157918 |
| I1157628 | I1157747 | I1157790 | I1157833 | I1157876 | I1157919 |
| I1157629 | I1157748 | I1157791 | I1157834 | I1157877 | I1157920 |
| I1157630 | I1157749 | I1157792 | I1157835 | I1157878 | I1157921 |
| I1157631 | I1157750 | I1157793 | I1157836 | I1157879 | I1157922 |
| I1157632 | I1157751 | I1157794 | I1157837 | I1157880 | I1157923 |
| I1157633 | I1157752 | I1157795 | I1157838 | I1157881 | I1157924 |
| I1157634 | I1157753 | I1157796 | I1157839 | I1157882 | I1157925 |
| I1157646 | I1157754 | I1157797 | I1157840 | I1157883 | I1157926 |
| I1157648 | I1157755 | I1157798 | I1157841 | I1157884 | I1157927 |
| I1157649 | I1157756 | I1157799 | I1157842 | I1157885 | I1157928 |
| I1157650 | I1157757 | I1157800 | I1157843 | I1157886 | I1157929 |
| I1157651 | I1157758 | I1157801 | I1157844 | I1157887 | I1157930 |
| I1157652 | I1157759 | I1157802 | I1157845 | I1157888 | I1157931 |
| I1157655 | I1157760 | I1157803 | I1157846 | I1157889 | I1157932 |
| I1157656 | I1157761 | I1157804 | I1157847 | I1157890 | I1157933 |
| I1157657 | I1157762 | I1157805 | I1157848 | I1157891 | I1157934 |
| I1157658 | I1157763 | I1157806 | I1157849 | I1157892 | I1157935 |
| I1157659 | I1157764 | I1157807 | I1157850 | I1157893 | I1157936 |
| I1157660 | I1157765 | I1157808 | I1157851 | I1157894 | I1157937 |
| I1157661 | I1157766 | I1157809 | I1157852 | I1157895 | I1157938 |
| I1157662 | I1157767 | I1157810 | I1157853 | I1157896 | I1157939 |
| I1157692 | I1157768 | I1157811 | I1157854 | I1157897 | I1157940 |
| I1157693 | I1157769 | I1157812 | I1157855 | I1157898 | I1157941 |
| I1157694 | I1157770 | I1157813 | I1157856 | I1157899 | I1157942 |
| I1157701 | I1157771 | I1157814 | I1157857 | I1157900 | I1157943 |
| I1157727 | I1157772 | I1157815 | I1157858 | I1157901 | I1157944 |
| I1157728 | I1157773 | I1157816 | I1157859 | I1157902 | I1157945 |
| I1157729 | I1157774 | I1157817 | I1157860 | I1157903 | I1157946 |

17

| | | | | | |
|---|---|---|---|---|---|
| I1157951 | I1158089 | I1158132 | I1158175 | I1158247 | I1158292 |
| I1157952 | I1158090 | I1158133 | I1158176 | I1158248 | I1158293 |
| I1157953 | I1158091 | I1158134 | I1158177 | I1158249 | I1158294 |
| I1157966 | I1158092 | I1158135 | I1158178 | I1158250 | I1158295 |
| I1157980 | I1158093 | I1158136 | I1158179 | I1158251 | I1158296 |
| I1157981 | I1158094 | I1158137 | I1158180 | I1158252 | I1158297 |
| I1157982 | I1158095 | I1158138 | I1158181 | I1158254 | I1158298 |
| I1157983 | I1158096 | I1158139 | I1158182 | I1158256 | I1158299 |
| I1157984 | I1158097 | I1158140 | I1158183 | I1158257 | I1158300 |
| I1157985 | I1158098 | I1158141 | I1158184 | I1158258 | I1158301 |
| I1157987 | I1158099 | I1158142 | I1158185 | I1158259 | I1158302 |
| I1158000 | I1158100 | I1158143 | I1158186 | I1158260 | I1158303 |
| I1158001 | I1158101 | I1158144 | I1158187 | I1158261 | I1158304 |
| I1158020 | I1158102 | I1158145 | I1158188 | I1158262 | I1158305 |
| I1158041 | I1158103 | I1158146 | I1158189 | I1158263 | I1158306 |
| I1158042 | I1158104 | I1158147 | I1158190 | I1158264 | I1158307 |
| I1158043 | I1158105 | I1158148 | I1158191 | I1158265 | I1158308 |
| I1158063 | I1158106 | I1158149 | I1158192 | I1158266 | I1158309 |
| I1158064 | I1158107 | I1158150 | I1158193 | I1158267 | I1158310 |
| I1158065 | I1158108 | I1158151 | I1158194 | I1158268 | I1158311 |
| I1158066 | I1158109 | I1158152 | I1158195 | I1158269 | I1158312 |
| I1158067 | I1158110 | I1158153 | I1158196 | I1158270 | I1158313 |
| I1158068 | I1158111 | I1158154 | I1158197 | I1158271 | I1158314 |
| I1158069 | I1158112 | I1158155 | I1158198 | I1158272 | I1158315 |
| I1158070 | I1158113 | I1158156 | I1158199 | I1158273 | I1158316 |
| I1158071 | I1158114 | I1158157 | I1158200 | I1158274 | I1158317 |
| I1158072 | I1158115 | I1158158 | I1158201 | I1158275 | I1158318 |
| I1158073 | I1158116 | I1158159 | I1158202 | I1158276 | I1158319 |
| I1158074 | I1158117 | I1158160 | I1158203 | I1158277 | I1158320 |
| I1158075 | I1158118 | I1158161 | I1158204 | I1158278 | I1158321 |
| I1158076 | I1158119 | I1158162 | I1158211 | I1158279 | I1158322 |
| I1158077 | I1158120 | I1158163 | I1158221 | I1158280 | I1158323 |
| I1158078 | I1158121 | I1158164 | I1158222 | I1158281 | I1158324 |
| I1158079 | I1158122 | I1158165 | I1158224 | I1158282 | I1158325 |
| I1158080 | I1158123 | I1158166 | I1158225 | I1158283 | I1158326 |
| I1158081 | I1158124 | I1158167 | I1158226 | I1158284 | I1158327 |
| I1158082 | I1158125 | I1158168 | I1158227 | I1158285 | I1158328 |
| I1158083 | I1158126 | I1158169 | I1158228 | I1158286 | I1158329 |
| I1158084 | I1158127 | I1158170 | I1158242 | I1158287 | I1158330 |
| I1158085 | I1158128 | I1158171 | I1158243 | I1158288 | I1158331 |
| I1158086 | I1158129 | I1158172 | I1158244 | I1158289 | I1158332 |
| I1158087 | I1158130 | I1158173 | I1158245 | I1158290 | I1158333 |
| I1158088 | I1158131 | I1158174 | I1158246 | I1158291 | I1158334 |

| | | | | | |
|---|---|---|---|---|---|
| I1158335 | I1158435 | I1158493 | I1158536 | I1158579 | I1158623 |
| I1158336 | I1158439 | I1158494 | I1158537 | I1158580 | I1158624 |
| I1158337 | I1158440 | I1158495 | I1158538 | I1158581 | I1158625 |
| I1158338 | I1158441 | I1158496 | I1158539 | I1158582 | I1158626 |
| I1158339 | I1158442 | I1158497 | I1158540 | I1158584 | I1158627 |
| I1158340 | I1158443 | I1158498 | I1158541 | I1158585 | I1158628 |
| I1158341 | I1158444 | I1158499 | I1158542 | I1158586 | I1158629 |
| I1158342 | I1158445 | I1158500 | I1158543 | I1158587 | I1158630 |
| I1158343 | I1158446 | I1158501 | I1158544 | I1158588 | I1158631 |
| I1158344 | I1158453 | I1158502 | I1158545 | I1158589 | I1158632 |
| I1158345 | I1158454 | I1158503 | I1158546 | I1158590 | I1158633 |
| I1158346 | I1158455 | I1158504 | I1158547 | I1158591 | I1158634 |
| I1158347 | I1158457 | I1158505 | I1158548 | I1158592 | I1158635 |
| I1158348 | I1158458 | I1158506 | I1158549 | I1158593 | I1158636 |
| I1158349 | I1158460 | I1158507 | I1158550 | I1158594 | I1158637 |
| I1158350 | I1158464 | I1158508 | I1158551 | I1158595 | I1158638 |
| I1158351 | I1158465 | I1158509 | I1158552 | I1158596 | I1158639 |
| I1158352 | I1158466 | I1158510 | I1158553 | I1158597 | I1158640 |
| I1158353 | I1158468 | I1158511 | I1158554 | I1158598 | I1158641 |
| I1158354 | I1158469 | I1158512 | I1158555 | I1158599 | I1158642 |
| I1158355 | I1158470 | I1158513 | I1158556 | I1158600 | I1158643 |
| I1158356 | I1158471 | I1158514 | I1158557 | I1158601 | I1158644 |
| I1158357 | I1158472 | I1158515 | I1158558 | I1158602 | I1158645 |
| I1158358 | I1158473 | I1158516 | I1158559 | I1158603 | I1158646 |
| I1158359 | I1158474 | I1158517 | I1158560 | I1158604 | I1158647 |
| I1158360 | I1158475 | I1158518 | I1158561 | I1158605 | I1158648 |
| I1158361 | I1158476 | I1158519 | I1158562 | I1158606 | I1158649 |
| I1158362 | I1158477 | I1158520 | I1158563 | I1158607 | I1158650 |
| I1158363 | I1158478 | I1158521 | I1158564 | I1158608 | I1158651 |
| I1158364 | I1158479 | I1158522 | I1158565 | I1158609 | I1158652 |
| I1158365 | I1158480 | I1158523 | I1158566 | I1158610 | I1158653 |
| I1158366 | I1158481 | I1158524 | I1158567 | I1158611 | I1158654 |
| I1158367 | I1158482 | I1158525 | I1158568 | I1158612 | I1158655 |
| I1158368 | I1158483 | I1158526 | I1158569 | I1158613 | I1158656 |
| I1158369 | I1158484 | I1158527 | I1158570 | I1158614 | I1158657 |
| I1158370 | I1158485 | I1158528 | I1158571 | I1158615 | I1158658 |
| I1158371 | I1158486 | I1158529 | I1158572 | I1158616 | I1158659 |
| I1158372 | I1158487 | I1158530 | I1158573 | I1158617 | I1158660 |
| I1158430 | I1158488 | I1158531 | I1158574 | I1158618 | I1158661 |
| I1158431 | I1158489 | I1158532 | I1158575 | I1158619 | I1158662 |
| I1158432 | I1158490 | I1158533 | I1158576 | I1158620 | I1158663 |
| I1158433 | I1158491 | I1158534 | I1158577 | I1158621 | I1158664 |
| I1158434 | I1158492 | I1158535 | I1158578 | I1158622 | I1158665 |

| | | | | | |
|---|---|---|---|---|---|
| I1158666 | I1158709 | I1158839 | I1158895 | I1158938 | I1158981 |
| I1158667 | I1158710 | I1158840 | I1158896 | I1158939 | I1158982 |
| I1158668 | I1158711 | I1158841 | I1158897 | I1158940 | I1158983 |
| I1158669 | I1158712 | I1158842 | I1158898 | I1158941 | I1158984 |
| I1158670 | I1158713 | I1158844 | I1158899 | I1158942 | I1158985 |
| I1158671 | I1158714 | I1158845 | I1158900 | I1158943 | I1158986 |
| I1158672 | I1158715 | I1158846 | I1158901 | I1158944 | I1158987 |
| I1158673 | I1158716 | I1158847 | I1158902 | I1158945 | I1158988 |
| I1158674 | I1158717 | I1158848 | I1158903 | I1158946 | I1158989 |
| I1158675 | I1158718 | I1158849 | I1158904 | I1158947 | I1158990 |
| I1158676 | I1158719 | I1158850 | I1158905 | I1158948 | I1158991 |
| I1158677 | I1158720 | I1158851 | I1158906 | I1158949 | I1158992 |
| I1158678 | I1158721 | I1158852 | I1158907 | I1158950 | I1158993 |
| I1158679 | I1158722 | I1158853 | I1158908 | I1158951 | I1158994 |
| I1158680 | I1158789 | I1158854 | I1158909 | I1158952 | I1158995 |
| I1158681 | I1158790 | I1158855 | I1158910 | I1158953 | I1158996 |
| I1158682 | I1158792 | I1158856 | I1158911 | I1158954 | I1158997 |
| I1158683 | I1158793 | I1158858 | I1158912 | I1158955 | I1158998 |
| I1158684 | I1158794 | I1158860 | I1158913 | I1158956 | I1158999 |
| I1158685 | I1158795 | I1158861 | I1158914 | I1158957 | I1159000 |
| I1158686 | I1158796 | I1158862 | I1158915 | I1158958 | I1159001 |
| I1158687 | I1158797 | I1158863 | I1158916 | I1158959 | I1159002 |
| I1158688 | I1158798 | I1158872 | I1158917 | I1158960 | I1159003 |
| I1158689 | I1158799 | I1158873 | I1158918 | I1158961 | I1159004 |
| I1158690 | I1158800 | I1158874 | I1158919 | I1158962 | I1159005 |
| I1158691 | I1158820 | I1158877 | I1158920 | I1158963 | I1159006 |
| I1158692 | I1158821 | I1158878 | I1158921 | I1158964 | I1159007 |
| I1158693 | I1158822 | I1158879 | I1158922 | I1158965 | I1159008 |
| I1158694 | I1158823 | I1158880 | I1158923 | I1158966 | I1159009 |
| I1158695 | I1158824 | I1158881 | I1158924 | I1158967 | I1159010 |
| I1158696 | I1158825 | I1158882 | I1158925 | I1158968 | I1159011 |
| I1158697 | I1158826 | I1158883 | I1158926 | I1158969 | I1159012 |
| I1158698 | I1158827 | I1158884 | I1158927 | I1158970 | I1159013 |
| I1158699 | I1158829 | I1158885 | I1158928 | I1158971 | I1159014 |
| I1158700 | I1158830 | I1158886 | I1158929 | I1158972 | I1159015 |
| I1158701 | I1158831 | I1158887 | I1158930 | I1158973 | I1159016 |
| I1158702 | I1158832 | I1158888 | I1158931 | I1158974 | I1159017 |
| I1158703 | I1158833 | I1158889 | I1158932 | I1158975 | I1159018 |
| I1158704 | I1158834 | I1158890 | I1158933 | I1158976 | I1159019 |
| I1158705 | I1158835 | I1158891 | I1158934 | I1158977 | I1159020 |
| I1158706 | I1158836 | I1158892 | I1158935 | I1158978 | I1159021 |
| I1158707 | I1158837 | I1158893 | I1158936 | I1158979 | I1159022 |
| I1158708 | I1158838 | I1158894 | I1158937 | I1158980 | I1159023 |

