# **<u>EXHIBIT A</u>**

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/1/2010 | Met with A. Cerceo and D. Riley of Cleary regarding 502(b)(6) cap calculation meeting. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/2/2010 | Met with R. Boris and C. Shields of Nortel and S. Galvis and S. Bianca of Cleary for weekly claims management meeting. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/4/2010 | Met with K. Ng and R. Boris of Nortel regarding employee claims template. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/4/2010 | Met with R. Boris and M. McCollom of Nortel and L. Mandell and D. Riley of Cleary for weekly real estate clams sub group meeting. | 1.50 | 410 | 615.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/9/2010 | Met with R. Boris and C. Shields of Nortel and S. Galvis and S. Bianca of Cleary for weekly claims management meeting. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/9/2010 | Met with L. Mandell, D. Riley and A. Cerceo of Cleary regarding Nortel Real Estate Claims - Qualitative Chart. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/11/2010 | Met with R. Boris and M. McCollom of Nortel and L. Mandell and D. Riley of Cleary for weekly real estate clams sub group meeting. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/16/2010 | Met with R. Boris and C. Shields of Nortel and S. Galvis and S. Bianca of Cleary for weekly claims management meeting. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/16/2010 | Met with R. Boris and K. Ng of Nortel and S. Galvis and I. Hernandez of Cleary regarding employee claims database. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/18/2010 | Met with R. Boris and M. McCollom of Nortel and L. Mandell and D. Riley of Cleary for weekly real estate clams sub group meeting. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/23/2010 | Met with R. Boris and C. Shields of Nortel and S. Galvis and S. Bianca of Cleary for weekly claims management meeting. | 1.30 | 410 | 533.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/23/2010 | Met with R. Boris of Nortel and M. Alcock, L. LaPorte and L. Bagarella of Cleary regarding source of employee related scheduled liabilities. | 1.00 | 410 | 410.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/24/2010 | Met with T. Lightfoot and C. Gannon in order to obtain GIDs for the employee claims lacking GID information. | 1.20 | 410 | 492.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/25/2010 | Met with R. Boris of Nortel regarding update on Nortel workstreams and future deliverables. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Coley P. Brown | 2/25/2010 | Weekly real estate claims call with L. Mandell, A. Cerceo and D. Riley of Cleary and R. Boris of Nortel. | 1.10 | 410 | 451.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 2/4/2010 | Preparation for and participation in teleconference with Nortel prime N. Quinn and Cleary team to discuss information request templates and US entity review. | 0.70 | 335 | 234.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 2/8/2010 | Teleconference with Nortel primes (N. Quinn and C. Glaspell), Cleary legal team (C. Wauters), and Huron associate and director to discuss workplan and appropriate contacts for gathering information needed for plan of reorganization. | 0.50 | 335 | 167.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 2/9/2010 | Discussing intellectual property owned by US entities as part information gathering effort to be used in drafting plan of reorganization. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 2/11/2010 | Preparing for conversation with US and CALA tax leader, J. Wood (Nortel), and documenting notes from discussion regarding potential tax liabilities with non-debtor entities. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 2/12/2010 | Preparation for and discussion with J. Wood (Nortel) regarding potential tax liabilities relevant to plan of reorganization. | 0.30 | 335 | 100.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 2/16/2010 | Teleconference with C. Wauters (Cleary), Huron review team, and Nortel primes to discuss US Entity Review progress and open items. | 0.80 | 335 | 268.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Joseph McKenna | 2/22/2010 | Teleconference with Huron, Cleary, and Nortel US entity review teams discuss progress and required updates to templates. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/2/2010 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/2/2010 | Documented meeting with R. Boris, C. Shields, Cleary and Epiq to discuss status of claims management process. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/3/2010 | Discussed convenience class analysis with R. Boris (Nortel) and incorporated revisions. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/3/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/5/2010 | Subsequent conversation with R. Boris regarding potential convenience class. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/9/2010 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/9/2010 | Documented meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/10/2010 | Participated in claims management discussion with creditor financial advisors. | 2.00 | 555 | 1110.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/11/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/11/2010 | Meeting with Nortel procurement team to discuss process and deadlines regarding contract assumptions and rejections. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/16/2010 | Call with Nortel and Cleary to discuss current status of employee claims review and employee database. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/16/2010 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1.00 | 555 | 555.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/16/2010 | Documented meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/18/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/18/2010 | Meeting with R. Boris, Nortel to discuss current status of workstreams and action items for next week. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/23/2010 | Meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/23/2010 | Documented meeting with R. Boris, C. Shields, Nortel, Cleary and Epiq to discuss status of claims management process. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/23/2010 | Meeting with Nortel and Cleary to discuss status of employee claims review and source information used to compile Schedule F. | 1.50 | 555 | 832.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/23/2010 | Reviewed action register from previous claims meeting to prepared for 2/23 meeting. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/24/2010 | Call with Nortel and Cleary to discuss current status of employee claims review and employee database. | 0.90 | 555 | 499.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Lee Sweigart | 2/25/2010 | Meeting with R. Boris, Nortel, and Cleary regarding the real estate claim review and resolution process. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/2/2010 | Met with M. Giamberardino and regional controllers (Nortel) to discuss status of intercompany out-of-balance issues and timing/resources needed for resolution. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/2/2010 | Met with C. Wauters (CGSH) of outside counsel to discuss financial data and contract information available for consideration for US entities. | 0.30 | 555 | 166.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/3/2010 | Met with N. Quinn (Nortel) to discuss US entity needed for consideration by outside counsel in developing Plan and timing/resources needed to prepare contact data and M&A related requests. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/4/2010 | Met with N. Quinn (Nortel) to follow up on information needed for US entities and identify resources needed to gather data. | 0.70 | 555 | 388.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/4/2010 | Met with A. Dhokia and working team (Nortel) to discuss plans for identifying population of contracts to be addressed in Plan of Reorganization. | 0.90 | 555 | 499.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/8/2010 | Met with N. Quinn (Nortel) to follow up on information needed for US entities and identify resources needed to gather data. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/9/2010 | Met with M. Giamberardino and regional controllers (Nortel) to discuss status of intercompany out-of-balance issues and timing/resources needed for resolution. | 1.20 | 555 | 666.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/9/2010 | Met with A. Dhokia (Nortel) and outside counsel to discuss items needed for dissolution of four US-owned entities in EMEA region. | 1.00 | 555 | 555.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/10/2010 | Met with R. Boris, A. Bifield (Nortel) J. Ray, outside counsel and creditors advisors to discuss status of claims resolution. | 2.80 | 555 | 1554.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/10/2010 | Met with R. Boris (Nortel) to discuss data required regarding M&A transactions per request of outside counsel. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/11/2010 | Met with A. Dhokia (Nortel) and procurement team to discuss treatment of executory contracts and timeline for rejection/assumption decisions. | 0.70 | 555 | 388.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/11/2010 | Met with M. Giamberardino (Nortel) regarding Gemini database questions on certain trading pairs. | 0.50 | 555 | 277.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/12/2010 | Met with monitor and regional controllers to discuss intercompany match balances and postpetition citinetting items pending. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2010 | Met with M. Giamberardino and regional controllers (Nortel) to discuss status of intercompany out-of-balance issues and timing/resources needed for resolution. | 1.10 | 555 | 610.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2010 | Met with A. Dhokia (Nortel) and outside counsel to discuss items needed for dissolution of four US-owned entities in EMEA region and prepared intercompany balance information for review by outside counsel. | 1.20 | 555 | 666.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2010 | Prepared schedules and met with J. Byam and J. Loatman (CGSH) to discuss intercompany trading pairs between and among US entities. | 1.40 | 555 | 777.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/16/2010 | Met with D. Glass (Nortel) to discuss effects of M&A contracts on US entities | 0.40 | 555 | 222.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/17/2010 | Met with C. Glaspell (Nortel) to discuss accounting and reporting timeline and plan for MOR and other Debtor related filings. | 0.40 | 555 | 222.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/17/2010 | Met with S. Charanjit (Nortel) to discuss global liquidation analysis and timing for updating with current data. | 0.40 | 555 | 222.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2010 | Met with G. McColgan (Nortel) to discuss status of patents held by US entities and license agreements with third parties. | 0.60 | 555 | 333.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/18/2010 | Discussed liquidation analysis with J. Ray (Nortel). | 0.30 | 555 | 166.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Matthew J. Fisher | 2/24/2010 | Met with J. Byam and J. Loatman (CGSH) to discuss intercompany claims trading partner detail. | 1.00 | 555 | 555.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 2/4/2010 | Conference call with Nortel and Cleary representatives to discuss Nortel Entity Templates and next steps. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 2/8/2010 | Call with Cleary and Nortel representatives to discuss populating of entity Templates. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 2/9/2010 | Discussion with D. Riley and A. Cerceo regarding 502(b)(6) updates.  Follow-up discussion with Huron manager to discuss next steps. | 0.90 | 335 | 301.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 2/16/2010 | Conference call with Nortel and Cleary representatives to discuss Nortel Entity Templates and next steps. | 0.60 | 335 | 201.00 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 2/17/2010 | Discussion with M. McCollom (Nortel) and Huron manager regarding BLJC 90 day payments. | 0.50 | 335 | 167.50 |
| 1 | Meeting / teleconference with Debtor Management, Board, or Counsel | Michael Scannella | 2/22/2010 | Conference call with Nortel and Cleary representatives to discuss Nortel Entity Templates and next steps. | 0.50 | 335 | 167.50 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 2/2/2010 | Updated the omnibus tracking document with the omnibus 4 information and provided it to K. Ng of Nortel. | 1.30 | 410 | 533.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 2/2/2010 | Reviewed the omnibus 5-7 excel file provided by A. Tsai of Epiq and provided it to K. Ng of Nortel. | 1.40 | 410 | 574.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 2/12/2010 | Worked with A. Tsai of Epiq regarding omnibus 8B amended and superseded and duplicate objections. | 0.90 | 410 | 369.00 |
