# EXHIBIT B

# AKIN GUMP
# STRAUSS HAUER & FELD LLP

■■■■■■■■■■ Attorneys at Law

| | |
|---|---|
| NORTEL NETWORKS INC. CREDITORS COMMITTEE | |
| ATTN: JOHN DOLITTLE | |
| 2221 LAKESIDE BOULEVARD | |
| RICHARDSON, TX 75082 | |

| | |
|---|---|
| Invoice Number | 1301081 |
| Invoice Date | 03/15/10 |
| Client Number | 687147 |
| Matter Number | 0001 |

Re: CHAPTER 11

FOR PROFESSIONAL SERVICES RENDERED THROUGH 02/28/10 :

MATTER SUMMARY OF TIME BILLED BY TASK :

| | | HOURS | VALUE |
|---|---|---|---|
| 0002 | General Case Administration | 23.80 | $15,729.50 |
| 0003 | Akin Gump Fee Application/Monthly Billing Reports | 17.50 | $8,187.00 |
| 0004 | Analysis of Other Professionals Fee Applications/Reports | 5.70 | $2,797.50 |
| 0006 | Retention of Professionals | 49.00 | $28,585.00 |
| 0007 | Creditors Committee Meetings | 142.10 | $95,648.00 |
| 0008 | Court Hearings | 46.80 | $35,238.50 |
| 0009 | Financial Reports and Analysis | 6.80 | $4,392.50 |
| 0011 | Executory Contracts/License Agreements | 5.30 | $2,475.00 |
| 0012 | General Claims Analysis/Claims Objections | 33.50 | $20,604.50 |
| 0014 | Canadian Proceedings/Matters | 24.70 | $18,271.50 |
| 0017 | General Adversary Proceedings | 8.60 | $3,620.00 |
| 0018 | Tax Issues | 42.30 | $23,596.50 |
| 0019 | Labor Issues/Employee Benefits | 125.40 | $91,899.00 |
| 0020 | Real Estate Issues/Leases | 9.50 | $5,810.00 |
| 0024 | Asset/Stock Transaction/Business Liquidations | 268.40 | $163,542.50 |
| 0025 | Travel | 4.50 | $4,125.00 |
| 0028 | Non-Debtor Affiliates | 17.40 | $12,372.50 |
| 0029 | Intercompany Analysis | 95.30 | $56,004.50 |
| 0032 | Intellectual Property | 70.40 | $43,632.00 |
| | TOTAL | 997.00 | $636,531.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/01/10 | DHB | 0002 | Office conference with R. Jacobs re status and J. Ray issues. | 0.50 |
| 02/03/10 | FSH | 0002 | Respond to call of claimant. | 0.20 |
| 02/11/10 | DHB | 0002 | Telephone calls with creditors re status (.2); review Jefferies bond pricing analysis (.2). | 0.40 |
| 02/11/10 | BMK | 0002 | Discussion with Akin and Capstone teams re: call with John Ray | 0.50 |
| 02/12/10 | BMK | 0002 | Attention to case administration matters | 0.40 |
| 02/17/10 | FSH | 0002 | TC Frasers re Canada employee issue (.2). | 0.20 |
| 02/17/10 | FSH | 0002 | Respond to call of creditor re pending matters. | 0.40 |
| 02/18/10 | BMK | 0002 | TC with bondholder re: case status | 0.20 |
| 02/18/10 | DKB | 0002 | Pull pleadings for J. Sturm. | 0.80 |
| 02/19/10 | BMK | 0002 | Respond to creditor inquiries | 0.40 |
| 02/22/10 | SAS | 0002 | Office conference with F. Hodara & D. Botter regarding case status (.5); office conference with D. Botter and B. Kahn regarding same (.2); follow-up conference with B. Kahn regarding same (.2). | 0.90 |
| 02/22/10 | FSH | 0002 | Meetings w/D. Botter, K. Davis, S. Schultz re numerous pending case issues (.5); follow-up with D. Botter & K. Davis (.2). | 0.70 |
| 02/22/10 | DHB | 0002 | Office conferences with F. Hodara, K. Davis, S. Schultz re Nortel status (.5); office conference with K. Davis and F. Hodara regarding same (.3); review materials from last meeting (.9); telephone calls with creditors re status (.4); email communications re cascading director trust (.2) (.1); office conferences with B. Kahn and S. Schultz re monitor reports and next steps (.7). | 3.10 |
| 02/22/10 | KAD | 0002 | Meet with F. Hodara and D. Botter re: case issues (.3). | 0.30 |
| 02/22/10 | KAD | 0002 | Meet with B. Kahn re: general case issues. | 0.30 |
| 02/22/10 | BMK | 0002 | Conf with D. Botter re: case administration matters (0.3); tc with R. Jacobs re: same (0.3); tc with S. Schultz re: same (0.3); attention to case administration matters (0.4) | 1.30 |
| 02/23/10 | SAS | 0002 | Review materials regarding case background (2.8); telephone conference with D. Botter & B. Kahn regarding same (1.7). | 4.50 |
| 02/23/10 | DHB | 0002 | Meeting with B. Kahn and S. Schultz re case status (1.7); and status (.2). | 1.90 |
| 02/23/10 | BMK | 0002 | Prepared for status call with D. Botter and S. Schultz (1.5); participated in case status call with D. Botter and S. Schultz (1.7); emails with S. Schultz re: same (0.2) | 3.40 |
| 02/24/10 | SBK | 0002 | Conference call w/Hodara and Bromley re various pending issues (.60); Emails to/from Hodara and Botter re reporting on same (.20). | 0.80 |
| 02/24/10 | BMK | 0002 | Attention to creditor inquiries (0.2); tc's and emails with S. Schultz re: case administration matters (0.5) | 0.70 |
| 02/25/10 | FSH | 0002 | Respond to call of creditor re status. | 0.20 |
| 02/25/10 | KAD | 0002 | Attend team meeting with Capstone re: various case issues (1.4); follow up re: same (.3). | 1.70 |
| 02/01/10 | FSH | 0003 | Work on monthly fee app (.6). Meet w/B. Kahn re 2014 update (.2). | 0.80 |
| 02/01/10 | BMK | 0003 | Finalize Akin December fee application and emails re: same | 1.10 |
| 02/03/10 | BMK | 0003 | Reviewed January invoice for fee application | 1.70 |
| 02/04/10 | BMK | 0003 | Continued review of January invoice | 0.80 |
| 02/05/10 | BMK | 0003 | Review of revised Akin Gump invoice re: confidentiality and other issues | 1.20 |
| 02/11/10 | BMK | 0003 | Review of January invoice | 0.30 |
| 02/12/10 | BMK | 0003 | Drafted January fee app | 1.70 |
| 02/16/10 | PJS | 0003 | Review and prepare documents re fee application. | 2.90 |
| 02/16/10 | BMK | 0003 | Drafted January fee app | 0.90 |
| 02/17/10 | BMK | 0003 | Drafted/edited fee application | 0.60 |
| 02/17/10 | BDG | 0003 | Review and revise 12th monthly fee app (.4); confer BK re same (.2). | 0.60 |
| 02/18/10 | BMK | 0003 | Finalize draft of January fee application and related charts (1.0); draft interim fee application (0.6) | 1.60 |
| 02/20/10 | FSH | 0003 | Review and comment on monthly fee application. | 0.40 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/22/10 | BMK | 0003 | Finalized January fee app for filing (0.7); drafted/edited interim fee app (0.5) | 1.20 |
| 02/24/10 | BMK | 0003 | Finalized interim fee app for filing | 0.30 |
| 02/26/10 | FSH | 0003 | Work on supplement to quarterly fee application. | 0.30 |
| 02/26/10 | BMK | 0003 | Drafted amended interim application (0.7); emails and confs with F. Hodara re: same (0.4) | 1.10 |
| 02/05/10 | BMK | 0004 | Attention to issues re: UCC professional fees | 0.60 |
| 02/07/10 | BMK | 0004 | Review of Capstone fee application | 0.60 |
| 02/08/10 | BMK | 0004 | Attention to UCC professional fees | 0.40 |
| 02/09/10 | BMK | 0004 | Attention to issues re: Capstone fee app (0.2); review of matter re: professionals fees (0.8); tc with R. Jacobs re: same (0.2) | 1.20 |
| 02/10/10 | DHB | 0004 | Email communications re Lazard fees (.1); telephone call with C. Kearns re same (.2). | 0.30 |
| 02/11/10 | FSH | 0004 | Review fee summary. | 0.20 |
| 02/11/10 | BMK | 0004 | Review of issues re: professional fees | 0.40 |
| 02/18/10 | BMK | 0004 | Review of issues re: professional fees | 0.50 |
| 02/24/10 | BMK | 0004 | Review Capstone January and interim fee apps | 0.90 |
| 02/25/10 | BMK | 0004 | Attention to matters re: UCC professional interim fee apps | 0.60 |
| 02/01/10 | FSH | 0006 | Communications w/J. Bromley (.2), D. Botter (.3), T. Labuda (.1) re Jefferies hearing; examine Cleary 2014 (.1). | 0.70 |
| 02/01/10 | DHB | 0006 | Office conferences with F. Hodara re Jefferies retention issues (.3). | 0.30 |
| 02/01/10 | BMK | 0006 | Attention to issues re: 2014 declaration and drafting of same (1.2); review of supplemental conflict check parties for same (0.5) | 1.70 |
| 02/02/10 | FSH | 0006 | Work on 2014 supplement (.3); review NNI limited objection re Jefferies (.1); t/c J. Bromley re: same (.1); t/c T. Labuda re: same (.1); follow-up re hearing dates (.1). | 0.70 |
| 02/02/10 | DHB | 0006 | Email communications re Jefferies retention issues (.2); review Debtors' final objection to same (.2). | 0.40 |
| 02/02/10 | BMK | 0006 | Attention to issues re: amended Jefferies retention and limited objection to same (0.9); emails re: same (0.2) | 1.10 |
| 02/05/10 | DHB | 0006 | Review Linklaters conflicts report and emails re same (.3). | 0.30 |
| 02/05/10 | BMK | 0006 | Review of GT engagement letter and comments from GT and Cleary re: same (0.9); emails and tc's with T. Feuerstein re: same (0.3) | 1.20 |
| 02/08/10 | BMK | 0006 | Review of revised GT engagement letter and related comments | 0.90 |
| 02/09/10 | FSH | 0006 | Email w/J. Bromley re Lazard engagement (.2). Emails w/working group re same (.2). | 0.40 |
| 02/09/10 | DHB | 0006 | Review draft Lazard retention (.2); review change papers and changes to agreement (.6); emails re same (.1) (.3); telephone call with C. Kearns re same (.2). | 1.40 |
| 02/09/10 | BMK | 0006 | Review draft application to amend Lazard retention (0.6); emails with Akin and Capstone teams re: same (0.4) | 1.00 |
| 02/09/10 | JYS | 0006 | Reviewing Application to amend Lazard's compensation (0.3); circulating same to AG team (0.2). | 0.50 |
| 02/09/10 | TDF | 0006 | Reviewing Lazard motion and discussing w/. J. Hyland. | 0.80 |
| 02/10/10 | FSH | 0006 | Email w/J. Bromley re Global IP. | 0.10 |
| 02/10/10 | BMK | 0006 | Review of Capstone analysis of Lazard retention (0.4); tc's and emails with J. Hyland re: same (0.4) | 0.80 |
| 02/11/10 | FSH | 0006 | Review C. Kearns report of Ad Hoc position on Lazard fee and numerous communications re same w/CK, DB. | 0.20 |
| 02/11/10 | BMK | 0006 | Drafted objection to amended Lazard retention (1.7); review of documents re: same (0.7); emails with Akin and Capstone re: same (0.3) | 2.70 |
| 02/12/10 | FSH | 0006 | Attention to remaining Lazard issues. | 0.20 |
| 02/12/10 | BMK | 0006 | Drafted objection to Lazard amended retention | 1.80 |
| 02/12/10 | JYS | 0006 | Drafting amended Capstone retention app (0.2). | 0.20 |
| 02/14/10 | LGB | 0006 | Review Ashurst's retention application (.2); review Capstone's retention application (.2). | 0.40 |
| 02/14/10 | FSH | 0006 | Analyze info from Capstone and provide outline of issues to J. Bromley | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 4
Invoice Number: 1301081                                                     March 15, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | re: Lazard. | |
| 02/15/10 | BMK | 0006 | Revised objection to Lazard application | 0.80 |
| 02/16/10 | LGB | 0006 | T/C Buell to UST re Capstone retention (.1). | 0.10 |
| 02/16/10 | FSH | 0006 | Review info re QC and communications w/Committee members and advisors re: same (.5). Communications w/J. Bromley, B. Kahn, R. Jacobs re Lazard terms, response deadline (.3). Review and execute 2014 affidavit (.1). | 0.90 |
| 02/16/10 | BMK | 0006 | Drafted/edited Lazard objection (0.7); conf with F. Hodara re: same (0.2) | 0.90 |
| 02/17/10 | LGB | 0006 | T/C Tinker re Capstone/Ashurst (UPC Barrister) retention issues (.5); email Buell re same (.1); email Hodara re same (.1). | 0.70 |
| 02/17/10 | FSH | 0006 | Communicate w/T. Labuda re Jefferies motion (.1). | 0.10 |
| 02/17/10 | BMK | 0006 | Revised Lazard objection (0.4); tc's and emails with Capstone re: same (0.2); | 0.60 |
| 02/18/10 | LGB | 0006 | Review email from Tinker re Capstone/Ashurst retention 9.1); email Buell re same (.1); email Tinker re same (.1). | 0.30 |
| 02/18/10 | FSH | 0006 | Communications w/Capstone re Lazard terms (.2). Same w/FTI (.2). Follow up w/group (.1). | 0.60 |
| 02/18/10 | BMK | 0006 | Review of issues re: linklaters retention (0.4); continued analysis/drafting of Lazard objection (0.6); review of emails from Akin and Capstone team re: same (0.3); review of draft order (0.3); email with Akin and Capstone re: same (0.2) | 1.80 |
| 02/19/10 | LGB | 0006 | Review email from Tinker re amended Ashurst retention (.1); o/c Sturm re same (.1). | 0.20 |
| 02/19/10 | FSH | 0006 | Review revised Lazard order and BK comments (.3). Met w/BK re same (.2). Review revised terms (.1). | 0.60 |
| 02/19/10 | DHB | 0006 | Extensive email communications re Lazard new fee arrangement (.5); review revised order (.3); further emails re same (.2). | 1.00 |
| 02/19/10 | BMK | 0006 | Continued drafting/editing Lazard objection (0.8); emails with R. Jacobs re: same (0.2); review and comment on draft Lazard order (1.3); emails and confs with Akin and Capstone teams re: same (0.6); conf with F. Hodara re: same (0.3) | 3.20 |
| 02/20/10 | LGB | 0006 | Email Boothman, Pearson, Bagon, Hull, Fink re retention of UK Barrister/UST's requests re amendment to Ashurst retention application (.2). | 0.20 |
| 02/20/10 | FSH | 0006 | Further communications re Lazard terms. | 0.20 |
| 02/20/10 | DHB | 0006 | Further emails re resolution of Lazard objection (.3). | 0.30 |
| 02/20/10 | BMK | 0006 | Emails with Akin and Capstone team re: Lazard. | 0.70 |
| 02/22/10 | LGB | 0006 | Review email from Bagon re Furness retention (.1). | 0.10 |
| 02/22/10 | FSH | 0006 | Communications w/Cleary, Milbank, Jefferies, D. Botter and T. Labuda re response deadline and related Lazard issues. | 0.60 |
| 02/22/10 | JYS | 0006 | Reviewing Ashurst retention application (0.3); preparation of motion to amend Ashurst retention app to provide for retention of barrister (0.7); office conference with B. Kahn re same (0.2); corr with P. Sprofera re same (0.3); office conference with L. Beckerman re same (0.2). | 4.40 |
| 02/23/10 | SAS | 0006 | Review communications regarding Jefferies/Lazard retention applications (.2). | 0.20 |
| 02/23/10 | LGB | 0006 | Email Bagon re conflict check information (.1). | 0.10 |
| 02/23/10 | FSH | 0006 | Communications w/parties re Jefferies and Lazard engagements, hearing. | 0.30 |
| 02/23/10 | DHB | 0006 | Continuing emails re: Lazard and Jefferies fee deals (.2). | 0.20 |
| 02/23/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 0.20 |
| 02/23/10 | BMK | 0006 | Review of emails re: status of Lazard amended retention discussions | 0.40 |
| 02/24/10 | LGB | 0006 | Review Furness affidavit and mark up same (.2;review Sturm email to Begon (.1). | 0.30 |
| 02/24/10 | FSH | 0006 | Communications re Lazard and Jefferies motions and review latest terms and issues. | 0.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/24/10 | PJS | 0006 | Review and prepare documents re 2014 declaration and schedules. | 0.20 |
| 02/24/10 | BMK | 0006 | Review of revised Lazard order (0.8); emails with Akin and Capstone re: same (0.4); tc with R. Jacobs re: same (0.2); emails with Cleary re: comments to same (0.2); follow-up discussions with Akin team re: same (0.2) | 1.80 |
| 02/24/10 | JYS | 0006 | Drafting Michael Furness Affidavit (1.4); office conference with L. Beckerman re same (0.2); correspondence with Ashurt re same (0.4); coordinating creation of conflict check list for M. Furness (1.0). | 3.00 |
| 02/24/10 | JAH | 0006 | Prepare consolidated conflict list for J. Sturm. | 2.00 |
| 02/25/10 | LGB | 0006 | Review email from Bagon re UK pension barrister/amendment to Ashurst retention application (.1) | 0.10 |
| 02/25/10 | FSH | 0006 | Work w/Jefferies to finalize order (.3).  Communications w/Cleary re same (.2). | 0.50 |
| 02/25/10 | BMK | 0006 | Attention to matters re: finalizing Jefferies and Lazard amended retention orders | 1.10 |
| 02/25/10 | JYS | 0006 | Correspondence with Ashurst re retention (0.4). | 0.40 |
| 02/26/10 | BMK | 0006 | Attention to matters re: Lazard and Jefferies amended retention orders | 0.40 |
| 02/28/10 | BMK | 0006 | Review of revised GT engagement letter (0.7); emails re: same (0.2) | 0.90 |
| 02/02/10 | FSH | 0007 | Scheduling of meetings w/J. Ray, working group (.2).  Review draft agenda (.2).  Outline issues for call w/Ray and TC R. Jacobs re same (.2). | 0.60 |
| 02/02/10 | DHB | 0007 | Review agenda and emails re same (.3) (.1). | 0.40 |
| 02/02/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.6); emails with UCC professionals re: same (0.3) | 0.90 |
| 02/03/10 | FSH | 0007 | Attend prep session of advisors (.2); follow-up (.2). | 1.40 |
| 02/03/10 | DHB | 0007 | Prepare for (.2) and attend professionals pre-call (1.2). | 1.40 |
| 02/03/10 | KAD | 0007 | Attend Committee professional pre-call (1.2); follow-up re: same (.2). | 1.40 |
| 02/03/10 | BMK | 0007 | Prepared for professionals pre-call (0.3); attended professionals pre-call in advance of committee call (1.2); follow-up with Akin team re: same (0.2); edited/emailed agenda to committee (0.2); prepared for tomorrow's committee call (0.7); tc's and emails with R. Jacobs re: same (0.3) | 2.90 |
| 02/03/10 | BDG | 0007 | Attend weekly pre-call (1.2); follow-up to same (.1). | 1.30 |
| 02/03/10 | KMR | 0007 | Attended weekly professionals meeting (1.2); follow-up to same (.2). | 1.40 |
| 02/03/10 | JYS | 0007 | Professionals Precall (1.2); Prep for same (0.4). | 1.60 |
| 02/03/10 | TDF | 0007 | Weekly professionals' precall (1.2 hours); reviewing materials for UCC call (0.6 hours). | 1.80 |
| 02/03/10 | GDB | 0007 | Professional pre-call for the UCC meeting (1.2); follow up to same (.3). | 1.50 |
| 02/04/10 | FSH | 0007 | Review info for committee call (.1).  Attend same (1.4).  Further meeting w/Capstone re all pending case issues (.9).  Telephonic meeting w/J. Ray and Committee advisors re same (1.8). | 4.10 |
| 02/04/10 | DHB | 0007 | Professionals' call with John Ray (1.8); follow-up re same (.2). | 2.00 |
| 02/04/10 | DHB | 0007 | Prepare for (.3), attend Committee call (1.4) and follow-up (.8). | 2.50 |
| 02/04/10 | KAD | 0007 | Attend Committee meeting (1.4); follow up meeting with Akin and Capstone terms re: case issues (.8). | 2.20 |
| 02/04/10 | BMK | 0007 | Prepared for committee call (0.8); participated in committee call (1.4); follow-up mtg with Capstone and Akin teams (0.9) | 3.10 |
| 02/04/10 | BMK | 0007 | Call with Akin, Capstone, Jefferies and J. Ray re: case status | 1.80 |
| 02/04/10 | BDG | 0007 | Attend weekly call (1.4) and post-call discussion (.8). | 2.20 |
| 02/04/10 | KMR | 0007 | Attended part of creditors committee meeting. | 1.00 |
| 02/04/10 | JYS | 0007 | Committee Call (1.4) Prep for same (0.4); Follow up o/c w/ AG team and Capstone (0.7). | 2.50 |
| 02/04/10 | TDF | 0007 | Weekly UCC Call (1.4); follow up w/Akin & Capstone teams (.9); preparing for foregoing (.7). | 3.00 |
| 02/04/10 | GDB | 0007 | UCC call | 1.40 |
| 02/08/10 | FSH | 0007 | Meet w/Ad Hoc reps re numerous case issues (2.3).  Follow-up w/D. | 2.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Botter (.3).  Communicate w/BK re agenda (.1). | |
| 02/08/10 | DHB | 0007 | Prepare for and meet with bonds professionals (1.8); follow-up with F. Hodara (.4). | 2.20 |
| 02/08/10 | BMK | 0007 | Drafted/edited committee minutes (0.6); emails with UCC professionals re: agenda items (0.2) | 0.80 |
| 02/09/10 | FSH | 0007 | Communications re agenda and meeting prep. | 0.10 |
| 02/09/10 | BMK | 0007 | Edited agenda for upcoming committee call | 0.40 |
| 02/10/10 | FSH | 0007 | Participate in advisors' call re agenda, pending issues (1.0).  Further communications re agenda (.2). | 1.20 |
| 02/10/10 | DHB | 0007 | Prepare for and attend professionals pre-call. | 1.20 |
| 02/10/10 | SBK | 0007 | Attend professionals pre-call re prep for committee call. | 1.00 |
| 02/10/10 | KAD | 0007 | Attend Committee professional pre-call re: Committee call tomorrow (1.0); follow-up to same (.1). | 1.10 |
| 02/10/10 | BMK | 0007 | Participated in professionals call in advance of committee call (1.0); follow-up re: call materials (0.3); drafted/edited/emailed agenda (0.4) | 1.70 |
| 02/10/10 | KMR | 0007 | Participated in weekly professionals call. | 1.00 |
| 02/10/10 | JYS | 0007 | Professionals' precall (1.0); prepare for same (.3). | 1.30 |
| 02/10/10 | TDF | 0007 | Attend Weekly UCC Call (1.0 hour); prepare for foregoing (0.3 hours) | 1.30 |
| 02/10/10 | GDB | 0007 | Professionals pre-call (1.0); prepare for same (.5). | 1.50 |
| 02/11/10 | FSH | 0007 | Review draft minutes of Committee meetings (.2).  Respond to creditor inquiry (.1). | 0.30 |
| 02/11/10 | FSH | 0007 | Arrangements w/parties for call w/J. Ray. | 0.20 |
| 02/11/10 | FSH | 0007 | Review materials for Committee call and final preparation for same (.4).  Participate in same (.8).  Meet w/working group and Capstone re Lazard, proceeds allocation, numerous other issues (1.8). | 3.00 |
| 02/11/10 | DHB | 0007 | Prepare for (.5) Committee call and attend same (.8); follow-up meeting with professionals re numerous issues (1.4); follow-up emails (.2) (.2). | 3.10 |
| 02/11/10 | SBK | 0007 | Attend weekly call w/Committee re pending matters (.8); follow-up to same (.2). | 1.00 |
| 02/11/10 | KAD | 0007 | Attend Committee call. | 0.80 |
| 02/11/10 | BMK | 0007 | Revise minutes (0.2); email revised minutes to Committee (0.3); prepare for committee call (0.4); participate in committee call (0.8); follow-up discussions with Akin and Capstone teams (0.7) | 2.40 |
| 02/11/10 | BDG | 0007 | Weekly UCC calls. | 0.80 |
| 02/11/10 | JYS | 0007 | Committee Call (0.9); Prep for same (0.3); Follow up meeting w/ AG team (0.3). | 1.50 |
| 02/11/10 | TDF | 0007 | Weekly UCC Call (0.8 hours); follow-up between Akin & Capstone teams (0.7 hours); preparing for foregoing (0.7 hours). | 2.20 |
| 02/11/10 | GDB | 0007 | UCC call (.8); follow-up to same (.1). | 0.90 |
| 02/12/10 | FSH | 0007 | Weekly call w/John Ray re numerous matters (1.3). | 1.30 |
