# EXHIBIT A

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA   245386          AS OF 02/28/10          INVOICE# ******

## TIME ENTRIES

| INDEX | ID | LAST NAME | DATE | STAT | TASK | BILLED HOURS | BILLED AMOUNT | DESCRIPTION |
|---|---|---|---|---|---|---|---|---|
| | | **Case Administration** | | | | | | |
| 2247243 | 221 | Schwartz | 02/16/10 | B | B110 | 0.10 | 56.50 | Rev. confidentiality affidavit |
| 2240104 | 322 | Abbott | 02/08/10 | B | B110 | 0.60 | 339.00 | Weekly status call w/ Bromley, Schweitzer, Murray, Brod, Tay, Descoteaux, Ventresca |
| 2251604 | 322 | Abbott | 02/24/10 | B | B110 | 0.40 | 226.00 | Telephone call w/ Buell re: stay enforcement motion(.3); telephone call w/ Brod re: D&O indemnity issues(.1) |
| 2251664 | 322 | Abbott | 02/24/10 | B | B110 | 0.90 | 508.50 | Telephone call w/ Buell re: stay enforcement motion(.3); telephone call w/ Brod re: D&O indemnity issues(.1); mtg w/ Alexander re: D&O issues(.2); mtg w/ Hurd re: same (.2); telephone call w/ Brod, Malik re: same(.2) |
| 2252470 | 322 | Abbott | 02/25/10 | B | B110 | 3.10 | 1,751.50 | Review and comment on Punter Southall retention amendment(.3); prep for pension stay hearing |
| 2239921 | 594 | Conway | 02/04/10 | B | B110 | 0.20 | 42.00 | Review and respond to email from A. Cordo re filing various motions (.1); email to A. Cordo re status of filings (.1) |
| 2241406 | 594 | Conway | 02/09/10 | B | B110 | 0.40 | 84.00 | Discuss various filings w/A. Cordo, A. Remming, R. Fusco and J. Kittinger |
| 2241779 | 594 | Conway | 02/10/10 | B | B110 | 0.60 | 126.00 | Review and respond to email from R. Fusco re status of pending matters (.2); email to A. Cordo and A. Remming re same (.1); review emails from A. Cordo (.2); follow up with R. Fusco re filings (.1) |
| 2250914 | 594 | Conway | 02/23/10 | B | B110 | 0.20 | 42.00 | T/c from E. Campbell re cno w/resolved obj (.1); review pleadings re same (.1) |
| 2235337 | 597 | Campbell | 02/01/10 | B | B110 | 0.30 | 58.50 | Case admin re previously filed pleadings |
| 2236363 | 597 | Campbell | 02/02/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2238027 | 597 | Campbell | 02/03/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2238900 | 597 | Campbell | 02/04/10 | B | B110 | 0.30 | 58.50 | Attn to editing cover sheets re pleadings under seal |
| 2239598 | 597 | Campbell | 02/05/10 | B | B110 | 0.10 | 19.50 | Case admin re previously filed pleading |
| 2240361 | 597 | Campbell | 02/08/10 | B | B110 | 0.40 | 78.00 | Attn to research re ret'd mail |
| 2240288 | 597 | Campbell | 02/08/10 | B | B110 | 0.20 | 39.00 | Attn to case admin re previously filed pleadings |
| 2241196 | 597 | Campbell | 02/09/10 | B | B110 | 0.20 | 39.00 | Discussions re upcoming filings w/A. Cordo |
| 2241999 | 597 | Campbell | 02/12/10 | B | B110 | 0.50 | 97.50 | Case admin re previously filed pleadings |
| 2246429 | 597 | Campbell | 02/16/10 | B | B110 | 0.30 | 58.50 | Attn to case admin re previously filed pleadings |
| 2246854 | 597 | Campbell | 02/16/10 | B | B110 | 0.30 | 58.50 | Attn to docket research re filing of various pleadings |
| 2246872 | 597 | Campbell | 02/16/10 | B | B110 | 0.30 | 58.50 | Prep affid of serv re d.i. nos 2387, 2389, 2389, 2390 for filing (.1); efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******

AS OF 02/28/10

PRO FORMA 245386

| Invoice | Attorney | Code | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2247384 | Campbell | 597 | 02/17/10 | B | B110 | 0.40 | 78.00 | Attn to review and disposition re prior hearing related pleadings |
| 2247906 | Campbell | 597 | 02/17/10 | B | B110 | 0.70 | 136.50 | Prep pro hac for N. Forrest (.4); email same to A. Cordo (.1); prep chk request re same (.2) |
| 2248129 | Campbell | 597 | 02/18/10 | B | B110 | 0.80 | 156.00 | Prep check request for J. Lanzkron's pro hac (.2); prep same for dist ct (.2); efile same (.2); prep same for bankr ct (.2) |
| 2248130 | Campbell | 597 | 02/18/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2248150 | Campbell | 597 | 02/18/10 | B | B110 | 0.60 | 117.00 | Prep N. Forrest's pro hac for dist ct (.2); efile same w/bank ct (.2); prep same for bankr ct (.2) |
| 2248156 | Campbell | 597 | 02/18/10 | B | B110 | 0.20 | 39.00 | Attn to research re serv party per A. Remming's request |
| 2248286 | Campbell | 597 | 02/18/10 | B | B110 | 0.30 | 58.50 | Prep nos re d.i. nos. 2441 - 2445 |
| 2248635 | Campbell | 597 | 02/19/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2249326 | Campbell | 597 | 02/22/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2251951 | Campbell | 597 | 02/25/10 | B | B110 | 0.20 | 39.00 | Case admin re previously filed pleadings |
| 2250155 | Kittinger | 662 | 02/17/10 | B | B110 | 0.30 | 58.50 | Prepare motion for admission pro hac vice of J. Lanzkron |
| 2254418 | Kittinger | 662 | 02/24/10 | B | B110 | 0.30 | 58.50 | Finalize for filing and e-file certification of counsel regarding omnibus hearing dates |
| 2254865 | Kittinger | 662 | 02/25/10 | B | B110 | 0.30 | 58.50 | Finalize for filing and e-file motion for admission pro hac vice of Brendan Gibbon |
| 2254866 | Kittinger | 662 | 02/25/10 | B | B110 | 0.30 | 58.50 | Finalize for filing and e-file motion for admission pro hac vice of David Oliwenstein |
| 2254867 | Kittinger | 662 | 02/25/10 | B | B110 | 0.30 | 58.50 | Finalize for filing and e-file motion for admission pro hac vice of Nancy Picknally |
| 2235886 | Cordo | 904 | 02/01/10 | B | B110 | 0.30 | 114.00 | Attn: to service related issues to previously filed motions |
| 2239472 | Cordo | 904 | 02/04/10 | B | B110 | 0.20 | 76.00 | Attn: to filing issues for tomorrow |
| 2239838 | Cordo | 904 | 02/05/10 | B | B110 | 0.20 | 76.00 | Attn: to preparations for evening filings |
| 2241465 | Cordo | 904 | 02/09/10 | B | B110 | 0.10 | 38.00 | Emails with R. Baik re: flings today and tomorrow |
| 2241454 | Cordo | 904 | 02/09/10 | B | B110 | 0.30 | 114.00 | Attn: to arrangements for filing tomorrow (.1); e-mail epiq re: same (.1); call with E. Bussing re: same (.1) |
| 2241558 | Cordo | 904 | 02/10/10 | B | B110 | 0.10 | 38.00 | Emails with E. Bussing and S. Bianca re: upcoming filings |
| 2241560 | Cordo | 904 | 02/10/10 | B | B110 | 0.10 | 38.00 | Emails with Epiq re: service related issues |
| 2247286 | Cordo | 904 | 02/16/10 | B | B110 | 0.30 | 114.00 | Call with K. Klein re: service and other questions |
| 2247302 | Cordo | 904 | 02/16/10 | B | B110 | 0.10 | 38.00 | Review e-mail from I. Alemedia re: question about signing a document and respond re: same |
| 2248181 | Cordo | 904 | 02/17/10 | B | B110 | 0.10 | 38.00 | Emails with K. Klein re: pro hac for Neil Forrest |
| 2248447 | Cordo | 904 | 02/18/10 | B | B110 | 0.20 | 76.00 | Review N. Forrest Pro hac (.1); emails with E. Campbell re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******    AS OF 02/28/10    PRO FORMA 245386

| Invoice | ID | Name | Date | | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2248807 | 904 | Cordo | 02/19/10 | B | B110 | Review objection to motion (.1); emails with E. Campbell re: docketing and review re: court re: same (.1) | 0.20 | 76.00 |
| 2249844 | 904 | Cordo | 02/22/10 | B | B110 | Call with K. Weaver re: hearing this week (.1); review e-mail re: PBGC (.1) | 0.20 | 76.00 |
| 2249847 | 904 | Cordo | 02/22/10 | B | B110 | Call with B. Hunt re: affidavits | 0.20 | 76.00 |
| 2251191 | 904 | Cordo | 02/23/10 | B | B110 | Review e-mail from N. Salvatore re: court reporter; respond re: same | 0.10 | 38.00 |
| 2251195 | 904 | Cordo | 02/23/10 | B | B110 | Review e-mail from J. Lacks re: court procedures (.1); respond re: same (.1) | 0.20 | 76.00 |
| 2251837 | 904 | Cordo | 02/24/10 | B | B110 | Discussion with D. Abbott re: hearings and case status | 0.20 | 76.00 |
| 2252450 | 904 | Cordo | 02/25/10 | B | B110 | Emails with D. Olwesinstein re: pro haes (2); review pro haes re; same (2) | 0.40 | 152.00 |
| 2251164 | 948 | Gazze | 02/23/10 | B | B110 | Hague convention research and correspondence w/ N. Picknally re: service of process on foreign entities | 0.40 | 108.00 |
| 2251166 | 948 | Gazze | 02/23/10 | B | B110 | Review and edit CNO's for filing | 0.90 | 243.00 |
| 2236060 | 961 | Remming | 02/01/10 | B | B110 | Review email from D. Abbott re: filing issue | 0.10 | 34.00 |
| 2239559 | 961 | Remming | 02/05/10 | B | B110 | Email proof of claim to E. Taiwo | 0.10 | 34.00 |
| 2248138 | 961 | Remming | 02/11/10 | B | B110 | Review vmail from E. Bussigel re: 2002 service list (.1); tele w/ E. Bussigel re: same (.2); review email from E. Bussigel re: same (.1) | 0.40 | 136.00 |
| 2247986 | 961 | Remming | 02/17/10 | B | B110 | Review vmail from J. Lanzkron re: pro hac (.1); email re J. Lanzkron re: same (.1) | 0.20 | 68.00 |
| 2247990 | 961 | Remming | 02/17/10 | B | B110 | Email to J. Kittinger re: Lanzkron pro hac | 0.10 | 34.00 |
| 2248016 | 961 | Remming | 02/17/10 | B | B110 | Review Lanzkron pro hac | 0.10 | 34.00 |
| 2248029 | 961 | Remming | 02/17/10 | B | B110 | Email to J. Lanzkron re: draft pro hac | 0.10 | 34.00 |
| 2248136 | 961 | Remming | 02/18/10 | B | B110 | Email to B. Springart re: Nortel 2002 service list | 0.10 | 34.00 |
| 2250841 | 961 | Remming | 02/23/10 | B | B110 | Review and respond to email re: Nortel hearing dates; email to A. Gazze re: same | 0.10 | 34.00 |
| 2252422 | 961 | Remming | 02/25/10 | B | B110 | Tele. w/ L. Lipner re: service issue | 0.20 | 68.00 |
| | | | Total Task: | | B110 | | 21.30 | 7,024.00 |

Asset Dispositions/363 Sales

| Invoice | ID | Name | Date | | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2239930 | 221 | Schwartz | 02/03/10 | B | B130 | Conf. w/ A. Cordo re: potential auction | 0.20 | 113.00 |
| 2241738 | 221 | Schwartz | 02/03/10 | B | B130 | Rev. A. Cordo email re: Feb. 26 auction | 0.10 | 56.50 |
| 2241739 | 221 | Schwartz | 02/03/10 | B | B130 | Email to D. Abbott, et. al., re: Feb. 26 auction | 0.10 | 56.50 |
| 2247237 | 221 | Schwartz | 02/16/10 | B | B130 | Rev. Fourth Motion to Assume re: Enterprise Solutions | 0.30 | 169.50 |
| 2247241 | 221 | Schwartz | 02/16/10 | B | B130 | Motion to allow additional Debtors to be parties to Ethernet business sale | 0.10 | 56.50 |
| 2248753 | 221 | Schwartz | 02/17/10 | B | B130 | Rev. A. Winfree email w\ attachment re: AT&T Objection | 0.30 | 169.50 |
| 2253130 | 221 | Schwartz | 02/18/10 | B | B130 | Rev. SNMP Research Objection | 0.10 | 56.50 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386          AS OF 02/28/10          INVOICE# ******

| Invoice | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2253131 | 221 | Schwartz | 02/18/10 | B | B130 | 0.10 | 56.50 | Rev. ZSF Objection |
| 2253133 | 221 | Schwartz | 02/18/10 | B | B130 | 0.10 | 56.50 | Rev. Motorola Objection |
| 2250343 | 221 | Schwartz | 02/22/10 | B | B130 | 0.10 | 56.50 | Conf. w/ A. Cordo and D. Abbott re: sale/auction |
| 2235472 | 597 | Campbell | 02/01/10 | B | B130 | 0.50 | 97.50 | Discuss pleadings re Notice of Assumption re d.i. 1035 w/A. Cordo (.1); research re same (.4) |
| 2238486 | 597 | Campbell | 02/03/10 | B | B130 | 0.30 | 58.50 | Prep supplemental affid of serv re notice of assumption & assignment re Paragon for filing (.1); efile same (.2) |
| 2238488 | 597 | Campbell | 02/03/10 | B | B130 | 0.30 | 58.50 | Prep of cover sheet re unredacted supp affid of serv re Paragon notice of assumption & assignment |
| 2238949 | 597 | Campbell | 02/04/10 | B | B130 | 0.20 | 39.00 | Prep sealed version re d.i. 2384 for ct |
| 2239604 | 597 | Campbell | 02/05/10 | B | B130 | 0.60 | 117.00 | Prep notice re motion to add additional debtors re Metro sale (.3); prep motion re same for filing (.1); efile same (.2) |
| 2239652 | 597 | Campbell | 02/05/10 | B | B130 | 0.60 | 117.00 | Prep notice re 4th omni motion re Enterprise sale (.3); prep same for filing (.1); efile same (.2) |
| 2240867 | 597 | Campbell | 02/09/10 | B | B130 | 0.20 | 39.00 | Edit cover sheet re notice of assignment re Enterprise sale |
| 2244694 | 597 | Campbell | 02/12/10 | B | B130 | 0.60 | 117.00 | Prep notice of withdrawal of certain contracts re CVAS sale for filing (.1); prep cos re same (.1);efile same (.2); prep serv same (.2) |
| 2247034 | 597 | Campbell | 02/16/10 | B | B130 | 0.70 | 136.50 | Prep notice of withdrawal re assumption and assignment notices w/respect to certain contracts re Metro sale for filing (.1); efile same (.2); prep svc same (.2); prep same for court (.2) |
| 2247441 | 597 | Campbell | 02/17/10 | B | B130 | 1.30 | 253.50 | Attn to email re notice of withdrawal w/respect to certain contracts re fourth omnibus motion re Enterprise sale (.1); prep cos re same (.1); efile same (.2); prep svc same on core list (.2); prep svc same on sealed parties per notice (.3); prep seal cover sheets re same (.2);prep same for court (.2) |
| 2249513 | 597 | Campbell | 02/22/10 | B | B130 | 0.90 | 175.50 | Attn to email re affidavits re 2388 (.4); prep same for filing (.1); efile customized version re same (.2); efile general version re same (.2) |
| 2249483 | 597 | Campbell | 02/22/10 | B | B130 | 0.80 | 156.00 | Attn to research and emails w/A. Cordo and Epiq re affidavits of serv re d.i. 2423 (.5); prep same for filing (.1); efile same (.2) |
| 2249962 | 597 | Campbell | 02/22/10 | B | B130 | 0.30 | 58.50 | Prep affid serv re d.i. 2410 for filing (.1); efile same (.2)  Asset Disposition |
| 2250414 | 597 | Campbell | 02/23/10 | B | B130 | 0.40 | 78.00 | Prep affid of serv under seal cover re d.i. 2388 (.2); prep same for ct (.2) |
| 2250469 | 597 | Campbell | 02/23/10 | B | B130 | 0.40 | 78.00 | Prep affid of serv under seal cover re d.i. 2410 (.2); prep same for ct (.2) |
| 2250473 | 597 | Campbell | 02/23/10 | B | B130 | 0.40 | 78.00 | Prep affid of serv re d.i. 2423 under seal cover (.2); prep same for ct (.2) |
| 2250666 | 597 | Campbell | 02/23/10 | B | B130 | 0.40 | 78.00 | Chk docket re 4th omnibus mtn assume contracts re Enterprise sale (.2); prep cno re same (.2) |
| 2251989 | 597 | Campbell | 02/25/10 | B | B130 | 0.20 | 39.00 | Attn to sealed serv of affidavit re fourth omnibus motion re Enterprise sale |
| 2251990 | 597 | Campbell | 02/25/10 | B | B130 | 0.20 | 39.00 | Attn to serv sealed affidavit re notice of withdrawal re d.i. 2482 |
| 2251994 | 597 | Campbell | 02/25/10 | B | B130 | 0.20 | 39.00 | Attn to serv sealed affidavit re notice of withdrawal re: d.i. 2423 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386        AS OF 02/28/10        INVOICE# ******

