# EXHIBIT A

2725046.2

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
Schedule of time covering period from 27 January 2010 to 28 February 2010

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|------|------|-------|-----------------|-----------|-----------|
| **Retention Application** | | | | | |
| 27/01/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 | Various emails and discussions with Linklaters conflicts team on possible conflicts for purposes of 2014 disclosure |
| 27/01/2010 | Graeme Tricker | 2.00 | 580.00 | 1,160.00 | Conference call with Cleary and Linklaters teams to discuss the retention process and pensions issues |
| 27/01/2010 | Graeme Tricker | 1.50 | 580.00 | 870.00 | Prepare first draft of our engagement letter and send to Blyth and Linklaters conflicts and new clients team for comments |
| 27/01/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 | Draft wording to include in our engagement letter to deal with potential conflicts for purposes of 2014 disclosure and send to our conflicts team for comments |
| 27/01/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 | Receive emails from Cleary in respect of a conference call to discuss the retention process and other issues, check availability of the Linklaters team and confirm by email to Cleary |
| 27/01/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Receive emails from Cleary with confirmation of our instruction, confirmed receipt and forward to Linklaters team |
| 28/01/2010 | Edward Rasp | 2.50 | 383.86 | 959.65 | Research re retention issues (2.2); correspond with debtors' counsel re same (1); telephone conference with G. Tricker re same (2) |
| 28/01/2010 | Graeme Tricker | 1.50 | 580.00 | 870.00 | Various attendances in relation to retention issues, conflicts, our engagement letter and opening a new client matter |
| 28/01/2010 | Graeme Tricker | 2.50 | 580.00 | 1,450.00 | Read and print emails on the retention process and engagement letter, read emails on dial in for call and issue to be discussed; meeting with Shabankareh to brief her on opening a new matter and progressing the conflict search for the retention process; various emails from Blyth and Cox on the engagement letter, finalise engagement letter; review relevant documents and prepare summary of the key facts; various other attendances |
| 28/01/2010 | Leila Shabankareh | 1.00 | 190.00 | 190.00 | Liaising with risk department re conflicts checks for purposes of 2014 disclosure and retention application. |
| 28/01/2010 | Leila Shabankareh | 1.60 | 190.00 | 304.00 | Marking up engagement letter including liaising with business services. |
| 28/01/2010 | Leila Shabankareh | 1.70 | 190.00 | 323.00 | Liaising with New Clients team – emails with Cleary for information on NNI. |
| 28/01/2010 | Leila Shabankareh | 1.30 | 190.00 | 247.00 | Various discussions with NY office on retention application process and conflicts check for purposes of 2014 disclosure. |
| 29/01/2010 | Edward Rasp | 4.80 | 383.86 | 1,842.53 | Multiple telephone conferences with Cleary re retention issues (1.1); telephone conference with M. Blyth re same (.4); multiple telephone and office conferences with conflicts attorneys re same (1.3); research re retention standards (2.0). |
| 29/01/2010 | Leila Shabankareh | 0.90 | 190.00 | 171.00 | Internal discussions on retention application requirements. |
| 29/01/2010 | Leila Shabankareh | 1.40 | 190.00 | 266.00 | Compiling bible, Engagement letter etc. |
| 29/01/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Telecon internal re retention application and conflict issues for purposes of 2014 disclosure |
| 29/01/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Engagement letter |
| 29/01/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Conference call Cleary re retention application and conflicts for purposes of 2014 disclosure |
| 29/01/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal discussion E Rasp re retention application |
| 30/01/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 | Read emails in respect of the retention and conflict process and send email to Blyth |
| 01/02/2010 | Leila Shabankareh | 1.30 | 190.00 | 247.00 | Liaising with JB to get new matter set up. |
| 01/02/2010 | Edward Rasp | 7.70 | 383.86 | 2,955.72 | Telephone conferences with Cleary re retention issues (.7); office conferences with M. Flics re retention issues (.3); multiple telephone conferences with M. Blyth re retention and conflicts issues (1.3); review and respond to numerous emails with conflicts team and M. Blyth re retention and conflicts issues (2.6); draft, review and revise memorandum re previous related matters (2.0); correspond with matter partners re previous related matters (.8). |
| 01/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Telephone call and emails from Blyth on the conflict issues for purposes of 2014 disclosure |
| 01/02/2010 | Graeme Tricker | 0.40 | 580.00 | 232.00 | Read internal emails from NY office on the retention process and discuss with Shabankareh |
| 01/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Telephone Linklaters NY office to discuss retention process |

A1831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|---|---|---|---|---|---|
| 01/02/2010 | Graeme Tricker | 1.20 | 580.00 | 696.00 | Conference call with Cleary and Linklaters teams to discuss retention issues and pensions issues and discuss with the Linklaters team actions arising from that call |
| 01/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Telephone update from Blyth on retention and conflict process |
| 01/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal discussion Graeme Tricker re retention application |
| 01/02/2010 | Mark Blyth | 0.90 | 650.00 | 585.00 | Internal discussions to resolve conflict issue for purposes of 2014 disclosure and email re same |
| 01/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Internal discussions re retention issues with NY office |
| 01/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Emails re conflicts for purposes of 2014 disclosure and retention issues (internal) |
| 01/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Internal discussion re conflicts for purposes of 2014 disclosure and retention application |
| 01/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Internal discussions re retention issues with Michael Bennett and email to Michael Bennett |
| 01/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Discuss with Larry B and M Bennett retention issues. |
| 01/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Email internal re retention issues |
| 01/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Telecon Cleary re retention application |
| 01/02/2010 | Mark Blyth | 0.90 | 650.00 | 585.00 | Conference call with Cleary re retention application |
| 01/02/2010 | Mark Blyth | 0.50 | 660.00 | 325.00 | Email to Cleary re conflict issues for purposes of 2014 disclosure and internal email re same |
| 01/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re retention |
| 01/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Telecon Edward Rasp internal re retention |
| 01/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email re retention (internal) |
| 02/02/2010 | Leila Shabankareh | 0.60 | 190.00 | 114.00 | Liaising with JB in relation to opening the new matter on the system. |
| 02/02/2010 | Edward Rasp | 7.40 | 383.86 | 2,840.56 | Multiple emails with M. Blyth and conflicts team re conflicts issues (1.6); multiple telephone conferences with conflicts team re conflicts issues (.9); draft, review and revise descriptions re previous related matters (1.3); telephone conferences with Cleary re conflicts issues (.3); review draft retention application and declaration (.8); research re same (.7); office conferences with S. Zoltek re retention application and declaration (.6); review and comment on revised retention application and declaration (1.2). |
| 02/02/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 | Telephone call from Blyth to discuss the retention application and conflict position for purposes of 2014 disclosure |
| 02/02/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 | Read internal emails from the Linklaters team on the retention application and conflicts position for purposes of 2014 disclosure and send update to Cleary |
| 02/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Meeting with Shabankareh to discuss the status of the client engagement letter |
| 02/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Emails re retention issue |
| 02/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal discussions re retention |
| 02/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal email re retention issue |
| 02/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Tel Ed Rasp Internal re retention issue |
| 02/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Email internal re retention |
| 02/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Emails re retention (internal) |
| 02/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email re retention issues |
| 02/02/2010 | Mark Blyth | 0.90 | 650.00 | 585.00 | Note for Cleary re retention position and internal email re same |
| 02/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email internal re retention issue |
| 02/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Discuss internal re retention issues |
| 02/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal emails re retention |
| 02/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal discussion re retention issue |
| 02/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Telecon Cleary re retention issue |
| 02/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Draft consent for clients re retention and email it internally |
| 02/02/2010 | Parham Kouchikali | 0.70 | 495.00 | 346.50 | Retention application - review documents and comments |