| | | | | | |
|---|---|---|---|---|---|
| I1159024 | I1159068 | I1159111 | I1159200 | I1159243 | I1159286 |
| I1159025 | I1159069 | I1159112 | I1159201 | I1159244 | I1159287 |
| I1159026 | I1159070 | I1159113 | I1159202 | I1159245 | I1159288 |
| I1159027 | I1159071 | I1159114 | I1159203 | I1159246 | I1159289 |
| I1159028 | I1159072 | I1159115 | I1159204 | I1159247 | I1159290 |
| I1159029 | I1159073 | I1159116 | I1159205 | I1159248 | I1159291 |
| I1159031 | I1159074 | I1159117 | I1159206 | I1159249 | I1159292 |
| I1159032 | I1159075 | I1159118 | I1159207 | I1159250 | I1159293 |
| I1159033 | I1159076 | I1159119 | I1159208 | I1159251 | I1159294 |
| I1159034 | I1159077 | I1159120 | I1159209 | I1159252 | I1159295 |
| I1159035 | I1159078 | I1159121 | I1159210 | I1159253 | I1159296 |
| I1159036 | I1159079 | I1159122 | I1159211 | I1159254 | I1159297 |
| I1159037 | I1159080 | I1159123 | I1159212 | I1159255 | I1159298 |
| I1159038 | I1159081 | I1159124 | I1159213 | I1159256 | I1159299 |
| I1159039 | I1159082 | I1159125 | I1159214 | I1159257 | I1159300 |
| I1159040 | I1159083 | I1159126 | I1159215 | I1159258 | I1159301 |
| I1159041 | I1159084 | I1159127 | I1159216 | I1159259 | I1159302 |
| I1159042 | I1159085 | I1159128 | I1159217 | I1159260 | I1159303 |
| I1159043 | I1159086 | I1159129 | I1159218 | I1159261 | I1159304 |
| I1159044 | I1159087 | I1159130 | I1159219 | I1159262 | I1159305 |
| I1159045 | I1159088 | I1159131 | I1159220 | I1159263 | I1159306 |
| I1159046 | I1159089 | I1159132 | I1159221 | I1159264 | I1159307 |
| I1159047 | I1159090 | I1159133 | I1159222 | I1159265 | I1159308 |
| I1159048 | I1159091 | I1159134 | I1159223 | I1159266 | I1159309 |
| I1159049 | I1159092 | I1159135 | I1159224 | I1159267 | I1159310 |
| I1159050 | I1159093 | I1159136 | I1159225 | I1159268 | I1159311 |
| I1159051 | I1159094 | I1159137 | I1159226 | I1159269 | I1159312 |
| I1159052 | I1159095 | I1159138 | I1159227 | I1159270 | I1159313 |
| I1159053 | I1159096 | I1159139 | I1159228 | I1159271 | I1159314 |
| I1159054 | I1159097 | I1159183 | I1159229 | I1159272 | I1159315 |
| I1159055 | I1159098 | I1159184 | I1159230 | I1159273 | I1159316 |
| I1159056 | I1159099 | I1159187 | I1159231 | I1159274 | I1159317 |
| I1159057 | I1159100 | I1159189 | I1159232 | I1159275 | I1159318 |
| I1159058 | I1159101 | I1159190 | I1159233 | I1159276 | I1159319 |
| I1159059 | I1159102 | I1159191 | I1159234 | I1159277 | I1159320 |
| I1159060 | I1159103 | I1159192 | I1159235 | I1159278 | I1159321 |
| I1159061 | I1159104 | I1159193 | I1159236 | I1159279 | I1159322 |
| I1159062 | I1159105 | I1159194 | I1159237 | I1159280 | I1159323 |
| I1159063 | I1159106 | I1159195 | I1159238 | I1159282 | I1159324 |
| I1159064 | I1159107 | I1159196 | I1159239 | I1159282 | I1159325 |
| I1159065 | I1159108 | I1159197 | I1159240 | I1159283 | I1159326 |
| I1159066 | I1159109 | I1159198 | I1159241 | I1159284 | I1159327 |
| I1159067 | I1159110 | I1159199 | I1159242 | I1159285 | I1159328 |

| | | | | | |
|---|---|---|---|---|---|
| I1159329 | I1159372 | I1159415 | I1159506 | I1159549 | I1159592 |
| I1159330 | I1159373 | I1159416 | I1159507 | I1159550 | I1159593 |
| I1159331 | I1159374 | I1159417 | I1159508 | I1159551 | I1159594 |
| I1159332 | I1159375 | I1159422 | I1159509 | I1159552 | I1159595 |
| I1159333 | I1159376 | I1159425 | I1159510 | I1159553 | I1159596 |
| I1159334 | I1159377 | I1159429 | I1159511 | I1159554 | I1159597 |
| I1159335 | I1159378 | I1159430 | I1159512 | I1159555 | I1159598 |
| I1159336 | I1159379 | I1159460 | I1159513 | I1159556 | I1159599 |
| I1159337 | I1159380 | I1159461 | I1159514 | I1159557 | I1159600 |
| I1159338 | I1159381 | I1159463 | I1159515 | I1159558 | I1159601 |
| I1159339 | I1159382 | I1159465 | I1159516 | I1159559 | I1159602 |
| I1159340 | I1159383 | I1159466 | I1159517 | I1159560 | I1159603 |
| I1159341 | I1159384 | I1159467 | I1159518 | I1159561 | I1159604 |
| I1159342 | I1159385 | I1159468 | I1159519 | I1159562 | I1159605 |
| I1159343 | I1159386 | I1159469 | I1159520 | I1159563 | I1159606 |
| I1159344 | I1159387 | I1159470 | I1159521 | I1159564 | I1159607 |
| I1159345 | I1159388 | I1159471 | I1159522 | I1159565 | I1159608 |
| I1159346 | I1159389 | I1159472 | I1159523 | I1159566 | I1159609 |
| I1159347 | I1159390 | I1159473 | I1159524 | I1159567 | I1159610 |
| I1159348 | I1159391 | I1159474 | I1159525 | I1159568 | I1159611 |
| I1159349 | I1159392 | I1159475 | I1159526 | I1159569 | I1159612 |
| I1159350 | I1159393 | I1159476 | I1159527 | I1159570 | I1159613 |
| I1159351 | I1159394 | I1159478 | I1159528 | I1159571 | I1159614 |
| I1159352 | I1159395 | I1159479 | I1159529 | I1159572 | I1159615 |
| I1159353 | I1159396 | I1159487 | I1159530 | I1159573 | I1159616 |
| I1159354 | I1159397 | I1159488 | I1159531 | I1159574 | I1159617 |
| I1159355 | I1159398 | I1159489 | I1159532 | I1159575 | I1159618 |
| I1159356 | I1159399 | I1159490 | I1159533 | I1159576 | I1159619 |
| I1159357 | I1159400 | I1159491 | I1159534 | I1159577 | I1159620 |
| I1159358 | I1159401 | I1159492 | I1159535 | I1159578 | I1159621 |
| I1159359 | I1159402 | I1159493 | I1159536 | I1159579 | I1159622 |
| I1159360 | I1159403 | I1159494 | I1159537 | I1159580 | I1159623 |
| I1159361 | I1159404 | I1159495 | I1159538 | I1159581 | I1159624 |
| I1159362 | I1159405 | I1159496 | I1159539 | I1159582 | I1159625 |
| I1159363 | I1159406 | I1159497 | I1159540 | I1159583 | I1159626 |
| I1159364 | I1159407 | I1159498 | I1159541 | I1159584 | I1159627 |
| I1159365 | I1159408 | I1159499 | I1159542 | I1159585 | I1159628 |
| I1159366 | I1159409 | I1159500 | I1159543 | I1159586 | I1159629 |
| I1159367 | I1159410 | I1159501 | I1159544 | I1159587 | I1159630 |
| I1159368 | I1159411 | I1159502 | I1159545 | I1159588 | I1159631 |
| I1159369 | I1159412 | I1159503 | I1159546 | I1159589 | I1159632 |
| I1159370 | I1159413 | I1159504 | I1159547 | I1159590 | I1159633 |
| I1159371 | I1159414 | I1159505 | I1159548 | I1159591 | I1159634 |

| | | | | | |
|---|---|---|---|---|---|
| I1159635 | I1159678 | I1159735 | I1159825 | I1159868 | I1159911 |
| I1159636 | I1159679 | I1159763 | I1159826 | I1159869 | I1159912 |
| I1159637 | I1159680 | I1159767 | I1159827 | I1159870 | I1159913 |
| I1159638 | I1159681 | I1159784 | I1159828 | I1159871 | I1159914 |
| I1159639 | I1159682 | I1159785 | I1159829 | I1159872 | I1159915 |
| I1159640 | I1159683 | I1159786 | I1159830 | I1159873 | I1159916 |
| I1159641 | I1159684 | I1159788 | I1159831 | I1159874 | I1159917 |
| I1159642 | I1159686 | I1159789 | I1159832 | I1159875 | I1159918 |
| I1159643 | I1159687 | I1159790 | I1159833 | I1159876 | I1159919 |
| I1159644 | I1159688 | I1159791 | I1159834 | I1159877 | I1159920 |
| I1159645 | I1159689 | I1159792 | I1159835 | I1159878 | I1159921 |
| I1159646 | I1159690 | I1159793 | I1159836 | I1159879 | I1159922 |
| I1159647 | I1159691 | I1159794 | I1159837 | I1159880 | I1159923 |
| I1159648 | I1159692 | I1159795 | I1159838 | I1159881 | I1159924 |
| I1159649 | I1159693 | I1159796 | I1159839 | I1159882 | I1159925 |
| I1159650 | I1159694 | I1159797 | I1159840 | I1159883 | I1159926 |
| I1159651 | I1159695 | I1159798 | I1159841 | I1159884 | I1159927 |
| I1159652 | I1159696 | I1159799 | I1159842 | I1159885 | I1159928 |
| I1159653 | I1159699 | I1159800 | I1159843 | I1159886 | I1159929 |
| I1159654 | I1159706 | I1159801 | I1159844 | I1159887 | I1159930 |
| I1159655 | I1159707 | I1159802 | I1159845 | I1159888 | I1159931 |
| I1159656 | I1159708 | I1159803 | I1159846 | I1159889 | I1159932 |
| I1159657 | I1159709 | I1159804 | I1159847 | I1159890 | I1159933 |
| I1159658 | I1159710 | I1159805 | I1159848 | I1159891 | I1159934 |
| I1159659 | I1159711 | I1159806 | I1159849 | I1159892 | I1159935 |
| I1159660 | I1159712 | I1159807 | I1159850 | I1159893 | I1159936 |
| I1159661 | I1159713 | I1159808 | I1159851 | I1159894 | I1159937 |
| I1159662 | I1159714 | I1159809 | I1159852 | I1159895 | I1159938 |
| I1159663 | I1159715 | I1159810 | I1159853 | I1159896 | I1159939 |
| I1159664 | I1159716 | I1159811 | I1159854 | I1159897 | I1159940 |
| I1159665 | I1159717 | I1159812 | I1159855 | I1159898 | I1159941 |
| I1159666 | I1159718 | I1159813 | I1159856 | I1159899 | I1159942 |
| I1159667 | I1159719 | I1159814 | I1159857 | I1159900 | I1159943 |
| I1159668 | I1159720 | I1159815 | I1159858 | I1159901 | I1159944 |
| I1159669 | I1159721 | I1159816 | I1159859 | I1159902 | I1159945 |
| I1159670 | I1159722 | I1159817 | I1159860 | I1159903 | I1159946 |
| I1159671 | I1159723 | I1159818 | I1159861 | I1159904 | I1159947 |
| I1159672 | I1159724 | I1159819 | I1159862 | I1159905 | I1159948 |
| I1159673 | I1159725 | I1159820 | I1159863 | I1159906 | I1159949 |
| I1159674 | I1159726 | I1159821 | I1159864 | I1159907 | I1159950 |
| I1159675 | I1159727 | I1159822 | I1159865 | I1159908 | I1159951 |
| I1159676 | I1159728 | I1159823 | I1159866 | I1159909 | I1159952 |
| I1159677 | I1159729 | I1159824 | I1159867 | I1159910 | I1159953 |

| | | | | | |
|---|---|---|---|---|---|
| I1159954 | I1159997 | I1160040 | I1160083 | I1160180 | I1160223 |
| I1159955 | I1159998 | I1160041 | I1160084 | I1160181 | I1160224 |
| I1159956 | I1159999 | I1160042 | I1160085 | I1160182 | I1160225 |
| I1159957 | I1160000 | I1160043 | I1160086 | I1160183 | I1160226 |
| I1159958 | I1160001 | I1160044 | I1160087 | I1160184 | I1160227 |
| I1159959 | I1160002 | I1160045 | I1160088 | I1160185 | I1160228 |
| I1159960 | I1160003 | I1160046 | I1160089 | I1160186 | I1160229 |
| I1159961 | I1160004 | I1160047 | I1160090 | I1160187 | I1160230 |
| I1159962 | I1160005 | I1160048 | I1160091 | I1160188 | I1160231 |
| I1159963 | I1160006 | I1160049 | I1160092 | I1160189 | I1160232 |
| I1159964 | I1160007 | I1160050 | I1160093 | I1160190 | I1160233 |
| I1159965 | I1160008 | I1160051 | I1160096 | I1160191 | I1160234 |
| I1159966 | I1160009 | I1160052 | I1160097 | I1160192 | I1160235 |
| I1159967 | I1160010 | I1160053 | I1160114 | I1160193 | I1160236 |
| I1159968 | I1160011 | I1160054 | I1160115 | I1160194 | I1160237 |
| I1159969 | I1160012 | I1160055 | I1160116 | I1160195 | I1160238 |
| I1159970 | I1160013 | I1160056 | I1160117 | I1160196 | I1160239 |
| I1159971 | I1160014 | I1160057 | I1160118 | I1160197 | I1160240 |
| I1159972 | I1160015 | I1160058 | I1160119 | I1160198 | I1160241 |
| I1159973 | I1160016 | I1160059 | I1160120 | I1160199 | I1160242 |
| I1159974 | I1160017 | I1160060 | I1160121 | I1160200 | I1160243 |
| I1159975 | I1160018 | I1160061 | I1160128 | I1160201 | I1160244 |
| I1159976 | I1160019 | I1160062 | I1160135 | I1160202 | I1160245 |
| I1159977 | I1160020 | I1160063 | I1160137 | I1160203 | I1160246 |
| I1159978 | I1160021 | I1160064 | I1160138 | I1160204 | I1160247 |
| I1159979 | I1160022 | I1160065 | I1160140 | I1160205 | I1160248 |
| I1159980 | I1160023 | I1160066 | I1160144 | I1160206 | I1160249 |
| I1159981 | I1160024 | I1160067 | I1160145 | I1160207 | I1160250 |
| I1159982 | I1160025 | I1160068 | I1160162 | I1160208 | I1160251 |
| I1159983 | I1160026 | I1160069 | I1160163 | I1160209 | I1160252 |
| I1159984 | I1160027 | I1160070 | I1160167 | I1160210 | I1160253 |
| I1159985 | I1160028 | I1160071 | I1160168 | I1160211 | I1160254 |
| I1159986 | I1160029 | I1160072 | I1160169 | I1160212 | I1160255 |
| I1159987 | I1160030 | I1160073 | I1160170 | I1160213 | I1160256 |
| I1159988 | I1160031 | I1160074 | I1160171 | I1160214 | I1160257 |
| I1159989 | I1160032 | I1160075 | I1160172 | I1160215 | I1160258 |
| I1159990 | I1160033 | I1160076 | I1160173 | I1160216 | I1160259 |
| I1159991 | I1160034 | I1160077 | I1160174 | I1160217 | I1160260 |
| I1159992 | I1160035 | I1160078 | I1160175 | I1160218 | I1160261 |
| I1159993 | I1160036 | I1160079 | I1160176 | I1160219 | I1160262 |
| I1159994 | I1160037 | I1160080 | I1160177 | I1160220 | I1160263 |
| I1159995 | I1160038 | I1160081 | I1160178 | I1160221 | I1160264 |
| I1159996 | I1160039 | I1160082 | I1160179 | I1160222 | I1160265 |