| 4 | Court Hearings / Preparation | Coley P. Brown | 2/15/2010 | Reviewed the omnibus 8B exhibits and supporting excel detail provided by A. Tsai of Epiq. | 1.50 | 410 | 615.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 2/5/2010 | Updating Huron claims triage database to reflect claims filed in omnibus objections filed February 2 and changes to objection population made by Cleary claims team. | 1.60 | 335 | 536.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 2/5/2010 | Updating Huron claims objection tracking document to reflect filing of omnibus objections 5 through 7 on February 1, 2010. | 2.50 | 335 | 837.50 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 2/12/2010 | Preparing new omnibus objection templates for additional duplicate and amended or superseded claims.  Templates delivered to Epiq and Cleary claims teams for discussion and preparation of exhibits. | 1.60 | 335 | 536.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 2/23/2010 | Investigating Cleary questions regarding claims placed on eighth omnibus objection templates. Incorporating information on other claims filed by claimants into data file for Cleary. | 1.20 | 335 | 402.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 2/23/2010 | Investigating Cleary questions regarding claims placed on eighth omnibus objection templates. Incorporating information on claimants' employer into data file for Cleary. | 1.60 | 335 | 536.00 |
| 4 | Court Hearings / Preparation | Joseph McKenna | 2/23/2010 | Investigating Cleary questions regarding claims placed on eighth omnibus objection templates. Incorporating information on timeliness of filing of claims in data file for Cleary. | 1.30 | 335 | 435.50 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | Coley P. Brown | 2/3/2010 | Investigated the noticing issue of employees addressed by GID and sent to work address to determine if they received notice at home address. | 1.70 | 410 | 697.00 |
| 5 | Case Reporting: UST Reports, Statements & Schedules | James Lukenda | 2/4/2010 | Nortel-review timing for MOR filings, comments on schedule. | 0.20 | 725 | 145.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 2/11/2010 | Reviewed the January fee application and supporting documents and provided comments to Huron associate. | 2.00 | 410 | 820.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 2/11/2010 | Reconciled the January fee application invoice fees and expenses and provided comments to Huron associate. | 2.40 | 410 | 984.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 2/11/2010 | Reviewed the January fee application time and expense narratives to ensure proper documentation | 1.90 | 410 | 779.00 |
| 6 | Retention and Fee Applications | Coley P. Brown | 2/18/2010 | Reviewed the 4th quarterly fee application and provided comments to Huron associate. | 1.50 | 410 | 615.00 |
| 6 | Retention and Fee Applications | James Lukenda | 2/1/2010 | Nortel-response to C. Glaspell (Nortel) on inquiry regarding asset sale assistance. | 0.30 | 725 | 217.50 |
| 6 | Retention and Fee Applications | James Lukenda | 2/15/2010 | Nortel-review monthly statement, comments to Huron associate, finalize. | 1.00 | 725 | 725.00 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 6 | Retention and Fee Applications | James Lukenda | 2/18/2010 | Nortel-read 4th interim application, sign-off. | 0.30 | 725 | 217.50 |
| 6 | Retention and Fee Applications | Lee Sweigart | 2/10/2010 | Prepared detailed time report for Jan-10 for work on Nortel engagement. | 2.50 | 555 | 1387.50 |
| 6 | Retention and Fee Applications | Matthew J. Fisher | 2/3/2010 | Prepared monthly fee statement in accordance with local rules. | 0.50 | 555 | 277.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/8/2010 | Correspondence with N. Ahmed (Nortel) providing January fee and expense estimates. | 0.50 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/8/2010 | Update of cover sheet, interim application, and invoice for January 2010 fee application. | 0.70 | 335 | 234.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/9/2010 | Update of time and fee detail for January Fee Application. | 1.10 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/9/2010 | Prepared write-offs for January fee application and reviewed time and fee entries. | 0.90 | 335 | 301.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/10/2010 | Prepared quarterly fee application exhibits and updated language in monthly fee application to reflect rate adjustments. | 1.60 | 335 | 536.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/11/2010 | Updated the Interim Application and Exhibit C for January Fee Application. | 1.40 | 335 | 469.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/11/2010 | Updated the Cover Sheet and excel support for January Fee Application. | 1.90 | 335 | 636.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/12/2010 | Reviewed matter codes to ensure tasks performed were appropriately tagged in preparation of the January Fee Application. | 0.40 | 335 | 134.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/12/2010 | Finalized draft January Fee Application and submitted to Huron managing director for review. | 2.00 | 335 | 670.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/15/2010 | Created appropriate invoices for Exhibit C and ensured fees and expenses were correctly allocated amongst four invoices (US, US-11, Can, Can-11). | 2.30 | 335 | 770.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/15/2010 | Incorporated Canadian fees and expenses into January Fee Application documentation. | 1.00 | 335 | 335.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/15/2010 | Added Canadian fees and expenses for January to supporting excel file and ensured taxes were allocated correctly. | 1.20 | 335 | 402.00 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/16/2010 | Drafted e-mail to A. Cordo (MNAT) and provided Huron's 12th monthly fee application for filing. | 0.50 | 335 | 167.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/16/2010 | Prepared 4th quarterly fee application and submitted to Huron manager for review. | 1.10 | 335 | 368.50 |
| 6 | Retention and Fee Applications | Michael Scannella | 2/18/2010 | Finalized quarterly fee application, submitted to Huron managing director for review, and filed with the court. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 2/1/2010 | Review of materials and meeting with Huron director; Huron manager; and Huron associates regarding liquidation analysis. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 2/2/2010 | Prepared reconciliation of Nortel records of legal contracts included in Schedule G against Huron records, and drafted e-mail to R. Timberg, Nortel. | 1.60 | 410 | 656.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 2/2/2010 | Meetings with Huron director and Huron associate regarding legal contracts included in Schedule G, and follow up e-mail to R. Timberg, Nortel. | 0.80 | 410 | 328.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 2/3/2010 | Reviewed liquidation analysis provided by Huron director and prepared notes for discussion on necessary steps to update US entities. | 1.30 | 410 | 533.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Brian Heinimann | 2/24/2010 | Review of relevant materials and discussion with Huron director regarding liquidation analysis of Nortel Networks, Inc. and subsidiaries. | 1.50 | 410 | 615.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 2/1/2010 | Met with Huron directors and associates regarding hypothetical liquidation analysis kickoff meeting. | 1.20 | 410 | 492.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 2/2/2010 | Provided Huron associates with Nortel case numbers for purposes of the hypothetical liquidation analysis. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 2/2/2010 | Provided Huron manager with the amended schedule G for purposes of the HLA. | 0.90 | 410 | 369.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 2/8/2010 | Corresponded with P. Smith-Siddiqi regarding remaining contracts after liquidation process. | 1.10 | 410 | 451.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Coley P. Brown | 2/26/2010 | Call with Huron director and associate regarding the US entity IP license information for purposes of the HLA. | 1.10 | 410 | 451.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/1/2010 | Nortel-review comments and additions on template provided by Cleary. | 0.20 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/1/2010 | Nortel-call with Huron director to discuss template format and content, populating fields for available information and organization of primes for information sourcing. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/2/2010 | Nortel-address summary sheet changes, regarding legal entity review. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/3/2010 | Nortel-call with Huron director regarding Liquidation Analysis and preparation for meeting at Cleary. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/4/2010 | Nortel-review background in preparation for conference call with counsel et al., regarding response on PBGC. | 1.20 | 725 | 870.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/4/2010 | Nortel-arrangements for call regarding PBGC and valuation. | 0.10 | 725 | 72.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/4/2010 | Nortel-communications with J. Ray (Nortel) et al., regarding legal entity review and contact with Lazard. | 0.20 | 725 | 145.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/9/2010 | Nortel-call with Huron director regarding discuss preparation for call, follow-up with R. Boris (Nortel), and related matters on liquidation analysis and claims. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/9/2010 | Nortel-review financial statement files, claims, etc. preparation for discussion with counsel et al. | 1.30 | 725 | 942.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/11/2010 | Nortel-legal entity review, update on status of information details, review ledger summaries. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/12/2010 | Nortel-call with Huron director regarding liquidation analysis and interco matters. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/16/2010 | Nortel-conference with Huron director regarding legal entity analysis update call and status. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/17/2010 | Nortel-review correspondence, information, press, and other case related matters, update on work streams and timing. | 0.50 | 725 | 362.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/17/2010 | Nortel-call with Huron director regarding legal entity analysis, discussion of approach on allocations, intercompany. | 0.30 | 725 | 217.50 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/18/2010 | Nortel-update with Huron director, discuss IP status and call with J. Ray (Nortel), review correspondence. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | James Lukenda | 2/22/2010 | Nortel-interco and legal entity update, review correspondence, call with Huron director. | 0.40 | 725 | 290.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/1/2010 | Meeting with Huron team to discuss workplan related to hypothetical liquidation analysis. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/1/2010 | Preparing templates for information requests and data input for 16 US Debtors to be used in hypothetical liquidation analysis. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/2/2010 | Formatting US Debtor information request templates to reflect revisions made to shell template by Cleary legal team. Correcting formatting errors and improving functionality of template for data input. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/2/2010 | Cloning information request templates for the 16 US debtors and branches and populating basic information for each. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/2/2010 | Populating the template and creating attachments for intellectual property, open litigation, and bank accounts related to NNI. | 2.40 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/2/2010 | Meeting with Huron director and associate to discuss information already received, information needed, and workplan for populating and distributing information templates to be used in forming the plan of reorganization. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/2/2010 | Populating overview/history and employee information within the Nortel Networks Inc. template. | 1.70 | 335 | 569.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/3/2010 | Populating US Debtor information request template for Plan of Reorganization: Dormant US Debtors. | 2.50 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/3/2010 | Populating US Debtor information request template for Plan of Reorganization: Alteon Websystems International. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/3/2010 | Populating US Debtor information request template for Plan of Reorganization: Nortel Networks CALA Inc. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/3/2010 | Populating US Debtor information request template for Plan of Reorganization: Nortel Networks International Inc. | 1.80 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/3/2010 | Populating US Debtor information request template for Plan of Reorganization: Alteon Websystems. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/3/2010 | Populating US Debtor information request template for Plan of Reorganization: Nortel Networks Capital Corp. | 1.50 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/4/2010 | Populating information request templates for US debtor branch offices. US entity review to be used in formulating plan of reorganization. | 2.40 | 335 | 804.