| 02/12/10 | SBK | 0007 | Attend weekly update call w/Akin team and John Ray. | 1.10 |
| 02/12/10 | BMK | 0007 | Prepared for call with UCC professionals and John Ray (0.3); participated in same (1.3) | 1.60 |
| 02/15/10 | BMK | 0007 | Emails with UCC professionals re: agenda for upcoming committee call | 0.30 |
| 02/16/10 | FSH | 0007 | Communications w/working group re: upcoming meeting. | 0.10 |
| 02/16/10 | BMK | 0007 | Drafted agenda for upcoming committee call (0.4); drafted committee meeting minutes (0.3) | 0.70 |
| 02/17/10 | FSH | 0007 | Work on agenda and other prep and communications re meeting (.4).  Review draft minutes (.2).  Attend prep session of advisors (1.2). | 1.80 |
| 02/17/10 | BMK | 0007 | Attention to issues re: meeting agenda (0.2); emails to committee chair and professionals re: same (0.2); prepared for professionals call (0.3); participated in professionals call (1.2); follow-up with Akin team (0.3); review and comment on materials for committee call from UCC professionals (1.2); email to UCC re: committee call (0.2) | 3.60 |
| 02/17/10 | KMR | 0007 | Attended professionals meeting. | 1.20 |
| 02/17/10 | JYS | 0007 | Professionals Precall (1.2); prep for same (0.3); Follow up with  AG | 1.70 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| | | | team (0.2). | |
| 02/17/10 | TDF | 0007 | Weekly Professionals Call (1.2 hours); reviewing materials for UCC meeting (0.4 hours). | 1.60 |
| 02/17/10 | GDB | 0007 | Professionals precall (1.2); follow-up to same (.1). | 1.30 |
| 02/18/10 | LGB | 0007 | Participate in portion of Nortel Committee call (.7). | 0.70 |
| 02/18/10 | FSH | 0007 | Final preparation for Committee call (.2). Attend same (.9). Follow-up w/Capstone (.4). Review issues for discussion w/J. Ray (.3). | 1.80 |
| 02/18/10 | BMK | 0007 | Prepare for Committee call (0.4); attend committee call (0.9); follow-up with Akin and Capstone teams (0.4); email to UCC re: Committee minutes (0.2) | 1.90 |
| 02/18/10 | JYS | 0007 | Committee Call (.9); prep for same (0.5) | 1.40 |
| 02/18/10 | TDF | 0007 | Weekly call w/ UCC (0.9 hours); follow up w/Capstone (0.4 hours); preparing for weekly call (0.6 hours). | 1.90 |
| 02/18/10 | GDB | 0007 | Committee call (.9); follow-up to same (.1). | 1.00 |
| 02/19/10 | FSH | 0007 | Weekly conference call w/John Ray. | 0.90 |
| 02/19/10 | FSH | 0007 | Analyze draft minutes and confer w/B. Kahn re same. | 0.20 |
| 02/19/10 | BMK | 0007 | Drafted committee meeting minutes (0.4); confs and emails with F. Hodara and R. Jacobs re: same (0.2); participated in call with John Ray and UCC advisors (0.9); follow-up with F. Hodara (0.1) and R. Jacobs (0.2) re: same | 1.80 |
| 02/22/10 | FSH | 0007 | Communications re weekly call w/DB and RJ. | 0.10 |
| 02/22/10 | BMK | 0007 | Emails with UCC professionals re: agenda for committee call (0.3); drafted committee call agenda (0.3) | 0.60 |
| 02/23/10 | DHB | 0007 | Review proposed agenda and emails re same (.2). | 0.20 |
| 02/23/10 | BMK | 0007 | Prepared/edited agenda for professionals call (0.3); tc and emails with R. Jacobs re: same (0.3). | 0.60 |
| 02/24/10 | SAS | 0007 | Prepare for (.4) and participate in professionals' call to prepare for Committee call (.8); review and comment on Capstone comments for same (1.1). | 2.30 |
| 02/24/10 | LGB | 0007 | Participate on professionals call re agenda for committee call (.7); review email from Hodara re same (.1). | 0.80 |
| 02/24/10 | FSH | 0007 | Review agenda (.1). Participate in advisors preparation call (.8). Other prep (.2). Memo to advisors re numerous issues for call (.4). | 1.50 |
| 02/24/10 | DHB | 0007 | Review agenda (.1); prepare for and attend professionals call (.8); follow-up emails re same (.4); email communications re Committee materials for call (.2). | 1.50 |
| 02/24/10 | SBK | 0007 | Attend committee professionals pre-call (.8); Review draft m&a update presentation from Jefferies re same (.4); Email comments re same (.2); Emails to/from Kahn re form of cascading directors indemnity trust agmt to send to Committee (.2). | 1.60 |
| 02/24/10 | KAD | 0007 | Attend pre-call re: Committee call today (.8); follow-up meeting with working group re: same (.1). | 0.90 |
| 02/24/10 | BMK | 0007 | Prepared/revised agenda for professionals call (0.3); attended professionals call (0.8); follow-up discussions with Akin team re: committee call materials (0.4); emailed agenda and material to Committee (0.3) | 1.80 |
| 02/24/10 | KMR | 0007 | Attended professionals meeting (.8); follow-up with Akin team (.2). | 1.00 |
| 02/24/10 | JYS | 0007 | Professionals Pre-call (.8); prep for same (0.2); follow-up to same (.2). | 1.20 |
| 02/24/10 | TDF | 0007 | Weekly Professionals call (0.8 hours); reviewing materials for UCC meeting (1.3 hours); follow up discussion w/ G. Bell (0.5 hours).. | 2.60 |
| 02/24/10 | GDB | 0007 | Professionals call. | 0.80 |
| 02/25/10 | SAS | 0007 | Preparation for (.6) and participate in Committee call (1.3). | 1.90 |
| 02/25/10 | LGB | 0007 | Participation on portion of UCC call re UK pension issues (.7); prepare for same (.5), | 1.20 |
| 02/25/10 | FSH | 0007 | Confer w/D. Botter re meeting items and further follow-up w/working | 0.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                         Page 8
Invoice Number: 1301081                                       March 15, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | group. | |
| 02/25/10 | DHB | 0007 | Prepare for Committee call (.6); attend same (1.3); follow-up meeting with professionals (1.7); emails re same (.2). | 3.80 |
| 02/25/10 | SBK | 0007 | Prepare for (.7) attend (1.3) weekly conference call w/creditors committee. | 2.00 |
| 02/25/10 | BMK | 0007 | Prepared for Committee call (0.4); participated in committee call (1.3); follow-up meeting with Akin and Capstone teams (1.9) | 3.60 |
| 02/25/10 | JYS | 0007 | Committee Call (1.3); prep for same (0.3); follow-up office conference with AG and Capstone teams (1.5). | 3.10 |
| 02/25/10 | TDF | 0007 | Preparing for UCC call (0.5 hours); participating in UCC call (1.3 hours); follow up w/Capstone (1.2 hours). | 3.00 |
| 02/25/10 | GDB | 0007 | Committee call (1.3); follow-up to same (.2). | 1.50 |
| 02/28/10 | FSH | 0007 | Communications re weekly call w/J. Ray. | 0.20 |
| 02/01/10 | FSH | 0008 | Communicate w/BK and DB re upcoming hearing and re 345 issue (.2). Examine agenda (.1). | 0.30 |
| 02/01/10 | DHB | 0008 | Review agenda for hearing and office conference F. Hodara and B. Kahn re same (.2). | 0.20 |
| 02/02/10 | FSH | 0008 | Examine agenda letter. | 0.10 |
| 02/03/10 | DHB | 0008 | Prepare for hearing and status conference and attend same (2.0); follow-up re same (.5). | 2.50 |
| 02/22/10 | BMK | 0008 | TC with C. Samis re: Feb 26 hearing (0.2); emails and confs with Akin team re: same (0.2) | 0.40 |
| 02/24/10 | FSH | 0008 | Attention to omnibus hearing dates. | 0.10 |
| 02/25/10 | LGB | 0008 | Prepare for hearing on motion to enforce the stay, including review of cases/pleadings (5.0); o/c Sturm re same (.1); review pro hac vice application and sign same (.1); email MacFarlane/Picard re hearing (.1); review email from Picard re same (.1); t/c Picard re same (.5); t/c MacFarlane, Sturm, Hodara re same (.4); t/c Botter re same (.2). | 6.50 |
| 02/25/10 | KB | 0008 | Prepare hearing binder (4.3); confer with D. Krasa-Berstell re same (.1); confer with J. Sturm re above (.1). | 4.50 |
| 02/25/10 | JYS | 0008 | Telephone conferences and correspondence with C. Samis in prep for 2/26 Hearing (1.0); correspondence with AG team re same (0.7); coordinating prep of materials for same (0.4). | 2.10 |
| 02/26/10 | SAS | 0008 | Participate in cross-border hearing (partial). | 4.40 |
| 02/26/10 | LGB | 0008 | Prepare for hearing (1.0); attend hearing (7.5); review email from Hodara re same (.2); review email from MacFarlane re same (.1); respond to same (.1); review email from Trey re Canadian ruling (.1); respond to same (.1). | 9.10 |
| 02/26/10 | FSH | 0008 | Participate telephonically in portions of court hearing re stay (5.0). Memo to Committee re same and follow-up (.4). | 5.40 |
| 02/26/10 | DHB | 0008 | Continue review of pleadings in preparation for hearing (1.0); attend hearing telephonically (portions of hearing) (2.5); extensive email communications during and at conclusion (1.0). | 4.50 |
| 02/26/10 | JYS | 0008 | Attend hearing telephonically and simultaneous corr w/ AG team (partial attendance) (5.5); Prep for same (0.7). | 6.20 |
| 02/28/10 | SAS | 0008 | Review communications from UCC, US Debtor, and bondholder professionals regarding upcoming hearings. | 0.50 |
| 02/01/10 | DHB | 0009 | Review US Trustee 345(b) objection (.3) and emails re same (.1). | 0.40 |
| 02/01/10 | BMK | 0009 | Emails re: 345(b) waiver issues | 0.30 |
| 02/02/10 | FSH | 0009 | Examine analysis of listing issue. | 0.20 |
| 02/05/10 | DHB | 0009 | Review Capstone cash report (.4). | 0.40 |
| 02/10/10 | BMK | 0009 | Review of Capstone presentation re: business unit budgets (0.8); emails and tc's with Capstone re: same (0.3) | 1.10 |
| 02/11/10 | DHB | 0009 | Review Capstone report on 2010 budgets and performance (.4). | 0.40 |
| 02/12/10 | SBK | 0009 | Email Mendelson re SEC disclosure issue re m&a sale proceeds allocation. | 0.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/12/10 | TDF | 0009 | Reviewing draft SEC no-action letter and corresponding w/Cleary re; status (0.8 hours); discussing same w/S. Kuhn (0.3 hours). | 1.10 |
| 02/18/10 | TDF | 0009 | Call w/ C. Brod re: reporting issues (0.4 hours). | 0.40 |
| 02/20/10 | DHB | 0009 | Review Capstone cash flow report. | 0.40 |
| 02/24/10 | BMK | 0009 | Review and comment on Capstone corporate budget document (0.8); emails with Capstone and Akin teams re: same (0.4) | 1.20 |
| 02/25/10 | DHB | 0009 | Email communications re exemptive relief issue (.3). | 0.30 |
| 02/01/10 | BMK | 0011 | Review of revised Jabil documents and emails re: same | 0.90 |
| 02/02/10 | BMK | 0011 | Review of revised Jabil documents (1.6); confs with B. Geldert re: same (0.5); emails with Cleary re: same (0.2) | 2.30 |
| 02/03/10 | BMK | 0011 | Review/evaluate emails re: Jabil documents | 0.30 |
| 02/03/10 | BDG | 0011 | Emails re: Jabil issues (0.2). | 0.20 |
| 02/04/10 | BMK | 0011 | Review of final Jabil documents (0.9); emails with Cleary re: same (0.3) | 1.20 |
| 02/04/10 | BDG | 0011 | Emails re Jabil side agreement (.4) | 0.40 |
| 02/01/10 | DHB | 0012 | Office conference F. Hodara re same and claims protocol (.1). | 0.10 |
| 02/08/10 | BMK | 0012 | Examination of issues re: claims documents and upcoming meeting (0.6); emails with R. Jacobs re: same (0.1) | 0.70 |
| 02/08/10 | BDG | 0012 | Emails re claims meeting. | 0.20 |
| 02/08/10 | BDG | 0012 | Emails re claims. | 0.20 |
| 02/09/10 | DHB | 0012 | Email communications re claims and begin review of materials (.5). | 0.50 |
| 02/09/10 | BMK | 0012 | Prepared for all-hands claims meeting. | 0.70 |
| 02/09/10 | BDG | 0012 | Emails re claims meeting (.2); review docs re same (.5). | 0.70 |
| 02/09/10 | JYS | 0012 | Correspondence with R. Jacobs re priority of certain bond claims (0.6). | 0.60 |
| 02/10/10 | FSH | 0012 | Participate in portion of claims call w/Company and other parties. | 2.00 |
| 02/10/10 | DHB | 0012 | Begin review of claims materials (.5); claims meeting (2.2). | 2.70 |
| 02/10/10 | BMK | 0012 | Prepared for all-hands meeting re: claims process (0.7); participated in all-hands meeting (2.2) | 2.90 |
| 02/10/10 | BDG | 0012 | Emails re bond claims. | 0.20 |
| 02/11/10 | FSH | 0012 | Analyze claim issue. | 0.10 |
| 02/11/10 | JYS | 0012 | Corr w/ K. Weaver re CTDI setoff (0.3); Corr. W/ Capstone re same (0.2). | 0.50 |
| 02/16/10 | JYS | 0012 | Corr. w/ R. Jacobs re CTDI setoff claim (0.6); T/C/ w/ K. Weaver re same (0.4); T/C w/ T/ Horton re same (0.2). | 1.20 |
| 02/17/10 | JYS | 0012 | T/C w/ Nortel and Capstone re CTDI setoff (1.3); Prep for same (0.3); T/c w/ K. Weaver re same (0.5); Corr w/ AG team re same (0.5); Revise Capstone presentation re same (1.1); Draft summary of CTDI litigation for presentation (0.4) | 4.10 |
| 02/19/10 | FSH | 0012 | Examine info re cross-border claims protocol and communications w/parties re same. | 0.20 |
| 02/19/10 | DHB | 0012 | Emails re cross-border protocol (.3). | 0.30 |
| 02/19/10 | BMK | 0012 | Review of emails re: claims protocol (0.2); began review of same (0.4); review of responses to claims objections (0.7) | 1.30 |
| 02/20/10 | FSH | 0012 | Review issues re cross-border claims protocol. | 0.10 |
| 02/21/10 | BMK | 0012 | Review and analyze draft claims protocol | 1.70 |
| 02/22/10 | FSH | 0012 | Review info re progress of claims protocol and confer w/RJ re same. | 0.20 |
| 02/22/10 | BMK | 0012 | Review of issues and documents re: cross border claims protocol (0.8); tc's with R. Jacobs re: same (0.3) | 1.10 |
| 02/23/10 | BMK | 0012 | Review of CTDI claim matters (0.3); review of cross border claims protocol issues (0.8) | 1.10 |
| 02/24/10 | FSH | 0012 | Communicate w/K. Davis and review info re guarantee claims. | 0.20 |
| 02/24/10 | KAD | 0012 | Review correspondence from F. Hodara re: bond trading (.2); emails w/working group re: same (.2); review chart re: same (.1). | 0.50 |
| 02/25/10 | SAS | 0012 | Review and comment on cross-border claims protocol (2.8); research regarding background on same (1.5); communication to UCC legal advisors regarding same (1.0). | 5.30 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/25/10 | DHB | 0012 | Begin review of changes to claims protocol (.6). | 0.60 |
| 02/25/10 | BMK | 0012 | Review and examine issues re: draft claims protocol | 0.80 |
| 02/25/10 | JYS | 0012 | Correspondence with K. Weaver re CTDI setoff motion (0.3); telephone conference with K. Weaver re same (0.3); review revised proposed order re same (0.3). | 0.90 |
| 02/26/10 | KAD | 0012 | Telephone calls with interested creditors re: claims issues (.4); emails with working group re: same (.3); review relevant documents re: same (.2). | 0.90 |
| 02/28/10 | FSH | 0012 | Communications w/parties re claims protocol. | 0.10 |
| 02/28/10 | DHB | 0012 | Begin review of cross-border claims protocol changes. | 0.80 |
| 02/02/10 | DHB | 0014 | Email communications re Canadian employee issues (.2) (.2); telephone call with Borow and Hyland re same (.2). | 0.60 |
| 02/03/10 | FSH | 0014 | Analyze CFA documentation issue and confer w/SK re same (.2). Analyze D&O situations and emails re same (.2). | 0.40 |
| 02/04/10 | DHB | 0014 | Email communications re Canadian pension issues (.2) (.2); office conference with F. Hodara and telephone call with Frasers re same (.5); follow-up re same (.1). | 1.00 |
| 02/06/10 | DHB | 0014 | Email communications re Canadian employee settlement issues (.3) (.1). | 0.40 |
| 02/07/10 | LGB | 0014 | Review email from Wander re revised documents resettlement with retirees (.1); review email from Hodara re same (.1); review response from MacFarlane re same (.1); review email from Picard re same (.1); review email from Botter re same (.1); review email from Hodara re same (.1). | 0.60 |
| 02/07/10 | FSH | 0014 | Analyze Canada employee issues and numerous communications w/working group re same. | 0.60 |
| 02/07/10 | DHB | 0014 | Extensive emails re Canadian employee settlement and review of language from agreements. | 1.50 |
| 02/08/10 | FSH | 0014 | Examine info from Frasers re employee issues (.2).  Communicate re same w/working group (.1).  Attend portion of conf. call re Canada employee w/J. Bromley (.3).  Participation in call w/Cleary and Milbank (.3). TC R. Jacobs re notice and language (.2). Follow-up re court conference (.1). | 1.20 |
| 02/08/10 | DHB | 0014 | Continued email communications re Canadian employee settlement issues (.3) (.5); prepare for and attend call with Bromley and Bonds re same (.8). | 1.60 |
| 02/09/10 | LGB | 0014 | Review email from Wunder re hearing on notice re Canadian settlement (.1). | 0.10 |
| 02/09/10 | FSH | 0014 | Review Frasers report re Court hearing and communications re same (.2). | 0.20 |
| 02/09/10 | DHB | 0014 | Telephone call with R. Jacobs re results of Canadian hearing (.4); emails re H2 language (.1) (.1). | 0.60 |
| 02/09/10 | BMK | 0014 | TC with D. Botter and FMC re: Canadian employee settlement hearing. | 0.30 |
| 02/10/10 | DHB | 0014 | Review motion materials re Canadian employee claim settlement motion and Monitor report (1.0). | 1.00 |
| 02/16/10 | FSH | 0014 | Confer w/J. Ray and R. Jacobs re Canadian employee issue. | 0.30 |
| 02/17/10 | BMK | 0014 | TC with F. Hodara and FMC re: Canadian employee issues (0.2); review of settlement agreement re: same (0.4). | 0.60 |
| 02/19/10 | FSH | 0014 | Confer w/R. Jacobs and B. Kahn re Canadian hearing, US docs, other related matters (.2).  Respond to further creditor calls re Motions (.3). Analyze issues (.1).  Examine article re Canadian employees and attention to pleadings (.2). | 0.80 |
| 02/19/10 | DHB | 0014 | Review information re Canadian employee issues and settlement (.2). | 0.20 |
| 02/20/10 | DHB | 0014 | Email communications re Canadian employment (.1) and cross-border issues (.1). | 0.20 |
| 02/21/10 | FSH | 0014 | Review information re Canadian Notice Procedures Motion. | 0.10 |
| 02/22/10 | SBK | 0014 | Emails to/from Feuerstein and Akin/Fraser re Canadian director charge issue. | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/22/10 | DKB | 0014 | Confer with B. Kahn re monitor's reports (.1); Prepare complete set of the above (2.2). | 2.30 |
| 02/23/10 | SAS | 0014 | Review communications from Committee advisors regarding charging lien (.2). | 0.20 |
| 02/23/10 | FSH | 0014 | Analyze director charge issue (.4). Communicate w/Cleary re: same (.1). Numerous additional communications re same w/M. Wunder, J. Ray, others (.4). | 0.90 |
| 02/23/10 | DHB | 0014 | Emails re employee settlement issues (.2). | 0.20 |
| 02/23/10 | SBK | 0014 | Follow up w/Akin team and Cleary re Canadian director charge issue (.1). | 0.10 |
| 02/23/10 | DKB | 0014 | Finalize complete set monitor's reports (1.5); Prepare index therefore (1). | 2.50 |
| 02/24/10 | FSH | 0014 | Communications w/parties, Frasers re director's charge (.1). Conf. call w/J. Bromley and S. Kuhn re same (.4). Communications w/RJ re claims protocol (.1). | 0.60 |
| 02/24/10 | BMK | 0014 | Review of plaintiff objection to monitors motions in ch 15 case (0.4); emails with D. Botter re: same (0.1) | 0.50 |
| 02/25/10 | DHB | 0014 | Conference call with Frasers re Canadian employee objection and follow-up call with Ray and Bromley (.7); extensive emails re same (.5); office conferences with R. Jacobs and M. Wunder re cross-border protocol issues (.3); review and revise email communications re cross-border demand (.4); office conference L. Beckerman re results of Canadian hearing (.3). | 2.20 |
| 02/26/10 | BMK | 0014 | Participated in call with Akin, FMC and Cleary re: D&O charge issues | 0.30 |
| 02/27/10 | FSH | 0014 | Numerous communications w/Frasers and others re upcoming employee hearing. | 0.30 |
| 02/27/10 | DHB | 0014 | Extensive email communications re Canadian employee issue (.4). | 0.40 |
| 02/28/10 | FSH | 0014 | Work on issues related to employee hearing in Canada and priority claim. | 0.50 |
| 02/28/10 | DHB | 0014 | Continued extensive email communications (.2) re Canadian employee issues and hearing (.4); review NNI letter (.2). | 0.80 |
| 02/04/10 | BMK | 0017 | Review draft settlement motion re: Atlanta telephone (0.6); review of final settlement agreement for filing (0.3 | 0.90 |
| 02/04/10 | MSH | 0017 | Search and print cases by selected Judges from Westlaw as per J. Sheldon. | 2.80 |
| 02/05/10 | BMK | 0017 | Review of Atlanta telephone settlement motion (0.7); emails with Cleary re: same (0.2) | 0.90 |
| 02/09/10 | BMK | 0017 | Review of Atlanta telephone settlement motion (0.7); tc and emails with Cleary re: same (0.5) | 1.20 |
| 02/11/10 | BMK | 0017 | Analysis of Atlanta telephone settlement motion (0.6); emails with R. Jacobs and Capstone re: same (0.3). | 0.90 |
| 02/12/10 | FSH | 0017 | Review summary of compromise of litigation and comment on same. | 0.20 |
| 02/23/10 | FSH | 0017 | Review CTDI info and miscellaneous pleadings (.3). Deal w/discovery issue (.1). | 0.40 |
| 02/23/10 | JYS | 0017 | Review Cleary CTDI presentation (0.3); Corr w AG team re same (0.7); T/C w/ K. Weaver re same (0.3). | 1.30 |
| 02/03/10 | KMR | 0018 | Reviewed draft notes from NNL to NNI under the CFA (0.5); began analysis of issues relating to the filing of the 2009 income tax returns (0.4). | 0.90 |
| 02/04/10 | KMR | 0018 | Research re: tax filing and payment obligations in 2010 relating to Nortel's 2009 taxable year. | 2.80 |
| 02/08/10 | AFA | 0018 | Discuss case status with K. Rowe (.3) (tax) | 0.30 |
| 02/08/10 | KMR | 0018 | Research on tax issues (.6) and discussion (.1) with J. Woodson re: same;  reviewed and responded to emails re: tax issues for Nortel's residual IP (0.8). | 1.50 |
| 02/08/10 | JLW | 0018 | Speak w/ K. Rowe re: case law research needed on bankruptcy court orders re: tax filing requirements (0.1); Research bankruptcy cases w/ court orders re: tax filing requirements (1.4). | 1.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