| Name | | Invoice | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2252162 | 02/25/10 | B | B130 | 0.90 | 175.50 | Prep notice of cancellation of auction for filing (.1); efile same (.2); attn to serv parties re same (.2); prep serv same (.2); prep nos re same (.2) |
| Campbell | 597 | 2252069 | 02/25/10 | B | B130 | 0.40 | 78.00 | Attn to preparing affid of mailing under seal re d.i. 2022 for ct and seal parties |
| Campbell | 597 | 2252118 | 02/25/10 | B | B130 | 0.80 | 156.00 | Prep several affids of serv re d.i. 2022 for filing (.2); efile each one (.6) |
| Kittinger | 662 | 2241157 | 02/02/10 | B | B130 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: notice of withdrawal of Debtors' assignment notices with respect to certain contracts |
| Kittinger | 662 | 2254920 | 02/25/10 | B | B130 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: notice of cancellation of auction |
| Kittinger | 662 | 2254973 | 02/26/10 | B | B130 | 0.50 | 97.50 | Finalize for filing and e-file motion for an order approving the Metro Ethernet Networks side agreement |
| Kittinger | 662 | 2254977 | 02/26/10 | B | B130 | 0.30 | 58.50 | Finalize for filing and e-file motion to shorten notice of motion for an order approving the Metro Ethernet Networks side agreement |
| Fights | 900 | 2253366 | 02/26/10 | B | B130 | 0.80 | 272.00 | Attention to 2/26 filing of side deal motion (.4); communications with A. Cordo and co-counsel re same (.2); communications with J. Kittinger re same (.2) |
| Cordo | 904 | 2220810 | 01/07/10 | B | B130 | 0.20 | 76.00 | Review response from K. Gardener re: claims objection |
| Cordo | 904 | 2235903 | 02/01/10 | B | B130 | 0.50 | 190.00 | Research re: assumption/assignment service (.3); call with R. Weinstein re: same (.2) |
| Cordo | 904 | 2237876 | 02/02/10 | B | B130 | 0.20 | 76.00 | Review message from K. Rabelny re: MEN (.1); e-mail R. Weinstein re: same (.1) |
| Cordo | 904 | 2237870 | 02/02/10 | B | B130 | 0.20 | 76.00 | Call with lawyer from nyct re: question about contract assumption (.1); e-mail L. Lipner re: same (.1) |
| Cordo | 904 | 2238715 | 02/03/10 | B | B130 | 0.10 | 38.00 | Call with K. Rahbeny re: question about contracts |
| Cordo | 904 | 2238716 | 02/03/10 | B | B130 | 0.10 | 38.00 | Call with L. Lipner re: questions about contracts |
| Cordo | 904 | 2238717 | 02/03/10 | B | B130 | 0.10 | 38.00 | Call with R. Weinstein re: NNI/NNL assignment questions |
| Cordo | 904 | 2239442 | 02/04/10 | B | B130 | 0.20 | 76.00 | Call with M. Fleming re: question about auctions |
| Cordo | 904 | 2239430 | 02/04/10 | B | B130 | 0.30 | 114.00 | Review and revise MEN side agreement sale motion (.2); e-mail R. Weinstein re: same (.1) |
| Cordo | 904 | 2239440 | 02/04/10 | B | B130 | 0.30 | 114.00 | Review e-mail from A. Kruntogaya re: assumption motions (.1); research re: same (.1); call with A. Kruntogaya re: same (.1) |
| Cordo | 904 | 2239839 | 02/05/10 | B | B130 | 0.50 | 190.00 | Attn: to final review and filing of fourth omnibus motion to assume/assign (.4); discussion with A. Krunotgaya re: same (.1) |
| Cordo | 904 | 2239825 | 02/05/10 | B | B130 | 0.10 | 38.00 | Call with N. Ryacert re: assumption questions |
| Cordo | 904 | 2239835 | 02/05/10 | B | B130 | 0.10 | 38.00 | Call with R. Weinstein re: filing of sale motion |
| Cordo | 904 | 2239836 | 02/05/10 | B | B130 | 0.40 | 152.00 | Attn to final review and filing of motion to add additional sellers to Ciena agreement |
| Cordo | 904 | 2241460 | 02/09/10 | B | B130 | 0.10 | 38.00 | Review e-mail from N. Ryakert re: assumption notice; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA  245386          AS OF: 02/28/10          INVOICE# ******

| Index | TK | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2244913 | 904 | Cordo | 02/12/10 | B | B130 | 0.20 | 76.00 | Review e-mail from L. Lipner re: omnibus notice (.1); call with L. Lipner re: same (.1) |
| 2244917 | 904 | Cordo | 02/12/10 | B | B130 | 0.20 | 76.00 | Call with A. Gazze re: notice of withdrawal |
| 2247287 | 904 | Cordo | 02/16/10 | B | B130 | 0.20 | 76.00 | Call with J. Landzkron re: certified copies of order; review e-mail re: same (.1); e-mail B. Springart re: same (.1) |
| 2247290 | 904 | Cordo | 02/16/10 | B | B130 | 0.10 | 38.00 | Review voice message from L. Lipner re: assumption; leave message re: same |
| 2247285 | 904 | Cordo | 02/16/10 | B | B130 | 0.20 | 76.00 | Discussion with A. Remming re: isis notices (.1); review notices; emails with N. Ryakert re: same (.1) |
| 2247295 | 904 | Cordo | 02/16/10 | B | B130 | 0.10 | 38.00 | Call with L. Lipner re: assumption and assignment |
| 2247298 | 904 | Cordo | 02/16/10 | B | B130 | 0.50 | 190.00 | Review e-mail from R. Weinstein re: MEN Notice of Withdrawal (.1); E-mail R. Weinstein re: same (.1); review notice re: same (.2); e-mail comments re: same (.1) |
| 2248172 | 904 | Cordo | 02/17/10 | B | B130 | 0.10 | 38.00 | Discussion with E. Campbell re: items filed under seal |
| 2248174 | 904 | Cordo | 02/17/10 | B | B130 | 0.20 | 76.00 | Call with D. Abbott and L. Lipner re: questions about HP and Ayaya (.1); disussion with D. Abbott re: same (.1) |
| 2249851 | 904 | Cordo | 02/22/10 | B | B130 | 0.20 | 76.00 | Review e-mail from T. Britt re: questions about auction; call with M. Fleming re: same |
| 2251194 | 904 | Cordo | 02/23/10 | B | B130 | 0.10 | 38.00 | Call with M. Fleming re: canceled auction |
| 2251845 | 904 | Cordo | 02/24/10 | B | B130 | 0.10 | 38.00 | Emails with R. Weinstein re: objection deadline for upcoming motion to be filed |
| 2251833 | 904 | Cordo | 02/24/10 | B | B130 | 0.20 | 76.00 | Review notice of canceled hearing (.1); emails with T. Britt re: same (.1) |
| 2252449 | 904 | Cordo | 02/25/10 | B | B130 | 0.20 | 76.00 | Review e-mail from J. Landzkron re: notice of assumption; review notice (.1); e-mail J. Landzkron re: same (.1) |
| 2252452 | 904 | Cordo | 02/25/10 | B | B130 | 0.50 | 190.00 | Attn: to final review and filing of notice of canceled auction and deal with service issues re: same |
| 2252458 | 904 | Cordo | 02/25/10 | B | B130 | 0.10 | 38.00 | Call with R. Weinstein re: side letter motion |
| 2244863 | 948 | Gazze | 02/12/10 | B | B130 | 0.60 | 162.00 | Nortel - Edit notice of withdrawal |
| 2247925 | 948 | Gazze | 02/17/10 | B | B130 | 0.50 | 135.00 | Review Equinox notice of withdrawal and filing exhibits under seal |
| 2240557 | 961 | Remming | 02/08/10 | B | B130 | 0.10 | 34.00 | Review vmail from contract counterparty re: contract |
| 2241411 | 961 | Remming | 02/09/10 | B | B130 | 0.10 | 34.00 | Email to N. Rychart re: Isis 365 notice |
| 2241420 | 961 | Remming | 02/09/10 | B | B130 | 0.50 | 170.00 | Attention service of additional Isis 365 notice |
| 2241389 | 961 | Remming | 02/09/10 | B | B130 | 0.10 | 34.00 | Tele. w/ N. Rychart re: Isis 365 notice |
| 2241471 | 961 | Remming | 02/09/10 | B | B130 | 0.60 | 204.00 | Attention to service of Isis additional contract notice |
| 2242257 | 961 | Remming | 02/11/10 | B | B130 | 1.00 | 340.00 | Review and respond to email from A. Cordo re: assumption/assignment question (.1); review email from L. Lipner re: same (.1); respond to email from L. Lipner (.4); review response from L. Lipner (.1); respond to same (.3) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386          AS OF 02/28/10          INVOICE# ******

| Entry | Name | ID | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2242606 | Remming | 961 | B | B130 | 02/12/10 | 0.10 | 34.00 | Tele. w/ J. Lanzkron re: Paragon notice |
| 2242607 | Remming | 961 | B | B130 | 02/12/10 | 0.20 | 68.00 | Review email from N. Rychart re: Isis assumption notices; review notices |
| 2244868 | Remming | 961 | B | B130 | 02/12/10 | 0.80 | 272.00 | Attention to notice of Isis w/drawal notices |
| 2246742 | Remming | 961 | B | B130 | 02/16/10 | 0.20 | 68.00 | Tele. w/ L. Lipner re: withdrawal notices |
| 2246756 | Remming | 961 | B | B130 | 02/16/10 | 0.10 | 34.00 | Email to N. Rycheart re: Isis assignment notices |
| 2247209 | Remming | 961 | B | B130 | 02/16/10 | 0.30 | 102.00 | Review assumption/assignment notices for Isis; email to N. Rychart re: same |
| 2247974 | Remming | 961 | B | B130 | 02/17/10 | 0.10 | 34.00 | Tele. w/ L. Lipner re: letter from contract counterparty |
| 2247980 | Remming | 961 | B | B130 | 02/17/10 | 0.10 | 34.00 | Vmail to contract counterparty re: status of contracts |
| 2248721 | Remming | 961 | B | B130 | 02/19/10 | 0.10 | 34.00 | Email to N. Rychart re: Isis assignment notice |
| 2251222 | Remming | 961 | B | B130 | 02/23/10 | 0.20 | 68.00 | Tele. w/ MF Delacruz re: jurisdictional issue |
| 2253229 | Remming | 961 | B | B130 | 02/26/10 | 0.50 | 170.00 | Review emails re: master notice; emails re to CGSH and A. Cordo re: same; arrange for same to be filed |

Total Task: B130          27.90          8,154.50

Automatic Stay Matters

| Entry | Name | ID | | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2246965 | Schwartz | 221 | B | B140 | 02/03/10 | 2.00 | 1,130.00 | Research re: pension issues |
| 2241744 | Schwartz | 221 | B | B140 | 02/03/10 | 0.10 | 56.50 | Rev. A. Cordo email re: UK pension update |
| 2238927 | Abbott | 322 | B | B140 | 02/04/10 | 0.10 | 56.50 | Telephone call w/ Buell re: pension issues(,1); call to Tinker re: Pensions issues, MOR schedule |
| 2239572 | Abbott | 322 | B | B140 | 02/05/10 | 0.30 | 169.50 | Correspondence re: pension issues |
| 2239954 | Abbott | 322 | B | B140 | 02/05/10 | 0.30 | 169.50 | Telephone call w/ Buell, Salvatore re: pension counsel issues |
| 2240482 | Abbott | 322 | B | B140 | 02/08/10 | 0.30 | 169.50 | Chambers teleconference w / Tinker, Bromley, Buell, Botter, Kreller |
| 2247977 | Abbott | 322 | B | B140 | 02/17/10 | 0.60 | 339.00 | Review pension stay motion,(6);all to Buell re: same |
| 2247985 | Abbott | 322 | B | B140 | 02/17/10 | 0.30 | 169.50 | Review pension stay motion,(6); call to Buell re: same |
| 2247554 | Abbott | 322 | B | B140 | 02/17/10 | 0.20 | 113.00 | Mtg w/ Cordo re: Pension claim issues |
| 2248340 | Abbott | 322 | B | B140 | 02/18/10 | 0.20 | 113.00 | Mtg w/ Cordo re: stay enforcement motion, pension claim issues |
| 2251706 | Abbott | 322 | B | B140 | 02/24/10 | 1.20 | 678.00 | Review pension trustee objection |
| 2251970 | Abbott | 322 | B | B140 | 02/25/10 | 0.70 | 395.50 | Review UK pension papers |
| 2252121 | Abbott | 322 | B | B140 | 02/25/10 | 0.20 | 113.00 | Telephone call w/ Buell, Ray re: hearing  scheduling |
| 2252131 | Abbott | 322 | B | B140 | 02/25/10 | 0.20 | 113.00 | Mtg w/ Cordo re: hearing scheduling |
| 2252086 | Abbott | 322 | B | B140 | 02/25/10 | 0.20 | 113.00 | Telephone call w/ Buell, Cordo re: pension stay hearing issues |
| 2252244 | Abbott | 322 | B | B140 | 02/25/10 | 0.20 | 113.00 | Mtg w/ Buell, Gibbons, Cordo re: pension stay hearing |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******