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|---|---|---|---|---|---|
| 02/02/2010 | Sean Zoltek | 2.80 | 255.91 | 716.55 | Office conferences with E. Rasp re retention application and declaration (.6); review and revise draft retention application and declaration (2.2) |
| 03/02/2010 | Edward Rasp | 2.80 | 383.86 | 1,074.81 | Emails re conflicts and retention issues (.6); Review and revise summary note of previous matters (.4); office conferences with S. Zoltek re retention application and declaration (.8); review and revise retention application and declaration (1.0). |
| 03/02/2010 | Leila Shabankareh | 0.30 | 190.00 | 57.00 | Liaising with NY office re engagement letter and terms of business. |
| 03/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Receive internal email with details of new client and matter numbers |
| 03/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Read email update from Blyth on the retention and conflict position |
| 03/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal email re retention application |
| 03/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal email re retention application |
| 03/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal email re retention application |
| 03/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email internal re retention |
| 03/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel Cleary re conference call and retention issue |
| 03/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal email re retention application |
| 03/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re conf call and retention issue |
| 04/02/2010 | Edward Rasp | 4.80 | 383.86 | 1,842.53 | Emails with M. Blyth and conflicts team (.4); revise summaries of previous matters (.1); telephone conferences with B. Farrell re conflicts issues (.2); emails and telephone conferences with M. Blyth re retention issues (.4); telephone conferences with Cleary re retention issues (.9); telephone conferences with M. Blyth and B. Farrell re retention application and declaration (.2); Office conference with B. Farrell re conflicts issues (.4); review and revise retention application and declaration (2.0); review engagement letter comments and correspond with team re same (.4). |
| 04/02/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 | Various emails and discussions with the Linklaters team on the retention and conflict process |
| 04/02/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 | Review representation draft and send comments to Blyth and the Linklaters conflicts team |
| 04/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Send our signed engagement letter to Cleary |
| 04/02/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 | Read emails from Blyth and Cleary on the retention and conflict process and send update to Blyth |
| 04/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel Cleary re retention |
| 04/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re retention |
| 04/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Emails re retention application (internal) |
| 04/02/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 | Conference call with Cleary over retention issues |
| 04/02/2010 | Mark Blyth | 1.50 | 650.00 | 975.00 | Redraft application and declaration for retention application |
| 04/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Email internal re redrafted application and declaration |
| 04/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email re retention with Cleary |
| 04/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal discussions re retention |
| 04/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal email re retention |
| 04/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email re retention with Cleary |
| 04/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email re retention application (internal) |
| 05/02/2010 | Edward Rasp | 3.20 | 383.86 | 1,228.35 | Review comments re retention papers and telephone conference with M. Blyth re same (.8); telephone conference with N. Salvatore re retention issues (.3); office conferences with S. Zoltek re revising retention papers (.1); telephone conference with B. Farrell re conflicts issues (.2); correspond with M. Blyth re retention issues (.1); revise retention papers (1.6); correspond with Cleary re same (.1). |
| 05/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Review retention application papers |
| 05/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal discussion re retention application |
| 05/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Revise draft engagement letter |
| 05/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal discussion retention |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 05/02/2010 | Mark Blyth | 0.80 | 650.00 | 520.00 Review draft retention application papers and comments on same from NY office |
| 05/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel counsel clerk re conflicts for purposes of 2014 disclosure |
| 05/02/2010 | Mark Blyth | 1.40 | 650.00 | 910.00 Draft retention application |
| 05/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel clerk re conflicts for purposes of 2014 disclosure |
| 05/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Telecon counsel clerk re conflicts |
| 05/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel counsel clerk re instruction |
| 05/02/2010 | Sean Zoltek | 2.40 | 255.91 | 614.18 Office conferences with E. Rasp re revised retention application and declaration (3); review and revise same(2,1) |
| 08/02/2010 | Edward Rasp | 2.00 | 383.86 | 767.72 Correspond and telephone conferences with M. Blyth re retention papers (3); telephone conferences and correspond with conflicts team re conflicts issues (4); telephone conferences with N. Salvatore re retention issues (5); review conflicts issues (8). |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Discussion with counsel re retainer |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email internal re retention application |
| 08/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Tel Edward Rasp re retention application |
| 08/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email to counsel re conflicts and basis of retainer |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel P Newman re time breakdowns |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal email re retention |
| 08/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Internal discussion re retention application |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email internal re barrister retention |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal discussion re retention |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal email re retention |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel re retention |
| 09/02/2010 | Edward Rasp | 2.30 | 383.86 | 882.88 Correspond with team re retention issues (1); telephone conference with team re conflicts review issues (6); correspond with and telephone conferences with M. Blyth re retention issues (3); telephone conference with Cleary re retention issues (4); telephone conferences with Waleed Rasromani re conflicts issues (7); telephone conference with B. Farrell re same (2). |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel E Rasp re retention |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal email re conflicts |
| 09/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email revised engagement letter |
| 09/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Conf call with Cleary re retention application |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal email re conflicts |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email re counsel fees to counsel |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email re retention application (internal) |
| 09/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Review retention application |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Engagement letter |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Review Cleary email re retention application |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email Cleary re engagement letter |
| 09/02/2010 | Parham Kouchikali | 0.70 | 495.00 | 346.50 Conflicts call for retention application |
| 09/02/2010 | Parham Kouchikali | 1.30 | 495.00 | 643.50 Note of call re pensions issues |
| 09/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 Read email from Cleary with new client information for NNI |
| 09/02/2010 | Waleed Rasromani | 1.80 | 190.00 | 342.00 Reviewed documents and search results provided by conflicts team to determine what needs to be done to prepare exhibits to the retention declaration; arranged for paralegal assistance. |
| 09/02/2010 | Waleed Rasromani | 0.60 | 190.00 | 114.00 Follow-up call with Ed Rasp re exhibits to retention declaration. |
| 09/02/2010 | Waleed Rasromani | 1.00 | 190.00 | 190.00 Researched rules on barrister's fees for the purpose of retention declaration; email to Mark Blyth re same |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 09/02/2010 | Waleed Rasromani | 0.50 | 190.00 | 95.00 Call re exhibits to retention declaration |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email re affidavit to Cleary |
| 10/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Review email from Cleary and revised docs for retention application |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Review revised application papers from Cleary |
| 10/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Draft declaration for retention application |
| 10/02/2010 | Mark Blyth | 2.60 | 650.00 | 1,690.00 Draft declaration for retention application |
| 10/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Review Cleary outline of Blyth affidavit |
| 10/02/2010 | Mark Blyth | 2.40 | 650.00 | 1,560.00 Draft Blyth declaration and research |
| 10/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email Parham Kouchikali re retention application |
| 10/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Email counsel re retention application and progress update |
| 10/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 Read email from Cleary with outline of content of Blyth affidavit and discuss with Blyth |
| 10/02/2010 | Parham Kouchikali | 0.70 | 495.00 | 346.50 Conflicts for purposes of 2014 disclosure for US retention; delegate to Waleed Rasromani |
| 10/02/2010 | Edward Rasp | 1.00 | 383.86 | 383.86 Review and comment on revised retention papers (.5); telephone conference with B. Farrell re conflicts issues for purposes of 2014 disclosure (.2); correspond with N. Salvatore re retention issues (.1); correspond with M. Blyth and J. Berra re retention issues (.2). |
| 10/02/2010 | Waleed Rasromani | 4.80 | 190.00 | 912.00 Prepared exhibits to retention declaration, reviewed search results from conflicts team |
| 10/02/2010 | Waleed Rasromani | 0.60 | 190.00 | 114.00 Briefed paralegal on review of details of conflicts search results |
| 10/02/2010 | Waleed Rasromani | 0.70 | 190.00 | 133.00 Wrote email to Ed Rasp re retention declaration |
| 10/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 Discussed conflicts search results with Jane Berra. |
| 11/02/2010 | Edward Rasp | 3.60 | 383.86 | 1,381.90 Emails with Cleary and NY team re conflicts and retention issues (.7); telephone conferences with B. Farrell and W. Rasromani re conflicts issues (1.1); review and comment on retention documents (1.2). |
| 11/02/2010 | Graeme Tricker | 1.70 | 580.00 | 986.00 Review draft affidavit by Blyth, send drafting comments to Blyth and discuss various legal issues with Blyth |
| 11/02/2010 | Mark Blyth | 0.80 | 650.00 | 520.00 Redrafted declaration Blyth - research |
| 11/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Review revised retention application docs |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Discussion Graeme Tricker internal re declaration |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email to Cleary re declaration for retention application |
| 11/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Conference call with Cleary re Blyth declaration |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Discuss proposed Cleary con call with Parham Kouchikali re Blyth declaration |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email internal re declarations for retention application |
| 11/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email counsel re declarations for retention application |
| 11/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email counsel re retention application |
| 11/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Internal email re retention application |
| 11/02/2010 | Mark Blyth | 1.30 | 650.00 | 845.00 Retention application - revise draft declarations and drafts for barristers |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel Cleary re pensions issues |
| 11/02/2010 | Mark Blyth | 2.00 | 650.00 | 1,300.00 Draft Blyth declaration re retention application |
| 11/02/2010 | Waleed Rasromani | 2.00 | 190.00 | 380.00 Email to Ed Rasp and conflicts re draft of exhibits to retention declaration and methodology and follow-up issues |
| 11/02/2010 | Waleed Rasromani | 8.40 | 190.00 | 1,596.00 Prepared exhibits to retention declaration, reviewed search results from conflicts team |
| 11/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 Debriefed by paralegal on conflicts search review |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|---|---|---|---|---|---|
| 12/02/2010 | Edward Rasp | 1.10 | 383.86 | 422.25 | Multiple telephone conferences with W. Rasromani and B. Farrell re retention and conflicts issues (.4); review and comment on revised retention papers (.4); correspond with M. Blyth re same (.1); correspond with Cleary re same (.2). |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Retention application email - Cleary |
| 12/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Review draft retention application papers and emails internal re same |
| 12/02/2010 | Waleed Rasromani | 0.30 | 190.00 | 57.00 | Discussed with Jane Berra (Conflicts) the correct approach to conflicts checking for funds |
| 12/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 | Telephone call with Ed Rasp re exhibits to retention declaration |
| 12/02/2010 | Waleed Rasromani | 1.40 | 190.00 | 266.00 | Read email from Ed Rasp re issues with exhibits to the retention declaration, updated the draft exhibits accordingly and looked into matters requiring further investigation. |
| 12/02/2010 | Waleed Rasromani | 0.50 | 190.00 | 95.00 | Discussed exhibits to retention declaration with Jane Berra (Conflicts) |
| 12/02/2010 | Waleed Rasromani | 2.50 | 190.00 | 475.00 | Reviewed conflict search results and draft exhibit to retention application |
| 12/02/2010 | Waleed Rasromani | 0.60 | 190.00 | 114.00 | Wrote email to Ed Rasp re latest re retention declaration exhibits |
| 12/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 | Identified funds within conflict check results |
| 14/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Review revised retention application papers and email internal re same |
| 15/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Emails with counsel over barrister's declaration |
| 15/02/2010 | Edward Rasp | 1.10 | 383.86 | 422.25 | Review and revise Blyth declaration and exhibits (.8); multiple emails internally re Cleary comments to Blyth declaration (.3). |
| 15/02/2010 | Waleed Rasromani | 0.50 | 190.00 | 95.00 | Reviewed conflict search results to re relationship with law firms |
| 15/02/2010 | Waleed Rasromani | 0.60 | 190.00 | 114.00 | Reformatted exhibits to retention declaration |
| 15/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 | Discussed with Jane Berra (Conflicts) relationships with law firms on Conflict Checklist of Entities |
| 16/02/2010 | Edward Rasp | 0.10 | 383.86 | 38.39 | Telephone conference with M. Vanek re retention application (.1); review and revise same (.5). |
| 16/02/2010 | Waleed Rasromani | 0.10 | 190.00 | 19.00 | Scanned our signed retention letter and sent the scanned file to Cleary. |
| 17/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 | Liaised with Mark Blyth to obtain original signed declarations relating to retention application. |
| 17/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Finalise declarations and organising signing by barristers (including emails with J Walmsley re changes) |
| 17/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Discuss potential conflict with Petheram |
| 17/02/2010 | Edward Rasp | 0.70 | 383.86 | 268.70 | Revise declarations (.4); review executed declarations and correspond with Cleary re same (.2); telephone conference with N. Salvatore re same (.1). |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review overnight emails from Cleary re exhibits |
| 18/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Emails from Cleary re mechanics of filing and docs required |
| 19/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Review email A Cordo re requirements for retention application and email in reply and internal re same |
| 19/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal emails re retention process |