24

| | | | | | |
|---|---|---|---|---|---|
| I1160266 | I1160310 | I1160353 | I1160434 | I1160477 | I1160520 |
| I1160267 | I1160311 | I1160354 | I1160435 | I1160478 | I1160521 |
| I1160268 | I1160312 | I1160355 | I1160436 | I1160479 | I1160522 |
| I1160269 | I1160313 | I1160356 | I1160437 | I1160480 | I1160523 |
| I1160270 | I1160314 | I1160357 | I1160438 | I1160481 | I1160524 |
| I1160271 | I1160315 | I1160358 | I1160439 | I1160482 | I1160525 |
| I1160272 | I1160316 | I1160359 | I1160440 | I1160483 | I1160526 |
| I1160273 | I1160317 | I1160360 | I1160441 | I1160484 | I1160527 |
| I1160274 | I1160318 | I1160361 | I1160442 | I1160485 | I1160528 |
| I1160275 | I1160319 | I1160362 | I1160443 | I1160486 | I1160529 |
| I1160276 | I1160320 | I1160363 | I1160444 | I1160487 | I1160530 |
| I1160277 | I1160321 | I1160364 | I1160445 | I1160488 | I1160531 |
| I1160278 | I1160322 | I1160365 | I1160446 | I1160489 | I1160532 |
| I1160279 | I1160323 | I1160366 | I1160447 | I1160490 | I1160533 |
| I1160280 | I1160324 | I1160367 | I1160448 | I1160491 | I1160534 |
| I1160281 | I1160325 | I1160368 | I1160449 | I1160492 | I1160535 |
| I1160282 | I1160326 | I1160369 | I1160450 | I1160493 | I1160536 |
| I1160283 | I1160327 | I1160370 | I1160451 | I1160494 | I1160537 |
| I1160284 | I1160328 | I1160372 | I1160452 | I1160495 | I1160538 |
| I1160285 | I1160329 | I1160375 | I1160453 | I1160496 | I1160539 |
| I1160286 | I1160330 | I1160378 | I1160454 | I1160497 | I1160540 |
| I1160287 | I1160331 | I1160380 | I1160455 | I1160498 | I1160541 |
| I1160288 | I1160332 | I1160382 | I1160456 | I1160499 | I1160542 |
| I1160289 | I1160333 | I1160388 | I1160457 | I1160500 | I1160543 |
| I1160290 | I1160334 | I1160389 | I1160458 | I1160501 | I1160544 |
| I1160291 | I1160335 | I1160390 | I1160459 | I1160502 | I1160545 |
| I1160292 | I1160336 | I1160391 | I1160460 | I1160503 | I1160546 |
| I1160293 | I1160337 | I1160402 | I1160461 | I1160504 | I1160547 |
| I1160294 | I1160338 | I1160403 | I1160462 | I1160505 | I1160548 |
| I1160295 | I1160339 | I1160415 | I1160463 | I1160506 | I1160549 |
| I1160296 | I1160340 | I1160416 | I1160464 | I1160507 | I1160550 |
| I1160297 | I1160341 | I1160417 | I1160465 | I1160508 | I1160551 |
| I1160298 | I1160342 | I1160418 | I1160466 | I1160509 | I1160552 |
| I1160299 | I1160343 | I1160422 | I1160467 | I1160510 | I1160553 |
| I1160301 | I1160344 | I1160423 | I1160468 | I1160511 | I1160554 |
| I1160302 | I1160345 | I1160424 | I1160469 | I1160512 | I1160555 |
| I1160303 | I1160346 | I1160426 | I1160470 | I1160513 | I1160556 |
| I1160304 | I1160347 | I1160428 | I1160471 | I1160514 | I1160557 |
| I1160305 | I1160348 | I1160429 | I1160472 | I1160515 | I1160558 |
| I1160306 | I1160349 | I1160430 | I1160473 | I1160516 | I1160559 |
| I1160307 | I1160350 | I1160431 | I1160474 | I1160517 | I1160560 |
| I1160308 | I1160351 | I1160432 | I1160475 | I1160518 | I1160561 |
| I1160309 | I1160352 | I1160433 | I1160476 | I1160519 | I1160562 |

| | | | | | |
|---|---|---|---|---|---|
| I1160563 | I1160635 | I1160678 | I1160721 | I1160764 | I1160807 |
| I1160564 | I1160636 | I1160679 | I1160722 | I1160765 | I1160808 |
| I1160565 | I1160637 | I1160680 | I1160723 | I1160766 | I1160809 |
| I1160566 | I1160638 | I1160681 | I1160724 | I1160767 | I1160810 |
| I1160567 | I1160639 | I1160682 | I1160725 | I1160768 | I1160811 |
| I1160568 | I1160640 | I1160683 | I1160726 | I1160769 | I1160812 |
| I1160569 | I1160641 | I1160684 | I1160727 | I1160770 | I1160813 |
| I1160570 | I1160642 | I1160685 | I1160728 | I1160771 | I1160814 |
| I1160571 | I1160643 | I1160686 | I1160729 | I1160772 | I1160815 |
| I1160572 | I1160644 | I1160687 | I1160730 | I1160773 | I1160816 |
| I1160573 | I1160645 | I1160688 | I1160731 | I1160774 | I1160817 |
| I1160574 | I1160646 | I1160689 | I1160732 | I1160775 | I1160818 |
| I1160575 | I1160647 | I1160690 | I1160733 | I1160776 | I1160819 |
| I1160576 | I1160648 | I1160691 | I1160734 | I1160777 | I1160820 |
| I1160577 | I1160649 | I1160692 | I1160735 | I1160778 | I1160821 |
| I1160590 | I1160650 | I1160693 | I1160736 | I1160779 | I1160822 |
| I1160591 | I1160651 | I1160694 | I1160737 | I1160780 | I1160823 |
| I1160596 | I1160652 | I1160695 | I1160738 | I1160781 | I1160824 |
| I1160597 | I1160653 | I1160696 | I1160739 | I1160782 | I1160825 |
| I1160598 | I1160654 | I1160697 | I1160740 | I1160783 | I1160826 |
| I1160599 | I1160655 | I1160698 | I1160741 | I1160784 | I1160827 |
| I1160600 | I1160656 | I1160699 | I1160742 | I1160785 | I1160828 |
| I1160608 | I1160657 | I1160700 | I1160743 | I1160786 | I1160829 |
| I1160612 | I1160658 | I1160701 | I1160744 | I1160787 | I1160830 |
| I1160613 | I1160659 | I1160702 | I1160745 | I1160788 | I1160831 |
| I1160614 | I1160660 | I1160703 | I1160746 | I1160789 | I1160832 |
| I1160618 | I1160661 | I1160704 | I1160747 | I1160790 | I1160833 |
| I1160619 | I1160662 | I1160705 | I1160748 | I1160791 | I1160834 |
| I1160620 | I1160663 | I1160706 | I1160749 | I1160792 | I1160835 |
| I1160621 | I1160664 | I1160707 | I1160750 | I1160793 | I1160836 |
| I1160622 | I1160665 | I1160708 | I1160751 | I1160794 | I1160837 |
| I1160623 | I1160666 | I1160709 | I1160752 | I1160795 | I1160838 |
| I1160624 | I1160667 | I1160710 | I1160753 | I1160796 | I1160839 |
| I1160625 | I1160668 | I1160711 | I1160754 | I1160797 | I1160840 |
| I1160626 | I1160669 | I1160712 | I1160755 | I1160798 | I1160841 |
| I1160627 | I1160670 | I1160713 | I1160756 | I1160799 | I1160842 |
| I1160628 | I1160671 | I1160714 | I1160757 | I1160800 | I1160843 |
| I1160629 | I1160672 | I1160715 | I1160758 | I1160801 | I1160844 |
| I1160630 | I1160673 | I1160716 | I1160759 | I1160802 | I1160845 |
| I1160631 | I1160674 | I1160717 | I1160760 | I1160803 | I1160846 |
| I1160632 | I1160675 | I1160718 | I1160761 | I1160804 | I1160847 |
| I1160633 | I1160676 | I1160719 | I1160762 | I1160805 | I1160848 |
| I1160634 | I1160677 | I1160720 | I1160763 | I1160806 | I1160849 |

| | | | | | |
|---|---|---|---|---|---|
| I1160850 | I1160893 | I1160936 | I1160995 | I1161055 | I1161098 |
| I1160851 | I1160894 | I1160937 | I1160996 | I1161056 | I1161099 |
| I1160852 | I1160895 | I1160938 | I1160997 | I1161057 | I1161100 |
| I1160853 | I1160896 | I1160939 | I1160998 | I1161058 | I1161101 |
| I1160854 | I1160897 | I1160940 | I1160999 | I1161059 | I1161102 |
| I1160855 | I1160898 | I1160941 | I1161000 | I1161060 | I1161103 |
| I1160856 | I1160899 | I1160942 | I1161013 | I1161061 | I1161104 |
| I1160857 | I1160900 | I1160943 | I1161014 | I1161062 | I1161105 |
| I1160858 | I1160901 | I1160944 | I1161015 | I1161063 | I1161106 |
| I1160859 | I1160902 | I1160945 | I1161016 | I1161064 | I1161107 |
| I1160860 | I1160903 | I1160946 | I1161017 | I1161065 | I1161108 |
| I1160861 | I1160904 | I1160947 | I1161018 | I1161066 | I1161109 |
| I1160862 | I1160905 | I1160948 | I1161019 | I1161067 | I1161110 |
| I1160863 | I1160906 | I1160949 | I1161020 | I1161068 | I1161111 |
| I1160864 | I1160907 | I1160950 | I1161021 | I1161069 | I1161112 |
| I1160865 | I1160908 | I1160951 | I1161027 | I1161070 | I1161113 |
| I1160866 | I1160909 | I1160952 | I1161028 | I1161071 | I1161114 |
| I1160867 | I1160910 | I1160953 | I1161029 | I1161072 | I1161115 |
| I1160868 | I1160911 | I1160954 | I1161030 | I1161073 | I1161116 |
| I1160869 | I1160912 | I1160955 | I1161031 | I1161074 | I1161117 |
| I1160870 | I1160913 | I1160956 | I1161032 | I1161075 | I1161118 |
| I1160871 | I1160914 | I1160957 | I1161033 | I1161076 | I1161119 |
| I1160872 | I1160915 | I1160958 | I1161034 | I1161077 | I1161120 |
| I1160873 | I1160916 | I1160959 | I1161035 | I1161078 | I1161121 |
| I1160874 | I1160917 | I1160960 | I1161036 | I1161079 | I1161122 |
| I1160875 | I1160918 | I1160961 | I1161037 | I1161080 | I1161123 |
| I1160876 | I1160919 | I1160962 | I1161038 | I1161081 | I1161124 |
| I1160877 | I1160920 | I1160963 | I1161039 | I1161082 | I1161125 |
| I1160878 | I1160921 | I1160964 | I1161040 | I1161083 | I1161126 |
| I1160879 | I1160922 | I1160965 | I1161041 | I1161084 | I1161127 |
| I1160880 | I1160923 | I1160966 | I1161042 | I1161085 | I1161128 |
| I1160881 | I1160924 | I1160967 | I1161043 | I1161086 | I1161129 |
| I1160882 | I1160925 | I1160968 | I1161044 | I1161087 | I1161130 |
| I1160883 | I1160926 | I1160969 | I1161045 | I1161088 | I1161131 |
| I1160884 | I1160927 | I1160970 | I1161046 | I1161089 | I1161132 |
| I1160885 | I1160928 | I1160971 | I1161047 | I1161090 | I1161133 |
| I1160886 | I1160929 | I1160972 | I1161048 | I1161091 | I1161134 |
| I1160887 | I1160930 | I1160973 | I1161049 | I1161092 | I1161135 |
| I1160888 | I1160931 | I1160974 | I1161050 | I1161093 | I1161136 |
| I1160889 | I1160932 | I1160975 | I1161051 | I1161094 | I1161137 |
| I1160890 | I1160933 | I1160976 | I1161052 | I1161095 | I1161138 |
| I1160891 | I1160934 | I1160980 | I1161053 | I1161096 | I1161139 |
| I1160892 | I1160935 | I1160994 | I1161054 | I1161097 | I1161140 |

27

| | | | | | |
|---|---|---|---|---|---|
| I1161141 | I1161251 | I1161294 | I1161337 | I1161380 | I1161423 |
| I1161142 | I1161252 | I1161295 | I1161338 | I1161381 | I1161424 |
| I1161143 | I1161253 | I1161296 | I1161339 | I1161382 | I1161425 |
| I1161144 | I1161254 | I1161297 | I1161340 | I1161383 | I1161426 |
| I1161145 | I1161255 | I1161298 | I1161341 | I1161384 | I1161427 |
| I1161146 | I1161256 | I1161299 | I1161342 | I1161385 | I1161428 |
| I1161147 | I1161257 | I1161300 | I1161343 | I1161386 | I1161429 |
| I1161148 | I1161258 | I1161301 | I1161344 | I1161387 | I1161430 |
| I1161149 | I1161259 | I1161302 | I1161345 | I1161388 | I1161431 |
| I1161150 | I1161260 | I1161303 | I1161346 | I1161389 | I1161432 |
| I1161151 | I1161261 | I1161304 | I1161347 | I1161390 | I1161433 |
| I1161152 | I1161262 | I1161305 | I1161348 | I1161391 | I1161434 |
| I1161153 | I1161263 | I1161306 | I1161349 | I1161392 | I1161435 |
| I1161154 | I1161264 | I1161307 | I1161350 | I1161393 | I1161436 |
| I1161155 | I1161265 | I1161308 | I1161351 | I1161394 | I1161437 |
| I1161156 | I1161266 | I1161309 | I1161352 | I1161395 | I1161438 |
| I1161157 | I1161267 | I1161310 | I1161353 | I1161396 | I1161439 |
| I1161158 | I1161268 | I1161311 | I1161354 | I1161397 | I1161440 |
| I1161159 | I1161269 | I1161312 | I1161355 | I1161398 | I1161441 |
| I1161160 | I1161270 | I1161313 | I1161356 | I1161399 | I1161442 |
| I1161161 | I1161271 | I1161314 | I1161357 | I1161400 | I1161443 |
| I1161162 | I1161272 | I1161315 | I1161358 | I1161401 | I1161444 |
| I1161163 | I1161273 | I1161316 | I1161359 | I1161402 | I1161445 |
| I1161165 | I1161274 | I1161317 | I1161360 | I1161403 | I1161446 |
| I1161166 | I1161275 | I1161318 | I1161361 | I1161404 | I1161447 |
| I1161167 | I1161276 | I1161319 | I1161362 | I1161405 | I1161448 |
| I1161168 | I1161277 | I1161320 | I1161363 | I1161406 | I1161449 |
| I1161169 | I1161278 | I1161321 | I1161364 | I1161407 | I1161450 |
| I1161170 | I1161279 | I1161322 | I1161365 | I1161408 | I1161451 |
| I1161172 | I1161280 | I1161323 | I1161366 | I1161409 | I1161452 |
| I1161238 | I1161281 | I1161324 | I1161367 | I1161410 | I1161453 |
| I1161239 | I1161282 | I1161325 | I1161368 | I1161411 | I1161454 |
| I1161240 | I1161283 | I1161326 | I1161369 | I1161412 | I1161455 |
| I1161241 | I1161284 | I1161327 | I1161370 | I1161413 | I1161456 |
| I1161242 | I1161285 | I1161328 | I1161371 | I1161414 | I1161457 |
| I1161243 | I1161286 | I1161329 | I1161372 | I1161415 | I1161458 |
| I1161244 | I1161287 | I1161330 | I1161373 | I1161416 | I1161459 |
| I1161245 | I1161288 | I1161331 | I1161374 | I1161417 | I1161460 |
| I1161246 | I1161289 | I1161332 | I1161375 | I1161418 | I1161461 |
| I1161247 | I1161290 | I1161333 | I1161376 | I1161419 | I1161462 |
| I1161248 | I1161291 | I1161334 | I1161377 | I1161420 | I1161463 |
| I1161249 | I1161292 | I1161335 | I1161378 | I1161421 | I1161464 |
| I1161250 | I1161293 | I1161336 | I1161379 | I1161422 | I1161465 |