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/4/2010 | Reviewing and correcting formatting errors in US debtor entity information request templates to be used in preparing plan of reorganization. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/8/2010 | Two conference calls with Huron director to discuss appropriate course of action for gathering information required for plan of reorganization and defining roles of team members. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/8/2010 | Populating information request templates for financial statement information provided related to NNI and CALA. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/8/2010 | Documenting notes from teleconference with Nortel and Cleary plan of reorganization contacts. Preparing workplan for continuing gathering information needed for the plan. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/9/2010 | Teleconference with Huron director to discuss information received from and conversations with Huron IP prime. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/9/2010 | Reviewing patent supporting documentation provided by Nortel IP prime and updating information templates for disposals of patents and licenses. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/9/2010 | Updating US debtor information templates to reflect updated historical and overview documents provided by Nortel prime. | 1.80 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/10/2010 | Teleconference with Huron director and associate regarding requests by Cleary team and necessary updates to US entity review workbooks. | 0.30 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/10/2010 | Reviewing intellectual property information recorded in Nortel US entity workbooks to ensure complete listings and accurate scheduling of assets. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/10/2010 | Separating active and dormant entities into multiple workbooks for review by Cleary team of information gathered to date. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/11/2010 | Investigating Huron manager's question regarding presentation of intercompany payables/receivables in debtor's source documents. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/11/2010 | Reviewing source documents provided to date for US entity review. Updating shared drive for documents recently received. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/12/2010 | Teleconferences with Huron director and associate regarding progress of information requests and additional steps required. | 1.30 | 335 | 435.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/12/2010 | Reviewing first day motions and subsequent monthly operating reports filed by debtors to document insurance coverage for potential liabilities that might be incurred by US entities. Research performed as part of preparation for plan of reorganization. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/12/2010 | Documenting results of research regarding insurance coverage of US entities. | 0.20 | 335 | 67.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/12/2010 | Documenting notes from conversation with J. Wood (Nortel) regarding potential tax liabilities relevant to plan of reorganization. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/15/2010 | Updating and formatting US Entity information request templates based on discussions with Huron associate regarding work completed over the weekend. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/16/2010 | Meeting with Huron team to discuss progress made to date on Nortel US Entity Review and open items list. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/16/2010 | Reviewing database of claims filed against all debtors and preparing summary tables of claims filed against each debtor by category and classification amount. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/16/2010 | Drafting narrative summaries of tax and insurance information gathered to date for incorporation into US Entity Review templates. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/16/2010 | Reviewing insurance information gathered and drafting email to Nortel prime to confirm accuracy and completeness of data. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/16/2010 | Incorporating information gathered regarding Nortel US Entity tax liabilities and insurance coverage into US Entity review templates. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/17/2010 | Incorporating updated claims attachments for each debtor into US Debtor Entity review workbooks. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/22/2010 | Teleconference with Huron director and associate to discuss progress and required updates to US Entity review templates in advance of full review team meeting. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/22/2010 | Updating US entity review templates to reflect additional information received regarding entity status and bank information. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/23/2010 | Investigating intercompany balances between NNI and NN CALA at various dates over the last year in response to questions from Cleary. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/24/2010 | Documenting source files and contacts within US information templates for all supporting detail received during US Entity Review. | 2.50 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/24/2010 | Updating and reconfiguring US Entity Review balance sheet information based on updated trial balances received from Nortel prime. | 2.50 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/25/2010 | Updating US Entity profit & Loss statements to reflect newly received trial balance reports. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/25/2010 | Populating Active US debtor balance sheets to reflect updated information received in newly-run Trial balance. | 3.00 | 335 | 1005.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/25/2010 | Reviewing intellectual property data received from Nortel prime and updating US entity review templates where applicable. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/25/2010 | Populating Active US non-debtor balance sheets to reflect updated information received in newly-run Trial balance. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Joseph McKenna | 2/26/2010 | Updating US entity review templates to reflect information received from Nortel prime relating to outbound technology-related licensing agreements. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/1/2010 | Met with associates and project managers to discuss work plans associated with liquidation analysis and Plan development. | 1.00 | 555 | 555.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/1/2010 | Analyzed US-owned Nortel entity balance sheets and operating statements to develop liquidation analysis work plans and respond to inquiries from outside counsel regarding dormant status of certain entities. | 1.90 | 555 | 1054.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/2/2010 | Analyzed US-owned Nortel entity balance sheets and operating statements to develop liquidation analysis work plans and respond to inquiries from outside counsel regarding dormant status of certain entities. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/2/2010 | Met with S. Charanjit (Nortel) to discuss global liquidation analysis and timing for updating with current data. | 0.30 | 555 | 166.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/2/2010 | Prepared checklist and template for information to be gathered for US-owned entities required for preparation of Plan. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/3/2010 | Analyzed balance sheets and operating income statements for each of the US entities and prepared questions for discussion with US accounting. | 1.80 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/3/2010 | Met with associates and project managers to discuss work plans associated with liquidation analysis and Plan development. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/4/2010 | Prepared summary of Schedule G data and met with R. Boris and A. Dhokia (Nortel) to discuss work plan and tasks needed to address outstanding executory contracts in Plan of Reorganization. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/4/2010 | Met with associates to discuss intercompany relationships and balances among US entities and presenting such data to outside counsel and Nortel US management. | 1.40 | 555 | 777.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/5/2010 | Met with associates to discuss summarizing financial and legal data on US entities for presentation to outside counsel and Nortel US management. | 2.00 | 555 | 1110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/8/2010 | Analyzed liquidation analysis model prepared by monitor to determine items relevant to US companies and assess logic of assumptions. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/9/2010 | Met with associates to discuss population of executory contracts of Debtors and updates needed to reflect expiration, rejection, and assumption and assignment of certain contracts. | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/9/2010 | Analyzed contract data of Debtor entities as of petition date compared to assignments to Avaya and Ciena to determine items remaining with Nortel. | 1.80 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/10/2010 | Analyzed assets of US Debtors and historical information in preparation of liquidation analysis. | 1.30 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/11/2010 | Analyzed real and personal property detail of Debtors. | 0.80 | 555 | 444.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/11/2010 | Analyzed PO database to estimate items still open from petition date and related exposure for US entities; discussed M&A impact on US entities with D. Glass (Nortel); analyzed real and personal property detail of Debtors. | 4.00 | 555 | 2220.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/12/2010 | Prepared budget for POR work plan items and discussed with R. Boris (Nortel). | 1.50 | 555 | 832.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/16/2010 | Analyzed assets of US Debtors and historical information in preparation of liquidation analysis. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/17/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 2.00 | 555 | 1110.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/17/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 1.60 | 555 | 888.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/18/2010 | Reviewed bank account information provided by treasury and discussed active versus dormant accounts with S. Milanovic (Nortel). | 1.30 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/18/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 2.50 | 555 | 1387.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/19/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 1.00 | 555 | 555.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/22/2010 | Met with D. Glass (Nortel) to discuss analyses required for inclusion in Plan. | 1.10 | 555 | 610.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/22/2010 | Analyzed assets of US Debtors and historical information in preparation of liquidation analysis. | 0.90 | 555 | 499.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/22/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 1.80 | 555 | 999.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/23/2010 | Analyzed PO database to estimate items still open from petition date and related exposure for US entities; analyzed intercompany claim detail of Debtors; analyzed real and personal property detail of Debtors. | 4.00 | 555 | 2220.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/24/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 0.60 | 555 | 333.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/25/2010 | Analyzed assets of US Debtors and historical information in preparation of liquidation analysis. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/25/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 1.30 | 555 | 721.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/26/2010 | Analyzed open items and reviewed financial and legal information documented on US entities for completeness. | 1.20 | 555 | 666.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Matthew J. Fisher | 2/26/2010 | Met with associates to discuss financial and legal information of US entities and outstanding items to be analyzed and discussed with outside counsel. | 0.50 | 555 | 277.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/2/2010 | Created templates for all non-debtor entities to be used as support for potential plan filing.  Also populated information related to location, entity type, business type, etc. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/2/2010 | Meeting with Huron associates to discuss resources available to populate entity templates. | 0.50 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/3/2010 | Built Profit and Loss analysis for all non-debtor entities for company descriptions/templates. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/3/2010 | Prepared Profit and Loss analysis for half of the debtor entities for company/description/templates. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/3/2010 | Investigated intercompany receivables/payables for each of the non-debtor entities for purposes of populating entity templates. | 2.90 | 335 | 971.