Page 12
March 15, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/09/10 | KMR | 0018 | Reviewed tax aspects of term sheet and draft trust and term sheet for indemnification of directors (0.4); research re: bankruptcy tax issues and discussions with J. Woodson re: same (2.2). | 2.60 |
| 02/09/10 | JLW | 0018 | Research bankruptcy cases w/ court orders re: tax filing requirements (5.9); Draft file memo summarizing cases found in research (2.8). | 8.70 |
| 02/10/10 | KMR | 0018 | Continued work on research project on the bankruptcy tax issues. | 0.50 |
| 02/11/10 | FSH | 0018 | Examine analysis from K. Rowe (.1). | 0.10 |
| 02/12/10 | KMR | 0018 | Reviewed draft agreement addressing Argentine allocation issues and related correspondence (0.3); reviewed memo re: CFA and other emails (0.3). | 0.60 |
| 02/16/10 | FSH | 0018 | Analyze CRA, IRS, CFA situation. | 0.20 |
| 02/16/10 | DHB | 0018 | Email communications re IRS/CRA issues. | 0.10 |
| 02/16/10 | KMR | 0018 | Reviewed Equinox closing adjustments (.3); participate in part of conference call re: same (.5). | 0.80 |
| 02/17/10 | DHB | 0018 | Email communications re IRS and CRA settlements (.2). | 0.20 |
| 02/17/10 | KMR | 0018 | Reviewed J. Woodson's research and memo re: bankruptcy court's tax issues (0.6); reviewed correspondence re: CRA issue on signing the Canadian APA and related emails (0.5); discussion with B. McRae re: CRA issues and 2009 filing issues (0.3); reviewed Argentina side agreement (0.4). | 1.80 |
| 02/18/10 | KMR | 0018 | Discussions with M. Peters and T. Feuerstein re: Argentine side agreement (0.6); discussion with J. Woodson re: research re: 2009 income tax reporting (0.3). | 0.90 |
| 02/18/10 | JLW | 0018 | Speak w/ K. Rowe re: research and memo needed on estimated income tax and filing requirements. | 0.20 |
| 02/19/10 | KMR | 0018 | Reviewed Argentina side agreement (.9); discussions and emails with Cleary re: same (.7). | 1.60 |
| 02/22/10 | KMR | 0018 | Reviewed and responded to emails re: Argentina side agreement (0.4); reviewed research on 2009 tax filing with J. Woodson (0.3). | 0.70 |
| 02/22/10 | JLW | 0018 | Speak w/ K. Rowe re: memo needed on estimated tax. | 0.20 |
| 02/23/10 | SAS | 0018 | Review presentation regarding transfer pricing (.6). | 0.60 |
| 02/23/10 | KMR | 0018 | Reviewed draft of MEN escrow re: tax issues (0.3); email exchanges and telephone calls re: Argentina side agreement (0.3); discussion with J. Woodson re: tax procedural issues and related research (0.8). | 1.40 |
| 02/23/10 | JLW | 0018 | Research Sec. 6655 estimated tax and related filing requirements. | 1.20 |
| 02/24/10 | AFA | 0018 | Call with K. Rowe and T. Feuerstein re: Nortel tax returns and side agreements (.5); review MEN escrow agreement (.7). | 1.20 |
| 02/24/10 | KMR | 0018 | Reviewed J. Woodson memo re: 2009 estimated tax requirements (.7); research re: penalties for failure to pay tax (1.3); discussion with B. McRae re: 2009 return filing issues (.4); preliminary research re: tax issues (.5). | 2.90 |
| 02/24/10 | JLW | 0018 | Draft memo re: estimated tax and potential penalties under Sec. 6655 (3.4); Speak w/ K. Rowe re: tax research (0.1). | 3.50 |
| 02/25/10 | KMR | 0018 | Research re: 2009 return filing requirements (2.7); reviewed tax documents relating to MEN transaction (0.4). | 3.10 |
| 02/26/10 | KMR | 0018 | Reviewed Nortel presentation on current tax issues (0.5); discussion with J. Hyland re: Nortel's tax issues (0.5); reviewed proposed changes to escrow relating to withholding tax and conference call with Cleary and A. Anderson (1.2). | 2.20 |
| 02/01/10 | LGB | 0019 | Email McFarlane, Banks, Wunder, Picard re meeting with Goodman (.1); review response from Wunder (.1); respond to same (.1); email Forrest re draft pleading (.1); t/c Kahn re call with Retirees (.1); email Pillman re same (.1); review email from Forrest re pleading (.1); respond to same (.1); review response to same (.1). | 0.90 |
| 02/02/10 | LGB | 0019 | Review email from Pillman re call (.1); respond to same (.1); review email from Sturm regarding pension research (.1); respond to same (.1); o/c Sturm re UK pension issues (.2); t/c Wunder, McFarlane, Picard, & | 2.50 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | Sturm re call with Monitor's counsel (.5); t/c Hodara/Bromley re conference with Gross (.2); review email from Hodara re US retiree issues (.1); respond to same (.1). | |
| 02/02/10 | FSH | 0019 | Analyze information from M. Wunder and emails w/working group re employee issues (.4). Confer w/J. Bromley re UK pension claim (.1). Conferences w/DB and LB same (.5). Conf. call DB and J. Bromley re same (.3). | 1.30 |
| 02/02/10 | DHB | 0019 | Office conference with F. Hodara and L. Beckerman re UK pension strategy (.5); follow-up with Bromley re same (.5); email communications re US/Canadian pension/employee issues (.3). | 1.30 |
| 02/02/10 | BMK | 0019 | Review and summarize UK pension issue matters (2.1); emails re: same (0.2); review Capstone presentation re: management (0.8) | 3.10 |
| 02/02/10 | JYS | 0019 | Telephone conference FMC re UK pension claims (0.5); telephone conference with Ogilvy and Goodmans re Ogilvy memo (0.5); office conference with B. Kahn re UK Pension claim research (0.3); research re UK pension claims (1.2); correspondence with L. Beckerman re same (0.3); office conference with L. Beckerman re same (0.2); conference with Cleary re draft motion to enforce stay (0.4). | 3.40 |
| 02/03/10 | LGB | 0019 | T/C US Retiree Group/Kahn re status of case (.8); review write up from FreshFields re strategy (.2); email Fraser/Ashurst re same (.1); t/c Buell re same (.5); email Ashurst, Fraser, Akin Group re UK pension call (.1); review email from Picard re same (.1); respond to same (.1); review email from Botter re conference with Judge Gross (.1). | 2.00 |
| 02/03/10 | FSH | 0019 | Numerous communications re UK pensions, management issues. | 0.40 |
| 02/03/10 | DHB | 0019 | Continue analysis of UKA pension issues. | 0.70 |
| 02/03/10 | BMK | 0019 | Prepared for call with employee group (0.2); participated in call with L. Beckerman and employee group (0.6); review and comment on Capstone presentation re: management (1.2); emails and tc's with Capstone re: same (0.5); review of UK pension issues (0.6) | 3.10 |
| 02/03/10 | JYS | 0019 | Review Ogilvy UK Pension strategy memo (0.5); Corr w L. Beckerman re same (0.2); O/C w. L. Beckerman re same (0.3); Review Capstone AIP presentation (0.5); Review Sea Containers decision re UK pension claims (0.3). | 1.30 |
| 02/04/10 | LGB | 0019 | T/C Fraser re stay issues (.8); review email from MacFarlane re applicable case law (.1); email Fraser/Akin/Ashurst team re 2/5 call being rescheduled (.1); email Buell re 2/8 call (.1); review email from Picard re same (.1); respond to same (.1); review Linklates prior Nortel retentions (.2); email David/Fred re same (.1); t/c Buell re pension issues (.4). | 2.00 |
| 02/04/10 | FSH | 0019 | Communications w/D. Botter re UK pension issues (.1). Analyze same (.1). Conf. call w/Frasers re same (.5). | 0.70 |
| 02/04/10 | DHB | 0019 | Conference call with Frasers re UK pension issues (.3); follow-up with L. Beckerman (.2); emails re same (.2); review applicable case law re same (.5); begin review of SeaContainers precedent (.3). | 1.50 |
| 02/04/10 | BMK | 0019 | TC with Capstone re: NBS and Corp comp motion (0.3); follow-up tc with S. Bianca re: same (0.2) | 0.50 |
| 02/04/10 | JYS | 0019 | T/C w FMC re UK pension claims (0.4); Review Canadian case law re UK pension claims (0.4). | 0.80 |
| 02/05/10 | LGB | 0019 | Review email from Buell re call with Chambers (.1); email Botter/Hodara re same (.1); review email from Buell re same (.1); email Buell re Linklaters retention (.1); review email from Pearson re participation in the UK administrative proceedings (.1); respond to same (.1); review email from Botter re Linklaters retention (.1). | 0.70 |
| 02/05/10 | FSH | 0019 | Communications re UK pension issues. | 0.20 |
| 02/05/10 | DHB | 0019 | Continue review of case law re UK pension issues (1.5); emails re same and chambers conference (.2) (.2); telephone call with A. Pisa re same (.2). | 2.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