AS OF 02/28/10

PRO FORMA 245386

| ID | # | Name | Date | B | PRO FORMA | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2252283 | 322 | Abbott | 02/25/10 | B | B140 | 56.50 | 0.10 | Mtg w/ Cordo re: Ray retention issues |
| 2252346 | 322 | Abbott | 02/25/10 | B | B140 | 395.50 | 0.70 | Stay motion prep |
| 2252907 | 322 | Abbott | 02/26/10 | B | B140 | 5,537.00 | 9.80 | Prep and attend pension stay hearing |
| 2235473 | 594 | Conway | 02/01/10 | B | B140 | 126.00 | 0.60 | Additional research for A. Remming re pension matters |
| 2246646 | 597 | Campbell | 02/16/10 | B | B140 | 78.00 | 0.40 | Prep notice re automatic stay mtn re UK (.3); email same to A. Cordo (.1) |
| 2248224 | 597 | Campbell | 02/18/10 | B | B140 | 156.00 | 0.80 | Prep Schweitzer's declaration re stay motion for filing (.2); efile same (.3); prep svc same (.3) |
| 2248225 | 597 | Campbell | 02/18/10 | B | B140 | 156.00 | 0.80 | Prep Ray's declaration re relief from stay motion for filing (.2); efile same (.3); prep svc same (.3) |
| 2248227 | 597 | Campbell | 02/18/10 | B | B140 | 117.00 | 0.60 | Prep Hitchcock declaration re relief from stay motion for filing (.2); efile same (.2); prep svc same (.2) |
| 2248230 | 597 | Campbell | 02/18/10 | B | B140 | 117.00 | 0.60 | Prep stay motion for filing (.2); efile same (.2); prep svc same (.2) |
| 2248231 | 597 | Campbell | 02/18/10 | B | B140 | 136.50 | 0.70 | Prep motion to shorten re stay motion for filing (.1); efile same (.2); prep same and related pleading for ct (.2); prep svc same (.2) |
| 2250746 | 662 | Kittinger | 02/18/10 | B | B140 | 58.50 | 0.30 | Finalize for filing and e-file notice of service re: motion for an order enforcing the automatic stay and motion to shorten notice |
| 2250784 | 662 | Kittinger | 02/19/10 | B | B140 | 58.50 | 0.30 | Finalize for filing and e-file affidavit of service re: motion to enforce the automatic stay with respect to UK Pension Proceedings |
| 2250824 | 662 | Kittinger | 02/19/10 | B | B140 | 58.50 | 0.30 | Finalize for filing and e-file affidavit of service re: order shortening notice of hearing on motion for entry of an order enforcing the automatic stay |
| 2254859 | 662 | Kittinger | 02/25/10 | B | B140 | 39.00 | 0.20 | Finalize for filing and e-file affidavit of service re: motion for order enforcing the automatic stay |
| 2235907 | 904 | Cordo | 02/01/10 | B | B140 | 76.00 | 0.20 | Call with N. Salvatore re: question about pension issues (.1); discussion with E. Schwartz re: same (.1) |
| 2247294 | 904 | Cordo | 02/16/10 | B | B140 | 190.00 | 0.50 | Attn: to review of NNUK Pension objection |
| 2247292 | 904 | Cordo | 02/16/10 | B | B140 | 76.00 | 0.20 | Research re: service on a foreign corp (.1); discussion with A. Gazze re: same (.1) |
| 2247283 | 904 | Cordo | 02/16/10 | B | B140 | 76.00 | 0.20 | Review e-mail from K. Klein re: notice and questions about motion to shorten (.1); e-mail K. Klein re: same; call with K. Klein re: same (.1) |
| 2247284 | 904 | Cordo | 02/16/10 | B | B140 | 114.00 | 0.30 | Call with B. Gibbon re: coordination of filing |
| 2247288 | 904 | Cordo | 02/16/10 | B | B140 | 76.00 | 0.20 | Review and revise notice of motion for NNUK Motion to enforce |
| 2247281 | 904 | Cordo | 02/16/10 | B | B140 | 38.00 | 0.10 | Review e-mail from D. Buell re: questions about timing for filing (.1); respond re: same; review D. Abbott response re: same (.1) |
| 2247299 | 904 | Cordo | 02/16/10 | B | B140 | 76.00 | 0.20 | Review e-mail from B. Gibbons re: service and exhibit questions (.1); e-mail B. Gibbons re: same; call with B. Gibbons re: same (.1) |
| 2247297 | 904 | Cordo | 02/16/10 | B | B140 | 114.00 | 0.30 | Emails with B. Gibbons and K. Klein re: service information (.1); research re: same (.2) |
| 2247301 | 904 | Cordo | 02/16/10 | B | B140 | 76.00 | 0.20 | Call with B. Gibbons re: details of filing |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386                AS OF 02/28/10                INVOICE# ******

| Invoice# | Name | No. | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2248180 | Cordo | 904 | 02/17/10 | B | B140 | 0.10 | 38.00 | Review question from B. Gibbons re: timing question; question B. Hunt re: same |
| 2248175 | Cordo | 904 | 02/17/10 | B | B140 | 0.20 | 76.00 | Review e-mail from B. Gibbons re: slip sheet info (.1); e-mail B. Gibbons re: same (.1) |
| 2248177 | Cordo | 904 | 02/17/10 | B | B140 | 0.40 | 152.00 | Review and e-mail K. Klein comments to stay enforcement Motion |
| 2248182 | Cordo | 904 | 02/17/10 | B | B140 | 0.30 | 114.00 | Emails with B. Gibbon re: service issues and questions about formatting |
| 2248183 | Cordo | 904 | 02/17/10 | B | B140 | 0.20 | 76.00 | Call with K. Klein re: status of motion (.1); emails with B. Gibbons re: exhibits and planning for filing (.1) |
| 2248166 | Cordo | 904 | 02/17/10 | B | B140 | 0.10 | 38.00 | Leave message for S. Scaruzzi re: question about exhibits |
| 2248169 | Cordo | 904 | 02/17/10 | B | B140 | 0.10 | 38.00 | Review e-mail from B. Gibbons re: caption; respond re; same |
| 2248163 | Cordo | 904 | 02/17/10 | B | B140 | 0.30 | 114.00 | Call with B. Gibbon re: service and exhibits (.2); discussion with E. Campbell re; same (.1) |
| 2248448 | Cordo | 904 | 02/18/10 | B | B140 | 1.10 | 418.00 | Attn: to review and finalization of pension stay motion |
| 2248444 | Cordo | 904 | 02/18/10 | B | B140 | 0.30 | 114.00 | Call with N. Salvatore re: hearing prep for Feb 26th (.2); call with N. Picknally re: pension issues (.1) |
| 2248451 | Cordo | 904 | 02/18/10 | B | B140 | 0.40 | 152.00 | Attn: to service related issues for motion to enforce stay |
| 2248458 | Cordo | 904 | 02/18/10 | B | B140 | 0.20 | 76.00 | Review order shortening notice and e-mail Cleary team re: same |
| 2249451 | Cordo | 904 | 02/19/10 | B | B140 | 0.10 | 38.00 | Review e-mail from E. Bussingl re: CTDI set off and respond re: same |
| 2248813 | Cordo | 904 | 02/19/10 | B | B140 | 0.40 | 152.00 | E-mail cleary pension team re: hearing preparation |
| 2249912 | Cordo | 904 | 02/22/10 | B | B140 | 0.10 | 38.00 | Review e-mail from N. Picknally re: question about service; respond re: same |
| 2249843 | Cordo | 904 | 02/22/10 | B | B140 | 0.40 | 152.00 | Review e-mail from A. Gazze re: research on pensions (.1); e-mail B. Gibbons re: same (.1); review e-mail from B. Gibbons re: same and call re: same (.2) |
| 2249981 | Gazze | 948 | 02/22/10 | B | B140 | 2.30 | 621.00 | Research re: willkie farr motion to enforce automatic stay in Delaware cases |
| 2251225 | Remming | 961 | 02/23/10 | B | B140 | 0.10 | 34.00 | Email re: hearing dates for stay motion |
| 2252858 | Catchpole | 975 | 02/26/10 | B | B140 | 2.40 | 852.00 | Research re appeals |
| | | | | | Total Task: B140 | 35.20 | 15,306.50 | |

Creditor Communications and Meetings

| Invoice# | Name | No. | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2235908 | Cordo | 904 | 02/01/10 | B | B150 | 0.10 | 38.00 | Review letter from BMG Music; e-mail R. Baik re: same |
| 2239632 | Remming | 961 | 02/05/10 | B | B150 | 0.10 | 34.00 | Tele. w/ creditor re: notice of mailings from Nortel |
| 2240761 | Remming | 961 | 02/09/10 | B | B150 | 0.10 | 34.00 | Tele. w/ creditor re: filing of bankruptcy |
| | | | | | Total Task: B150 | 0.30 | 106.00 | |

Fee Applications (MNAT - Filing)

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386          AS OF 02/28/10          INVOICE# ******

| Entry | No. | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2253121 | 221 | Schwartz | 02/16/10 | B | B160 | 0.10 | 56.50 | Rev. MNAT fee application |
| 2238409 | 594 | Conway | 02/02/10 | B | B160 | 0.40 | 84.00 | Review and respond to email from A. Ciabattoni re time (.2); email to and from S. Mannino re same (.2) |
| 2236563 | 597 | Campbell | 02/02/10 | B | B160 | 0.20 | 39.00 | Attn to request from client re mnat fee app |
| 2238236 | 597 | Campbell | 02/03/10 | B | B160 | 3.70 | 721.50 | Attn to proforma edits (3.5); emails and discussions w/A. Cordo re same (.2) |
| 2239011 | 597 | Campbell | 02/04/10 | B | B160 | 3.20 | 624.00 | Attn to entering proforma edits |
| 2239552 | 597 | Campbell | 02/05/10 | B | B160 | 1.00 | 195.00 | Attn to entering proforma edits |
| 2240362 | 597 | Campbell | 02/08/10 | B | B160 | 2.80 | 546.00 | Prep MNAT's fee app |
| 2240868 | 597 | Campbell | 02/09/10 | B | B160 | 2.10 | 409.50 | Attn to quarterly fee app prep |
| 2246098 | 597 | Campbell | 02/15/10 | B | B160 | 1.00 | 195.00 | Prep mnat's first fee app for filing (.1); efile same (.2); prep mnat's second fee app for filing (.1); efile same (.2); prep mnat's third fee app for filing (.1); efile same (.2); edit mnat's quarterly fee app (.1) |
| 2246101 | 597 | Campbell | 02/15/10 | B | B160 | 0.70 | 136.50 | Attn to addl proforma edits (.3); attn to editing fee app (.4) |
| 2246893 | 597 | Campbell | 02/16/10 | B | B160 | 0.60 | 117.00 | Edit MNAT's quarterly fee app |
| 2247410 | 597 | Campbell | 02/17/10 | B | B160 | 2.30 | 448.50 | Attn to MNAT's quarterly fee app |
| 2248264 | 597 | Campbell | 02/18/10 | B | B160 | 0.20 | 39.00 | Attn to quarterly fee app edits |
| 2249367 | 597 | Campbell | 02/22/10 | B | B160 | 0.40 | 78.00 | Chk docket re MNAT fee app (.2); prep cno re same (.2) |
| 2250125 | 662 | Kittinger | 02/15/10 | B | B160 | 0.40 | 78.00 | Finalize for filing and e-file thirteenth fee application of Morris Nichols Arsht & Tunnell LLP |
| 2250751 | 662 | Kittinger | 02/18/10 | B | B160 | 0.60 | 117.00 | Finalize for filing and e-file fourth quarterly fee application request of Morris, Nichols, Arsht & Tunnell LLP |
| 2238720 | 904 | Cordo | 02/03/10 | B | B160 | 1.70 | 646.00 | Review and revise January fee application |
| 2246207 | 904 | Cordo | 02/15/10 | B | B160 | 0.50 | 190.00 | Review and revise Jan fee app and time detail |
| 2248455 | 904 | Cordo | 02/18/10 | B | B160 | 0.30 | 114.00 | Review and revise MNAT quarterly application |
| 2253231 | 961 | Remming | 02/27/10 | B | B160 | 0.10 | 34.00 | Review and respond to email from D. Abbott re; 2014 disclosure issue |
| | | | | | Total Task: B160 | 22.30 | 4,868.50 | |

Fee Applications (Others - Filing)

| Entry | No. | Name | Date | B | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2250234 | 221 | Schwartz | 02/12/10 | B | B165 | 0.20 | 113.00 | Rev. Capstone and Ray fee applications |
| 2247220 | 221 | Schwartz | 02/16/10 | B | B165 | 0.20 | 113.00 | Rev. Akin fee application |
| 2247236 | 221 | Schwartz | 02/16/10 | B | B165 | 0.10 | 56.50 | Review Eleventh Jackson Lewis fee application |
| 2248896 | 546 | Fusco | 02/19/10 | B | B165 | 0.10 | 21.00 | Attn to fee apps |
| 2238920 | 597 | Campbell | 02/04/10 | B | B165 | 1.30 | 253.50 | Attn to Jackson's fee app (.2); edit same (.1); prep notice re same (.3); edit same (.1); prep cos re same (.1); prep same for filing (.1); efile same (.2); prep serv same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245586

INVOICE# ******

AS OF 02/28/10

| Name | | | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | | 2241192 | | | | | |
| Campbell | 597 | B | 02/09/10 | B | B165 | 0.70 | 136.50 | Attn to editing Ray's fee app (.3); prep notice re same (.3); prep cos re same (.1) |
| Campbell | 597 | B | 02/16/10 | B | B165 | 1.20 | 234.00 | Attn to Huron's fee app (.2); prep notice re same (.3); prep cos re same (.1); prep same for filing (.2); efile same (.2); prep svc same (.2) |
| Campbell | 597 | B | 02/18/10 | B | B165 | 0.60 | 117.00 | Attn to Jackson's fee app (.2); prep notice re same (.3); prep cos re same (.1) |
| Campbell | 597 | B | 02/18/10 | B | B165 | 0.30 | 58.50 | Attn to J. Ray's fee app (.2); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.30 | 58.50 | Attn to Huron's quarterly fee app (.2); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.30 | 58.50 | Attn to Punter's quarterly fee app (.2); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.60 | 117.00 | Chk docket re Cleary's fee app (.2); prep cno re same (.2); efile same (.2) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.60 | 117.00 | Attn to Punter's monthly fee app (.2); prep notice re same (.3); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.70 | 136.50 | Attn to Crowell's 11th fee app (.2); prep notice re same (.3); edit same (.1); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.70 | 136.50 | Attn to Crowell's 12th fee app (.2); prep notice re same (.3); edit same (.1); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.60 | 117.00 | Attn to Crowell's;s 13th fee app (.2); prep notice re same (.3); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.70 | 136.50 | Attn to Shearman's fee app (.2); prep notice re same (.3); edit same (.1); prep cos re same (.1) |
| Campbell | 597 | B | 02/19/10 | B | B165 | 0.10 | 19.50 | Prep cos re Crowell's quarterly fee app |
| Campbell | 597 | B | 02/22/10 | B | B165 | 0.80 | 156.00 | Attn to editing notice re Punter's fee app (.1); edit cos re same (.1); prep same for filing (.2); efile same (.2); prep svc same (.2) |
| Campbell | 597 | B | 02/22/10 | B | B165 | 0.60 | 117.00 | Attn to editing cos re Punter's quarterly fee app (.1); prep same for filing (.1); efile same (.2); prep svc same (.2) |
| Campbell | 597 | B | 02/22/10 | B | B165 | 0.20 | 39.00 | Attn to Jackson's quarterly fee app (.1); prep cos re same (.1) |
| Campbell | 597 | B | 02/23/10 | B | B165 | 0.10 | 19.50 | Edit cos re Jackson's fee app |
| Campbell | 597 | B | 02/24/10 | B | B165 | 0.40 | 78.00 | Attn to notice re Cleary's fee app (.3); prep cos re same (.1) |
| Campbell | 597 | B | 02/24/10 | B | B165 | 0.40 | 78.00 | Prep notice re Lazard's 8th fee app (.3); prep cos re same (.1) |
| Campbell | 597 | B | 02/24/10 | B | B165 | 0.40 | 78.00 | Prep Notice re Lazard's 9th fee app (.3); prep cos re same (.1) |
| Campbell | 597 | B | 02/24/10 | B | B165 | 0.40 | 78.00 | Prep notice re Ernst & Young's 5th Fee app (.3); prep notice re same (.1) |
| Campbell | 597 | B | 02/24/10 | B | B165 | 0.40 | 78.00 | Prep notice re Ernst & Young's 6th fee app (.3); prep cos re same(.1) |
| Campbell | 597 | B | 02/24/10 | B | B165 | 0.10 | 19.50 | Prep cos re Ernst & Young's 4th quarterly fee app |
| Campbell | 597 | B | 02/25/10 | B | B165 | 0.30 | 58.50 | Attn to Shearman's quarterly fee app (.2); prep cos re same (.1) |
| Campbell | 597 | B | 02/25/10 | B | B165 | 0.40 | 78.00 | Attn to Palisades 7th fee app (.2); edit notice re same (.1); prep cos re same (.1) |
| Campbell | 597 | B | 02/25/10 | B | B165 | 0.70 | 136.50 | Attn to Palisades 8th fee app (.2); prep notice re same (.3); edit same (.1);prep cos re same (.1) |