**U.K. Pensions Regulator Proceedings**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|---|---|---|---|---|---|
| 27/01/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 | Post call note re pensions issues |
| 27/01/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Telecon Ashurst x 2 re pensions issues |
| 27/01/2010 | Mark Blyth | 1.50 | 650.00 | 975.00 | Review papers - prep for con call. |
| 27/01/2010 | Mark Blyth | 2.00 | 650.00 | 1,300.00 | Long con call with Cleary 8- 10pm. |
| 27/01/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Discussion with T Cox and G Tricker |
| 27/01/2010 | Graeme Tricker | 1.20 | 580.00 | 696.00 | Initial review of draft documents |
| 27/01/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Internal discussion with Blyth to discuss actions arising from the conference call with Cleary |

A1183167 2

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|---|---|---|---|---|---|
| 27/01/2010 | Graeme Tricker | 3.50 | 580.00 | 2,030.00 | Preliminary review of the relevant documents |
| 27/01/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Receive email from Cleary with copies of various documents |
| 27/01/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Receive email from Cleary with a copy of relevant documents |
| 27/01/2010 | Tim Cox | 1.50 | 650.00 | 975.00 | Research into pensions issues; and discussing the matter with Mark and Graeme |
| 27/01/2010 | Tim Cox | 0.70 | 650.00 | 455.00 | Discussion with Graeme about matter and reviewing papers and emails |
| 27/01/2010 | Tim Cox | 0.70 | 190.00 | 133.00 | Liaising with TMT department |
| 28/01/2010 | Leila Shabankareh | 0.50 | 190.00 | 95.00 | Background - reading re pensions issues |
| 28/01/2010 | Leila Shabankareh | 0.40 | 190.00 | 76.00 | Internal discussions following conference call. |
| 28/01/2010 | Leila Shabankareh | 1.00 | 190.00 | 190.00 | Conference call with team from Cleary |
| 28/01/2010 | Leila Shabankareh | 0.70 | 190.00 | 133.00 | Taking instructions – background to case. |
| 28/01/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Post discussion with Graeme Tricker and Tim Cox |
| 28/01/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Note of telecon and conversation with Graeme Tricker re email from Cleary |
| 28/01/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 | Telecon Cleary |
| 28/01/2010 | Tim Cox | 1.30 | 650.00 | 845.00 | Conference call with Cleary about pensions issues |
| 28/01/2010 | Tim Cox | 0.30 | 650.00 | 195.00 | Discussion with Mark Blyth and Graeme about pensions issues |
| 28/01/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | External email re points discussed on conference call |
| 28/01/2010 | Graeme Tricker | 1.50 | 580.00 | 870.00 | Conference call with Cleary to discuss pensions issues and post conference call discussion with Blyth |
| 29/01/2010 | Graeme Tricker | 5.50 | 580.00 | 3,190.00 | Conference call; arrange for research of legal issues discussed on the call; research pensions issues; print documents attached to emails from Cleary; receive email with comments on draft documents; various other attendances |
| 29/01/2010 | Leila Shabankareh | 0.60 | 190.00 | 114.00 | Internal discussions |
| 29/01/2010 | Leila Shabankareh | 0.70 | 190.00 | 133.00 | Conference call - progress update. |
| 29/01/2010 | Leila Shabankareh | 1.20 | 190.00 | 228.00 | Liaising with TMT re pensions issues |
| 29/01/2010 | Leila Shabankareh | 1.30 | 190.00 | 247.00 | Write up of yesterday's conference call. |
| 29/01/2010 | Leila Shabankareh | 1.50 | 190.00 | 285.00 | Conference call with Cleary |
| 29/01/2010 | Cherry Ruegg | 3.70 | 290.00 | 1,073.00 | Email of advice |
| 29/01/2010 | Mark Blyth | 1.50 | 650.00 | 975.00 | Telecon with Cleary re pensions issues |
| 29/01/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal email re pensions issues |
| 29/01/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal discussion re next steps |
| 29/01/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Review external email |
| 29/01/2010 | Mark Blyth | 1.80 | 650.00 | 1,170.00 | Conference call re pensions issues |
| 29/01/2010 | Mark Blyth | 1.50 | 650.00 | 975.00 | Review relevant background papers provided by Cleary as introduction to matter |
| 29/01/2010 | Mark Blyth | 2.00 | 650.00 | 1,300.00 | Review relevant background papers provided by Cleary as introduction to matter |
| 30/01/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Read emails confirming the dial in details for conference calls |
| 30/01/2010 | Graeme Tricker | 1.40 | 580.00 | 812.00 | Read documents provided by Cleary in respect of pensions issues |
| 30/01/2010 | Graeme Tricker | 0.70 | 580.00 | 406.00 | Read various documents included in the CD received from Cleary and follow up with Shabankareh in respect of the second corrupt CD of documents |
| 01/02/2010 | Leila Shabankareh | 1.20 | 190.00 | 228.00 | Compiling bibles and liaising with IT over CD ROM. |
| 01/02/2010 | Leila Shabankareh | 1.60 | 190.00 | 304.00 | Writing up notes and points of action from Friday's teleconference |
| 01/02/2010 | Leila Shabankareh | 1.00 | 190.00 | 190.00 | Conference Call with team at Cleary |
| 01/02/2010 | Leila Shabankareh | 0.70 | 190.00 | 133.00 | Reviewing emails and email correspondence with Cleary. |
| 01/02/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 | Receive email from Cleary and respond |
| 01/02/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 | Amend memorandum to incorporate comments from Blyth and send to Cleary |
| 01/02/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 | Read external email |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 01/02/2010 | Graeme Tricker | 0.40 | 580.00 | 232.00 Draft advice on pensions issues and send to Blyth for his comments |
| 02/02/2010 | Graeme Tricker | 0.70 | 580.00 | 406.00 Receive external email |
| 02/02/2010 | Graeme Tricker | 1.00 | 580.00 | 580.00 Internal meeting with Linklaters litigation team to brief them on background and legal issues |
| 02/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 Read email from Shabankareh with update on the documents on the CD from Cleary and discuss with Shabankareh |
| 02/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Reviewed files relating to pensions issues |
| 02/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Discussed handover of relevant documents from Pensions Department |
| 02/02/2010 | Waleed Rasromani | 1.20 | 190.00 | 228.00 Discussed relevant documents and pensions issues |
| 02/02/2010 | Leila Shabankareh | 1.30 | 190.00 | 247.00 Collating bibles of documents including liaising with Cleary. |
| 02/02/2010 | Leila Shabankareh | 0.40 | 190.00 | 76.00 Internal team discussions and emails. |
| 02/02/2010 | Leila Shabankareh | 1.10 | 190.00 | 209.00 Internal team briefing with Parham Kouchikali & Waleed Rasromani. |
| 02/02/2010 | Leila Shabankareh | 0.60 | 190.00 | 114.00 Note re pensions issues for Parham Kouchikali and Waleed Rasromani |
| 02/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 External email |
| 02/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 Review relevant documents |
| 02/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Discussion with Graeme Tricker re future progress |
| 02/02/2010 | Parham Kouchikali | 0.50 | 495.00 | 247.50 Draft action list |
| 02/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Briefing from Graeme Tricker in pensions on issues and potential next steps |
| 03/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 Read emails in respect of cancellation of conference call with Cleary |
| 03/02/2010 | Mark Blyth | 1.30 | 650.00 | 845.00 Review relevant documents |
| 03/02/2010 | Mark Blyth | 1.80 | 650.00 | 1,170.00 Review relevant documents |
| 03/02/2010 | Leila Shabankareh | 1.00 | 190.00 | 190.00 Drafting email to Graeme Tricker |
| 03/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Relevant documents - reading in |
| 03/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Delegation re files of relevant docs |
| 04/02/2010 | Leila Shabankareh | 0.20 | 190.00 | 38.00 Liaising with Waleed Rasromani and sending him electronic versions of relevant documents |
| 04/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel counsel re availability |
| 04/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 Conf call Cleary re pensions issues |
| 04/02/2010 | Parham Kouchikali | 0.50 | 495.00 | 247.50 Attending call with Cleary to discuss pensions issues |
| 04/02/2010 | Parham Kouchikali | 3.00 | 495.00 | 1,485.00 Reviewing relevant documents and emails sent by Cleary considering key issues; discussions Mark Blyth re same |
| 05/10/2010 | Dorotea Sikorska | 3.00 | 100.00 | 300.00 Indexing documents for files |
| 05/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Read Mark Blyth's note of conference call |
| 05/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 Confirm availability for conference call |
| 05/02/2010 | Waleed Rasromani | 0.50 | 190.00 | 95.00 Briefed paralegal on relevant documents |
| 05/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Prepared copy of relevant documents for Jared Oyston |
| 05/02/2010 | Waleed Rasromani | 1.00 | 190.00 | 190.00 Liaised with IT to arrange access to relevant documents |
| 05/02/2010 | Waleed Rasromani | 2.00 | 190.00 | 380.00 Reviewed all emails and attachments received from Cleary to date and printed relevant documents. |
| 05/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Emails internal and with Cleary re setting up calls |
| 05/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Organise filing and provide relevant papers to Parham Kouchikali |
| 05/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email internal re printing of relevant documents |
| 05/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Internal discussion with Parham Kouchikali - planning |
| 05/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Print off and forward internally various emails from Cleary |
| 05/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email from Cleary |
| 05/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Review emails from Cleary and internal email re same |
| 05/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Review relevant documents |
| 05/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Review notes of meetings |