28

| | | | | | |
|---|---|---|---|---|---|
| I1161466 | I1161509 | I1161552 | I1161650 | I1161694 | I1161737 |
| I1161467 | I1161510 | I1161553 | I1161651 | I1161695 | I1161738 |
| I1161468 | I1161511 | I1161554 | I1161652 | I1161696 | I1161739 |
| I1161469 | I1161512 | I1161555 | I1161653 | I1161697 | I1161740 |
| I1161470 | I1161513 | I1161556 | I1161654 | I1161698 | I1161741 |
| I1161471 | I1161514 | I1161557 | I1161655 | I1161699 | I1161742 |
| I1161472 | I1161515 | I1161558 | I1161656 | I1161700 | I1161743 |
| I1161473 | I1161516 | I1161559 | I1161657 | I1161701 | I1161744 |
| I1161474 | I1161517 | I1161560 | I1161658 | I1161702 | I1161745 |
| I1161475 | I1161518 | I1161561 | I1161659 | I1161703 | I1161746 |
| I1161476 | I1161519 | I1161562 | I1161660 | I1161704 | I1161747 |
| I1161477 | I1161520 | I1161563 | I1161661 | I1161705 | I1161748 |
| I1161478 | I1161521 | I1161564 | I1161662 | I1161706 | I1161749 |
| I1161479 | I1161522 | I1161565 | I1161663 | I1161707 | I1161750 |
| I1161480 | I1161523 | I1161566 | I1161664 | I1161708 | I1161751 |
| I1161481 | I1161524 | I1161567 | I1161665 | I1161709 | I1161752 |
| I1161482 | I1161525 | I1161568 | I1161666 | I1161710 | I1161753 |
| I1161483 | I1161526 | I1161569 | I1161667 | I1161711 | I1161754 |
| I1161484 | I1161527 | I1161570 | I1161668 | I1161712 | I1161755 |
| I1161485 | I1161528 | I1161571 | I1161669 | I1161713 | I1161756 |
| I1161486 | I1161529 | I1161572 | I1161670 | I1161714 | I1161757 |
| I1161487 | I1161530 | I1161573 | I1161671 | I1161715 | I1161758 |
| I1161488 | I1161531 | I1161574 | I1161673 | I1161716 | I1161759 |
| I1161489 | I1161532 | I1161575 | I1161674 | I1161717 | I1161760 |
| I1161490 | I1161533 | I1161576 | I1161675 | I1161718 | I1161761 |
| I1161491 | I1161534 | I1161577 | I1161676 | I1161719 | I1161762 |
| I1161492 | I1161535 | I1161578 | I1161677 | I1161720 | I1161763 |
| I1161493 | I1161536 | I1161579 | I1161678 | I1161721 | I1161764 |
| I1161494 | I1161537 | I1161580 | I1161679 | I1161722 | I1161765 |
| I1161495 | I1161538 | I1161581 | I1161680 | I1161723 | I1161766 |
| I1161496 | I1161539 | I1161582 | I1161681 | I1161724 | I1161767 |
| I1161497 | I1161540 | I1161583 | I1161682 | I1161725 | I1161768 |
| I1161498 | I1161541 | I1161584 | I1161683 | I1161726 | I1161769 |
| I1161499 | I1161542 | I1161585 | I1161684 | I1161727 | I1161770 |
| I1161500 | I1161543 | I1161586 | I1161685 | I1161728 | I1161771 |
| I1161501 | I1161544 | I1161587 | I1161686 | I1161729 | I1161772 |
| I1161502 | I1161545 | I1161593 | I1161687 | I1161730 | I1161773 |
| I1161503 | I1161546 | I1161632 | I1161688 | I1161731 | I1161774 |
| I1161504 | I1161547 | I1161641 | I1161689 | I1161732 | I1161775 |
| I1161505 | I1161548 | I1161642 | I1161690 | I1161733 | I1161776 |
| I1161506 | I1161549 | I1161647 | I1161691 | I1161734 | I1161777 |
| I1161507 | I1161550 | I1161648 | I1161692 | I1161735 | I1161778 |
| I1161508 | I1161551 | I1161649 | I1161693 | I1161736 | I1161779 |

| | | | | | |
|---|---|---|---|---|---|
| I1161780 | I1161823 | I1161866 | I1161918 | I1161965 | I1162008 |
| I1161781 | I1161824 | I1161867 | I1161919 | I1161966 | I1162009 |
| I1161782 | I1161825 | I1161868 | I1161920 | I1161967 | I1162010 |
| I1161783 | I1161826 | I1161869 | I1161921 | I1161968 | I1162011 |
| I1161784 | I1161827 | I1161870 | I1161925 | I1161969 | I1162012 |
| I1161785 | I1161828 | I1161871 | I1161926 | I1161970 | I1162013 |
| I1161786 | I1161829 | I1161872 | I1161927 | I1161971 | I1162014 |
| I1161787 | I1161830 | I1161873 | I1161928 | I1161972 | I1162015 |
| I1161788 | I1161831 | I1161874 | I1161930 | I1161973 | I1162016 |
| I1161789 | I1161832 | I1161875 | I1161931 | I1161974 | I1162017 |
| I1161790 | I1161833 | I1161876 | I1161932 | I1161975 | I1162018 |
| I1161791 | I1161834 | I1161877 | I1161933 | I1161976 | I1162019 |
| I1161792 | I1161835 | I1161878 | I1161934 | I1161977 | I1162020 |
| I1161793 | I1161836 | I1161879 | I1161935 | I1161978 | I1162021 |
| I1161794 | I1161837 | I1161880 | I1161936 | I1161979 | I1162022 |
| I1161795 | I1161838 | I1161881 | I1161937 | I1161980 | I1162023 |
| I1161796 | I1161839 | I1161882 | I1161938 | I1161981 | I1162024 |
| I1161797 | I1161840 | I1161883 | I1161939 | I1161982 | I1162025 |
| I1161798 | I1161841 | I1161884 | I1161940 | I1161983 | I1162026 |
| I1161799 | I1161842 | I1161885 | I1161941 | I1161984 | I1162027 |
| I1161800 | I1161843 | I1161886 | I1161942 | I1161985 | I1162028 |
| I1161801 | I1161844 | I1161887 | I1161943 | I1161986 | I1162029 |
| I1161802 | I1161845 | I1161888 | I1161944 | I1161987 | I1162030 |
| I1161803 | I1161846 | I1161898 | I1161945 | I1161988 | I1162031 |
| I1161804 | I1161847 | I1161899 | I1161946 | I1161989 | I1162032 |
| I1161805 | I1161848 | I1161900 | I1161947 | I1161990 | I1162033 |
| I1161806 | I1161849 | I1161901 | I1161948 | I1161991 | I1162034 |
| I1161807 | I1161850 | I1161902 | I1161949 | I1161992 | I1162035 |
| I1161808 | I1161851 | I1161903 | I1161950 | I1161993 | I1162036 |
| I1161809 | I1161852 | I1161904 | I1161951 | I1161994 | I1162037 |
| I1161810 | I1161853 | I1161905 | I1161952 | I1161995 | I1162038 |
| I1161811 | I1161854 | I1161906 | I1161953 | I1161996 | I1162039 |
| I1161812 | I1161855 | I1161907 | I1161954 | I1161997 | I1162040 |
| I1161813 | I1161856 | I1161908 | I1161955 | I1161998 | I1162041 |
| I1161814 | I1161857 | I1161909 | I1161956 | I1161999 | I1162042 |
| I1161815 | I1161858 | I1161910 | I1161957 | I1162000 | I1162043 |
| I1161816 | I1161859 | I1161911 | I1161958 | I1162001 | I1162044 |
| I1161817 | I1161860 | I1161912 | I1161959 | I1162002 | I1162045 |
| I1161818 | I1161861 | I1161913 | I1161960 | I1162003 | I1162046 |
| I1161819 | I1161862 | I1161914 | I1161961 | I1162004 | I1162047 |
| I1161820 | I1161863 | I1161915 | I1161962 | I1162005 | I1162048 |
| I1161821 | I1161864 | I1161916 | I1161963 | I1162006 | I1162049 |
| I1161822 | I1161865 | I1161917 | I1161964 | I1162007 | I1162050 |

30

| | | | | | |
|---|---|---|---|---|---|
| I1162051 | I1162094 | I1162137 | I1162180 | I1162264 | I1162336 |
| I1162052 | I1162095 | I1162138 | I1162181 | I1162265 | I1162337 |
| I1162053 | I1162096 | I1162139 | I1162182 | I1162271 | I1162338 |
| I1162054 | I1162097 | I1162140 | I1162183 | I1162273 | I1162339 |
| I1162055 | I1162098 | I1162141 | I1162184 | I1162285 | I1162340 |
| I1162056 | I1162099 | I1162142 | I1162185 | I1162286 | I1162341 |
| I1162057 | I1162100 | I1162143 | I1162186 | I1162287 | I1162342 |
| I1162058 | I1162101 | I1162144 | I1162187 | I1162288 | I1162343 |
| I1162059 | I1162102 | I1162145 | I1162188 | I1162289 | I1162344 |
| I1162060 | I1162103 | I1162146 | I1162189 | I1162290 | I1162345 |
| I1162061 | I1162104 | I1162147 | I1162190 | I1162292 | I1162346 |
| I1162062 | I1162105 | I1162148 | I1162191 | I1162293 | I1162347 |
| I1162063 | I1162106 | I1162149 | I1162192 | I1162294 | I1162348 |
| I1162064 | I1162107 | I1162150 | I1162193 | I1162295 | I1162349 |
| I1162065 | I1162108 | I1162151 | I1162194 | I1162296 | I1162350 |
| I1162066 | I1162109 | I1162152 | I1162195 | I1162304 | I1162351 |
| I1162067 | I1162110 | I1162153 | I1162196 | I1162305 | I1162352 |
| I1162068 | I1162111 | I1162154 | I1162197 | I1162306 | I1162353 |
| I1162069 | I1162112 | I1162155 | I1162198 | I1162307 | I1162354 |
| I1162070 | I1162113 | I1162156 | I1162199 | I1162308 | I1162355 |
| I1162071 | I1162114 | I1162157 | I1162200 | I1162309 | I1162356 |
| I1162072 | I1162115 | I1162158 | I1162201 | I1162310 | I1162357 |
| I1162073 | I1162116 | I1162159 | I1162202 | I1162311 | I1162358 |
| I1162074 | I1162117 | I1162160 | I1162203 | I1162312 | I1162359 |
| I1162075 | I1162118 | I1162161 | I1162204 | I1162313 | I1162360 |
| I1162076 | I1162119 | I1162162 | I1162205 | I1162314 | I1162361 |
| I1162077 | I1162120 | I1162163 | I1162206 | I1162315 | I1162362 |
| I1162078 | I1162121 | I1162164 | I1162207 | I1162316 | I1162363 |
| I1162079 | I1162122 | I1162165 | I1162208 | I1162317 | I1162364 |
| I1162080 | I1162123 | I1162166 | I1162209 | I1162318 | I1162365 |
| I1162081 | I1162124 | I1162167 | I1162210 | I1162319 | I1162366 |
| I1162082 | I1162125 | I1162168 | I1162211 | I1162320 | I1162367 |
| I1162083 | I1162126 | I1162169 | I1162212 | I1162321 | I1162368 |
| I1162084 | I1162127 | I1162170 | I1162213 | I1162322 | I1162369 |
| I1162085 | I1162128 | I1162171 | I1162214 | I1162323 | I1162370 |
| I1162086 | I1162129 | I1162172 | I1162235 | I1162324 | I1162371 |
| I1162087 | I1162130 | I1162173 | I1162236 | I1162325 | I1162372 |
| I1162088 | I1162131 | I1162174 | I1162240 | I1162326 | I1162373 |
| I1162089 | I1162132 | I1162175 | I1162241 | I1162327 | I1162374 |
| I1162090 | I1162133 | I1162176 | I1162242 | I1162328 | I1162375 |
| I1162091 | I1162134 | I1162177 | I1162243 | I1162329 | I1162376 |
| I1162092 | I1162135 | I1162178 | I1162258 | I1162330 | I1162377 |
| I1162093 | I1162136 | I1162179 | I1162263 | I1162331 | I1162378 |

31

| | | | | | |
|---|---|---|---|---|---|
| I1162379 | I1162422 | I1162465 | I1162530 | I1162587 | I1162630 |
| I1162380 | I1162423 | I1162466 | I1162533 | I1162588 | I1162631 |
| I1162381 | I1162424 | I1162467 | I1162534 | I1162589 | I1162632 |
| I1162382 | I1162425 | I1162468 | I1162535 | I1162590 | I1162633 |
| I1162383 | I1162426 | I1162469 | I1162537 | I1162591 | I1162634 |
| I1162384 | I1162427 | I1162470 | I1162540 | I1162592 | I1162635 |
| I1162385 | I1162428 | I1162471 | I1162541 | I1162593 | I1162636 |
| I1162386 | I1162429 | I1162472 | I1162542 | I1162594 | I1162637 |
| I1162387 | I1162430 | I1162473 | I1162543 | I1162595 | I1162638 |
| I1162388 | I1162431 | I1162474 | I1162545 | I1162596 | I1162639 |
| I1162389 | I1162432 | I1162475 | I1162546 | I1162597 | I1162640 |
| I1162390 | I1162433 | I1162476 | I1162547 | I1162598 | I1162641 |
| I1162391 | I1162434 | I1162477 | I1162548 | I1162599 | I1162642 |
| I1162392 | I1162435 | I1162478 | I1162549 | I1162600 | I1162643 |
| I1162393 | I1162436 | I1162479 | I1162550 | I1162601 | I1162644 |
| I1162394 | I1162437 | I1162480 | I1162551 | I1162602 | I1162645 |
| I1162395 | I1162438 | I1162481 | I1162552 | I1162603 | I1162646 |
| I1162396 | I1162439 | I1162482 | I1162553 | I1162604 | I1162647 |
| I1162397 | I1162440 | I1162483 | I1162554 | I1162605 | I1162648 |
| I1162398 | I1162441 | I1162484 | I1162555 | I1162606 | I1162649 |
| I1162399 | I1162442 | I1162485 | I1162556 | I1162607 | I1162650 |
| I1162400 | I1162443 | I1162486 | I1162557 | I1162608 | I1162651 |
| I1162401 | I1162444 | I1162487 | I1162558 | I1162609 | I1162652 |
| I1162402 | I1162445 | I1162488 | I1162559 | I1162610 | I1162653 |
| I1162403 | I1162446 | I1162489 | I1162560 | I1162611 | I1162654 |
| I1162404 | I1162447 | I1162490 | I1162561 | I1162612 | I1162655 |
| I1162405 | I1162448 | I1162494 | I1162562 | I1162613 | I1162656 |
| I1162406 | I1162449 | I1162495 | I1162563 | I1162614 | I1162657 |
| I1162407 | I1162450 | I1162496 | I1162564 | I1162615 | I1162658 |
| I1162408 | I1162451 | I1162497 | I1162565 | I1162616 | I1162659 |
| I1162409 | I1162452 | I1162504 | I1162567 | I1162617 | I1162660 |
| I1162410 | I1162453 | I1162505 | I1162568 | I1162618 | I1162661 |
| I1162411 | I1162454 | I1162507 | I1162572 | I1162619 | I1162662 |
| I1162412 | I1162455 | I1162508 | I1162573 | I1162620 | I1162663 |
| I1162413 | I1162456 | I1162509 | I1162574 | I1162621 | I1162664 |
| I1162414 | I1162457 | I1162510 | I1162578 | I1162622 | I1162665 |
| I1162415 | I1162458 | I1162511 | I1162579 | I1162623 | I1162666 |
| I1162416 | I1162459 | I1162512 | I1162580 | I1162624 | I1162667 |
| I1162417 | I1162460 | I1162516 | I1162582 | I1162625 | I1162668 |
| I1162418 | I1162461 | I1162518 | I1162583 | I1162626 | I1162669 |
| I1162419 | I1162462 | I1162527 | I1162584 | I1162627 | I1162670 |
| I1162420 | I1162463 | I1162528 | I1162585 | I1162628 | I1162671 |
| I1162421 | I1162464 | I1162529 | I1162586 | I1162629 | I1162672 |