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/4/2010 | Quality check and review of non-debtor entity description templates  Ensured appropriate PL and BS data was added to detail. | 2.30 | 335 | 770.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/4/2010 | Reviewed and summarized IP related to active debtors for purposes of populating entity templates. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/8/2010 | Update of entity templates related to NGS subsidiaries and Nortel Foundation. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/8/2010 | Internal conference call to discuss next steps and additional workstreams regarding entity templates. | 0.80 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/9/2010 | Prepared correspondence to Y. Lopez-Gomez (Nortel) asking for pertinent information related to the entity template exercise. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/9/2010 | Updated entity templates for non-debtors based on information provided by Y. Lopez-Gomez and S. Lennon (Nortel). | 1.60 | 335 | 536.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/10/2010 | Update of additional Balance Sheets for non-debtor entity templates. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/10/2010 | Update of headcount for inactive entity templates based on information received from M. Paoletti (Nortel). | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/10/2010 | Correspondence with Y. Lopez-Gomez to confirm active/dormant entities as well as updating certain information related to non-debtor entities. | 0.50 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/10/2010 | Added non-debtor active entities to Active US Entity Workbook for Cleary. Also adjusted formatting and provided source links to capture information. | 1.50 | 335 | 502.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/10/2010 | Added non-debtor dormant entities to Inactive US Entity Workbook for Cleary. Also adjusted formatting and provided source links to capture information. | 2.20 | 335 | 737.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/10/2010 | Prepared correspondence with S. Lennon (Nortel) to discuss missing entity information. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/10/2010 | Review of third party receivables for each of the non-debtor entities for purposes of populating entity templates. | 1.70 | 335 | 569.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/11/2010 | Prepared correspondence with M. McCollom (Nortel) to investigate real estate owned/leased by all U.S. entities. | 0.50 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/11/2010 | Updated employee counts for active entities based on data from M. Paoletti (Nortel). | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/12/2010 | Updated active entity historical information using data provided by Y. Lopez-Gomez (Nortel). | 1.00 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/12/2010 | Discussions with Huron manager and associate to discuss progress made and next steps related to entity templates. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/12/2010 | Drafted e-mails to M. McCollom and S. Lennon (Nortel) regarding updates to the entity template analysis. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/12/2010 | Updated dormant entity historical information using data provided by Y. Lopez-Gomez (Nortel). | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/12/2010 | Prepared open/closed items log pertaining to the entity template analysis and distributed to Huron team. | 1.00 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/15/2010 | Added real estate information to dormant/active entity templates based on information provided by M. McCollom (Nortel). | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/16/2010 | Updated open items for US Entity templates based on team discussion and group call. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/16/2010 | Prepared correspondences with several Nortel employees seeking data related to government inquiries, real estate, and employee information in order to populate US entity templates. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/16/2010 | Reviewed NNI real estate properties and determined rent, square footage, and lease end dates. | 2.50 | 335 | 837.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/16/2010 | Call with Huron manager and associate to discuss next steps related to entity template analysis. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/17/2010 | Completed populating real estate data to be included in US Entity Templates. | 1.20 | 335 | 402.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/17/2010 | Corresponded with A. Lane (Nortel) regarding assumed/rejected leases and prepared analysis to be included in discussion. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/17/2010 | Prepared analysis of employee counts for all 50 US entities to determine payroll source for each. | 0.80 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/17/2010 | Prepared summary analysis of all contracts for NNL by appearance on Schedule G and related entity for director review. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/18/2010 | Expanded analysis of contracts to include classification by active, expired, etc. | 1.30 | 335 | 435.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/18/2010 | Follow-up with L. Lee (Nortel) regarding employee payroll between entities. | 0.40 | 335 | 134.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/18/2010 | Corresponded with K. Ng (Nortel) regarding unfamiliar entity; investigating link to US Entity. | 0.30 | 335 | 100.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/18/2010 | Discussion with Huron Director related to contracts summary; determined additional work streams for analysis. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/19/2010 | Updated entity templates with bank account information received from Nortel contacts. | 1.80 | 335 | 603.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/19/2010 | Discussion with Huron associate regarding updates to the open items for entity analysis and circulating to the working group. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/19/2010 | Updated and formatted entity templates (active and dormant) and circulated to the working group for team discussion. | 1.00 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/19/2010 | Completed contracts summary expansion and included notes related to related parties and descriptions provided in contracts source file. | 1.00 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/22/2010 | Updated contracts summary analysis for Huron Director and submitted for discussion. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/22/2010 | Discussion with Huron Director and Associate regarding progress made and next steps for US Entity Templates. | 0.50 | 335 | 167.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/22/2010 | Populated employee information for dormant and active entities regarding payroll and location after discussion with Huron Director. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/22/2010 | Created real estate attachment for NNI property owned and rented. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/22/2010 | Various updates to US Dormant Entity templates including providing source files, Nortel contacts, and new information. | 1.90 | 335 | 636.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/23/2010 | Populated Nortel contacts for source documents included within dormant templates. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/23/2010 | Prepared summary analysis comparing US Entities included in template workbooks to a list of all Nortel entities with open purchase orders.  This is now reflected in the workbooks under third party contracts. | 1.40 | 335 | 469.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/23/2010 | Correspondence with M. McCollom (Nortel) and update to real estate data for entity templates. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/23/2010 | Built balance sheet analysis for dormant non-debtors to be used in entity templates. Also included intercompany dollar amounts from different source and provided intercompany reconciliation. | 2.60 | 335 | 871.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/23/2010 | Built balance sheet analysis for dormant debtors to be used in entity templates. Also included intercompany dollar amounts from different source and provided intercompany reconciliation. | 2.70 | 335 | 904.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/24/2010 | Prepared contract summary analysis and corresponded with K. Ng (Nortel) to identify related entities to certain parties. | 1.00 | 335 | 335.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/24/2010 | Discussion with Huron associates regarding bank accounts for CALA branches and subsidiaries. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/24/2010 | Formatting of balance sheets and intercompany activity.  Q.C. to confirm appropriate amounts are available. | 3.10 | 335 | 1038.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/24/2010 | Updated P&L for dormant companies (debtor and non-debtor) with P&L as of 2/12/10. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/25/2010 | Reassign intercompany payables for non-debtors from Subject to Compromise to Not Subject to Compromise. | 0.80 | 335 | 268.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/25/2010 | Update of entity name for those in Schedule G contracts analysis based on K. Ng (Nortel) update e-mail and populating non-debtor contracts information in templates. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/25/2010 | Formatting of intercompany amounts on entity templates to reflect activity as of 9/30/09. | 2.10 | 335 | 703.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/25/2010 | Update of checklist for information obtained and listing of source documents and related Nortel employees. | 0.70 | 335 | 234.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/25/2010 | Q.C. of intercompany dollar amounts for each of the dormant US entities. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/26/2010 | Call with Huron associates to discuss necessary updates and next steps related to the US Entity templates analysis. | 0.60 | 335 | 201.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/26/2010 | Updated formatting and detail within US dormant entity book. | 1.10 | 335 | 368.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/26/2010 | Discussion with Huron associate regarding IP update. Prepared templates for outside review and distributed to working team. | 0.90 | 335 | 301.50 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/26/2010 | Shifted 2123, 3240, and 4214 tabs and related attachments from active US entity book to dormant book. | 0.80 | 335 | 268.00 |
| 7 | Disclosure Statement / Plan of Reorganization | Michael Scannella | 2/26/2010 | Created US entity book for those entities no longer held or owned by Nortel. | 0.80 | 335 | 268.00 |
| 9 | Cash Flow Analysis and Reporting | Brian Heinimann | 2/3/2010 | Discussion with Huron director and update to records of cash receipts at NNI from CALA, based upon activity through 01/31/10. | 1.10 | 410 | 451.00 |
| 9 | Cash Flow Analysis and Reporting | Matthew J. Fisher | 2/3/2010 | Obtained cash receipt data for CALA receivables collected in NNI lockboxes and prepared summary of receipts transferred between Debtors for discussion with outside counsel and preparation of cash management motion; discussed issue with L. Lipner (CGSH). | 2.20 | 555 | 1221.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/1/2010 | Reviewed request from C. Brown, Avaya; investigated; and drafted response. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/1/2010 | Review of various e-mails received from counterparties to Enterprise Business solutions business, and responded or forwarded to J. Nielsen, Avaya, as appropriate. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/1/2010 | Updated Huron database of Avaya business contract notices based upon activity through 02/01, and circulated revised version to Nortel. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/1/2010 | Prepared list of action items relating to outstanding issues with MEN contract assignments, and met with Huron director to discuss action plan. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/1/2010 | Preparation of materials relating to MEN and MEN business contract assignment processes, and met with Huron associate to discuss. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/1/2010 | Investigation of inquiry received from counterparty to MEN Business contract; attempted to return phone call; and drafted e-mail to counterparty to answer question. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Reviewed request from A. Schober, Avaya, investigated, and drafted e-mail response. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 02/02, and circulated revised version to Nortel. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 02/02, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Monitored e-mails and voicemails received from various parties relating to assignment of contracts relating to MEN business; drafted follow up e-mails to Nortel; and returned customer phone calls where appropriate. | 0.90 | 410 | 369.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Call with counterpart to MEN business contract regarding assignment of contract, and follow up e-mail with copy of notice. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Reviewed e-mail received from counterparty to MEN business contract, and drafted e-mail response. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/02, and circulated revised version to Nortel. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/2/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/02, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/3/2010 | Review of requests from C. Brown, Avaya relating to Enterprise Solutions business contract assignments; investigated; and drafted e-mail response. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/3/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 02/03, and circulated revised version to Nortel. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/3/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 02/03, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/3/2010 | Call with G. McGrew, C. Labonte, Nortel; and Huron director regarding process of responding to counterparty inquiries relating to MEN business contract assignments. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/3/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/03, and circulated revised version to Nortel. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/3/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/03, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/4/2010 | Updated Huron database of Avaya business contract notices based upon activity through 02/04, and circulated revised version to Nortel. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/4/2010 | Review of correspondence from counterparties to MEN Business contracts; reviewed notes from Huron associate; investigated outstanding items; and drafted e-mail to Huron associate with tasks to perform. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/4/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/04, and circulated revised version to Nortel. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/6/2010 | Updated Huron database of Avaya business contract notices based upon activity through 02/05, and circulated revised version to Nortel. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/6/2010 | Reviewed requests from C. Brown and L. Sutherland, Avaya; investigated; and drafted e-mails to satisfy requests. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/6/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/05, and circulated revised version to Nortel. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/8/2010 | Review of request from A. Cambouris, Cleary Gottlieb, and follow up with B. Tuttle, Epiq regarding same. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/8/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 02/08, and follow up e-mails and call with A. Tsai, Epiq, regarding outstanding items. | 1.70 | 410 | 697.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/8/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/08, and circulated revised version to Nortel. | 1.50 | 410 | 615.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/8/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/08, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/8/2010 | Updated objection tracker and action register for MEN business contract notices, and circulated revised version to Nortel. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/9/2010 | Preparation and call with Nortel MEN Business contract assignment team and Huron director regarding action items for counterparty inquiries. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/9/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/09, and circulated revised version to Nortel. | 1.50 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/9/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/09, and circulated revised version to Ernst & Young. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/10/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 02/10, and circulated revised version to Nortel. | 1.30 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/10/2010 | Updated database of Enterprise Business contract notices relating to Canadian debtors and populated based upon activity through 02/08, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/10/2010 | Correspondence with counterparty regarding anticipated closing date of sale of MEN business to Ciena. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/11/2010 | Review of correspondence on status of counterparty contract assignment from M. Berkompas, Avaya, and drafted responses. | 0.40 | 410 | 164.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/11/2010 | Review of correspondence from counterparty objecting to contract assignment of Enterprise Business contract; reviewed notice; and correspondence with J. Nielsen, Avaya and Cleary to investigate. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/11/2010 | Updated objection tracker and action register for Enterprise Solutions business contract notices, and circulated revised version to Nortel. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/11/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 02/11, and circulated revised version to Ernst & Young. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/11/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 02/11, and circulated revised version to Nortel. | 0.90 | 410 | 369.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/11/2010 | Preparation and call with Nortel MEN Business contract assignment team regarding action items for counterparty inquiries. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/12/2010 | Call and e-mail correspondence with counterparty relating to status of MEN Business contract assignments, and investigation to support findings. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/12/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/12, and circulated revised version to Nortel. | 0.80 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/12/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/12, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/15/2010 | Updated MEN business action register and objection tracker based upon various pieces of correspondence received from counterparties. | 0.80 | 410 | 328.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/15/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/15, and circulated revised version to Nortel. | 0.90 | 410 | 369.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/15/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/15, and circulated revised version to Ernst & Young. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/16/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 02/16, and circulated revised version to Nortel. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/16/2010 | Updated database of Enterprise Business contract notices relating to Canadian debtors and populated based upon activity through 02/16, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/16/2010 | Preparation and call with C. Labonte, Nortel, regarding MEN Business contract assignment action register. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/16/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/16, and circulated revised version to Nortel. | 1.40 | 410 | 574.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/16/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/16, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/17/2010 | Review of e-mail from L. Sutherland, Avaya, regarding assignment of Enterprise Solutions business contracts; investigated; and drafted response. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/17/2010 | Review of e-mail from C. Almond, Avaya, regarding various contract assignments, investigated, and drafted response. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/17/2010 | Updated Huron database of MEN business contract notices based upon activity through 2/17, and circulated revised version to Nortel. | 1.20 | 410 | 492.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/18/2010 | Preparation and call with C. Labonte and S. Adams, Nortel, regarding MEN Business contract assignment action register and objection tracker. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/18/2010 | Updated MEN Business contract assignment database and action register with information received from Nortel on status call. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/18/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/18, and circulated revised version to Nortel. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/18/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/18, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/18/2010 | Call with L. Lipner, A. Cambouris, and R. Bernard, Nortel; and Huron director regarding status of Enterprise Solutions business contract assignments. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/19/2010 | Updated database of Enterprise Solutions business contract notices relating to Canadian debtors and populated based upon activity through 02/19, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/19/2010 | Updated Huron database of Enterprise Solutions business contract notices based upon activity through 02/19, and circulated revised version to Nortel. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/19/2010 | Updated Huron database and action register for MEN Business contract assignment process based upon various correspondence with counterparty requesting updates notices; and correspondence from S. Adams, and P. Curran, Nortel. | 1.80 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/19/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/19, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/22/2010 | Reviewed e-mails from B. Lascurain, Avaya, relating to various contract assignments; investigated; and drafted e-mail response. | 1.30 | 410 | 533.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/22/2010 | Review of e-mails from M. Berkompas, Avaya regarding Enterprise Solutions business contract assignments; investigated; and drafted responses. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/22/2010 | Updated Nortel action register based upon correspondence from various counterparties to MEN Business contracts. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/22/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/22, and circulated revised version to Nortel. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/22/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/22, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/23/2010 | Initiated update to database of Nortel mailings associated with Enterprise Solutions business contract assignments based upon mailings after 12/18/2009. | 2.20 | 410 | 902.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/23/2010 | Review of e-mail correspondence associated with Enterprise Solutions business contract assignments, and drafted e-mail response to L. Sutherland, Avaya. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/23/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/23, and circulated revised version to Nortel. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/23/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/23, and circulated revised version to Ernst & Young. | 0.20 | 410 | 82.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/23/2010 | Preparation and call with C. Labonte, Nortel, regarding action register of outstanding items associated with MEN Business contract assignments. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/24/2010 | Call with J. Nielsen, Avaya, regarding Enterprise Solutions business contract assignment process and transition of responsibilities to Avaya. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/24/2010 | Review of information on recent mailings relating to MEN business contract assignment, and initiated update of based upon Wave 3 mailings. | 1.50 | 410 | 615.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/24/2010 | Review of correspondence received from counterparties to MEN business contract assignments, investigated, discussed with Huron director, and drafted responses. | 1.80 | 410 | 738.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/24/2010 | Updated action register based upon review of Wave 3 mailings and determination of items satisfied via mailing. | 1.00 | 410 | 410.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/25/2010 | Call with L. Lipner, Cleary Gottlieb, regarding various items associated with Enterprise Solutions business contract assignments. | 0.10 | 410 | 41.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/25/2010 | Finalized update of MEN business contract assignment database based upon Wave 3 mailing, and drafted e-mail to Nortel personnel with update. | 1.60 | 410 | 656.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/25/2010 | Preparation and call with C. Labonte, Nortel, regarding action register relating to MEN business contract assignments. | 0.60 | 410 | 246.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/25/2010 | Updated database of MEN business contract notices relating to Canadian debtors and populated based upon activity through 02/25, and circulated revised version to Ernst & Young. | 0.30 | 410 | 123.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/25/2010 | Investigation and correspondence with counterparties with questions associated with assignment of MEN Business contracts. | 0.70 | 410 | 287.00 |