Page 14
March 15, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|------|
| 02/05/10 | BMK | 0019 | Corr. with P. Bagon re: UK pension inquiries | 0.30 |
| 02/06/10 | LGB | 0019 | Review email from Pearson re Barrister retention (.1); review email from Botter re same (.1); review response from Pearson re same (.1); review email from Bromley re Canadian employee/rep counsel and settlement (.1). | 0.40 |
| 02/06/10 | FSH | 0019 | Numerous communications re UK pension issues. | 0.30 |
| 02/08/10 | LGB | 0019 | T/C Debtors/committee's/Ad Hoc Noteholders re UK pension proceedings (.8); t/c Fraser re same (.2); t/c Cleary. Judge Gross, Botter re motion to enforce stay (.2); review email from Pearson re call; (.1); respond to same (.1); email Hodara re call with Judge Gross (.1); email Pearson  re Letter to UK Pensions regulator (.1); review email from Wunder re settlement with retirees (.1); review email from Pearson re UK barristers and CVs for same (.3); review a copy of Goodman's letter to UK pensions regulator (.1). | 2.10 |
| 02/08/10 | DHB | 0019 | UKA pension conference call and follow-up with Frasers (.9); call with Court re same (.4) and follow-up with F. Hodara (.3); telephone call with Bromley re UKA pension issues (.3). | 1.90 |
| 02/08/10 | BMK | 0019 | Review of special incentive plan document (0.8); emails and tc's with T. Horton re: same (0.2) | 1.00 |
| 02/08/10 | JYS | 0019 | Telephone conference with US, UK and Canadian counsel re UK pension issues (0.6); follow up office conference with FMC re same (0.4). | 1.00 |
| 02/09/10 | LGB | 0019 | Review email from Pearson re letter to UK Pension Regulator (.1); email Fraser re same (.1); review email from Buell re motion to enforce stay (.1); review Wunder markup of letter to UK pension regulator (.1); email Pearson re same (.1). | 0.50 |
| 02/09/10 | FSH | 0019 | Communications w/Capstone re management issues (.1). | 0.10 |
| 02/09/10 | DHB | 0019 | Telephone call with S. Kelly re settlement of PBGC claim (.2); continued communications re UKA pension claims (.3); analysis of same (.3). | 0.80 |
| 02/09/10 | BMK | 0019 | Review and comment on NBS/Corp Comp motion (1.8); tc's and emails with Capstone re: same (0.7); tc with S. Bianca re: same (0.4); follow-up with R. Jacobs re: same (0.4); review of exec employment agreements (0.6) | 3.90 |
| 02/09/10 | JYS | 0019 | Correspondence with T. Feuerstein re Warning Notice (0.2). | 0.20 |
| 02/10/10 | LGB | 0019 | Review email from Pearson re letter to UK pensions regulator (.1); respond to same. | 0.20 |
| 02/10/10 | DHB | 0019 | Email communications re UK pension issues (.2). | 0.20 |
| 02/10/10 | BMK | 0019 | Review of issues re KEIP/KERP motion (0.3); tc's and emails with Capstone and Cleary re: same (0.6); review of motion materials re: same (0.6) | 1.50 |
| 02/11/10 | LGB | 0019 | T/C Kearns/Ray/Forrest re call re UK pension proceeding (1.1); t/c Botter re same (.1); review draft motion/order re enforce automatic stay (1.0). | 2.20 |
| 02/11/10 | FSH | 0019 | Communications re UK pension issues w/working group. | 0.10 |
| 02/11/10 | BMK | 0019 | Evaluate issues re: termination premiums (0.5); conf with L. Beckerman re: same (0.2); continued review of comp motion and related issues (0.6) | 1.30 |
| 02/12/10 | LGB | 0019 | Review email from Pearson re UK pensions barrister (.1); review email from Botter re same (.1); respond to same (.1); o/c Sturm re draft motion/order to extend the stay (.8); t/c Hodara re status of various matters (.2); review email from Hodara re joint defense/Capstone application (.1); review email from Pees re joint defense agreement (.1); review markup of motion to enforce stay (.5); review email from Hodara re UK pensions barrister (.1); respond to same (.1); review email from Pearson re same (.1); review response from Boothman re same (.1); review email from Buell re UK law expert declaration (.1). | 2.00 |
| 02/12/10 | FSH | 0019 | Communicate w/LB, G. Bell re QC retention (.2).  Analyze Capstone | 0.60 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                    Page 15
Invoice Number: 1301081                                    March 15, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | issues in UK and note to colleagues re: same (.2). Confer w/L. Beckerman re: same (.2). | |
| 02/12/10 | RHP | 0019 | Follow up re: UK Pension issue and Capstone. | 0.40 |
| 02/12/10 | DHB | 0019 | Review and comment on UKA pension stay papers (1.2); email communications related thereto (.2); email communications re Notice hearing and review Morawetz endorsement (.2). | 1.60 |
| 02/12/10 | JYS | 0019 | O/C w/ L. Beckerman re UK pension matters (0.5); Research re same (1.2); T/C w/ N. Forrest re same (0.5); Corr w/ AG team re Uk Pension JDA (0.3). | 2.50 |
| 02/12/10 | GDB | 0019 | Emails and discussions regarding UK pensions counsel selection. | 0.50 |
| 02/14/10 | LGB | 0019 | Review email from Miller re UK Pensions regulator (.1); respond to same (.1); review response to same (.1); respond to same (.1); email Pees re joint defense agreement (.1); draft paragraph re Michael Furness (.3); email Hodara re same (.1). | 0.80 |
| 02/14/10 | FSH | 0019 | Examine info re UK pension barrister (.2). Memo to Committee re barrister (.1). Review memo re ERISA provision (.1). | 0.40 |
| 02/15/10 | LGB | 0019 | Review email from Pearson re comments to write up re Furness (.1); revise same (.1). | 0.20 |
| 02/16/10 | LGB | 0019 | Review email from Hodara re UK pensions barrister choice (.1); review Pearson's email re same (.1); review Hodara's response re same (.1); respond to same (.1); email Buell re pleadings (.1); review response to same (.1); respond to same (.1); review response to same (.1); email Fraser/Ashurst re revised draft of motion to enforce the stay (.1); review same (.6); email Pees re joint defense agreement (.1); t/c Pees re same (.2); email Pearson re UK law expert declaration (.1); email Pearson re call with Pees/Beckerman re joint defense agreement and other matters (.1); review email from Hodara re UK barrister retention (.1); email Tinker re same/Capstone (.1). | 2.10 |
| 02/16/10 | JYS | 0019 | O/C w/ L. Beckerman re UK Barrister retention (0.4) | 0.40 |
| 02/17/10 | LGB | 0019 | T/C Pearson/Pees re joint defense agreement and other matters (.8); review email from Pearson re admin proceedings (.1); respond to same (.1); review UK law expert (Hitchcock) declaration (.7); email Fraser re pleadings in Canada (.1); email Buell re Hitchcock declaration (.1); review drafts of Ray/Schweitzer declarations (.8); review email from Buell re objection to claims (.1); email Hodara, Botter, Sturm re pleading on behalf of UC (.1); o/c Hodara (.3); review UK pension litigation email from MacFarlane re Canadian pleadings (.1); review monitor's draft notice and report (.6); review affidavit re same (.4); review revised Ray declaration (.6); email Buell re same (.1); review email from MacFarlane re Canadian pleadings (.1); review Pea son's comments to Hitchcock declaration (.1); review email from Buell re same (.1); review email from Pearson re same (.1). | 5.40 |
| 02/17/10 | FSH | 0019 | Review UK pension emails among Cleary, Frasers, L. Beckerman (.2). Analyze NNL's drafts (.7). Meet w/L. Beckerman re foregoing and related issues (.3). Call w/Committee member re foregoing (.1). Further analysis of same (.2). | 1.50 |
| 02/18/10 | LGB | 0019 | Email Fraser re pension pleadings being filed in Canada (.1); email Buell re same/US filings (.1); review Canadian pleadings (1.5). | 1.70 |
| 02/18/10 | FSH | 0019 | Attention to stay enforcement motions (.4). Respond to calls of creditors re same (.6). | 1.00 |
| 02/18/10 | DHB | 0019 | Email communications re UK pension issues and work re same. | 0.40 |
| 02/18/10 | BMK | 0019 | Review of motion materials to enforce stay re: UK pension | 0.70 |
| 02/18/10 | RLB | 0019 | Create binders re motion to enforce stay and supporting declarations. | 1.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/18/10 | JYS | 0019 | Review filed Debtors' Motion to Enforce Stay (1.0) Circulate same to CTE professionals (0.7); O/Cs w/ L. Beckerman re same (0.5) | 2.20 |
| 02/19/10 | LGB | 0019 | T/C Buell/Sturm re personal jurisdiction issues re NNI/NNCALA (.8). | 0.80 |
| 02/19/10 | RLB | 0019 | Coordinate copying and delivery of binders re motion to enforce stay to team. | 0.30 |
| 02/19/10 | JYS | 0019 | Telephone conference with bondholder re pension matters (0.8); coordinating same (0.3); telephone conference with D. Buell and L. Beckerman re UK Pension claims (0.6); follow up office conference with L. Beckerman re same (0.2). | 1.90 |
| 02/20/10 | LGB | 0019 | Email Miller/Hyland re call to discuss 2/19 call re personal jurisdiction issues (.1); review US Debtors' motion to enforce stay/declarations and formulate topics for UCC pleadings (2.0). | 2.10 |
| 02/20/10 | JYS | 0019 | Correspondence re L. Beckerman re CTE joinder to Debtors' motion to enforce stay (0.3). | 0.30 |
| 02/21/10 | LGB | 0019 | T/C Sturm re joinder topics (.3). | 0.30 |
| 02/21/10 | JYS | 0019 | Telephone with L. Beckerman re CTE joinder to Debtors' motion to enforce stay (0.3); research re same (1.2); drafting same (3.2). | 4.70 |
| 02/22/10 | LGB | 0019 | T/C Hyland, Miller, Sturm re personal jurisdiction issue re NNI/NNCALA (.9); email MacFarlane re 2/25 hearing (.1); review joinder and comment on same (.8); o/c Sturm re same (.2); review revised joinder and edit same (.8); review Sturm's comments re same (.3); email Botter/Hodara re same (.1). | 3.20 |
| 02/22/10 | FSH | 0019 | Further communications re stay hearing w/Frasers, D. Botter, L. Beckerman (.2). Attention to Court hearings regarding pension stay motions (.1).  Confer w/RJ re same (.1). | 0.40 |
| 02/22/10 | DHB | 0019 | Email communications re changes to CDN employee deal (.3); begin review of UK pension stay related pleadings and work re same (.8); email communications re same and response (.2). | 1.30 |
| 02/22/10 | JYS | 0019 | Telephone conference with Capstone and L. Beckerman re U.K. Pension claim (1.0); follow up office conference with L. Beckerman re same (0.2); Drafting CTE joinder to Debtors' motion to enforce stay (3.7); office conferences with L. Beckerman re same (0.4); revising same (1.0). | 6.30 |
| 02/23/10 | SAS | 0019 | Review communications regarding cascading directors trust (.4). | 0.40 |
| 02/23/10 | LGB | 0019 | Review email from Botter re pension joinder (.1); email Buell/Forrest re same (.1); review Botter comments to same (.1); review Forrest's comments to same (.3); revise same (.2); email Sturm/Botter re same (.1); review email from Botter re same (.1); respond to same (.1); review response to same (.1); respond to same (.1); review UK pension regulator factum (.7); t/c Slater re US/Canadian litigation re stay (.5). | 2.50 |
| 02/23/10 | DHB | 0019 | Continue review of UK pension pleadings (2.0); review and revise joinder (1.0); emails re same (.1) (.1); office conference with J. Sturm re changes to joinder (.2); review Cleary comments to joinder and emails re changes thereto (.5) (.3). | 4.20 |
| 02/23/10 | DHB | 0019 | Email communications re director trust and change issues (.4); review changes (.3). | 0.70 |
| 02/23/10 | JYS | 0019 | Reviewing and revising Committee Joinder to Debtors' motion to enforce the automatic stay (1.6); office conference with D. Botter re same (0.3); review Cleary comments to same (0.3); correspondence with Akin Gump team re same (0.5); review UK Regulator Filing (0.8); circulate same (0.2). | 3.70 |
| 02/24/10 | SAS | 0019 | Review email communications from Committee professionals regarding Cascading Directors' Trust (.4). | 0.40 |
| 02/24/10 | SAS | 0019 | Review materials regarding upcoming pension stay motions (.7). | 0.70 |
| 02/24/10 | LGB | 0019 | Review letter to Linklaters from TPR (.3); email Sturm re same (.1); | 4.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE                                    Page 17
Invoice Number: 1301081                                              March 15, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | review objection to motion (1.0); review declarations re same (1.2); t/c Hodara re hearing (.2); o/c Sturm re same (.1); email Fraser re submissions/hearing (.1); review UK pension trustees/PPF's factum (.5); review email from Pearson re Canadian argument (.1); review email from Hodara re factum (.1); email Buell re hearing (.1);t/c Buell re hearing (.2); email Pearson re pension tribunal/de novo review (.1). | |
| 02/24/10 | FSH | 0019 | Attention to UK regulator pleadings (.3).  Analyze related issues (.3).  Confer w/LB re issues, hearing (.3).  Canadian UK pension motion issues (.2). | 1.10 |
| 02/24/10 | DHB | 0019 | Review UK pension regulator Canadian filings (1.0); email communications re same (.2) (.1); review US filings and emails re same (.7) (.2); telephone calls with creditors re status (.4). | 2.60 |
| 02/24/10 | BMK | 0019 | Review of UK response to pension motion to enforce stay. | 0.80 |
| 02/24/10 | JYS | 0019 | Review Claimants' Objection to Motion to Enforce Stay (1.9); review cases contained therein (1.1); office conference with L. Beckerman re same (0.4); correspondence with local counsel re prep of pro hac vice for L. Beckerman (0.1). | 3.50 |
| 02/25/10 | SAS | 0019 | Participate in call with Company and UCC professionals regarding cascading directors' trust (.5); review letter regarding potential changes to Canadian law that will impact cascading directors' trust (.2). | 0.70 |
| 02/25/10 | SAS | 0019 | Review materials for Canadian/US litigation regarding enforcement of stay (3.0). | 3.00 |
| 02/25/10 | FSH | 0019 | Conferences w/J. Sturm, M. Wunder, R. Jacobs re Delaware and Toronto UK pension hearings (.5).  Examine reports re same (.2).  Communications re employee litigation (.1). | 0.80 |
| 02/25/10 | JYS | 0019 | Office conference with L. Beckerman re UK Pension claims (0.5). | 0.50 |
| 02/26/10 | FSH | 0019 | Review information re director charge and cascading director issues (.2).  Conf. call w/J. Bromley re same (.3).  Follow-up call w/Frasers re same (.1). | 0.60 |
| 02/26/10 | BMK | 0019 | Review of emails re: UK pension motion to enforce stay hearing | 0.40 |
| 02/26/10 | GDB | 0019 | Emails regarding pensions issues and court hearing. | 0.30 |
| 02/27/10 | LGB | 0019 | Review email from Pearson re TPR (.1); respond to same (.2); review Canadian decision (.1); review order of Bankruptcy court (.1); review email from Wunder re Ontario Pension Regulator (.1); review response from Botter re same (.1); review response from Wunder re same (.1). | 0.80 |
| 02/09/10 | JJM | 0020 | Emails to/from team re: review of real estate licenses | 0.30 |
| 02/11/10 | JJM | 0020 | Review term sheet, ASA amendment, license agreement and related docs | 1.20 |
| 02/12/10 | JJM | 0020 | Telcons, emails to/from Akin team regarding license agreements (.3); Review term sheet and licences agreements (.7). | 1.00 |
| 02/16/10 | JJM | 0020 | Review status w/team, license agreements and related docs | 1.00 |
| 02/17/10 | JJM | 0020 | Review license agreements, term sheet, ASA amendment and related docs (1.8); Conf call w/team and Canadian counsel re: license agreement issues (.5). | 2.30 |
| 02/18/10 | JJM | 0020 | Review docs (.7); Telcons, emails to/from Canadian counsel, Cleary, re: license agreement issues (.5). | 1.20 |
| 02/19/10 | JJM | 0020 | Review docs regarding license agreements (.2); Telcons w/Cleary regarding same (.1). | 0.30 |
| 02/22/10 | BMK | 0020 | Emails from Akin team re: RTP sale-leaseback (0.2); tc with T. Feuerstein re: same (0.2) | 0.40 |
| 02/22/10 | JJM | 0020 | Review license and related docs (.4); Telcons w/Cleary re: same (.3). | 0.70 |
| 02/23/10 | JJM | 0020 | Review license issues w/Cleary (.3); Email to Akin team re: status (.2). | 0.50 |
| 02/24/10 | GDB | 0020 | Emails re real estate issues. | 0.60 |
| 01/25/10 | FSH | 0024 | Confer w/B. Kahn and B. Geldert re supply agreement and escrow related to sale (.2).  Examine info from R. Jacobs regarding same (.1).  Examine info re MEN closing (.1). | 0.40 |