(Invoice numbers, left column: 2241192, 2246475, 2248321, 2248331, 2248292, 2248725, 2248728, 2248690, 2248919, 2248921, 2248930, 2248931, 2248932, 2249484, 2249614, 2249935, 2250524, 2251470, 2251678, 2251681, 2251599, 2251601, 2251602, 2252198, 2252199, 2252206)

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

| Invoice | Name | Code | Date | | PRO FORMA 245386 | | Hours | AS OF 02/28/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|---|
| 2252208 | Campbell | 597 | 02/25/10 | B | B165 | | 0.30 | 58.50 | Attn to Palisades quarterly fee app (2); prep cos re same (.1) |
| 2252210 | Campbell | 597 | 02/25/10 | B | B165 | | 0.30 | 58.50 | Attn to Cleary's quarterly fee app (.2); prep cos re same (.1) |
| 2246979 | Kittinger | 662 | 02/09/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file first monthly fee application of John Ray as principal officer of Nortel Networks, Inc. |
| 2250134 | Kittinger | 662 | 02/16/10 | B | B165 | | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: eleventh fee application of Huron Consulting Group |
| 2250154 | Kittinger | 662 | 02/17/10 | B | B165 | | 0.80 | 156.00 | Finalize for filing and e-file twelfth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2250757 | Kittinger | 662 | 02/18/10 | B | B165 | | 0.60 | 117.00 | Finalize for filing and e-file twelfth fee application of Jackson Lewis LLP |
| 2250758 | Kittinger | 662 | 02/18/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file first quarterly fee application of John Ray |
| 2250748 | Kittinger | 662 | 02/18/10 | B | B165 | | 0.50 | 97.50 | Finalize for filing and e-file fourth quarterly fee application request of Huron Consulting Group |
| 2250787 | Kittinger | 662 | 02/19/10 | B | B165 | | 0.50 | 97.50 | Finalize for filing and e-file fourth fee application of Shearman & Sterling LLP |
| 2250813 | Kittinger | 662 | 02/19/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file eleventh fee application of Crowell & Moring LLP |
| 2250814 | Kittinger | 662 | 02/19/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file twelfth fee application of Crowell & Moring LLP |
| 2250815 | Kittinger | 662 | 02/19/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file thirteenth fee application of Crowell & Moring LLP |
| 2250829 | Kittinger | 662 | 02/19/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file fourth quarterly fee application of Crowell & Moring LLP |
| 2254409 | Kittinger | 662 | 02/23/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file fourth quarterly fee application of Jackson Lewis LLP |
| 2254412 | Kittinger | 662 | 02/24/10 | B | B165 | | 0.60 | 117.00 | Finalize for filing and e-file thirteenth fee application of Cleary Gottlieb Steen & Hamilton LLP |
| 2254413 | Kittinger | 662 | 02/24/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file sixth interim fee application of Ernst & Young LLP |
| 2254414 | Kittinger | 662 | 02/24/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file fifth interim fee application of Ernst & Young LLP |
| 2254415 | Kittinger | 662 | 02/24/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file fourth quarterly fee application of Ernst & Young LLP |
| 2254887 | Kittinger | 662 | 02/25/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file seventh monthly fee application of Palisades Capital Advisors LLC |
| 2254889 | Kittinger | 662 | 02/25/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file eighth monthly fee application of Palisades Capital Advisors LLC |
| 2254891 | Kittinger | 662 | 02/25/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file third quarterly fee application of Palisades Capital Advisors LLC |
| 2254892 | Kittinger | 662 | 02/25/10 | B | B165 | | 0.40 | 78.00 | Finalize for filing and e-file fourth quarterly fee application of Cleary Gottlieb Steen & Hamilton LLP |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386    AS OF 02/28/10    INVOICE# ******

| | | | | | PRO FORMA 245386 | | AS OF 02/28/10 | INVOICE# ****** |
|---|---|---|---|---|---|---|---|---|
| 2254894 | 662 | Kittinger | 02/25/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file fourth quarterly fee application of Shearman & Sterling LLP |
| 2254944 | 662 | Kittinger | 02/25/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file eighth monthly fee application of Lazard Freres & Co. LLC |
| 2254946 | 662 | Kittinger | 02/25/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file ninth monthly fee application of Lazard Freres & Co. LLC |
| 2254948 | 662 | Kittinger | 02/25/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file tenth monthly fee application of Lazard Freres & Co. LLC |
| 2254952 | 662 | Kittinger | 02/25/10 | B | B165 | 0.40 | 78.00 | Finalize for filing and e-file fourth quarterly fee application of Lazard Freres & Co. LLC |
| 2235880 | 904 | Cordo | 02/01/10 | B | B165 | 0.30 | 114.00 | E-mail all professionals fee hearing reminder |
| 2235887 | 904 | Cordo | 02/01/10 | B | B165 | 0.20 | 76.00 | Call with R. Smith re: questions about fee applications |
| 2237872 | 904 | Cordo | 02/02/10 | B | B165 | 0.10 | 38.00 | Review e-mail from R. Smith re: questions about fee applications; respond re: same |
| 2238721 | 904 | Cordo | 02/03/10 | B | B165 | 0.30 | 114.00 | Review e-mail from R. Smith re: question about fees (.1)review fee detail (.1); respond re: same (.1) |
| 2238732 | 904 | Cordo | 02/03/10 | B | B165 | 0.40 | 152.00 | Call with N. Salvatore re: fee questions |
| 2239444 | 904 | Cordo | 02/04/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Wollett re: TPC fees (.1); call with N. Salvatore re: same (.1) |
| 2239454 | 904 | Cordo | 02/04/10 | B | B165 | 0.40 | 152.00 | Review J. Ray first fee application and exhibits |
| 2239438 | 904 | Cordo | 02/04/10 | B | B165 | 0.20 | 76.00 | Review Jackson Lewis 11 Interim fee app (.1); review notice and COS re: same (.1) |
| 2239837 | 904 | Cordo | 02/05/10 | B | B165 | 0.20 | 76.00 | Review e-mail from R. Baik re: question about fee application; research and respond re: same |
| 2240512 | 904 | Cordo | 02/08/10 | B | B165 | 0.10 | 38.00 | Call with R. Smith re: J. Ray fee application |
| 2240513 | 904 | Cordo | 02/08/10 | B | B165 | 0.10 | 38.00 | Leave message for N. Salvatore re: fee application |
| 2240514 | 904 | Cordo | 02/08/10 | B | B165 | 0.20 | 76.00 | Call with N. Salvatore re: fee app (.1); discussion with N. Salvatore and D. Abbott re: fee app (.1) |
| 2241812 | 904 | Cordo | 02/11/10 | B | B165 | 0.10 | 38.00 | Review e-mail from D. Powers re: fee applications; e-mail N. Salvatore re: same |
| 2244915 | 904 | Cordo | 02/12/10 | B | B165 | 0.10 | 38.00 | Call with A. Krunotgaya re: question about OCPs |
| 2246208 | 904 | Cordo | 02/15/10 | B | B165 | 0.10 | 38.00 | Review weekly fee update |
| 2246209 | 904 | Cordo | 02/15/10 | B | B165 | 0.20 | 76.00 | Review e-mail from huron re: CNO (.1); respond re: same (.1) |
| 2246210 | 904 | Cordo | 02/15/10 | B | B165 | 0.30 | 114.00 | Review e-mail from D. Powers re: fee applications (.1); research re: same (.1) leave message for N. Salvatore re: same (.1) |
| 2246211 | 904 | Cordo | 02/15/10 | B | B165 | 0.30 | 114.00 | Call with D. Powers re: fee app questions (.2); two emails with N. Salvatore re: same (.1) |
| 2247282 | 904 | Cordo | 02/16/10 | B | B165 | 0.20 | 76.00 | Review huron Jan fee app; e-mail E. Campbell re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

| INVOICE# ****** | | | | | PRO FORMA 245386 | | AS OF 02/28/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2248179 | 904 | Cordo | 02/17/10 | B | B165 | 0.40 | 152.00 | Call with M.Cheney re: question about crowel fee app (.1); call with N. Salvatore re: same (.1); dicussion with D. Abbott re: same (.1); follow up call with M. Cheney re; same (.1) |
| 2248164 | 904 | Cordo | 02/17/10 | B | B165 | 0.10 | 38.00 | Call with R. Smith re: questions about quarterly fee application |
| 2248173 | 904 | Cordo | 02/17/10 | B | B165 | 0.40 | 152.00 | Review cleary fee app and e-mail J. Lacks comments re: same |
| 2248460 | 904 | Cordo | 02/18/10 | B | B165 | 0.20 | 76.00 | Review emails from N. Salvatore and D. Wollett re: wire transfer info for J. Ray (.1); e-mail J. Ray re: same (.1) |
| 2248462 | 904 | Cordo | 02/18/10 | B | B165 | 0.10 | 38.00 | Review e-mail from M. Scanella re: huron quarterly fee app; respond re: same |
| 2248463 | 904 | Cordo | 02/18/10 | B | B165 | 0.20 | 76.00 | Discussion with A. Gazze re: filing of fee applications |
| 2248456 | 904 | Cordo | 02/18/10 | B | B165 | 0.40 | 152.00 | Review J. Ray quarterly fee application and e-mail comments to J. Ray re: same |
| 2248443 | 904 | Cordo | 02/18/10 | B | B165 | 0.20 | 76.00 | Review e-mail from D. Herbert re: Jackson Lewis fee app (.1); e-mail D. Herbert re: same (.1) |
| 2248453 | 904 | Cordo | 02/18/10 | B | B165 | 0.30 | 114.00 | Review e-mail from N. Salvatore re: Global IP (.1); call N. Salvatore re: same (.1); emails with N. Salvatore re: same (.1) |
| 2248806 | 904 | Cordo | 02/19/10 | B | B165 | 0.20 | 76.00 | Review and revise punter fee application |
| 2249453 | 904 | Cordo | 02/19/10 | B | B165 | 0.50 | 190.00 | Review voicemail and e-mail from N. Salvatore re: punter (.2)call with N. Salvatore re: same (.2) review e-mail from N. Salvatore to R. McGlothian and B. Belt re: same (.1) |
| 2248814 | 904 | Cordo | 02/19/10 | B | B165 | 0.40 | 152.00 | Review punter fee apps (.2); call with N. Salvatore re: same (.2) |
| 2248816 | 904 | Cordo | 02/19/10 | B | B165 | 0.20 | 76.00 | Review e-mail from J. Lacks re: CNO for cleary fee app (.1); respond re: same; discuss same with E. Campbell (.1) |
| 2248808 | 904 | Cordo | 02/19/10 | B | B165 | 0.50 | 190.00 | Attn: to crowel fee app related issues (.2); discussion with A. Gazze re: same (.1); two discussions with M. Cheney re: same (.2) |
| 2248809 | 904 | Cordo | 02/19/10 | B | B165 | 0.30 | 114.00 | Review email from M. Blyth re: fee app questions (.1); respond re: same (.1); research re: same (.1) |
| 2248810 | 904 | Cordo | 02/19/10 | B | B165 | 0.40 | 152.00 | Review emails from T. Gilroy and M. Cheney re: fee applications (.2); e-mail applications E. Campbell re: same (.2) |
| 2248811 | 904 | Cordo | 02/19/10 | B | B165 | 0.20 | 76.00 | Draft e-mail to M. Blyth re: fee application process |
| 2249910 | 904 | Cordo | 02/22/10 | B | B165 | 0.20 | 76.00 | Review e-mail from T. Gilroy re: shearman fee app; respond re: same |
| 2251632 | 904 | Cordo | 02/22/10 | B | B165 | 0.20 | 76.00 | Emails with J. Ray re: payment info |
| 2251588 | 904 | Cordo | 02/22/10 | B | B165 | 0.20 | 76.00 | Review Jackson Lewis fee app; emails with D. Hebert re: same (.1), emails with A. Gazze re: same (.1) |
| 2251192 | 904 | Cordo | 02/23/10 | B | B165 | 0.10 | 38.00 | Review e-mail from D. Herbert re: fee application; respond re: same |
| 2251185 | 904 | Cordo | 02/23/10 | B | B165 | 0.30 | 114.00 | Call with N. Salvatore re: outstanding fee issues |
| 2251822 | 904 | Cordo | 02/24/10 | B | B165 | 0.10 | 38.00 | Attn: to fee application related issues |
| 2251825 | 904 | Cordo | 02/24/10 | B | B165 | 0.20 | 76.00 | Review cleary jan fee app (.1); call with J. Lacks re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******

| Entry | TK | Name | | PRO FORMA 245386 | Date | Hours | AS OF 02/28/10 | Description |
|---|---|---|---|---|---|---|---|---|
| 2251826 | 904 | Cordo | B | B165 | 02/24/10 | 0.20 | 76.00 | Call with Jared from Linklaters re: questions about fee applications |
| 2251832 | 904 | Cordo | B | B165 | 02/24/10 | 0.30 | 114.00 | Review and revise E&Y fee app (2); e-mail J. Lee re: same (.1) |
| 2251838 | 904 | Cordo | B | B165 | 02/24/10 | 0.20 | 76.00 | Review notices and cos for E&Y fifth, sixth, and quarterly fee app |
| 2251839 | 904 | Cordo | B | B165 | 02/24/10 | 0.50 | 190.00 | Review lazard nov and dec fee apps (2); call with N. Salvatore re: same (2); emails with B. Dunn re: same (.1) |
| 2251842 | 904 | Cordo | B | B165 | 02/24/10 | 0.20 | 76.00 | Review revised Lazard application (.1) and e-mail additional comments to B. Dunn re: same (.1) |
| 2251836 | 904 | Cordo | B | B165 | 02/24/10 | 0.20 | 76.00 | Review message from D. Bizzel re: fee application (.1); leave message re: same; review e-mail re: same (.1) |
| 2251844 | 904 | Cordo | B | B165 | 02/24/10 | 0.10 | 38.00 | E-mail Jared from Linklaters fee application information |
| 2252460 | 904 | Cordo | B | B165 | 02/25/10 | 0.20 | 76.00 | Review CGSH quarterly and e-mail J. Lacks re: same |
| 2252446 | 904 | Cordo | B | B165 | 02/25/10 | 0.10 | 38.00 | Emails with D. Bissel and A. Gazze re: Palisades application |
| 2252447 | 904 | Cordo | B | B165 | 02/25/10 | 0.10 | 38.00 | Review e-mail from T. Gilroy re: Shearman application; e-mail E. Campbell re: same |
| 2252448 | 904 | Cordo | B | B165 | 02/25/10 | 0.10 | 38.00 | Review e-mail from J. Lacks re: final quarterly application; respond re: same |
| 2252435 | 904 | Cordo | B | B165 | 02/25/10 | 1.20 | 456.00 | Review revised Lazard transaction fee and e-mail B. Dunn re: same (.4); discussion with D. Abbott re: same (.2); discussion with N. Salvatore re: same (.2); call with Lazard re: same (.2); follow up with J. Bromley re: same (.1); emails with R. Baik re: same (.1) |
| 2252442 | 904 | Cordo | B | B165 | 02/25/10 | 0.10 | 38.00 | Call with N. Salvatore re: Lazard |
| 2252443 | 904 | Cordo | B | B165 | 02/25/10 | 0.10 | 38.00 | Call with R. Baik re: Lazard |
| 2235852 | 948 | Gazze | B | B165 | 02/01/10 | 0.20 | 54.00 | Weekly fee update to Nortel re: professionals fees |
| 2239464 | 948 | Gazze | B | B165 | 02/04/10 | 0.10 | 27.00 | Review e-mails from Nortel re: professional fees |
| 2240610 | 948 | Gazze | B | B165 | 02/08/10 | 0.20 | 54.00 | Weekly fee update email |
| 2246180 | 948 | Gazze | B | B165 | 02/15/10 | 0.30 | 81.00 | E-mail to Nortel re: professional fees |
| 2248473 | 948 | Gazze | B | B165 | 02/18/10 | 0.40 | 108.00 | Review Jackson Lewis fee December fee application for filing |
| 2248926 | 948 | Gazze | B | B165 | 02/19/10 | 1.10 | 297.00 | Review notice for Crowell fees (December and January and quarterly) and Shearman & Sterling fees |
| 2249982 | 948 | Gazze | B | B165 | 02/22/10 | 0.60 | 162.00 | Review and edit Punter Southall January and Third quarterly fee applications for filing |
| 2249983 | 948 | Gazze | B | B165 | 02/22/10 | 0.70 | 189.00 | Weekly fee update e-mail |
| 2252373 | 948 | Gazze | B | B165 | 02/25/10 | 0.70 | 189.00 | Review and edit Palisades fee app for filing |
| 2242604 | 961 | Remming | B | B165 | 02/12/10 | 0.20 | 68.00 | Review 2014 statement for McGill; review supplemental ocp list; arrange for same to be filed and served |
| 2245090 | 961 | Remming | B | B165 | 02/14/10 | 1.90 | 646.00 | Research relationships in preparation for supplemental 2014 disclosure; draft supplemental 2014 disclosure |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******