A1831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Rate / Hour (£) | Hours | Value (£) Narrative |
|---|---|---|---|---|
| 05/02/2010 | Mark Blyth | 650.00 | 0.10 | 65.00 Discuss pensions issues |
| 05/02/2010 | Mark Blyth | 650.00 | 0.40 | 260.00 Drafting document |
| 05/02/2010 | Mark Blyth | 650.00 | 0.10 | 65.00 Email from Cleary re pensions issues |
| 05/02/2010 | Mark Blyth | 650.00 | 0.70 | 455.00 Conference call Cleary |
| 05/02/2010 | Mark Blyth | 650.00 | 0.20 | 130.00 Review Cleary draft documents |
| 05/02/2010 | Mark Blyth | 650.00 | 0.10 | 65.00 Email re relevant documents |
| 05/02/2010 | Mark Blyth | 650.00 | 0.20 | 130.00 2 emails to Cleary |
| 05/02/2010 | Mark Blyth | 650.00 | 0.80 | 520.00 Telephone note of Cleary call and action list |
| 05/02/2010 | Mark Blyth | 650.00 | 0.10 | 65.00 Internal email re conf call Cleary |
| 05/02/2010 | Jared Oyston | 290.00 | 0.40 | 116.00 Research re pensions issues |
| 05/02/2010 | Jared Oyston | 290.00 | 0.40 | 116.00 Initial briefing with Parham Kouchikali |
| 05/02/2010 | Jared Oyston | 290.00 | 0.80 | 232.00 Reading relevant documents |
| 05/02/2010 | Jared Oyston | 290.00 | 0.70 | 203.00 Reading relevant documents |
| 05/02/2010 | Jared Oyston | 290.00 | 0.10 | 29.00 Reading relevant documents |
| 05/02/2010 | Jared Oyston | 290.00 | 0.60 | 174.00 Reading relevant documents |
| 05/02/2010 | Jared Oyston | 290.00 | 0.10 | 29.00 Reading relevant documents |
| 05/02/2010 | Parham Kouchikali | 495.00 | 2.00 | 990.00 Drafting letter to client on pensions issues |
| 05/02/2010 | Parham Kouchikali | 495.00 | 1.70 | 841.50 Reviewing relevant documents |
| 05/02/2010 | Parham Kouchikali | 495.00 | 0.50 | 247.50 Delegate to Waleed Rasromani re bundles to counsel |
| 05/02/2010 | Parham Kouchikali | 495.00 | 0.40 | 198.00 Briefing Jared Oyston |
| 05/02/2010 | Parham Kouchikali | 495.00 | 0.60 | 297.00 Call with Cleary to discuss pensions issues |
| 05/02/2010 | Parham Kouchikali | 495.00 | 2.00 | 990.00 Reading in – further material sent by Cleary including summaries of calls |
| 05/02/2010 | Parham Kouchikali | 495.00 | 1.00 | 495.00 Drafting document |
| 06/02/2010 | Waleed Rasromani | 190.00 | 1.30 | 247.00 Read relevant documents |
| 06/02/2010 | Waleed Rasromani | 190.00 | 1.00 | 190.00 Research re pensions issues |
| 06/02/2010 | Waleed Rasromani | 190.00 | 0.60 | 114.00 Research re pensions issues |
| 06/02/2010 | Waleed Rasromani | 190.00 | 2.60 | 494.00 Read relevant documents |
| 06/02/2010 | Waleed Rasromani | 190.00 | 0.10 | 19.00 Wrote email to Parham Kouchikali re relevant documents |
| 06/02/2010 | Waleed Rasromani | 190.00 | 0.60 | 114.00 Research pensions issues |
| 06/02/2010 | Waleed Rasromani | 190.00 | 0.50 | 95.00 Wrote email to Parham Kouchikali |
| 07/02/2010 | Jared Oyston | 290.00 | 2.50 | 725.00 Reading relevant documents |
| 08/02/2010 | Parham Kouchikali | 495.00 | 0.60 | 297.00 Files for counsel; delegation trainee re creation of files; discussions re key documents to be included |
| 08/02/2010 | Parham Kouchikali | 495.00 | 0.60 | 297.00 Update Mark Blyth on key action items, emails re same |
| 08/02/2010 | Parham Kouchikali | 495.00 | 1.50 | 742.50 Review relevant documents; delegation Jared Oyston re same; insert paragraphs in new document |
| 08/02/2010 | Parham Kouchikali | 495.00 | 2.00 | 990.00 Reviewing relevant documents; preparing for conference call |
| 08/02/2010 | Graeme Tricker | 580.00 | 0.20 | 116.00 Telephone call with Blyth to discuss next conference call and draft documents |
| 08/02/2010 | Graeme Tricker | 580.00 | 0.50 | 290.00 Participate in all parties update call |
| 08/02/2010 | Graeme Tricker | 580.00 | 0.20 | 116.00 Review research prepared by Shabankareh on pensions issues |
| 08/02/2010 | Graeme Tricker | 580.00 | 4.50 | 2,610.00 Receive email from Blyth with a copy of a draft documents to review, review, mark-up with comments and send to Blyth |
| 08/02/2010 | Graeme Tricker | 580.00 | 0.30 | 174.00 Review draft document |