| | | | | | |
|---|---|---|---|---|---|
| I1162673 | I1162716 | I1162759 | I1162802 | I1162845 | I1162888 |
| I1162674 | I1162717 | I1162760 | I1162803 | I1162846 | I1162889 |
| I1162675 | I1162718 | I1162761 | I1162804 | I1162847 | I1162890 |
| I1162676 | I1162719 | I1162762 | I1162805 | I1162848 | I1162891 |
| I1162677 | I1162720 | I1162763 | I1162806 | I1162849 | I1162892 |
| I1162678 | I1162721 | I1162764 | I1162807 | I1162850 | I1162893 |
| I1162679 | I1162722 | I1162765 | I1162808 | I1162851 | I1162894 |
| I1162680 | I1162723 | I1162766 | I1162809 | I1162852 | I1162895 |
| I1162681 | I1162724 | I1162767 | I1162810 | I1162853 | I1162896 |
| I1162682 | I1162725 | I1162768 | I1162811 | I1162854 | I1162897 |
| I1162683 | I1162726 | I1162769 | I1162812 | I1162855 | I1162898 |
| I1162684 | I1162727 | I1162770 | I1162813 | I1162856 | I1162899 |
| I1162685 | I1162728 | I1162771 | I1162814 | I1162857 | I1162900 |
| I1162686 | I1162729 | I1162772 | I1162815 | I1162858 | I1162901 |
| I1162687 | I1162730 | I1162773 | I1162816 | I1162859 | I1162902 |
| I1162688 | I1162731 | I1162774 | I1162817 | I1162860 | I1162903 |
| I1162689 | I1162732 | I1162775 | I1162818 | I1162861 | I1162904 |
| I1162690 | I1162733 | I1162776 | I1162819 | I1162862 | I1162905 |
| I1162691 | I1162734 | I1162777 | I1162820 | I1162863 | I1162906 |
| I1162692 | I1162735 | I1162778 | I1162821 | I1162864 | I1162907 |
| I1162693 | I1162736 | I1162779 | I1162822 | I1162865 | I1162908 |
| I1162694 | I1162737 | I1162780 | I1162823 | I1162866 | I1162909 |
| I1162695 | I1162738 | I1162781 | I1162824 | I1162867 | I1162910 |
| I1162696 | I1162739 | I1162782 | I1162825 | I1162868 | I1162911 |
| I1162697 | I1162740 | I1162783 | I1162826 | I1162869 | I1162912 |
| I1162698 | I1162741 | I1162784 | I1162827 | I1162870 | I1162913 |
| I1162699 | I1162742 | I1162785 | I1162828 | I1162871 | I1162914 |
| I1162700 | I1162743 | I1162786 | I1162829 | I1162872 | I1162915 |
| I1162701 | I1162744 | I1162787 | I1162830 | I1162873 | I1162916 |
| I1162702 | I1162745 | I1162788 | I1162831 | I1162874 | I1162917 |
| I1162703 | I1162746 | I1162789 | I1162832 | I1162875 | I1162918 |
| I1162704 | I1162747 | I1162790 | I1162833 | I1162876 | I1162919 |
| I1162705 | I1162748 | I1162791 | I1162834 | I1162877 | I1162920 |
| I1162706 | I1162749 | I1162792 | I1162835 | I1162878 | I1162921 |
| I1162707 | I1162750 | I1162793 | I1162836 | I1162879 | I1162922 |
| I1162708 | I1162751 | I1162794 | I1162837 | I1162880 | I1162923 |
| I1162709 | I1162752 | I1162795 | I1162838 | I1162881 | I1162924 |
| I1162710 | I1162753 | I1162796 | I1162839 | I1162882 | I1162925 |
| I1162711 | I1162754 | I1162797 | I1162840 | I1162883 | I1162926 |
| I1162712 | I1162755 | I1162798 | I1162841 | I1162884 | I1162927 |
| I1162713 | I1162756 | I1162799 | I1162842 | I1162885 | I1162928 |
| I1162714 | I1162757 | I1162800 | I1162843 | I1162886 | I1162929 |
| I1162715 | I1162758 | I1162801 | I1162844 | I1162887 | I1162930 |

| | | | | | |
|---|---|---|---|---|---|
| I1162931 | I1163002 | I1163047 | I1163090 | I1163133 | I1163176 |
| I1162932 | I1163003 | I1163048 | I1163091 | I1163134 | I1163177 |
| I1162933 | I1163004 | I1163049 | I1163092 | I1163135 | I1163178 |
| I1162934 | I1163005 | I1163050 | I1163093 | I1163136 | I1163179 |
| I1162935 | I1163006 | I1163051 | I1163094 | I1163137 | I1163180 |
| I1162936 | I1163007 | I1163052 | I1163095 | I1163138 | I1163181 |
| I1162937 | I1163008 | I1163053 | I1163096 | I1163139 | I1163182 |
| I1162938 | I1163009 | I1163054 | I1163097 | I1163140 | I1163183 |
| I1162939 | I1163010 | I1163055 | I1163098 | I1163141 | I1163184 |
| I1162940 | I1163011 | I1163056 | I1163099 | I1163142 | I1163185 |
| I1162941 | I1163012 | I1163057 | I1163100 | I1163143 | I1163186 |
| I1162942 | I1163013 | I1163058 | I1163101 | I1163144 | I1163187 |
| I1162943 | I1163014 | I1163059 | I1163102 | I1163145 | I1163188 |
| I1162944 | I1163015 | I1163060 | I1163103 | I1163146 | I1163189 |
| I1162945 | I1163016 | I1163061 | I1163104 | I1163147 | I1163190 |
| I1162946 | I1163017 | I1163062 | I1163105 | I1163148 | I1163191 |
| I1162947 | I1163018 | I1163063 | I1163106 | I1163149 | I1163192 |
| I1162948 | I1163019 | I1163064 | I1163107 | I1163150 | I1163193 |
| I1162949 | I1163020 | I1163065 | I1163108 | I1163151 | I1163194 |
| I1162950 | I1163021 | I1163066 | I1163109 | I1163152 | I1163195 |
| I1162951 | I1163022 | I1163067 | I1163110 | I1163153 | I1163196 |
| I1162957 | I1163023 | I1163068 | I1163111 | I1163154 | I1163197 |
| I1162958 | I1163024 | I1163069 | I1163112 | I1163155 | I1163198 |
| I1162959 | I1163025 | I1163070 | I1163113 | I1163156 | I1163199 |
| I1162968 | I1163026 | I1163071 | I1163114 | I1163157 | I1163200 |
| I1162969 | I1163027 | I1163072 | I1163115 | I1163158 | I1163201 |
| I1162970 | I1163028 | I1163073 | I1163116 | I1163159 | I1163202 |
| I1162971 | I1163031 | I1163074 | I1163117 | I1163160 | I1163203 |
| I1162972 | I1163032 | I1163075 | I1163118 | I1163161 | I1163204 |
| I1162973 | I1163033 | I1163076 | I1163119 | I1163162 | I1163205 |
| I1162975 | I1163034 | I1163077 | I1163120 | I1163163 | I1163206 |
| I1162976 | I1163035 | I1163078 | I1163121 | I1163164 | I1163207 |
| I1162977 | I1163036 | I1163079 | I1163122 | I1163165 | I1163208 |
| I1162978 | I1163037 | I1163080 | I1163123 | I1163166 | I1163209 |
| I1162979 | I1163038 | I1163081 | I1163124 | I1163167 | I1163210 |
| I1162980 | I1163039 | I1163082 | I1163125 | I1163168 | I1163211 |
| I1162981 | I1163040 | I1163083 | I1163126 | I1163169 | I1163212 |
| I1162992 | I1163041 | I1163084 | I1163127 | I1163170 | I1163213 |
| I1162997 | I1163042 | I1163085 | I1163128 | I1163171 | I1163214 |
| I1162998 | I1163043 | I1163086 | I1163129 | I1163172 | I1163215 |
| I1162999 | I1163044 | I1163087 | I1163130 | I1163173 | I1163216 |
| I1163000 | I1163045 | I1163088 | I1163131 | I1163174 | I1163217 |
| I1163001 | I1163046 | I1163089 | I1163132 | I1163175 | I1163218 |

| | | | | | |
|---|---|---|---|---|---|
| I1163219 | I1163262 | I1163359 | I1163403 | I1163446 | I1163489 |
| I1163220 | I1163263 | I1163360 | I1163404 | I1163447 | I1163490 |
| I1163221 | I1163264 | I1163361 | I1163405 | I1163448 | I1163491 |
| I1163222 | I1163265 | I1163363 | I1163406 | I1163449 | I1163492 |
| I1163223 | I1163266 | I1163364 | I1163407 | I1163450 | I1163493 |
| I1163224 | I1163267 | I1163365 | I1163408 | I1163451 | I1163494 |
| I1163225 | I1163268 | I1163366 | I1163409 | I1163452 | I1163495 |
| I1163226 | I1163269 | I1163367 | I1163410 | I1163453 | I1163496 |
| I1163227 | I1163270 | I1163368 | I1163411 | I1163454 | I1163497 |
| I1163228 | I1163271 | I1163369 | I1163412 | I1163455 | I1163498 |
| I1163229 | I1163272 | I1163370 | I1163413 | I1163456 | I1163499 |
| I1163230 | I1163273 | I1163371 | I1163414 | I1163457 | I1163500 |
| I1163231 | I1163274 | I1163372 | I1163415 | I1163458 | I1163501 |
| I1163232 | I1163275 | I1163373 | I1163416 | I1163459 | I1163502 |
| I1163233 | I1163276 | I1163374 | I1163417 | I1163460 | I1163503 |
| I1163234 | I1163277 | I1163375 | I1163418 | I1163461 | I1163504 |
| I1163235 | I1163278 | I1163376 | I1163419 | I1163462 | I1163505 |
| I1163236 | I1163279 | I1163377 | I1163420 | I1163463 | I1163506 |
| I1163237 | I1163280 | I1163378 | I1163421 | I1163464 | I1163507 |
| I1163238 | I1163281 | I1163379 | I1163422 | I1163465 | I1163508 |
| I1163239 | I1163282 | I1163380 | I1163423 | I1163466 | I1163509 |
| I1163240 | I1163283 | I1163381 | I1163424 | I1163467 | I1163510 |
| I1163241 | I1163284 | I1163382 | I1163425 | I1163468 | I1163511 |
| I1163242 | I1163285 | I1163383 | I1163426 | I1163469 | I1163512 |
| I1163243 | I1163286 | I1163384 | I1163427 | I1163470 | I1163513 |
| I1163244 | I1163287 | I1163385 | I1163428 | I1163471 | I1163514 |
| I1163245 | I1163288 | I1163386 | I1163429 | I1163472 | I1163515 |
| I1163246 | I1163289 | I1163387 | I1163430 | I1163473 | I1163516 |
| I1163247 | I1163290 | I1163388 | I1163431 | I1163474 | I1163517 |
| I1163248 | I1163291 | I1163389 | I1163432 | I1163475 | I1163518 |
| I1163249 | I1163292 | I1163390 | I1163433 | I1163476 | I1163519 |
| I1163250 | I1163293 | I1163391 | I1163434 | I1163477 | I1163520 |
| I1163251 | I1163317 | I1163392 | I1163435 | I1163478 | I1163521 |
| I1163252 | I1163319 | I1163393 | I1163436 | I1163479 | I1163522 |
| I1163253 | I1163320 | I1163394 | I1163437 | I1163480 | I1163523 |
| I1163254 | I1163351 | I1163395 | I1163438 | I1163481 | I1163524 |
| I1163255 | I1163352 | I1163396 | I1163439 | I1163482 | I1163525 |
| I1163256 | I1163353 | I1163397 | I1163440 | I1163483 | I1163526 |
| I1163257 | I1163354 | I1163398 | I1163441 | I1163484 | I1163527 |
| I1163258 | I1163355 | I1163399 | I1163442 | I1163485 | I1163528 |
| I1163259 | I1163356 | I1163400 | I1163443 | I1163486 | I1163529 |
| I1163260 | I1163357 | I1163401 | I1163444 | I1163487 | I1163531 |
| I1163261 | I1163358 | I1163402 | I1163445 | I1163488 | I1163532 |

35

| | | | | | |
|---|---|---|---|---|---|
| I1163533 | I1163645 | I1163688 | I1163731 | I1163774 | I1163817 |
| I1163534 | I1163646 | I1163689 | I1163732 | I1163775 | I1163818 |
| I1163543 | I1163647 | I1163690 | I1163733 | I1163776 | I1163819 |
| I1163544 | I1163648 | I1163691 | I1163734 | I1163777 | I1163820 |
| I1163545 | I1163649 | I1163692 | I1163735 | I1163778 | I1163821 |
| I1163559 | I1163650 | I1163693 | I1163736 | I1163779 | I1163822 |
| I1163562 | I1163651 | I1163694 | I1163737 | I1163780 | I1163823 |
| I1163563 | I1163652 | I1163695 | I1163738 | I1163781 | I1163824 |
| I1163564 | I1163653 | I1163696 | I1163739 | I1163782 | I1163825 |
| I1163565 | I1163654 | I1163697 | I1163740 | I1163783 | I1163826 |
| I1163612 | I1163655 | I1163698 | I1163741 | I1163784 | I1163827 |
| I1163613 | I1163656 | I1163699 | I1163742 | I1163785 | I1163828 |
| I1163614 | I1163657 | I1163700 | I1163743 | I1163786 | I1163829 |
| I1163615 | I1163658 | I1163701 | I1163744 | I1163787 | I1163830 |
| I1163616 | I1163659 | I1163702 | I1163745 | I1163788 | I1163831 |
| I1163617 | I1163660 | I1163703 | I1163746 | I1163789 | I1163832 |
| I1163618 | I1163661 | I1163704 | I1163747 | I1163790 | I1163833 |
| I1163619 | I1163662 | I1163705 | I1163748 | I1163791 | I1163834 |
| I1163620 | I1163663 | I1163706 | I1163749 | I1163792 | I1163835 |
| I1163621 | I1163664 | I1163707 | I1163750 | I1163793 | I1163836 |
| I1163622 | I1163665 | I1163708 | I1163751 | I1163794 | I1163837 |
| I1163623 | I1163666 | I1163709 | I1163752 | I1163795 | I1163838 |
| I1163624 | I1163667 | I1163710 | I1163753 | I1163796 | I1163839 |
| I1163625 | I1163668 | I1163711 | I1163754 | I1163797 | I1163840 |
| I1163626 | I1163669 | I1163712 | I1163755 | I1163798 | I1163841 |
| I1163627 | I1163670 | I1163713 | I1163756 | I1163799 | I1163842 |
| I1163628 | I1163671 | I1163714 | I1163757 | I1163800 | I1163843 |
| I1163629 | I1163672 | I1163715 | I1163758 | I1163801 | I1163844 |
| I1163630 | I1163673 | I1163716 | I1163759 | I1163802 | I1163845 |
| I1163631 | I1163674 | I1163717 | I1163760 | I1163803 | I1163846 |
| I1163632 | I1163675 | I1163718 | I1163761 | I1163804 | I1163847 |
| I1163633 | I1163676 | I1163719 | I1163762 | I1163805 | I1163848 |
| I1163634 | I1163677 | I1163720 | I1163763 | I1163806 | I1163849 |
| I1163635 | I1163678 | I1163721 | I1163764 | I1163807 | I1163850 |
| I1163636 | I1163679 | I1163722 | I1163765 | I1163808 | I1163851 |
| I1163637 | I1163680 | I1163723 | I1163766 | I1163809 | I1163852 |
| I1163638 | I1163681 | I1163724 | I1163767 | I1163810 | I1163853 |
| I1163639 | I1163682 | I1163725 | I1163768 | I1163811 | I1163854 |
| I1163640 | I1163683 | I1163726 | I1163769 | I1163812 | I1163855 |
| I1163641 | I1163684 | I1163727 | I1163770 | I1163813 | I1163856 |
| I1163642 | I1163685 | I1163728 | I1163771 | I1163814 | I1163857 |
| I1163643 | I1163686 | I1163729 | I1163772 | I1163815 | I1163858 |
| I1163644 | I1163687 | I1163730 | I1163773 | I1163816 | I1163859 |