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/25/2010 | Updated action register based upon conference call with C. Labonte, Nortel, regarding MEN business contract assignments. | 0.50 | 410 | 205.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Brian Heinimann | 2/26/2010 | Updated Huron database of MEN business contract notices based upon activity through 02/26, and circulated revised version to Nortel. | 0.50 | 410 | 205.00 |
| 11 | Asset Sale & Disposition Support | James Lukenda | 2/11/2010 | Nortel-review Huron manager updates on contract assignment communications. | 0.20 | 725 | 145.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/1/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.00 | 555 | 555.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/2/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.00 | 555 | 555.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/3/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 0.80 | 555 | 444.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/4/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.00 | 555 | 555.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/8/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.30 | 555 | 721.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/10/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 0.50 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/16/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.50 | 555 | 832.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/17/2010 | Prepared budget for contract assignment work and discussed with R. Boris (Nortel). | 0.70 | 555 | 388.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/18/2010 | Prepared budget for contract assignment work and discussed with R. Boris (Nortel). | 0.90 | 555 | 499.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/19/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.00 | 555 | 555.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/22/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.00 | 555 | 555.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/23/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 0.50 | 555 | 277.50 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/23/2010 | Met with outside counsel to discuss Avaya contract assignments and outstanding items to be completed by Nortel. | 0.80 | 555 | 444.00 |
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/24/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 1.10 | 555 | 610.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 11 | Asset Sale & Disposition Support | Matthew J. Fisher | 2/25/2010 | Analyzed updated reports for Ciena contract assumption exercise; prepared response to counterparty inquiries regarding consent letter; met with project manager to discuss outstanding items with Nortel legal team and outside counsel. | 0.80 | 555 | 444.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 2/1/2010 | Meeting with Huron Manager to discuss management of Avaya accounts and reporting methods and tools. | 0.80 | 335 | 268.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 2/4/2010 | Reviewed new messages related to the Avaya accounts and summarized activity for manager review. | 0.70 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 2/4/2010 | Cross referenced new list of Avaya counterparties with master list of legal counsel to determine if additional noticing was required. | 0.70 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 2/5/2010 | Updated master record for Ciena contracts to reflect consents and objections received. | 0.70 | 335 | 234.50 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 2/5/2010 | Follow up e-mail with R. Bernard (Nortel) discussing counterparty analysis and the receipt of an e-mail related to the Ciena Contracts. | 1.00 | 335 | 335.00 |
| 11 | Asset Sale & Disposition Support | Michael Scannella | 2/5/2010 | Review of e-mail correspondence regarding Avaya contracts and providing update to Huron manager for review. | 0.90 | 335 | 301.50 |
| 15 | Avoidance Actions / Reclamation Analysis | Lee Sweigart | 2/19/2010 | Reviewed data compiled relating to payments made within 90 days prior to filing to determine process to investigate potential preference payments. | 2.00 | 555 | 1110.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/2/2010 | Provided S. Galvis of Cleary and R. Boris of Nortel with initial analysis of multiple debtor duplicate claims. | 1.00 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/2/2010 | Reviewed the real estate status of 3 additional leases that had been recently rejected per Nortel. | 1.50 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/3/2010 | Updated the list of redundant claims that have either been tagged for objection or are fully redundant pending substantive objections. | 1.60 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/3/2010 | Reviewed and updated the real estate damage calculations subject to the 502(b)(6) cap. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/3/2010 | Reviewed and updated the real estate lease expenses to break up types of rent and pass through costs. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/3/2010 | Reviewed and updated the real estate damage calculations subject to the15% remaining terms not to exceed 3 years 502(b)(6) cap. | 1.50 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/3/2010 | Updated the real estate claims open items log and circulated to the real estate claims team. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/8/2010 | Corresponded with I. Hernandez of Cleary regarding additional amended and superseded claim objections. | 1.00 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/8/2010 | Reviewed the updated claims triage database incorporating 366 newly filed claims since the last report. | 1.40 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/8/2010 | Reviewed the real estate qualitative claims chart provided by D. Riley of Cleary. | 1.30 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/8/2010 | Updated the claims bar date analysis and provided comments to R. Boris of Nortel and B. Hunt of Epiq. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/9/2010 | Reviewed the employee claims database and provided comments to R. Boris and K. Ng of Nortel. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/9/2010 | Worked with Nortel employee claims review team to document claim assertions and supporting documentation on approximately 3,500 employee claims. | 1.40 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/9/2010 | Updated the real estate claims analysis with security deposit information provided by M. McCollom of Nortel. | 1.50 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/9/2010 | Reviewed and updated the real estate claims analysis with rent schedule information provided by M. McCollom of Nortel. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/9/2010 | Corresponded with M. McCollom of Nortel regarding prepetition real estate credits. | 1.60 | 410 | 656.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/9/2010 | Created an equity claims analysis and provided it to R. Biak of Cleary. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/10/2010 | Reviewed and updated the claim group numbers to group claims filed by the same claimant. | 1.40 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/10/2010 | Updated the employee claims template per comments provided by K. Ng of Nortel. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/10/2010 | Corresponded with M. McCollom of Nortel regarding real estate related invoices paid through 3rd party vendor and outstanding postpetition invoices. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/10/2010 | Consolidated the employee claims reviewed and documented by the Nortel employee claims team. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/10/2010 | Updated the open items and real estate claims analysis and circulated to the sub group in advance of meeting. | 1.40 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/11/2010 | Provided R. Timberg of Nortel with U.S. claims/leases guaranteed by NNL per request from R. Boris of Nortel. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/12/2010 | Updated the real estate 90 day payment analysis with all payments made in the 90 days preceding the Petition Dates to BLJC and JCI and provided it to A. Cerceo of Cleary. | 0.80 | 410 | 328.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/12/2010 | Corresponded with M. McCollom of Nortel regarding the invoice level detail for the 90 day payments to BLJC and JCI. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/12/2010 | Call with A. Cerceo of Cleary regarding the proper 15% 501(b)(6) calculation regarding lease 1684A which involves quarterly payments. | 1.00 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/12/2010 | Compiled and reviewed the employee claims reviewed and documented to date by the Nortel employee claims team and provided to K. Ng of Nortel. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/16/2010 | Documented the comments from Cleary regarding the employee claims template and provided to Huron director. | 1.30 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/16/2010 | Worked with R. Eimer of Nortel to obtain JCI invoice level detail for purposes of the real estate 90 day payments. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/17/2010 | Corresponded with D. Riley and A. Cerceo regarding the landlord mitigation information received to date. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/17/2010 | Call with M. McCollom of Nortel to discuss certain issues with the real estate 90 day payments. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/17/2010 | Investigated scheduling information for certain vendors per request from R. Boris of Nortel. | 1.30 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/18/2010 | Updated the Nortel real estate claims analysis chart and corresponding open items for purposes of the weekly sub group meeting. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/18/2010 | Worked with K. Ng of Nortel to update the claim categories for certain claims that were incorrectly categorized. | 0.90 | 410 | 369.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/18/2010 | Reviewed the employee claim assertions and various employment benefit type summaries provided by Cleary. | 1.00 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/19/2010 | Corresponded with A. Tsai and B. Hunt of Epiq regarding phone numbers or other contact information to obtain employee GIDs. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/19/2010 | Reviewed and compiled the employee claims and assertions documented for the week by the employee claims review team and provided those results to K. Ng of Nortel. | 0.90 | 410 | 369.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/19/2010 | Corresponded with B. Morris of Nortel regarding avoidable payments made to trade payable claimants. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/22/2010 | Reviewed and updated the real estate claims analysis with rent schedule information provided by M. McCollom of Nortel. | 1.00 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/22/2010 | Worked with Nortel to set up a call in number for employees in order to obtain GID information. | 1.10 | 410 | 451.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/22/2010 | Initiated work for T. Lightfoot of Nortel to confirm the GIDs and obtain missing GID information for approximately 3,500 employees who filed claims. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/23/2010 | Investigated the review status of claims where the Nortel Est Source is Original Claim Value, yet the Nortel Est amounts is not the same as that claimed per request from K. Ng of Nortel. | 1.40 | 410 | 574.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/23/2010 | Call with T. Lightfoot and C. Gannon of Nortel to discuss methodology in obtain missing GID information and employment history for employee claims. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/23/2010 | Updated and provided C. Gannon of Nortel with employee claim information and other unique identifying characteristics in order to verify GIDs. | 1.00 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/23/2010 | Documented the employee claim meeting notes and action items and takeaways for Huron. | 0.90 | 410 | 369.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Updated the real estate open items and issues log in preparation for weekly sub group meeting. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Initiated the matching of schedules to claims in order to capture those claims filed up through the NN CALA bar date. | 1.30 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Reviewed the deemed filed population and initiated matching deemed filed schedules to claims filed up through NN CALA bar date. | 1.50 | 410 | 615.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Compiled and provided K. Ng and M. Robinson of Nortel with suppressed claim images. | 1.30 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Corresponded with A. Cerceo of Cleary regarding real estate claims at 485 Lexington lease. | 1.10 | 410 | 451.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Updated the Nortel deemed filed analysis given the claims filed through the NN CALA claims bar date. | 1.00 | 410 | 410.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Met with Huron associate regarding the final reconciliation of the schedules without CUD flags against the claims filed to date. | 1.30 | 410 | 533.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/24/2010 | Reviewed the JCI utility invoices and followed up with Robert Eimer regarding bridge to lease IDs. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/25/2010 | Reviewed the comments provided by S. Galvis of Cleary regarding the employee claims database and updated the template accordingly. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/25/2010 | Updated the real estate claims open items log and circulated to the real estate claims team. | 1.20 | 410 | 492.00 |