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/01/10 | FSH | 0024 | Examine CALA info related to Paragon (.1). Follow-up re Hitachi (.1). Examine Paragon bidder info (.1). | 0.30 |
| 02/01/10 | DHB | 0024 | Review final Seville letters (.5); MEN side letter emails (.3); begin review of issues relating to same (.5). | 1.30 |
| 02/01/10 | KAD | 0024 | Review correspondence re: CVAS auction status. | 0.50 |
| 02/01/10 | AFA | 0024 | Review Snow Side Agreement (.8) | 0.80 |
| 02/01/10 | TDF | 0024 | Reviewing MEN Side Agreement and preparing issues and markup (2.5 hours); reviewing MEN ASA and other documents in conjunction w/foregoing (4.9 hours); corresponding w/Cleary re: passport (0.4 hours); reviewing closing sets for CDMA and Seville and distributing to UCC advisors (2.3 hours); reviewing paragon bid proposal (0.7 hours). | 10.80 |
| 02/01/10 | TDF | 0024 | Preparing markup of MEN Side Agreement (5.9 hours). | 5.90 |
| 02/01/10 | GDB | 0024 | Emails regarding CALA-Telefonica (0.5), Isis (0.8), Paragon (0.8). | 2.10 |
| 02/02/10 | FSH | 0024 | Communications re CVAS bidder. | 0.10 |
| 02/02/10 | DHB | 0024 | Email communications re CVAS bids (.3) (.1) (.1); review bid (.2); email communications re MEN side agreement (.4); continue review of issues re same (.3). | 1.40 |
| 02/02/10 | KAD | 0024 | Meet with J. Sturm re: motion re: MEN sale amendments (.2); review email from J. Sturm re: same (.1). | 0.30 |
| 02/02/10 | BMK | 0024 | Review emails re: CVAS bids | 0.40 |
| 02/02/10 | BDG | 0024 | Emails re: Paragon bidder (0.2); confer re: MEN side agreement (0.3). | 0.50 |
| 02/02/10 | AFA | 0024 | Call re MEN side agreement with Ogilvy, Cleary, Goodmans and Herbert Smith (1); Review MEN Agreement (.7). | 1.70 |
| 02/02/10 | DCV | 0024 | Analyze materials relating to MEN amendments. | 3.10 |
| 02/02/10 | JYS | 0024 | Review motion to add sellers to MEN sale (0.2); meet with K. Davis regarding same (0.2); correspondence with K. Davis re same (0.2); correspondence with CTE professionals re Qualified Bidder (0.3). | 0.90 |
| 02/02/10 | TDF | 0024 | Call w/Cleary and Ogilvy re: MEN Side Agreement w/S. Kuhn (2.3 hours); preparing revised markup (2.4 hours); revising sales proceeds summary (0.5 hours) | 5.20 |
| 02/02/10 | GDB | 0024 | Discussions with T Feuerstein regarding logistics for Paragon auction (0.8), emails on the same (0.7), emails regarding Qualified Bidder in Paragon auction and other issues relating to Paragon (0.8), emails regarding CALA-Telefonica arrangements (0.5). | 2.80 |
| 02/03/10 | FSH | 0024 | Review MEN side agreement issues and confer with working group re same. | 0.30 |
| 02/03/10 | DHB | 0024 | Continued email communications re MEN issues on side agreement (.3) (.2) (.2); email communications re Ciena notes choice of law (.2). | 0.90 |
| 02/03/10 | BDG | 0024 | Call re: MEN Argentina issues and o/c with TF re: same (0.9); email re: NNSA issues (0.2). | 1.10 |
| 02/03/10 | AFA | 0024 | Call re: MEN side agreement with Ogilvy, Cleary, Goodmans and Herbert Smith. | 1.20 |
| 02/03/10 | TDF | 0024 | Reviewing MEN Side Agreement revising and follow up call and reviewing MEN Closing Documents. | 4.50 |
| 02/03/10 | GDB | 0024 | Discussions with T Feuerstein re Paragon auction (0.4), emails on the same (0.3), emails regarding Paragon bidding procedures, auction requirements etc (0.8), reviewing Isis closing documents (0.6). | 2.10 |
| 02/04/10 | DHB | 0024 | Email communications re project Hurricane and ALT (.2); continued work re MEN side agreement issues and extensive correspondence re same (.6). | 0.80 |
| 02/04/10 | BDG | 0024 | Emails re Argentina issues (.2); MEN side agreement (.1). | 0.30 |
| 02/04/10 | AFA | 0024 | Review IP license terminations (.6). | 0.60 |
| 02/04/10 | TDF | 0024 | Attending all hands call re: MEN Argentina (1.0 hour); coordinating foregoing (0.5 hours); corresponding w/Capstone re: MEN Argentina financials (0.4 hours). | 1.90 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/04/10 | GDB | 0024 | Emails relating to Isis completion and Paragon auction (0.5), reviewing closing documents (1.8), emails and discussions relating to CALA agreement (0.6). | 2.90 |
| 02/05/10 | FSH | 0024 | Communications re managers of trust. | 0.10 |
| 02/05/10 | DHB | 0024 | Emails with team re open issues, including allocation diligence (.4); review UMTS allocation information (.2). | 0.60 |
| 02/05/10 | KAD | 0024 | Reviewing Isis closing documents (2.8), emails relating to Isis closing documents (0.7). | 3.50 |
| 02/05/10 | BDG | 0024 | Emails re MEN side agreement (.1) | 0.10 |
| 02/05/10 | DCV | 0024 | Analyze materials relating to Project Hurricane. | 2.30 |
| 02/05/10 | TDF | 0024 | Reviewing MEN Side Agreement and corresponding w/Cleary re: open issues (0.9); discussing investment committee w/S. Kuhn (0.5); corresponding w/Akin FR team re:MEN CMI agreement (0.5); corresponding w/Capstone re: MEN Argentina Financial Information (0.6); reviewing GT engagement and coordinating review by AG FR Team and call w/Nortel, Cleary & Ogilvy (0.8);corresponding w/ Cleary re: CDMA PP Adj. (0.4); updating D. Blonder on deal summary (0.4); reviewing MEN Side Agreement (0.5); corresponding w.Cleary re: Hitachi Letter (0.3); coordinating review of MEN Side Agreement Motion (0.3); review foregoing (0.4); reviewing Amendment No. 3 and corresponding w/Capstone and Ogilvy (1.5); corresponding re: CVAS Auction Planning (0.4). | 7.50 |
| 02/05/10 | GDB | 0024 | Reviewing Isis closing documents (2.8), emails relating to Isis closing documents (0.7). | 3.50 |
| 02/06/10 | FSH | 0024 | Communications re Project Hurricane. | 0.10 |
| 02/08/10 | FSH | 0024 | Examine CALA issues related to sale (.1).  Communications re potential CVAS bidder (.1). | 0.20 |
| 02/08/10 | DHB | 0024 | Prepare for and attend allocation diligence call (.6); follow-up emails re same (.2) (.2); email communications re Paragon (.1) and allocation sales matters (.2). | 1.30 |
| 02/08/10 | KAD | 0024 | Meet with G. Bell re: CVAS issues (.1); review email correspondence from working group re: same (.2). | 0.30 |
| 02/08/10 | BMK | 0024 | Review of MEN CMI agreement (0.5); emails re: same (0.2) | 0.70 |
| 02/08/10 | BDG | 0024 | Email re amendment to Snow side agreement/CMI Agreement and o/c BK re same. | 0.20 |
| 02/08/10 | DCV | 0024 | Analyze materials relating to Project Hurricane. | 1.60 |
| 02/08/10 | JYS | 0024 | Correspondence with AG Team and Cleary re potential CVAS auction logistics (0.2). | 0.20 |
| 02/08/10 | TDF | 0024 | Reviewing MEN Amendment No .3 (2.1 hours); corresponding with Ogilvy and Capstone re: foregoing (0.7 hours); reviewing revised side agreement and corresponding Ogilvy (0.9 hours); corresponding review of real estate documents (0.8 hours); discussing carve-out balance sheet issues w/Capstone (1.0 hour); coordinating hosting of CVAS auction (0.5 hours). | 6.00 |
| 02/08/10 | GDB | 0024 | Emails and discussions regarding CALA agreements (1.6), emails and discussions regarding Paragon auction (0.7), emails regarding new expression of interest in Paragon (0.6). | 2.90 |
| 02/09/10 | FSH | 0024 | Further communications re CVAS bidder (.3).  Review Passport info (.1).  Review info re TSAs (.1). | 0.50 |
| 02/09/10 | DHB | 0024 | Email communications re status of M&A issues (.2) (.2); email communications re Paragon bidders (.2) and issues (.2). | 0.80 |
| 02/09/10 | SBK | 0024 | Several emails to/from Akin and Jefferies re CVAS sale and request to | 1.60 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|------|
| | | | designate third party as qualified bidder (.90); TC w/Cleary team re same (.30); Email all hands group re designation of additional CVAS bidder as qualified (.10); Emails to/from Akin and Capstone re CVAS/Telefonica issue (.30). | |
| 02/09/10 | KAD | 0024 | Telephone call with S. Kuhn re: CVAS bidder issues (.2); emails with J. Sturm re: same (.3); telephone call with J. Sturm re: same (.1); attend call with Cleary, Lazard, Jefferies and others re: CVAS QB status (.2). | 0.80 |
| 02/09/10 | BDG | 0024 | Emails re MEN side agreement. | 0.10 |
| 02/09/10 | DCV | 0024 | Analyze materials relating to Project Hurricane. | 4.30 |
| 02/09/10 | DCV | 0024 | Communications with Fraser Milner regarding Project Hurricane. | 0.30 |
| 02/09/10 | DCV | 0024 | Analyze Fraser Milner comments relating to Project Hurricane. | 0.40 |
| 02/09/10 | JYS | 0024 | Review Qualified Bidder materials (0.5); office conference with K. Davis re same (0.2); telephone conference with Cleary, Jeffco, and AG re CVAS qualified bidder (0.2); prep for same (0.2). | 1.10 |
| 02/09/10 | TDF | 0024 | Reviewing CVAS bid letter and corresponding w/Akin team (1.5); corresponding w/ Cleary re: shareholder approval issue (0.5); call with Ogilvy re: Amendment No 3.(0.7); preparing weekly M&A&A agenda (0.3); Akin meeting re: CVAS logistics (0.8); discussing MEN Argentina and other issues w/Cleary (0.5). | 4.30 |
| 02/09/10 | GDB | 0024 | Call with Cleary regarding bid (0.2), Emails and discussions re bid (1.7), Emails and discussions re CALA agreement (1.0), Emails re Isis closing (0.3). | 3.20 |
| 02/10/10 | FSH | 0024 | Examine MEN issue, analysis (.1). Further communications re same (.1). | 0.20 |
| 02/10/10 | DHB | 0024 | Email communications re MEN side agreement and allocation issues (.3) (.2). | 0.50 |
| 02/10/10 | SBK | 0024 | TCs w/Feuerstein re NNSA/MEN issue, Argentina sale issue, etc (.70); Several emails to/from Akin team re Argentina situation and NNSA letters (.40); Review NNSA acknowledgment letters (.20); Review m&a update presentation materials from Jefferies for Committee call (.40); Emails to/from Akin and Jefferies re same (.30). | 2.00 |
| 02/10/10 | BMK | 0024 | Review of Jefferies M&A materials | 0.60 |
| 02/10/10 | BDG | 0024 | Emails re MEN side agreement/Argentina issues. | 0.30 |
| 02/10/10 | AFA | 0024 | Review correspondence from Jefferies re: M&A status (.6). | 0.60 |
| 02/10/10 | DCV | 0024 | Analyze materials relating to MEN amendments. | 3.10 |
| 02/10/10 | TDF | 0024 | Corresponding re: MEN Side Agreement /NNSA (0.8 hours); corresponding w/Cleary and Capstone re:MEN Argentina (1.1 hours); coordinating MEN Argentina call (0.5 hours); corresponding re: MEN Amendment No.3 (0.7 hours); discussing MEN closing issues w/Capstone (0.9 hours). | 4.00 |
| 02/10/10 | GDB | 0024 | Paragon - emails regarding M&A update (0.2), emails and discussions regarding Paragon auction process (0.4). | 0.60 |
| 02/11/10 | SBK | 0024 | Meeting w/Akin team and Capstone re follow-up from Committee call and discussion of various m&a deal side agmts and MEN/Argentina situation (1.20); Conf call w/Feuerstein, Capstone, Jefferies and Debtor representatives re MEN/Argentina situation (1.10). | 2.30 |
| 02/11/10 | DCV | 0024 | Analyze Project Hurricane materials. | 1.50 |
| 02/11/10 | JYS | 0024 | Meeting w/ Cleary re CVAS auction logistics (1.1); prep for same (0.2); Follow up corr w/ AG team and Cleary re same (0.2). | 1.50 |
| 02/11/10 | TDF | 0024 | All hands call on MEN Argentina Issue (2.1); follow-up call w/Cleary and w/Akin team (2.2); meeting re: CVAS Auction (0.5); corresponding w/ Cleary re: MEN Side Agreement Motion Papers (0.3); reviewing correspondence w/ Herbert Smith re: NNSA participation in MEN Side Agreement (0.4); updating side agreement/allocation binder (0.5). | 6.00 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/11/10 | GDB | 0024 | Meeting with Cleary regarding Paragon auction logistics (1.2), emails and discussions regarding Paragon auction logistics (0.4). | 1.60 |
| 02/12/10 | FSH | 0024 | Examine MEN issues, communications. | 0.20 |
| 02/12/10 | DHB | 0024 | Review M&A process update (.2). | 0.20 |
| 02/12/10 | SBK | 0024 | Emails to/from Committee professionals re Project Sigma update materials (.10); Email to/from Hyland re same (.10); Emails to/from Feuerstein re MEN Argentina issues (.40). | 0.60 |
| 02/12/10 | KAD | 0024 | Review correspondence re: CVAS auction status. | 0.40 |
| 02/12/10 | DCV | 0024 | Analyze Snow license termination agreement and related materials. | 2.20 |
| 02/12/10 | JYS | 0024 | Review corr from T. Feuerstein re MEN side agreement (0.3). | 0.30 |
| 02/12/10 | TDF | 0024 | Corresponding w/Ogilvy and Akin Team Re; MEN Side Agreement (0.7 hours); corresponding w/ UCC Advisors re: MEN Argentina Issues (1.2 hours); corresponding w/ Cleary Re: Equinox purchase price Adj. and Holdback Escrow (0.5 hours); discussing MEN Argentina w/Jefferies (0.5 hours); coordinating review of MEN LTA and Real Estate documents (0.8 hours). | 3.70 |
| 02/12/10 | GDB | 0024 | Emails regarding M&A transactions and filed documents (0.3), emails regarding MEN side letter (0.2), emails regarding CVAS wish list (0.3). | 0.80 |
| 02/13/10 | FSH | 0024 | Review Sigma status reports (.1). Communications re MEN side agreement (.3). | 0.40 |
| 02/13/10 | TDF | 0024 | Update call re: Project Sigma and follow up w/Nortel (0.8 hours); coordinating review of MEN Side Agreement and related motions (0.6 hours). | 1.40 |
| 02/13/10 | GDB | 0024 | Paragon wish list emails with Cleary and Capstone (0.6), emails regarding MEN side letter motion and order (0.5). | 1.10 |
| 02/14/10 | FSH | 0024 | Attention to Equinox closing statement. | 0.10 |
| 02/14/10 | GDB | 0024 | Emails regarding MEN side letter motion. | 0.20 |
| 02/15/10 | SBK | 0024 | Emails to/from Akin team re next steps on CVAS auction process (.60); Emails to/from Akin and Fraser Milner re side agmt for cascading director trust agmt (.30). | 0.90 |
| 02/15/10 | TDF | 0024 | Reviewing Equinox Closing Statements and coordinating review by UCC (0.7); reviewing CDMA documents re: issues to discuss w/Capstone (0.8); call w/Ogilvy re: MEN Argentina Issues (0.6). | 2.10 |
| 02/15/10 | GDB | 0024 | Emails regarding M&A agenda/update (0.3), emails regarding MEN side letter (0.2), emails regarding Paragon wish list (0.2). | 0.80 |
| 02/16/10 | FSH | 0024 | Communications w/TF, SK, others re CVAS auction planning. | 0.20 |
| 02/16/10 | SBK | 0024 | Emails to/from Feuerstein re side agmts and conference room set-up for CVAS auction (.20); Emails to/from Hodara, Feuerstein and others re giving up conf rm for 2/25 CVAS auction (.40). | 0.60 |
| 02/16/10 | DCV | 0024 | Analyze Snow license termination agreement and related materials. | 1.50 |
| 02/16/10 | TDF | 0024 | Reviewing MEN Side Agreement, MEN Argentina Side Agreement, MEN Closing Checklist and other Closing Documents (1.5 hours); discussing Project Sigma w./C. Verasco (0.4 hours); all hands call w/Nortel re: equinox PP Adj. and follow up w/C. Verasco (1.1 hours); coordinating CVAS Auction (0.3 hours); discussing Side Agreement issues w/G. Bell (0.5 hours). | 3.80 |
| 02/16/10 | GDB | 0024 | Call with Cleary and Company re CALA-Telefonica agreement (0.2), Reviewing Paragon wish list (1.4), emails and calls with Capstone re Paragon wish list (0.8), emails with Cleary regarding Paragon wish list (0.5), reviewing MEN side letter and motion (0.8), emails relating to MEN side letter (1.2), discussions with T Feuerstein relating to MEN side letter (0.5), Reviewing Argentina side letter and related emails (0.5), reviewing Avaya/Israel Equinox side letter and related emails | 8.20 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| | | | (0.4), Emails with Cleary and Capstone re Isis closing documents (0.6), reviewing Isis closing documents (1.3). | |
| 02/17/10 | FSH | 0024 | Communicate w/TF and GB re MEN side agreements (.2). Review and analyze side agreement (.3). | 0.50 |
| 02/17/10 | BMK | 0024 | Review of MEN Side agreement issues/materials | 0.40 |
| 02/17/10 | JYS | 0024 | Corr w/ AG team re potential CVAS auction (0.4) | 0.40 |
| 02/17/10 | TDF | 0024 | Preparing for M&A transaction review related to discussion w/Capstone (1.1); reviewing MEN real estate issues (0.4); coordinating review of MEN Argentina Side Agreement (0.6); coordinating CVAS auction issues (0.7); reviewing MEN motions re: Side Agreements (0.4). | 3.20 |
| 02/17/10 | GDB | 0024 | Paragon auction logistics - discussions and emails (0.6), reviewing MEN side agreement and emails relating thereto (1.6), reviewing MEN Argentina side letter, comments and discussions thereon (1.3), reviewing Paragon wishlist (0.8), discussions thereon with Cleary and Nortel (0.8), reviewing motion to shorten notice for MEN side letter (0.5), calls re auction update (0.3), discussions with T Feuerstein regarding MEN Argentina, Paragon auction and related M&A issues (0.8), emails and discussions regarding IP issues in Paragon (2.2). | 8.90 |
| 02/18/10 | JYS | 0024 | Review Microvision objection to adding Sellers to MEN sale (0.6); T/C w. T. Feuerstein re same (0.3); Corr w/ AG team re same (0.5) | 1.40 |
| 02/18/10 | TDF | 0024 | Discussion w/FMC re: MEN Argentina Side agreement and follow-up discussion w/Akin tax (0.7 hours); corresponding re:XROS objection (0.3 hours); marking up MEN Argentina Side Agreement (1.1 hours); follow up re: MEN real estate and other Closing Documents (1.0 hours). | 3.10 |
| 02/18/10 | GDB | 0024 | Discussions and emails with Capstone and Jefferies re CVAS additional patents, IP and M&A strategy (1.0), Emails re CVAS auction logistics (0.7), Calls with Cleary re CVAS wishlist (0.5), comments and emails on CVAS wishlist (1.0), Isis emails re ancillary documents and closing update (0.8), reviewing Isis ancillary documents (1.5), Reviewing MEN side letter and associated documents (1.5). | 7.00 |
| 02/19/10 | FSH | 0024 | Attention to adjournment of CVAS auction and related issues (.3). Examine MEN document issues (.1). | 0.40 |
| 02/19/10 | DHB | 0024 | Email communications re CVAS auction issues and status (.3); email communications re MEN (.1). | 0.40 |
| 02/19/10 | SBK | 0024 | Several emails to/from Committee professionals re latest on CVAS auction process and possible next steps. | 0.70 |
| 02/19/10 | BMK | 0024 | Review of emails re: CVAS auction issues | 0.40 |
| 02/19/10 | JYS | 0024 | Correspondence with AG team re CVAS Bidding Procedures (0.9); review of same (0.4). | 1.30 |
| 02/19/10 | JYS | 0024 | Correspondence with AG team re Paragon Auction planning (.5). | 0.50 |
| 02/19/10 | TDF | 0024 | Revising MEN Argentina Side Agreement and discussing tax comments w/Akin and Ogilvy (1.1 hours); corresponding w/Ogilvy re: escrow agreement (0.4 hours); corresponding w/Cleary and Akin team re:CVAS auction (0.5 hours); corresponding re: XROS objection (0.5 hours); reviewing Equinox closing set (0.6 hours); discussing MEN Side Agreement w/ G. Bell and corresponding w/Ogilvy (0.3 hours). | 3.40 |
| 02/19/10 | GDB | 0024 | Reviewing closing documents (2.7), emails with Capstone and Cleary thereon and on Isis closing generally (0.3). | 3.00 |
| 02/19/10 | GDB | 0024 | CVAS - calls with Cleary regarding CVAS auction (0.3), emails re auction logistics (0.3), emails re bidder (0.3), call with Capstone re patents and CVAS auction (0.2), emails and discussions re CVAS deadlines, auction process, bidding procedures (2.2). | 3.30 |
| 02/21/10 | TDF | 0024 | Reviewing email re: CVAS. | 0.20 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/22/10 | FSH | 0024 | Review CVAS auction info and communications re same (.1). Analyze MEN side agreement issue (.1). | 0.20 |
| 02/22/10 | SBK | 0024 | Emails to/from Khush, Cleary and Akin team re CVAS auction (.8); Discussion w/Feuerstein re various pending matters re MEN, CVAS (.7). | 1.50 |
| 02/22/10 | JYS | 0024 | Review ZSF limited objection to CVAS sale (0.3); correspondence with AG team re same (0.3); telephone conferences with T. Feuerstein re same (0.2). | 0.80 |
| 02/22/10 | TDF | 0024 | Corresponding w/ Nortel & Jefferies re: CVAS auction (0.6); discussing CVAS issues w/Bondholder and Akin team (1.5); corresponding w/ Cleary re: Proceeds Escrows (0.4); corresponding w/ S. Kuhn re: open MEN issues (0.4). | 2.90 |
| 02/22/10 | GDB | 0024 | Isis - Call with Cleary re Isis closing (0.5), reviewing Isis ancillary closing documents (3.3). Paragon - discussions with T Feuerstein re bidder (0.2), emails regarding Paragon auction (0.6), reviewing Paragon real estate objection filed (0.2), Paragon real estate issues (0.3) Isis ancially docs. | 5.10 |
| 02/23/10 | FSH | 0024 | Communications re CVAS auction w/S. Kuhn, G. Bell. | 0.10 |
| 02/23/10 | DHB | 0024 | Extensive email communications re CVAS (.4) (.1). | 0.50 |
| 02/23/10 | SBK | 0024 | Numerous further follow-up emails to/from Akin team and Jefferies re latest on CVAS auction process (.9). | 0.90 |
| 02/23/10 | BMK | 0024 | Review and comment on MEN Escrow Agreement (1.6); tc's with T. Feuerstein re: same (0.4); tc's with R. Jacobs re: same (0.2) | 2.20 |
| 02/23/10 | TDF | 0024 | Reviewing MEN Proceeds Escrow and Commenting to Ogilvy (1.9 hours). | 1.90 |
| 02/23/10 | GDB | 0024 | Emails re Paragon auction and logistics (1.0), call with Cleary re Paragon (0.3), emails with Cleary re Isis docs (0.3), reviewing Isis closing docs (2.8), reviewing MEN side and escrow agreements (1.6) and related emails (0.3). | 6.30 |
| 02/24/10 | DHB | 0024 | Email communications re CVAS/Genband. | 0.20 |
| 02/24/10 | SBK | 0024 | Discussions w/Feuerstein re latest on MEN escrow agmt, side agmt and NNSA reservation of rights. | 0.50 |
| 02/24/10 | KAD | 0024 | Review documents re: CVAS auction sale. | 0.30 |
| 02/24/10 | BMK | 0024 | Review of MEN Side Agreement motion (0.6); emails with R. Jacobs and G. Bell re: same (0.2); emails and tc's with G. Bell re: NNSA issue (0.3); drafted reservation of rights re: same (2.4); tc with C. Verasco re: CVAS (0.2) | 3.70 |
| 02/24/10 | TDF | 0024 | Call w/Cleary re: MEN Closing Issues and Other Matters (0.6 hours); discussing closing process w/S. Kuhn (0.4 hours); follow up discussion w/ Cleary (0.4 hours); reviewing MEN closing documents (0.7 hours); call w/P. Bagon re: NNSA (0.4 hours); | 2.50 |
| 02/24/10 | GDB | 0024 | Internal discussions regarding MEN and Isis side letter (0.7), emails re NNSA Objection (MEN) (0.6), emails re CVAS objection filed (0.4), emails re MEN side agreement and motion (1.1), reviewing MEN escrow agreement (1.3), reviewing amends to Isis EMEA ASA (1.5), reviewing amends to Paragon NA ASA (1.5), call with Jefferies re Isis Working Capital adjustments (0.3), reviewing Isis closing documents (0.9). | 8.30 |
| 02/25/10 | FSH | 0024 | Attention to side agreements for sales (.2). Confer w/Jefferies re next steps (.2). | 0.40 |
| 02/25/10 | DHB | 0024 | Extensive email communications re outstanding MEN issues (.4). | 0.40 |
| 02/25/10 | BMK | 0024 | Reviewed/edited reservation of rights re: MEN side agreement (0.8); review of documents re: same (0.8); emails re: same (0.2) | 1.80 |
| 02/25/10 | AFA | 0024 | Review and consider correspondence re: tax issues from C. Goodman, T. | 0.70 |