AS OF 02/28/10

PRO FORMA 245386

| | | Total Task: B165 | | | | 12,413.50 | 46.30 | |
|---|---|---|---|---|---|---|---|---|

**Fee Applications (Other - Objections)**

| ID | Code | Name | Date | | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2247223 | 221 | Schwartz | 02/16/10 | B | B175 | 56.50 | 0.10 | Rev. Jeffries objection |
| 2235902 | 904 | Cordo | 02/01/10 | B | B175 | 114.00 | 0.30 | Review objection to Jeffries application |
| 2235895 | 904 | Cordo | 02/01/10 | B | B175 | 38.00 | 0.10 | Call with R. Baik re: committee objection |
| 2237877 | 904 | Cordo | 02/02/10 | B | B175 | 38.00 | 0.10 | Review message from R. Baik re: objection; respond re: same |
| 2237880 | 904 | Cordo | 02/02/10 | B | B175 | 152.00 | 0.40 | Attn: to final review and filing of Jeffries objection (2); discussion with R. Baik re: same (.1); discussion with N. Salvatore re: same (.1) |
| | | Total Task: B175 | | | | 398.50 | 1.00 | |

**Executory Contracts/Unexpired Leases**

| ID | Code | Name | Date | | Task | Amount | Hours | Description |
|---|---|---|---|---|---|---|---|---|
| 2253120 | 221 | Schwartz | 02/16/10 | B | B185 | 56.50 | 0.10 | Rev. Notice of Withdrawal w\ respect to certain contracts |
| 2241635 | 322 | Abbott | 02/11/10 | B | B185 | 56.50 | 0.10 | Corresponded w/ Bonn re: HPFS issue |
| 2241640 | 322 | Abbott | 02/11/10 | B | B185 | 113.00 | 0.20 | Telephone call w/ Crapo re: HPFS leases |
| 2241644 | 322 | Abbott | 02/11/10 | B | B185 | 56.50 | 0.10 | Call to Bonn re: HPFS leases |
| 2247907 | 322 | Abbott | 02/17/10 | B | B185 | 282.50 | 0.50 | Review assignment doc re: HPFS lease buyouts(.2); telephone call w/ Crapo re: same (.1); review form from Taylor re: same(.1); mtg w/ Cordo re: Crowell and Moring issues |
| 2247813 | 322 | Abbott | 02/17/10 | B | B185 | 56.50 | 0.10 | Call to Bonn re: HP issues |
| 2247830 | 322 | Abbott | 02/17/10 | B | B185 | 113.00 | 0.20 | Call to Bonn re: HP issues(.1); telephone call w/ Lipner re: same(.1) |
| 2247892 | 322 | Abbott | 02/17/10 | B | B185 | 226.00 | 0.40 | Telephone call w/ Taylor re: HPFS lease buyouts |
| 2250374 | 322 | Abbott | 02/23/10 | B | B185 | 56.50 | 0.10 | Call to Taylor re: HPFS lease buyout |
| 2250403 | 322 | Abbott | 02/23/10 | B | B185 | 56.50 | 0.10 | Telephone call w/ Taylor re: HPFS lease buyout issue |
| 2251393 | 322 | Abbott | 02/24/10 | B | B185 | 113.00 | 0.20 | Mtg w/ Gazze re: motion re: HPFS issues |
| 2252103 | 322 | Abbott | 02/25/10 | B | B185 | 56.50 | 0.10 | Revise and distribute comments to HP draft of partial buyout of lease |
| 2252353 | 322 | Abbott | 02/25/10 | B | B185 | 113.00 | 0.20 | Re: motion re: HPFS lease issues |
| 2252284 | 322 | Abbott | 02/25/10 | B | B185 | 56.50 | 0.10 | Correspondence w/ Crapo re: HPFS issues |
| 2252326 | 322 | Abbott | 02/25/10 | B | B185 | 113.00 | 0.20 | Review draft motion re: HPFS issues |
| 2264474 | 322 | Abbott | 02/25/10 | B | B185 | 169.50 | 0.30 | Review HP draft of partial buyout of lease |
| 2252655 | 546 | Fusco | 02/26/10 | B | B185 | 21.00 | 0.10 | Efile notice re assumption & assignment of contracts |
| 2238630 | 597 | Campbell | 02/03/10 | B | B185 | 39.00 | 0.20 | Attn to d/l and emailing order re Russian Tel. to Epiq for service |
| 2246984 | 662 | Kittinger | 02/09/10 | B | B185 | 58.50 | 0.30 | Finalize for filing and e-file notice of Debtors' request for authority to assume and assign certain customer contracts |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386

AS OF 02/28/10

INVOICE# ******

| Number | TK# | Name | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2247028 | 662 | Kittinger | B | B185 | 02/12/10 | 0.30 | 58.50 | Finalize for filing and e-file form of notice of withdrawal of Debtors' assignment notices with respect to certain contracts |
| 2254407 | 662 | Kittinger | B | B185 | 02/23/10 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: fourth omnibus motion approving the assumption and assignment of certain executory contracts |
| 2254989 | 662 | Kittinger | B | B185 | 02/26/10 | 0.30 | 58.50 | Finalize for filing and e-file twenty-seventh notice of rejection of executory contracts and leases |
| 2247303 | 904 | Cordo | B | B185 | 02/16/10 | 0.10 | 38.00 | Review e-mail from B. Hunt re: question about assume and assign filing; respond re: same |
| 2247300 | 904 | Cordo | B | B185 | 02/16/10 | 0.20 | 76.00 | Review message from landlord counsel (.1) and e-mail lease team re: same (.1) |
| 2248171 | 904 | Cordo | B | B185 | 02/17/10 | 0.20 | 76.00 | Review message from D. Crappo re: HP (.1); e-mail D. Abbott re: same (.1) |
| 2251827 | 904 | Cordo | B | B185 | 02/24/10 | 0.20 | 76.00 | Discussion with A. Gazze re: HPSF Motion |
| 2251806 | 948 | Gazze | B | B185 | 02/24/10 | 5.80 | 1,566.00 | Draft motion re: Avaya/ HPFS lease agreement |
| 2252923 | 948 | Gazze | B | B185 | 02/26/10 | 0.60 | 162.00 | Draft motion re: Avaya/ HPFS leases |
| 2242682 | 961 | Remming | B | B185 | 02/12/10 | 0.10 | 34.00 | Tele. w/ creditor re: assumption of contracts |
| 2247341 | 961 | Remming | B | B185 | 02/16/10 | 0.10 | 34.00 | Review email from L. Lipner re: assumption notices; email to A. Cordo re: same |
| 2247987 | 961 | Remming | B | B185 | 02/17/10 | 0.20 | 68.00 | Review email from A. Cerceo re: lease rejections (.1); tele. w/ A. Cerceo re: same (.1) |
| 2248217 | 961 | Remming | B | B185 | 02/18/10 | 0.20 | 68.00 | Review vmail from contract counterparty re: status of contracts (.1); tele w. contract counterparty re: same (.1) |
| 2252424 | 961 | Remming | B | B185 | 02/25/10 | 0.10 | 34.00 | Review and respond to email from A. Cerceo re: notice |
| 2253228 | 961 | Remming | B | B185 | 02/26/10 | 0.80 | 272.00 | Review/review rejection notice; arrange for same to be filed and served |
| | | | | Total Task: B185 | | 13.10 | 4,493.00 | |

Other Contested Matters

| Number | TK# | Name | B | Task | Date | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2241722 | 221 | Schwartz | B | B190 | 02/03/10 | 0.40 | 226.00 | Rev. docket and pleadings re: Chambers conference issues |
| 2247251 | 221 | Schwartz | B | B190 | 02/16/10 | 0.30 | 169.50 | Rev. Peacock Settlement Motion |
| 2247252 | 221 | Schwartz | B | B190 | 02/16/10 | 0.10 | 56.50 | Rev. Motion to file under seal Peacock motion |
| 2250354 | 221 | Schwartz | B | B190 | 02/22/10 | 0.20 | 113.00 | Rev. Jabil Settlement motion |
| 2250355 | 221 | Schwartz | B | B190 | 02/22/10 | 0.10 | 56.50 | Rev. Seal Motion re: credit agreements |
| 2239653 | 597 | Campbell | B | B190 | 02/05/10 | 0.60 | 117.00 | Prep notice re motion to approve settlement w/Peacock (.3); prep same for filing (.1); efile same (.2) |
| 2239654 | 597 | Campbell | B | B190 | 02/05/10 | 0.60 | 117.00 | Prep notice re motion to file unredacted settlement under seal re Peacock (.3); prep same for filing (.1); efile same (.2) |
| 2240122 | 597 | Campbell | B | B190 | 02/08/10 | 0.30 | 58.50 | Prep affid of serv re Velenio Order for filing (.1); efile same (.2) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******

AS OF 02/28/10

PRO FORMA 245386

| Name | | Invoice | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| Campbell | 597 | 2240924 | 02/09/10 | B | B190 | 0.60 | 117.00 | Attn to prep cover sheet re sealed Exh B of Peacock settlement agreement (.3); prep svc same (.3) |
| Campbell | 597 | 2241039 | 02/09/10 | B | B190 | 0.40 | 78.00 | Attn to court's copy and atty copy of Exh B filed under seal re Peacock settlement agreement |
| Campbell | 597 | 2241317 | 02/09/10 | B | B190 | 0.60 | 117.00 | Prep notice re Jabil Settlement Motion (.3); prep notice re Motion to file under seal re Jabil Settlement (.3) |
| Campbell | 597 | 2241991 | 02/10/10 | B | B190 | 0.70 | 136.50 | Attn to emails w/A. Cordo and preparing for filing and filing of Jabil settlement motion |
| Campbell | 597 | 2241992 | 02/10/10 | B | B190 | 0.70 | 136.50 | Attn to emails w/A. Cordo and preparing for filing and filing of motion to file exh B to Jabil settlement motion under seal |
| Campbell | 597 | 2246890 | 02/16/10 | B | B190 | 0.30 | 58.50 | Prep affid serv re motion to approve certain settlement agreements for filing (.1); efile same (.2) |
| Campbell | 597 | 2250668 | 02/23/10 | B | B190 | 0.40 | 78.00 | Chk docket re Peacock settlement motion (.2); prep cno re same (2) |
| Campbell | 597 | 2250671 | 02/23/10 | B | B190 | 0.40 | 78.00 | Clk docket re mtn file settlement under seal re Peacock (2); prep cno re same (2) |
| Kittinger | 662 | 2254405 | 02/23/10 | B | B190 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: motion for an order approving compromise with Peacock Communications, ATSSC, Inc. |
| Kittinger | 662 | 2254406 | 02/23/10 | B | B190 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: motion to file under seal unredacted settlement agreement with Peacock Communications, ATSSC, Inc. |
| Kittinger | 662 | 2254987 | 02/26/10 | B | B190 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: motion for entry of an order approving certain agreements and settlement |
| Kittinger | 662 | 2254988 | 02/26/10 | B | B190 | 0.30 | 58.50 | Finalize for filing and e-file certificate of no objection re: motion to filed under seal exhibit b to the motion for entry of an order approving certain agreements and settlement |
| Cordo | 904 | 2239439 | 02/04/10 | B | B190 | 0.20 | 76.00 | Review e-mail from K. Klein re: motion to enforce stay (.1); respond re: same (.1) |
| Cordo | 904 | 2239431 | 02/04/10 | B | B190 | 0.30 | 114.00 | Review Jabill motion and motion to seal (.2); e-mail E. Bussignl re: same (.1) |
| Cordo | 904 | 2239834 | 02/05/10 | B | B190 | 0.10 | 38.00 | Call with E. Bussignl re: questions about filing ATC settlement |
| Cordo | 904 | 2239840 | 02/05/10 | B | B190 | 0.40 | 152.00 | Attn: to final review and filing of ATC Motion |
| Cordo | 904 | 2241468 | 02/09/10 | B | B190 | 0.30 | 114.00 | Review e-mail from P. Tinker re: settlement agreement (.1); e-mail and call with E. Bussignl re: same (.1); e-mail P. Tinker re: same (.1) |
| Cordo | 904 | 2241462 | 02/09/10 | B | B190 | 0.10 | 38.00 | Review e-mail from K. Klein re: questions about expediting appeal; call with T. Britt re: same |
| Cordo | 904 | 2241579 | 02/10/10 | B | B190 | 0.70 | 266.00 | Attn: to final review and filing of Jabil motion and motion to shorten (.3); emails with E. Bussingl re: same (.2); emails with E. Campbell re: same (.2) |
| Cordo | 904 | 2244916 | 02/12/10 | B | B190 | 0.40 | 152.00 | Review e-mail from N. Picknally re: questions about motion to shorten (.1); review motion to shorten (.2); e-mail comments to N. Picnally (.1) |
| Cordo | 904 | 2246212 | 02/15/10 | B | B190 | 0.10 | 38.00 | Review e-mail from K. Klein re: question about notice of motion; respond re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA    245386