**Client: Nortel Networks Inc**

**Matter: L-175748 Pensions**

**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 08/02/2010 | Jared Oyston | 1.00 | 290.00 | 290.00 Drafting document |
| 08/02/2010 | Jared Oyston | 0.10 | 290.00 | 29.00 Reviewing internal emails |
| 08/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Conference call re pensions issues - all parties |
| 08/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Conference call |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel re pensions issues |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 66.00 Papers for counsel |
| 08/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Organise papers |
| 08/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 Review draft document |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Discussion with Graeme Tricker re pensions issues |
| 08/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal discussion re progress |
| 08/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Internal discussion re bundles and progress |
| 08/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Discussion internal in prep for conference call - internal |
| 08/02/2010 | Leila Shabankareh | 0.40 | 190.00 | 76.00 Completing email to Graeme Tricker on pensions research |
| 08/02/2010 | Waleed Rasromani | 0.50 | 190.00 | 95.00 Discussed next steps and files to be prepared for counsel and team with Parham Kouchikali. |
| 08/02/2010 | Waleed Rasromani | 4.80 | 190.00 | 912.00 Reviewed documents and emails received to date, identified and categorised relevant documents and prepared files of relevant documents for counsel and team together with indices. |
| 08/02/2010 | Waleed Rasromani | 1.60 | 190.00 | 304.00 Reviewed photocopied files of relevant documents |
| 08/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 Arranged for photocopying of relevant documents |
| 08/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Arranged for photocopying of files of relevant documents for counsel and team. |
| 08/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Reviewed relevant documents |
| 08/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Reviewed boxes of files containing relevant documents |
| 09/02/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 Read note of conference call and discuss with Blyth |
| 09/02/2010 | Graeme Tricker | 0.30 | 580.00 | 174.00 Read Blyth's comments on draft document |
| 09/02/2010 | Graeme Tricker | 1.20 | 580.00 | 696.00 Participate in conference call to discuss various pensions issues |
| 09/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 Email from Blyth with details of conference call |
| 09/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Attending call to discuss pensions issues |
| 09/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 Reviewing papers; prep for call re pensions issues |
| 09/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 Considering pensions issues; discussions Mark Blyth re same |
| 09/02/2010 | Parham Kouchikali | 1.50 | 495.00 | 742.50 Prep and attending con call with counsel to discuss pensions issues |
| 09/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Drafting documents |
| 09/02/2010 | Mark Blyth | 1.80 | 650.00 | 1,170.00 Drafting documents |
| 09/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Discussion Parham Kouchikali re pensions issues |
| 09/02/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 Conf call with Cleary and others re pensions issues |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email re confer call with Cleary |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal email |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Review draft letter |
| 09/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Research pensions issues |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal email re letter |
| 09/02/2010 | Mark Blyth | 0.80 | 650.00 | 520.00 Conf call with counsel |
| 09/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Internal discussion with Parham Kouchikali re progress |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Emails re organising calls |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email external re pensions issues |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Emails re setting up calls |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|------|------|-------|-----------------|-----------|-----------|
| 09/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Email Cleary re pensions issues |
| 09/02/2010 | Mark Blyth | 0.80 | 650.00 | 520.00 | Email to counsel re pensions issues |
| 09/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email to counsel re pensions issues |
| 09/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Discussion Parham Kouchikali internal re pensions issues and research tasks |
| 09/02/2010 | Jared Oyston | 1.00 | 290.00 | 290.00 | Call with counsel regarding pensions issues |
| 09/02/2010 | Jared Oyston | 0.20 | 290.00 | 58.00 | Reviewing draft document |
| 09/02/2010 | Jared Oyston | 0.50 | 290.00 | 145.00 | Reading internal emails and circulated documents |
| 09/02/2010 | Jared Oyston | 0.20 | 290.00 | 58.00 | Reviewing draft letter |
| 09/02/2010 | Jared Oyston | 0.60 | 290.00 | 174.00 | Reviewing draft document |
| 09/02/2010 | Jared Oyston | 0.10 | 290.00 | 29.00 | Reviewing Parham's update email following conference call |
| 09/02/2010 | Leila Shabankareh | 0.30 | 190.00 | 57.00 | Updating external emails |
| 09/02/2010 | Waleed Rasromani | 0.50 | 190.00 | 95.00 | Prepared summary document |
| 09/02/2010 | Waleed Rasromani | 2.00 | 190.00 | 380.00 | Reviewed photocopied files of relevant documents |
| 09/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 | Arranged for courier of all files to counsel and for the delivery of the files to the rest of the team. |
| 09/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 | Discussed call with counsel and next steps with Parham Kouchikali. |
| 09/02/2010 | Waleed Rasromani | 2.50 | 190.00 | 475.00 | Reviewed photocopied files of relevant documents |
| 10/02/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 | Read draft document |
| 10/02/2010 | Graeme Tricker | 3.50 | 580.00 | 2,030.00 | Research pensions issues |
| 10/02/2010 | Graeme Tricker | 1.30 | 580.00 | 754.00 | Participate in conference call re pensions issues |
| 10/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Review revised draft document |
| 10/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 | Con call counsel re progress and initial thoughts |
| 10/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Research pensions issues |
| 10/02/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 | Conf call Cleary re pensions issues |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review external email re letter |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email counsel re con call |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Organise conf calls |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal discussion with Parham Kouchikali re organisation and actions |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Emails internal re actions Parham Kouchikali |
| 10/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Discuss internal Parham Kouchikali re actions and overnight emails from Cleary |
| 10/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal email re pensions issues |
| 10/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re pensions issues |
| 10/02/2010 | Parham Kouchikali | 0.70 | 495.00 | 346.50 | Internal email re relevant documents |
| 10/02/2010 | Parham Kouchikali | 0.80 | 495.00 | 396.00 | Delegate to Jared Oyston re pensions issues |
| 10/02/2010 | Parham Kouchikali | 0.80 | 495.00 | 396.00 | Attending call with counsel re pensions issues |
| 10/02/2010 | Parham Kouchikali | 1.30 | 495.00 | 643.50 | Drafting email of call with counsel |
| 10/02/2010 | Jared Oyston | 0.70 | 290.00 | 203.00 | Research re pensions issues |
| 10/02/2010 | Jared Oyston | 0.30 | 290.00 | 87.00 | Updating internal Linklaters action list |
| 10/02/2010 | Jared Oyston | 0.10 | 290.00 | 29.00 | Discussion with Parham Kouchikali re actions |
| 10/02/2010 | Jared Oyston | 0.20 | 290.00 | 58.00 | Updating internal to-do list |
| 10/02/2010 | Jared Oyston | 0.50 | 290.00 | 145.00 | Research re pensions issues |
| 10/02/2010 | Jared Oyston | 0.50 | 290.00 | 145.00 | Email to Parham Kouchikali re research on pensions issues |
| 10/02/2010 | Dorotea Sikorska | 0.80 | 100.00 | 80.00 | Compiling relevant documents |
| 10/02/2010 | Waleed Rasromani | 3.00 | 190.00 | 570.00 | Research re pensions issues |

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|---|---|---|---|---|---|
| 10/02/2010 | Waleed Rasromani | 0.10 | 190.00 | 19.00 | Read email from Parham Kouchikali providing an update of his call with counsel. |
| 11/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 | Reviewing info re pensions issues |
| 11/02/2010 | Parham Kouchikali | 0.40 | 495.00 | 198.00 | Attending call with Cleary re pensions issues |
| 11/02/2010 | Parham Kouchikali | 0.50 | 495.00 | 247.50 | Delegate to Jared Oyston re letter; discussions Mark Blyth re same |
| 11/02/2010 | Leila Shabankareh | 2.70 | 190.00 | 513.00 | Taking instructions and drafting a memo re pensions issues |
| 11/02/2010 | Jared Oyston | 0.10 | 290.00 | 29.00 | Updating action list |
| 11/02/2010 | Jared Oyston | 1.00 | 290.00 | 290.00 | Drafting letter |
| 11/02/2010 | Jared Oyston | 0.70 | 290.00 | 455.00 | Review papers |
| 11/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Email internal re pensions issues |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal discussion re pensions issues |
| 11/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Tel Cleary re pensions issues |
| 11/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Research pensions issues |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel Hitchcock re pensions issues |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re pensions issues |
| 11/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Research pensions issues |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re Hitchcock |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email counsel re pensions issues |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review emails from Cleary |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel counsel clerks |
| 11/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel counsels clerks |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review external email |
| 12/02/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 | Conf call with Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email to Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Conf call with Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review email re pensions issues |
| 12/02/2010 | Mark Blyth | 0.90 | 650.00 | 585.00 | Draft letter |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review emails from Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 | Conference call counsel re letter - review same |
| 12/02/2010 | Mark Blyth | 2.40 | 650.00 | 1,560.00 | Draft instruction letter to Richard Hitchcock |
| 12/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Email Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Richard Hitchcock re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re con call re Richard Hitchcock instruction |
| 12/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 | Draft instruction letter to Richard Hitchcock |
| 12/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Telecon with Richard Hitchcock re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary and Richard Hitchcock re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 | Conf call Cleary re pensions issues |
| 12/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Instruction letter to R Hitchcock |
| 12/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Review numerous emails from Cleary re pensions issues |
| 12/02/2010 | Parham Kouchikali | 0.50 | 495.00 | 247.50 | Reviewing relevant documents; discussion Mark Blyth re same |
| 12/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 | Telephone con with counsel re pensions issues; follow up discussions Mark Blyth |