| | | | | | |
|---|---|---|---|---|---|
| I1163860 | I1163908 | I1163954 | I1163997 | I1164040 | I1164083 |
| I1163861 | I1163909 | I1163955 | I1163998 | I1164041 | I1164084 |
| I1163862 | I1163910 | I1163956 | I1163999 | I1164042 | I1164085 |
| I1163863 | I1163911 | I1163957 | I1164000 | I1164043 | I1164086 |
| I1163864 | I1163912 | I1163958 | I1164001 | I1164044 | I1164087 |
| I1163865 | I1163913 | I1163959 | I1164002 | I1164045 | I1164088 |
| I1163866 | I1163914 | I1163960 | I1164003 | I1164046 | I1164089 |
| I1163867 | I1163915 | I1163961 | I1164004 | I1164047 | I1164090 |
| I1163868 | I1163916 | I1163962 | I1164005 | I1164048 | I1164091 |
| I1163869 | I1163917 | I1163963 | I1164006 | I1164049 | I1164092 |
| I1163870 | I1163918 | I1163964 | I1164007 | I1164050 | I1164093 |
| I1163871 | I1163919 | I1163965 | I1164008 | I1164051 | I1164094 |
| I1163872 | I1163920 | I1163966 | I1164009 | I1164052 | I1164095 |
| I1163873 | I1163921 | I1163967 | I1164010 | I1164053 | I1164096 |
| I1163874 | I1163922 | I1163968 | I1164011 | I1164054 | I1164097 |
| I1163875 | I1163923 | I1163969 | I1164012 | I1164055 | I1164098 |
| I1163876 | I1163924 | I1163970 | I1164013 | I1164056 | I1164099 |
| I1163877 | I1163925 | I1163971 | I1164014 | I1164057 | I1164100 |
| I1163878 | I1163926 | I1163972 | I1164015 | I1164058 | I1164101 |
| I1163884 | I1163927 | I1163973 | I1164016 | I1164059 | I1164102 |
| I1163885 | I1163928 | I1163974 | I1164017 | I1164060 | I1164103 |
| I1163886 | I1163929 | I1163975 | I1164018 | I1164061 | I1164104 |
| I1163887 | I1163930 | I1163976 | I1164019 | I1164062 | I1164105 |
| I1163888 | I1163931 | I1163977 | I1164020 | I1164063 | I1164106 |
| I1163889 | I1163932 | I1163978 | I1164021 | I1164064 | I1164107 |
| I1163890 | I1163933 | I1163979 | I1164022 | I1164065 | I1164108 |
| I1163891 | I1163934 | I1163980 | I1164023 | I1164066 | I1164109 |
| I1163892 | I1163935 | I1163981 | I1164024 | I1164067 | I1164110 |
| I1163893 | I1163936 | I1163982 | I1164025 | I1164068 | I1164111 |
| I1163894 | I1163937 | I1163983 | I1164026 | I1164069 | I1164112 |
| I1163895 | I1163939 | I1163984 | I1164027 | I1164070 | I1164118 |
| I1163896 | I1163940 | I1163985 | I1164028 | I1164071 | I1164119 |
| I1163897 | I1163942 | I1163986 | I1164029 | I1164072 | I1164120 |
| I1163898 | I1163943 | I1163987 | I1164030 | I1164073 | I1164123 |
| I1163899 | I1163945 | I1163988 | I1164031 | I1164074 | I1164153 |
| I1163900 | I1163946 | I1163989 | I1164032 | I1164075 | I1164154 |
| I1163901 | I1163947 | I1163990 | I1164033 | I1164076 | I1164155 |
| I1163902 | I1163948 | I1163991 | I1164034 | I1164077 | I1164156 |
| I1163903 | I1163949 | I1163992 | I1164035 | I1164078 | I1164157 |
| I1163904 | I1163950 | I1163993 | I1164036 | I1164079 | I1164158 |
| I1163905 | I1163951 | I1163994 | I1164037 | I1164080 | I1164159 |
| I1163906 | I1163952 | I1163995 | I1164038 | I1164081 | I1164160 |
| I1163907 | I1163953 | I1163996 | I1164039 | I1164082 | I1164161 |

| | | | | | |
|---|---|---|---|---|---|
| I1164162 | I1164205 | I1164248 | I1164291 | I1164334 | I1164384 |
| I1164163 | I1164206 | I1164249 | I1164292 | I1164335 | I1164385 |
| I1164164 | I1164207 | I1164250 | I1164293 | I1164336 | I1164386 |
| I1164165 | I1164208 | I1164251 | I1164294 | I1164337 | I1164387 |
| I1164166 | I1164209 | I1164252 | I1164295 | I1164338 | I1164388 |
| I1164167 | I1164210 | I1164253 | I1164296 | I1164339 | I1164396 |
| I1164168 | I1164211 | I1164254 | I1164297 | I1164340 | I1164397 |
| I1164169 | I1164212 | I1164255 | I1164298 | I1164341 | I1164398 |
| I1164170 | I1164213 | I1164256 | I1164299 | I1164342 | I1164399 |
| I1164171 | I1164214 | I1164257 | I1164300 | I1164343 | I1164400 |
| I1164172 | I1164215 | I1164258 | I1164301 | I1164344 | I1164401 |
| I1164173 | I1164216 | I1164259 | I1164302 | I1164345 | I1164402 |
| I1164174 | I1164217 | I1164260 | I1164303 | I1164346 | I1164403 |
| I1164175 | I1164218 | I1164261 | I1164304 | I1164347 | I1164404 |
| I1164176 | I1164219 | I1164262 | I1164305 | I1164348 | I1164405 |
| I1164177 | I1164220 | I1164263 | I1164306 | I1164349 | I1164406 |
| I1164178 | I1164221 | I1164264 | I1164307 | I1164350 | I1164407 |
| I1164179 | I1164222 | I1164265 | I1164308 | I1164351 | I1164408 |
| I1164180 | I1164223 | I1164266 | I1164309 | I1164352 | I1164409 |
| I1164181 | I1164224 | I1164267 | I1164310 | I1164353 | I1164410 |
| I1164182 | I1164225 | I1164268 | I1164311 | I1164354 | I1164411 |
| I1164183 | I1164226 | I1164269 | I1164312 | I1164355 | I1164412 |
| I1164184 | I1164227 | I1164270 | I1164313 | I1164356 | I1164413 |
| I1164185 | I1164228 | I1164271 | I1164314 | I1164357 | I1164414 |
| I1164186 | I1164229 | I1164272 | I1164315 | I1164358 | I1164415 |
| I1164187 | I1164230 | I1164273 | I1164316 | I1164359 | I1164416 |
| I1164188 | I1164231 | I1164274 | I1164317 | I1164360 | I1164417 |
| I1164189 | I1164232 | I1164275 | I1164318 | I1164361 | I1164418 |
| I1164190 | I1164233 | I1164276 | I1164319 | I1164362 | I1164419 |
| I1164191 | I1164234 | I1164277 | I1164320 | I1164363 | I1164420 |
| I1164192 | I1164235 | I1164278 | I1164321 | I1164364 | I1164421 |
| I1164193 | I1164236 | I1164279 | I1164322 | I1164365 | I1164422 |
| I1164194 | I1164237 | I1164280 | I1164323 | I1164366 | I1164423 |
| I1164195 | I1164238 | I1164281 | I1164324 | I1164367 | I1164424 |
| I1164196 | I1164239 | I1164282 | I1164325 | I1164368 | I1164425 |
| I1164197 | I1164240 | I1164283 | I1164326 | I1164369 | I1164426 |
| I1164198 | I1164241 | I1164284 | I1164327 | I1164370 | I1164427 |
| I1164199 | I1164242 | I1164285 | I1164328 | I1164371 | I1164428 |
| I1164200 | I1164243 | I1164286 | I1164329 | I1164379 | I1164429 |
| I1164201 | I1164244 | I1164287 | I1164330 | I1164380 | I1164430 |
| I1164202 | I1164245 | I1164288 | I1164331 | I1164381 | I1164431 |
| I1164203 | I1164246 | I1164289 | I1164332 | I1164382 | I1164432 |
| I1164204 | I1164247 | I1164290 | I1164333 | I1164383 | I1164433 |

| | | | | | |
|---|---|---|---|---|---|
| I1164434 | I1164477 | I1164520 | I1164594 | I1164646 | I1164689 |
| I1164435 | I1164478 | I1164521 | I1164596 | I1164647 | I1164690 |
| I1164436 | I1164479 | I1164522 | I1164605 | I1164648 | I1164691 |
| I1164437 | I1164480 | I1164523 | I1164606 | I1164649 | I1164692 |
| I1164438 | I1164481 | I1164536 | I1164607 | I1164650 | I1164693 |
| I1164439 | I1164482 | I1164538 | I1164608 | I1164651 | I1164694 |
| I1164440 | I1164483 | I1164541 | I1164609 | I1164652 | I1164695 |
| I1164441 | I1164484 | I1164546 | I1164610 | I1164653 | I1164696 |
| I1164442 | I1164485 | I1164549 | I1164611 | I1164654 | I1164697 |
| I1164443 | I1164486 | I1164550 | I1164612 | I1164655 | I1164698 |
| I1164444 | I1164487 | I1164551 | I1164613 | I1164656 | I1164699 |
| I1164445 | I1164488 | I1164552 | I1164614 | I1164657 | I1164700 |
| I1164446 | I1164489 | I1164553 | I1164615 | I1164658 | I1164701 |
| I1164447 | I1164490 | I1164554 | I1164616 | I1164659 | I1164702 |
| I1164448 | I1164491 | I1164555 | I1164617 | I1164660 | I1164703 |
| I1164449 | I1164492 | I1164556 | I1164618 | I1164661 | I1164704 |
| I1164450 | I1164493 | I1164562 | I1164619 | I1164662 | I1164705 |
| I1164451 | I1164494 | I1164564 | I1164620 | I1164663 | I1164706 |
| I1164452 | I1164495 | I1164565 | I1164621 | I1164664 | I1164707 |
| I1164453 | I1164496 | I1164566 | I1164622 | I1164665 | I1164708 |
| I1164454 | I1164497 | I1164567 | I1164623 | I1164666 | I1164709 |
| I1164455 | I1164498 | I1164568 | I1164624 | I1164667 | I1164710 |
| I1164456 | I1164499 | I1164569 | I1164625 | I1164668 | I1164711 |
| I1164457 | I1164500 | I1164570 | I1164626 | I1164669 | I1164712 |
| I1164458 | I1164501 | I1164571 | I1164627 | I1164670 | I1164713 |
| I1164459 | I1164502 | I1164572 | I1164628 | I1164671 | I1164714 |
| I1164460 | I1164503 | I1164573 | I1164629 | I1164672 | I1164715 |
| I1164461 | I1164504 | I1164574 | I1164630 | I1164673 | I1164716 |
| I1164462 | I1164505 | I1164575 | I1164631 | I1164674 | I1164717 |
| I1164463 | I1164506 | I1164576 | I1164632 | I1164675 | I1164718 |
| I1164464 | I1164507 | I1164577 | I1164633 | I1164676 | I1164719 |
| I1164465 | I1164508 | I1164578 | I1164634 | I1164677 | I1164720 |
| I1164466 | I1164509 | I1164582 | I1164635 | I1164678 | I1164721 |
| I1164467 | I1164510 | I1164583 | I1164636 | I1164679 | I1164722 |
| I1164468 | I1164511 | I1164584 | I1164637 | I1164680 | I1164723 |
| I1164469 | I1164512 | I1164585 | I1164638 | I1164681 | I1164724 |
| I1164470 | I1164513 | I1164586 | I1164639 | I1164682 | I1164725 |
| I1164471 | I1164514 | I1164587 | I1164640 | I1164683 | I1164726 |
| I1164472 | I1164515 | I1164588 | I1164641 | I1164684 | I1164727 |
| I1164473 | I1164516 | I1164589 | I1164642 | I1164685 | I1164728 |
| I1164474 | I1164517 | I1164590 | I1164643 | I1164686 | I1164729 |
| I1164475 | I1164518 | I1164592 | I1164644 | I1164687 | I1164730 |
| I1164476 | I1164519 | I1164593 | I1164645 | I1164688 | I1164731 |

| | | | | | |
|---|---|---|---|---|---|
| I1164732 | I1164775 | I1164826 | I1164920 | I1164963 | I1165006 |
| I1164733 | I1164776 | I1164827 | I1164921 | I1164964 | I1165007 |
| I1164734 | I1164777 | I1164828 | I1164922 | I1164965 | I1165008 |
| I1164735 | I1164778 | I1164840 | I1164923 | I1164966 | I1165009 |
| I1164736 | I1164779 | I1164841 | I1164924 | I1164967 | I1165010 |
| I1164737 | I1164780 | I1164843 | I1164925 | I1164968 | I1165011 |
| I1164738 | I1164781 | I1164880 | I1164926 | I1164969 | I1165012 |
| I1164739 | I1164782 | I1164881 | I1164927 | I1164970 | I1165013 |
| I1164740 | I1164783 | I1164882 | I1164928 | I1164971 | I1165014 |
| I1164741 | I1164784 | I1164883 | I1164929 | I1164972 | I1165015 |
| I1164742 | I1164785 | I1164884 | I1164930 | I1164973 | I1165016 |
| I1164743 | I1164786 | I1164885 | I1164931 | I1164974 | I1165017 |
| I1164744 | I1164787 | I1164886 | I1164932 | I1164975 | I1165018 |
| I1164745 | I1164788 | I1164887 | I1164933 | I1164976 | I1165019 |
| I1164746 | I1164789 | I1164888 | I1164934 | I1164977 | I1165020 |
| I1164747 | I1164790 | I1164889 | I1164935 | I1164978 | I1165021 |
| I1164748 | I1164791 | I1164890 | I1164936 | I1164979 | I1165022 |
| I1164749 | I1164792 | I1164891 | I1164937 | I1164980 | I1165023 |
| I1164750 | I1164793 | I1164892 | I1164938 | I1164981 | I1165024 |
| I1164751 | I1164794 | I1164893 | I1164939 | I1164982 | I1165025 |
| I1164752 | I1164795 | I1164894 | I1164940 | I1164983 | I1165026 |
| I1164753 | I1164796 | I1164895 | I1164941 | I1164984 | I1165027 |
| I1164754 | I1164797 | I1164896 | I1164942 | I1164985 | I1165028 |
| I1164755 | I1164798 | I1164897 | I1164943 | I1164986 | I1165029 |
| I1164756 | I1164799 | I1164898 | I1164944 | I1164987 | I1165030 |
| I1164757 | I1164800 | I1164899 | I1164945 | I1164988 | I1165031 |
| I1164758 | I1164801 | I1164900 | I1164946 | I1164989 | I1165032 |
| I1164759 | I1164802 | I1164901 | I1164947 | I1164990 | I1165033 |
| I1164760 | I1164803 | I1164902 | I1164948 | I1164991 | I1165034 |
| I1164761 | I1164804 | I1164903 | I1164949 | I1164992 | I1165035 |
| I1164762 | I1164805 | I1164904 | I1164950 | I1164993 | I1165036 |
| I1164763 | I1164806 | I1164905 | I1164951 | I1164994 | I1165037 |
| I1164764 | I1164807 | I1164908 | I1164952 | I1164995 | I1165038 |
| I1164765 | I1164808 | I1164909 | I1164953 | I1164996 | I1165039 |
| I1164766 | I1164811 | I1164910 | I1164954 | I1164997 | I1165040 |
| I1164767 | I1164816 | I1164911 | I1164955 | I1164998 | I1165041 |
| I1164768 | I1164817 | I1164912 | I1164956 | I1164999 | I1165042 |
| I1164769 | I1164818 | I1164913 | I1164957 | I1165000 | I1165043 |
| I1164770 | I1164819 | I1164914 | I1164958 | I1165001 | I1165044 |
| I1164771 | I1164820 | I1164915 | I1164959 | I1165002 | I1165045 |
| I1164772 | I1164821 | I1164917 | I1164960 | I1165003 | I1165046 |
| I1164773 | I1164822 | I1164918 | I1164961 | I1165004 | I1165047 |
| I1164774 | I1164825 | I1164919 | I1164962 | I1165005 | I1165048 |