| 16 | Unsecured Claim Analysis | Coley P. Brown | 2/26/2010 | Reviewed and compiled the employee claims and assertions documented for the week by the employee claims review team and provided those results to K. Ng of Nortel. | 1.60 | 410 | 656.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 2/4/2010 | Nortel-update correspondence and workplan files, status of claims matters. | 0.70 | 725 | 507.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 2/5/2010 | Nortel-call with Lazard regarding NGS analyses. | 0.30 | 725 | 217.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 2/5/2010 | Nortel-call with Huron director, discuss items related to asset sales and claim support related to PBGC claim, NGS. | 0.30 | 725 | 217.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 2/5/2010 | Nortel-preparation for conference call with counsel and Lazard regarding legal entity analysis, claims settlements, NGS etc. | 1.20 | 725 | 870.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 2/10/2010 | Nortel-call with Huron director regarding follow-up on call with counsel et al., items related to liquidation analysis work stream and related matters. | 0.30 | 725 | 217.50 |
| 16 | Unsecured Claim Analysis | James Lukenda | 2/10/2010 | Nortel-conference call with Lazard, Cleary, et al., regarding PBGC claim, NGS reporting, and analysis of management and statutory reporting matters. | 1.20 | 725 | 870.00 |
| 16 | Unsecured Claim Analysis | James Lukenda | 2/10/2010 | Nortel-review file provided by R. Boris (Nortel) regarding support and materials for conference call with creditor representatives. | 1.20 | 725 | 870.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | James Lukenda | 2/10/2010 | Nortel-conference call to review claims status with creditor representatives. | 2.20 | 725 | 1595.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/1/2010 | Review and revisions to multi-debtor duplicate analysis prepared at the request of Cleary claims team. | 2.50 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/5/2010 | Researching and providing answers to questions posed by Huron director regarding matching of a subset of the claims population to scheduled liabilities on the debtor's books and records. | 1.50 | 335 | 502.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/8/2010 | Applying group numbers to newly filed claims. Group numbers used in analysis of claims and preparation of claims objections. | 0.90 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/8/2010 | Reconciling triage database prepared by K. Ng (Nortel) to Huron's master claims database and updating to reflect changes in docketed information. | 2.50 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/9/2010 | Reviewing claims marked as amending / replacing / superseding previously filed claims. | 0.70 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/9/2010 | Preparing Huron triage database for review of newly filed amending claims and identification of additional objectionable claims based on redundancy. | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/10/2010 | Reviewing newly filed claims docketed by Epiq as amending, replacing, or superseding previously filed claims. | 2.50 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/10/2010 | Reviewing claims filed that have updated docketing by Epiq as amending/replacing/superseding previously filed claims. | 2.60 | 335 | 871.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/11/2010 | Manipulating Huron claims triage database to prepare it for electronic search for duplicates within remaining claims population. | 1.30 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/11/2010 | Performing review and investigation of Huron claims triage database for newly filed duplicate claims. | 2.50 | 335 | 837.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/12/2010 | Completing review of newly filed claims to identify remaining duplicate and amended or superseded claims within the claims database. | 2.40 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/12/2010 | Retrieving and uploading claims images for all claims filed after that CALA claims bar date. | 0.70 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/12/2010 | Reconciling and updating Huron's master claims database to reflect filing of objections, newly filed claims, changes in docketed information, and matching of schedules. | 0.90 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/15/2010 | Creating a Huron Triage report update file for K. Ng (Nortel) to upload into Nortel claims database. | 1.40 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/22/2010 | Updating Huron master claims triage database for newly filed claims and objections. | 1.90 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/23/2010 | Reviewing US Entity Analysis templates and discussing potential updates for the templates. | 0.70 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/25/2010 | Reviewing deemed filed population and confirming that no claimants listed as having deemed filed claims have submitted actual proofs of claims. | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Joseph McKenna | 2/26/2010 | Reviewing deemed filed population to determine whether any deemed filed claimants have filed actual proofs of claim. | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/1/2010 | Reviewed action items for weekly claims management call for Nortel. | 0.50 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/2/2010 | Reviewed updated claims extract to identify newly filed claims and claims resolutions. | 0.50 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/3/2010 | Reviewed employee template design and review process to provide updates and comments. | 1.50 | 555 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/3/2010 | Reviewed real estate claims and status update provided by Huron manager. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/3/2010 | Reviewed Nortel objection calendar provided by Cleary and incorporated into workplan. | 0.50 | 555 | 277.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/3/2010 | Prepared claims stratification and convenience class analysis to indentify potential threshold. | 2.00 | 555 | 1110.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/5/2010 | Prepared template to electronically capture salient data points and information from proof of claim forms and provided to R. Boris, Nortel. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/10/2010 | Reviewed and revised real estate claims analysis and open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/11/2010 | Investigated process used to determine active vs. dormant entities and provided to Huron director. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/12/2010 | Performed detailed review of the employee database used to track the claims review process and provided feedback. | 2.00 | 555 | 1110.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/12/2010 | Compiled relevant supporting documentation that was used to schedule employee obligations in NNI's Schedule F to determine how information can assist claims process. | 2.00 | 555 | 1110.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/15/2010 | Reviewed comments provided by Cleary and incorporated into employee claims review process. | 0.90 | 555 | 499.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/15/2010 | Prepared workplan to address process to be used to validate employee claims. | 1.10 | 555 | 610.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/15/2010 | Reviewed detailed list of claims to be included in next round of omnibus objections and provided comments to Huron team. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/16/2010 | Prepared for call with Nortel and Cleary to discuss employee claim review. | 0.50 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/16/2010 | Compiled summary of employee obligations included in NNI Schedule F and related methodology. | 0.50 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/17/2010 | Performed detailed review of materials to be sent to the creditor financial advisors and provided comments to R. Boris, Nortel. | 1.50 | 555 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/17/2010 | Reviewed current status of employee claim review to identify and resolve open issues. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/17/2010 | Performed weekly review of claims extract provided by Epiq. | 0.50 | 555 | 277.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/22/2010 | Prepared detailed analysis that compared various categories included in proofs of claim with the data compiled for the various employee obligations included in Schedule F to determine appropriate methodology to valid. | 2.50 | 555 | 1387.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/23/2010 | Reviewed schedule matching database and updated results of matching based on newly filed claims for recent bar dates. | 1.50 | 555 | 832.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/24/2010 | Prepared for employee meeting with Cleary and Nortel. | 1.10 | 555 | 610.50 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/24/2010 | Performed detailed review of trade payable reconciliation workbooks to assign appropriate resolution strategy and claims estimate. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Lee Sweigart | 2/25/2010 | Discussion with R. Boris, Nortel, to discuss current status of claims management issues and workstreams for next week. | 1.00 | 555 | 555.00 |
| 16 | Unsecured Claim Analysis | Matthew J. Fisher | 2/15/2010 | Met with project manager and associates to discuss progress and outstanding issues regarding employee and rejection damage claim analyses. | 1.20 | 555 | 666.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/1/2010 | Discussion with Huron manager to review Cleary's thoughts related to 502(b)(6) calculations and methodology for building new information into analysis. Also discussed how to address situations with less then 1 year worth of rent and quarterly payments (instead of monthly). | 0.90 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/1/2010 | Brought support data for 502(b)(6) analysis into main working file and linked all information to provide support for analysis of newly provided detail. | 2.30 | 335 | 770.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/1/2010 | Incorporated real estate data provided from Nortel into 502(b)(6) analysis, including specific rent escalations, breakdown of operating expenses, and excluding certain items not to be considered in 502(b)(6) calculations (utilities, etc.). | 2.40 | 335 | 804.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/2/2010 | Reviewed 502(b)(6) detail to identify items that were incorrectly included as part of the damages calculation and removed.  Also added tax items that were incorrectly excluded. | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/2/2010 | Investigated missing damages detail for leases related to claims.  Created issues schedule to identify outstanding items and track adjustments made. | 1.70 | 335 | 569.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/2/2010 | Performed 502(b)(6) analysis on three additional leases (newly supplied support detail) to investigate potential damages. | 2.10 | 335 | 703.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/3/2010 | Updated 502(b)(6) analysis with new follow-up items as well as investigation related to missing items on real estate workbook. | 1.30 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/3/2010 | Review summary information related to 502(b)(6) analysis and ensure properties are properly linked to their respective claims. | 1.30 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/4/2010 | Investigated 502(b)(6) POC items allocated as "other" to determine if they are pre or post petition. | 0.70 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/5/2010 | Analyzed proofs of claim related to real estate to identify expenses incorrectly included in 502(b)(6) calculations. | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/5/2010 | Investigated 502(b)(6) POC items allocated as "other" to determine if they are pre or post petition. | 1.40 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/5/2010 | Reviewed 502(b)(6) formulas to confirm information was being calculated correctly. | 0.70 | 335 | 234.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/8/2010 | Updated 502(b)(6) calculations to reflect partial months rather then rounding of months in order to calculate appropriate 15% dollar amount. | 1.90 | 335 | 636.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/9/2010 | Added claim number and lease ID to spreadsheet provided by A. Cerceo (Nortel) to link Nortel's list of properties to 502(b)(6) analysis. | 0.80 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/9/2010 | Incorporated newly filed claims into real estate analysis and performed 502(b)(6) analysis on respective properties. | 2.20 | 335 | 737.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/9/2010 | Review all newly filed unassigned claims to identify possible real estate claims to be incorporated into 502(b)(6) analysis. | 0.80 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/9/2010 | Updated 502(b)(6) analysis with comments from Cleary regarding each of the real estate claims. | 1.00 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/11/2010 | Participated in weekly 502(b)(6) call to discuss open items and new work streams and analysis. | 1.00 | 335 | 335.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/15/2010 | Performed analysis of 90 day payments related to BLJC for 502(b)(6) analysis. | 0.80 | 335 | 268.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/16/2010 | Reviewed 90 day payments for BLJC and added invoice numbers and dates. | 1.30 | 335 | 435.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/17/2010 | Researched amended/duplicate real estate claims and provided detail for 502(b)(6) analysis. | 0.90 | 335 | 301.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/17/2010 | Researched new 502(b)(6) claims and populated related information for analysis. | 1.20 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/17/2010 | Investigated individual invoices for 90 day payments made to BLJC and identified those that did not appear to be ordinary course or monthly rent payments. | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/18/2010 | Performed analysis at invoice level for all 90 day payments made to JCI for 502(b)(6) analysis. | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/19/2010 | Updated 502(b)(6) analysis with newly filed claims and amended/duplicate claims. | 1.40 | 335 | 469.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/19/2010 | Completed analysis of JCI 90 day payments for purposes of the 502(b)(6) database. | 1.10 | 335 | 368.50 |

NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/25/2010 | Performed schedule to claims matching exercise for newly filed claims (A-H). | 1.80 | 335 | 603.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/25/2010 | Performed schedule to claims matching exercise for newly filed claims (I - P). | 1.10 | 335 | 368.50 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/26/2010 | Reviewed docket to perform updates for the settlement / setoff tracker. | 1.20 | 335 | 402.00 |
| 16 | Unsecured Claim Analysis | Michael Scannella | 2/26/2010 | Performed schedule to claims matching exercise for newly filed claims (Q-Z). | 1.10 | 335 | 368.50 |
| 17 | Intercompany Claims | Brian Heinimann | 2/9/2010 | Met with Huron director to discuss intercompany balances, and review of relevant information provided by Huron director. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/11/2010 | Review of materials relating to intercompany balances, and met with Huron director to discuss. | 0.70 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/11/2010 | Prepared initial analysis of intercompany balances between US entities and UK entities, per request of Huron director. | 1.80 | 410 | 738.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/11/2010 | Prepared summary page detailing intercompany balances between US entities and UK entities, per request of Huron director. | 0.90 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/12/2010 | Preparation of materials and met with Huron director to discuss updated analysis of intercompany balances. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/12/2010 | Revised analysis of intercompany balances between US entities and UK entities, based upon discussions with Huron director. | 1.40 | 410 | 574.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/16/2010 | Call with Nortel and Huron director regarding intercompany balances between Nortel Networks, Inc. and its subsidiaries. | 0.70 | 410 | 287.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/16/2010 | Update of intercompany analysis based upon comments from Huron director, and circulated revised version. | 0.90 | 410 | 369.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/16/2010 | Review of various files received from Ernst & Young pertaining to intercompany balances; reviewed against presentation on intercompany balances; and met with Huron director to discuss. | 0.60 | 410 | 246.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/16/2010 | Preparation and call with D. Saldinha, Ernst & Young, to discuss files relating to intercompany balances. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/16/2010 | Prepared updated analysis of intercompany claims between US and UK entities, based upon updated information received reflecting reconciliations through September 30, 2009. | 2.20 | 410 | 902.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/17/2010 | Prepared list of intercompany trading pairs with request for assistance in identifying support for balances, and drafted e-mail to D. Saldinha, Ernst & Young, regarding same. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/17/2010 | Finalized updated analysis of intercompany claims between US and UK entities, based upon updated information received reflecting reconciliations through September 30, 2009. | 1.30 | 410 | 533.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/18/2010 | Call with D. Saldinha, Ernst & Young, regarding intercompany balances and request for detail on various intercompany balances. | 0.50 | 410 | 205.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/23/2010 | Review of information received from D. Saldinha, Ernst & Young, and prepared draft of file detailing pre-petition activity between various Nortel entities. | 2.40 | 410 | 984.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/25/2010 | Update of intercompany balance matrix based upon comments by D. Sugarman, Cleary Gottlieb, and met with Huron director to discuss. | 1.70 | 410 | 697.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/25/2010 | Call with L. Schweitzer and D. Sugarman, Cleary Gottlieb; and Huron director regarding intercompany payables and receivables. | 1.00 | 410 | 410.00 |
| 17 | Intercompany Claims | Brian Heinimann | 2/26/2010 | Call with Huron director and Cleary Gottlieb regarding intercompany balances between Nortel filing entities. | 0.80 | 410 | 328.00 |
| 17 | Intercompany Claims | James Lukenda | 2/23/2010 | Nortel-call with Huron director regarding coordination with Cleary regarding interco and legal entity analysis. | 0.50 | 725 | 362.50 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY 1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 17 | Intercompany Claims | Matthew J. Fisher | 2/2/2010 | Analyzed intercompany positions of trading pairs involving US-owned entities in preparation for discussion with outside counsel. | 1.40 | 555 | 777.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/5/2010 | Analyzed out of balance file and prepared summary of US trading pair prepetition balances per request of outside counsel. | 1.50 | 555 | 832.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/15/2010 | Prepared summary of intercompany trading pairs between US and EMEA entities. | 0.80 | 555 | 444.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/24/2010 | Analyzed Gemini database of intercompany claims, discussed certain items with M. Giaberardino (Nortel) and prepared responses to inquiries from J. Byam and J. Loatman (CGSH). | 2.40 | 555 | 1332.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/25/2010 | Prepared report of intercompany claims between US and EMEA trading pairs per request of D. Sugarman (CGSH). | 0.90 | 555 | 499.50 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/25/2010 | Prepared responses to inquiries from J. Loatman (CGSH) regarding intercompany claims. | 0.60 | 555 | 333.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/26/2010 | Prepared correspondence to M. Giamberardino (Nortel) documenting inquiries pertaining to the Gemini database. | 0.40 | 555 | 222.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/26/2010 | Analyzed Gemini database of intercompany claims and prepared responses to inquiries from J. Byam and J. Loatman (CGSH). | 1.20 | 555 | 666.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/26/2010 | Met with J. Byam and J. Loatman (CGSH) to discuss intercompany claims. | 0.60 | 555 | 333.00 |
| 17 | Intercompany Claims | Matthew J. Fisher | 2/26/2010 | Prepared correspondence to G. Boone and C. Glaspell (Nortel) regarding due diligence requests on intercompany claims balances. | 0.30 | 555 | 166.50 |
| 25 | Case Administration | Coley P. Brown | 2/28/2010 | Updated and finalized February detailed time report describing time devoted for the fee application. | 2.80 | 410 | 1148.00 |
| 25 | Case Administration | James Lukenda | 2/19/2010 | Nortel-administration, update file, review open correspondence, coordination on workstreams. | 1.10 | 725 | 797.50 |
| 25 | Case Administration | Joseph McKenna | 2/11/2010 | Meeting with Huron team to address status of various workstreams and set out work plan for upcoming weeks. | 0.30 | 335 | 100.50 |
| 25 | Case Administration | Lee Sweigart | 2/1/2010 | Meeting with Huron Nortel team discuss current status of workstreams. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 2/23/2010 | Updated Huron workplan for various workstreams based on current status. | 1.00 | 555 | 555.00 |
| 25 | Case Administration | Lee Sweigart | 2/25/2010 | Prepared Huron workplan for week of 12/28/09. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Lee Sweigart | 2/26/2010 | Discussion with Huron team to discuss outstanding workstreams and plan for week of March 1. | 0.50 | 555 | 277.50 |
| 25 | Case Administration | Michael Scannella | 2/1/2010 | Huron team meeting to discuss future work flow and assignment of tasks. | 0.80 | 335 | 268.00 |
| 26 | Travel Time | Brian Heinimann | 2/15/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 2/19/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 2/22/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Brian Heinimann | 2/25/2010 | Travel time beyond initial hour from RDU to Chicago. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 2/8/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 2/11/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 2/15/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 2/19/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 2/22/2010 | Travel time beyond initial hour from ORD to RDU. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Coley P. Brown | 2/25/2010 | Travel time beyond initial hour from RDU to ORD. | 2.00 | 410 | 820.00 |
| 26 | Travel Time | Joseph McKenna | 2/1/2010 | Travel time in excess of initial hour from residence in New York, NY (LGA) to Chicago office (ORD). | 2.00 | 335 | 670.00 |

**NORTEL EXHIBIT A-TIME DETAILS PERIOD FEBRUARY  1, 2010 THROUGH FEBRUARY 28, 2010**

| Task Code | Task Code Description | Professional | Date | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|---|
| 26 | Travel Time | Joseph McKenna | 2/4/2010 | Travel time in excess of initial hour from Chicago office (ORD) to residence in New York, NY (LGA) while traveling on Nortel engagement. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 2/8/2010 | Travel time in excess of initial hour from residence in New York, NY (EWR) to Nortel offices in RTP, NC (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 2/11/2010 | Travel time in excess of initial hour from Nortel office in Raleigh, NC (RDU) to residence in Lower Manhattan (EWR). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 2/22/2010 | Travel time in excess of initial hour from residence in Lower Manhattan (EWR) to Nortel office in RTP (RDU). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Joseph McKenna | 2/24/2010 | Travel time in excess of initial hour from Nortel (RDU) to residence in Lower Manhattan (EWR). | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Lee Sweigart | 2/18/2010 | Travel time beyond initial hour from IND to RDU. | 1.00 | 555 | 555.00 |
| 26 | Travel Time | Lee Sweigart | 2/22/2010 | Travel time beyond initial hour from RDU to IND. | 1.00 | 555 | 555.00 |
| 26 | Travel Time | Matthew J. Fisher | 2/15/2010 | Travel time beyond initial hour from MDW to RDU. | 2.00 | 555 | 1110.00 |
| 26 | Travel Time | Matthew J. Fisher | 2/19/2010 | Travel time beyond initial hour from RDU to MDW. | 2.00 | 555 | 1110.00 |
| 26 | Travel Time | Matthew J. Fisher | 2/22/2010 | Travel time beyond initial hour from MDW to RDU. | 2.00 | 555 | 1110.00 |
| 26 | Travel Time | Matthew J. Fisher | 2/25/2010 | Travel time beyond initial hour from RDU to MDW. | 2.40 | 555 | 1332.00 |
| 26 | Travel Time | Michael Scannella | 2/1/2010 | Travel time beyond initial hour from EWR to ORD. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 2/4/2010 | Travel time beyond initial hour from ORD to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 2/8/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 2/11/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 2/15/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 2/18/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 2/22/2010 | Travel time beyond initial hour from EWR to RDU. | 2.00 | 335 | 670.00 |
| 26 | Travel Time | Michael Scannella | 2/24/2010 | Travel time beyond initial hour from RDU to EWR. | 2.00 | 335 | 670.00 |

**Total**                 **669.70**        $   **281,786.00**