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | Feuerstein & K. Rowe & respond (.7). | |
| 02/25/10 | DCV | 0024 | Analyze materials relating to Paragon amended ASA. | 2.80 |
| 02/25/10 | TDF | 0024 | Reviewing MEN Proceeds Escrow Agreement and calls w/Cleary and Ogilvy re: foregoing (1.1 hours); discussing foregoing w/G. Bell (0.4 hours); corresponding w/Ogilvy re: MEN Amendment No .3 (0.3 hours); reviewing MEN Closing Checklist (0.4 hours); corresponding w/Cleary re: MEN Argentina Issues (0.3 hours); | 2.50 |
| 02/25/10 | GDB | 0024 | Reviewing amends to Paragon ASA (0.8), emails relating to Paragon amendments (0.2), reviewing amends to Isis ASA (0.6), reviewing Isis closing documents (0.5), emails relating to purchase price adjustments (0.8), reviewing MEN Distribution Agreement (0.9), call with T Feuerstein and Ogilvy re MEN Distribution Escrow Agreement (0.5), discussions with T Feuerstein on MEN Distribution agreement (0.3). | 4.60 |
| 02/25/10 | GDB | 0024 | Discussions internally and with Capstone re allocation. | 1.50 |
| 02/26/10 | BMK | 0024 | Drafted/revised ROR to MEN Side Agreement motion (2.9); tc with R. Jacobs re: same (0.1); review of comments to same (0.5); review of issues re: MEN escrow and side agreements (0.9) | 4.40 |
| 02/26/10 | AFA | 0024 | Call with K. Rowe and C. Goodman re: Ciena side agreement and interest allocation (.8); Call with Fraser Milner regarding Ciena side agreement (.6); Follow up call with C. Goodman regarding Ciena side agreement (.4). | 1.80 |
| 02/26/10 | DCV | 0024 | Analyze materials relating to Ciena asset purchase. | 2.40 |
| 02/26/10 | TDF | 0024 | Reviewing Amendment No.3 and discussing w/Troy Ungerman (1.5 hours); reviewing escrow agreement and discussing w/Ogilvy (0.4 hours); reviewing MEN closing documents (0.5 hours); reviewing MEN reservation of rights (0.4 hours); reviewing correspondence re: bond trading (0.2 hours); reviewing correspondence on escrow agreement split and discussing w/Akin tax team (0.5 hours) | 3.50 |
| 02/26/10 | GDB | 0024 | Reviewing Isis EMEA ASA amendments and emails relating thereto (1.8), reviewing Isis closing documents (1.3), Reviewing MEN Side Agreement reservation of rights (0.3), emails and discussions thereon (0.3), emails to I Rosenblatt re M&A developments (0.3). | 4.00 |
| 02/27/10 | TDF | 0024 | Corresponding re; MEN Proceeds Escrow and other MEN Matters (0.5 hours). | 0.50 |
| 02/28/10 | TDF | 0024 | Reviewing proceeds escrow and discussing w/J. Stam & Akin team (0.9 hours); reviewing GT engagement as MEN TSA Arbitrator (0.4 hours); reviewing MEN Argentina local sales agreement (0.4 hours); discussing proceeds escrow w/J. Olson (0.3) | 2.00 |
| 02/28/10 | GDB | 0024 | Emails regarding MEN Escrow agreement and arbitrator appointment. | 0.60 |
| 02/03/10 | DHB | 0025 | Non-working travel to and from Wilmington for hearing. (Actual time - 4.0) | 2.00 |
| 02/26/10 | LGB | 0025 | Travel to Delaware (2.5); travel to NY (2.5). (Actual time - 5.0) | 2.50 |
| 02/06/10 | FSH | 0028 | Communications re Argentina directors. | 0.10 |
| 02/08/10 | SBK | 0028 | Initial review draft cascading director trust indenture (.40); Emails to/from Rowe re same (.20); Email Fraser Milner re same (.20); Discussion w/Volow re same (.30). | 1.10 |
| 02/09/10 | TDF | 0028 | Reviewing cascading directors trust. | 0.40 |
| 02/14/10 | FSH | 0028 | Examine info re cascading directors and communicate w/working group re: same. | 0.10 |
| 02/15/10 | TDF | 0028 | Reviewing director indemnity trust Side Agreement and discussing w/S.Kuhn. | 0.50 |
| 02/16/10 | FSH | 0028 | Communications w/RJ, SK re cascading directors. | 0.10 |
| 02/16/10 | BMK | 0028 | Review of cascading director side agreement (0.8); emails with R. Jacobs and S. Kuhn re: same (0.3) | 1.10 |
| 02/17/10 | FSH | 0028 | Analyze cascading director issue and email w/working group re same. | 0.10 |