AS OF 02/28/10

INVOICE# ******

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2247289 | 904 | Cordo | 02/16/10 | B | B190 | 0.20 | 76.00 | Review e-mail from E. Bussigl re: questions about discovery research (.1); call E. Bussigl re: same (.1) |
| 2247293 | 904 | Cordo | 02/16/10 | B | B190 | 0.20 | 76.00 | Call with E. Bussingl re: discovery research |
| 2248815 | 904 | Cordo | 02/19/10 | B | B190 | 0.20 | 76.00 | Review message from E. Bussigl re: CTI Settlement (.1); discussion with E. Bussigl re: same (.1) |
| 2251636 | 904 | Cordo | 02/22/10 | B | B190 | 0.10 | 38.00 | Call with E. Bussigel re: CTGI |
| 2251187 | 904 | Cordo | 02/23/10 | B | B190 | 0.20 | 76.00 | Emails with A. Gazze re: sample motions related to potential discovery (.1); review sample motions re: same (.1) |
| 2247573 | 924 | Harvey | 02/17/10 | B | B190 | 0.10 | 30.50 | Research re: service on a foreign company. |
| 2251167 | 948 | Gazze | 02/23/10 | B | B190 | 1.00 | 270.00 | Research re: discovery related issues |
| 2250117 | 961 | Remming | 02/22/10 | B | B190 | 0.30 | 102.00 | Tele. w/ K. Weaver re: IBM settlement agreement (.1); review IBM settlement agreement (.1); vmail to K. Weaver re: same (.1) |
| | | | Total Task: | | B190 | 12.80 | 3,680.00 | |

Employee Matters

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2253117 | 221 | Schwartz | 02/16/10 | B | B220 | 0.10 | 56.50 | Rev. Motion to Shorten re: Special Incentive Plan |
| 2253118 | 221 | Schwartz | 02/16/10 | B | B220 | 0.40 | 226.00 | Rev. special incentive plan motion |
| 2251032 | 322 | Abbott | 02/23/10 | B | B220 | 0.20 | 113.00 | Telephone call w/ Bianca re: KEIP hearing(.1); mtg w/ Cordo |
| 2241266 | 597 | Campbell | 02/09/10 | B | B220 | 0.70 | 136.50 | Attn to email from A. Gazze re key employee incentive plan motions (.1); prep notice re same (.3); prep notice re motion to file same under seal (.3) |
| 2242013 | 597 | Campbell | 02/10/10 | B | B220 | 0.30 | 58.50 | Prep notice re key employee incentive plan motion |
| 2241993 | 597 | Campbell | 02/11/10 | B | B220 | 0.70 | 136.50 | Attn to emails w/A. Cordo and preparing motion re key employee incentive plan for filing and filing same (.6); email same to epiq for serv (.1) |
| 2241994 | 597 | Campbell | 02/11/10 | B | B220 | 0.70 | 136.50 | Attn to emails w/A. Cordo and preparing motion to shorten re key employee incentive plan and filing same (.6); email same to epiq for serv (.1) |
| 2241998 | 597 | Campbell | 02/12/10 | B | B220 | 0.60 | 117.00 | Attn to preparing key employee incentive plan motion for court (.3); prep motion to shorten re same for ct (.3) |
| 2246888 | 597 | Campbell | 02/16/10 | B | B220 | 0.30 | 58.50 | Prep affid serv re order shortening notice re key employee plan for filing (.1); efile same (.2) |
| 2246889 | 597 | Campbell | 02/16/10 | B | B220 | 0.30 | 58.50 | Prep affid serv re d.i. 2400 and 2401 for filing (.1); efile same (.2) |
| 2235912 | 904 | Cordo | 02/01/10 | B | B220 | 0.20 | 76.00 | Call with K. Weaver re: question on employee plan (.1); e-mail group re: same (.1) |
| 2239436 | 904 | Cordo | 02/04/10 | B | B220 | 0.20 | 76.00 | Clal with K. Weaver re: PBGC |
| 2239828 | 904 | Cordo | 02/05/10 | B | B220 | 0.20 | 76.00 | Call with K. Weaver re: pension issues |
| 2240511 | 904 | Cordo | 02/08/10 | B | B220 | 0.30 | 114.00 | Call with S. Bianca re: upcoming filing of employee motion (2); discussion with A. Gazze re: same (.1) |
| 2241464 | 904 | Cordo | 02/09/10 | B | B220 | 0.20 | 76.00 | Calls with S. Bianca re: KEIP/KERP motion |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386

AS OF 02/28/10

INVOICE# ******

| Invoice# | TK# | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2241586 | 904 | Cordo | 02/10/10 | B | B220 | 0.40 | 152.00 | Call with S. Bianca re: KEIP/KERP motions (2); emails with E. Campbell and A. Gazze re: same (2) |
| 2241600 | 904 | Cordo | 02/10/10 | B | B220 | 0.40 | 152.00 | Review motion to shorten re: Keip/kerp (2); e-mail A. Gazze comments re: same (.1); review notice and pdf same (.1) |
| 2241617 | 904 | Cordo | 02/10/10 | B | B220 | 0.80 | 304.00 | Attn: to final review and filing and service related issues with Keip/Kerp motion (4); emails with S. Bianca, A. Gazze, and E. Campbell re: same (4) |
| 2241691 | 904 | Cordo | 02/10/10 | B | B220 | 0.30 | 114.00 | Emails with S. Bianca and A. Gazze re: motion to shorten and changes thereto; |
| 2241693 | 904 | Cordo | 02/10/10 | B | B220 | 0.50 | 190.00 | Emails with S. Bianca re: KEIP/KERP (2); emails with S. Bianca re: finalization (2); emails with E. Campbell re: same(.1) |
| 2241818 | 904 | Cordo | 02/11/10 | B | B220 | 0.40 | 152.00 | Emails with E. Campbell re: filing of KEIP/KERP (2); review notification of filing (.1); review e-mail from E. Campbell to B. Hunt re: service; review confirmation emails re: same (.1) |
| 2249488 | 904 | Cordo | 02/19/10 | B | B220 | 0.10 | 38.00 | Review e-mail from P. Tinker re: incentive plan; e-mail S. Bianca re: same |
| 2249913 | 904 | Cordo | 02/22/10 | B | B220 | 0.10 | 38.00 | Review e-mail from K. Weaver re: PBGC; respond re: same |
| 2235480 | 924 | Harvey | 02/01/10 | B | B220 | 0.20 | 61.00 | Research re: employee related issues |
| 2240607 | 948 | Gazze | 02/08/10 | B | B220 | 1.50 | 405.00 | Motion to file employment agreements under seal |
| 2241391 | 948 | Gazze | 02/09/10 | B | B220 | 1.90 | 513.00 | Draft motion to file redacted motion and exhibits under seal; edit notice of motion to file redacted motion and notice of motion |
| 2258235 | 948 | Gazze | 02/10/10 | B | B220 | 0.80 | 216.00 | Edit KEIP/KERP motion |
| 2258236 | 948 | Gazze | 02/10/10 | B | B220 | 1.80 | 486.00 | Draft motion to shorten incentive motion |
| 2258238 | 948 | Gazze | 02/10/10 | B | B220 | 0.30 | 81.00 | Edit motion incentive |
| 2236062 | 961 | Remming | 02/01/10 | B | B220 | 0.10 | 34.00 | Research re: employee related issues |
| Total Task: | | | | | B220 | 15.00 | 4,451.50 | |

Financing Matters/Cash Collateral

| Invoice# | TK# | Name | Date | B | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2237333 | 322 | Abbott | 02/02/10 | B | B230 | 1.00 | 565.00 | Conf call w/ Lipner, Williams, Ray, Schweitzer re: 345 issues |
| 2239768 | 322 | Abbott | 02/05/10 | B | B230 | 0.20 | 113.00 | Correspondence with and call to Heck re: MOR schedule, 345 issues(.1); telephone call w/ Heck re: same (.1) |
| 2241259 | 322 | Abbott | 02/09/10 | B | B230 | 0.60 | 339.00 | Call with Williams, Lipner, Ray re: cash management issues |
| 2249931 | 322 | Abbott | 02/22/10 | B | B230 | 0.10 | 56.50 | Call to Tinker re: cash mgmt motion |
| 2250304 | 322 | Abbott | 02/23/10 | B | B230 | 0.20 | 113.00 | Telephone call w/ Tinker re: cash management adjournment |
| 2235914 | 904 | Cordo | 02/01/10 | B | B230 | 0.10 | 38.00 | Emails with L. Lipner re: cash management |
| 2235888 | 904 | Cordo | 02/01/10 | B | B230 | 0.10 | 38.00 | Leave message for B. Anemone re: question about UDA |
| 2237874 | 904 | Cordo | 02/02/10 | B | B230 | 0.40 | 152.00 | Review message from L. Lipner re: cash management (.1); call L. Lipner re: cash management (3) |
| 2237871 | 904 | Cordo | 02/02/10 | B | B230 | 0.10 | 38.00 | Review e-mail from B. Anemone re: UDA; e-mail L. Lipner re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA  245386        AS OF 02/28/10        INVOICE# ******

| Entry | TK | Name | Date | | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2237879 | 904 | Cordo | 02/02/10 | B | B230 | Review e-mail from D. Abbott re: 345 extension | 0.10 | 38.00 |
| | | | | | Total Task: B230 | | 2.90 | 1,490.50 |

**Tax Matters**

| Entry | TK | Name | Date | | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2252161 | 597 | Campbell | 02/25/10 | B | B240 | Efile notice of withdrawal of claim re IRS (.2); prep serv same (.2) | 0.40 | 78.00 |
| 2254398 | 662 | Kittinger | 02/22/10 | B | B240 | Prepare for filing notice of withdrawal of claims objection to proof of claim filed by Internal Revenue Service | 0.20 | 39.00 |
| 2241451 | 904 | Cordo | 02/09/10 | B | B240 | Review letter from state of Michigan and e-mail C. Goodman re: same | 0.10 | 38.00 |
| 2248178 | 904 | Cordo | 02/17/10 | B | B240 | Review letter from Texas comptroller and e-mail C. Goodman re: same | 0.10 | 38.00 |
| 2251635 | 904 | Cordo | 02/22/10 | B | B240 | Calls and e-mail with T. Britt re: notice of withdrawal | 0.20 | 76.00 |
| 2252437 | 904 | Cordo | 02/25/10 | B | B240 | Review letter from Texas re: tax (.1); e-mail C. Goodman re: same; review response re; same (.1) | 0.20 | 76.00 |
| 2252453 | 904 | Cordo | 02/25/10 | B | B240 | Attn: to final review and filing IRS withdrawal notice | 0.20 | 76.00 |
| | | | | | Total Task: B240 | | 1.40 | 421.00 |

**Court Hearings**

| Entry | TK | Name | Date | | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2246793 | 221 | Schwartz | 02/01/10 | B | B300 | Rev. agenda letter | 0.10 | 56.50 |
| 2247225 | 221 | Schwartz | 02/02/10 | B | B300 | Rev. amended agenda re: 2/3 hearing | 0.10 | 56.50 |
| 2239941 | 221 | Schwartz | 02/02/10 | B | B300 | Conf. w/ A. Cordo re: 2/3 hearing | 0.20 | 113.00 |
| 2238332 | 221 | Schwartz | 02/03/10 | B | B300 | Rev. hearing binder re: 2/3 hearing | 0.30 | 169.50 |
| 2238333 | 221 | Schwartz | 02/03/10 | B | B300 | Attend 2/3 hearing | 1.30 | 734.50 |
| 2241720 | 221 | Schwartz | 02/03/10 | B | B300 | Rev. J. Bromley email re: chambers conference | 0.10 | 56.50 |
| 2241721 | 221 | Schwartz | 02/03/10 | B | B300 | Rev. A. Cordo email re: Chambers conference | 0.10 | 56.50 |
| 2241745 | 221 | Schwartz | 02/03/10 | B | B300 | Rev. D. Abbott and A. Cordo emails re: Feb. 26th hearing | 0.10 | 56.50 |
| 2249772 | 322 | Abbott | 02/22/10 | B | B300 | Mtg w/ Cordo re: omni hearing status, prep | 0.20 | 113.00 |
| 2252020 | 322 | Abbott | 02/25/10 | B | B300 | Mtg w/ Cordo re: hearing coordination | 0.10 | 56.50 |
| 2235202 | 597 | Campbell | 02/01/10 | B | B300 | Disc agenda w/A. Gazze (.1); attn to binder edits re same (.4); attn to edits to agenda (.2); prep cos re same (.1); email to B. Springart re serv list for same (.1); prep same for filing (.1); efile same (.2); prep same for ct (.2); prep svc same (.2) | 1.60 | 312.00 |
| 2238026 | 597 | Campbell | 02/03/10 | B | B300 | Attn to hearing prep | 0.20 | 39.00 |
| 2238632 | 597 | Campbell | 02/03/10 | B | B300 | Attn to docket research re agenda related pleadings and disposition of same | 0.40 | 78.00 |
| 2238950 | 597 | Campbell | 02/04/10 | B | B300 | Attn to research re d.i. no. for pleadings | 0.20 | 39.00 |
| 2246780 | 597 | Campbell | 02/16/10 | B | B300 | Prep agenda (1.3); email same to A. Gazze (.1) | 1.40 | 273.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******     AS OF 02/28/10     PRO FORMA 245386

| Invoice | Name | # | Date | | Code | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2247608 | Campbell | 597 | 02/17/10 | B | B300 | 0.50 | 97.50 | Attn to editing agenda |
| 2248299 | Campbell | 597 | 02/18/10 | B | B300 | 0.30 | 58.50 | Chk docket re agenda related matters (.2); edit agenda (.1) |
| 2248631 | Campbell | 597 | 02/19/10 | B | B300 | 1.20 | 234.00 | Chk docket re agenda matters (.2); attn to agenda pleadings (1.0) |
| 2249374 | Campbell | 597 | 02/22/10 | B | B300 | 0.90 | 175.50 | Chk docket re agenda matters (.2); disc same w/A. Gazze (.1); edit same (.2); attn to addl pleadings re same (.4) |
| 2249954 | Campbell | 597 | 02/22/10 | B | B300 | 0.90 | 175.50 | Addl agenda edits and pleadings |
| 2250203 | Campbell | 597 | 02/23/10 | B | B300 | 0.40 | 78.00 | Chk docket re agenda matters (.2); update  agenda (.2) |
| 2251042 | Campbell | 597 | 02/23/10 | B | B300 | 1.30 | 253.50 | Attn to addl agenda edits and binder prep |
| 2250580 | Campbell | 597 | 02/23/10 | B | B300 | 0.20 | 39.00 | Addl agenda edits |
| 2251732 | Campbell | 597 | 02/24/10 | B | B300 | 0.50 | 97.50 | Prep cert of counsel, order and cos re  omnibus hearing dates |
| 2251466 | Campbell | 597 | 02/24/10 | B | B300 | 2.20 | 429.00 | Attn to preparing amended agenda (.7); disc  same w/A. Gazze (.1);attn to addl pleadings re same (.8); prep court binder re same (.6) |
| 2251494 | Campbell | 597 | 02/24/10 | B | B300 | 1.90 | 370.50 | Prep agenda for May 3rd hearing |
| 2251318 | Campbell | 597 | 02/24/10 | B | B300 | 2.60 | 507.00 | Attn to agenda related matters (.8); attn to preparing agenda binders for court (1.1); prep agenda for filing (.1); efile same (.2); attn to serv parties re same (.2); prep serv same (.2) |
| 2251980 | Campbell | 597 | 02/25/10 | B | B300 | 0.50 | 97.50 | Chk docket re 3/3 agenda matters (.2); attn  to edits re same (.3) |
| 2252309 | Campbell | 597 | 02/25/10 | B | B300 | 1.50 | 292.50 | Attn to 3/3 agenda related pleadings |
| 2241188 | Kittinger | 662 | 02/02/10 | B | B300 | 0.40 | 78.00 | Finalize for filing and e-file notice of amended agenda of matters scheduled for hearing on February 3, 2010 |
| 2254416 | Kittinger | 662 | 02/24/10 | B | B300 | 0.40 | 78.00 | Finalize for filing and e-file notice of  amended agenda of matters scheduled for hearing on February 26, 2010 |
| 2254420 | Kittinger | 662 | 02/24/10 | B | B300 | 0.30 | 58.50 | Finalize for filing and e-file notice of service re: notice of agenda and amended agenda of matters scheduled for hearing on February 26, 2010 |
| 2254937 | Kittinger | 662 | 02/25/10 | B | B300 | 0.20 | 39.00 | Finalize for filing and e-file notice of  delayed hearing |
| 2237878 | Cordo | 904 | 02/02/10 | B | B300 | 0.10 | 38.00 | Discussion with chambers re: conference; discussion with E. Schwartz re: hearing |
| 2237865 | Cordo | 904 | 02/02/10 | B | B300 | 0.20 | 76.00 | Review and revise amended agenda |
| 2238713 | Cordo | 904 | 02/03/10 | B | B300 | 1.70 | 646.00 | Prep for and attend hearing and chambers conference |
| 2238718 | Cordo | 904 | 02/03/10 | B | B300 | 0.20 | 76.00 | Review e-mail from J. Bromley re: chambers conference (.1); e-mail D. Abbott and E. Schwartz re: same (.1) |
| 2240023 | Cordo | 904 | 02/04/10 | B | B300 | 0.50 | 190.00 | Review e-mail from D. Buell re: hearing timing (.1); research re: same (.3); respond re: same (.1) |
| 2240509 | Cordo | 904 | 02/08/10 | B | B300 | 0.20 | 76.00 | Attendance on status call with court |
| 2244914 | Cordo | 904 | 02/12/10 | B | B300 | 0.10 | 38.00 | Review email from I. Alemdia re: hearing time; respond re: same |
| 2249849 | Cordo | 904 | 02/22/10 | B | B300 | 0.10 | 38.00 | Emails with D. Abbott and D. Buell re: hearing prep; |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******