A11831672

**Client: Nortel Networks Inc**

**Matter: L-175748 Pensions**

**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 12/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Drafting update of con with counsel for Cleary |
| 12/02/2010 | Parham Kouchikali | 0.50 | 495.00 | 247.50 Note to Cleary on pensions issues |
| 12/02/2010 | Parham Kouchikali | 2.30 | 495.00 | 1,138.50 Research re pensions issues; external emails re research |
| 12/02/2010 | Waleed Rasromani | 0.90 | 190.00 | 171.00 Review memo from Leila Shabankareh re pensions issues research |
| 12/02/2010 | Graeme Tricker | 0.70 | 580.00 | 406.00 Review note on pensions issues, mark-up with my comments and send to Parham Kouchikali |
| 12/02/2010 | Graeme Tricker | 0.50 | 580.00 | 290.00 Read note on pensions issues |
| 12/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 Confirm availability for conference calls |
| 12/02/2010 | Graeme Tricker | 1.50 | 580.00 | 870.00 Participate in conference call to discuss pensions issues and discuss issues arising from that call with Blyth |
| 12/02/2010 | Jared Oyston | 0.40 | 290.00 | 116.00 Research re pensions issues |
| 12/02/2010 | Leila Shabankareh | 0.20 | 190.00 | 38.00 Reviewing Graeme Tricker's comments on my memo re pensions issues |
| 12/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Review Cleary email re research |
| 14/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing emails from Cleary re pensions issues |
| 14/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing emails from Cleary re pensions issues |
| 14/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email Hitchcock re pensions issues |
| 14/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 Review counsel draft document |
| 14/02/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 Research re pensions issues and email counsel re same |
| 14/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Emails to Cleary re pensions issues |
| 15/02/2010 | Jared Oyston | 1.50 | 290.00 | 435.00 Researching pensions issues |
| 15/02/2010 | Jared Oyston | 0.60 | 290.00 | 174.00 Reviewing counsel's skeleton document |
| 15/02/2010 | Jared Oyston | 0.10 | 290.00 | 29.00 Reading internal team emails |
| 15/02/2010 | Jared Oyston | 0.90 | 290.00 | 261.00 Research re pensions issues |
| 15/02/2010 | Jared Oyston | 1.10 | 290.00 | 319.00 Research re pensions issues |
| 15/02/2010 | Jared Oyston | 0.80 | 290.00 | 232.00 Research re pensions issues |
| 15/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Review emails with counsel re pensions issues |
| 15/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Internal discussion re pensions issues with Parham Kouchikali |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 External telephone call re pensions issues |
| 15/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Research pensions issues |
| 15/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Internal emails re pensions issues |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Internal discussion re relevant law |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Emails with R Hitchcock re report |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Tel Richard Hitchcock re report |
| 15/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email Cleary re Richard Hitchcock draft report |
| 15/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 Email Cleary re pensions issues |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email counsel re draft note to client |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Research relevant cases |
| 15/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Internal discussion re pensions issues |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Emails re pensions issues research |
| 15/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 Conf call counsel re email exchange |
| 15/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Email exchange with counsel re pensions issues |
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email Cleary re pensions issues |
| 15/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Email Cleary re pensions issues research |
| 15/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Email with counsel over pensions issues |
| 15/02/2010 | Mark Blyth | 2.10 | 650.00 | 1,365.00 Research pensions issues and draft advice to client |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 15/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Internal discussion Parham Kouchikali re research on pensions issues |
| 15/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Email with Cleary re pensions issues |
| 15/02/2010 | Mark Blyth | 2.00 | 650.00 | 1,300.00 Review draft documents |
| 15/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Email to Cleary re draft documents |
| 15/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 Review draft documents |
| 15/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Review draft documents |
| 15/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Email exchange with counsel re comments draft documents |
| 15/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Review e-mail counsel re pensions issues and draft documents |
| 15/02/2010 | Leila Shabankareh | 0.20 | 190.00 | 38.00 Discussions with Graeme Tricker and email regarding pensions research |
| 15/02/2010 | Graeme Tricker | 0.70 | 580.00 | 406.00 Receive email from Blyth with a copy of draft document and review the same |
| 15/02/2010 | Graeme Tricker | 3.50 | 580.00 | 2,030.00 Consider pensions issues and discuss with Blyth and Shabankareh |
| 15/02/2010 | Waleed Rasromani | 0.70 | 190.00 | 133.00 Wrote summary of research carried out for Jared Oyston. |
| 15/02/2010 | Waleed Rasromani | 5.90 | 190.00 | 1,121.00 Research re pensions issues |
| 15/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Discussed pensions issues with Parham Kouchikali. |
| 15/02/2010 | Waleed Rasromani | 1.00 | 190.00 | 190.00 Read emails on matter received during the day, and prepared file |
| 15/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Discussed next steps with Parham Kouchikali and Mark Blyth. |
| 15/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Prepared copies of relevant documents |
| 15/02/2010 | Waleed Rasromani | 0.60 | 190.00 | 114.00 Attended call with counsel discussing draft documents |
| 15/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Identified paragraphs draft documents to be discussed |
| 15/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Read email from counsel regarding pensions issues |
| 15/02/2010 | Waleed Rasromani | 0.10 | 190.00 | 19.00 Discussed approach and next steps with Parham Kouchikali. |
| 15/02/2010 | Parham Kouchikali | 1.50 | 495.00 | 742.50 Call with counsel to discuss pensions issues; follow up emails |
| 15/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing framework document |
| 15/02/2010 | Parham Kouchikali | 0.40 | 495.00 | 198.00 Drafting document |
| 15/02/2010 | Parham Kouchikali | 0.50 | 495.00 | 247.50 Researching pensions issues; update to Cleary |
| 15/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Delegate to Waleed Rasromani re research; considering point; emails re same |
| 15/02/2010 | Parham Kouchikali | 0.60 | 495.00 | 297.00 Review update emails from Cleary |
| 15/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing email re pensions issues; considering points |
| 15/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 Reviewing counsel's views on pensions issues; emails re same, discussions Mark Blyth re same |
| 16/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel re pensions issues |
| 16/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email to Cleary re pensions issues |
| 16/02/2010 | Mark Blyth | 1.40 | 650.00 | 910.00 Conf call with Cleary re pensions issues |
| 16/02/2010 | Mark Blyth | 0.90 | 650.00 | 585.00 Conf call with Cleary re pensions issues |
| 16/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Discussion internal Parham Kouchikali re update on research |
| 16/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email counsel re pensions issues |
| 16/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 Review draft document and email same to Cleary |
| 16/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Telecon Richard Hitchcock |
| 16/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel re pensions issues |
| 16/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Further research on pensions issues |
| 16/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email Cleary re pensions issue |
| 16/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 External email re draft document |
| 16/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Telecon and email to counsel re pensions issues |
| 16/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Review draft document |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 16/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 Review draft document and prepare for call |
| 16/02/2010 | Mark Blyth | 0.90 | 650.00 | 585.00 Conference call re pensions issues |
| 16/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 Review letter and conf call Cleary re same |
| 16/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Review draft documents |
| 16/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email comments on draft documents |
| 16/02/2010 | Mark Blyth | 2.40 | 650.00 | 1,560.00 Review draft document and mark-up comments and email to Cleary |
| 16/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Telephone counsel re pensions issues and draft letter |
| 16/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Discuss pensions issue internally |
| 16/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 Call re pensions issues and circulate document to Linklaters team |
| 16/02/2010 | Graeme Tricker | 0.70 | 580.00 | 406.00 Review draft email to counsel on pensions issues, send to Blyth for comments, amend to incorporate his comments and send to Counsel |
| 16/02/2010 | Graeme Tricker | 0.80 | 580.00 | 464.00 Conference call to discuss pensions issues |
| 16/02/2010 | Leila Shabankareh | 1.30 | 190.00 | 247.00 Research re pensions issues and discussion with Graeme Tricker on the point |
| 16/02/2010 | Leila Shabankareh | 1.10 | 190.00 | 209.00 Drafting an email to Graeme Tricker re pensions issues |
| 16/02/2010 | Parham Kouchikali | 0.40 | 495.00 | 198.00 Delegate research re pensions issues |
| 16/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Preparing exhibits to documents; delegation |
| 16/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing latest version of draft documents and comments |
| 16/02/2010 | Parham Kouchikali | 0.90 | 495.00 | 445.50 Discussions with Cleary re pensions issues; email re same |
| 16/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing overnight update emails from Cleary |
| 16/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Considering pensions issues |
| 16/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Discussing pensions issues with team; further research |
| 16/02/2010 | Parham Kouchikali | 3.50 | 495.00 | 1,732.50 Discussions with Greg Reid and Sterling Darling re pensions issues; call with Cleary; email Cleary on pensions issues |
| 16/02/2010 | Waleed Rasromani | 0.30 | 190.00 | 57.00 Prepared file of relevant documents |
| 16/02/2010 | Waleed Rasromani | 1.00 | 190.00 | 190.00 Reviewed relevant documents |
| 16/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Downloaded and printed relevant documents |
| 16/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 Call with Cleary to coordinate receipt of documents |
| 16/02/2010 | Waleed Rasromani | 2.40 | 190.00 | 456.00 Reviewed relevant documents |
| 16/02/2010 | Waleed Rasromani | 2.70 | 190.00 | 513.00 Wrote note on research re pensions issues; discussed same with Parham Kouchikali |
| 16/02/2010 | Waleed Rasromani | 1.30 | 190.00 | 247.00 Read emails and attachments from Cleary and filed relevant documents |
| 16/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 Wrote index of supporting documents to be included as exhibits to declaration of Richard Hitchcock |
| 16/02/2010 | Jared Oyston | 0.10 | 290.00 | 29.00 Reviewing email on pensions issues |
| 16/02/2010 | Jared Oyston | 1.30 | 290.00 | 377.00 Drafting note of advice re pensions issues |
| 16/02/2010 | Jared Oyston | 0.30 | 290.00 | 87.00 Discussion with Parham Kouchikali re pensions issues |
| 16/02/2010 | Jared Oyston | 0.50 | 290.00 | 145.00 Research re pensions issues |
| 16/02/2010 | Jared Oyston | 0.50 | 290.00 | 145.00 Reviewing Sterling Darling emails re pensions issues |
| 16/02/2010 | Jared Oyston | 0.60 | 290.00 | 174.00 Revising draft note of advice re pensions issues |
| 16/02/2010 | Jared Oyston | 1.40 | 290.00 | 406.00 Drafting note of advice re pensions issues |
| 16/02/2010 | Jared Oyston | 2.00 | 290.00 | 580.00 Drafting note of advice re pensions issues |
| 17/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Amending draft letter |
| 17/02/2010 | Parham Kouchikali | 1.50 | 495.00 | 742.50 Reviewing email correspondence re pensions issues; reviewing draft documents |
| 17/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Call with Cleary re pensions issues; amends to draft letter |
| 17/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Discussion Cleary re pensions issues; review relevant documents |
| 17/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing draft letter; delegate to Waleed Rasromani |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
Schedule of time covering period from 27 January 2010 to 28 February 2010