| | | | | | |
|---|---|---|---|---|---|
| I1165049 | I1165092 | I1165142 | I1165195 | I1165238 | I1165281 |
| I1165050 | I1165093 | I1165152 | I1165196 | I1165239 | I1165282 |
| I1165051 | I1165094 | I1165153 | I1165197 | I1165240 | I1165283 |
| I1165052 | I1165095 | I1165154 | I1165198 | I1165241 | I1165284 |
| I1165053 | I1165096 | I1165155 | I1165199 | I1165242 | I1165285 |
| I1165054 | I1165097 | I1165156 | I1165200 | I1165243 | I1165286 |
| I1165055 | I1165098 | I1165157 | I1165201 | I1165244 | I1165287 |
| I1165056 | I1165099 | I1165158 | I1165202 | I1165245 | I1165288 |
| I1165057 | I1165100 | I1165159 | I1165203 | I1165246 | I1165289 |
| I1165058 | I1165101 | I1165160 | I1165204 | I1165247 | I1165290 |
| I1165059 | I1165102 | I1165161 | I1165205 | I1165248 | I1165291 |
| I1165060 | I1165103 | I1165163 | I1165206 | I1165249 | I1165292 |
| I1165061 | I1165104 | I1165164 | I1165207 | I1165250 | I1165293 |
| I1165062 | I1165105 | I1165165 | I1165208 | I1165251 | I1165294 |
| I1165063 | I1165106 | I1165166 | I1165209 | I1165252 | I1165295 |
| I1165064 | I1165107 | I1165167 | I1165210 | I1165253 | I1165296 |
| I1165065 | I1165108 | I1165168 | I1165211 | I1165254 | I1165297 |
| I1165066 | I1165109 | I1165169 | I1165212 | I1165255 | I1165298 |
| I1165067 | I1165110 | I1165170 | I1165213 | I1165256 | I1165299 |
| I1165068 | I1165111 | I1165171 | I1165214 | I1165257 | I1165300 |
| I1165069 | I1165112 | I1165172 | I1165215 | I1165258 | I1165301 |
| I1165070 | I1165113 | I1165173 | I1165216 | I1165259 | I1165302 |
| I1165071 | I1165114 | I1165174 | I1165217 | I1165260 | I1165303 |
| I1165072 | I1165115 | I1165175 | I1165218 | I1165261 | I1165304 |
| I1165073 | I1165120 | I1165176 | I1165219 | I1165262 | I1165305 |
| I1165074 | I1165123 | I1165177 | I1165220 | I1165263 | I1165306 |
| I1165075 | I1165124 | I1165178 | I1165221 | I1165264 | I1165307 |
| I1165076 | I1165126 | I1165179 | I1165222 | I1165265 | I1165308 |
| I1165077 | I1165127 | I1165180 | I1165223 | I1165266 | I1165309 |
| I1165078 | I1165128 | I1165181 | I1165224 | I1165267 | I1165310 |
| I1165079 | I1165129 | I1165182 | I1165225 | I1165268 | I1165311 |
| I1165080 | I1165130 | I1165183 | I1165226 | I1165269 | I1165312 |
| I1165081 | I1165131 | I1165184 | I1165227 | I1165270 | I1165313 |
| I1165082 | I1165132 | I1165185 | I1165228 | I1165271 | I1165314 |
| I1165083 | I1165133 | I1165186 | I1165229 | I1165272 | I1165315 |
| I1165084 | I1165134 | I1165187 | I1165230 | I1165273 | I1165316 |
| I1165085 | I1165135 | I1165188 | I1165231 | I1165274 | I1165317 |
| I1165086 | I1165136 | I1165189 | I1165232 | I1165275 | I1165318 |
| I1165087 | I1165137 | I1165190 | I1165233 | I1165276 | I1165319 |
| I1165088 | I1165138 | I1165191 | I1165234 | I1165277 | I1165320 |
| I1165089 | I1165139 | I1165192 | I1165235 | I1165278 | I1165321 |
| I1165090 | I1165140 | I1165193 | I1165236 | I1165279 | I1165322 |
| I1165091 | I1165141 | I1165194 | I1165237 | I1165280 | I1165323 |

| | | | | | |
|---|---|---|---|---|---|
| I1165324 | I1165367 | I1165410 | I1165465 | I1165548 | I1165591 |
| I1165325 | I1165368 | I1165411 | I1165466 | I1165549 | I1165592 |
| I1165326 | I1165369 | I1165412 | I1165467 | I1165550 | I1165593 |
| I1165327 | I1165370 | I1165413 | I1165468 | I1165551 | I1165594 |
| I1165328 | I1165371 | I1165414 | I1165471 | I1165552 | I1165595 |
| I1165329 | I1165372 | I1165415 | I1165472 | I1165553 | I1165596 |
| I1165330 | I1165373 | I1165416 | I1165473 | I1165554 | I1165597 |
| I1165331 | I1165374 | I1165417 | I1165507 | I1165555 | I1165598 |
| I1165332 | I1165375 | I1165418 | I1165508 | I1165556 | I1165599 |
| I1165333 | I1165376 | I1165419 | I1165509 | I1165557 | I1165600 |
| I1165334 | I1165377 | I1165420 | I1165510 | I1165558 | I1165601 |
| I1165335 | I1165378 | I1165421 | I1165511 | I1165559 | I1165602 |
| I1165336 | I1165379 | I1165422 | I1165513 | I1165560 | I1165603 |
| I1165337 | I1165380 | I1165423 | I1165515 | I1165561 | I1165604 |
| I1165338 | I1165381 | I1165424 | I1165516 | I1165562 | I1165605 |
| I1165339 | I1165382 | I1165425 | I1165517 | I1165563 | I1165606 |
| I1165340 | I1165383 | I1165426 | I1165518 | I1165564 | I1165607 |
| I1165341 | I1165384 | I1165427 | I1165519 | I1165565 | I1165608 |
| I1165342 | I1165385 | I1165428 | I1165520 | I1165566 | I1165609 |
| I1165343 | I1165386 | I1165429 | I1165521 | I1165567 | I1165610 |
| I1165344 | I1165387 | I1165430 | I1165522 | I1165568 | I1165611 |
| I1165345 | I1165388 | I1165431 | I1165523 | I1165569 | I1165612 |
| I1165346 | I1165389 | I1165432 | I1165524 | I1165570 | I1165613 |
| I1165347 | I1165390 | I1165433 | I1165525 | I1165571 | I1165614 |
| I1165348 | I1165391 | I1165434 | I1165526 | I1165572 | I1165615 |
| I1165349 | I1165392 | I1165435 | I1165527 | I1165573 | I1165616 |
| I1165350 | I1165393 | I1165436 | I1165528 | I1165574 | I1165617 |
| I1165351 | I1165394 | I1165437 | I1165529 | I1165575 | I1165618 |
| I1165352 | I1165395 | I1165438 | I1165533 | I1165576 | I1165619 |
| I1165353 | I1165396 | I1165439 | I1165534 | I1165577 | I1165620 |
| I1165354 | I1165397 | I1165440 | I1165535 | I1165578 | I1165621 |
| I1165355 | I1165398 | I1165441 | I1165536 | I1165579 | I1165622 |
| I1165356 | I1165399 | I1165447 | I1165537 | I1165580 | I1165623 |
| I1165357 | I1165400 | I1165452 | I1165538 | I1165581 | I1165624 |
| I1165358 | I1165401 | I1165456 | I1165539 | I1165582 | I1165625 |
| I1165359 | I1165402 | I1165457 | I1165540 | I1165583 | I1165626 |
| I1165360 | I1165403 | I1165458 | I1165541 | I1165584 | I1165627 |
| I1165361 | I1165404 | I1165459 | I1165542 | I1165585 | I1165628 |
| I1165362 | I1165405 | I1165460 | I1165543 | I1165586 | I1165629 |
| I1165363 | I1165406 | I1165461 | I1165544 | I1165587 | I1165630 |
| I1165364 | I1165407 | I1165462 | I1165545 | I1165588 | I1165631 |
| I1165365 | I1165408 | I1165463 | I1165546 | I1165589 | I1165632 |
| I1165366 | I1165409 | I1165464 | I1165547 | I1165590 | I1165633 |

| | | | | | |
|---|---|---|---|---|---|
| I1165634 | I1165677 | I1165720 | I1165774 | I1165846 | I1165893 |
| I1165635 | I1165678 | I1165721 | I1165778 | I1165847 | I1165894 |
| I1165636 | I1165679 | I1165722 | I1165779 | I1165848 | I1165895 |
| I1165637 | I1165680 | I1165723 | I1165780 | I1165849 | I1165896 |
| I1165638 | I1165681 | I1165724 | I1165781 | I1165850 | I1165897 |
| I1165639 | I1165682 | I1165725 | I1165782 | I1165851 | I1165898 |
| I1165640 | I1165683 | I1165726 | I1165783 | I1165852 | I1165899 |
| I1165641 | I1165684 | I1165727 | I1165804 | I1165853 | I1165902 |
| I1165642 | I1165685 | I1165728 | I1165805 | I1165854 | I1165904 |
| I1165643 | I1165686 | I1165729 | I1165811 | I1165855 | I1165905 |
| I1165644 | I1165687 | I1165730 | I1165812 | I1165856 | I1165906 |
| I1165645 | I1165688 | I1165731 | I1165814 | I1165857 | I1165907 |
| I1165646 | I1165689 | I1165732 | I1165815 | I1165858 | I1165908 |
| I1165647 | I1165690 | I1165733 | I1165816 | I1165859 | I1165909 |
| I1165648 | I1165691 | I1165734 | I1165817 | I1165860 | I1165910 |
| I1165649 | I1165692 | I1165735 | I1165818 | I1165861 | I1165911 |
| I1165650 | I1165693 | I1165736 | I1165819 | I1165862 | I1165912 |
| I1165651 | I1165694 | I1165737 | I1165820 | I1165863 | I1165913 |
| I1165652 | I1165695 | I1165738 | I1165821 | I1165864 | I1165914 |
| I1165653 | I1165696 | I1165739 | I1165822 | I1165865 | I1165915 |
| I1165654 | I1165697 | I1165740 | I1165823 | I1165866 | I1165916 |
| I1165655 | I1165698 | I1165741 | I1165824 | I1165867 | I1165917 |
| I1165656 | I1165699 | I1165742 | I1165825 | I1165868 | I1165918 |
| I1165657 | I1165700 | I1165743 | I1165826 | I1165869 | I1165919 |
| I1165658 | I1165701 | I1165744 | I1165827 | I1165870 | I1165920 |
| I1165659 | I1165702 | I1165745 | I1165828 | I1165871 | I1165921 |
| I1165660 | I1165703 | I1165746 | I1165829 | I1165872 | I1165922 |
| I1165661 | I1165704 | I1165747 | I1165830 | I1165873 | I1165923 |
| I1165662 | I1165705 | I1165748 | I1165831 | I1165874 | I1165924 |
| I1165663 | I1165706 | I1165749 | I1165832 | I1165875 | I1165925 |
| I1165664 | I1165707 | I1165750 | I1165833 | I1165876 | I1165926 |
| I1165665 | I1165708 | I1165751 | I1165834 | I1165877 | I1165927 |
| I1165666 | I1165709 | I1165752 | I1165835 | I1165879 | I1165928 |
| I1165667 | I1165710 | I1165753 | I1165836 | I1165880 | I1165929 |
| I1165668 | I1165711 | I1165754 | I1165837 | I1165881 | I1165930 |
| I1165669 | I1165712 | I1165755 | I1165838 | I1165882 | I1165931 |
| I1165670 | I1165713 | I1165756 | I1165839 | I1165883 | I1165932 |
| I1165671 | I1165714 | I1165757 | I1165840 | I1165884 | I1165933 |
| I1165672 | I1165715 | I1165758 | I1165841 | I1165886 | I1165934 |
| I1165673 | I1165716 | I1165762 | I1165842 | I1165889 | I1165935 |
| I1165674 | I1165717 | I1165763 | I1165843 | I1165890 | I1165936 |
| I1165675 | I1165718 | I1165769 | I1165844 | I1165891 | I1165937 |
| I1165676 | I1165719 | I1165773 | I1165845 | I1165892 | I1165938 |

43

| | | | | | |
|---|---|---|---|---|---|
| I1165939 | I1165982 | I1166025 | I1166068 | I1166111 | I1166154 |
| I1165940 | I1165983 | I1166026 | I1166069 | I1166112 | I1166155 |
| I1165941 | I1165984 | I1166027 | I1166070 | I1166113 | I1166156 |
| I1165942 | I1165985 | I1166028 | I1166071 | I1166114 | I1166157 |
| I1165943 | I1165986 | I1166029 | I1166072 | I1166115 | I1166158 |
| I1165944 | I1165987 | I1166030 | I1166073 | I1166116 | I1166159 |
| I1165945 | I1165988 | I1166031 | I1166074 | I1166117 | I1166160 |
| I1165946 | I1165989 | I1166032 | I1166075 | I1166118 | I1166161 |
| I1165947 | I1165990 | I1166033 | I1166076 | I1166119 | I1166162 |
| I1165948 | I1165991 | I1166034 | I1166077 | I1166120 | I1166163 |
| I1165949 | I1165992 | I1166035 | I1166078 | I1166121 | I1166164 |
| I1165950 | I1165993 | I1166036 | I1166079 | I1166122 | I1166165 |
| I1165951 | I1165994 | I1166037 | I1166080 | I1166123 | I1166166 |
| I1165952 | I1165995 | I1166038 | I1166081 | I1166124 | I1166167 |
| I1165953 | I1165996 | I1166039 | I1166082 | I1166125 | I1166168 |
| I1165954 | I1165997 | I1166040 | I1166083 | I1166126 | I1166169 |
| I1165955 | I1165998 | I1166041 | I1166084 | I1166127 | I1166170 |
| I1165956 | I1165999 | I1166042 | I1166085 | I1166128 | I1166171 |
| I1165957 | I1166000 | I1166043 | I1166086 | I1166129 | I1166172 |
| I1165958 | I1166001 | I1166044 | I1166087 | I1166130 | I1166173 |
| I1165959 | I1166002 | I1166045 | I1166088 | I1166131 | I1166174 |
| I1165960 | I1166003 | I1166046 | I1166089 | I1166132 | I1166175 |
| I1165961 | I1166004 | I1166047 | I1166090 | I1166133 | I1166176 |
| I1165962 | I1166005 | I1166048 | I1166091 | I1166134 | I1166177 |
| I1165963 | I1166006 | I1166049 | I1166092 | I1166135 | I1166178 |
| I1165964 | I1166007 | I1166050 | I1166093 | I1166136 | I1166179 |
| I1165965 | I1166008 | I1166051 | I1166094 | I1166137 | I1166180 |
| I1165966 | I1166009 | I1166052 | I1166095 | I1166138 | I1166181 |
| I1165967 | I1166010 | I1166053 | I1166096 | I1166139 | I1166182 |
| I1165968 | I1166011 | I1166054 | I1166097 | I1166140 | I1166183 |
| I1165969 | I1166012 | I1166055 | I1166098 | I1166141 | I1166184 |
| I1165970 | I1166013 | I1166056 | I1166099 | I1166142 | I1166185 |
| I1165971 | I1166014 | I1166057 | I1166100 | I1166143 | I1166206 |
| I1165972 | I1166015 | I1166058 | I1166101 | I1166144 | I1166207 |
| I1165973 | I1166016 | I1166059 | I1166102 | I1166145 | I1166208 |
| I1165974 | I1166017 | I1166060 | I1166103 | I1166146 | I1166209 |
| I1165975 | I1166018 | I1166061 | I1166104 | I1166147 | I1166210 |
| I1165976 | I1166019 | I1166062 | I1166105 | I1166148 | I1166211 |
| I1165977 | I1166020 | I1166063 | I1166106 | I1166149 | I1166212 |
| I1165978 | I1166021 | I1166064 | I1166107 | I1166150 | I1166213 |
| I1165979 | I1166022 | I1166065 | I1166108 | I1166151 | I1166250 |
| I1165980 | I1166023 | I1166066 | I1166109 | I1166152 | I1166251 |
| I1165981 | I1166024 | I1166067 | I1166110 | I1166153 | I1166252 |