| Date | Tkpr | Task | | Hours |
|------|------|------|---|-------|
| 02/17/10 | DHB | 0028 | Email communications re cascading directors (.3). | 0.30 |
| 02/17/10 | BMK | 0028 | Review and comment on cascading director side agreement (1.5); tc with R. Jacobs re: same (0.2); email with S. Kuhn re: same (0.1) | 1.80 |
| 02/21/10 | TDF | 0028 | Reviewing emails re: Cascading director trust. | 0.30 |
| 02/22/10 | SBK | 0028 | Review/mark up proposed cascading director indemnity trust agmt (2.7); Emails to/from Brod and Feuerstein re same (.3); TC w/Brod and Malik re comments/issues on same (1.2). | 4.20 |
| 02/23/10 | FSH | 0028 | Analyze remaining cascading director issue. | 0.10 |
| 02/23/10 | SBK | 0028 | Several emails to/from Akin/FMC teams re cascading director trust agmt and Canadian director charge issue (1.2); Attend conference call w/all hands re cascading director trust agmt (1.5). | 2.70 |
| 02/23/10 | BMK | 0028 | Review of issues re: cascading director trust (0.6); emails with Akin team re: same (0.2) | 0.80 |
| 02/24/10 | FSH | 0028 | Review cascading director issues. | 0.20 |
| 02/24/10 | SBK | 0028 | Several emails to/from S. Malik and all hands re cascading director indemnity trust agmt (.7); Review latest revised version of same (.6). | 1.30 |
| 02/25/10 | DHB | 0028 | Email communications re cascading directors issues (.2) (.2); office conference with S. Kuhn re same (.1). | 0.50 |
| 02/25/10 | SBK | 0028 | Emails to/from Oslers, S. Malik and Fraser Milner re cascading director indemnity trust issue (.40); TC w/Botter re same (.20); TC w/Fraser team re same (.30). | 0.90 |
| 02/26/10 | DHB | 0028 | Email communications re cascading directors issues (.3) (.2) and side letter issues (.3). | 0.80 |
| 02/01/10 | FSH | 0029 | Emails w/RJ re dispute resolvers (.1).  Same w/DB and Delaware counsel (.1). | 0.20 |
| 02/01/10 | RHP | 0029 | Reviewed Monitor's allocation diligence requests (.5). | 0.50 |
| 02/01/10 | DHB | 0029 | Email communications regarding allocation  protocol (.1). | 0.10 |
| 02/01/10 | BMK | 0029 | Review of information requests from monitor re: allocation (0.7); emails with Akin and Capstone re: same (0.2); review of comments to protocol (0.6). | 1.50 |
| 02/01/10 | KMR | 0029 | Reviewed side agreement provisions on reservation of rights (0.3); reviewed Monitor's due discovery request (0.4); discussions with J. Hyland and others re: proceeds allocation method (1.4). | 2.10 |
| 02/02/10 | FSH | 0029 | Conf. call w/DB, R. Pees, M. Collins re dispute resolvers. | 0.50 |
| 02/02/10 | DHB | 0029 | Office conferences with F. Hodara and B. Pees re allocation issues and telephone call with M. Collins re same (.5). | 0.50 |
| 02/02/10 | KMR | 0029 | Reviewed emails and documents relating to reservation of rights in connection with allocation. | 0.40 |
| 02/03/10 | RHP | 0029 | Follow up on Kuhn inquiry re: choice of law (.4); Meeting with Sheldon re: dispute resolvers (.4). | 0.80 |
| 02/03/10 | JMS | 0029 | Meet with B. Pees and discuss research project (.4); Coordinate with Leslie Lanphear regarding same (.4); Search and review westlaw decisions on potential arbitrators (4.7). | 5.50 |
| 02/04/10 | RHP | 0029 | Reviewed emails re: document due diligence (.5); Conference with Sheldon re: dispute resolvers (.4). | 0.90 |
| 02/04/10 | JMS | 0029 | Search and review westlaw decisions on potential arbitrators (5.7); Print findings and create binder and index for B. Pees review (2.1). | 7.80 |
| 02/04/10 | BMK | 0029 | Attention to issues re: allocation diligence (0.6); review/draft emails re: same (0.4) | 1.00 |
| 02/04/10 | KMR | 0029 | Participated in conference call re: Argentine issue on purchase price allocation (0.9); reviewed documents and emails re: allocation issues (0.6). | 1.50 |
| 02/05/10 | RHP | 0029 | Reviewing materials related to potential dispute resolvers (1.5). | 1.50 |
| 02/05/10 | JMS | 0029 | Search westlaw for additional search term (2.1); Copy check copies of binders from office services (.8); Circulate same to Pees (.2). | 3.10 |
| 02/05/10 | BMK | 0029 | Review of matters and emails re: allocation diligence | 0.70 |
| 02/05/10 | KMR | 0029 | Follow up analysis of Argentine proceeds allocation issue. | 0.50 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| 02/06/10 | FSH | 0029 | Communications re UK discovery process. | 0.20 |
| 02/08/10 | FSH | 0029 | Communications w/S. Kuhn, others re UK diligence process and allocation protocol language. | 0.20 |
| 02/08/10 | FSH | 0029 | Confer w/BK re Jefferies allocation analysis (.1). Communicate w/SK and DB regarding allocation protocol (.1). | 0.20 |
| 02/08/10 | RHP | 0029 | Participation in call re: diligence requests (.5); Follow up re: allocation protocol (.5). | 1.00 |
| 02/08/10 | SBK | 0029 | Discussion w/Feuerstein re proceeds allocation issue (.50); Several emails to/from Hodara/Botter re same (.80). | 1.30 |
| 02/08/10 | BMK | 0029 | Prepared for allocation meeting with Cleary and bonds (0.5); participated in meeting (0.7); follow-up emails and tc's with with Akin and Capstone teams re: same (0.8); review of Jefferies materials re: allocation (0.9) | 2.90 |
| 02/08/10 | KMR | 0029 | Reviewed discovery request and other materials relating to allocation protocol (0.5); participate in conference call with Milbank and Cleary and follow up discussions (0.7). | 1.20 |
| 02/09/10 | FSH | 0029 | Communications w/working group re allocation protocol issues (.1). Communications regarding UK diligence (.1). | 0.20 |
| 02/09/10 | RHP | 0029 | Preparation for call re: UK due diligence requests (.5); Participation in call re: due diligence requests for same (.4); Reviewed materials re: arbitrator candidates (1.0). | 1.90 |
| 02/09/10 | DHB | 0029 | Email communications re allocation side agreements (.2); office conference with B. Kahn re diligence request and conversation with Cleary re same (.2) (.2); telephone call with C. Brod re same (.2). | 0.80 |
| 02/09/10 | SBK | 0029 | Discussion w/Feuerstein and emails with Akin team re coordinating internal discussion re sale proceeds allocation issue (.50); Follow up with Kahn re logistics (.20). | 0.70 |
| 02/09/10 | BMK | 0029 | Review of Cleary allocation diligence list (0.6); participated in call with Cleary and bonds re: same (0.4); follow-up conf with D. Botter re: same (0.3); follow-up with B. Pees re: same (0.1); tc's and emails with J. Hyland re: same (0.6) | 2.00 |
| 02/10/10 | FSH | 0029 | Emails w/working group re allocation protocol draft. | 0.10 |
| 02/10/10 | RHP | 0029 | Reviewed Malik email regarding allocation protocol. | 0.50 |
| 02/10/10 | BMK | 0029 | Review of matters re: allocation due diligence (0.5); review of consolidated request from Cleary regarding same (0.3). | 0.80 |
| 02/10/10 | KMR | 0029 | Reviewed Cleary's draft discovery request and revisions to allocation protocol (1.5); reviewed and responded to emails re: the Argentina allocation issue (0.4). | 1.90 |
| 02/11/10 | FSH | 0029 | Communications w/working group re protocol comments (.2). Commence analysis of same (.2). | 0.40 |
| 02/11/10 | RHP | 0029 | Follow up re: allocation protocol. | 0.50 |
| 02/11/10 | BMK | 0029 | Review of revised allocation protocol draft (0.7); participated in conf. with Akin and Capstone teams re: allocation issues (0.5) | 1.20 |
| 02/11/10 | KMR | 0029 | Continue review of Cleary document request and mark up of allocation protocol (0.4); internal meeting re: allocation protocol and other issues (1.4); conference call with Cleary, Ogilvy, Nortel and others and follow up calls with Cleary re: Argentina situation (3.0). | 4.80 |
| 02/12/10 | FSH | 0029 | Cascading director follow up. | 0.10 |
| 02/12/10 | DHB | 0029 | Review new allocation protocol draft. | 1.20 |
| 02/12/10 | BMK | 0029 | Review of allocation protocol draft. | 0.70 |
| 02/14/10 | FSH | 0029 | Work on allocation Protocol. | 1.30 |
| 02/15/10 | RHP | 0029 | Reviewed portions of allocation protocol. | 0.40 |
| 02/15/10 | BMK | 0029 | Emails with Akin team re: upcoming allocation protocol meetings (0.3); review of allocation protocol documents (0.4) | 0.70 |
| 02/16/10 | FSH | 0029 | Meet w/working group re allocation protocol draft (.6). Conference call w/Cleary re: same (2.3). Follow up calls w/RJ, RP regarding same (.3). | 3.20 |
| 02/16/10 | RHP | 0029 | Participation in conference call re: allocation protocol (.8); Telephone | 1.30 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|---|------|
| | | | call with Zabel re: same (.5). | |
| 02/16/10 | BMK | 0029 | Reviewed revised allocation protocol draft (0.8); participated in pre-call with Akin team re: same (0.8); participated in call with Cleary re: same (2.3); follow-up discussions with F. Hodara, T. Feuerstein and R. Jacobs re: same (0.2); further review of allocation protocol issues (1.1) | 5.20 |
| 02/16/10 | KMR | 0029 | Reviewed Cleary mark up of allocation protocol and internal meeting re: same. | 0.50 |
| 02/16/10 | TDF | 0029 | Reviewing draft allocation protocol (1.0); attending conference call on foregoing w/Cleary Gottlieb (2.3). | 3.30 |
| 02/17/10 | FSH | 0029 | Review information re Protocol from R. Pees (.1). Consider emails from S. Malik and R. Jacobs re protocol issue (.1). Attention to SEC issue (.1). | 0.30 |
| 02/17/10 | RHP | 0029 | Telephone call with U.K. counsel re: privilege issue. | 0.50 |
| 02/17/10 | BMK | 0029 | Review/draft emails with Akin team re: allocation protocol. | 0.30 |
| 02/18/10 | FSH | 0029 | Confer w/Frasers re provision in allocation protocol. | 0.20 |
| 02/18/10 | BMK | 0029 | Review of issues re: allocation protocol (0.8); tc's and emails with R. Jacobs re: same (0.4) | 1.20 |
| 02/19/10 | FSH | 0029 | Communicate w/TF re allocation issue (.1). Communicate w/R. Jacobs and S. Malik re same, next steps. | 0.30 |
| 02/19/10 | DHB | 0029 | Email communications re allocation protocol. | 0.20 |
| 02/19/10 | BMK | 0029 | Review CGSH comments to protocol | 0.60 |
| 02/20/10 | FSH | 0029 | Review revised Protocol draft (.3). | 0.30 |
| 02/21/10 | BMK | 0029 | Review and analyze draft allocation protocol and comments to same | 1.90 |
| 02/22/10 | FSH | 0029 | Meet w/BK re protocol (.1). | 0.10 |
| 02/22/10 | RHP | 0029 | Reviewed revisions to allocation protocol. | 0.50 |
| 02/22/10 | BMK | 0029 | TC with R. Jacobs re: allocation protocol (0.3); review of same (1.6); emails with Akin team re: same (0.1); conf with F. Hodara re: same (0.1) | 2.10 |
| 02/23/10 | DHB | 0029 | Detailed review of latest draft of allocation protocol. | 0.70 |
| 02/23/10 | KMR | 0029 | Reviewed revised draft of allocation protocol. | 0.30 |
| 02/24/10 | SAS | 0029 | Review allocation protocol. | 0.90 |
| 02/24/10 | FSH | 0029 | Review issues to allocation protocol raised by RJ and communicate w/working group re same. | 0.30 |
| 02/24/10 | DHB | 0029 | Continue review of allocation protocol draft (1.2); emails re same (.2). | 1.40 |
| 02/24/10 | GDB | 0029 | Allocation proceeds discussions with B Kahn and T Feuerstein. | 0.60 |
| 02/25/10 | FSH | 0029 | Confer w/Capstone re protocol issue (.1). TC Cleary and BK re same (.2). | 0.30 |
| 02/25/10 | RHP | 0029 | Reviewed revised allocation protocol. | 1.00 |
| 02/25/10 | SBK | 0029 | Attend meeting w/Akin/Capstone teams re various escrow, side agmt and allocation issues (1.40); Discuss same and follow-up w/Feuerstein (.30). | 1.70 |
| 02/25/10 | BMK | 0029 | Confs with R. Jacobs re: allocation protocol (0.7); edited/commented on allocation protocol (0.9); emails and tc's with Cleary team re: same (0.4); emails and confs with Akin team re: same (0.5) | 2.50 |
| 02/26/10 | SAS | 0029 | Participate in call with professionals for UCC and Company regarding allocation protocol. | 0.60 |
| 02/26/10 | FSH | 0029 | Review revised Protocol draft (.5). Conf. call w/Cleary re same (.6). | 1.10 |
| 02/26/10 | DHB | 0029 | Continue work on allocation protocol and conference call with Cleary re same (.8); follow-up re same (.4). | 1.20 |
| 02/26/10 | BMK | 0029 | Review of revised allocation protocol draft from Cleary (0.8); participated in call with Akin and Cleary teams re: same (0.6); follow-up re: same (0.4) | 1.80 |
| 02/26/10 | KMR | 0029 | Reviewed draft of allocation protocol (0.6); call with Cleary re: allocation protocol (0.7). | 1.30 |
| 02/28/10 | FSH | 0029 | Communicate w/Cleary re allocation issue. | 0.10 |
| 02/28/10 | BMK | 0029 | Review of revised allocation protocol draft (1.0); emails with R. Jacobs re: same (0.2) | 1.20 |
| 02/02/10 | FSH | 0032 | Examine info re IP business plan. | 0.10 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE
Invoice Number: 1301081