| | | | | PRO FORMA 245386 | | | AS OF 02/28/10 | |
|---|---|---|---|---|---|---|---|---|
| 2249850 | Cordo | 904 | B | B300 | 02/22/10 | 0.40 | 152.00 | Two calls with B. Gibbons re: hearing prep (.2); review agenda and revise agenda (.1); hearing prep (.1) |
| 2249845 | Cordo | 904 | B | B300 | 02/22/10 | 0.10 | 38.00 | Review e-mail from K. Legree re: telephonic appearance; respond re: same |
| 2249846 | Cordo | 904 | B | B300 | 02/22/10 | 0.20 | 76.00 | E-mail court re: setting up test for video conferencing (.1); review emails from linklaters re: same (.1) |
| 2249842 | Cordo | 904 | B | B300 | 02/22/10 | 0.20 | 76.00 | Review e-mail from R. Robeck re: IT info (.1); e-mail Linklaters re: same (.1) |
| 2251182 | Cordo | 904 | B | B300 | 02/23/10 | 0.30 | 114.00 | Discussion with D. Abbott re: hearing dates (.1); call with S. Scaruzzi re: same (.1); e-mail S. Bianca re: same (.1) |
| 2251183 | Cordo | 904 | B | B300 | 02/23/10 | 0.30 | 114.00 | Emails to Cleary team re: omnibus hearing dates |
| 2251184 | Cordo | 904 | B | B300 | 02/23/10 | 0.20 | 76.00 | Two calls with S. Scaruzzi re: omnibus hearing dates |
| 2251188 | Cordo | 904 | B | B300 | 02/23/10 | 0.10 | 38.00 | Call with S. Scaruzzi re: question about friday hearing |
| 2251186 | Cordo | 904 | B | B300 | 02/23/10 | 0.10 | 38.00 | Discussion with D. Abbott re: hearings |
| 2251198 | Cordo | 904 | B | B300 | 02/23/10 | 0.40 | 152.00 | Attn: to agenda related issues (.1); call with R. Baik re: same (.1); call with N. Salvatore re: same (.2) |
| 2251193 | Cordo | 904 | B | B300 | 02/23/10 | 0.40 | 152.00 | Attn: to matters related to upcoming hearing and agenda issues |
| 2251190 | Cordo | 904 | B | B300 | 02/23/10 | 0.10 | 38.00 | Review e-mail from E. Frost re: video conferencing |
| 2251823 | Cordo | 904 | B | B300 | 02/24/10 | 0.30 | 114.00 | Review e-mail from B. Gibbons re: hearing prep (.1); respond re: same (.2) |
| 2251824 | Cordo | 904 | B | B300 | 02/24/10 | 0.60 | 228.00 | Discussion with A. Gazze re: agenda (.1); attn: to hearing prep issues (.2); call with sherry (.1); call with nora and brendan (.1); e-mail team (.1) |
| 2251828 | Cordo | 904 | B | B300 | 02/24/10 | 0.10 | 38.00 | Review e-mail from M. Fleming re: hearing; respond re; same |
| 2251829 | Cordo | 904 | B | B300 | 02/24/10 | 0.10 | 38.00 | Emails with N. Salvatore re: court call and transcripts; respond re: same |
| 2251830 | Cordo | 904 | B | B300 | 02/24/10 | 0.20 | 76.00 | Review message from K. Weaver re: friday's hearing (.1); respond re: same (.1) |
| 2251831 | Cordo | 904 | B | B300 | 02/24/10 | 0.70 | 266.00 | Prepare for hearing |
| 2251834 | Cordo | 904 | B | B300 | 02/24/10 | 0.10 | 38.00 | Emails with N. Salvatore re: transcript procedures |
| 2251840 | Cordo | 904 | B | B300 | 02/24/10 | 0.20 | 76.00 | Review and revise amended agenda (.1); discussion with A. Gazze re: same (.1) |
| 2251841 | Cordo | 904 | B | B300 | 02/25/10 | 0.10 | 38.00 | Review omnibus hearing dates order; give same to J. Kittinger |
| 2252438 | Cordo | 904 | B | B300 | 02/25/10 | 0.60 | 228.00 | Meet with D. Abbott, D. Buell, and B. Gibbon re: hearing prep |
| 2252445 | Cordo | 904 | B | B300 | 02/25/10 | 0.20 | 76.00 | Emails with N. Forrest re: rescheduling logistics |
| 2252434 | Cordo | 904 | B | B300 | 02/25/10 | 0.20 | 76.00 | Call with S. Scaruzzi re: court closing and potential rescheduled dates |
| 2252455 | Cordo | 904 | B | B300 | 02/25/10 | 4.30 | 1,634.00 | Prepare for hearing |
| 2252456 | Cordo | 904 | B | B300 | 02/25/10 | 0.20 | 76.00 | Attn: to possible snow related hearing rescheduling issues |
| 2252461 | Cordo | 904 | B | B300 | 02/25/10 | 0.50 | 190.00 | Discussion with A. Gazze re: hearing prep for March 3; attn: to other hearing prep re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386    AS OF 02/28/10    INVOICE# ******

| Invoice | No. | Name | Date | | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2252915 | 904 | Cordo | 02/26/10 | B | B300 | Prep for and attend hearing | 10.00 | 3,800.00 |
| 2235850 | 948 | Gazze | 02/01/10 | B | B300 | Review e-mails from E. Taiwo; edit agenda | 0.30 | 81.00 |
| 2237856 | 948 | Gazze | 02/02/10 | B | B300 | Review e-mails and edit amended agenda | 0.30 | 81.00 |
| 2247922 | 948 | Gazze | 02/17/10 | B | B300 | Nortel agenda edits and communications w/ E. Taiwo re: agenda | 0.40 | 108.00 |
| 2248494 | 948 | Gazze | 02/18/10 | B | B300 | Editing and updating agenda for Feb. 26 hearing; review and draft e-mails from/to E. Taiwo | 0.20 | 54.00 |
| 2249984 | 948 | Gazze | 02/22/10 | B | B300 | Revise and edit agenda; review e-mails and correspondence w/ E. Taiwo re: the agenda. | 1.00 | 270.00 |
| 2251168 | 948 | Gazze | 02/23/10 | B | B300 | Review and edit agenda for feb. 26th hearing; correspondence with E. taiwo re: agenda | 0.70 | 189.00 |
| 2251808 | 948 | Gazze | 02/24/10 | B | B300 | March 3 agenda; communication w/ E. Taiws re: agenda | 0.30 | 81.00 |
| 2251809 | 948 | Gazze | 02/24/10 | B | B300 | Feb 26 amended agenda | 0.30 | 81.00 |
| 2251458 | 948 | Gazze | 02/24/10 | B | B300 | Review and edit agenda for filing; correspondence with E. Taiwo re: the agenda | 1.00 | 270.00 |
| 2252374 | 948 | Gazze | 02/25/10 | B | B300 | Edit march 3 agenda; correspondence w/ E. taiwo re: agenda | 1.40 | 378.00 |
| 2252375 | 948 | Gazze | 02/25/10 | B | B300 | Nortel hearing preparation | 0.50 | 135.00 |
| 2252920 | 948 | Gazze | 02/26/10 | B | B300 | March 3 agend; communication w/ E. Taiwo re: agenda | 0.30 | 81.00 |
| 2252921 | 948 | Gazze | 02/26/10 | B | B300 | Attended nortel hearing | 8.20 | 2,214.00 |
| 2236059 | 961 | Remming | 02/01/10 | B | B300 | Review agenda for 2.3 hearing | 0.10 | 34.00 |
| 2247340 | 961 | Remming | 02/16/10 | B | B300 | Review email from M.F. Delacruz re: agenda; email to A. Gazze re: same | 0.10 | 34.00 |
| | | | | | Total Task: B300 | | 62.00 | 18,694.00 |

Claims Objections and Administration

| Invoice | No. | Name | Date | | Task | Description | Hours | Amount |
|---|---|---|---|---|---|---|---|---|
| 2246782 | 221 | Schwartz | 02/08/10 | B | B310 | Rev. Fifth Substantive Claim Objection | 0.20 | 113.00 |
| 2246778 | 221 | Schwartz | 02/08/10 | B | B310 | Rev. 7th Claim objection | 0.30 | 169.50 |
| 2246779 | 221 | Schwartz | 02/08/10 | B | B310 | Rev. Sixth Substantive Claim Objection | 0.30 | 169.50 |
| 2241106 | 322 | Abbott | 02/09/10 | B | B310 | Telephone call w/ Sass re: EMC adminclaim; correspondence to Lipner re: same | 0.10 | 56.50 |
| 2250000 | 322 | Abbott | 02/22/10 | B | B310 | Mtg w/ Cordo re: claims process | 0.10 | 56.50 |
| 2251573 | 322 | Abbott | 02/24/10 | B | B310 | Telephone call w/ Judge Mares re: Freeman claim | 0.30 | 169.50 |
| 2248883 | 546 | Fusco | 02/19/10 | B | B310 | Put together claims binder for Court | 1.00 | 210.00 |
| 2235608 | 597 | Campbell | 02/01/10 | B | B310 | Attn to notice re 6th omni obj claims (3); prep same for filing (2); efile same (.2); email same to epiq for serv (.1) | 0.80 | 156.00 |
| 2235611 | 597 | Campbell | 02/01/10 | B | B310 | Attn to notice re 7th omni obj claims (3); prep same for filing (2); efile same (.2); email same to epiq for serv (.1) | 0.80 | 156.00 |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******

AS OF 02/28/10

PRO FORMA 245386

| ID | Code | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2235495 | 597 | Campbell | 02/01/10 | B | B310 | 0.80 | 156.00 | Attn to notice re 5th omni obj claims (.3); prep same for filing (.2); efile same (.2); email same to epiq for serv (.1) |
| 2237186 | 597 | Campbell | 02/02/10 | B | B310 | 0.20 | 39.00 | Emails w/epiq re omnibus claims |
| 2238376 | 597 | Campbell | 02/03/10 | B | B310 | 0.10 | 19.50 | Disc the court's request re claims objection binders w/A. Cordo |
| 2238472 | 597 | Campbell | 02/03/10 | B | B310 | 0.30 | 58.50 | Prep affidavit of serv re 5th, 6th and 7th omni obj claims for filing (.1); efile same (.2) |
| 2245805 | 597 | Campbell | 02/15/10 | B | B310 | 0.20 | 39.00 | Chk docket re omnibus objections |
| 2247407 | 597 | Campbell | 02/17/10 | B | B310 | 0.50 | 97.50 | Chk docket re 5th, 6th and 7th omnibus objections and attn to d/l responses re same |
| 2248110 | 597 | Campbell | 02/18/10 | B | B310 | 0.40 | 78.00 | Attn to pleadings re claim binder prep for 5th, 6th and 7th omni claims objections |
| 2248751 | 597 | Campbell | 02/19/10 | B | B310 | 0.50 | 97.50 | Attn to updating court's omnibus claims binder (.4); prep same for ct (.1) |
| 2252040 | 597 | Campbell | 02/25/10 | B | B310 | 0.20 | 39.00 | Prep addl responses re omnibus claims objection for court |
| 2254862 | 662 | Kittinger | 02/25/10 | B | B310 | 0.20 | 39.00 | Finalize for filing and e-file affidavit of service re: notice of transfer of claims |
| 2235901 | 904 | Cordo | 02/01/10 | B | B310 | 0.80 | 304.00 | Attn: to final review and filing of 5th, 6th, and 7th omnibus objections |
| 2235891 | 904 | Cordo | 02/01/10 | B | B310 | 0.10 | 38.00 | E-mail C. Condlin re: signatures for claims objections |
| 2237875 | 904 | Cordo | 02/02/10 | B | B310 | 0.20 | 76.00 | Calls and emails with D. Abbott re: hearing tomorrow |
| 2237873 | 904 | Cordo | 02/02/10 | B | B310 | 0.20 | 76.00 | Review e-mail from D. Buell re: hearing tomorrow |
| 2238719 | 904 | Cordo | 02/03/10 | B | B310 | 0.10 | 38.00 | Call with S. Lo and I. Hernandez re: withdrawn claims |
| 2238714 | 904 | Cordo | 02/03/10 | B | B310 | 0.30 | 114.00 | E-mail cleary claims team re: claims binders (.1); discussion with E. Campbell re: same (.1); call with S. Scaruzzi re: same (.1) |
| 2239433 | 904 | Cordo | 02/04/10 | B | B310 | 0.20 | 76.00 | Review e-mail from R. Baik re: claims objection sample (.1); research re: same (.1) |
| 2239434 | 904 | Cordo | 02/04/10 | B | B310 | 0.10 | 38.00 | Review e-mail from S. Lo re: revised exhibits; respond re: same |
| 2239441 | 904 | Cordo | 02/04/10 | B | B310 | 0.30 | 114.00 | Review claims objection calendar (2) and e-mail I. Herndanze re: same (.1) |
| 2239443 | 904 | Cordo | 02/04/10 | B | B310 | 0.10 | 38.00 | E-mail S. Lo and I. Hernandez re: further updates to claims calendar |
| 2239826 | 904 | Cordo | 02/05/10 | B | B310 | 0.10 | 38.00 | Call with A. Cerco re: lease claim |
| 2239832 | 904 | Cordo | 02/05/10 | B | B310 | 0.70 | 266.00 | Review message from J. Drake re: claims and stip (.1); research re: same (.4); call with J. Drake re: same (.1); e-mail J. Drake re: same (.1) |
| 2240323 | 904 | Cordo | 02/06/10 | B | B310 | 0.10 | 38.00 | Review e-mail from R. Baik re: claims objection hearing timing; respond re: same |
| 2240320 | 904 | Cordo | 02/07/10 | B | B310 | 0.10 | 38.00 | Review e-mail from J. Drake re: claims question; respond re: same |
| 2240510 | 904 | Cordo | 02/08/10 | B | B310 | 0.20 | 76.00 | Call with A. Cerco re: questions about real estate claims |
| 2240650 | 904 | Cordo | 02/08/10 | B | B310 | 0.30 | 114.00 | Review e-mail from N. Forrest re: claims questions (.1); discussions with A. Renming re: same (.1); e-mail N. Forrest re: same (.1) |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******    AS OF 02/28/10    PRO FORMA 245386