| Date | Name | Rate / Hour (£) | Hours | Value (£) Narrative |
|---|---|---|---|---|
| 17/02/2010 | Jared Oyston | 290.00 | 0.70 | 203.00 Reviewing relevant documents |
| 17/02/2010 | Jared Oyston | 290.00 | 0.60 | 174.00 Reviewing relevant documents |
| 17/02/2010 | Jared Oyston | 290.00 | 0.10 | 29.00 Discussion with Parham Kouchikali re relevant documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.10 | 19.00 Printed and added documents to relevant file |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.10 | 19.00 Discussed with Mark Blyth relevant documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.10 | 19.00 Wrote email to Richard Hitchcock re relevant documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.40 | 76.00 Prepared copy of relevant documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.10 | 19.00 Review draft letter |
| 17/02/2010 | Waleed Rasromani | 190.00 | 1.30 | 247.00 Reviewed updated versions of relevant documents; updated files |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.50 | 95.00 Liaised with Cleary and counsel regarding relevant documents and wrote email to Cleary re same |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.50 | 95.00 Reviewed relevant documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 1.00 | 190.00 Reviewed relevant documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.10 | 19.00 Read email from Cleary re approach |
| 17/02/2010 | Waleed Rasromani | 190.00 | 1.20 | 228.00 Liaised with Cleary regarding relevant documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.20 | 38.00 Read latest correspondence re pensions issues |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.20 | 38.00 Discussed with Parham Kouchikali the plan re documents |
| 17/02/2010 | Waleed Rasromani | 190.00 | 0.50 | 95.00 Researched pensions issues |
| 17/02/2010 | Mark Blyth | 650.00 | 0.40 | 260.00 Reviewed relevant documents |
| 17/02/2010 | Mark Blyth | 650.00 | 0.20 | 130.00 Discuss relevant documents with Cleary |
| 17/02/2010 | Mark Blyth | 650.00 | 0.10 | 65.00 Emails Richard Hitchcock |
| 17/02/2010 | Mark Blyth | 650.00 | 0.10 | 65.00 External emails re documents |
| 17/02/2010 | Mark Blyth | 650.00 | 0.40 | 260.00 Review draft document |
| 17/02/2010 | Mark Blyth | 650.00 | 0.20 | 130.00 Revise draft letter |
| 17/02/2010 | Mark Blyth | 650.00 | 0.60 | 390.00 Conference call Cleary re various documents |
| 17/02/2010 | Mark Blyth | 650.00 | 0.20 | 130.00 Review emails from Cleary and others re draft letter |
| 17/02/2010 | Mark Blyth | 650.00 | 0.10 | 65.00 Draft letter |
| 17/02/2010 | Mark Blyth | 650.00 | 0.40 | 260.00 Redraft letter; email externally |
| 17/02/2010 | Mark Blyth | 650.00 | 0.80 | 520.00 Telephone calls re relevant documents |
| 17/02/2010 | Mark Blyth | 650.00 | 0.60 | 390.00 Review relevant documents and Cleary emails re same |
| 17/02/2010 | Mark Blyth | 650.00 | 0.50 | 325.00 Review relevant documents and discuss with Parham Kouchikali |
| 17/02/2010 | Mark Blyth | 650.00 | 0.10 | 66.00 Email and telecon Richard Hitchcock re declaration for retention application |
| 17/02/2010 | Mark Blyth | 650.00 | 0.60 | 390.00 Review external comments on documents |
| 17/02/2010 | Mark Blyth | 650.00 | 2.10 | 1,365.00 Review relevant document; mark-up and send externally |
| 17/02/2010 | Mark Blyth | 650.00 | 0.70 | 455.00 Telecon re draft documents |
| 17/02/2010 | Mark Blyth | 650.00 | 0.40 | 260.00 Discuss draft document; emails to Cleary re same |
| 17/02/2010 | Graeme Tricker | 580.00 | 0.50 | 290.00 Review counsel document; research the position and send comments to Blyth |
| 17/02/2010 | Graeme Tricker | 580.00 | 0.10 | 58.00 Receive email from Counsel and send reply |
| 18/02/2010 | Parham Kouchikali | 495.00 | 1.00 | 495.00 Finalising documents |
| 18/02/2010 | Parham Kouchikali | 495.00 | 1.00 | 495.00 Attending call re pensions issues |
| 18/02/2010 | Parham Kouchikali | 495.00 | 2.00 | 990.00 Reviewing relevant documents; discussions Mark Blyth and Waleed Rasromani re same; emails to Cleary re same |
| 18/02/2010 | Parham Kouchikali | 495.00 | 1.00 | 495.00 Reviewing emails re pensions issues |
| 18/02/2010 | Waleed Rasromani | 190.00 | 1.00 | 190.00 Read latest version of relevant documents |
| 18/02/2010 | Waleed Rasromani | 190.00 | 0.10 | 19.00 Drafted letter |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|---|---|---|---|---|---|
| 18/02/2010 | Waleed Rasromani | 0.30 | 190.00 | 57.00 | Reviewed relevant documents |
| 18/02/2010 | Waleed Rasromani | 0.80 | 190.00 | 152.00 | Reviewed relevant documents; sent to Cleary. |
| 18/02/2010 | Waleed Rasromani | 3.00 | 190.00 | 570.00 | Printing documents and preparing files |
| 18/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 | Arranged for copies of documents to be made for Mark Blyth and counsel. |
| 18/02/2010 | Waleed Rasromani | 0.50 | 190.00 | 95.00 | Arranged for posting / special delivery of relevant documents |
| 18/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Review relevant documents |
| 18/02/2010 | Mark Blyth | 1.90 | 650.00 | 1,235.00 | Review relevant documents |
| 18/02/2010 | Mark Blyth | 2.00 | 650.00 | 1,300.00 | Review relevant documents |
| 18/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 | Research pensions issues and email counsel |
| 18/02/2010 | Mark Blyth | 0.80 | 650.00 | 520.00 | Conference call re pensions issues |
| 18/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Tel counsel re pensions issues |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Discuss pensions issues with Parham Kouchikali internal and email counsel re same |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Conference call re pensions issues |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re Richard Hitchcock |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re pensions issues |
| 18/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Discuss documents internally |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review letter |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re progress |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Sending letter |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review relevant documents |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel Richard Hitchcock clerk re scheduling calls |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel counsel clerk re Richard Hitchcock |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Chasing counsel clerk re Hitchcock |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel Richard Hitchcock |
| 18/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel Richard Hitchcock clerk re conf dates |
| 18/02/2010 | Graeme Tricker | 1.50 | 580.00 | 870.00 | Receive email from Counsel re pensions issues, research, and send comments to Blyth |
| 18/02/2010 | Jared Oyston | 1.10 | 290.00 | 319.00 | Call to discuss pensions issues |
| 19/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Telephone update from Kouchikali |
| 19/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal discussion Parham Kouchikali re pensions issues |
| 19/02/2010 | Mark Blyth | 1.40 | 650.00 | 910.00 | Conference call Cleary re pensions issues |
| 19/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Internal discussion re pensions issues |
| 19/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Email Cleary re pensions issues |
| 19/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 | Review documents prepared by Cleary |
| 19/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Telecon re pensions issues |
| 19/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Email to Cleary re pensions issues |
| 19/02/2010 | Mark Blyth | 1.50 | 650.00 | 975.00 | Draft outline of relevant issues |
| 19/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email Cleary re document |
| 19/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 | Telecon with counsel |
| 19/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email to Cleary re conf call with Cleary and others |
| 19/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 | Attend call with Cleary and UK barrister to discuss pensions issues |
| 19/02/2010 | Parham Kouchikali | 0.20 | 495.00 | 99.00 | Email Cleary re call |
| 19/02/2010 | Parham Kouchikali | 0.80 | 495.00 | 396.00 | Call re pensions issues |
| 19/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 | Review emails regarding pensions issues |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|------|------|-------|-----------------|-----------|-----------|
| 19/02/2010 | Waleed Rasromani | 0.10 | 190.00 | 19.00 | Read email from Mark Blyth re next steps |
| 19/02/2010 | Waleed Rasromani | 0.80 | 190.00 | 152.00 | Drafted letter; courier for same |
| 19/02/2010 | Waleed Rasromani | 0.80 | 190.00 | 152.00 | Updated document files |
| 19/02/2010 | Waleed Rasromani | 0.70 | 190.00 | 133.00 | Arranged video conference |
| 19/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 | Reviewed document files |
| 19/02/2010 | Waleed Rasromani | 1.20 | 190.00 | 228.00 | Printed and filed relevant documents |
| 19/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 | Reviewed photocopies of document files |
| 19/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 | Arranged conference call |
| 19/02/2010 | Waleed Rasromani | 0.20 | 190.00 | 38.00 | Discussed status of files and documents to be sent to counsel with Parham Kouchikali. |
| 19/02/2010 | Waleed Rasromani | 1.60 | 190.00 | 304.00 | Attended call with Cleary regarding pensions issues |
| 19/02/2010 | Waleed Rasromani | 0.40 | 190.00 | 76.00 | Attended conference call re pensions issues |
| 22/02/2010 | Graeme Tricker | 1.00 | 580.00 | 580.00 | Conference call re pensions issues |
| 22/02/2010 | Graeme Tricker | 0.70 | 580.00 | 406.00 | Researching pensions issues |
| 22/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Confirm availability for conference call |
| 22/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Send press articles on matter to Linklaters team |
| 22/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 | Draft action list |
| 22/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 | Review relevant documents |
| 22/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 | Attend conference call; draft note of call; email re same |
| 22/02/2010 | Alexandra Rose | 2.50 | 190.00 | 475.00 | Briefing on matter with Parham Kouchikali and reading in |
| 22/02/2010 | Jared Oyston | 0.10 | 290.00 | 29.00 | Reading Parham Kouchikali update email to team |
| 23/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 | Read action plan from Counsel as amended by Blyth; discuss with Blyth |
| 23/02/2010 | Graeme Tricker | 2.00 | 580.00 | 1,160.00 | Review relevant documents in preparation for conference call |
| 23/02/2010 | Graeme Tricker | 1.00 | 580.00 | 580.00 | Participate in conference call with Counsel re pensions issues |
| 23/02/2010 | Graeme Tricker | 1.70 | 580.00 | 986.00 | Receive email from Cleary; draft advice; send to Blyth for comments; amend and send to Cleary |
| 23/02/2010 | Mark Blyth | 2.10 | 650.00 | 1,365.00 | Draft note for client and email counsel re same |
| 23/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Review note from counsel and email comments |
| 23/02/2010 | Mark Blyth | 0.80 | 650.00 | 520.00 | Conf call counsel re pensions issues |
| 23/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Call with Cleary re pensions issues; email to Cleary summarising call |
| 23/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 | Draft note for client re pensions issues |
| 23/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email counsel re pensions issues |
| 23/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Discuss pensions issues internally with Graeme Tricker |
| 23/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 | Email to Cleary re pensions issues and discuss same with Graeme Tricker |
| 23/02/2010 | Mark Blyth | 1.50 | 650.00 | 975.00 | Review relevant documents |
| 23/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Email internal and with counsel re pensions issues |
| 23/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Review action list and organise staffing of job |
| 23/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Tel Richard Hitchcock re conf call. |
| 23/02/2010 | Mark Blyth | 1.40 | 650.00 | 910.00 | Telecon with Cleary and Richard Hitchcock |
| 23/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Discuss arrangements for the hearing with Parham Kouchikali |
| 23/02/2010 | Jared Oyston | 0.40 | 290.00 | 116.00 | Preparing for call with counsel; reviewing counsel's note |
| 23/02/2010 | Jared Oyston | 0.90 | 290.00 | 261.00 | Call with counsel re pensions issues |
| 23/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 | Considering logistics of US court hearing on Friday; emails in relation to same; discussions Mark Blyth re same |
| 23/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 | Call with counsel to discuss pensions issues |
| 23/02/2010 | Parham Kouchikali | 1.60 | 495.00 | 792.00 | Reviewing relevant documents; emails re same |