| | | | | | |
|---|---|---|---|---|---|
| I1166253 | I1166299 | I1166342 | I1166385 | I1166428 | I1166471 |
| I1166254 | I1166300 | I1166343 | I1166386 | I1166429 | I1166472 |
| I1166255 | I1166301 | I1166344 | I1166387 | I1166430 | I1166473 |
| I1166256 | I1166302 | I1166345 | I1166388 | I1166431 | I1166474 |
| I1166257 | I1166303 | I1166346 | I1166389 | I1166432 | I1166475 |
| I1166258 | I1166304 | I1166347 | I1166390 | I1166433 | I1166476 |
| I1166262 | I1166305 | I1166348 | I1166391 | I1166434 | I1166477 |
| I1166263 | I1166306 | I1166349 | I1166392 | I1166435 | I1166478 |
| I1166264 | I1166307 | I1166350 | I1166393 | I1166436 | I1166479 |
| I1166265 | I1166308 | I1166351 | I1166394 | I1166437 | I1166480 |
| I1166266 | I1166309 | I1166352 | I1166395 | I1166438 | I1166481 |
| I1166267 | I1166310 | I1166353 | I1166396 | I1166439 | I1166482 |
| I1166268 | I1166311 | I1166354 | I1166397 | I1166440 | I1166483 |
| I1166269 | I1166312 | I1166355 | I1166398 | I1166441 | I1166484 |
| I1166270 | I1166313 | I1166356 | I1166399 | I1166442 | I1166485 |
| I1166271 | I1166314 | I1166357 | I1166400 | I1166443 | I1166486 |
| I1166272 | I1166315 | I1166358 | I1166401 | I1166444 | I1166487 |
| I1166273 | I1166316 | I1166359 | I1166402 | I1166445 | I1166488 |
| I1166274 | I1166317 | I1166360 | I1166403 | I1166446 | I1166489 |
| I1166275 | I1166318 | I1166361 | I1166404 | I1166447 | I1166490 |
| I1166276 | I1166319 | I1166362 | I1166405 | I1166448 | I1166491 |
| I1166277 | I1166320 | I1166363 | I1166406 | I1166449 | I1166492 |
| I1166278 | I1166321 | I1166364 | I1166407 | I1166450 | I1166493 |
| I1166279 | I1166322 | I1166365 | I1166408 | I1166451 | I1166494 |
| I1166280 | I1166323 | I1166366 | I1166409 | I1166452 | I1166495 |
| I1166281 | I1166324 | I1166367 | I1166410 | I1166453 | I1166496 |
| I1166282 | I1166325 | I1166368 | I1166411 | I1166454 | I1166497 |
| I1166283 | I1166326 | I1166369 | I1166412 | I1166455 | I1166498 |
| I1166284 | I1166327 | I1166370 | I1166413 | I1166456 | I1166499 |
| I1166285 | I1166328 | I1166371 | I1166414 | I1166457 | I1166500 |
| I1166286 | I1166329 | I1166372 | I1166415 | I1166458 | I1166501 |
| I1166287 | I1166330 | I1166373 | I1166416 | I1166459 | I1166502 |
| I1166288 | I1166331 | I1166374 | I1166417 | I1166460 | I1166503 |
| I1166289 | I1166332 | I1166375 | I1166418 | I1166461 | I1166504 |
| I1166290 | I1166333 | I1166376 | I1166419 | I1166462 | I1166505 |
| I1166291 | I1166334 | I1166377 | I1166420 | I1166463 | I1166506 |
| I1166292 | I1166335 | I1166378 | I1166421 | I1166464 | I1166507 |
| I1166293 | I1166336 | I1166379 | I1166422 | I1166465 | I1166508 |
| I1166294 | I1166337 | I1166380 | I1166423 | I1166466 | I1166509 |
| I1166295 | I1166338 | I1166381 | I1166424 | I1166467 | I1166510 |
| I1166296 | I1166339 | I1166382 | I1166425 | I1166468 | I1166511 |
| I1166297 | I1166340 | I1166383 | I1166426 | I1166469 | I1166512 |
| I1166298 | I1166341 | I1166384 | I1166427 | I1166470 | I1166513 |

45

| | | | | | |
|---|---|---|---|---|---|
| I1166514 | I1166588 | I1166631 | I1166674 | I1166717 | I1166760 |
| I1166515 | I1166589 | I1166632 | I1166675 | I1166718 | I1166761 |
| I1166516 | I1166590 | I1166633 | I1166676 | I1166719 | I1166762 |
| I1166517 | I1166591 | I1166634 | I1166677 | I1166720 | I1166763 |
| I1166518 | I1166592 | I1166635 | I1166678 | I1166721 | I1166764 |
| I1166519 | I1166593 | I1166636 | I1166679 | I1166722 | I1166765 |
| I1166520 | I1166594 | I1166637 | I1166680 | I1166723 | I1166766 |
| I1166521 | I1166595 | I1166638 | I1166681 | I1166724 | I1166767 |
| I1166530 | I1166596 | I1166639 | I1166682 | I1166725 | I1166768 |
| I1166531 | I1166597 | I1166640 | I1166683 | I1166726 | I1166769 |
| I1166532 | I1166598 | I1166641 | I1166684 | I1166727 | I1166770 |
| I1166539 | I1166599 | I1166642 | I1166685 | I1166728 | I1166771 |
| I1166540 | I1166600 | I1166643 | I1166686 | I1166729 | I1166772 |
| I1166542 | I1166601 | I1166644 | I1166687 | I1166730 | I1166773 |
| I1166543 | I1166602 | I1166645 | I1166688 | I1166731 | I1166774 |
| I1166544 | I1166603 | I1166646 | I1166689 | I1166732 | I1166775 |
| I1166545 | I1166604 | I1166647 | I1166690 | I1166733 | I1166776 |
| I1166546 | I1166605 | I1166648 | I1166691 | I1166734 | I1166777 |
| I1166547 | I1166606 | I1166649 | I1166692 | I1166735 | I1166778 |
| I1166551 | I1166607 | I1166650 | I1166693 | I1166736 | I1166779 |
| I1166555 | I1166608 | I1166651 | I1166694 | I1166737 | I1166780 |
| I1166556 | I1166609 | I1166652 | I1166695 | I1166738 | I1166781 |
| I1166558 | I1166610 | I1166653 | I1166696 | I1166739 | I1166782 |
| I1166559 | I1166611 | I1166654 | I1166697 | I1166740 | I1166783 |
| I1166560 | I1166612 | I1166655 | I1166698 | I1166741 | I1166784 |
| I1166561 | I1166613 | I1166656 | I1166699 | I1166742 | I1166785 |
| I1166565 | I1166614 | I1166657 | I1166700 | I1166743 | I1166786 |
| I1166566 | I1166615 | I1166658 | I1166701 | I1166744 | I1166787 |
| I1166567 | I1166616 | I1166659 | I1166702 | I1166745 | I1166788 |
| I1166568 | I1166617 | I1166660 | I1166703 | I1166746 | I1166789 |
| I1166569 | I1166618 | I1166661 | I1166704 | I1166747 | I1166790 |
| I1166570 | I1166619 | I1166662 | I1166705 | I1166748 | I1166791 |
| I1166571 | I1166620 | I1166663 | I1166706 | I1166749 | I1166792 |
| I1166573 | I1166621 | I1166664 | I1166707 | I1166750 | I1166793 |
| I1166574 | I1166622 | I1166665 | I1166708 | I1166751 | I1166794 |
| I1166575 | I1166623 | I1166666 | I1166709 | I1166752 | I1166795 |
| I1166576 | I1166624 | I1166667 | I1166710 | I1166753 | I1166796 |
| I1166578 | I1166625 | I1166668 | I1166711 | I1166754 | I1166797 |
| I1166579 | I1166626 | I1166669 | I1166712 | I1166755 | I1166798 |
| I1166580 | I1166627 | I1166670 | I1166713 | I1166756 | I1166799 |
| I1166581 | I1166628 | I1166671 | I1166714 | I1166757 | I1166800 |
| I1166582 | I1166629 | I1166672 | I1166715 | I1166758 | I1166801 |
| I1166584 | I1166630 | I1166673 | I1166716 | I1166759 | I1166802 |

46

| | | | | | |
|---|---|---|---|---|---|
| I1166803 | I1166862 | I1166913 | I1166956 | I1166999 | I1167042 |
| I1166804 | I1166867 | I1166914 | I1166957 | I1167000 | I1167043 |
| I1166805 | I1166868 | I1166915 | I1166958 | I1167001 | I1167044 |
| I1166806 | I1166869 | I1166916 | I1166959 | I1167002 | I1167045 |
| I1166807 | I1166870 | I1166917 | I1166960 | I1167003 | I1167046 |
| I1166808 | I1166871 | I1166918 | I1166961 | I1167004 | I1167047 |
| I1166809 | I1166872 | I1166919 | I1166962 | I1167005 | I1167048 |
| I1166810 | I1166873 | I1166920 | I1166963 | I1167006 | I1167049 |
| I1166811 | I1166874 | I1166921 | I1166964 | I1167007 | I1167050 |
| I1166812 | I1166877 | I1166922 | I1166965 | I1167008 | I1167051 |
| I1166813 | I1166878 | I1166923 | I1166966 | I1167009 | I1167052 |
| I1166814 | I1166880 | I1166924 | I1166967 | I1167010 | I1167053 |
| I1166815 | I1166881 | I1166925 | I1166968 | I1167011 | I1167054 |
| I1166816 | I1166882 | I1166926 | I1166969 | I1167012 | I1167055 |
| I1166817 | I1166884 | I1166927 | I1166970 | I1167013 | I1167056 |
| I1166818 | I1166885 | I1166928 | I1166971 | I1167014 | I1167057 |
| I1166819 | I1166886 | I1166929 | I1166972 | I1167015 | I1167058 |
| I1166820 | I1166887 | I1166930 | I1166973 | I1167016 | I1167059 |
| I1166821 | I1166888 | I1166931 | I1166974 | I1167017 | I1167060 |
| I1166831 | I1166889 | I1166932 | I1166975 | I1167018 | I1167061 |
| I1166832 | I1166890 | I1166933 | I1166976 | I1167019 | I1167062 |
| I1166833 | I1166891 | I1166934 | I1166977 | I1167020 | I1167063 |
| I1166834 | I1166892 | I1166935 | I1166978 | I1167021 | I1167064 |
| I1166835 | I1166893 | I1166936 | I1166979 | I1167022 | I1167065 |
| I1166836 | I1166894 | I1166937 | I1166980 | I1167023 | I1167066 |
| I1166837 | I1166895 | I1166938 | I1166981 | I1167024 | I1167067 |
| I1166838 | I1166896 | I1166939 | I1166982 | I1167025 | I1167068 |
| I1166839 | I1166897 | I1166940 | I1166983 | I1167026 | I1167069 |
| I1166840 | I1166898 | I1166941 | I1166984 | I1167027 | I1167070 |
| I1166841 | I1166899 | I1166942 | I1166985 | I1167028 | I1167071 |
| I1166842 | I1166900 | I1166943 | I1166986 | I1167029 | I1167072 |
| I1166843 | I1166901 | I1166944 | I1166987 | I1167030 | I1167073 |
| I1166844 | I1166902 | I1166945 | I1166988 | I1167031 | I1167074 |
| I1166845 | I1166903 | I1166946 | I1166989 | I1167032 | I1167075 |
| I1166846 | I1166904 | I1166947 | I1166990 | I1167033 | I1167076 |
| I1166847 | I1166905 | I1166948 | I1166991 | I1167034 | I1167077 |
| I1166849 | I1166906 | I1166949 | I1166992 | I1167035 | I1167078 |
| I1166850 | I1166907 | I1166950 | I1166993 | I1167036 | I1167079 |
| I1166851 | I1166908 | I1166951 | I1166994 | I1167037 | I1167080 |
| I1166852 | I1166909 | I1166952 | I1166995 | I1167038 | I1167081 |
| I1166853 | I1166910 | I1166953 | I1166996 | I1167039 | I1167082 |
| I1166854 | I1166911 | I1166954 | I1166997 | I1167040 | I1167083 |
| I1166857 | I1166912 | I1166955 | I1166998 | I1167041 | I1167084 |

47

| | | | | | |
|---|---|---|---|---|---|
| I1167085 | I1167128 | I1167171 | I1167214 | NT3608OC | NTCC383 |
| I1167086 | I1167129 | I1167172 | I1167216 | NT3789OC | NTCC384 |
| I1167087 | I1167130 | I1167173 | I1167227 | NT3904OC | NTCC385 |
| I1167088 | I1167131 | I1167174 | I1167228 | NT3954OC | NTCC386A |
| I1167089 | I1167132 | I1167175 | I1167229 | NT4013OC | NTCC388 |
| I1167090 | I1167133 | I1167176 | I1167230 | NT4148OC2 | NTEO001 |
| I1167091 | I1167134 | I1167177 | I1167232 | NT4205OC | NTEO002 |
| I1167092 | I1167135 | I1167178 | I1167233 | NT42060C | NTEO003CM |
| I1167093 | I1167136 | I1167179 | I1167242 | NT4421OC | NTFAR066 |
| I1167094 | I1167137 | I1167180 | I1167266 | NT4422OC | NTNCCC107 |
| I1167095 | I1167138 | I1167181 | I1167267 | NT4674WL1 | NTNCCC108 |
| I1167096 | I1167139 | I1167182 | I1167268 | NT4745OC | NTNCCC108B |
| I1167097 | I1167140 | I1167183 | I1167269 | NT4838OC | NTNCCC109 |
| I1167098 | I1167141 | I1167184 | I1167270 | NT4839OC | NTNCCU104 |
| I1167099 | I1167142 | I1167185 | I1167271 | NT5148OC | NTNCCU105 |
| I1167100 | I1167143 | I1167186 | I1167272 | NT5795OC | NTNCCU106 |
| I1167101 | I1167144 | I1167187 | I1167273 | NT6077OC | NTNCCU107 |
| I1167102 | I1167145 | I1167188 | I1167274 | NT6869OC | NTNLB443 |
| I1167103 | I1167146 | I1167189 | I1167275 | NT7112OC | NTNLB444 |
| I1167104 | I1167147 | I1167190 | I1167276 | NT7186WL | NTNLB445 |
| I1167105 | I1167148 | I1167191 | I1167277 | NT7239OC | NTNLB448 |
| I1167106 | I1167149 | I1167192 | I1167292 | NT7413OC | NTNLB449 |
| I1167107 | I1167150 | I1167193 | I1171826 | NT759OCD | NTNLB450 |
| I1167108 | I1167151 | I1167194 | I1174324 | NT7601WLB | NTNLB451 |
| I1167109 | I1167152 | I1167195 | I1215907 | NT7653OC | NTNLB454A |
| I1167110 | I1167153 | I1167196 | I1215908 | NT7659WLB | NTNLBS448 |
| I1167111 | I1167154 | I1167197 | I1241962 | NT7823OC | NTNLBS449 |
| I1167112 | I1167155 | I1167198 | I1242174 | NT9110017WL | NTNLBS450 |
| I1167113 | I1167156 | I1167199 | I1242175 | NT9110125WL | NTNLBS451 |
| I1167114 | I1167157 | I1167200 | I1242176 | NT9110172WL | NTNM554 |
| I1167115 | I1167158 | I1167201 | I1Q09LOGCM | NT9110922WL | NTNM555 |
| I1167116 | I1167159 | I1167202 | I4Q08LOGCM | NT9115WL | NTNM556 |
| I1167117 | I1167160 | I1167203 | NT11362WL | NT9210822WL | NTNM557 |
| I1167118 | I1167161 | I1167204 | NT11363WL | NT9610101WL | NTNM558 |
| I1167119 | I1167162 | I1167205 | NT11366WL | NTBC095 | NTNM559 |
| I1167120 | I1167163 | I1167206 | NT2194OC | NTCC375 | NTNM560 |
| I1167121 | I1167164 | I1167207 | NT2196OC | NTCC376 | NTNM563 |
| I1167122 | I1167165 | I1167208 | NT2197OC | NTCC377 | NTOEMMS063 |
| I1167123 | I1167166 | I1167209 | NT2208OC | NTCC378 | NTOEMMS064 |
| I1167124 | I1167167 | I1167210 | NT275NRROYWLOC | NTCC379 | NTR001RLMS |
| I1167125 | I1167168 | I1167211 | NT277NRROYSCH6 | NTCC380 | NTRL007MS |
| I1167126 | I1167169 | I1167212 | NT3408OC | NTCC381 | NTRL011MS |
| I1167127 | I1167170 | I1167213 | NT3467OC | NTCC382 | NTRL8451 |

48

NTRLB442
NTRLB448
NTRLB449
NTRLB451B
NTRLB452CR
NTRLB453B
NTRLS448
NTRLS449
NTRLS450
NTRLS451
NTRMS006
NTSL448
NTSL449
NTSL450
NTSL451
NTSLS448
NTSLS449
NTSLS450
NTSLS451
NTSR448
NTSR449
NTSR450
NTSR451
NTVZ067
NTVZ068
NTVZ069
NTVZ070
NTVZ071A
NTVZ072A