Page 28
March 15, 2010

| Date | Tkpr | Task | | Hours |
|------|------|------|------|-------|
| 02/02/10 | KAK | 0032 | Develop licensing models for IP. | 4.20 |
| 02/03/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 3.20 |
| 02/04/10 | KAK | 0032 | Analyze IP options. | 3.20 |
| 02/08/10 | FSH | 0032 | Confer w/Capstone re IP presentation (.1). | 0.10 |
| 02/08/10 | BMK | 0032 | Review of issues re: Capstone IP presentation | 0.50 |
| 02/09/10 | TDF | 0032 | Corresponding w/ Cleary re: IP. | 0.40 |
| 02/10/10 | KAK | 0032 | Email from M. Lasinski re: Teaching material for UCC (.2); review and comment on same (1.3); email from and to M. Lasinski re: scope of non-exclusive patent licenses to buyers (5.); review non-exclusive patent licenses to buyers (2.0): email from D. Vondle re: same (2.). | 4.20 |
| 02/10/10 | SBK | 0032 | Review draft presentation materials from Lasinski re IP tutorial for committee (1.60); Several emails to/from Capstone and Akin re comments/issues on same (.80); Further emails to/from Capstone re next steps on IP (.50). | 2.90 |
| 02/10/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to Nortel IP. | 4.60 |
| 02/11/10 | SBK | 0032 | Emails to/from Capstone re IP working group call on Friday. | 0.20 |
| 02/11/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to Nortel IP. | 3.20 |
| 02/12/10 | FSH | 0032 | Respond to call from party interested in IP. | 0.50 |
| 02/12/10 | KAK | 0032 | Email from M. Lasinski re: Global IP SOW (.3); telecon: same (.2); email to F. Hodara re: Ocean Tomo (.2); analyze Qualcomm license as encumbrance (2.8). | 3.50 |
| 02/12/10 | DHB | 0032 | Email communications re IP issues. | 0.20 |
| 02/12/10 | SBK | 0032 | Attend update call w/Committee professional IP working group (.90); Emails re follow-up on same (.30). | 1.20 |
| 02/12/10 | BMK | 0032 | Review of emails re: IP consultant | 0.20 |
| 02/12/10 | DCV | 0032 | Attend telephone conference with Akin Gump and Capstone regarding Nortel IP. | 0.60 |
| 02/12/10 | DCV | 0032 | Communication with K. Kepchar regarding Nortel IP. | 1.80 |
| 02/15/10 | KAK | 0032 | Prepare comments on IP consultant statement of work for State II (.8); emails from/to M. Lasinski (.8): emails from/to S. Kuhn re: same (.3). | 1.90 |
| 02/15/10 | SBK | 0032 | Emails to/from Lasinski re comments on proposed updated statement of work for Global IP Law Group (.40); Emails to/from Lasinski and Kepchr re same (.20). | 0.60 |
| 02/15/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 1.90 |
| 02/16/10 | FSH | 0032 | Communications w/SK and Capstone re Global IP. | 0.20 |
| 02/16/10 | KAK | 0032 | Review and advise on revisions to IP consultant SOW (.5); email from and to F. Hodara re: IP consultant SOW (.2). | 0.70 |
| 02/16/10 | DHB | 0032 | Email communications re IP issues (.2). | 0.20 |
| 02/16/10 | SBK | 0032 | Several emails to/from Bromley and Capstone re comments on statement of work for GIPLG (.80); Emails to/from Hodara re same (.20). | 1.00 |
| 02/17/10 | FSH | 0032 | Email w/Capstone re IP. | 0.10 |
| 02/17/10 | KAK | 0032 | Email from Graeme Bell re: IP valuation request (.2); work on analysis of IP (2.6). | 2.80 |
| 02/17/10 | DCV | 0032 | Analyze materials relating to Snow license termination. | 1.80 |
| 02/18/10 | FSH | 0032 | Confer w/parties re IP issues. | 0.10 |
| 02/18/10 | KAK | 0032 | Email from and to M. Lasinski re: committee presentation on IP issues (.2); review and advise on agenda (1.0); analyze licensing company structures (2.3). | 3.50 |
| 02/18/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 1.80 |
| 02/18/10 | DCV | 0032 | Analyze materials relating to Snow license termination. | 2.40 |
| 02/22/10 | FSH | 0032 | Respond to inquiry of interested party. | 0.10 |
| 02/22/10 | DCV | 0032 | Analyze materials prepared by Capstone relating to IP. | 3.10 |
| 02/23/10 | KAK | 0032 | Prepare comments to "IP training" for committee and email to M. Lasinski (Capstone) re:  same  (2.3); work on IP decision tree (2.0). | 4.30 |
| 02/23/10 | DCV | 0032 | Communication with K. Kepchar regarding IP. | 1.20 |
| 02/24/10 | KAK | 0032 | Analysis of IP aggregator licensing model vs. IP developer, and impact | 2.80 |

NORTEL NETWORKS INC. CREDITORS COMMITTEE

Invoice Number: 1301081

| Date | Tkpr | Task | | Hours |
|------|------|------|--|-------|
| | | | on funding and resources of potential IPCo. | |
| 02/24/10 | DCV | 0032 | Analyze materials relating to IP. | 2.70 |
| 02/25/10 | GDB | 0032 | Emails relating to IP issues. | 0.80 |
| 02/26/10 | DCV | 0032 | Analyze materials relating to Nortel IP. | 1.60 |
| | | | Total Hours | 997.00 |