| Invoice# | | Name | Date | | | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2241452 | 904 | Cordo | 02/09/10 | B | B310 | 0.10 | 38.00 | Review response from claimant re: 6th omnibus objection and e-mail cleary claims team re: same |
| 2241455 | 904 | Cordo | 02/09/10 | B | B310 | 0.20 | 76.00 | Calls with S. Bianca re: motion to redact/motion to file under seal (2); e-mail S. Bianca re: same (.1) |
| 2241461 | 904 | Cordo | 02/09/10 | B | B310 | 0.10 | 38.00 | Review e-mail from J. Drake re: stipulation question; respond re: same |
| 2246220 | 904 | Cordo | 02/15/10 | B | B310 | 0.20 | 76.00 | Review response to claims objection by L. Derry (.1); e-mail Cleary team re: same (.1) |
| 2247291 | 904 | Cordo | 02/16/10 | B | B310 | 0.40 | 152.00 | Review e-mail from S. Lo re: question about claims (.1); research and respond re: same (.1); call with K. Klein re: same (.1); call with N. Picknally re; same (.1) |
| 2247278 | 904 | Cordo | 02/16/10 | B | B310 | 0.20 | 76.00 | Review response from creditor to claims objection (.1); e-mail cleary team re: same (.1) |
| 2248170 | 904 | Cordo | 02/17/10 | B | B310 | 0.30 | 114.00 | Call with N. Picknally re: service questions |
| 2248167 | 904 | Cordo | 02/17/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Abbott re: service on foreign parties |
| 2248168 | 904 | Cordo | 02/17/10 | B | B310 | 0.10 | 38.00 | Discussion with A. Gazze re: foreign service |
| 2248165 | 904 | Cordo | 02/17/10 | B | B310 | 0.40 | 152.00 | Review e-mail from N. Picknally re: questions about service (.1); call with N. Picknally re: same (.1); two calls with A. Gazze re: same (.2) |
| 2248459 | 904 | Cordo | 02/18/10 | B | B310 | 0.40 | 152.00 | Call with S. Bianca re: question about claims and declarations (.2); research re: same (.2) |
| 2248452 | 904 | Cordo | 02/18/10 | B | B310 | 0.10 | 38.00 | Emails with N. Picknally re: objecting to claims and declarations |
| 2248817 | 904 | Cordo | 02/19/10 | B | B310 | 0.40 | 152.00 | Attn: to claims binder issues and call with S. Galvis and A. Randozzo re: same |
| 2249840 | 904 | Cordo | 02/22/10 | B | B310 | 0.30 | 114.00 | Review message from S. Bianca re: claims; leave message re: same (.1); review response re: same (.1); research re: same (.1) |
| 2249841 | 904 | Cordo | 02/22/10 | B | B310 | 0.10 | 38.00 | Review message from N. Picknally re: question about service; respond re: same |
| 2251589 | 904 | Cordo | 02/22/10 | B | B310 | 0.30 | 114.00 | Call with J. Drake re: claims procedures |
| 2251591 | 904 | Cordo | 02/22/10 | B | B310 | 0.20 | 76.00 | Discussion with D. Abbott re: claims procedures (.1); discussions with D. Culver re; same (.1) |
| 2251200 | 904 | Cordo | 02/22/10 | B | B310 | 0.20 | 76.00 | Attn: to notice of withdrawal; call with T. Britt re: same; review notice re: same; emails with T. Britt and J. Kittinger re: same |
| 2249932 | 904 | Cordo | 02/22/10 | B | B310 | 0.20 | 76.00 | Call with S. Bianca re: claims and upcoming objections |
| 2251189 | 904 | Cordo | 02/23/10 | B | B310 | 0.30 | 114.00 | Call with S. Bianca and R. Carey re: questions about claims |
| 2251835 | 904 | Cordo | 02/24/10 | B | B310 | 0.10 | 38.00 | Call with S. Bianca re: claims objection |
| 2252454 | 904 | Cordo | 02/25/10 | B | B310 | 0.10 | 38.00 | Call with J. Drake re: claims questions |
| 2252433 | 904 | Cordo | 02/25/10 | B | B310 | 0.30 | 114.00 | Call with S. Bianca re: 4th omnibus claims objection (.2); review emails re: same (.1) |
| 2240127 | 924 | Harvey | 02/05/10 | B | B310 | 0.50 | 152.50 | Research re: withdrawal of claim forms. |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386    AS OF 02/28/10    INVOICE# ******

| Matter | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2250010 | 941 | Bird | 02/22/10 | B | B310 | 1.80 | 486.00 | Research into claim amendment denial |
| 2250322 | 941 | Bird | 02/22/10 | B | B310 | 1.10 | 297.00 | Docket research and downloading of docs |
| 2250946 | 941 | Bird | 02/23/10 | B | B310 | 1.00 | 270.00 | Research re: post bar date claim amendment |
| 2235500 | 961 | Remming | 02/01/10 | B | B310 | 0.10 | 34.00 | Office conf. w/ A. Cordo re: omnibus claims objections |
| 2236056 | 961 | Remming | 02/01/10 | B | B310 | 0.20 | 68.00 | Review notices for omnibus objections |
| 2238806 | 961 | Remming | 02/03/10 | B | B310 | 0.10 | 34.00 | Email to claims team re: call re: claims objection |
| 2238810 | 961 | Remming | 02/03/10 | B | B310 | 0.20 | 68.00 | Tele w/ former Nortel employee re: claims objection |
| 2239469 | 961 | Remming | 02/04/10 | B | B310 | 0.10 | 34.00 | Tele. w/ claimant re: objection to claim |
| 2239705 | 961 | Remming | 02/05/10 | B | B310 | 0.20 | 68.00 | Review and respond to email from I. Hernandez re: claims objection |
| 2240592 | 961 | Remming | 02/08/10 | B | B310 | 0.20 | 68.00 | Tele. w/ creditor re: POC; review vmail from creditor re: same |
| 2247982 | 961 | Remming | 02/17/10 | B | B310 | 0.20 | 68.00 | Review vmail from creditor re: POC (.1); tele w/ creditor re: same (.1) |
| 2252943 | 961 | Remming | 02/26/10 | B | B310 | 0.50 | 170.00 | Tele. w/ creditor re: proof of claim objection (.4); email to CGSH claims team re: same (.1) |
| | | | | | Total Task: B310 | 22.60 | 7,195.00 | |

Litigation/Adversary Proceedings

| Matter | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2248449 | 904 | Cordo | 02/18/10 | B | B330 | 0.30 | 114.00 | Research re: adversary proceedings and scheduling |
| 2247265 | 948 | Gazze | 02/16/10 | B | B330 | 0.80 | 216.00 | Research re: service for adversary proceeding |
| 2247923 | 948 | Gazze | 02/17/10 | B | B330 | 3.40 | 918.00 | Research re: service in adversary proceeding |
| 2248442 | 948 | Gazze | 02/18/10 | B | B330 | 0.70 | 189.00 | Research re: service of complaint |
| | | | | | Total Task: B330 | 5.20 | 1,437.00 | |

Professional Retention (Others - Filing)

| Matter | ID | Name | Date | | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2240371 | 221 | Schwartz | 02/01/10 | B | B360 | 0.30 | 169.50 | Rev. local rules re: retention issues |
| 2240372 | 221 | Schwartz | 02/01/10 | B | B360 | 0.20 | 113.00 | Rev. bankruptcy code and rules re: retention issue |
| 2240440 | 221 | Schwartz | 02/01/10 | B | B360 | 0.10 | 56.50 | Rev. N. Salvatore email re: Linkletters |
| 2235354 | 221 | Schwartz | 02/01/10 | B | B360 | 0.20 | 113.00 | Conf. w/ A. Cordo re: Linkletter retention issues |
| 2235619 | 221 | Schwartz | 02/01/10 | B | B360 | 0.50 | 282.50 | Teleconf. w/ A. Cordo, D. Buell, M. Blyth, et al., re: Linkletters retention |
| 2250236 | 221 | Schwartz | 02/12/10 | B | B360 | 0.10 | 56.50 | Rev. amendment to Lazard retention order |
| 2251125 | 221 | Schwartz | 02/19/10 | B | B360 | 0.10 | 56.50 | Rev. Fred Hodara Supplemental Declaration |
| 2251151 | 221 | Schwartz | 02/22/10 | B | B360 | 0.20 | 113.00 | Rev. Linkletters Retention Application |
| 2239066 | 322 | Abbott | 02/04/10 | B | B360 | 0.70 | 395.50 | Telephone call w/ Buell, Salvatore, Linklaters attorneys re: UK pension engagement |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

INVOICE# ******   AS OF 02/28/10   PRO FORMA 245386

| Invoice | Code | Name | Date | | PRO FORMA | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2238929 | 322 | Abbott | 02/04/10 | B | B360 | 0.10 | 56.50 | Telephone call w/ Buell, Salvatore re: pension counsel issues |
| 2239725 | 322 | Abbott | 02/05/10 | B | B360 | 0.30 | 169.50 | Telephone call w/ Tinker re: pension counsel retention, MOR timing |
| 2240245 | 322 | Abbott | 02/08/10 | B | B360 | 0.10 | 56.50 | Telephone call w/Cordo, Salvatore re: Ray retention issues |
| 2242589 | 322 | Abbott | 02/12/10 | B | B360 | 0.10 | 56.50 | Call to Salvatore re: Linklaters retention |
| 2242618 | 322 | Abbott | 02/12/10 | B | B360 | 0.10 | 56.50 | Telephone call w/ Salvatore re: Linklaters retention |
| 2246136 | 322 | Abbott | 02/15/10 | B | B360 | 0.20 | 113.00 | Review Linklaters retention app/supporting docs |
| 2246165 | 322 | Abbott | 02/15/10 | B | B360 | 0.20 | 113.00 | Call to Salvatore and telephone call w/ Vanek re: Linklaters app |
| 2248842 | 322 | Abbott | 02/19/10 | B | B360 | 0.20 | 113.00 | Telephone call w/ Bromley re: potential conflicts question |
| 2248871 | 322 | Abbott | 02/19/10 | B | B360 | 0.10 | 56.50 | Correspondence re: Jefferies/Lazard roles with Tinker |
| 2248153 | 597 | Campbell | 02/18/10 | B | B360 | 0.40 | 78.00 | Prep notice re Linklaters' retention app (.3); prep cos re same (.1) |
| 2241160 | 662 | Kittinger | 02/02/10 | B | B360 | 0.40 | 78.00 | Finalize for filing and e-file limited objection to application for an order approving an expansion of scope of services and amendment to terms of retention of Jeffries & Company, Inc. |
| 2241168 | 662 | Kittinger | 02/02/10 | B | B360 | 0.20 | 39.00 | Finalize for filing and e-file notice of service re: limited objection to application for an order approving an expansion of scope of services and amendment to terms of retention of Jefferies & Company, Inc. |
| 2246981 | 662 | Kittinger | 02/09/10 | B | B360 | 0.40 | 78.00 | Finalize for filing and e-file application for entry of an order approving an amendment to the terms of compensation of Lazard Freres & Co. |
| 2247025 | 662 | Kittinger | 02/12/10 | B | B360 | 0.30 | 58.50 | Finalize for filing and e-file notice of eleventh supplement to list of ordinary course professionals |
| 2235913 | 904 | Cordo | 02/01/10 | B | B360 | 0.50 | 190.00 | Call with Cleary team and Linklatters re: retention issues |
| 2239437 | 904 | Cordo | 02/04/10 | B | B360 | 0.20 | 76.00 | Call with N. Salvatore re: iinklaters retention |
| 2241445 | 904 | Cordo | 02/09/10 | B | B360 | 0.20 | 76.00 | Attn: to final review and filing of Lazard application |
| 2241447 | 904 | Cordo | 02/09/10 | B | B360 | 0.20 | 76.00 | Emails and call with R. Baik re: filing of Lazard retention |
| 2241588 | 904 | Cordo | 02/10/10 | B | B360 | 0.10 | 38.00 | Emails with N. Salvatore re: Linklaters |
| 2248176 | 904 | Cordo | 02/17/10 | B | B360 | 0.20 | 76.00 | Call with N. Salvatore re: Linklaters |
| 2248450 | 904 | Cordo | 02/18/10 | B | B360 | 0.40 | 152.00 | Attn: to final review and filing of Linklaters retention application |
| 2248446 | 904 | Cordo | 02/18/10 | B | B360 | 0.20 | 76.00 | Review voice message from N. Salvatore re: Linklaters (.1); leave message N. Salvatore re: same (.1) |
| 2248461 | 904 | Cordo | 02/18/10 | B | B360 | 0.10 | 38.00 | Emails with N. Salvatore re: linklaters retention |
| 2248819 | 904 | Cordo | 02/19/10 | B | B360 | 0.20 | 76.00 | Review e-mail from P. Tinker re: question about retention (.1); e-mail N. Salvatore and J. Bromley re: same (.1) |
| 2249486 | 904 | Cordo | 02/19/10 | B | B360 | 0.20 | 76.00 | Review e-mail from N. Salvatore re: Chilmark; review responsive emails re: same |

Nortel Networks, Inc.
63989-DIP
DATE: 03/24/10 10:04:26

PRO FORMA 245386          AS OF 02/28/10          INVOICE# ******

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2249446 | 904 | Cordo | 02/19/10 | B | B360 | 0.40 | 152.00 | Review e-mail from P. Tinker re: Jeffries and Lazard; forward e-mail to J. Bromley, N. Salvatore and D. Abbott (.1) review Bromley from R. Baik re: same and respond re: same (.1); review voicemail from R. Baik re: same (.1); review emails from D. Abbott to P. Tinker re: same and response re: same (.1) |
| 2249911 | 904 | Cordo | 02/22/10 | B | B360 | 0.40 | 152.00 | Legal research re: retention applications |
| 2249848 | 904 | Cordo | 02/22/10 | B | B360 | 0.40 | 152.00 | Attn: to emails regarding Chilmark retention |
| 2249908 | 904 | Cordo | 02/22/10 | B | B360 | 0.30 | 114.00 | Two discussions with G. Werkheiser re: Chilmark retention applications and additional research re: same |
| 2251843 | 904 | Cordo | 02/24/10 | B | B360 | 0.10 | 38.00 | Call with R. Baik re: question about Lazard |
| | | | | Total Task: | B360 | 9.60 | 4,036.50 | |

General Corporate Matters (including Corporate Gover

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2252106 | 194 | Alexander | 02/24/10 | B | B400 | 0.30 | 225.00 | Conference w/D. Abbott |
| 2252148 | 327 | Harris | 02/25/10 | B | B400 | 0.50 | 290.00 | Review Revised Indemnity Agreement |
| | | | | Total Task: | B400 | 0.80 | 515.00 | |

General Case Strategy

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2248218 | 322 | Abbott | 02/18/10 | B | B410 | 0.80 | 452.00 | Mtg w/ Schweitzer re: conflict issues, case status, calendar |
| | | | | Total Task: | B410 | 0.80 | 452.00 | |

Schedules/SOFA/U.S. Trustee Reports

| Invoice | ID | Name | Date | B | Task | Hours | Amount | Description |
|---|---|---|---|---|---|---|---|---|
| 2239957 | 322 | Abbott | 02/05/10 | B | B420 | 0.10 | 56.50 | Correspondence w/ Schweitzer re: monthly reporting to UST |
| 2240455 | 322 | Abbott | 02/08/10 | B | B420 | 0.50 | 282.50 | Telephone call w/ Schweitzer re: MOR (.1); call re: pension issues, with Bromley, Tay, Buell, Carignan among others |
| | | | | Total Task: | B420 | 0.60 | 339.00 | |

| | | | FEE SUBTOTAL | | | 301.10 | 95,476.00 | |