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 23/02/2010 | Alexandra Rose | 0.50 | 190.00 | 95.00 Updating document files |
| 24/02/2010 | Graeme Tricker | 0.20 | 580.00 | 116.00 Review letters |
| 24/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 Read email from Kouchikali with action list |
| 24/02/2010 | Jared Oyston | 0.30 | 290.00 | 87.00 Reviewing letter |
| 24/02/2010 | Jared Oyston | 0.20 | 290.00 | 58.00 Reading note produced by counsel |
| 24/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email to Cleary re pensions issues research |
| 24/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Review letter |
| 24/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Draft letter |
| 24/02/2010 | Mark Blyth | 0.70 | 650.00 | 455.00 Review relevant documents; external email re same |
| 24/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Discuss internal re conf call with counsel - Parham Kouchikali |
| 24/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel re pensions issues |
| 24/02/2010 | Mark Blyth | 0.50 | 650.00 | 325.00 Draft letter and discuss same with counsel and email to Cleary |
| 24/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Discuss staffing internally |
| 24/02/2010 | Mark Blyth | 0.90 | 650.00 | 585.00 Organise staffing on matter and action list |
| 24/02/2010 | Mark Blyth | 1.30 | 650.00 | 845.00 Review relevant documents |
| 24/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Review emails from Cleary re pensions issues |
| 24/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel re pensions issues |
| 24/02/2010 | Mark Blyth | 1.10 | 650.00 | 715.00 Review relevant documents |
| 24/02/2010 | Parham Kouchikali | 1.50 | 495.00 | 742.50 Review relevant documents |
| 24/02/2010 | Parham Kouchikali | 0.80 | 495.00 | 396.00 Reviewing relevant documents |
| 24/02/2010 | Parham Kouchikali | 0.50 | 495.00 | 247.50 Collating relevant documents and delegating same |
| 24/02/2010 | Parham Kouchikali | 1.50 | 495.00 | 742.50 Logistics of live video conference feed for US hearing |
| 24/02/2010 | Parham Kouchikali | 2.00 | 495.00 | 990.00 Reviewing relevant documents |
| 24/02/2010 | Parham Kouchikali | 0.40 | 495.00 | 198.00 Considering pensions issues - email re same |
| 24/02/2010 | Parham Kouchikali | 0.80 | 495.00 | 396.00 Drafting letter |
| 24/02/2010 | Parham Kouchikali | 0.30 | 495.00 | 148.50 Reviewing emails re pensions issues |
| 24/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Reviewing letter; discussion with Mark Blyth |
| 24/02/2010 | Alexandra Rose | 5.10 | 190.00 | 969.00 Updating document files and creating files for new documents |
| 25/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email Cleary re pensions issues |
| 25/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Telephone call re pensions issues |
| 25/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Draft letters |
| 25/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Research pensions issues for Cleary and email re same |
| 25/02/2010 | Mark Blyth | 1.50 | 650.00 | 975.00 Conference call with Richard Hitchcock |
| 25/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Research pensions issues for Cleary |
| 25/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Internal discussion re pensions issues with Parham Kouchikali |
| 25/02/2010 | Mark Blyth | 0.60 | 650.00 | 390.00 Call with Cleary and counsel re pensions issues |
| 25/02/2010 | Mark Blyth | 1.00 | 650.00 | 650.00 Various emails with Cleary and internal re scheduling of the hearing and arrangements for hearing |
| 25/02/2010 | Mark Blyth | 0.30 | 650.00 | 195.00 Further call with counsel re draft letter and pensions issues |
| 25/02/2010 | Mark Blyth | 2.50 | 650.00 | 1,625.00 Review relevant documents |
| 25/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Tel call re US hearing arrangements |
| 25/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel Richard Hitchcock re arrangements for hearing |
| 25/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel Richard Hitchcock clerk re availability |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 25/02/2010 | Mark Blyth | 0.40 | 650.00 | 260.00 Numerous internal emails re arrangements for hearing and discuss same with Parham Kouchikali |
| 25/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Emails with Cleary re hearings |
| 25/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email internal re pensions issues |
| 25/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email counsel re pensions issues |
| 25/02/2010 | Mark Blyth | 2.00 | 495.00 | 990.00 Briefing Michael White on case |
| 25/02/2010 | Parham Kouchikali | 2.50 | 495.00 | 1,237.50 Prep for call with clients and Cleary to discuss pensions issues |
| 25/02/2010 | Parham Kouchikali | 2.50 | 495.00 | 1,237.50 Liaising with Delaware court and Cleary re livelink to US hearing; sorting out logistics |
| 25/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 Logistics of setting up videoconference with US court; emails; attending test |
| 25/02/2010 | Parham Kouchikali | 1.70 | 495.00 | 841.50 US hearing - reviewing papers; delegating creation of files |
| 25/02/2010 | Alexandra Rose | 4.00 | 190.00 | 760.00 Bundling relevant documents |
| 25/02/2010 | Michael White | 0.90 | 495.00 | 445.50 Meeting with P Kouchikali to be briefed on matter |
| 26/02/2010 | Alexandra Rose | 2.00 | 190.00 | 380.00 Photocopying and filing relevant documents |
| 26/02/2010 | Jared Oyston | 0.60 | 290.00 | 174.00 Reviewing relevant documents |
| 26/02/2010 | Jared Oyston | 3.90 | 290.00 | 1,131.00 Listening to US court hearing (by telephone) |
| 26/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Email to Cleary re pensions issues |
| 26/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Email Cleary and counsel re pensions issues |
| 26/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Tel Paul Newman re pensions issues |
| 26/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Emails with counsel re pensions issues |
| 26/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Tel call re letters |
| 26/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Emails with counsel re pensions issues |
| 26/02/2010 | Mark Blyth | 1.10 | 650.00 | 715.00 Review relevant documents |
| 26/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Review updates re pensions issues |
| 26/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 Emails with Cleary re pensions issues |
| 26/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Internal emails re arrangements for US hearing |
| 26/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Emails with Richard Hitchcock re US hearing |
| 26/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Prep for US hearing |
| 26/02/2010 | Mark Blyth | 0.20 | 650.00 | 130.00 Discuss internal re arrangements for US hearing |
| 26/02/2010 | Mark Blyth | 9.50 | 650.00 | 6,175.00 Organising US hearing preparation and attending hearing via video-link with US Bankruptcy Court |
| 26/02/2010 | Parham Kouchikali | 7.00 | 495.00 | 3,465.00 Attending US motion hearing in Delaware via videolink |
| 26/02/2010 | Parham Kouchikali | 3.00 | 495.00 | 1,485.00 Preparing for hearing of US motion - logistics |
| 26/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 Update from Blyth on US Bankruptcy court hearing |

**Fee Applications**

| Date | Name | Hours | Rate / Hour (£) | Value (£) Narrative |
|---|---|---|---|---|
| 22/02/2010 | Jared Oyston | 1.00 | 290.00 | 290.00 Reviewing fee application process documents |
| 22/02/2010 | Jared Oyston | 0.80 | 290.00 | 232.00 Researching any other law applicable to fee application process |
| 22/02/2010 | Jared Oyston | 0.50 | 290.00 | 145.00 Reviewing fee application process |
| 22/02/2010 | Jared Oyston | 0.30 | 290.00 | 87.00 Reviewing fee application process documents |
| 22/02/2010 | Jared Oyston | 0.30 | 290.00 | 87.00 Reviewing fee application process documents |
| 23/02/2010 | Jared Oyston | 3.90 | 290.00 | 1,131.00 Researching other relevant law for purposes of fee application process |
| 24/02/2010 | Jared Oyston | 1.00 | 290.00 | 290.00 Reviewing past Morris Nichols and Cleary fee applications |
| 24/02/2010 | Jared Oyston | 0.50 | 290.00 | 145.00 Reviewing US Bankruptcy Rules for rules applicable to fee applications |

A11831672

**Client: Nortel Networks Inc**
**Matter: L-175748 Pensions**
**Schedule of time covering period from 27 January 2010 to 28 February 2010**

| Date | Name | Hours | Rate / Hour (£) | Value (£) | Narrative |
|------|------|-------|-----------------|-----------|-----------|
| 24/02/2010 | Jared Oyston | 0.80 | 290.00 | 232.00 | Considering appropriate segments for fee management going forward; email to team with thoughts |
| 24/02/2010 | Jared Oyston | 0.30 | 290.00 | 87.00 | Discussion with Annie Cordo of Morris Nichols re fee application process |
| 24/02/2010 | Parham Kouchikali | 1.00 | 495.00 | 495.00 | Fee applications - review emails and procedure; emails in relation to same |
| 24/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Internal email re fee application |
| 26/02/2010 | Mark Blyth | 0.10 | 650.00 | 65.00 | Discuss fee application with Jared Oyston |
| 26/02/2010 | Jared Oyston | 1.10 | 290.00 | 319.00 | Reviewing detailed breakdown of Morris Nichols' and Cleary's costs applications |
| 26/02/2010 | Graeme Tricker | 0.10 | 580.00 | 58.00 | Read emails on billing requirements |

| | | | | | |
|---|---|---|---|---|---|
| **Total** | | **596.00** | | **265,694.33** | |

A11831672